# IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010 | * * * * | **MDL NO. 2179** |
| | * | **SECTION J** |
| This document relates to all actions. | * * | |
| | * | **Honorable CARL J. BARBIER** |
| | * * | |
| | * | **Magistrate Judge SHUSHAN** |
| | * | |

---

## JOINT DESIGNATIONS OF RECORD ON APPEAL
## <u>IN FIFTH CIRCUIT CASE NO. 14-31374</u>

**(counsel listed at end of filing)**

The parties designate the following record entries, including all attachments or exhibits to these record entries. The parties further designate the complete record of Phase 1 trial evidence, which was certified in Record Entry 10254 in MDL 2179.

**MDL 2179 Docket Entries**

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 1 | 08/20/2010 | TRANSFER ORDER FROM THE MDL PANEL transferring 77 actions to the Eastern District of LA and becoming part of MDL 2179. by Clerk MDL Panel.(sek, ) (Entered: 12/10/2009)(sek, ) . (Entered: 08/10/2010) |
| MDL 2179 | 2 | 08/10/2010 | PRETRIAL ORDER #1 - Setting the Initial Pretrial Conference for 9/17/2010 09:30 AM before Judge Carl Barbier. Signed by Judge Carl Barbier on 8/10/2010. (Attachments: # 1 Schedule A, # 2 Schedule B)(Reference: All Cases)(mmm, ) (Entered: 08/10/2010) |
| MDL 2179 | 3 | 08/11/2010 | PRETRIAL ORDER #2 regarding procedures for transfer of cases. Signed by Judge Carl Barbier on 8/11/10.(Reference: 10-2179). (sek, ) (Entered: 08/11/2010) |
| MDL 2179 | 4 | 08/11/2010 | PRETRIAL ORDER #3: ORDERED that the time limitation contained in Local Rule 23.1B requiring that class certification be requested by Plaintiffs within 91 days of filing a class action complaint, is suspended & extended until further order of this Court. FURTHER ORDERED that the following motions are now set for hearing, with ORAL ARGUMENT, on Friday, 9/17/2010 at 9:30 a.m.: Motion to Intervene, In re: Deepwater Horizon, 10-CV-1156 (E.D. La. 2010), (Rec. Doc. 271); Motion to Remand, In re: Deepwater Horizon, 10-CV-1156, (Rec. Doc. 276); Motion to Remand, In re: Deepwater Horizon, 10-CV-1156, (Rec. Doc. 304); Motion to Remand, In re: Deepwater Horizon, 10-CV-1156, (Rec. Doc. 309); Motion for Judicial Disclosure, In re: Deepwater Horizon, 10-CV-1156, (Rec. Doc. 435); & Motion to Intervene, In re: Deepwater Horizon, 10-CV-1156, (Rec. Doc. 475); Motion to Remand, Louisiana State v. B.P. Exploration & Production Inc., 10-CV-1757 (E.D. La. 2010) (Rec. Doc. 9); and Motion to Remand, Louisiana State v. B.P. Exploration & Production Inc., 10-CV-1758 (E.D. La. 2010) (Rec. Doc. 7). Any oppositions to these motions shall be filed in accordance with the local rules. Also, in |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | the interim & prior to the initial in-court status hearing, currently set for 9/17/10, the Court ORDERS that all protective orders & stay orders issued in In re: Deepwater Horizon, 10-CV-1156, remain in effect. Signed by Judge Carl Barbier on 8/11/10. (Ref: 10-2179)(sek, ) . (Main Document 4 replaced on 8/12/2010) (sek, ). (Entered: 08/11/2010) |
| MDL 2179 | 9 | 08/12/2010 | PRETRIAL ORDER #4: ORDERED that until the scheduled status hearing on September 17, 2010, the following counsel are designated as additional interim liaison counsel for defendants: Donald Godwin; Deborah D. Kuchler; Phil Wittmann; and Kerry Miller. The responsibilities of interim defendants' liaison counsel are as set forth in document. Signed by Judge Carl Barbier on 8/12/10.(Reference: 10-md-2179)(sek, ) (Entered: 08/12/2010) |
| MDL 2179 | 16 | 08/16/2010 | AMENDED PRETRIAL ORDER #1: Initial Pretrial conference set for 9/16/10 at 2:30 p.m. Counsel are instructed to prepare for conference as set forth in document. Signed by Judge Carl Barbier on 8/16/10.(Reference: all cases)(sek, ) (Entered: 08/16/2010) |
| MDL 2179 | 17 | 08/16/2010 | PRETRIAL ORDER #5: With regard to motions filed before a case was transferred or removed to the MDL from another district, these motions shall be refiled into the MDL in order to receive consideration from the Court. With regard to motions filed before a case in the Eastern District of Louisiana was transferred to MDL 2179 (except for those motions referred to in PTO #3), these motions are DENIED, without prejudice. These motions shall be refiled into the MDL after the initial conference and pursuant to the directives set out in Pretrial Order No. 1 in order to receive consideration from the Court. Signed by Judge Carl Barbier on 8/16/10.(Reference: all cases)(sek, ) (Entered: 08/16/2010) |
| MDL 2179 | 21 | 08/17/2010 | AMENDED PRETRIAL ORDER #3: ORDERED that the Motions referred to in Pretrial Order #3, previously set for hearing with oral argument on Friday, September 17, 2010 at 9:30 a.m., are hereby RESET for hearing with oral argument on Thursday, September 16, 2010 at 2:30 p.m. RE MOTIONS: Motion to Intervene, In re: Deepwater Horizon, 10-CV-1156, (Rec. Doc. 271); Motion to Remand, In re: Deepwater Horizon, 10-CV- |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 1156, (Rec. Doc. 276); Motion to Remand, In re: Deepwater Horizon, 10-CV-1156, (Rec. Doc. 304); Motion to Remand, In re: Deepwater Horizon, 10-CV-1156, (Rec. Doc. 309); Motion for Judicial Disclosure, In re: Deepwater Horizon, 10-CV-1156, (Rec. Doc. 435); & Motion to Intervene, In re: Deepwater Horizon, 10-CV-1156, (Rec. Doc. 475); Motion to Remand, Louisiana State v. B.P. Exploration & Production Inc., 10-CV-1757 (Rec. Doc. 9); and Motion to Remand, Louisiana State v. B.P. Exploration & Production Inc., 10-CV-1758 (Rec. Doc. 7). Signed by Judge Carl Barbier on 8/17/10.(Reference: all cases)(sek, ) (Entered: 08/17/2010) |
| MDL 2179 | 62 | 08/24/2010 | ORDERED that Civil Action Number 10-2771 is CONSOLIDATED with MDL-2179 until further order. However, in order to effectively manage the docket sheet, all answers & claims in the limitation action are to be filed in the member case (10-2771). All other pleadings in the limitation action are to be filed in the master case (10-MD-2179). Signed by Judge Carl Barbier on 8/24/10.(Reference: 10-2771 ONLY)(sek, ) (Entered: 08/24/2010) |
| MDL 2179 | 81 | 08/26/2010 | TRANSCRIPT of Status Conference held on August 20, 2010 before Judge Carl J. Barbier. Court Reporter/Recorder Toni Tusa, Telephone number (504) 589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 11/24/2010. (Reference: ALL CASES)(clu, ) (Entered: 08/26/2010) |
| MDL 2179 | 140 | 08/31/2010 | TRANSCRIPT of Motion Hearing held on August 25, 2010 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 11/29/2010. (Reference: ALL CASES)(clu, ) (Entered: 08/31/2010) |
| MDL 2179 | 141 | 08/31/2010 | TRANSCRIPT of Motion Hearing held on August 26, 2010 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 11/29/2010. (Reference: ALL CASES)(clu, ) (Entered: 08/31/2010) |
| MDL 2179 | 160 | 09/02/2010 | EXPARTE/CONSENT MOTION to Expedite Hearing on Motion to Strike Testimony, MOTION for Hearing re 50 Joint MOTION for Protective Order, 154 Response to Motion, by Defendant Transocean Offshore Deepwater Drilling Inc. Motion Hearing set for 9/3/2010 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Proposed Order re Motion for Expedited Hearing, # 2 Notice of Hearing, # 3 Proposed Pleading Motion to Strike, # 4 Memorandum in Support Motion to Strike, # 5 Exhibit "A", # 6 Proposed Order re Motion to Strike)(Reference: ALL cases)(Miller, Kerry) Modified on 9/3/2010 - accepted per chambers (sek, ). (Entered: 09/02/2010) |
| MDL 2179 | 199 | 09/09/2010 | PRETRIAL ORDER #7 - ORDERED that oral argument currently set on the listed motions is CANCELED as this Court determines that such will not be necessary., Thus, these matters will be submitted on the briefs alone on September 16, 2010:Motion to Intervene 10-1156 271 ; Motion to Remand 10-1156, 276 ; Motion to Remand 10-1156, 304 ; Motion to Remand 10-1156 309 ; Motion to Intervene 10-1156 475 ; Motion to Remand, 10-1757 (Rec. Doc. 9) and Motion to Remand 10-1758 Rec. Doc. 7). Any opposition to these motions shall be filed in accordance with the local rules. This order has no effect on the scheduled date and time of the initial in-court status hearing, which is currently set for 9/16/10 at 2:30 p.m. Signed by Judge Carl Barbier on 9/9/10. (Reference: All Cases) (dno, ) (Entered: 09/09/2010) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 248 | 09/16/2010 | MOTION for leave to request creation of separate government case track and to appoint liaison counsel by Plaintiff State of LA. (Attachments: # 1 Memorandum in Support)(Reference: all cases)(Kanner, Allan) Modified text on 9/16/2010 (sek, ). (Entered: 09/16/2010) |
| MDL 2179 | 470 | 10/06/2010 | ORDERED that Plaintiff State of Louisiana's Motion to Remand, filed in case 10-CV-1156 (Rec. Doc. 304) is hereby DENIED. Signed by Judge Carl Barbier on 10/5/10.(Reference: 10-1759)(sek, ) (Entered: 10/06/2010) |
| MDL 2179 | 471 | 10/06/2010 | ORDER: For the reasons set forth in this Court's Order 470 , the Court ORDERS that the following motions are DENIED: State of Louisiana's Motion to Remand, 10-CV-1757 (Rec. Doc. 9); State of Louisiana's Motion to Remand, 10-CV-1758 (Rec. Doc. 7); State of Louisiana's Motion to Remand, 10-CV-1156 (Rec. Doc. 309), (Reference: 10-CV-1760); and State of Louisiana's Motion to Remand, 10-MD-2179 (Rec. Doc. 65), (Reference: 10-CV-2087). Signed by Judge Carl Barbier on 10/6/10.(Reference: 10-1757, 10-1758, 10-1760 & 10-2087)(sek, ) (Entered: 10/06/2010) |
| MDL 2179 | 473 | 10/06/2010 | ORDER granting 454 Motion to Continue. The Limitation Trial is therefore CONTINUED from its tentative start date of October/November 2011 to Monday, February 27, 2012 at 8:30 a.m. This trial is anticipated to be a bench trial lasting approximately eight weeks. Only the issues of liability and limitation will be tried, with issues relating to damages to be severed and tried separately. Liaison counsel shall submit a proposed case management order conforming to this new trial schedule. Signed by Judge Carl Barbier on 10/6/10. (Reference: all cases)(sek, ) (Main Document 473 replaced on 10/6/2010 and NEF resent)(dno, ). (Main Document 473 replaced on 10/7/2010) (sek, ). (Entered: 10/06/2010) |
| MDL 2179 | 505 | 10/08/2010 | EXPARTE/CONSENT MOTION for Hearing re 248 Motion for Creation of Separate Government Track and For Appointment of Liaison Counsel by Plaintiff State of Louisiana. Motion Hearing set for 10/27/2010 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Proposed Order, # 2 Memorandum in Support)(Reference: 10-md-02179)(Kanner, Allan) Modified text on 10/8/2010 (sek, ). (Entered: 10/08/2010) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 506 | 10/08/2010 | PRETRIAL ORDER #8: The Court hereby appoints the following members to the Plaintiffs' Steering Committee: Brian H. Barr, Jeffrey A. Breit, Elizabeth J. Cabraser, Philip F. Cossich, Jr., Robert T. Cunningham, Alphonso Michael Espy, Calvin C. Fayard, Jr., Robin L. Greenwald, Ervin A. Gonzalez, Rhon E. Jones, Matthew E. Lundy, Michael C. Palmintier, Paul M. Sterbcow, Scott Summy, Mikal C. Watts. Additionally, the Court appoints Plaintiffs Liaison Counsel, James Parkerson Roy and Stephen J. Herman, together with Brian Barr and Scott Summy, to comprise the Plaintiff Executive Committee. Duties & responsibilities are as set forth in order. |
| MDL 2179 | 508 | 10/08/2010 | PRETRIAL ORDER #9: re Plaintiffs' Counsel's Time and Expense Submissions. Signed by Judge Carl Barbier on 10/8/10.(Reference: all cases)(sek, ) (Entered: 10/08/2010) |
| MDL 2179 | 543 | 10/14/2010 | TRANSCRIPT of Motion Hearing held on September 3, 2010 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 1/12/2011. (Reference: ALL CASES)(clu, ) (Main Document 543 replaced on 10/15/2010) (jtd). (Entered: 10/14/2010) |
| MDL 2179 | 550 | 10/15/2010 | TRANSCRIPT of Status Conference held on September 16, 2010 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 1/13/2011. (Reference: ALL CASES)(clu, ) (Entered: 10/15/2010) |
| MDL 2179 | 565 | 10/15/2010 | Minute Entry for proceedings held before Judge Carl Barbier: Status Conference held on 10/15/2010. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Plaintiffs' Motion to Amend/Correct Pretrial Order No. 1 (to Serve Omnibus Discovery Requests) doc # 509 is GRANTED. Motion to expedite re Motion Amend/Correct Pretrial Order No. 1 is ORDERED DENIED as moot. Ordered that proposed scheduling order is revised with 14c tenders to by made by 2/15/11 & 3rd party & cross-claims due by 3/15/11. Ordered that BP instruct its contractors, including Gulf Coast Claims Facility, to preserve all evidence re all claims filed or paid. Ordered that the proposed case management order be amended by 10/18/10 at 5:00 p.m. re dispositive motion deadline. Halliburton's Motion for relief from preservation of evidence obligations of PTO No. 1 is ORDERED GRANTED. Motion to expedite re Motion for relief from preservation of evidence obligations of PTO No. 1 is ORDERED DENIED AS MOOT. The next conference is set for 11/19/10 at 9:00 a.m. (Court Reporter Jodi Simcox.) (Attachments: # 1 Exhibit 1, # 2 Attendance Record) (Reference: all cases)(sek, ) (Entered: 10/19/2010) |
| MDL 2179 | 559 | 10/18/2010 | Memorandum by Defendant BP Regarding Applicability of Limit of Liability Under OPA (Reference: All Cases)(Haycraft, Don) (Entered: 10/18/2010) |
| MDL 2179 | 567 | 10/19/2010 | PRETRIAL ORDER #10: The Court, having reviewed the submission of defense counsel in this matter, hereby ORDERS that the following individuals are appointed as members of the Defense Steering Committee: J. Andrew Langan; David Beck; Donald E. Godwin; Alan M. Weigel; Michael J. Lyle; Daniel O. Goforth; Don Jackson; Ky E. Kirby; Deborah D. Kuchler; Glenn G. Goodier; Mary Rose Alexander; Frances E. Bivens; and Hugh E. Tanner. IT IS FURTHER ORDERED that the following individuals are appointed as Defense Liaison Counsel: J. Andrew Langan; Don K. Haycraft; Deborah D. Kuchler; Ky E. Kirby; Michael J. Lyle; David J. Beck; Phillip A. Wittmann; Donald E. Godwin; and Kerry J. Miller. Signed by Judge Carl Barbier on 10/19/10.(Reference: all cases)(sek, ) (Entered: 10/19/2010) |
| MDL 2179 | 569 | 10/19/2010 | PRETRIAL ORDER No. 11 (Case Management Order No.1): Instructions re filings and Deadlines are as set forth in document. Signed by Judge Carl Barbier on 10/19/10. |
| MDL | 594 | 10/22/2010 | ORDER – On 10/22/10, the Court received the attached |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2179 | | | letter from Don K. Haycraft, Counsel for BP. In the letter, Mr. Haycraft states that BP acknowledges that presentment to the Gulf Coast Claims Facility (GCCF) in accordance with the requirements of OPA 90 and GCCF procedures constitutes presentment to BP. The Court hereby ORDERS that the letter be filed into the record. Signed by Judge Carl Barbier on 10/22/10. (Attachments: # (1) Haycraft Letter, # (2) Exhibit to Letter) |
| MDL 2179 | 600 | 10/26/2010 | PRETRIAL ORDER #12: In order to facilitate case management, document retrieval, case organization & communication by & amongst counsel, the parties will utilize the services of LexisNexis File & Serve & its litigation system for providing electronic service, storage & delivery of court-filed & discovery related documents through a secure website. Effective Immediately, all service of documents filed in the MDL shall be made via File & Serve. Attorneys who fail to register will no longer receive service of documents filed in the MDL. Furthermore, all counsel shall immediately update and notify Plaintiffs' Liaison Counsel & Defendants Liaison Counsel whenever the contact information on Exhibit A changes. Additional instructions, information & responsibilities regarding same are as set forth in document. Signed by Judge Carl Barbier on 10/25/10. (Attachments: # 1 Exhibit A-Counsel Contact Information, # 2 Exhibit B-LexisNexis File & Serve Registration)(Reference: all cases)(sek, ) (Entered: 10/26/2010) |
| MDL 2179 | 631 | 11/01/2010 | MOTION for Partial Summary Judgment Re OPA Liability Cap by Plaintiffs. Motion Hearing set for 11/24/2010 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Statement of Contested/Uncontested Facts, # 3 Notice of Hearing, # 4 Exhibit "A")(Reference: All Cases)(Herman, Stephen) Modified text on 11/2/2010 (sek, ). (Entered: 11/01/2010) |
| MDL 2179 | 641 | 11/02/2010 | PRE-TRIAL ORDER NO. 13, order protecting confidentiality. Signed by Judge Carl Barbier on 11/2/2010.(Reference: ALL CASES)(caa, ) (Entered: 11/02/2010) |
| MDL 2179 | 645 | 11/03/2010 | TRANSCRIPT of Discovery Conference held on November 1, 2010 before Judge Sally Shushan. Court Reporter/Recorder Toni Tusa, Telephone number (504) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
|  |  |  | 589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 2/1/2011. (Reference: ALL CASES)(clu, ) (Entered: 11/03/2010) |
| MDL 2179 | 655 | 11/03/2010 | PRETRIAL ORDER #14 Governing the Treatment of Privileged and Work Product Materials. Signed by Judge Carl Barbier on 11/3/2010.(Reference: all cases)(gec, ) (Entered: 11/03/2010) |
| MDL 2179 | 660 | 11/04/2010 | EXPARTE MOTION to Expedite re doc #631 by Plaintiffs. (Attachments: # 1 Proposed Order, # 2 Exhibit Original Motion and Notice of Hearing)(Reference: All Cases)(Herman, Stephen) Modified on 11/5/2010 (sek, ). (Entered: 11/04/2010) |
| MDL 2179 | 676 | 11/05/2010 | PRETRIAL ORDER #15: Before the Court are multiple motions, including Motions to Remand. Pending further orders of this Court, all pending and future motions, including the Motions to Remand, are continued without date unless a motion is specifically excepted from the continuance by the Court. The Court will then organize and prioritize the continued motions and in due course, set the motions for hearing. No responses to the motions are due until two weeks before the hearing date set by the Court. Signed by Judge Carl Barbier on 11/5/10.(Reference: all cases)(sek, ) (Entered: 11/05/2010) |
| MDL 2179 | 686 | 11/08/2010 | PRETRIAL ORDER #16: Regarding Production of Documents and Electronic Data. Signed by Judge Carl Barbier on 11/8/10.(Reference: all cases)(sek, ) (Entered: 11/08/2010) |
| MDL 2179 | 710 | 11/11/2010 | RESPONSE to Motion filed by Defendant Halliburton Energy Services, Inc. re 631 MOTION for Partial Summary Judgment Re OPA Liability Cap. (Reference: 2:10md2179)(Godwin, Donald) Modified text on 11/15/2010 (sek, ). (Entered: 11/11/2010) |
| MDL 2179 | 711 | 11/11/2010 | RESPONSE/MEMORANDUM in Support filed by Defendant Halliburton Energy Services, Inc. re 631 MOTION for Partial Summary Judgment Re OPA Liability Cap. (Reference: ALL)(Godwin, Donald) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Modified text on 11/15/2010 (sek, ). (Entered: 11/11/2010) |
| MDL 2179 | 716 | 11/15/2010 | ORDER granting 660 Motion to Expedite re plaintiffs' motion for partial summary judgment doc # 631 ; Hearing is set for 11/19/10 at 9:00 a.m. with oral argument at the next status conference. Opposition to Plaintiffs' Motion should be filed no later than Wednesday, November 17th, 2010. Signed by Judge Carl Barbier on 11/12/10. (Reference: all cases)(sek, ) (Entered: 11/15/2010) |
| MDL 2179 | 737 | 11/15/2010 | DEFICIENT: MOTION for Protective Order (by Intervenors American Petroleum Institute, Independent Petroleum Association of America, US Oil & Gas Association, and International Association of Drilling Contractors) by Defendant. Motion Hearing set for 12/7/2010 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Proposed Order, # 2 Notice of Hearing, # 3 Rule 37.1 Certificate)(Reference: 10-1497)(Barrasso, Judy) Modified on 11/16/2010 (sek, ). (Entered: 11/15/2010) |
| MDL 2179 | 740 | 11/16/2010 | PRETRIAL ORDER #17: Governing Deposition Guidelines. Signed by Judge Carl Barbier on 11/16/10.(Reference: all cases)(sek, ) (Entered: 11/16/2010) |
| MDL 2179 | 741 | 11/15/2010 | Minute Entry for proceedings held before Magistrate Judge Sally Shushan: Discovery Status Conference held on 11/15/2010. See Pre-trial Order #17. (Court Reporter Jodi Simcox.) (Attachments: # 1 Conference Attendance Record) (Reference: all cases)(sek, ) (Entered: 11/16/2010) |
| MDL 2179 | 749 | 11/17/2010 | RESPONSE/MEMORANDUM in Opposition filed by Defendant BP Exploration & Production Inc. re 631 MOTION for Partial Summary Judgment Re OPA Liability Cap. (Reference: All Cases)(Haycraft, Don) Modified text on 11/18/2010 (sek, ). (Entered: 11/17/2010) |
| MDL 2179 | 825 | 12/01/2010 | PRETRIAL ORDER #18 Governing the Discovery of Experts. Signed by Judge Carl Barbier on 12/1/10.(Reference: all cases)(sek, ) (Entered: 12/01/2010) |
| MDL 2179 | 841 | 12/02/2010 | PRETRIAL ORDER #19: Status Conferences set for 9:30a.m. CST for the following dates: 12/17/2010, 1/28/2011, 2/25/2011, 3/25/2011, 4/29/2011, 6/3/2011, |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 7/8/2011, 8/12/2011, 9/16/2011, 10/21/2011, 11/18/2011, 12/16/2011, 1/20/2012. Pre-Trial Conference set for 2/3/12 at 09:30 AM. Unless otherwise noted, status conferences will be held in the Courtroom of Judge Carl J. Barbier at 500 Poydras Street, Room C-268, New Orleans, Louisiana, 70130. Liaison counsel are to submit a proposed agenda and brief status report three business days prior to each status conference. Signed by Judge Carl Barbier on 12/2/10.(Reference: all cases)(sek, ) (Entered: 12/02/2010) |
| MDL 2179 | 876 | 12/15/2010 | EXPARTE/CONSENT MOTION for Confirmation of Non-Applicability of, or Exemption from, Certain Party-Plaintiff Requirements by Plaintiff Louisiana State. (Attachments: # 1 Exhibit)(Reference: 10-cv-3059)(Kanner, Allan) (Main Document 876 replaced on 12/15/2010) (sek, ). (Additional attachment(s) added on 12/15/2010: # 2 Memorandum in Support, # 3 Proposed Order) (sek, ). Modified image & text on 12/15/2010 (sek, ). (Entered: 12/15/2010) |
| MDL 2179 | 879 | 12/15/2010 | MASTER COMPLAINT against All Defendants filed by Plaintiffs. (Reference: All Cases in B1 Bundle). |
| MDL 2179 | 880 | 12/15/2010 | MASTER COMPLAINT Bundle D1 against All Defendants (Filing fee $ 350 receipt number 053L-2739298) filed by PlaintiffS.(Reference: All Cases in D1 Pleading Bundle)(Herman, Stephen) Modified text on 1/26/2011 (sek, ). (Entered: 12/15/2010) |
| MDL 2179 | 881 | 12/15/2010 | MASTER COMPLAINT B3 Bundle against All Defendants (Filing fee $ 350 receipt number 053L-2739307) filed by Plaintiffs.(Reference: All Cases in B3 Bundle)(Herman, Stephen) Modified text on 1/26/2011 (sek, ). (Entered: 12/15/2010) |
| MDL 2179 | 904 | 12/17/2010 | PRETRIAL ORDER #20 governing direct filing as set forth in document. Signed by Judge Carl Barbier on 12/17/10.(Reference: all cases)(sek, ) (Entered: 12/17/2010) |
| MDL 2179 | 905 | 12/17/2010 | Minute Entry for proceedings held before Judge Carl Barbier: Status Conference held on 12/17/2010. Issues discussed as set forth in document. A Master Complaint addressing RICO claims will be filed by 1/18/11. Responsive pleadings will be filed 30 days thereafter. The Court granted the United States' Petition for Enforcement of Administrative Subpoena (doc #6 in |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | case 10-4397). Plaintiff Clay Whittinghill's Motion 802 to deconsolidate is taken under advisement. The next status conference is set for 1/28/11 at 9:30 a.m. CST. Liaison counsel are to submit a proposed agenda & brief status report by noon on 1/25/11. (Court Reporter Cathy Pepper.) (Attachments: # 1 Attendance Record) (Reference: all cases)(sek, ) (Entered: 12/17/2010) |
| MDL 2179 | 922 | 12/23/2010 | EXPARTE/CONSENT MOTION Applicability of OPA Limit of Liability by Defendant BP Exploration & Production Inc. (Attachments: # 1 Proposed Order)(Reference: All Cases)(Haycraft, Don) Modified text on 12/27/2010 (sek, ). (Entered: 12/23/2010) |
| MDL 2179 | 924 | 12/22/2010 | Minute Entry for proceedings held before Magistrate Judge Sally Shushan: Discovery Status Conference held on 12/22/2010. (Court Reporter Jodi Simcox.) (Attachments: # 1 Conference Attendance Record) (Reference: all cases)(sek, ) (Additional attachment(s) added on 12/28/2010: # 2 December 20, 2010 letter from James Roy and Steve Herman for plaintiffs, # 3 Plaintiffs' Ex Parte Motion for the Adoption of Short-Form Pleadings, # 4 Proposed Order, # 5 Proposed Claim in Limitation/Joinder in Master Answer/ Intervention Form, # 6 December 20, 2010 letter from Phillip Wittmann for Cameron International, # 7 December 20, 2010 letter from Ky Kirby for certain defendants - part 1, # 8 December 20, 2010 letter from Ky Kirby for certain defendants - part 2, # 9 Exhibit A, # 10 Exhibit B, # 11 Exhibit C, # 12 Exhibit D, # 13 Exhibit E, # 14 Exhibit F, # 15 December 20, 2010 letter from Don Haycraft for BP defendants, # 16 December 20, 2010 letter from Sharon Smith for United States) (ijg, ). (Entered: 12/23/2010) |
| MDL 2179 | 925 | 12/23/2010 | ORDER: Ruling on [922] Motion Re Applicability of Limit of Liability under Oil Pollution Act of 1990 to BP Exploration & Production Inc. (And its affiliates) as set forth in document; Plaintiffs' [631] Motion for Partial Summary Judgment is denied as moot. Signed by Judge Carl Barbier on 12/23/10. |
| MDL 2179 | 930 | 12/27/2010 | TRANSCRIPT of Status Conference held on December 17, 2010 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 3/28/2011. (Reference: ALL CASES)(clu, ) (Entered: 12/27/2010) |
| MDL 2179 | 931 | 12/27/2010 | ANSWER to Complaint with Jury Demand by Defendants, Transocean Offshore Deepwater Drilling, Inc. and Transocean Deepwater, Inc.(Reference: 10-4183)(Miller, Kerry) Modified filers on 12/27/2010 (mmm, ). (Entered: 12/27/2010) |
| MDL 2179 | 942 | 01/03/2011 | PRE-TRIAL ORDER #21 - ORDERED that the first round of depositions of BP employees, not including those employees residing in the United Kingdom, shall take place in New Orleans, Louisiana. Signed by Judge Carl Barbier.(Reference: all cases)(ijg, ) (Entered: 01/03/2011) |
| MDL 2179 | 943 | 01/04/2011 | PRETRIAL ORDER #22 relating to the United States' Preservation of Documents & Electronically Stored Information. Signed by Judge Carl Barbier on 1/4/11.(Reference: all cases)(sek, ) (Entered: 01/04/2011) |
| MDL 2179 | 947 | 01/04/2011 | PRETRIAL ORDER #23 [Notification to Unrepresented Defendants of Depositions]. Signed by Judge Carl Barbier on 1/4/11. (cc: Airborne Support International, Inc., Airborne Support, Inc., Lynden, Inc., Lynden Air Cargo, LLC, Dynamic Aviation Group, Inc., International Air Response Inc., Lane Aviation, Tiger Safety, LLC, National Response Corporation, DRC Emergency Services, LLC)(Reference: All Cases in B1, B3 & D1 Pleading Bundles) (sek, ) (Entered: 01/04/2011) |
| MDL 2179 | 960 | 01/06/2011 | Minute Entry for proceedings held before Magistrate Judge Sally Shushan: Discovery Status Conference held on 1/6/2011. (Court Reporter Toni Tusa.) (Attachments: # 1 Conference Attendance Record) (Reference: all cases)(sek, ) (Entered: 01/07/2011) |
| MDL 2179 | 982 | 01/12/2011 | PRE-TRIAL ORDER #24: [Deeming Short-Form Joinders to be filed within the MDL and Limitation] To facilitate efficient & effective management & prosecution of coordinated actions herein, the Clerk of Court has created: a. Civil Action no. 10-8888 for the sole purpose of filing the Claim in Limitation/Short |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Claim Forms ("Short-Form Joinder"). b. A separate page on the MDL website: http://www.laed.uscourts.gov/OilSpill/OilSpill.htm entitled FORMS, which provides necessary forms for all claimants. Instructions and Deadlines regarding filing Short-Form Joinders are as set forth in this Order. Signed by Judge Carl Barbier on 1/12/11.(Reference: MDL 10-2179, 10-2771 & 10-8888)(sek, ) (Entered: 01/12/2011) |
| MDL 2179 | 983 | 01/12/2011 | PRETRIAL ORDER NO. 25 - Clarifying the Pleading Bundles, Responsive Pleadings, and the Master Complaints. Signed by Judge Carl Barbier. (Attachments: # 1 Exhibit 1 . Bundle A Cases, # 2 Exhibit 2 - Bundle C Cases, # 3 Exhibit 3 - Short-Form Joinder, # 4 Exhibit 4- Amended PPF)(Reference: all cases)(ijg, ) (Entered: 01/12/2011) |
| MDL 2179 | 987 | 01/13/2011 | EXPARTE/CONSENT MOTION for Hearing: State of Louisiana's Renewed Ex Parte Motion for Hearing on Motion to Create Government Track by Plaintiff State of Louisiana. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 10-md-2179)(Kanner, Allan) Modified text on 1/14/2011 (sek, ). (Entered: 01/13/2011) |
| MDL 2179 | 1055 | 01/21/2011 | Minute Entry for proceedings held before Magistrate Judge Sally Shushan: Discovery Status Conference held on 1/21/2011. (Court Reporter Cathy Pepper.) (Attachments: # 1 Conference Attendance Record) (Reference: all cases)(sek, ) (Entered: 01/21/2011) |
| MDL 2179 | 1074 | 01/27/2011 | PRE-TRIAL ORDER #26 Announcing Appointment of Government Coordinating Counsel: The Court appoints Department of Justice Attorney R. Michael Underhill as Coordinating Counsel for the Federal Government Interests. The Court appoints Alabama Attorney General Luther Strange as Coordinating Counsel for the State Interests. Coordinating Counsel's role as set forth in document. Signed by Judge Carl Barbier on 1/27/11.(Reference: all cases)(sek, ) (Entered: 01/27/2011) |
| MDL 2179 | 1075 | 01/27/2011 | PRETRIAL ORDER #27: Amending Pretrial Order 740 on Deposition Protocol as set forth in document. Signed by Judge Carl Barbier on 1/27/11.(Reference: all cases)(sek, ) (Entered: 01/27/2011) |
| MDL | 1079 | 01/28/2011 | Minute Entry for proceedings held before Magistrate |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2179 | | | Judge Sally Shushan: Discovery Status Conference held on 1/28/2011. (Court Reporter Cathy Pepper.) (Attachments: # 1 Conference Attendance Record) (Reference: all cases)(sek, ) (Entered: 01/28/2011) |
| MDL 2179 | 1082 | 01/31/2011 | TRANSCRIPT of Status Conference held on January 21, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 5/2/2011. (Reference: ALL CASES)(clu, ) (Entered: 01/31/2011) |
| MDL 2179 | 1083 | 01/28/2011 | Minute Order. Proceedings held before Judge Carl Barbier: Status Conference held on 1/28/2011 as set forth in document; Document 912 Motion to Supervise Ex Parte Communications taken under advisement without oral argument; The Court reminded counsel that the deadline for filing claims in the Limitation Action is 4/20/2011; Limitation Trial date is 2/27/2012; Liaison Counsel informed the Court an agreement as to 1030 BP's 2nd Motion for Confirmation of Non-Applicability of Preservation of Evidence Obligations has been reached. The Court will sign the agreed-upon order; The next conference set 2/25/2011 at 9:30 a.m.; Liaison Counsel to submit proposed agenda and brief status report by noon 2/22/2011. (Court Reporter Cathy Pepper.) (Attachments: # 1 Attendance) (Reference: All Cases)(mmm, ) (Entered: 01/31/2011) |
| MDL 2179 | 1093 | 02/02/2011 | EXPARTE/CONSENT MOTION for Leave to File Voluntary Local Government Master Complaint and to Adopt Local Govt Short-Form Joinder by Plaintiff. (Attachments: # 1 Proposed Pleading Local Government Master Complaint, # 2 Proposed Pleading Local Govt Short Form Joinder, # 3 Proposed Order)(Reference: Bundle C Cases; 10-2771)(Herman, Stephen) (Entered: 02/02/2011) |
| MDL 2179 | 1099 | 02/03/2011 | ORDER (Concerning 1079 Discovery Conference before Magistrate Judge Shushan): In order to comply with the Scheduling Provision of PTO No. 27 1075 and |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | respond to other issues raised by the parties, Ordered as set forth in document. Conferences before Magistrate Judge Shushan shall be held with the discovery working group on Friday, February 11, 2011, at 1:30 p.m., Friday, February 25, 2011, following the conference before Judge Barbier, and Friday, March 4, 2011, at 7:30 a.m. Signed by Magistrate Judge Sally Shushan.(Reference: all cases)(ijg, ) (Entered: 02/03/2011) |
| MDL 2179 | 1101 | 02/03/2011 | TRANSCRIPT of Status Conference held on January 28, 2011 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 5/4/2011. (Reference: ALL CASES)(clu, ) (CORRECTED Main Document 1101 replaced on 2/7/2011) (jtd). (Entered: 02/03/2011) |
| MDL 2179 | 1126 | 02/08/2011 | EXPARTE/CONSENT MOTION Approval of Notice by Plaintiffs. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Exhibit A - Proposed Notice)(Reference: Bundle B1 and B3 Cases; No. 10-2771)(Herman, Stephen) (Entered: 02/08/2011) |
| MDL 2179 | 1128 | 02/09/2011 | First Amended Master Answer to Complaint & Petition of Triton Asset Leasing GmbH, et al for Exoneration From or Limitation of Liability (Rule 9(h)); First Amended Master Claim in Limitation (10-2771)(Rule 9(h)) & First Amended Master Complaint, Cross-Claim, & 3rd-Party Complaint for Private Economic Losses in Accordance with PTO #11 (CMO #1), Section III(BI) (B1 Bundle) re 879 Complaint for Non-Governmental Economic Losses ("B1 Bundle") filed by plaintiffs |
| MDL 2179 | 1216 | 02/11/2011 | ANSWER to Complaint by Defendants BP Exploration & Production Inc., BP Products North America Inc. and BP Corporation North America Inc.(Reference: 2:10-cv-4360)(Haycraft, Don) Modified text on 2/15/2011 (sek, ). (Entered: 02/11/2011) |
| MDL 2179 | 1235 | 02/14/2011 | PRETRIAL ORDER #28: [Amending PTO Nos. 25 and 11 Regarding Responsive Pleadings Deadline]; In order |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | to have a uniform and clear deadline for responsive pleadings, IT IS ORDERED that responsive pleadings referred to in Paragraph IV(B) of CMO No. 1 (PTO No. 11) as may be applicable for Pleadings Bundles B1, B2, B3, C (except for the Pleading Bundle C cases filed by the State of Alabama which are the subject of a separate Order setting responsive pleadings deadlines) & D1 shall be due from defendants who have been properly served &/or who have agreed to waive or accept service with the complaints or Master Complaints in these Pleadings Bundles on or before 2/28/2011. Memoranda in Opposition to any Rule 12(b)(1) 12(b)(6), or 12(c) motions shall be filed within 30 days of the filing of said motion. Any Reply Briefs shall be filed within 30 days of the filing of any Memorandum in Opposition. In addition, Record Doc. No. 1128 shall be deemed "filed" without opposition in the absence of a motion for leave to file same. Signed by Judge Carl Barbier on 2/14/11.(Reference: all cases)(sek, ) (Entered: 02/14/2011) |
| MDL 2179 | 1237 | 02/11/2011 | Minute Entry for proceedings held before Magistrate Judge Sally Shushan: Discovery Status Conference held on 2/11/2011. (Court Reporter Cathy Pepper.) (Attachments: # 1 Conference Attendance Record) (Reference: all cases)(sek, ) (Entered: 02/14/2011) |
| MDL 2179 | 1238 | 02/14/2011 | EXPARTE/CONSENT Joint MOTION to Enter Stipulated Order Governing Defendants' Responses' to Complaints Filed on behalf of the State of Alabama by Plaintiff, State of Alabama, and Defendants, BP, PLC, BP Exploration & Production, Inc., BP Products North American, Inc., BP America, Inc., Anadarko Petroleum Corporation, Anadarko E&P Company, LP, Mitsui & Co. (U.S.A.), MOEX Offshore 2007 LLC, Halliburton Energy Service, Inc., Cameron International Corporation f/k/a Cooper Cameron Corporation, and M-I, L.L.C. (Attachments: # 1 Proposed Order, # 2 Exhibit A, # 3 Exhibit B, In Globo)(Reference: 10-4182 & 10-4183)(Kuchler, Deborah) Modified text on 2/15/2011 (sek, ). (Entered: 02/14/2011) |
| MDL 2179 | 1272 | 02/16/2011 | ORDER granting 1238 Stipulation re responses to complaints filed on behalf of Alabama State; Defendants are not required to file responsive pleadings to Case Nos. 2:10-cv-4182 & 2:10-cv-4183 or any other pre- |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | existing petitions or complaints filed on behalf of Alabama State at this time as Attorney General Strange has indicated that the State of Alabama will file a Supplemental & Amended Complaint consolidating the cases & setting forth the current claims & actions related to the Deepwater Horizon explosion. 2. Once the State of Alabama has filed its consolidated Supplemental & Amended Complaint, Defendants named in that Complaint shall have 30 days from the date of service of that Complaint to file their respective responsive pleadings. Signed by Judge Carl Barbier on 2/15/11. (Reference: 10-4182 & 10-4183)(sek, ) (Entered: 02/16/2011) |
| MDL 2179 | 1279 | 02/16/2011 | RESPONSE/MEMORANDUM in Opposition filed by re Limitation Petitioners Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling Inc., and Transocean Deepwater Inc re 1126 MOTION for Approval of Notice. (Reference: 10-2771)(Miller, Kerry) Modified text on 2/16/2011 (sek, ). (Entered: 02/16/2011) |
| MDL 2179 | 1281 | 02/16/2011 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Cameron International Corporation re 1126 MOTION for Court Approval of Notice. (Reference: All Cases)(Wittmann, Phillip) Modified text on 2/16/2011 (sek, ). (Entered: 02/16/2011) |
| MDL 2179 | 1291 | 02/16/2011 | RESPONSE/MEMORANDUM in Opposition filed by Defendants BP Exploration & Production Inc. and BP America Production Company re 1126 MOTION Approval of Notice. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H)(Reference: All Cases)(Haycraft, Don) Modified text on 2/17/2011 (sek, ). (Entered: 02/16/2011) |
| MDL 2179 | 1304 | 02/17/2011 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs re 1126 MOTION for Court Approval of Notice. (Attachments: # 1 Exhibit Second Amended Order Directing Claimants to File and Make Proof of Claims, # 2 Proposed Order  Denying Plaintiffs' Ex Parte Motion)(Reference: All Cases)(Buzbee, Anthony) Modified text on 2/17/2011 (sek, ). (Entered: 02/17/2011) |
| MDL 2179 | 1313 | 02/18/2011 | REPLY Brief in Support of Motion filed by All Plaintiffs re 1126 MOTION for Court Approval of |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Notice. (Attachments: # 1 Exhibit 1 - Letter to Judge Shushan 2-10-2011, # 2 Exhibit 2 - Proposed Notice (revised))(Reference: All Cases)(Herman, Stephen) Modified text on 2/18/2011 (sek, ). (Entered: 02/18/2011) |
| MDL 2179 | 1318 | 02/18/2011 | Supplemental Memorandum filed by Plaintiffs re 1098 BP's failure to comply with the Mandates of OPA . (Attachments: # 1 Exhibit 1-15)(Reference: ALL CASES)(Herman, Stephen) Modified text on 2/18/2011 (sek, ). (Entered: 02/18/2011) |
| MDL 2179 | 1320 | 02/18/2011 | THIRD PARTY COMPLAINT Rule 14(c) of Petitioner against Airborne Support Inc, Airborne Support International Inc, DRC Emergency Services, LLC, Dynamic Aviation Group Inc, International Air Response Inc, Lane Aviation, Lyden Inc, Marine Spill Response Corporation, National Response Corporation, O'Brien Response Management Inc, Tiger Safety, LLC, BP Exploration & Production Inc., BP America Production Company, Halliburton Energy Services, Inc., M-I, LLC, Cameron International Corporation f/k/a Cooper Cameron Corporation, Anadarko Petroleum Corporation, Anadarko E&P Company LP, MOEX Offshore 2007 LLC, MOEX USA Corporation, Mitsui Oil Exploration Company, Ltd., BP, Weatherford International, Weatherford U.S., Dril-Quip Inc, Nalco Company, UNITED STATES OF AMERICA filed by Petitioners Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling Inc., and Transocean Deepwater Inc. (Attachments: # 1 Exhibit, # 2 Exhibit)(Reference: 2:10-cv-02771)(Miller, Kerry) Modified text on 2/22/2011 (sek, ). (Entered: 02/18/2011) |
| MDL 2179 | 1321 | 02/18/2011 | EXPARTE/CONSENT MOTION Entry of Order Relating to the United States Preservation of Samples by Federal Government Interests. (Attachments: # 1 Proposed Order, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12)(Reference: 10-2179)(O'Rourke, Steven) (Entered: 02/18/2011) |
| MDL 2179 | 1325 | 02/18/2011 | MOTION for Entry of Order Regarding Preservation of Sample Materials by Defendants BP America Inc., BP America Production Company, and BP Exploration & Production Inc. Motion set for 3/2/2011 09:30 AM |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Rule 37.1(E) Certificate, # 4 Notice of Submission, # 5 Proposed Order)(Reference: All Cases)(Haycraft, Don) Modified text on 2/22/2011 (sek, ). (Entered: 02/18/2011) |
| MDL 2179 | 1332 | 02/18/2011 | EXPARTE/CONSENT MOTION for Leave to File Brief Amicus Curiae, MOTION for an exemption from the electronic filing requirement by Kenneth R. Feinberg. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Proposed Pleading, # 4 Proposed Pleading, # 5 Proposed Pleading)(Reference: all cases)(sek, ) (Entered: 02/22/2011) |
| MDL 2179 | 1335 | 02/18/2011 | Minute Entry for proceedings held before Magistrate Judge Sally Shushan: Discovery Status Conference held on 2/18/2011. (Court Reporter Cathy Pepper.) (Attachments: # 1 Conference Attendance Record) (Reference: all cases)(sek, ) (Entered: 02/22/2011) |
| MDL 2179 | 1336 | 02/18/2011 | Minute Entry for proceedings held before Magistrate Judge Sally Shushan: Discovery Status Conference held on 2/18/2011. (Court Reporter Cathy Pepper.) (Attachments: # 1 Conference Attendance Record) (Reference: all cases)(sek, ) (Entered: 02/22/2011) |
| MDL 2179 | 1346 | 02/23/2011 | TRANSCRIPT of Discovery Status Conference held on February 11, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 5/24/2011. (Reference: ALL CASES)(clu, ) Modified docket text on 2/24/2011 (jtd). (Entered: 02/23/2011) |
| MDL 2179 | 1356 | 02/24/2011 | TRANSCRIPT of Discovery Status Conference (Morning Session) held on February 18, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 5/25/2011. (Reference: ALL CASES)(clu, ) Modified docket text on 2/25/2011 (jtd). (Entered: 02/24/2011) |
| MDL 2179 | 1360 | 02/24/2011 | JOINT RESPONSE/MEMORANDUM in Opposition filed by Defendants Defendants, Transocean Offshore Deepwater Drilling Inc., Halliburton Energy Services, Inc., BP Exploration & Production Inc. and BP America Production Company re 1093 MOTION for Leave to File Voluntary Local Government Master Complaint and to Adopt Local Govt Short-Form Joinder . Joint Oppositions of Transocean, Halliburton and BP. (Reference: All cases)(Miller, Kerry) Modified text on 2/24/2011 (sek, ). (Entered: 02/24/2011) |
| MDL 2179 | 1362 | 02/24/2011 | MOTION for Reconsideration re 1098 Order; by Plaintiffs. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Notice of Submission, # 5 Proposed Order 1, # 6 Proposed Order 2)(Reference: ALL CASES)(Becnel, Daniel) Modified text on 2/24/2011 (sek, ). (Entered: 02/24/2011) |
| MDL 2179 | 1364 | 02/24/2011 | TRANSCRIPT of Discovery Status Conference (Afternoon Session) held on February 18, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 5/25/2011. (Reference: ALL CASES)(clu, ) Modified docket text on 2/25/2011 (jtd). (Entered: 02/24/2011) |
| MDL 2179 | 1374 | 02/24/2011 | Minute Entry for proceedings held before Magistrate Judge Sally Shushan: Discovery Status Conference held on 2/24/2011. (Court Reporter Cathy Pepper.) (Attachments: # 1 Conference Attendance Record) (Reference: all cases)(sek, ) (Entered: 02/25/2011) |
| MDL 2179 | 1377 | 02/25/2011 | PRETRIAL ORDER #29: Regarding Documents Produced by BP in the Texas City Litigation. Signed by Judge Carl Barbier on 2/25/11.(Reference: all cases)(sek,  (Main Document 1377 replaced on |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | 2/25/2011 to correct missing text on Page 3) (ijg,). Modified on 2/25/2011 (ijg, ). (Entered: 02/25/2011) |
| MDL 2179 | 1378 | 02/25/2011 | PRETRIAL ORDER #30 granting 1321 MOTION for Order Relating to the United States Preservation of Samples; Ordered that the requirements of Paragraph 14 of Pretrial Order 1 are amended as set forth in document. Signed by Judge Carl Barbier on 2/25/11.(Reference: all cases)(sek, ) (Entered: 02/25/2011) |
| MDL 2179 | 1379 | 02/25/2011 | ORDER granting 1338 Motion for Confirmation of Non- Applicability of Preservation of Evidence Obligations as to Certain Subpoenaed Items and Certain Non-Evidentiary Items filed by BP America Inc., BP America Production Company, and BP Exploration & Production Inc. as set forth in document. Signed by Judge Carl Barbier on 2/25/11. (Reference: all cases)(sek, ) (Entered: 02/25/2011) |
| MDL 2179 | 1381 | 02/28/2011 | ORDER (Conference Schedule for the Working Group): The following Fridays through May are set for a status conference as set forth in document. Signed by Magistrate Judge Sally Shushan on 2/24/2011.(Reference: all cases)(ijg, ) (Entered: 02/28/2011) |
| MDL 2179 | 1383 | 02/28/2011 | ANSWER to 881 Complaint in Accordance With PTO No. 11 Section III.B (3) ["B3 Bundle"] by Defendants Transocean Offshore Deepwater Drilling, Inc. , Transocean Deepwater Inc., Transocean Holdings, LLC and Triton Asset Leasing GmBH.(Reference: All Cases in Pleading Bundle 3)(Miller, Kerry) Modified text on 2/28/2011 (sek, ). (Entered: 02/28/2011) |
| MDL 2179 | 1390 | 02/28/2011 | MOTION to Dismiss The First Amended B1 Master Claim In Limitation & 1st Amended Master Complaint by Defendants Transocean Offshore Deepwater Drilling, Inc., Transocean Holdings LLC, Transocean Deepwater, Inc. and Triton Asset Leasing GmbH. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: All B1 Bundle Cases; and 2:10-cv-2771)(Miller, Kerry) Modified text on 2/28/2011 (sek, ). (Entered: 02/28/2011) |
| MDL 2179 | 1395 | 02/28/2011 | MOTION to Dismiss First Amended Master Complaint, Cross-Claim, and Third-Party Complaint for Private Economic Losses ["B1 Bundle"] For Failure to State a Claim and Demand for Trial by Jury by Cameron International Corporation. Motion set for 5/11/2011 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Notice of Submission)(Reference: All Cases in Pleading Bundle B1 and 10-2771)(Wittmann, Phillip) Modified defendant on 3/1/2011 (mmm, ). (Entered: 02/28/2011) |
| MDL 2179 | 1398 | 02/28/2011 | MASTER ANSWER to 879 Complaint, Master Claim in Limitation & Master Complaint, Cross-claim & 3rd Party Complaint for Private Economic Losses in Accordance with PTO No. 11 [CMO No.1] Section III(BI)["B1 Bundle"].(Reference: All B1 Bundle Cases; and 2:10-cv-02771)(Miller, Kerry) Modified text on 2/28/2011 (sek, ). (Entered: 02/28/2011) |
| MDL 2179 | 1406 | 02/28/2011 | MOTION to Dismiss Pleading Bundle B3 by BP Exploration & Production, Inc.; BP America Production Company; BP PLC. Motion set for 5/11/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: Pleading Bundle B3)(Haycraft, Don) Modified filer on 3/1/2011 (mmm, ). (Entered: 02/28/2011) |
| MDL 2179 | 1407 | 02/28/2011 | MOTION to Dismiss Party Bundle D1 *Rule 12(b)(6)* by Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater Inc. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: All Cases in Pleading Bundle Section III.D(1))(Miller, Kerry) (Modified filers on 3/1/2011 mmm) (Entered: 02/28/2011) |
| MDL 2179 | 1408 | 02/28/2011 | ANSWER to 880 Master Complaint Complaint In Accordance with PTO No. 11 [Case Management Order No. 1] Section III.D(1) ["D1 Bundle"] by Defendants Transocean Offshore Deepwater Drilling, Inc. , Transocean Deepwater, Inc., and Transocean Holdings LLC.(Reference: All Cases in Pleading Bundle Section III.D(1))(Miller, Kerry) Modified text on 3/2/2011 (sek, ). (Entered: 02/28/2011) |
| MDL 2179 | 1414 | 02/28/2011 | MOTION to Dismiss Master Complaint for Pleading Bundle B1 by Anadarko Petroleum Corporation; Anadarko E&P Company LP; Moex offshore 2007 LLC; Moex USA Corporation. Motion set for 5/11/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A part 1 of 3, # 3 Exhibit A part 2 of 3, # 4 Exhibit A part 3 of 3, # 5 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Exhibit B, # 6 Exhibit C, # 7 Notice of Submission, # 8 Proposed Order)(Reference: All Cases in Pleading Bundle B1)(Kirby, Ky) Modified filers on 3/1/2011 (mmm, ). (Entered: 02/28/2011) |
| MDL 2179 | 1420 | 02/28/2011 | Transocean Defendants ANSWER to Complaint of United States of America by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc., Transocean Holdings LLC , and Triton Asset Leasing GmbH.(Reference: 2:10-cv-04536)(Miller, Kerry) Modified text on 3/2/2011 (sek, ). (Entered: 02/28/2011) |
| MDL 2179 | 1429 | 02/28/2011 | MOTION to Dismiss Plaintiffs' Master Complaint for Economic Losses (B1 Bundle) by Halliburton Energy Services Inc. Motion set for 4/29/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support of Halliburton Energy Services, Inc.'s Motion to Dismiss Plaintiffs' Master Complaint for Economic Losses, # 2 Appendix Appendices 1, 2, 3 and 4, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Notice of Submission)(Reference: All B1 Bundle Cases)(Godwin, Donald) Modified text/filer on 3/1/2011 (mmm, ). (Entered: 02/28/2011) |
| MDL 2179 | 1433 | 02/28/2011 | MOTION to Dismiss The Plaintiffs' Bundle B1 Claims for Private Economic Losses by Weatherford U.S., L.P.. Motion set for 5/11/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Notice of Submission)(Reference: 10-01222, 10-1561, 10-1556, 10 1560, 10-01573, 10-01574, 10-03113, 10-03112, 10-02984, 10 02985, 10-03274, 10-03269, 10-01752, 10-02986, 10-01850, 10-01852, 10-01855, 10-01857, 10-03272, 10-02669, 10-02654, 10-1920, 10-03095, 10-01935, 10-04207, 10-04359, 10-03114, 10-03115, 10-03105, 10-01908, 10-03085, 10-03100, 10-2114, 10-02116, 10-02770)(Goodier, Glenn) (Entered: 02/28/2011) |
| MDL 2179 | 1440 | 02/28/2011 | MOTION to Dismiss Case Pleading Bundle B1 by Defendants BP Exploration & Production Inc., BP Products North America Inc., BP Corporation North America Inc., BP Company North America Inc., BP America Inc. and BP p.l.c. Motion set for 5/11/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 12 Tabs A-D, # 15 Exhibit 12 Tab E, # 16 Exhibit 12 Tabs F-L, # 17 Exhibit 13, # 18 Exhibit 14, # 19 Exhibit 15, # 20 Exhibit 16, # 21 Exhibit 17, # 22 Exhibit 18, # 23 Exhibit 19, # 24 Notice of Submission)(Reference: All Cases in Pleading Bundle B1)(Haycraft, Don) Modified text on 3/2/2011 (sek, ). (Entered: 02/28/2011) |
| MDL 2179 | 1441 | 02/28/2011 | MOTION to Dismiss Case Pleading Bundle D1 by BP PLC, BP America Production Company, BP Exploration & Production Inc. Motion set for 5/11/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1 (Declaration) plus tabs A to O, # 3 Notice of Submission)(Reference: All Cases Pleading Bundle D1)(Haycraft, Don) Modified text/filer on 3/1/2011 (mmm, ). (Entered: 02/28/2011) |
| MDL 2179 | 1458 | 03/01/2011 | ORDER re Working Group Conference on Friday, February 25, 2011 as set forth in document. Signed by Magistrate Judge Sally Shushan.(Reference: all cases)(ijg, ) (Entered: 03/01/2011) |
| MDL 2179 | 1464 | 03/01/2011 | DEMAND for Trial by Jury by Defendant Halliburton Energy Services, Inc. (Reference: All Cases in Pleading Bundle B1)(Godwin, Donald) Modified text on 3/2/2011 (sek, ). (Entered: 03/01/2011) |
| MDL 2179 | 1500 | 03/03/2011 | STIPULATED ORDER governing defendants' responses to Bundle C Complaints; ORDERED that Pre-Trial Orders Nos. 11, 24 and 25 are hereby supplemented, amended and clarified as follows: An answer or other response to the currently-filed governmental entity plaintiffs now in Pleading Bundle C (not to include the United States' Complaint in "United States of America v. BP Exploration & Production, Inc., et al.," 10-4536 or the State of Alabama's Complaints in State of Alabama ex rel. Troy King, Attorney General v. BP, PLC et al, No. 10-4182 and State of Alabama ex. rel. Troy King, Attorney General v. Transocean, Ltd. et al., No 10-4183) shall be due on March 28, 2011. Signed by Judge Carl Barbier on 3/2/11. (Reference: all cases, bundle C cases)(sek, ) (Entered: 03/03/2011) |
| MDL 2179 | 1501 | 03/03/2011 | PRETRIAL ORDER #31: [Clarifying the Master Complaints, Short-Form Joinders, and Responsive Pleadings]; ORDERED that Pre-Trial Orders Nos. 11, 24 & 25 are amended as follows: 1. An answer or other |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|-----------|------------------|
| | | | response to 1st Amended B1 Master Complaint (Rec. Doc. 1128) by any Defendant named therein shall also be deemed to answer or otherwise respond to the original B1 Master Complaint (Rec. Doc. 879); 2. Petitioners & Tendered Parties in Transocean Limitation, Case. No. 10-2771, shall be permitted to file a single Master Answer in response to Master Claim (Rec. Doc. 244), First Amended Master Claim (Rec. Doc. 249), & any & all other Claims in Limitation, on or before 5/20/11, 3. First Amended Master Answer, Master Claim in Limitation & B1 Master Complaint (Rec. Doc. 249 in Case. No. 10-2771 & Rec. Doc. 1128 in MDL 2179) shall be deemed to amend & supercede original Master Answer, Master Claim in Limitation & B1 Master Complaint (Rec. Doc. 244 in Case. No. 10-2771 & Rec. Doc. 879 in MDL 2179) for purposes of Short-Form Joinder (Rec. Doc. 983-3) & Pre-Trial Orders Nos. 24 and 25; 4. Plaintiff Liaison Counsel are not required to serve Short-Form Joinders filed in Case No. 10-8888 via Lexis Nexis File & Serve, or otherwise. Signed by Judge Carl Barbier on 3/2/11.(Reference: all cases in B1 Pleading Bundle & 10-2771)(sek, ) (Entered: 03/03/2011) |
| MDL 2179 | 1506 | 03/03/2011 | PRETRIAL ORDER NO. 32 - CASE MANAGEMENT ORDER NO. 2 - For ease of reference, the deadlines contained in the Pretrial Order No. 11 (Case Management Order No. 1)(Rec. Doc. 569) were summarized in a Time Line attached to PTO No. 11 as Exhibit A. Since the issuance of PTO No. 11, orders have been issued which modified the Time Line. Those modifications are in italics on the attached Revised Time Line. The Court has determined that other changes are required in the Time Line which are in bold on the attached Revised Time Line. Signed by Judge Carl Barbier on 3/3/11. (Attachments: # 1 Exhibit 1) (Reference: All Cases) (dno, ) (Entered: 03/03/2011) |
| MDL 2179 | 1508 | 03/04/2011 | TRANSCRIPT of Status Conference (Morning Session) held on February 25, 2011 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 6/2/2011. (Reference: ALL CASES)(clu, ) Modified docket text on 3/4/2011 (jtd). (Entered: 03/04/2011) |
| MDL 2179 | 1509 | 03/04/2011 | TRANSCRIPT of Status Conference (Afternoon Session) held on February 25, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 6/2/2011. (Reference: ALL CASES)(clu, ) (Entered: 03/04/2011) |
| MDL 2179 | 1510 | 03/04/2011 | MASTER COMPLAINT, ANSWER, CLAIM, CROSS-CLAIM & 3RD PARTY COMPLAINT by Local Government Entities. (Filing fee $ 350 receipt number 053L-2847769).(Reference: Bundle C (local govt); 10-2771)(Herman, Stephen) Modified text on 3/9/2011 (sek, ). (Entered: 03/04/2011) |
| MDL 2179 | 1516 | 03/04/2011 | Minute Entry for proceedings held before Magistrate Judge Sally Shushan: Discovery Status Conference held on 3/4/2011. (Court Reporter Cathy Pepper.) (Attachments: # 1 Conference Attendance Record) (Reference: all cases)(sek, ) (Entered: 03/04/2011) |
| MDL 2179 | 1532 | 03/07/2011 | ORDER - This order reflects the action taken at the Working Group Conference on Friday, March 4, 2011 and the requirements for the Working Group Conference on Friday, March 11, 2011. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(car, ) (Entered: 03/07/2011) |
| MDL 2179 | 1533 | 03/08/2011 | MOTION Access to BOP for Further Testing by defendants BP Exploration & Production, Inc., BP America Inc. and BP America Production Company . Motion set for 3/23/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Affidavit Exhibit B, # 4 Notice of Submission)(Reference: All Cases)(Haycraft, Don) Modified text on 3/9/2011 (sek, ). (Entered: 03/08/2011) |
| MDL 2179 | 1549 | 03/09/2011 | PRETRIAL ORDER #33: Regarding Voluntary Master Complaint for Local Government Entities. ORDERED |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | that: Pleading Bundle C, as described in Section III(C) of CMO No. 1 (PTO No. 11), is clarified as follows: "Public Damage Claims." FURTHER ORDERED THAT: Civil Action No. 10-9999 has been created by the Clerk of Court for the sole and limited purpose of allowing governmental bodies or entities to file a Local Government Entity Claim in Limitation/ Short-Form Claim ["Local Government Short Form Joinder"]. Any Local Government Short Form Joinder submitted to the Clerk of Court by April 20, 2011, or postmarked by April 20, 2011 shall be deemed filed by the April 20, 2011 monition date set in Civil Action No. 10-2771 [the Limitation Action] (Rec. Doc. 569, p.7]. The only pleadings to be filed in Civil Action No. 10-9999 shall be Local Government Short Form Joinders. No responses or motions shall be filed in Civil Action No. 10-9999. All responses & motions regarding Local Government Short Form Joinders shall be filed in response to the Local Government Entity Master Complaint in Civil Action No. 10-md-2179 and in the Limitation Action, Civil Action No. 10-2771.Signed by Judge Carl Barbier on 3/4/11. (Attachments: # 1 Local Government Short Form)(Reference: 10-2771, Bundle C Cases, 10-9999)(sek, ) (Entered: 03/09/2011) |
| MDL 2179 | 1556 | 03/10/2011 | TRANSCRIPT of Discovery Status Conference held on March 4, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 6/8/2011. (Reference: ALL CASES)(clu, ) Modified docket text on 3/13/2011 (jtd). (Entered: 03/10/2011) |
| MDL 2179 | 1580 | 03/11/2011 | Minute Entry for proceedings held before Magistrate Judge Sally Shushan: Discovery Status Conference held on 3/11/2011. (Court Reporter Cathy Pepper.) (Attachments: # 1 Conference Attendance Record) (Reference: all cases)(sek, ) (Entered: 03/11/2011) |
| MDL 2179 | 1582 | 03/11/2011 | NOTICE by Defendant of Stipulated Substitution of Parties and Date for Response. Stipulated that: Anadarko E & P Company LP is hereby substituted as a |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | defendant in place of Anadarko Exploration and Production LP. (Reference: 10-04536)(Kirby, Ky) Modified text on 3/11/2011 (sek, ). (Entered: 03/11/2011) |
| MDL 2179 | 1593 | 03/11/2011 | MOTION to Dismiss Plaintiff's Second Supplemental and Amended Complaint by Defendant M-I LLC. Motion set for 5/25/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support of Defendant M-I L.L.C.'s Motion to Dismiss Plaintiff's Second Supplemental and Amended Complaint, # 2 Proposed Order, # 3 Notice of Submission)(Reference: 10-1502)(Tanner, Hugh) Modified text on 3/14/2011 (sek, ). (Entered: 03/11/2011) |
| MDL 2179 | 1595 | 03/11/2011 | MOTION to Dismiss by Defendant M-I LLC. Motion set for 5/25/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support of Defendant M-I L.L.C.'s Motion to Dismiss Plaintiffs' Petition in Intervention, # 2 Proposed Order, # 3 Notice of Submission)(Reference: 10-3168)(Tanner, Hugh) Modified text on 3/14/2011 (sek, ). (Entered: 03/11/2011) |
| MDL 2179 | 1597 | 03/11/2011 | MOTION to Dismiss by Defendant M-I LLC. Motion set for 5/25/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support of Defendant M-I L.L.C.'s Motion to Dismiss Bundle B1 Economic Damages Claims, # 2 Proposed Order, # 3 Notice of Submission)(Reference: All Case in B1 Bundle and 10-2771)(Tanner, Hugh) Modified text on 3/14/2011 (sek, ). (Entered: 03/11/2011) |
| MDL 2179 | 1601 | 03/11/2011 | MOTION to Dismiss Plaintiff's Original Petition by Defendant M-I LLC. Motion set for 5/25/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support of Defendant M-I L.L.C.'s Motion to Dismiss Plaintiff's Original Petition, # 2 Proposed Order, # 3 Notice of Submission)(Reference: 11-263)(Tanner, Hugh) Modified text on 3/14/2011 (sek, ). (Entered: 03/11/2011) |
| MDL 2179 | 1631 | 03/15/2011 | ORDER re Working Group Conference on Friday, March, 11, 2011, and the requirements for the Working Group Conference on Friday, March 18, 2011 as set forth in document. Signed by Magistrate Judge Sally Shushan.(Reference: all cases)(ijg, ) (Entered: 03/15/2011) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 1641 | 03/15/2011 | ORDER: The deadline for the filing of cross-claims for consideration in the February 27, 2012 trial is Thursday, May 20, 2011. Because of the need to bring all parties before the Court, the deadline for filing answers and thirdparty complaints for Rule 14(c) defendants in the Limitation Action and defendants in pending Bundle A cases will be extended to Friday, March 25, 2011. The deadline for filing answers and third-party complaints for defendants in Bundle A cases filed between the entry of this order and through April 20, 2011 shall be Thursday, May 20, 2011. Signed by Judge Carl Barbier on 3/15/2011.(Reference: All Cases)(mmm, ) (Entered: 03/15/2011) |
| MDL 2179 | 1645 | 03/15/2011 | MOTION to Dismiss Plaintiffs' First Amended Complaint by Defendant M-I LLC. Motion set for 5/25/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support of Defendant M-I L.L.C.'s Motion to Dismiss Plaintiffs' First Amended Complaint, # 2 Proposed Order, # 3 Notice of Submission)(Reference: 10-3168)(Tanner, Hugh) Modified text on 3/16/2011 (sek, ). (Entered: 03/15/2011) |
| MDL 2179 | 1649 | 03/15/2011 | MOTION to Dismiss *Rule 12(b)(2) of Transocean Ltd.* by Defendant Transocean Ltd. (Attachments: # 1 Exhibit, # 2 Notice of Submission)(Reference: ALL CASES)(Miller, Kerry) Modified text on 3/16/2011 - accepted per chambers (sek, ). Modified on 5/5/2011 (blg). (Entered: 03/15/2011) |
| MDL 2179 | 1668 | 03/16/2011 | RESPONSE to Motion filed by Defendant Cameron International Corporation re 1533 MOTION Access to BOP for Further Testing. (Reference: All Cases)(Wittmann, Phillip) Modified text on 3/17/2011 (sek, ). (Entered: 03/16/2011) |
| MDL 2179 | 1671 | 03/16/2011 | MOTION for Protective Order by Plaintiff Cathleenia Willis. Motion(s) referred to Sally Shushan. (Attachments: # 1 Memorandum in Support)(Reference: 10-4427)(Arnold, Kurt) Modified text on 3/17/2011 (sek, ). (Additional attachment(s) added on 4/12/2011: # 2 Affidavit of A. David Axelrad, M.D.) (ijg, ). (Entered: 03/16/2011) |
| MDL 2179 | 1683 | 03/18/2011 | TRANSCRIPT of Discovery Status Conference held on March 11, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 6/16/2011. (Reference: ALL CASES)(clu, ) Modified docket text on 3/21/2011 (jtd). (Entered: 03/18/2011) |
| MDL 2179 | 1684 | 03/18/2011 | Minute Entry for proceedings held before Magistrate Judge Sally Shushan: Discovery Status Conference held on 3/18/2011. (Court Reporter Cathy Pepper.) (Attachments: # 1 Conference Attendance Record) (Reference: all cases)(sek, ) (Entered: 03/18/2011) |
| MDL 2179 | 1704 | 03/21/2011 | LIMITED MOTION to Strike Jury Demand by Plaintiffs. Motion set for 5/11/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Submission) (Reference: All Cases)(Herman, Stephen) Modified text on 3/21/2011 (sek, ). (Entered: 03/21/2011) |
| MDL 2179 | 1720 | 03/23/2011 | ORDER re Working Group Conference on Friday, March, 18, 2011, and the requirements for the Working Group Conference on Friday, March, 25, 2011 as set forth in document. Regarding Transocean's 1667 Motion for Leave to File Complaint in Intervention, Judge Barbier will take up the motion.. Signed by Magistrate Judge Sally Shushan.(Reference: all cases)(ijg, ) (Entered: 03/23/2011) |
| MDL 2179 | 1730 | 03/24/2011 | STIPULATED ORDER GOVERNING DEADLINES IN CONNECTION WITH PETITIONERS' RULE 14(c) THIRD-PARTY COMPLAINT AND CERTAIN BUNDLE C PLEADINGS as set forth in document & amending Pretrial Orders #31, #32 & Order of March 15, 2011 (Rec. Doc. 1641 ). Signed by Judge Carl Barbier on 3/24/11. (Attachments: # 1 Attachment A) (Reference: All Cases in Pleading Bundles A, B, and C and Case No. 10-2771)(sek, ) (Entered: 03/24/2011) |
| MDL 2179 | 1733 | 03/24/2011 | TRANSCRIPT of Discovery Status Conference held on 03/18/2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 6/22/2011. (Reference: All Cases)(bgh, ) (Entered: 03/24/2011) |
| MDL 2179 | 1757 | 03/25/2011 | ORDER granting 1533 Motion for Access to the Deepwater Horizon Blowout Preventer (BOP) for Further Forensic Inspection as set forth in document. Signed by Judge Carl Barbier on 3/25/11. (Reference: all cases)(sek, ) (Entered: 03/25/2011) |
| MDL 2179 | 1758 | 03/25/2011 | Minute Entry for proceedings held before Magistrate Judge Sally Shushan: Discovery Status Conference held on 3/25/2011. (Court Reporter Cathy Pepper.) (Attachments: # 1 Attendance) (Reference: All Cases)(mmm, ) (Entered: 03/25/2011) |
| MDL 2179 | 1761 | 03/25/2011 | Minute Entry for proceedings held before Judge Carl Barbier: Status Conference held on 3/25/2011. ORDERED: Doc. 1667 Motion to Intervene be granted. The Court will sign the proposed order that was filed along with the Motion. ORDERED: Docs. 1723 & 1724 Extension of Time to File Third-Party Complaint and Answer be granted. The Court will sign the proposed orders that were filed along with the Motions. ORDERED: The next status conference is set 4/29/2011 at 9:30 AM. (Court Reporter Cathy Pepper.) (Attachments: # 1 Attendance) (Reference: All Cases)(mmm, ) (Entered: 03/25/2011) |
| MDL 2179 | 1778 | 03/28/2011 | ORDER [Working Group Conference on Friday, March 25, 2011]: Changes to Schedule & Master List as set forth in document; Other deadlines as set forth in document. Signed by Magistrate Judge Sally Shushan on 3/28/11.(Reference: all cases)(sek, ) (Entered: 03/28/2011) |
| MDL 2179 | 1781 | 03/28/2011 | First MOTION to Dismiss Case by Defendant Halliburton Energy Services, Inc. Motion set for 5/11/2011 09:30 AM before Judge Carl Barbier. (Reference: 2:10-cv-04239)(Godwin, Donald) Modified text on 3/29/2011 - accepted per chambers (sek, ). (Entered: 03/28/2011) |
| MDL 2179 | 1782 | 03/28/2011 | First MOTION to Dismiss Case by Defendant Halliburton Energy Services, Inc. Motion set for 5/11/2011 09:30 AM before Judge Carl Barbier. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | (Reference: 2:10-cv-04240)(Godwin, Donald) Modified text on 3/29/2011 - accepted per chambers (sek, ). (Entered: 03/28/2011) |
| MDL 2179 | 1783 | 03/28/2011 | First MOTION to Dismiss Case by Defendant Halliburton Energy Services, Inc. . Motion set for 5/11/2011 09:30 AM before Judge Carl Barbier. (Reference: 2:10-cv-04241)(Godwin, Donald) Modified text on 3/29/2011 - accepted per chambers (sek, ). (Entered: 03/28/2011) |
| MDL 2179 | 1786 | 03/28/2011 | MOTION to Dismiss Certain Governmental Bundle C Complaints, by Defendants BP Exploration & Production Inc., BP Products North America Inc., BP Corporation North America Inc., BP Company North America Inc., BP America Inc., and BP p.l.c. Motion set for 6/8/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: 10-1757,10-1758, 10-1759, 10-1760, 10-2087, 10-2731, 10-2996,10- 2997, 10-4185, 10-4239, 10-4240, 10-4241, Certain Governmental Bundle C Complaints)(Haycraft, Don) Modified text on 3/29/2011 (sek, ). (Entered: 03/28/2011) |
| MDL 2179 | 1803 | 03/29/2011 | RESPONSE/MEMORANDUM in Opposition filed by All Plaintiffs re 1414 MOTION to Dismiss Master Complaint for Pleading Bundle B1, 1416 MOTION to Dismiss Master Complaint for Pleading Bundle B3. (Reference: All Bundle B1 and B3 Cases, 10-2771)(Herman, Stephen) (Entered: 03/29/2011) |
| MDL 2179 | 1804 | 03/29/2011 | RESPONSE/MEMORANDUM in Opposition filed by All Plaintiffs re 1395 MOTION to Dismiss First Amended Master Complaint, Cross-Claim, and Third-Party Complaint for Private Economic Losses ["B1 Bundle"] For Failure to State a Claim and Demand for Trial by Jury , 1433 MOTION to Dismiss The Plaintiffs' Bundle B1 Claims for Private Economic Losses. (Reference: All B1 Bundle Cases, 10-2771)(Herman, Stephen) Modified duplicate text on 3/30/2011 (mmm, ). (Entered: 03/29/2011) |
| MDL 2179 | 1805 | 03/29/2011 | MOTION for Leave to File First Amended B3 Master Complaint by Plaintiffs. Motion set for 4/13/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Proposed Pleading First Amended B3 Master Complaint, # 2 Proposed Order, # 3 Notice of Submission)(Reference: All B3 Bundle Cases, 10- |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | 2771)(Herman, Stephen) (Additional attachment(s) added on 3/30/2011: # 4 Memorandum in Support) (blg). Modified text on 3/31/2011 (sek, ). (Entered: 03/29/2011) |
| MDL 2179 | 1806 | 03/29/2011 | ERROR: ATTACHMENT TO DOC 1805 . - Memorandum by All Plaintiffs re 1805 MOTION for Leave to File First Amended B3 Master Complaint (Reference: All B3 Bundle Cases)(Herman, Stephen) Modified on 3/30/2011 (blg). (Entered: 03/29/2011) |
| MDL 2179 | 1808 | 03/29/2011 | RESPONSE/MEMORANDUM in Opposition filed by All Plaintiffs re 1440 MOTION to Dismiss Case Pleading Bundle B1, 1390 MOTION to Dismiss Party All B1 Bundle Cases and 10-2771 , First Amended B1 Master Claim in Limitation and First Amended Master Complaint by Petitioners in Limitation and - With Respect to Claims for Fraud. (Reference: All B1 and B3 Bundle Cases, 10-2771)(Herman, Stephen) (Entered: 03/29/2011 |
| MDL 2179 | 1811 | 03/30/2011 | ORDER granting 1805 MOTION for Leave to File First Amended B3 Master Complaint filed by Plaintiffs. FURTHER ORDERED that an answer or other response to the original B3 Master Complaint - Doc 881 by any Defendant named therein shall also be deemed to answer or otherwise respond to the First Amended B3 Master Complaint. FURTHER ORDERED that the First Amended B3 Master Complaint shall be deemed to amend and supersede the original B3 Master Complaint - Doc 881 for the purposes of the Short-Form Joinder [Doc 983-3] and Pre-Trial Orders Nos. 24 and 25 - Docs. 982 , 983 . Signed by Judge Carl Barbier on 3/30/2011.(Reference: All Cases in B3 Bundle and 10-2771)(blg) (Entered: 03/30/2011) |
| MDL 2179 | 1812 | 03/30/2011 | FIRST AMENDED MASTER COMPLAINT B3 Bundle against All Defendants filed by PlaintiffS.(Reference: All Cases in B3 Bundle and 10-2771)(blg) (Entered: 03/30/2011) |
| MDL 2179 | 1815 | 03/30/2011 | RESPONSE/MEMORANDUM in Opposition filed by All Plaintiffs re 1406 MOTION to Dismiss Pleading Bundle B3, 1404 MOTION to Dismiss, 1409 MOTION to Dismiss by Nalco Company, Nalco Holdings LLC, Nalco Finance Holdings LLC, and Nalco Holding Company's Motion to Dismiss Master Complaint "B3 Bundle", 1388 MOTION to Dismiss B3 Bundle Master |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Complaint (Dckt.# 881) MOTION to Dismiss B3 Bundle Master Complaint (Dckt.# 881), 1399 MOTION to Dismiss for Lack of Jurisdiction MOTION to Dismiss for Failure to State a Claim, 1416 MOTION to Dismiss Master Complaint for Pleading Bundle B3, 1397 MOTION to Dismiss Party Defendant Marine Spill Response Corporation. (Reference: All B3 Bundle Cases)(Herman, Stephen) (Entered: 03/30/2011) |
| MDL 2179 | 1817 | 03/30/2011 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 1440 MOTION to Dismiss Case Pleading Bundle B1. (Reference: 10-1986)(Frischhertz, Lloyd) (Entered: 03/30/2011) |
| MDL 2179 | 1821 | 03/30/2011 | OMNIBUS RESPONSE/MEMORANDUM in Opposition filed by All Plaintiffs re 1414 MOTION to Dismiss Master Complaint for Pleading Bundle B1, 1395 MOTION to Dismiss First Amended Master Complaint, Cross-Claim, and Third-Party Complaint for Private Economic Losses ["B1 Bundle"] For Failure to State a Claim and Demand for Trial by Jury , 1429 MOTION to Dismiss Plaintiffs' Master Complaint for Economic Losses (B1 Bundle) , 1440 MOTION to Dismiss Case Pleading Bundle B1, 1433 MOTION to Dismiss The Plaintiffs' Bundle B1 Claims for Private Economic Losses, 1390 MOTION to Dismiss Party All B1 Bundle Cases and 10-2771 , First Amended B1 Master Claim in Limitation and First Amended Master Complaint by Petitioners in Limitation and, 1589 MOTION to Dismiss Plaintiff's Class Action Complaint. (Reference: 10-2771, All B1 Bundle Cases)(Herman, Stephen) Modified text on 3/31/2011 (sek, ). (Entered: 03/30/2011) |
| MDL 2179 | 1832 | 04/01/2011 | ORDERED that the following schedule be followed to assist the Court in confecting a plan for the February 27, 2012 Trial of Liability, Limitation, Exoneration and Fault Allocation: April 5, 2011: Meeting of counsel and Special Master McGovern; April 13, 2011 at 5 p.m.: Simultaneous briefing regarding unresolved issues; April 20, 2011 at 5 p.m.: Simultaneous reply briefs; The Court will take the matter under advisement and shall determine whether to schedule oral argument at the April 29 status conferences. Signed by Judge Carl Barbier on 3/31/11.(Reference: all cases)(sek, ) (Entered: 04/01/2011) |
| MDL | 1848 | 04/01/2011 | Minute Entry for proceedings held before Magistrate |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2179 | | | Judge Sally Shushan: Discovery Status Conference held on 4/1/2011. (Court Reporter Jodi Simcox.) (Attachments: # 1 Conference Attendance Record) (Reference: all cases)(sek, ) (Entered: 04/04/2011) |
| MDL 2179 | 1853 | 04/04/2011 | Memorandum by State of Louisiana regarding the relevance of the testimony of Bob Long. (Reference: all cases)(ijg, ) (Entered: 04/04/2011) |
| MDL 2179 | 1856 | 04/04/2011 | ORDER re Working Group Conference on Friday, April 1, 2011 as set forth in document. Signed by Magistrate Judge Sally Shushan.(Reference: all cases)(ijg, ) (Entered: 04/04/2011) |
| MDL 2179 | 1858 | 04/04/2011 | BP Exploration & Production Inc.'s ANSWER to Complaint .(Reference: 10-cv-04536)(Haycraft, Don) Modified text on 4/5/2011 (sek, ). (Entered: 04/04/2011) |
| MDL 2179 | 1860 | 04/04/2011 | ANSWER to Complaint of the United States by Defendant Anadarko Petroleum Corporation.(Reference: 10-04536)(Dragna, James) Modified text on 4/5/2011 (sek, ). (Entered: 04/04/2011) |
| MDL 2179 | 1861 | 04/04/2011 | MOTION to Dismiss Complaint of the United States by Defendant Anadarko E&P Company LP. Motion set for 5/11/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Notice of Submission, # 9 Proposed Order)(Reference: 10-04536)(Dragna, James) Modified text on 4/5/2011 (sek, ). (Entered: 04/04/2011) |
| MDL 2179 | 1872 | 04/05/2011 | First AMENDED COMPLAINT with Jury Demand by The State of Alabama against Defendants.(Reference: 2:10-CV-04182; 2:10-CV-04183)(Maze, Corey) Modified text on 4/6/2011 (sek, ). (Entered: 04/05/2011) |
| MDL 2179 | 1887 | 04/07/2011 | 1st AMENDED COMPLAINT with Jury Demand against Defendants filed by Plaintiff Alabama State.(Reference: 10-4182 & 10-4183)(sek, ) (Entered: 04/07/2011) |
| MDL 2179 | 1896 | 04/08/2011 | State of Louisiana's Memorandum Regarding the Relevance of the Deposition Testimony of Witnesses. (Reference: all cases)(ijg, ) (Entered: 04/08/2011) |
| MDL 2179 | 1908 | 04/11/2011 | ORDER re Working Group Conference held on 4/8/2011, and the requirements for the Working Group Conference on Friday, April 15, 2011. Signed by Magistrate Judge Sally Shushan.(Reference: all cases)(ijg, ) (Entered: 04/11/2011) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 1909 | 04/08/2011 | Minute Entry for proceedings held before Magistrate Judge Sally Shushan: Discovery Status Conference held on 4/8/2011. (Court Reporter Toni Tusa.) (Attachments: # 1 Exhibit - Letter dated 4/7/11 re Captain Curt Kuchta, # 2 Conference Attendance Record) (Reference: MDL 10-2179)(sek, ) (Entered: 04/11/2011) |
| MDL 2179 | 1918 | 04/12/2011 | PRE-TRIAL ORDER #34 [Requiring Leave of the Court for Dismissals Without Prejudice]; ORDERED that: 1. Any plaintiff wishing to dismiss their claims against any party without prejudice can do so only with leave of the Court. To seek such leave, the party wishing to dismiss its claims without prejudice must file a motion with this Court seeking such leave & stating reason for dismissal. 2. Any "notice of voluntary dismissal" filed by a party shall be converted by the Clerk's office to a contradictory motion which must be set for hearing. 3. Voluntary dismissals with prejudice are still allowed without leave of the Court. Signed by Judge Carl Barbier on 4/12/11.(Reference: all cases)(sek, ) (Entered: 04/12/2011) |
| MDL 2179 | 1922 | 04/12/2011 | ORDER re Working Group Conference on 4/8/2011 (Amended): The 1908 Order for the working group conference on 4/8/2011 provided that 4/11/2011 was the deadline for any response to Louisiana's memorandum on why the testimony of certain persons is relevant to the issues in the 2/27/2012 trial. This was an error. The deadline is Monday, April 18, 2011. Signed by Magistrate Judge Sally Shushan.(Reference: all cases)(ijg, ) (Entered: 04/12/2011) |
| MDL 2179 | 1943 | 04/13/2011 | Memorandum by BP Defendants 1832 in Support of Proposed Trial Plan (Attachments: # 1 Exhibit Proposed Trial Plan)(Reference: All Cases)(Haycraft, Don) Modified text on 4/14/2011 (sek, ). (Entered: 04/13/2011) |
| MDL 2179 | 1946 | 04/13/2011 | BRIEF/Memorandum by United States 1832 Regarding the Plan for the February 2012 Liability Trial (Attachments: # 1 Exhibit 1 (Declaration of Irish))(Reference: all cases)(O'Rourke, Steven) Modified text on 4/14/2011 (sek, ). (Entered: 04/13/2011) |
| MDL 2179 | 1951 | 04/13/2011 | Memorandum 1832 In Support of Motion to Adopt Trial Plan Proposed by PSC, Transocean Limitation Petitioners & Alabama State by PSC, Transocean |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Limitation Petitioners & Alabama State. (Attachments: # 1 Exhibit Joint Trial Plan, # 2 Exhibit BP's Draft Trial Plan)(Reference: all cases)(Miller, Kerry) Modified text on 4/14/2011 (sek, ). (Entered: 04/13/2011) |
| MDL 2179 | 1952 | 04/13/2011 | Memorandum by Weatherford U.S., L.P., Weatherford International, Inc. 1943 Related to Trial Plan for February 27, 2012 Phase I Trial (Reference: All Cases, 10-2771)(Goodier, Glenn) Modified text on 4/14/2011 (sek, ). (Entered: 04/13/2011) |
| MDL 2179 | 1953 | 04/13/2011 | BRIEF/Memorandum by Defendant Halliburton Energy Services Inc. (In Support of Proposed Trial Plan) (Attachments: # 1 Exhibit A)(Reference: all cases, 10-2771)(Godwin, Donald) Modified text on 4/14/2011 (sek, ). (Entered: 04/13/2011) |
| MDL 2179 | 1955 | 04/13/2011 | Memorandum by Defendants Anadarko Petroleum Corporation, Anadarko E&P Company LP, and MOEX Offshore 2007 LLC Regarding Structure of the February 27, 2012 Trial (Attachments: # 1 Exhibit 1)(Reference: All Consolidated Actions in 10-2179; 10-2771)(Kirby, Ky) Modified text on 4/14/2011 (sek, ). (Entered: 04/13/2011) |
| MDL 2179 | 1965 | 04/15/2011 | Joint MOTION to Compel Response to Production Requests Served on BP Exploration & Production, Inc., BP America Production Company, and BP plc, Pursuant to Fed. R. Civ. P. 37 by ANADARKO PETROLEUM CORPORATION, ANADARKO E&P COMPANY LP, AND MOEX OFFSHORE 2007 LLC. Motion(s) referred to Sally Shushan. Motion set for 5/18/2011 09:00 AM before Mag. Shushan. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Notice of Submission, # 12 Proposed Order)(Reference: All cases in Bundles B1 and B3; 10-2771; 10-3815; 10-1540; 10-1502)(Kirby, Ky) Modified text/hearing time/judicial officer on 4/18/2011 (mmm, ). (Entered: 04/15/2011) |
| MDL 2179 | 1985 | 04/15/2011 | ORDER granting 1962 Motion to Establish Deadline for 3rd Party Claims in 10-4536 as 4/20/2011 as to BP Exploration & Production, Inc. Signed by Judge Carl Barbier on 4/15/2011. (Reference: 10-4536)(mmm, ) (Entered: 04/18/2011) |
| MDL | 1988 | 04/14/2011 | Minute Entry for proceedings held before Magistrate |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2179 | | | Judge Sally Shushan: Status Conference held on 4/14/2011 to discuss BOP testing protocol. (Reference: all cases)(ijg, ) (Entered: 04/18/2011) |
| MDL 2179 | 1989 | 04/15/2011 | Minute Entry for proceedings held before Magistrate Judge Sally Shushan: Discovery Status Conference held on 4/15/2011. Further discussion was held relative to the BOP testing/protocol. (Reference: all cases) (Court Reporter: Susan Zielie)(ijg, ) (Entered: 04/18/2011) |
| MDL 2179 | 1990 | 04/18/2011 | ORDER: This order reflects the action taken at the Working Group Conference on Friday, April 15, 2011, and the requirements for the Working Group Conference on Friday, April 29, 2011. There will be no Working Group Conference on Friday, April 22, 2011. Signed by Magistrate Judge Sally Shushan.(Reference: all cases)(ijg, ) (Entered: 04/18/2011) |
| MDL 2179 | 1992 | 04/18/2011 | Memorandum by Defendants, Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling Inc., and Transocean Deepwater Inc. in Opposition to State of Louisiana's Memorandum Regarding the Relevance of the Deposition Testimony of Witnesses (Attachments: # 1 Exhibit)(Reference: 10-md-2179, 10-2771)(Miller, Kerry) Modified text on 4/19/2011 (sek, ). (Entered: 04/18/2011) |
| MDL 2179 | 1993 | 04/18/2011 | State of Louisiana's Memorandum of Law in Interest in and Opposition to Defendants' Pending Motions to Dismiss (Attachments: # 1 Supplement, # 2 Exhibit, # 3 Exhibit)(Reference: 10-cv-3059 and 11-cv-0516)(Kanner, Allan) Modified text on 4/19/2011 (sek, ). (Entered: 04/18/2011) |
| MDL 2179 | 2008 | 04/19/2011 | CROSSCLAIM against BP Exploration & Production, Inc., BP America Production Company, BP p.l.c, Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling Inc, Transocean Deepwater Inc, Halliburton Energy Services, Inc, M-I, LLC also known as M-I Swaco, Weatherford U.S. L.P., Weatherford International, Inc., Cameron International Corporation f/k/a Cooper-Cameron Corporation filed by MOEX Offshore 2007 LLC.(Reference: 2:10-CV-02771)(Balabanian, David) Modified text on 4/20/2011 (sek, ). (Entered: 04/19/2011) |
| MDL 2179 | 2016 | 04/19/2011 | ORDERED that the Protocol attached as Exhibit A to this Order is HEREBY APPROVED as more fully set |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | forth in document. FURTHER ORDERED that the Forensic Testing Services Contract (with attachments) attached as Exhibit B to this Order is HEREBY APPROVED as more fully set forth in document. FURTHER ORDERED that if DNV or BP intend to retain contractors or subcontractors not previously identified as of the date of this order they shall give advance notice of intent to all parties. Any objection to the retention must be brought to the attention of Magistrate Judge Shushan within twelve (12) hours of the receipt of notice. (NEF: Mag. Shushan) Signed by Judge Carl Barbier on 4/19/2011. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: 10-2179)(mmm, ) (Entered: 04/19/2011) |
| MDL 2179 | 2023 | 04/19/2011 | TRANSCRIPT of Proceedings held on 04/07/2011 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/18/2011. (Reference: 11-258; 11-259)(bgh, ) (Entered: 04/19/2011) |
| MDL 2179 | 2031 | 04/20/2011 | First AMENDED COMPLAINT with Jury Demand by State of Louisiana against Defendants BP Exploration & Production Inc, et al.(Reference: 10-cv-3059 and 11-cv-0516)(Kanner, Allan) Modified text on 4/27/2011 (sek, ). (Entered: 04/20/2011) |
| MDL 2179 | 2041 | 04/20/2011 | TRANSFER ORDER FROM THE MDL PANEL transferring actions to the Eastern District of LA and becoming part of MDL 2179. by Clerk MDL Panel. (Reference: 10-2179)(blg) (Entered: 04/20/2011) |
| MDL 2179 | 2049 | 04/20/2011 | MOTION to Strike 1993 Memorandum, of Law in Interest in and Opposition to Defendants' Pending Motions to Dismiss by Defendants BP p.l.c., BP America Production Company and BP Exploration & Production Inc. Motion set for 5/11/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission) (Reference: All Cases & MDL 2179 B1 Amended Master Complaint & All Cases in Pleading Bundle 1 & |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | No. 10-2771 & No. 10-3059 & No. 11-0516) (Haycraft, Don) Modified on 4/20/2011 (blg). (Entered: 04/20/2011) |
| MDL 2179 | 2065 | 04/20/2011 | THIRD PARTY COMPLAINT against Cameron International Corporation filed by Defendant BP Exploration & Production Inc. (Reference: 2:10-cv-04536)(Haycraft, Don) Modified on 4/21/2011 (blg). (Entered: 04/20/2011) |
| MDL 2179 | 2068 | 04/20/2011 | CROSSCLAIM/COUNTERCLAIM against BP Exploration & Production Inc., BP America Production Company, BP p.l.c., Halliburton Energy Services, Inc., M-I, LLC, Cameron International Corporation f/k/a Cooper Cameron Corporation, Anadarko Petroleum Corporation, Anadarko E&P Company LP, MOEX Offshore 2007 LLC, MOEX USA Corporation, Mitsui Oil Exploration Company, Ltd. (a/k/a MOECO), Weatherford International, Inc., Weatherford U.S.L.P., Dril-Quip, Inc., the United States of America, Marine Spill Response Corporation, Airborne Support, Inc., Airborne Support International, Inc., Lynden, Inc., Lynden Air Cargo LLC, Dynamic Aviation Group, Inc., International Air Response, Inc., Lane Aviation, National Response Corporation, OBrien Response Management, Inc., The Modern Group, Ltd., DRC Emergency Services, LLC, and Nalco Company filed by Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling Inc., and Transocean Deepwater Inc. (Reference: 10-2771)(Miller, Kerry) Modified on 4/21/2011 (blg). (Entered: 04/20/2011) |
| MDL 2179 | 2074 | 04/20/2011 | COUNTERCLAIM, CROSSCLAIM, AND THIRD PARTY COMPLAINT against Transocean Ltd., Transocean, Inc., Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc., Transocean Holdings LLC, and Triton Asset Leasing GmbH filed by Defendants BP Exploration & Production Inc., BP America Production Company.(Reference: All Cases and No. 10-2771)(Haycraft, Don) Modified on 4/21/2011 (blg). (Entered: 04/20/2011) |
| MDL 2179 | 2075 | 04/20/2011 | CROSSCLAIM AND THIRD PARTY COMPLAINT against Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater, Inc., Transocean Holdings, LLC, Triton Asset Leasing GmbH, Transocean Ltd., |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
|  |  |  | Transocean Inc. filed by Defendant BP Exploration & Production, Inc. (Reference: 10-4536)(Haycraft, Don) Modified on 4/21/2011 (blg). (Entered: 04/20/2011) |
| MDL 2179 | 2081 | 04/20/2011 | CROSSCLAIM against Third Party Plaintiffs Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling Inc., and Transocean Deepwater Inc. filed by Third Party Defendant Dril-Quip Inc. (Reference: 10-2771)(Barrow, C.) Modified on 4/21/2011 (blg). (Entered: 04/20/2011) |
| MDL 2179 | 2082 | 04/20/2011 | CROSSCLAIM and THIRD PARTY COMPLAINT against Halliburton Energy Services, Inc. filed by Defendants BP Exploration & Production Inc., BP America Production Company.(Reference: All Cases and 10-2771)(Haycraft, Don) Modified on 4/21/2011 (blg). (Entered: 04/20/2011) |
| MDL 2179 | 2083 | 04/20/2011 | THIRD PARTY COMPLAINT against Halliburton Energy Services, Inc. filed by Defendant BP Exploration & Production Inc. (Reference: 10-4536)(Haycraft, Don) Modified on 4/21/2011 (blg). (Entered: 04/20/2011) |
| MDL 2179 | 2084 | 04/20/2011 | COUNTERCLAIM against Third Party Plaintiffs Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling Inc., and Transocean Deepwater Inc. and CROSSCLAIM against the United States of America filed by Defendant Nalco Company.(Reference: 10-2771)(Heiden, Thomas) Modified on 4/21/2011 (blg). (Entered: 04/20/2011) |
| MDL 2179 | 2086 | 04/21/2011 | CROSSCLAIM against BP Exploration & Production, Inc., BP America Production Company, BP p.l.c., M-I, LLC, Cameron International Corporation, Anadarko Exploration & Production Company LP, Anadarko Petroleum Corporation, MOEX Offshore 2007 LLC, MOEX USA Corporation, Mitsui Oil Exploration Company, Ltd., Weatherford U.S. L.P., Weatherford International, Inc., Dril-Quip, Inc., Marine Spill Response Corporation, Airborne Support, Inc., Lynden, Inc., Dynamic Aviation Group, Inc., International Air Response, Inc., Lane Aviation, National Response Corporation, O'Brien Response Management, Inc, Tiger Safety, LLC, DRC Emergency Services, LLC, Nalco Company by Defendant Halliburton Energy Services, Inc. (Reference: 10-2771)(Godwin, Donald) Modified on 4/22/2011 (blg). (Entered: 04/21/2011) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 2087 | 04/21/2011 | TRANSCRIPT of Status Conference held on April 19, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/20/2011. (Reference: ALL CASES)(clu, ) (Entered: 04/21/2011) |
| MDL 2179 | 2107 | 04/22/2011 | MOTION to Dismiss Case B1 Bundle by Defendant Dril-Quip, Inc. Motion set for 5/25/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: 10-2771, all cases in pleading bundle B1)(Barrow, C.) Modified text on 4/25/2011 (sek, ). (Entered: 04/22/2011) |
| MDL 2179 | 2110 | 04/24/2011 | OMNIBUS MEMORANDUM in Opposition filed by the Plaintiff Steering Committee re 1781 First MOTION to Dismiss Case, 1782 First MOTION to Dismiss Case, 1783 First MOTION to Dismiss Case, 1786 MOTION to Dismiss Certain Governmental Bundle C Complaints MOTION to Dismiss Case . (Reference: Bundle C Cases, 10-2771)(Herman, Stephen) Modified text on 4/25/2011 (sek, ). (Additional attachment(s) added UNDER SEAL per Order #2202 on 5/3/2011: # 1 Sealed Exhibit 1, # 2 Sealed Exhibit 2, # 3 Sealed Exhibit 3) (sek, ). (Entered: 04/24/2011) |
| MDL 2179 | 2111 | 04/25/2011 | TRANSCRIPT of Status Conference held on April 15, 2011 before Judge Sally Shushan. Court Reporter/Recorder Susan Zielie, Telephone number (504) 589-7781. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/25/2011. (Reference: ALL CASES)(clu, ) (Entered: 04/25/2011) |
| MDL | 2116 | 04/25/2011 | TRANSCRIPT of Discovery Conference held on |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2179 | | | 04/08/2011 before Judge Sally Shushan. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/25/2011. (Reference: All Cases)(bgh, ) (Entered: 04/25/2011) |
| MDL 2179 | 2118 | 04/19/2011 | Minute Entry for proceedings held before Magistrate Judge Sally Shushan: Status Conference held on 4/19/2011 relative to BOP testing/protocol. (Court Reporter Cathy Pepper.) (Reference: all cases)(ijg, ) (Entered: 04/25/2011) |
| MDL 2179 | 2122 | 04/25/2011 | RESPONSE/MEMORANDUM in Support filed by International Air Response Inc re 1404 MOTION to Dismiss. (Reference: B-3 Bundle) (Cherry, Darrell) (Entered: 04/25/2011) |
| MDL 2179 | 2125 | 04/26/2011 | Reply by Defendants Anadarko Petroleum Corporation, Anadarko E&P Company LP, and MOEX Offshore 2007 LLC Regarding Proposed Trial Structure (Reference: All Cases; 10-2771)(Kirby, Ky) Modified text on 4/27/2011 (sek, ). (Entered: 04/26/2011) |
| MDL 2179 | 2126 | 04/26/2011 | Response Brief by Defendant Halliburton Energy Services, Inc 1953 in Support of a Proposed Trial Plan (Reference: All cases; 10-2771)(Godwin, Donald) Modified text on 4/27/2011 (sek, ). (Entered: 04/26/2011) |
| MDL 2179 | 2128 | 04/26/2011 | Memorandum by Defendants BP Exploration & Production Inc. and BP America Production Company in Response to Trial Plan Briefs (Attachments: # 1 Exhibit)(Reference: ALL CASES)(Haycraft, Don) Modified text on 4/27/2011 (sek, ). (Entered: 04/26/2011) |
| MDL 2179 | 2130 | 04/26/2011 | Reply Memorandum in Support of Trial Plan Proposed by PSC, Transocean Limitation Petitioners and State of Alabama. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: 10-md-2179, 10-2771)(Miller, Kerry) Modified text on 4/27/2011 (sek, ). (Entered: 04/26/2011) |
| MDL | 2131 | 04/26/2011 | RESPONSE filed by All Plaintiffs re 2108 MOTION to |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| 2179 | | | Dismiss Case B3 Bundle, 2107 MOTION to Dismiss Case B1 Bundle. (Reference: All B1 and B3 Bundle Cases; 10-2771)(Herman, Stephen) Modified text on 4/27/2011 (sek, ). (Entered: 04/26/2011) |
| MDL 2179 | 2151 | 04/26/2011 | RESPONSE/MEMORANDUM in Opposition filed by Louisiana State re 2049 MOTION to Strike 1993 Memorandum, of Law in Interest in and Opposition to Defendants' Pending Motions to Dismiss . (Reference: 10-3059 and 11-cv-0516)(Kanner, Allan) Modified text on 4/27/2011 (sek, ). (Entered: 04/26/2011) |
| MDL 2179 | 2158 | 04/27/2011 | TRANSCRIPT of Status Conference Proceedings held on 03/25/2011 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/26/2011. (Reference: All Cases)(bgh, ) (Entered: 04/27/2011) |
| MDL 2179 | 2159 | 04/27/2011 | TRANSCRIPT of Discovery Status Conference held on 03/25/2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/26/2011. (Reference: All Cases)(bgh, ) (Entered: 04/27/2011) |
| MDL 2179 | 2169 | 04/27/2011 | MOTION to Stay re 1965 Joint MOTION to Compel Response to Production Requests Served on BP Exploration & Production, Inc., BP America Production Company, and BP plc, Pursuant to Fed. R. Civ. P. 37 by Defendants BP America Inc., BP America Production Company, BP Exploration & Production Inc., and BP p.l.c. Motion set for 5/25/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Combined Memorandum (1) In Support of BP's Motion for A Stay of Proceedings Between BP & Anadarko & MOEX, & |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | (2) In Opposition to Anadarko's & MOEX's Motion to Compel Discovery Responses, # 2 Exhibit Declaration of Martin R. Boles in Support of BP's Motion For A Stay of Proceedings Between BP & Anadarko & MOEX & BP's Opposition to Anadarko's & MOEX & BP's Opposition to Anadarko's & MOEX's Motion to Compel Discovery Responses, # 3 Exhibit A to Declaration of Martin R. Boles, Part 1, # 4 Exhibit A to Declaration of Martin R. Boles, Part 2, # 5 Exhibit A to Declaration of Martin R. Boles, Part 3, # 6 Exhibit B to Declaration of Martin R. Boles, # 7 Exhibit C to Declaration of Martin R. Boles, # 8 Exhibit D to Declaration of Martin R. Boles, # 9 Proposed Order, # 10 Notice of Submission)(Reference: all cases)(Boles, Martin) Modified text on 4/28/2011 (sek, ). (Entered: 04/27/2011) |
| MDL 2170 | 2170 | 04/27/2011 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Halliburton Energy Services, Inc re 01704 MOTION to Strike Jury Demand. (Reference: All Cases in Pleading Bundle B1)(Godwin, Donald) Modified text on 4/28/2011 (sek,). (Entered: 04/27/2011) |
| MDL 2179 | 2176 | 04/28/2011 | EXPARTE/CONSENT MOTION for Joinder in BP Defendants' 2049 Motion to Strike the State of Louisiana's 1993 Memorandum of Law in Interest In and Opposition to Defendants' Pending Motions to Dismiss or in the Alternative to Extend Reply Brief Filing Date and Enlarge Reply Brief Page Limit by Defendants Anadarko Petroleum Corporation, Anadarko E&P Company LP, MOEX Offshore 2007 LLC, MOEX USA Corporation. Motion(s) referred to Sally Shushan. (Attachments: # 1 Proposed Order) (Reference: All cases in Pleading Bundle B1; No. 10-2771; No. 10-3059; No. 11-0516)(Kirby, Ky) Modified on 4/29/2011 (blg). (Entered: 04/28/2011) |
| MDL 2179 | 2178 | 04/28/2011 | Minute Order. Proceedings held before Magistrate Judge Sally Shushan: granting 1325 Motion for Entry of an Order Relating to the Preservation of Certain Physical Sample Materials; dismissing as moot 1326 Motion to Expedite Hearing of Motion for Entry of Order Regarding Sample Materials. (Reference: all cases)(ijg, ) (Entered: 04/28/2011) |
| MDL 2179 | 2185 | 04/28/2011 | EXPARTE/CONSENT MOTION for Joinder in BP Defendants' 2049 Motion to Strike the State of Louisiana's 1993 Memorandum of Law in Interest In |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | and Opposition to Defendants' Pending Motions to Dismiss or in the Alternative to Extend Reply Brief Filing Date and Enlarge Reply Brief Page Limit by Defendant Halliburton Energy Services, Inc. Motion(s) referred to Sally Shushan. Motion set for 5/25/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Proposed Order)(Reference: B1 Amended Master Complaint, All Cases in Pleading Bundle B1, 10-2771, 10-1757, 10-1759, 10-1769, 10-2996, 10-2997, 10-3059, 11-348, 11-516)(Godwin, Donald) Modified on 4/29/2011 (blg). (Entered: 04/28/2011) |
| MDL 2179 | 2188 | 04/28/2011 | Response/Reply by Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater Inc., and Triton Asset Leasing GmbH, in Support of 1390 Motion to Dismiss The First Amended B1 Master Claim In Limitation & 1st Amended Master Complaint (Reference: 10-md-2179 Bundle B1, 10-2771)(Miller, Kerry) Modified on 4/29/2011 (blg). Modified on 4/29/2011 (blg). (Entered: 04/28/2011) |
| MDL 2179 | 2189 | 04/28/2011 | MOTION for Protective Order by Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater Inc. and Triton Asset Leasing GmbH. Motion(s) referred to Sally Shushan. Motion set for 5/18/2011 09:00 AM before Magistrate Judge Sally Shushan. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Affidavit FRCP 37 Certificate, # 4 Notice of Submission)(Reference: All Cases)(Miller, Kerry) Modified on 4/29/2011 (blg). (Entered: 04/28/2011) |
| MDL 2179 | 2191 | 04/29/2011 | Response/Reply by Defendant Cameron International Corporation, in Support of 1395 Motion to Dismiss First Amended Master Complaint, Cross-Claim, and Third-Party Complaint for Private Economic Losses ["B1 Bundle"] For Failure to State a Claim and Demand for Trial by Jury. (Reference: All cases in Pleading Bundle B1 and 10-2771)(Wittmann, Phillip) Modified on 4/29/2011 (blg). (Entered: 04/29/2011) |
| MDL 2179 | 2201 | 04/29/2011 | PRETRIAL ORDER NO. 35 - ORDER granting 2120 MOTION to Amend 1378 Pretrial Order No. 30 allowing Disposal of Samples Upon Consent (PTO 30). Signed by Judge Carl Barbier on 4/29/2011.(Reference: ALL CASES)(blg) (Entered: 04/29/2011) |
| MDL | 2204 | 04/29/2011 | REPLY in support filed by Defendants Anadarko |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| 2179 | | | Petroleum Corporation and MOEX Offshore 2007 LLC re 1219 MOTION to Dismiss Complaint Pursuant Fed. R. Civ. P. 12(b)(6). (Reference: 10-01502)(Kirby, Ky) Modified text on 5/2/2011 (sek, ). (Entered: 04/29/2011) |
| MDL 2179 | 2208 | 04/29/2011 | Consolidated Reply to Plaintiff Steering Committee's Omnibus Oppositions to Defendants' Motions to Dismiss the Master Complaints for Pleading Bundles B1 and B3 1414 , 1416 ; by MOEX Offshore, MOEX USA, Anadarko Petroleum Corporation, and Anadarko E&P Company. (Reference: All cases in Pleading Bundles B1 and B3; 10-2771)(Kirby, Ky) Modified text on 5/2/2011 (sek, ). (Entered: 04/29/2011) |
| MDL 2179 | 2209 | 04/29/2011 | Minute Order. Proceedings held before Judge Carl Barbier: Status Conference held on 4/29/2011 as set forth in document; ORDER deferring ruling on 2097 Motion for Entry of Default, 2098 Motion for Entry of Default, 2099 Motion for Entry of Default, 2101 Motion for Entry of Default, 2102 Motion for Entry of Default, 2103 Motion for Entry of Default, 2182 Motion for Entry of Default. The next Status Conference is set for 5/26/2011 08:30 AM CDT. The Court plans to hold oral argument on Motions to Dismiss B1, B3 and D1. The Court asked Liaison Counsel to coordinate oral argument to minimize duplicative arguments on the same issues. (Court Reporter Cathy Pepper.) (Attachments: # 1 Attendance Record) (Reference: ALL CASES)(blg) (Additional attachment(s) added on 5/3/2011: # 2 Attendance Record) (sek, ). (Entered: 04/29/2011) |
| MDL 2179 | 2210 | 04/29/2011 | REPLY in Support filed by BP Defendants re 1406 MOTION to Dismiss Pleading Bundle B3 PURSUANT TO FED. R. CIV. P. 12(B)(1) & 12(B)(6. (Reference: All Cases in Pleading Bundle Section III.B(3))(Haycraft, Don) Modified text on 5/2/2011 (sek, ). (Entered: 04/29/2011) |
| MDL 2179 | 2212 | 04/29/2011 | REPLY re 1433 MOTION to Dismiss The Plaintiffs' Bundle B1 Claims for Private Economic Losses by Defendant, Weatherford U.S., L.P. (Reference: all claims & cases in pleading Bundle B1, including all complaint in the BI Bundle naming Weatherford as defendant, in particular: 10-01222, 10-1561, 10-1556, 10-1560, 10-01573, 10-01574, 10-03113, 10-03112, 10-02984, 10-02985, 10-03274, 10-03269, 10-01752, 10-02986, 10-01850, 10-01852, 10-01855, 10-01857, 10- |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 03272, 10-02669, 10-02654, 10-1920, 10-03095, 10-01935, 10-04207, 10-04359, 10-03114, 10-03115, 10-03105, 10-01908, 10-03085, 10-03100, 10-2114, 10-02116, 10-02770) (Goodier, Glenn) Modified text on 5/2/2011 (sek, ). (Entered: 04/29/2011) |
| MDL 2179 | 2214 | 04/29/2011 | MOTION to Dismiss Pursuant to Fed. R. Civ. P. 12(b)(1) & 12(b)(6) the Local Government Entity Master Complaint by Defendants BP Exploration & Production Inc., BP Products North America Inc., BP Corporation North America Inc., BP Company North America Inc., BP America Inc., and BP p.l.c. Motion set for 7/6/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: MDL 2179 Master Complaint & All Cases in Pldg Bundle C & No. 10-2771)(Haycraft, Don) Modified text on 5/2/2011 (sek, ). (Entered: 04/29/2011) |
| MDL 2179 | 2216 | 04/29/2011 | REPLY in Support filed by Defendant M-I L.L.C. re 1597 MOTION to Dismiss The First Amended Master Complaint for Private Economic Losses ["B1 Bundle"] by M-I L.L.C.. (Reference: All Cases in Pleading Bundle "B1"; 2:10-cv-2771)(Tanner, Hugh) Modified text on 5/2/2011 (sek, ). (Entered: 04/29/2011) |
| MDL 2179 | 2217 | 04/29/2011 | Reply to Plaintiffs' Steering Committee's Memorandum of Law in Opposition to the MOEX and Anadarko Defendants' Motions to Dismiss Plaintiffs' Negligence Claims and Motions to Dismiss the OPA Claims Against Anadarko E&P, 1414 , 1416 by Defendants MOEX Offshore 2007, Anadarko Petroleum Corporation, and Anadarko E&P Company. (Attachments: # 1 Exhibit A)(Reference: All cases in Pleading Bundle B1 and B3; Case No. 10-2771)(Kirby, Ky) Modified text on 5/2/2011 (sek, ). (Entered: 04/29/2011) |
| MDL 2179 | 2218 | 04/29/2011 | MOTION to Dismiss Voluntary Master Complaint, Cross-Claim, and Third-Party Complaint for Local Government Entities Pursuant to Fed. R. Civ. P. 12(b)(6) ["Pleading Bundle C"] by Defendants Anadarko Petroleum Corporation and Anadarko E&P Company LP. Motion set for 7/18/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Notice of Submission, # 6 Proposed Order)(Reference: Pleading Bundle C; 10-2771) (Dragna, James) Modified text on 5/2/2011 (sek, ). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
|          |          |            | (Entered: 04/29/2011) |
| MDL 2179 | 2220 | 04/29/2011 | MOTION to Dismiss The Voluntary Master Complaint, Cross-Claim, And Third-Party Complaint For Local Governmental Entities pursuant to FED. R. CIV. P. 12(b)(6) [PLEADING BUNDLE C] by Defendant MOEX Offshore 2007 LLC. Motion set for 7/18/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Notice of Submission, # 4 Proposed Order)(Reference: Pleading Bundle C, No. 10-2771)(Balabanian, David) Modified text on 5/2/2011 (sek, ). (Entered: 04/29/2011) |
| MDL 2179 | 2221 | 04/29/2011 | MOTION to Dismiss The Voluntary Master Complaint, Cross-Claim, and Third-Party Complaint for Local Governmental Entities pursuant to FED. R. CIV. P. 12(b)(6) [Pleading Bundle C] by Defendant MOEX USA Corporation. Motion set for 7/18/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission, # 3 Proposed Order)(Reference: Pleading Bundle C, No. 10-2771)(Balabanian, David) Modified text on 5/2/2011 (sek, ). (Entered: 04/29/2011) |
| MDL 2179 | 2224 | 04/29/2011 | MOTION to Dismiss The Local Government Entity Voluntary Master Complaint [Bundle "C"] by Defendant M-I L.L.C.. Motion set for 7/6/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission, # 3 Proposed Order)(Reference: All Cases in Pleading Bundle "C"; 2:10-cv-2771)(Tanner, Hugh) Modified text on 5/2/2011 (sek, ). (Entered: 04/29/2011) |
| MDL 2179 | 2225 | 04/29/2011 | REPLY in support filed by Defendants BP p.l.c., BP America Production Company and BP Exploration & Production Company re 1441 MOTION to Dismiss Case Pleading Bundle D1. (Reference: All Cases in Pleading Bundle D1)(Haycraft, Don) Modified text on 5/2/2011 (sek, ). (Entered: 04/29/2011) |
| MDL 2179 | 2235 | 04/29/2011 | Minute Entry for proceedings held before Magistrate Judge Sally Shushan: Discovery Status Conference held on 4/29/2011. (Court Reporter Cathy Pepper.) (Attachments: # 1 Conference Attendance Record) (Reference: 10-2179)(sek, ) (Entered: 05/02/2011) |
| MDL 2179 | 2253 | 05/04/2011 | ORDER re Working Group Conference on Friday, April 29, 2011. Signed by Magistrate Judge Sally Shushan.(Reference: all cases)(ijg, ) (Entered: |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | 05/04/2011) |
| MDL 2179 | 2262 | 05/05/2011 | TRANSCRIPT of Status Conference held on 04/29/2011 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 8/3/2011. (Reference: All Cases)(bgh, ) (Entered: 05/05/2011) |
| MDL 2179 | 2263 | 05/06/2011 | TRANSCRIPT of Discovery Status Conference held on April 29, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 8/4/2011. (Reference: ALL CASES)(clu, ) Modified docket text on 5/9/2011 (jtd). (Entered: 05/06/2011) |
| MDL 2179 | 2273 | 05/06/2011 | Stipulated Order: Regarding Pleading Deadlines Concerning the Local Government Entity Master Complaints. |
| MDL 2179 | 2376 | 05/16/2011 | PRETRIAL ORDER #36 2356 : ORDER RELATING TO THE PRODUCTION OF CONFIDENTIAL INFORMATION BY THE UNITED STATES as set forth in document. Signed by Judge Carl Barbier on 5/13/11. (Reference: all cases)(sek, ) (Entered: 05/16/2011) |
| MDL 2179 | 2277 | 05/06/2011 | Minute Entry for proceedings held before Magistrate Judge Sally Shushan: Discovery Status Conference held on 5/6/2011. (Court Reporter Cathy Pepper.) (Attachments: # 1 Conference Attendance Record) (Reference: 10-2179)(sek, ) (Entered: 05/09/2011) |
| MDL 2179 | 2279 | 05/09/2011 | CORRECTED TRANSCRIPT (ORIGINAL TRANSCRIPT DOC. 2263)of Status Conference held on 04/28/2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 8/8/2011. (Reference: All Cases)(bgh, ) (Entered: 05/09/2011) |
| MDL 2179 | 2283 | 05/09/2011 | Email to Court from Don K. Haycraft re issue of allocation of time as set forth in PTO #27 with regard to Transocean witnesses. (Attachments: # 1 Deposition of Daun Winslow (Volume 1), # 2 Deposition of Daun Winslow (Volume 2), # 3 Videotaped Deposition of Adrian Paul Rose (Volume 1 of 2), # 4 Videotaped Deposition of Adrian Paul Rose (Volume 2 of 2))(Reference: all cases)(ijg, ) (Entered: 05/09/2011) |
| MDL 2179 | 2285 | 05/09/2011 | ORDER Regarding BP's Motion for Order Relating to Preservation of Certain Physical Samples, rec. docs. 1325 1326 . Ordered that in connection with the 4/28/2011 order granting BP's motion relating to preservation of certain physical samples 2178 , the attached Appendix A is filed in the record. Signed by Magistrate Judge Sally Shushan. (Attachments: # 1 Appendix A) (Reference: all cases)(ijg, ) (Entered: 05/09/2011) |
| MDL 2179 | 2291 | 05/09/2011 | ORDER re Working Group Conference on Friday, May 6, 2011. Signed by Magistrate Judge Sally Shushan.(Reference: all cases)(ijg, ) (Entered: 05/09/2011) |
| MDL 2179 | 2297 | 05/09/2011 | Witness and Exhibit List by Defendants Weatherford U.S., L.P. and Weatherford International, Inc. (Attachments: # 1 Exhibit List, # 2 Witness List)(Reference: All Cases)(Goodier, Glenn) Modified text on 5/10/2011 (sek, ). (Entered: 05/09/2011) |
| MDL 2179 | 2298 | 05/09/2011 | REPLY in Support filed by Defendant Halliburton Energy Services, Inc. re 1429 MOTION to Dismiss Plaintiffs' Master Complaint for Economic Losses (B1 Bundle) . (Reference: all cases in pleading bundle B1)(Godwin, Donald) Modified text on 5/10/2011 (sek, ). (Entered: 05/09/2011) |
| MDL 2179 | 2303 | 05/09/2011 | Witness and Exhibit List by Defendant Halliburton Energy Services, Inc. (Attachments: # 1 Preliminary Witness List)(Reference: All Cases and 10- |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 2771)(Godwin, Donald) Modified text on 5/10/2011 (sek, ). (Entered: 05/09/2011) |
| MDL 2179 | 2305 | 05/09/2011 | Preliminary Exhibit List by United States. (Reference: all cases, 10-2771)(Delemarre, Michelle) Modified text on 5/10/2011 (sek, ). (Entered: 05/09/2011) |
| MDL 2179 | 2306 | 05/09/2011 | Preliminary Witness List by United States. (Reference: all cases, 10-2771)(Delemarre, Michelle) Modified text on 5/10/2011 (sek, ). (Entered: 05/09/2011) |
| MDL 2179 | 2308 | 05/09/2011 | First Amended Witness and Exhibit List by Defendant Halliburton Energy Services, Inc. (Attachments: # 1 Exhibit)(Reference: All Cases and 10-2771)(Godwin, Donald) Modified text on 5/10/2011 (sek, ). (Entered: 05/09/2011) |
| MDL 2179 | 2310 | 05/09/2011 | Sur-Reply In Opposition to Anadarko and MOEX's Motion to Compel Discovery Responses 1965 by defendants BP America Inc., BP America Production Company, BP Exploration & Production Inc., and BP p.l.c. (Attachments: # 1 Exhibit Declaration of Martin R. Boles In Support of BP's Sur-Reply In Opposition to Anadarko's and MOEX's Motion to Compel Discovery Responses, # 2 Exhibit E Attached to Declaration of Martin R. Boles)(Reference: all cases)(Boles, Martin) Modified text on 5/10/2011 (sek, ). (Entered: 05/09/2011) |
| MDL 2179 | 2312 | 05/09/2011 | Reply Memorandum in Support re 1440 MOTION to Dismiss Case Pleading Bundle B1 by BP Defendants . (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7)(Reference: 10-2179 & all cases in pleading bundle B1 and 10-2771)(Haycraft, Don) Modified text on 5/10/2011 (sek, ). (Entered: 05/09/2011) |
| MDL 2179 | 2316 | 05/06/2011 | Minute Entry for proceedings held before Magistrate Judge Sally Shushan: Discovery Status Conference held on 5/6/2011. (Court Reporter Cathy Pepper.) (Attachments: # 1 Conference Attendance Record) (Reference: all cases)(ijg, ) (Entered: 05/10/2011) |
| MDL 2179 | 2324 | 05/11/2011 | TRANSCRIPT of Discovery Status Conference held on May 6, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 8/9/2011. (Reference: ALL CASES)(clu, ) Modified docket text on 5/12/2011 (jtd). (Entered: 05/11/2011) |
| MDL 2179 | 2352 | 05/12/2011 | RESPONSE/MEMORANDUM in Opposition filed by Defendant MOEX Offshore 2007 LLC re 2169 MOTION to Stay re 1965 Joint MOTION to Compel Response to Production Requests Served on BP Exploration & Production, Inc., BP America Production Company, and BP plc, Pursuant to Fed. R. Civ. P. 37. (Reference: All cases in Pleading Bundles B1 and B3; 10-2771; 10-3815; 10-1540; 10-1502)(Balabanian, David) Modified text on 5/13/2011 (sek, ). (Entered: 05/12/2011) |
| MDL 2179 | 2353 | 05/12/2011 | RESPONSE/MEMORANDUM in Opposition filed by Defendants Anadarko Petroleum Corporation and Anadarko E&P Company LP re 2169 MOTION to Stay re 1965 Joint MOTION to Compel Response to Production Requests Served on BP Exploration & Production, Inc., BP America Production Company, and BP plc, Pursuant to Fed. R. Civ. P. 37 . (Reference: All cases in Pleading Bundles B1 and B3; 10-2771; 10-3815; 10-1540; 10-1502)(Kirby, Ky) Modified text on 5/13/2011 (sek, ). (Entered: 05/12/2011) |
| MDL 2179 | 2375 | 05/16/2011 | AMENDMENT 2355 TO PTO #1 & PTO #14 REGARDING COMMUNICATIONS BETWEEN COUNSEL FOR THE USA, THE STATES & PLAINTIFFS' STEERING COMMITTEE as set forth in document. Signed by Judge Carl Barbier on 5/13/11. (Reference: all cases)(sek, ) (Entered: 05/16/2011) |
| MDL 2179 | 2382 | 05/13/2011 | Minute Entry for proceedings held before Magistrate Judge Sally Shushan: Discovery Status Conference held on 5/13/2011. (Court Reporter Cathy Pepper.) (Attachments: # 1 Conference Attendance Record) (Reference: all cases)(sek, ) (Entered: 05/16/2011) |
| MDL 2179 | 2396 | 05/17/2011 | ORDER re Working Group Conference on Friday, May 13, 2011. Signed by Magistrate Judge Sally Shushan.(Reference: all cases)(ijg, ) (Entered: 05/17/2011) |
| MDL 2179 | 2400 | 05/18/2011 | Supplemental Memorandum filed by Plaintiffs, in opposition re Motions to Dismiss the Amended B1 Master Complaint. (Attachments: # 1 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Exhibits)(Reference: All cases in pleading bundle B1, 10-2771)(sek, ) (Entered: 05/18/2011) |
| MDL 2179 | 2402 | 05/18/2011 | ORDER RE: REQUESTED BRIEFING ON TRIAL PLAN ISSUES. In furtherance of the trial planning process, the Court requests that the parties brief the certain issues as set forth in document. Any briefs addressing these issues shall be filed and served no later than June 6, 2011. Signed by Judge Carl Barbier on 5/18/11.(Reference: All cases)(sek, ) (Entered: 05/18/2011) |
| MDL 2179 | 2410 | 05/19/2011 | MOTION to Dismiss for Lack of Jurisdiction by United States of America to Dismiss Rule 14(c) Third-Party Complaint [Doc. # 1320] and Cross-Claim [Doc. # 2068] . Motion set for 6/22/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission, # 3 Proposed Order)(Reference: 2:10-cv-02771)(Rosa, Jill) Modified on 5/20/2011 (sek, ). (Entered: 05/19/2011) |
| MDL 2179 | 2417 | 05/20/2011 | TRANSCRIPT of Discovery Status Conference held on May 13, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 8/18/2011. (Reference: ALL CASES)(clu, ) Modified docket text on 5/23/2011 (jtd). (Entered: 05/20/2011) |
| MDL 2179 | 2445 | 05/20/2011 | MOTION to Dismiss Transocean's Cross-Claim/Counterclaim by Defendant Dril-Quip, Inc. Motion set for 6/22/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: 10-2771)(Barrow, C.) Modified text on 5/20/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2451 | 05/20/2011 | Minute Entry for proceedings held before Magistrate Judge Sally Shushan: Discovery Status Conference held on 5/20/2011. (Court Reporter Tanya Lee.) (Attachments: # 1 Conference Attendance Record) (Reference: MDL 10-2179)(sek, ) (Entered: 05/20/2011) |
| MDL | 2466 | 05/20/2011 | MOTION to Dismiss B3 Bundle in Accordance with |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2179 | | | PTO No. 11 B3 Bundle by Defendant Halliburton Energy Services, Inc. Motion set for 6/8/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2)(Reference: All cases relating to Pleading Bundle B3)(Godwin, Donald) Modified text on 5/23/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2467 | 05/20/2011 | CROSSCLAIM of Dril-Quip, Inc. against BP Exploration & Production, Inc. , BP America Production Company, BP p.l.c. , Halliburton Energy Services Inc., M-I, LLC, Cameron, Anadarko Petroleum Corporation Co. , Anadarko E&P Company LP, MOEX Offshore 2007 LLC, MOEX USA Corporation, Mitsui Oil Exploration Co., Ltd., Weatherford U.S. L.P. and Weatherford International, Inc. (Reference: 10-2771)(Barrow, C.) Modified text on 5/24/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2468 | 05/20/2011 | MOTION to Dismiss B3 Bundle in Accordance with PTO No. 11 B3 Bundle by Defendant Halliburton Energy Services, Inc. Motion set for 6/8/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2)(Reference: All cases relating to Pleading Bundle B3)(Godwin, Donald) Modified text on 5/23/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2469 | 05/20/2011 | Halliburton Energy Services, Inc.'s ANSWER to 2068 Transocean's Rule 13 Cross Claims and Counter Claims by Defendant.(Reference: 10-2771) (Godwin, Donald) Modified text on 5/23/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2471 | 05/20/2011 | Master ANSWER to Complaint Claims in Limitation by Defendants and Petitioners in Limitation Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater Inc., Transocean Holdings, LLC and Triton Asset Leasing GmbH.(Reference: 10-2771, MDL 2179, Bundle A, Bundle B, Bundle C)(Miller, Kerry) Modified text on 5/23/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2472 | 05/20/2011 | Master ANSWER to Complaint with Jury Demand to Tendered Claims, Together With, CROSSCLAIM with Jury Demand against Transocean Holdings, LLC, Transocean Offshore Deepwater Drilling, Inc.; Transocean Deepwater, Inc.; and Triton Asset Leasing GMBH ; BP p.l.c.; BP Exploration and Production, Inc., |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | BP America Production Company; Halliburton Energy Services, Inc.; M-I LLC ; Anadarko Petroleum Corporation ; Anadarko E&P Company, LP; MOEX Offshore 2007 LLC; MOEX USA Corporation; Mitsui Oil Exploration Co. Ltd.; Weatherford International Ltd.; Weatherford U.S. L.P. ; Dril-Quip, Inc.; Marine Spill Response Corporation; Airborne Support, Inc.; Airborne Support International, Inc.; Lynden, Inc. ; Dynamic Aviation Group, Inc. ; International Air Response, Inc. ; Lane Aviation; National Response Corporation ; OBrien Response Management, Inc.; Tiger Safety, LLC; DRC Emergency Services LLC ; and Nalco Company by Defendant Cameron International Corporation.(Reference: 10-2771)(Wittmann, Phillip) Modified text on 5/23/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2473 | 05/20/2011 | The BP Parties' ANSWER to Complaint (Answer to Transocean's Rule 13 Cross-Claims/Counter-Claims) by Defendants BP Exploration & Production Inc., BP America Production Company , and BP p.l.c.(Reference: All cases & 10-2771)(Haycraft, Don) Modified text on 5/23/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2474 | 05/20/2011 | ANSWER to Complaint with Jury Demand to Transocean's Rule 13 Cross-Claims/Counterclaims Together with, CROSSCLAIM with Jury Demand against All Defendants, COUNTERCLAIM with Jury Demand filed by Cameron International Corporation. (Reference: 10-2771)(Wittmann, Phillip) Modified text on 5/23/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2475 | 05/20/2011 | ANSWER 2074 Counterclaim, Cross-Complaint, Third Party Complaint and Claim in Limitation of BP Parties by Defendants Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH.(Reference: 10-2771)(Miller, Kerry) Modified text on 5/23/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2476 | 05/20/2011 | ANSWER to 2081 Crossclaim, of Dril-Quip, Inc. by Defendants Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH.(Reference: 10-2771)(Miller, Kerry) Modified text on 5/23/2011 (sek, ). (Entered: 05/20/2011) |
| MDL | 2477 | 05/20/2011 | MOTION to Dismiss Transocean's Rule 13 Cross- |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2179 | | | Claims/Counter-Claims by Defendants MOEX Offshore 2007 LLC and MOEX USA Corporation . Motion set for 7/19/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission, # 3 Proposed Order)(Reference: No. 10-2771)(Balabanian, David) Modified text on 5/23/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2479 | 05/20/2011 | MOTION to Dismiss Transocean's Rule 13 Cross-Claims/Counter-Claims by Defendants Anadarko Petroleum Corporation and Anadarko E&P Company LP . Motion set for 7/19/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission, # 3 Proposed Order)(Reference: 10-2771)(Kirby, Ky) Modified text on 5/23/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2481 | 05/20/2011 | CROSSCLAIM against Airborne Support Inc, Airborne Support International Inc, DRC Emergency Services, LLC, Dynamic Aviation Group Inc, International Air Response Inc, Lane Aviation, Lynden Inc., Marine Spill Response Corporation, National Response Corporation, O'Brien Response Management Inc, Tiger Safety, LLC, M-I, LLC, Dril-Quip, Inc., Lynden Air Cargo, LLC, Modern Group, Ltd., Nalco Company filed by Weatherford Internatinal, Inc., Weatherford US, LP.(Reference: 2:10-md-2179 and 2:10-cv-2771)(Goodier, Glenn) (Entered: 05/20/2011) |
| MDL 2179 | 2482 | 05/20/2011 | CROSSCLAIM against BP America Production Company, BP Exploration & Production Inc. filed by Weatherford Internatinal, Inc., Weatherford US, LP.(Reference: 2:10-md-2179 and 2:10-cv-2771)(Goodier, Glenn) (Entered: 05/20/2011) |
| MDL 2179 | 2483 | 05/20/2011 | ANSWER to 2068 Crossclaim, CROSSCLAIM against Transocean Holdings, LLC, Transocean Offshore Deepwater Drilling, Inc., Triton Asset Leasing GmbH, Transocean Deepwater, Inc., COUNTERCLAIM against Transocean Holdings, LLC, Transocean Offshore Deepwater Drilling, Inc., Triton Asset Leasing GmbH, Transocean Deepwater, Inc. by Weatherford US, LP, Weatherford Internatinal, Inc.(Reference: 2:10-cv-2771 and 2:10-md-2179)(Goodier, Glenn) (Entered: 05/20/2011) |
| MDL 2179 | 2484 | 05/20/2011 | ANSWER to 2008 Crossclaim, CROSSCLAIM against Moex Offshore 2007, LLC, COUNTERCLAIM against |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
|          |          |            | Moex Offshore 2007, LLC by Defendant Weatherford U.S., L.P. and Weatherford International, Inc. (Reference: 2:10-cv-2771 and 10-md-2179)(Goodier, Glenn) Modified text on 5/23/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2485 | 05/20/2011 | ANSWER to Complaint Claims, Counter-Claims and Cross-Claims of Cameron International Corporation by Defendants Defendants Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH.(Reference: 10-2771)(Miller, Kerry) Modified text on 5/23/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2486 | 05/20/2011 | ANSWER to Complaint Claim and Cross-Claims of Moex Offshore 2007 by Defendants Defendants Transocean Offshore Deepwater Drilling, Inc., , Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH.(Reference: 10-2771)(Miller, Kerry) Modified text on 5/23/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2487 | 05/20/2011 | ANSWER to Complaint of Halliburton Energy Services, Inc.'s Original Claim in Limitation (Cross-Claim) by Defendants Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH .(Reference: 10-2771)(Miller, Kerry) Modified text on 5/23/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2488 | 05/20/2011 | ANSWER to Complaint Original Cross-Claims of Halliburton Energy Services, Inc. by Defendants Defendants Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH.(Reference: 10-2771)(Miller, Kerry) Modified text on 5/23/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2489 | 05/20/2011 | ANSWER to Claims of International Air Response, Inc. by Defendants Transocean Offshore Deepwater Drilling, Inc. , Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH.(Reference: 10-2771)(Miller, Kerry) Modified text on 5/23/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2490 | 05/20/2011 | ANSWER to Complaint Claim of Lynden Air Cargo, LLC in Limitation Proceeding by Defendants Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater Inc., Transocean Holdings LLC |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | and Triton Asset Leasing GmbH.(Reference: 10-2771)(Miller, Kerry) Modified text on 5/23/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2491 | 05/20/2011 | ANSWER to Complaint Counterclaim of Marine Spill Response Corporation by Defendants Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater Inc. , Transocean Holdings LLC and Triton Asset Leasing GmbH.(Reference: 10-2771)(Miller, Kerry) Modified text on 5/23/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2492 | 05/20/2011 | ANSWER to Complaint Cross-Claim of M-I LLC by Defendants Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH.(Reference: 10-2771)(Miller, Kerry) Modified text on 5/23/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2493 | 05/20/2011 | ANSWER to Complaint Cross-Claims of Third-Party Defendant Moex Offshore 2007 LLC by Defendants Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH.(Reference: 10-2771)(Miller, Kerry) Modified text on 5/23/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2494 | 05/20/2011 | ANSWER to Counterclaim of Nalco Company by Defendants Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH.(Reference: 10-2771)(Miller, Kerry) Modified text on 5/23/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2495 | 05/20/2011 | ANSWER to Complaint Claim/Counter-Claim of National Response Corporation by Defendants Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater Inc. , Transocean Holdings LLC and Triton Asset Leasing GmbH.(Reference: 10-2771)(Miller, Kerry) Modified text on 5/23/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2496 | 05/20/2011 | ANSWER to Complaint Claim/Counterclaim of O'Brien's Response Management, Inc. by Defendants Defendants Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH.(Reference: 10-2771)(Miller, Kerry) Modified text on 5/23/2011 (sek, ). (Entered: 05/20/2011) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 2497 | 05/20/2011 | ANSWER to Complaint Claim and Cross-Claims of Third-Party Defendants Anadarko Petroleum Corporation and Anadarko E&P Company LP by Defendants Defendants Transocean Offshore Deepwater Drilling, Inc. , Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH.(Reference: 10-2771)(Miller, Kerry) Modified text on 5/23/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2498 | 05/20/2011 | ANSWER to Complaint Claim/Cross-Claim of Weatherford U.S., L.P. and Weatherford International, Inc. by Defendants Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH.(Reference: 10-2771)(Miller, Kerry) Modified text on 5/23/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2499 | 05/20/2011 | ANSWER to Complaint (Rec. Doc. 412; 2:10-cv-2771), CROSSCLAIM against Cameron International Corporation, COUNTERCLAIM against Cameron International Corporation by Defendant.(Reference: 2:10-cv-2771 and 10-cv-2179)(Goodier, Glenn) (Entered: 05/20/2011) |
| MDL 2179 | 2500 | 05/20/2011 | CROSSCLAIM against BP p.l.c., Halliburton Energy Services, Inc., Anadarko Exploration & Production Company, LP, Anadarko Petroleum Corporation. MOEX USA, Mitsui Oil Exploration Company, Ltd., Cameron International Corporation, and against Airborne Support Inc, Airborne Support International Inc, BP America Production Company, BP Exploration & Production Inc., DRC Emergency Services, LLC, Defendant, Dril-Quip, Inc., Dynamic Aviation Group Inc, International Air Response Inc, Lane Aviation, Lynden Inc., Marine Spill Response Corporation, Moex Offshore 2007, LLC, Nalco Company, National Response Corporation, O'Brien Response Management Inc(Dispersant defendant, Tiger Safety, LLC, Transocean Holdings, LLC, Transocean Offshore Deepwater Drilling, Inc., Triton Asset Leasing GmbH, Weatherford Internatinal, Inc., Weatherford US, LP filed by M-I, LLC.(Reference: All cases in 2:10-md-2179; 2:10-cv-2771)(Tanner, Hugh) Modified text on 5/24/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2501 | 05/20/2011 | ANSWER to Complaint (Rec. Doc. 338 - 2:10-cv-2771), CROSSCLAIM against Anadarko E&P Company LP, Anadarko Petroleum Corporation, |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | COUNTERCLAIM against Anadarko E&P Company LP, Anadarko Petroleum Corporation by Defendants Weatherford U.S., L.P. and Weatherford International, Inc. (Reference: 2:10-cv-2771 and 2:10-md-2179)(Goodier, Glenn) Modified text on 5/24/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2502 | 05/20/2011 | ANSWER to Complaint (Rec. Doc. 2086 - 2:10-md-2179, CROSSCLAIM against Halliburton Energy Services, Inc, COUNTERCLAIM against Halliburton Energy Services, Inc by Defendants Weatherford U.S., L.P. and Weatherford International, Inc.(Reference: 2:10-cv-2771 and 2:10-md-2179)(Goodier, Glenn) Modified text on 5/24/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2503 | 05/20/2011 | ANSWER to 1812 1st Amended Master Complaint by Defendants Weatherford U.S., L.P. and Weatherford International, Inc.(Reference: 2:10-cv-2771, 2:10-md-2179)(Goodier, Glenn) Modified text on 5/24/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2508 | 05/23/2011 | ORDER re Working Group Conference on May 20, 2011, and the requirements for the Working Group Conference on 5/26/2011. Signed by Magistrate Judge Sally Shushan.(Reference: all cases)(ijg, ) (Additional attachment(s) added on 5/24/2011: # 1 Exhibit A - Part 1 of 4, # 2 Exhibit A - Part 2 of 4, # 3 Exhibit A - Part 3 of 4, # 4 Exhibit A - Part 4 of 4) (ijg, ). (Entered: 05/23/2011) |
| MDL 2179 | 2516 | 05/23/2011 | ORDER Regarding Testing of the BOP at Michoud. On 4/19/2011, District Judge Barbier issued an 2016 Order re a BOP Testing Protocol. Ordered that the deadline for the appeal of the 5/23/2011 ruling is five working days from the hearing on 5/23/2011; and the ruling shall not be stayed during the pendency of any appeal. Signed by Magistrate Judge Sally Shushan. (Reference: all cases)(ijg, ) (Entered: 05/23/2011) |
| MDL 2179 | 2520 | 05/23/2011 | MOTION to Dismiss Transocean's Cross-Claims/Counter-Claims by Defendant M-I L.L.C. by Defendant M-I L.L.C. Motion set for 7/20/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission, # 3 Proposed Order)(Reference: 10-2771)(Tanner, Hugh) Modified text on 5/24/2011 (sek, ). (Entered: 05/23/2011) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 2523 | 05/23/2011 | Minute Entry for proceedings held before Magistrate Judge Sally Shushan: Status Conference held on 5/23/2011. (Court Reporter Tanya Lee.) (Attachments: # 1 Conference Attendance Record) (Reference: MDL 10-2179)(sek, ) (Entered: 05/24/2011) |
| MDL 2179 | 2531 | 05/24/2011 | Amended CROSSCLAIM against BP Exploration & Production, Inc.,BP America Production Company, Inc., BP p.l.c., Halliburton Energy Services, Inc., Cameron International Corp., Anadarko Exploration & Production Company LP, Anadarko Petroleum Corporation,MOEX Offshore 2007 LLC, MOEX USA Corporation, Mitsui Oil Exploration Company, Ltd., Weatherford U.S., LP, Weatherford Int'l, Inc., Dril-Quip, Inc., Nalco Company, Triton Asset Leasing GmbH, Transocean Deepwater, Inc., Transocean Offshore Deepwater Drilling, Inc., Transocean Holdings, LLC and against Airborne Support Inc., Airborne Support International Inc, DRC Emergency Services, LLC, Dynamic Aviation Group Inc., International Air Response Inc, Lane Aviation, Lynden Inc., Marine Spill Response Corporation, Modern Group GP-SUB Inc., Modern Group Ltd., National Response Corporation, O'Brien Response Management Inc., Tiger Rentals Ltd., Tiger Safety, LLC filed by Defendant M-I LLC.(Reference: 2:10-cv-2771; all cases in 10-2179)(Tanner, Hugh) Modified text on 5/26/2011 (sek, ). (Entered: 05/24/2011) |
| MDL 2179 | 2532 | 05/25/2011 | TRANSCRIPT of Status Conference held on May 23, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 8/23/2011. (Reference: ALL CASES)(clu, ) (Entered: 05/25/2011) |
| MDL 2179 | 2535 | 05/25/2011 | Letter to Court from Stephen J. Herman and James Parkerson Roy dated 5/24/2011 re Caspian Sea Well-Control Failure Analysis. (Attachments: # 1 3-26-2009 CAR Team Root Cause Assessment and Recommendations, # 2 5-10-2011 CAR Team Interim Report with PSC Highlights, # 3 Depo Ex 1742 (intro)) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | (Reference: all cases)(ijg, ) (Entered: 05/25/2011) |
| MDL 2179 | 2536 | 05/25/2011 | TRANSCRIPT of Discovery Status Conference held on May 20, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 8/23/2011. (Reference: ALL CASES)(clu, ) Modified docket text on 5/26/2011 (jtd). (Entered: 05/25/2011) |
| MDL 2179 | 2538 | 05/25/2011 | MOTION for leave to file REPLY in Support by Defendants BP America Inc., BP America Production Company, BP Exploration & Production Inc., and BP p.l.c. re 2169 MOTION to Stay re 1965 Joint MOTION to Compel Response to Production Requests Served on BP Exploration & Production, Inc., BP America Production Company, and BP plc, Pursuant to Fed. R. Civ. P. 37 MOTION to Stay . (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Reply, # 3 Exhibit Declaration of Martin R. Boles , # 4 Exhibit F - Attached to Declaration of Martin R. Boles, # 5 Proposed Order )(Reference: All Cases)(Boles, Martin) Modified text on 5/26/2011 (sek, ). (Entered: 05/25/2011) |
| MDL 2179 | 2555 | 05/27/2011 | ORDER Regarding Invocation of the Fifth Amendment as set forth in document. Signed by Magistrate Judge Sally Shushan on 5/26/2011. (Reference: all cases)(ijg, ) (Entered: 05/27/2011) |
| MDL 2179 | 2557 | 05/27/2011 | STIPULATED ORDER regarding Transocean's pleading deadlines concerning BP Exploration & Production Inc.'s Cross-Claim & 3rd party complaint against Transocean as set forth in document. Signed by Judge Carl Barbier on 5/26/11.(Reference: 10-4536)(sek, ) (Entered: 05/27/2011) |
| MDL 2179 | 2558 | 05/26/2011 | Minute Entry for proceedings held before Magistrate Judge Sally Shushan: Discovery Status Conference held on 5/26/2011. (Court Reporter Cathy Pepper.) (Attachments: # 1 Conference Attendance Record) (Reference: MDL 10-2179)(sek, ) (Entered: 05/27/2011) |
| MDL | 2563 | 05/26/2011 | Minute Entry for proceedings held before Judge Carl |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2179 | | | Barbier: Motion Hearing held on 5/26/2011. HEARING ON MOTIONS TO DISMISS IN BUNDLE B-1, BUNDLE B-3 AND BUNDLE D-1; Motions were argued and ORDERED taken under advisement. (Court Reporter Cathy Pepper.) (Attachments: # 1 Attendance Record) (Reference: MDL 10-2179)(sek, ) (Entered: 05/27/2011) |
| MDL 2179 | 2567 | 05/27/2011 | ORDER re Working Group Conference on Thursday, May 26, 2011 as set forth in document. Signed by Magistrate Judge Sally Shushan.(Reference: all cases)(ijg, ) (Entered: 05/27/2011) |
| MDL 2179 | 2574 | 05/30/2011 | ANSWER to 2075 BP Exploration & Production, Inc.'s Crossclaim & THIRD PARTY COMPLAINT doc # 2075 by Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH & CROSSCLAIM/Counterclaims & Third-Party Complaint against BP Exploration, BP America Production Company, BP p.l.c., Halliburton Energy Services, Inc., M-I, LLC, Cameron International Corporation, Anadarko Exploration & Production Company LP, Anadarko Petroleum Corporation Co., MOEX Offshore 2007 LLC, MOEX USA Corporation, Mitsui Oil Exploration Company, Ltd., Weatherford U.S.L.P., Weatherford International, Inc., and Dril-Quip, Inc. (Reference: 10-4536)(Miller, Kerry) Modified text on 5/31/2011 (sek, ). (Entered: 05/30/2011) |
| MDL 2179 | 2575 | 05/31/2011 | MOTION for Leave to File Supplemental Post-Argument Brief by Plaintiffs. Motion set for 6/22/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Proposed Pleading Supplemental Post-Argument Brief, # 3 Notice of Submission, # 4 Proposed Order)(Reference: All B1 Bundle Cases; 10-2771)(Herman, Stephen) (Entered: 05/31/2011) |
| MDL 2179 | 2578 | 05/31/2011 | ORDER: Ordered that PSC's 2535 Request for discovery from BP concerning its analysis of the September 17, 2008 well control incident in the Caspian Sea is denied. Signed by Magistrate Judge Sally Shushan.(Reference: all cases)(ijg, ) (Entered: 05/31/2011) |
| MDL 2179 | 2579 | 05/31/2011 | ORDER granting 2533 Motion for Leave to File Third-Party Defendant M-I L.L.C.'s Answer to the Complaint |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | and Petition for Exoneration from or Limitation of Liability and First Amended Cross-Claim to Third-Party Plaintiffs' Rule 14(c) Third Party Complaint. Signed by Judge Carl Barbier on 5/27/11. (Reference: 10-2771)(sek, ) (Entered: 05/31/2011) |
| MDL 2179 | 2587 | 05/31/2011 | MOTION for Partial Summary Judgment as to the liability of the Anadarko Defendants (and Opposition to Def. A E&P's Motion to Dismiss [Doc. 1861] by United States. (Attachments: # 1 Proposed Order, # 2 United States' Combined Memo. of Law: (1) In Opposition to Defendant A E&P's Motion to Dismiss [Doc. 1861]; and (2) In Support of United States' Motion for Partial Summary Judgment as to the Liability of the Anadarko Defendants, # 3 Statement of Undisputed Material Facts, # 4 Exhibit 1, # 5 Exhibit 2, # 6 Exhibit 3, # 7 Exhibit 4, # 8 Exhibit 5, # 9 Exhibit 6, # 10 Exhibit 7, # 11 Exhibit 8 (Part A), # 12 Exhibit 8 (Part B), # 13 Exhibit 8 (Part C), # 14 Exhibit 8 (Part D), # 15 Exhibit 8 (Part E), # 16 Exhibit 8 (Part F), # 17 Exhibit 8 (Part G), # 18 Exhibit 8 (Part H), # 19 Exhibit 8 (Part I), # 20 Exhibit 8 (Part J), # 21 Exhibit 8 (Part K), # 22 Exhibit 8 (Part L), # 23 Exhibit 8 (Part M), # 24 Exhibit 8 (Part N), # 25 Exhibit 9, # 26 Exhibit 10, # 27 Exhibit 11, # 28 Exhibit 12, # 29 Exhibit 13, # 30 Exhibit 14, # 31 Exhibit 15, # 32 Exhibit 16, # 33 Exhibit 17, # 34 Exhibit 18, # 35 Exhibit 19, # 36 Notice of Submission)(Reference: 10-04536)(Harvey, Judy) Modified on 6/1/2011 (sek, ). Modified on 6/1/2011 (sek, ). (Additional attachment(s) added on 6/2/2011: # 37 SEALED Exhibit 19, portions of Jim W. Bryan's deposition) (sek, ). (Entered: 05/31/2011) |
| MDL 2179 | 2611 | 06/02/2011 | Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling Inc., and Transocean Deepwater Inc's 1st Amended Answer to BP Exploration & Production, Inc.'s Crossclaim and Third Party Complaint 2075 and Transocean's First Amended Rule 13 Crossclaims/Counterclaims and Rule 14 Third Party Complaint 2574 . (Reference: 2:11-cv-04536)(Miller, Kerry) Modified text on 6/6/2011 (sek, ). (Entered: 06/02/2011) |
| MDL 2179 | 2630 | 06/03/2011 | MOTION to Dismiss the State of Alabama's First Amended Complaint filed by Defendant M-I L.L.C.. Motion set for 8/3/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
|          |          |            | Notice of Submission, # 3 Proposed Order)(Reference: 2:10-cv-04182; 2:10-cv-04183)(Tanner, Hugh) Modified text on 6/6/2011 (sek, ). (Entered: 06/03/2011) |
| MDL 2179 | 2631 | 06/03/2011 | MOTION to Dismiss the State of Louisiana's First Amended Complaint filed by M-I L.L.C. . Motion set for 8/3/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission, # 3 Proposed Order)(Reference: 2:10-cv-03059; 2:11-cv-00516)(Tanner, Hugh) Modified text on 6/6/2011 (sek, ). (Entered: 06/03/2011) |
| MDL 2179 | 2636 | 06/03/2011 | MOTION to Dismiss the Local Government Master Complaint by Defendant Cameron International Corporation. Motion set for 6/22/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Notice of Submission)(Reference: Pleading Bundle C and 10-2771)(Wittmann, Phillip) Modified text on 6/6/2011 (sek, ). (Entered: 06/03/2011) |
| MDL 2179 | 2637 | 06/03/2011 | MOTION to Dismiss First Amended Complaint by Defendant Cameron International Corporation. Motion set for 6/22/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: 10-3059, 11-516)(Wittmann, Phillip) Modified text on 6/6/2011 (sek, ). (Entered: 06/03/2011) |
| MDL 2179 | 2638 | 06/03/2011 | MOTION to Dismiss by Defendant Weatherford U.S., L.P. Motion set for 6/30/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: all claims & cases in pleading bundle C, including all complaints in the C Bundle naming Weatherford as defendant, 10-cv-2771, 10-cv-4182, 10-cv-4183, 11-cv-0516, 10-cv-03059, 10-cv-1758, 10-cv-1757, 10-cv-1759, 10-cv-1760, 10-cv-2087, 10-cv-2731, 10-cv-2996, 10-cv-2997)(Goodier, Glenn) Modified text on 6/6/2011 (sek, ). (Entered: 06/03/2011) |
| MDL 2179 | 2639 | 06/03/2011 | MOTION to Dismiss First Amended Complaint by Defendant Cameron International Corporation. Motion set for 6/22/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Notice of Submission)(Reference: 10-4183)(Wittmann, Phillip) Modified text on 6/6/2011 (sek, ). (Entered: 06/03/2011) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 2640 | 06/03/2011 | ANSWER to 2031 1st Amended Complaint of State of Louisiana by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH. (Reference: 2:11-cv-0516, 2:10-cv-03059)(Miller, Kerry) Modified text on 6/13/2011 (sek, ). (Entered: 06/03/2011) |
| MDL 2179 | 2641 | 06/03/2011 | ANSWER to 1510 MASTER Complaint , Cross-Claim, and Third Party Complaint for Local Government Entities by Defendants Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater Inc., Transocean Holdings, LLC, and Triton Asset Leasing GmbH. (Reference: Bundle C) (Miller, Kerry) Modified text on 6/13/2011 (sek, ). (Entered: 06/03/2011) |
| MDL 2179 | 2642 | 06/03/2011 | MOTION to Dismiss the Claims of Local Government Entities and the States of Louisiana and Alabama by Defendant Halliburton Energy Services, Inc. Motion set for 6/22/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Notice of Submission)(Reference: Pleading Bundle C, 10-2771, 11-0516, 10-3059, 10-4182, 10-4183)(Godwin, Donald) Modified text on 6/7/2011 (sek, ). (Entered: 06/03/2011) |
| MDL 2179 | 2643 | 06/03/2011 | ANSWER to 1872 1st Amended Complaint of State of Alabama by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH.(Reference: 2:10-cv-4182, 2:10-cv-4183)(Miller, Kerry) Modified text on 6/13/2011 (sek, ). (Entered: 06/03/2011) |
| MDL 2179 | 2644 | 06/03/2011 | MOTION to Dismiss Pursuant to Rules 12(b)(1) and 12(b)(6) the First Amended Complaints of the States of Louisiana and Alabama by Defendants BP Exploration & Production Inc., BP Corporation North America Inc., BP America Inc. BP America Production Company, and BP p.l.c. Motion set for 6/22/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1 (Chart), # 3 Exhibit 2 (Bloomer Declaration, with Exhibits A-F))(Reference: 10-4182, 10-4183, 10-3059, 11-516)(Haycraft, Don) Modified text on 6/7/2011 (sek, ). (Entered: 06/03/2011) |
| MDL | 2645 | 06/03/2011 | MOTION to Dismiss Alabama's First Amended |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2179 | | | Complaint Pursuant to Fed. R. Civ. P. 12(b)(6) by Defendants Anadarko Petroleum Corporation and Anadarko E&P Company LP. Motion set for 8/2/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Notice of Submission, # 4 Proposed Order)(Reference: 10-4182; 10-4183)(Dragna, James) Modified text on 6/6/2011 (sek, ). (Entered: 06/03/2011) |
| MDL 2179 | 2646 | 06/03/2011 | MOTION to Dismiss the State of Louisiana's First Amended Complaint Pursuant to Fed. R. Civ. P. 12(b)(6) by Defendants Anadarko Petroleum Corporation and Anadarko E&P Company LP . Motion set for 8/2/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Notice of Submission, # 4 Proposed Order)(Reference: 10-3059; 10-516)(Dragna, James) Modified text on 6/6/2011 (sek, ). (Entered: 06/03/2011) |
| MDL 2179 | 2647 | 06/03/2011 | MOTION to Dismiss Alabama State's 1st Amended Complaint by Defendant MOEX Offshore 2007 LLC. Motion set for 8/2/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support Consolidated Memorandum of Law In Support of Motion of Defendant MOEX Offshore 2007 LLC to Dismiss the First Amended Complaints of the State of Louisiana and the State of Alabama pursuant to Fed.R.Civ.P. 12(b)(6), # 2 Notice of Submission, # 3 Proposed Order)(Reference: 2:10-cv-04182, 2:10-cv-04183)(Pritchard, John) Modified text on 6/6/2011 (sek, ). (Entered: 06/03/2011) |
| MDL 2179 | 2649 | 06/03/2011 | MOTION to Dismiss 1st Amended Complaint of Louisiana State by Defendant Moex Offshore 2007 LLC. Motion set for 8/2/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Consolidated Memorandum of Law In Support of Motion to Dismiss the First Amended Complaints of the State of Louisiana and the State of Alabama, # 2 Notice of Submission, # 3 Proposed Order)(Reference: 2:11-cv-00516, 2:10-cv-0359)(Pritchard, John) Modified text on 6/7/2011 (sek, ). (Entered: 06/03/2011) |
| MDL 2179 | 2651 | 06/03/2011 | MOTION to Dismiss 1st Amended Complaint of Louisiana State by Defendant MOEX USA Corporation. Motion set for 8/2/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Consolidated Memorandum of Law In Support of Motion to Dismiss the First |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Amended Complaints of the State of Louisiana and the State of Alabama, # 2 Notice of Submission, # 3 Proposed Order)(Reference: 2:11-cv-00516, 2:10-cv-03059)(McKay, Jack) Modified text on 6/7/2011 (sek, ). (Entered: 06/03/2011) |
| MDL 2179 | 2653 | 06/03/2011 | MOTION to Dismiss 1st Amended Complaint of Louisiana State by Defendant MOEX USA Corporation. Motion set for 8/2/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Consolidated Memorandum of Law in Support of Motion to Dismiss the First Amended Complaints of the State of Louisiana and the State of Alabama , # 2 Notice of Submission, # 3 Proposed Order)(Reference: 2:10-cv-04182, 2:10-cv-04183)(McKay, Jack) Modified text on 6/7/2011 (sek, ). (Entered: 06/03/2011) |
| MDL 2179 | 2655 | 06/03/2011 | MOTION by Petitioners in Limitation and Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater Inc and Triton Asset Leasing GmbH to Dismiss Under Rule 12(b)(6) State of Alabama's First Amended Complaint . Motion set for 8/2/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: 10-4182, 10-4183)(Miller, Kerry) Modified text on 6/7/2011 (sek, ). (Entered: 06/03/2011) |
| MDL 2179 | 2656 | 06/03/2011 | MOTION by Petitioners in Limitation and Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater, Inc. and Triton Asset Leasing GmbH to Dismiss Under Rule 12(b)(6) State of Louisiana's First Amended Complaint . Motion set for 8/2/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: 11-516, 10-3059)(Miller, Kerry) Modified text on 6/7/2011 (sek, ). (Entered: 06/03/2011) |
| MDL 2179 | 2657 | 06/03/2011 | MOTION by Petitioners In Limitation and Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater Inc. and Triton Asset Leasing GmbH to dismiss Under Rule 12(b)(6) for Local Government Entity C Master Claim In Limitation and the Local Government Entity C Master Complaint. Motion set for 8/3/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Notice of |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Submission)(Reference: 10-md-2179 Bundle C, 10-2771)(Miller, Kerry) Modified text on 6/7/2011 (sek, ). (Entered: 06/03/2011) |
| MDL 2179 | 2658 | 06/06/2011 | Trial Plan Brief by All Plaintiffs re 2402 Order of 5/18/11 . (Reference: All Cases)(Herman, Stephen) Modified text on 6/7/2011 (sek, ). (Entered: 06/04/2011) |
| MDL 2179 | 2662 | 06/06/2011 | SUR-REPLY filed by Defendants Anadarko E&P Company LP, Anadarko Petroleum Corporation re 2169 MOTION to Stay re 1965 Joint MOTION to Compel Response to Production Requests Served on BP Exploration & Production, Inc., BP America Production Company, and BP plc, Pursuant to Fed. R. Civ. P. 37. (Attachments: # 1 Exhibits)(Reference: All cases in Pleading Bundles B1 and B3; 10-2771; 10-3815; 10-1540; 10-1502)(sek, ) (Entered: 06/06/2011) |
| MDL 2179 | 2665 | 06/06/2011 | BRIEF in response to 2402 Order, Requesting Briefing on Trial Plan Issues by Petitioners in Limitation, Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater Inc. and Triton Asset Leasing GmbH. (Reference: All Cases)(Miller, Kerry) Modified text on 6/8/2011 (sek, ). (Entered: 06/06/2011) |
| MDL 2179 | 2669 | 06/06/2011 | RESPONSE by State of Louisiana re 2402 Order Requesting Briefing on Trial Plan Issues. (Reference: 10-cv-3059 and 11-cv-0516)(Kanner, Allan) Modified text on 6/8/2011 (sek, ). (Entered: 06/06/2011) |
| MDL 2179 | 2670 | 06/06/2011 | TRIAL BRIEF Regarding Trial Planning Issues by Defendant Halliburton Energy. (Reference: All cases, 10-2771) (Godwin, Donald) Modified text on 6/8/2011 (sek, ). (Entered: 06/06/2011) |
| MDL 2179 | 2671 | 06/06/2011 | Memorandum by USA re 2402 Order re: Requested Briefing on Trial Plan Issues . (Reference: All Cases)(O'Rourke, Steven) Modified text on 6/8/2011 (sek, ). (Entered: 06/06/2011) |
| MDL 2179 | 2674 | 06/06/2011 | Memorandum re 2402 Order Regarding Bench Trial, Jury Trial and Consolidation Issues filed by Anadarko Petroleum Corporation & Anadarko E&P Company LP. (Reference: All Cases in MDL 2179; 10-2771)(Kirby, Ky) Modified text on 6/8/2011 (sek, ). (Entered: 06/06/2011) |
| MDL 2179 | 2675 | 06/06/2011 | BP's Trial Plan Memorandum re 2402 Order. (Reference: All Cases)(Haycraft, Don) Modified text on |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | 6/8/2011 (sek, ). (Entered: 06/06/2011) |
| MDL 2179 | 2702 | 06/08/2011 | TRANSCRIPT of Motion Hearing held on May 26, 2011 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 9/6/2011. (Reference: ALL CASES)(clu, ) (Entered: 06/08/2011) |
| MDL 2179 | 2703 | 06/08/2011 | TRANSCRIPT of Status Conference held on May 26, 2011 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 9/6/2011. (Reference: ALL CASES)(clu, ) (Entered: 06/08/2011) |
| MDL 2179 | 2704 | 06/08/2011 | TRANSCRIPT of Discovery Status Conference held on May 26, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 9/6/2011. (Reference: ALL CASES)(clu, ) (Entered: 06/08/2011) |
| MDL 2179 | 2705 | 06/08/2011 | Correction of Docket Entry by Clerk re 2670 Trial Brief filed by attorney Donald Godwin: When e-filing & entering case numbers that the pleading pertains to - it should match the reference(s) on pleading. (Reference: All cases, 10-2771)(sek, ) (Entered: 06/08/2011) |
| MDL | 2726 | 06/10/2011 | STIPULATED ORDER re BP's Reply deadline re |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2179 | | | Motion to Dismiss certain Bundle C claims: ORDERED that the BP Defendants shall have until June 14, 2011, to file a reply brief regarding their Motion to Dismiss the Claims of Certain Governmental Entities in Pleading Bundle C. Signed by Judge Carl Barbier on 6/10/11.(Reference: 10- 1757, 10-1758, 10-1759, 10-1760, 10-2087, 10-2731, 10-2996, 10-2997, 10-4185,10-4239, 10-4240, 10-4241)(sek, ) (Entered: 06/10/2011) |
| MDL 2179 | 2727 | 06/13/2011 | STIPULATED ORDER: ORDERED that Defendants shall have until June 14, 2011, to file any Reply Briefs in support of their pending Motions to Dismiss the claims of certain governmental entities in cases 10-1757, 10-1758, 10-1759, 10-1760, 10-2087, 10-2731, 10-2996, 10-2997, 10-4185, 10-4239, 10-4240 and 10-4241. Signed by Judge Carl Barbier on 6/10/11. (Reference: 10-1757, 10-1758, 10-1759, 10-1760, 10-2087, 10-2731, 10-2996, 10-2997, 10-4185, 10-4239, 10-4240, 10-4241, Certain Bundle C claims)(sek, ) (Entered: 06/13/2011) |
| MDL 2179 | 2737 | 06/14/2011 | ORDER Regarding In Camera Review of William Castell Documents. Signed by Magistrate Judge Sally Shushan.(Reference: all cases)(ijg, ) (Additional attachment(s) added on 6/14/2011: # 1 Exhibit) (ijg, ). (Entered: 06/14/2011) |
| MDL 2179 | 2741 | 06/14/2011 | REPLY in Support filed by Defendants BP Exploration & Production Inc. and BP America Production Company re 1786 MOTION to Dismiss Certain Governmental Bundle C Complaints. (Reference: 10-1757; 10- 1758; 10- 1759; 10-1760; 10- 2087; 10- 2731; 10- 2996; 10- 2997; 10- 4185; 10-4239; 10-4240; 10-4241)(Haycraft, Don) Modified text on 6/15/2011 (sek, ). (Entered: 06/14/2011) |
| MDL 2179 | 2757 | 06/15/2011 | MOTION to Dismiss Alter Ego Claims or in the Alternative, MOTION to Bifurcate Alter Ego Claims by Moex Offshore 2007 LLP by Defendant. Motion set for 7/6/2011 09:00 AM before Judge Carl J. Barbier. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Notice of Submission, # 4 Proposed Order)(Reference: Cases in Pleading Bundles A, B1, B3, and C As Enumerated at Attachment 1. - 2:10-cv-00521, 2:10-cv-03250, 2:10-cv-03251, 2:10-cv-03252, 2:10-cv-03253, 2:10-cv-03263, 2:10-cv-03279, 2:10-cv-03280, 2:10-cv-02675, 2:10-cv-02675, 2:10-cv-01332, 2:10-cv-01472, 2:10-cv-01502, 2:10-cv-01540, 2:10-cv-01613, |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | 2:10-cv-01615, 2:10-cv-01726, 2:10-cv-01741, 2:10-cv-01747, 2:10-cv-01752, 2:10-cv-01931, 2:10-cv-02103, 2:10-cv-02114, 2:10-cv-02661, 2:10-cv-02663, 2:10-cv-02668, 2:10-cv-02770, 2:10-cv-02771, 2:10-cv-02839, 2:10-cv-02984, 2:10-cv-02985, 2:10-cv-02986, 2:10-cv-02999, 2:10-cv-03059, 2:10-cv-03112, 2:10-cv-03114, 2:10-cv-03115, 2:10-cv-03267, 2:10-cv-03269, 2:10-cv-03272, 2:10-cv-03815, 2:10-cv-03089, 2:10-cv-02989, 2:10-cv-03085, 2:10-cv-03098, 2:10-cv-03100, 2:10-cv-03102, 2:10-cv-03103, 2:10-cv-03104, 2:10-cv-01438, 2:10-cv-04183, 2:10-cv-04185, 2:10-cv 04188, 2:10-cv-04191, 2:10-cv-04192, 2:10-cv-04193, 2:10-cv-04194, 2:10-cv-04200, 2:10-cv-04205, 2:10-cv-04208, 2:10-cv-04213, 2:10-cv-02846, 2:10-cv-03095, 2:10-cv-01222, 2:10-cv-00138, 2:10-cv-02543, 2:10-cv-03116, 2:10-cv-04202, 2:10-cv-04203, 2:10-cv-04536, 2:11-cv-00348, 2:10-cv-01196, 2:11-cv-00516, 2:10-cv-03168, 2:11-cv-00552, 2:11-cv-02751, 2:11-cv-00551, 2:11-cv-00916, 2:11-cv-00917, 2:11-cv-01106, 2:11-cv-00805, 2:11-cv-01055, 2:11-cv-01008, 2:11-cv-01113, 2:11-cv-01157, 2:11-cv-01160, 2:11-cv-01188)(Pritchard, John) Modified on 6/16/2011 (blg). (Entered: 06/15/2011) |
| MDL 2179 | 2759 | 06/15/2011 | EXPARTE/CONSENT MOTION for Leave to File Reply Brief Regarding Clean Water Act and Right to Jury Trial by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Holdings, L.L.C., Transocean Deepwater, Inc. and Triton Asset Leasing GmbH. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: All Cases)(Miller, Kerry) Modified on 6/16/2011 (blg). (Entered: 06/15/2011) |
| MDL 2179 | 2761 | 06/15/2011 | MOTION to Dismiss Alter Ego Claims, or in the Alternative,, MOTION to Bifurcate by Moex USA Corporation by Defendant. Motion set for 7/6/2011 09:00 AM before Judge Carl J. Barbier. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission, # 3 Proposed Order)(Reference: Cases in Pleading Bundles A, B1, B3, and C As Enumerated At Attachment 1. - 2:10-cv-04188, 2:10-cv-03085, 2:10-cv-03115, 2:10-cv-03098, 2:10-cv-03102, 2:10-cv-03104, 2:10-cv-03114, 2:10-cv-02771, 2:10-cv-01196, 2:10-cv-03059, 2:10-cv-01502, 2:10-cv-04183, 2:11-cv-00916, 2:11-cv-00917, 2:11-cv-01106, 2:11-cv-01055, 2:11-cv-00516, 2:11-cv-01188)(McKay, Jack) Modified on 6/16/2011 (blg). (Entered: 06/15/2011) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 2763 | 06/15/2011 | ORDER Regarding Discovery Directed to the States as set forth in document. Signed by Magistrate Judge Sally Shushan.(Reference: all cases)(ijg, ) (Entered: 06/15/2011) |
| MDL 2179 | 2774 | 06/16/2011 | ORDER re 2169 Defendant BP Exploration and Production's Motion for a Stay of Proceedings Between BP and Anadarko and MOEX; the Court concludes that the Joint Operating Agreement requires the parties to submit their disputes to binding arbitration unless BP has somehow waived its right to compel arbitration by its previous conduct in this litigation. Accordingly, in order to allow the Court to determine whether or not BP has waived arbitration, BP and Anadarko are ordered to each submit to the Court within the next 20 days a detailed and specific account, not exceeding twenty-five pages, of any and all discovery or other actions undertaken by BP which pertain to the dispute existing between BP and Anadarko. Signed by Judge Carl Barbier on 6/16/11.(Reference: all cases)(sek, ) (Entered: 06/16/2011) |
| MDL 2179 | 2784 | 06/16/2011 | ORDER & REASONS (as to D1 Master Complaint): ORDERED that Defendants' Motions to Dismiss (Rec. Docs. 1407 and 1441 ) are GRANTED, dismissing in its entirety the D1 Master Complaint. To the extent that Plaintiffs assert claims under General Maritime Law and/or state law, the Court will consider those claims separately when it addresses the pending motions to dismiss the B1 bundle Master Complaint. Signed by Judge Carl Barbier on 6/16/11. (Reference: D1 Bundle Master Complaint)(sek, ) (Entered: 06/16/2011) |
| MDL 2179 | 2785 | 06/16/2011 | STIPULATED ORDER re 2770 ; At the suggestion and stipulation of the United States, and with agreement of counsel for Transocean, and considering the consent motion to enter a stipulated order permitting the United States to file a reply brief in support of the United States' Motion To Dismiss the Rule 14(c) Third-Party Complaint and Cross-Claim of Triton Asset Leasing GmbH, Transocean Holding LLC, Transocean Offshore Deepwater Drilling Inc., and Transocean Deepwater Inc. ("Third-Party Plaintiffs/Cross-Claimants"), including the Rule 14(c) tender to Plaintiffs Doc. # 2404 , it is hereby ORDERED that the United States' reply memorandum shall be filed on or before July 5, 2011. Signed by Judge Carl Barbier on 6/16/11. (Reference: 10-2771)(sek, ) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | (Entered: 06/16/2011) |
| MDL 2179 | 2806 | 06/17/2011 | Letter to Judge Shushan from Timothy A. Duffy dated 6/15/2011 re Interrogatory Limits. (Reference: all cases)(ijg, ) (Entered: 06/17/2011) |
| MDL 2179 | 2807 | 06/17/2011 | Further Letter to Judge Shushan from Timothy A. Duffy dated 6/16/2011 re Interrogatory limits. (Reference: all cases)(ijg, ) (Entered: 06/17/2011) |
| MDL 2179 | 2810 | 06/17/2011 | MOTION for APPEAL/REVIEW OF MAGISTRATE JUDGE DECISION to District Court re 2737 Order Regarding In Camera Review of William Castell documents by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater Inc. and Triton Asset Leasing GmbH. Motion set for 7/6/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Notice of Manual Attachment)(Reference: all cases)(Miller, Kerry) Modified on 6/20/2011 (blg). (Additional attachment(s) added on 6/24/2011: # 11 SEALED Exhibit 8 per order #2850) (sek, ). (Entered: 06/17/2011) |
| MDL 2179 | 2816 | 06/17/2011 | EXPARTE/CONSENT MOTION for Joinder in Transocean's 2810 Motion to Appeal the Magistrate's Order Regarding In Camera Review of William Castell Documents [Rec. Doc. 2737} by Defendants Anadarko Petroleum Corporation and Anadarko E&P Company LP. (Attachments: # 1 Proposed Order)(Reference: 2179; 2771)(Kirby, Ky) Modified on 6/20/2011 (blg). (Entered: 06/17/2011) |
| MDL 2179 | 2817 | 06/17/2011 | MOTION to Dismiss Cross-Claim of Anadarko Petroleum Corporation and Anadarko E&P LP by M-I L.L.C. by Defendant. Motion set for 8/17/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission, # 3 Proposed Order)(Reference: 2:10-cv-02771)(Tanner, Hugh) (Entered: 06/17/2011) |
| MDL 2179 | 2819 | 06/17/2011 | Minute Entry for proceedings held before Magistrate Judge Sally Shushan: Discovery Status Conference held on 6/17/2011. (Court Reporter Cathy Pepper.) (Attachments: # 1 Conference Attendance Record) (Reference: 10-md-2179)(sek, ) (Entered: 06/17/2011) |
| MDL | 2823 | 06/17/2011 | MOTION to Dismiss Cross-Claim of Weatherford U.S., |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2179 | | | L.P. and Weatherford International, Inc. by M-I L.L.C. by Defendant. Motion set for 8/17/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission, # 3 Proposed Order)(Reference: 2:10-cv-02771;2:10-cv-02179)(Tanner, Hugh) (Entered: 06/17/2011) |
| MDL 2179 | 2825 | 06/17/2011 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Anadarko re 2759 Transocean's Motion for Leave to File Reply Brief Regarding Clean Water Act and Right to Jury Trial. (Reference: 10-2771;10-4536)(Kirby, Ky) Modified on 6/20/2011 (blg). (Entered: 06/17/2011) |
| MDL 2179 | 2830 | 06/17/2011 | MOTION for Approval of Cement Testing by United States of America. (Attachments: # 1 Proposed Order, # 2 Ex. 1, # 3 Ex. 2, # 4 Ex. 3, # 5 Ex. 4, # 6 Ex. 5, # 7 Ex. 6, # 8 Ex. 7, # 9 Ex. 8, # 10 Ex. 9)(Reference: all cases)(Himmelhoch, Sarah) Modified text on 6/24/2011 (sek, ). (Entered: 06/17/2011) |
| MDL 2179 | 2831 | 06/20/2011 | ANSWER by Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH to the Cross-Claims of Cameron International Corporation , Dkt. 2472 .(Reference: 10-2771)(Miller, Kerry) Modified text on 6/21/2011 (sek, ). (Entered: 06/20/2011) |
| MDL 2179 | 2832 | 06/20/2011 | ANSWER by Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH to the counterclaims of Cameron International Corporation (Rec Doc. No. 2474 ) .(Reference: 10-2771)(Miller, Kerry) Modified text on 6/21/2011 (sek, ). (Entered: 06/20/2011) |
| MDL 2179 | 2833 | 06/20/2011 | ANSWER by Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH to Halliburton Energy Services, Inc.'s First Amended Cross-Claims, (Dkt. 445 in case 10-2771).(Reference: 10-2771)(Miller, Kerry) Modified text on 6/21/2011 (sek, ). (Entered: 06/20/2011) |
| MDL 2179 | 2834 | 06/20/2011 | ANSWER by Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH to Nalco Company's Amended Counterclaim to Third-Party Plaintiffs' Rule 14(c) Third-Party Complaint, Dkt. 2405 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | .(Reference: 10-2771) (Miller, Kerry) Modified text on 6/21/2011 (sek, ). (Entered: 06/20/2011) |
| MDL 2179 | 2835 | 06/20/2011 | ANSWER by Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH to the Counter-Claim/Cross-Claim of Weatherford U.S., L.P. and Weatherford International, Inc., Dkt. 2483 .(Reference: 10-2771)(Miller, Kerry) Modified text on 6/21/2011 (sek, ). (Entered: 06/20/2011) |
| MDL 2179 | 2836 | 06/20/2011 | MOTION to Dismiss Transocean's Third Party Claim by M-I L.L.C. by Defendant. Motion set for 8/17/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission, # 3 Proposed Order)(Reference: 2:10-cv-04536)(Tanner, Hugh) (Entered: 06/20/2011) |
| MDL 2179 | 2847 | 06/17/2011 | ORDER Regarding Issue of Preservation of the BOP as set forth in document. Signed by Magistrate Judge Sally Shushan.(Reference: all cases)(ijg, ) (Entered: 06/20/2011) |
| MDL 2179 | 2853 | 06/20/2011 | MOTION to Dismiss Cross-Claim of MOEX Offshore 2007 LLC by M-I L.L.C. by Defendant. Motion set for 8/17/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission, # 3 Proposed Order)(Reference: 2:10-cv-02771)(Tanner, Hugh) (Entered: 06/20/2011) |
| MDL 2179 | 2875 | 06/20/2011 | MOTION to Dismiss Cross-Claim of MOEX Offshore 2007 LLC by M-I L.L.C. by Defendant. Motion set for 8/17/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission, # 3 Proposed Order)(Reference: 2:10-cv-02179)(Tanner, Hugh) (Entered: 06/20/2011) |
| MDL 2179 | 2877 | 06/20/2011 | ORDER - Regarding Testing of the BOP at Michoud. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(car, ) (Entered: 06/20/2011) |
| MDL 2179 | 2880 | 06/20/2011 | ORDER granting Anadarko's 2816 Motion to join in and adopt Transocean's Motion to Appeal. ORDER denying Transocean's 2810 Motion to Appeal Magistrate Judge Shushan's Order Regarding In Camera Review of William Castell Documents, and affirming 2737 Magistrate Judge Shushan's Order. Signed by Judge Carl Barbier on 6/20/2011. (Reference: ALL CASES)(blg) (Entered: 06/20/2011) |
| MDL | 2881 | 06/20/2011 | ORDER re Working Group Conference on Friday, June |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| 2179 | | | 17, 2011. Signed by Magistrate Judge Sally Shushan. (Attachments: # 1 Exhibit)(Reference: all cases)(ijg, ) (Entered: 06/20/2011) |
| MDL 2179 | 2882 | 06/20/2011 | MOTION to Dismiss First Amended Cross-Claims of Halliburton Energy Services Inc. by MOEX Offshore 2007 LLC. Motion set for 8/17/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission, # 3 Proposed Order)(Reference: 10-2771) (Pritchard, John) Modified text on 6/22/2011 (sek, ). (Entered: 06/20/2011) |
| MDL 2179 | 2884 | 06/20/2011 | MOTION to Dismiss Cross-Claim of M-I, LLC by Dril-Quip by Defendant. Motion set for 7/6/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: all cases and 10-2771)(Barrow, C.) (Entered: 06/20/2011) |
| MDL 2179 | 2885 | 06/20/2011 | MOTION to Dismiss First Amended Cross-Claims of Halliburton Energy Services, Inc. by MOEX USA Corporation by Defendant. Motion set for 8/17/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission, # 3 Proposed Order) (Reference: 2:10-cv-02771)(McKay, Jack) (Entered: 06/20/2011) |
| MDL 2179 | 2887 | 06/20/2011 | MOTION to Dismiss Halliburton Energy Services, Inc.'s Cross-Claims by Dril-Quip by Defendant. Motion set for 7/6/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: all cases and 10-2771)(Barrow, C.) (Entered: 06/20/2011) |
| MDL 2179 | 2891 | 06/20/2011 | MOTION to Dismiss Weatherford US LP and Weatherford International, Inc.'s Cross-Claim by Dril-Quip by Defendant. Motion set for 7/6/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: all cases and 10-2771)(Barrow, C.) (Entered: 06/20/2011) |
| MDL 2179 | 2894 | 06/20/2011 | MOTION to Strike Rule 14(c) Tender and/or to Dismiss Tendered Claim by Defendant Cameron International Corporation. Motion set for 7/20/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: 10-4536)(Wittmann, Phillip) Modified on 6/21/2011 (blg). (Entered: 06/20/2011) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 2917 | 06/20/2011 | COUNTERCLAIM by BP Exploration & Production Inc. and BP America Production Company Against M-I L.L.C. (Reference: All Cases & No. 10-2771)(Haycraft, Don) Modified text on 6/29/2011 (sek, ). (Entered: 06/20/2011) |
| MDL 2179 | 2920 | 06/20/2011 | ANSWER to 2500 Crossclaim, with Jury Demand by Defendant Halliburton Energy Services, Inc.'s .(Reference: ALL CASES and 10-2771) (Godwin, Donald) Modified on 6/21/2011 (blg). (Entered: 06/20/2011) |
| MDL 2179 | 2926 | 06/20/2011 | ANSWER to Complaint Transocean's Rule 13 Cross-Claims/Counter-Claims and Rule 14 Third-Party Complaint by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. (Reference: 10-4536 Incorrect case on document)(Haycraft, Don) Modified on 6/21/2011 (blg). (Entered: 06/20/2011) |
| MDL 2179 | 2927 | 06/20/2011 | MOTION to Dismiss the Cross-Claims of Halliburton Energy Services, Inc., Cameron International Corporation, Dril-Quip, Inc., M-I LLC, and Weatherford U.S. L.P. against Anadarko Petroleum Corporation and Anadarko E&P Company LP by Defendants Anadarko Petroleum Corporation and Anadarko E&P Company LP. Motion set for 8/19/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A part 1 of 3, # 3 Exhibit A part 2 of 3, # 4 Exhibit A part 3 of 3, # 5 Exhibit B, # 6 Notice of Submission, # 7 Proposed Order) (Reference: 10-2771)(Kirby, Ky) Modified on 6/21/2011 (blg). Modified on 11/14/2011 - See 4565 Order granting partial withdraw of motion As It Applies To Cross-Claims of Weatherford U.S. L.P. ONLY. (blg). (Entered: 06/20/2011) |
| MDL 2179 | 2932 | 06/20/2011 | ANSWER with Jury Demand by Defendant Defendant Halliburton Energy Services, Inc. to Transocean's Rule 13 Cross-Claims/Counterclaims and Rule 14 Third-Party Complaint. (Reference: 2:10-cv-04536-CJB-SS) (Godwin, Donald) Modified text on 6/24/2011 (sek, ). (Entered: 06/20/2011) |
| MDL 2179 | 2940 | 06/20/2011 | ANSWER to Complaint Answer to the Answer of Cross-Defendant Cameron to Transocean's Rule 13 Cross-Claims/Counterclaims Together with Counter-claims, and Cross-Claims by Defendants BP Exploration |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | & Production Inc., BP America Production Company, and BP p.l.c. (Reference: All Cases and No. 10-2771)(Haycraft, Don) Modified on 6/21/2011 (blg). (Entered: 06/20/2011) |
| MDL 2179 | 2941 | 06/20/2011 | MOTION to Dismiss BP's Fraud and Fraudulent Concealment Claims in BP's Cross-Complaint and Third-Party Complaint by Defendant Halliburton Energy Services, Inc. Motion set for 6/22/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B)(Reference: ALL CASES, 10-2771, 10-4536) (Godwin, Donald) Modified on 6/21/2011 (blg). (Entered: 06/20/2011) |
| MDL 2179 | 2942 | 06/20/2011 | ANSWER to Complaint to the Master Answer of Rule 14(c) Defendant Cameron International Corporation to Tendered Claims, Together with Cross-Claims by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. (Reference: All Cases and No. 10-2771)(Haycraft, Don) Modified on 6/21/2011 (blg). (Entered: 06/20/2011) |
| MDL 2179 | 2945 | 06/20/2011 | ANSWER to Complaint , the First Amended Cross-Claims of Defendant Halliburton Energy Services Inc. by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. (Reference: All Cases and 10-2771)(Haycraft, Don) Modified on 6/21/2011(blg). (Entered: 06/20/2011) |
| MDL 2179 | 2953 | 06/20/2011 | ANSWER with Jury Demand by Defendant Halliburton Energy Services, Inc. to Defendant BP Exploration & Production Inc.'s Cross-Complaint and Third-Party Complaint. (Subject to its Previously Filed Motion to Dismiss) (Reference: 10-4536)(Godwin, Donald) Modified text on 6/24/2011 (sek, ). (Entered: 06/20/2011) |
| MDL 2179 | 2961 | 06/20/2011 | Letter to Judge Shushan from Phillip A. Wittmann dated 6/20/2011 re Cameron's Additional BP Rule 30(b)(6) Topics. (Reference: all cases)(ijg, ) (Entered: 06/21/2011) |
| MDL 2179 | 2962 | 06/20/2011 | Letter to Judge Shushan from Phillip A. Wittmann dated 6/20/2011 re DNV SDT. (Reference: all cases)(ijg, ) (Entered: 06/21/2011) |
| MDL 2179 | 2968 | 06/21/2011 | ORDER Regarding the alleged failure of BP to produce privilege log. Signed by Magistrate Judge Sally Shushan.(Reference: all cases)(ijg, ) (Entered: |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | 06/21/2011) |
| MDL 2179 | 2971 | 06/21/2011 | Letter to Judge Shushan from Tim Duffy dated 6/21/2011 re BP 30(b)(6). (Reference: all cases)(ijg, ) Modified docket text only on 6/22/2011 (ijg, ). (Entered: 06/21/2011) |
| MDL 2179 | 2973 | 06/21/2011 | ORDER: Ordered that the 2830 MOTION for Approval of Cement Testing is set for hearing by telephone on 6/27/2011 10:00 AM before Magistrate Judge Sally Shushan. BP and any other party with an interest in the motion shall file their response by noon on Friday, June 24, 2011. Signed by Magistrate Judge Sally Shushan.(Reference: all cases)(ijg, ) (Entered: 06/21/2011) |
| MDL 2179 | 2989 | 06/23/2011 | TRANSCRIPT of Discovery Status Conference held on June 17, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 9/21/2011. (Reference: ALL CASES)(clu, ) (Entered: 06/23/2011) |
| MDL 2179 | 2995 | 06/22/2011 | Letter to Judge Shushan from Stephen J. Herman and James P. Roy dated 6/22/2011 re: Redaction's to Board Minutes (and/or Other Documents). (Reference: ALL CASES)(caa, ) (Entered: 06/23/2011) |
| MDL 2179 | 3011 | 06/23/2011 | Letter to Judge Shushan from Timothy A. Duffy dated 6/23/2011 re PSC's Responses. (Attachments: # 1 Exhibit) (Reference: ALL CASES)(caa, ) (Entered: 06/23/2011) |
| MDL 2179 | 3017 | 06/23/2011 | EXPARTE/CONSENT MOTION Entry of Order Relating to the United States Analysis of Samples by United States of America. (Attachments: # 1 Proposed Order, # 2 Ex. 1, # 3 Ex. 2, # 4 Ex. 3, # 5 Ex. 4, # 6 Ex. 5, # 7 Ex. 6, # 8 Ex. 7, # 9 Ex. 8, # 10 Ex. 9, # 11 Ex. 10, # 12 Ex. 11)(Reference: all cases)(Himmelhoch, Sarah) Modified text on 6/24/2011 (sek, ). (Entered: 06/23/2011) |
| MDL 2179 | 3018 | 06/23/2011 | ERRATA/NOTICE by United States of America re 3017 MOTION Entry of Order Relating to the United |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | States Analysis of Samples of Errata (Corrected Proposed Order). (Attachments: # 1 Proposed Order)(Reference: all cases)(Himmelhoch, Sarah) Modified text on 6/24/2011 (sek, ). (Entered: 06/23/2011) |
| MDL 2179 | 3036 | 06/24/2011 | RESPONSE filed by BP re 2830 MOTION re Cement Testing. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: All Cases) (Haycraft, Don) Modified text on 6/24/2011 (sek, ). (Entered: 06/24/2011) |
| MDL 2179 | 3043 | 06/24/2011 | ORDER: Regarding BP's Motion to Compel Responses to Requests for Admission by PSC. Signed by Magistrate Judge Sally Shushan on 6/24/11.(Reference: all cases)(sek, ) (Entered: 06/24/2011) |
| MDL 2179 | 3044 | 06/24/2011 | Minute Entry for proceedings held before Magistrate Judge Sally Shushan: Discovery Status Conference held on 6/24/2011. (Court Reporter Cathy Pepper.) (Attachments: # 1 Conference Attendance Record) (Reference: MDL 10-2179)(sek, ) (Entered: 06/24/2011) |
| MDL 2179 | 3054 | 06/27/2011 | PRETRIAL ORDER #37; granting 3017 Motion for an order governing the TESTING OF SAMPLES as set forth in document. Signed by Judge Carl Barbier on 6/24/11. (Reference: All cases)(sek, ) (Entered: 06/27/2011) |
| MDL 2179 | 3059 | 06/21/2011 | FIRST AMENDED COMPLAINT AND JOINDER OF CERTAIN PERSONAL INJURY CLAIMANTS INTO PLEADING BUNDLE 'B3' against Defendants filed by Plaintiffs Darnell Alexander, et al. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2) (Reference: All cases in Pleading Bundle Section III.B(3) (the 'B3 Bundle'); 11-951)(ijg, ) (Entered: 06/28/2011) |
| MDL 2179 | 3062 | 06/27/2011 | ORDER re Working Group Conference on Friday, June 24, 2011 as set forth in document. Signed by Magistrate Judge Sally Shushan on 6/27/2011.(Reference: ALL CASES)(caa, ) (Entered: 06/28/2011) |
| MDL 2179 | 3065 | 06/28/2011 | ORDER denying 1115 Motion to Intervene. Signed by Magistrate Judge Sally Shushan on 6/28/2011. (Reference: 10-4536)(caa, ) (Entered: 06/28/2011) |
| MDL 2179 | 3067 | 06/28/2011 | ORDER Regarding Authenticity of Documents. Signed by Magistrate Judge Sally Shushan.(Reference: all cases)(ijg, ) (Entered: 06/28/2011) |
| MDL 2179 | 3071 | 06/28/2011 | ORDER re 2962 Cameron's motion to compel production of DNV documents. Cameron's motion to |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | compel (June 20, 2011 letter - Rec. doc. 2962 ) is DENIED. Signed by Magistrate Judge Sally Shushan.(Reference: all cases)(ijg, ) (Entered: 06/28/2011) |
| MDL 2179 | 3108 | 06/30/2011 | Letter to Judge Shushan from J. Andrew Langan dated 6/28/2011 re BP's response on Redactions to Board Minutes. (Reference: all cases)(ijg, ) (Entered: 06/30/2011) |
| MDL 2179 | 3109 | 06/30/2011 | Letter to Judge Shushan from Ky E. Kirby dated 6/28/2011 re Redactions to Board Minutes. (Reference: all cases)(ijg, ) (Entered: 06/30/2011) |
| MDL 2179 | 3113 | 06/30/2011 | REPLY to Response to Motion filed by Defendant re 1861 MOTION to Dismiss Complaint of the United States by Anadarko E&P Company LP. (Attachments: # 1 Exhibit 1)(Reference: 10-04536)(Dragna, James) (Entered: 06/30/2011) |
| MDL 2179 | 3123 | 07/01/2011 | ORDER re Cement Testing as set forth in document. Signed by Judge Carl Barbier on 7/1/2011.(Reference: all cases)(gec, ) (Entered: 07/01/2011) |
| MDL 2179 | 3130 | 07/01/2011 | Minute Entry for proceedings held before Magistrate Judge Sally Shushan: A Discovery Status Conference held on 7/1/2011. (Court Reporter Cathy Pepper.) (Attachments: # 1 Conference Attendance Record) (Reference: MDL 10-2179)(sek, ) (Entered: 07/01/2011) |
| MDL 2179 | 3139 | 07/05/2011 | ORDER regarding Video Clips as stated herein. Signed by Magistrate Judge Sally Shushan on 7/5/2011.(Reference: ALL CASES)(caa, ) (NEF: The Daily, Josh Bernstein & David C. Drummond; Copy mailed Kevin Donhaue) Modified on 7/6/2011 (caa, ). (Entered: 07/06/2011) |
| MDL 2179 | 3143 | 07/06/2011 | EXPARTE/CONSENT MOTION for Entry of Pre-Trial Order Relating to All Parties' Testing of Samples by Defendants BP America Inc., BP America Production Company, and BP Exploration & Production Inc. (Attachments: # 1 Exhibit A, # 2 Proposed Order)(Reference: All Cases)(Haycraft, Don) Modified text on 7/6/2011 (sek, ). (Entered: 07/06/2011) |
| MDL 2179 | 3144 | 07/06/2011 | ORDER re Working Group Conference on Friday, July 1, 2011. Signed by Magistrate Judge Sally Shushan on 7/6/2011.(Reference: ALL CASES)(caa, ) (Entered: 07/06/2011) |
| MDL | 3145 | 07/06/2011 | MOTION to Compel Production of Medical Records |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2179 | | | and Motion to Examine by Transocean Offshore Deepwater Drilling Inc. Motion(s) referred to Sally Shushan. Motion set for 7/20/2011 09:00 AM before Magistrate Judge Sally Shushan. (Attachments: # 1 Memorandum in Support, # 2 Affidavit Certificate of Compliance, # 3 Notice of Submission, # 4 Proposed Order, # 5 Exhibit A, # 6 Exhibit B, # 7 Exhibit C, # 8 Exhibit D)(Reference: 10-2771)(Miller, Kerry) Modified on 7/7/2011 (blg). Modified on 7/18/2011 (caa, ). (Entered: 07/06/2011) |
| MDL 2179 | 3149 | 07/06/2011 | EXPARTE/CONSENT Fourth MOTION for Confirmation of Non-Applicability of Preservation of Evidence Obligations as to Certain Subpoenaed Items and as to Certain Non-Evidentiary Items by Defendants BP America Inc., BP America Production Company, and BP Exploration & Production Inc. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Proposed Order Exhibits A-F)(Reference: All Cases)(Haycraft, Don) Modified on 7/7/2011 (blg). (Entered: 07/06/2011) |
| MDL 2179 | 3164 | 07/07/2011 | Letter to William W. Taylor, III from Paul M. Sterbcow dated 6/27/2011 in compliance with 2981 Court Order regarding assertion of Fifth Amendment rights. (Reference: all cases)(ijg, ) (Entered: 07/07/2011) |
| MDL 2179 | 3165 | 07/07/2011 | Letter to Shaun G. Clarke from Paul M. Sterbcow dated 6/27/2011 in compliance with 2981 Court Order regarding assertion of Fifth Amendment rights. (Reference: all cases)(ijg, ) (Entered: 07/07/2011) |
| MDL 2179 | 3166 | 07/07/2011 | Letter to Patrick J. Fanning from Paul M. Sterbcow dated 6/27/2011 in compliance with 2981 Court Order regarding assertion of Fifth Amendment rights. (Reference: all cases)(ijg, ) (Entered: 07/07/2011) |
| MDL 2179 | 3167 | 07/07/2011 | Letter to Mitchell B. Lansden from Paul M. Sterbcow dated 6/27/2011 in compliance with 2981 Court Order regarding assertion of Fifth Amendment rights. (Reference: all cases)(ijg, ) (Entered: 07/07/2011) |
| MDL 2179 | 3168 | 07/07/2011 | TRANSCRIPT of Discovery Status Conference held on July 1, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 10/5/2011. (Reference: All Cases)(rsg) (Entered: 07/07/2011) |
| MDL 2179 | 3169 | 07/07/2011 | Letter to Judge Shushan from James Parkerson Roy dated 6/29/2011 re: Phase One Liability Expert Deadlines. (Reference: all cases)(ijg, ) (Entered: 07/07/2011) |
| MDL 2179 | 3170 | 07/07/2011 | Letter to Judge Shushan from James Parkerson Roy dated 6/30/2011 Re: Redactions to Board Minutes (and/or Other Documents). (Reference: all cases)(ijg, ) (Entered: 07/07/2011) |
| MDL 2179 | 3172 | 07/07/2011 | Letter to Judge Shushan from J. Andrew Langan dated 7/1/2011 in reply to the PSC's submission of 6/30/2011 on the issue of relevance 'Redactions to Board Minutes.' (Reference: all cases)(ijg, ) (Entered: 07/07/2011) |
| MDL 2179 | 3186 | 07/07/2011 | RESPONSE/MEMORANDUM in Opposition filed by All Plaintiffs re 2214 MOTION to Dismiss Pursuant to Fed. R. Civ. P. 12(b)(1) & 12(b)(6) the Local Government Entity Master Complaint, 2657 MOTION to Dismiss Party Petitioners In Limitation and Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater Inc. and Triton Asset Leasing GmbH Under Rule 12(b)(6) for Local Government Entity C Master, 2638 MOTION to Dismiss, 2221 MOTION to Dismiss THE VOLUNTARY MASTER COMPLAINT, CROSS-CLAIM, AND THIRD-PARTY COMPLAINT FOR LOCAL GOVERNMENTAL ENTITIES PURSUANT TO FED. R. CIV. P. 12(b)(6) [PLEADING BUNDLE C], 2220 MOTION to Dismiss THE VOLUNTARY MASTER COMPLAINT, CROSSCLAIM, AND THIRD-PARTY COMPLAINT FOR LOCAL GOVERNMENTAL ENTITIES PURSUANT TO FED. R. CIV. P. 12(b)(6) [PLEADING BUNDLE C], 2218 MOTION to Dismiss Voluntary Master Complaint, Cross-Claim, and Third-Party Complaint for Local Government Entities Pursuant to Fed. R. Civ. P. 12(b)(6) ["Pleading Bundle C"], 2636 MOTION to Dismiss the Local Government Master Complaint. (Reference: Local Government Claims (Bundle C))(Herman, Stephen) Modified on 7/8/2011 (blg). (Entered: 07/07/2011) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 3195 | 07/08/2011 | ORDER granting 3149 Fourth Motion for Confirmation of Non-Applicability of Preservation of Evidence Obligations as to Certain Subpoenaed Items and as to Certain Non-Evidentiary Items filed by BP America Inc., BP America Production Company, and BP Exploration & Production Inc. Signed by Judge Carl Barbier on 7/8/2011. (Reference: ALL CASES)(blg) (Entered: 07/08/2011) |
| MDL 2179 | 3201 | 07/08/2011 | PRETRIAL ORDER #38: ORDER granting 2564 Motion for Entry of an Order Relating to Confidentiality of Settlement Communications. Signed by Judge Carl Barbier on 7/8/11.(Reference: All cases)(sek, ) Modified on 7/8/2011 (blg). (Entered: 07/08/2011) |
| MDL 2179 | 3202 | 07/08/2011 | PRETRIAL ORDER #39: granting 3143 Motion for an order governing the testing of samples. Signed by Judge Carl Barbier on 7/8/11.(Reference: All cases)(sek, ) Modified on 7/8/2011 (blg). (Entered: 07/08/2011) |
| MDL 2179 | 3203 | 07/08/2011 | RESPONSE/MEMORANDUM in Opposition filed by State Interests re 2647 MOTION to Dismiss Case, 2638 MOTION to Dismiss, 2630 MOTION to Dismiss the State of Alabama's First Amended Complaint filed by Defendant M-I L.L.C., 2642 MOTION to Dismiss the Claims of Local Government Entities and the States of Louisiana and Alabama, 2644 MOTION to Dismiss Case Pursuant to Rules 12(b)(1) and 12(b)(6) the First Amended Complaints of the States of Louisiana and Alabama, 2655 MOTION to Dismiss Party Petitioners in Limitation and Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater Inc and Triton Asset Leasing GmbH Under Rule 12(b)(6) Dismissing State of Alabama's Fir, 2639 MOTION to Dismiss First Amended Complaint, 2645 MOTION to Dismiss Alabama's First Amended Complaint Pursuant to Fed. R. Civ. P. 12(b)(6)The State of Alabama's Brief in Opposition to the Various Defendants' Motions to Dismiss. (Reference: 2:10-cv-04182; 2:10-cv-04183)(Maze, Corey) Modified on 7/8/2011 (blg). (Entered: 07/08/2011) |
| MDL 2179 | 3213 | 07/08/2011 | RESPONSE/MEMORANDUM in Opposition filed by Louisiana State re 2649 MOTION to Dismiss Case, 2646 MOTION to Dismiss the State of Louisiana's First Amended Complaint Pursuant to Fed. R. Civ. P. 12(b)(6), 2631 MOTION to Dismiss the State of |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Louisiana's First Amended Complaint filed by M-I L.L.C., 2657 MOTION to Dismiss Party Petitioners In Limitation and Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater Inc. and Triton Asset Leasing GmbH Under Rule 12(b)(6) for Local Government Entity C Master, 2638 MOTION to Dismiss, 2653 MOTION to Dismiss Case, 2656 MOTION to Dismiss Party Petitioners in Limitation and Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater, Inc. and Triton Asset Leasing GmbH Under Rule 12(b)(6) Dismissing State of Louisiana's, 2642 MOTION to Dismiss the Claims of Local Government Entities and the States of Louisiana and Alabama, 2644 MOTION to Dismiss Case Pursuant to Rules 12(b)(1) and 12(b)(6) the First Amended Complaints of the States of Louisiana and Alabama, 2637 MOTION to Dismiss First Amended Complaint, 2651 MOTION to Dismiss Case To Defendants' motions to Dismiss the State of Louisiana's First Amended Complaint. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(Reference: 10-cv-03059 and 11-cv-00516)(Kanner, Allan) Modified on 7/11/2011 (blg). (Entered: 07/08/2011) |
| MDL 2179 | 3217 | 07/08/2011 | Minute Entry for proceedings held before Magistrate Judge Sally Shushan: Discovery Status Conference held on 7/8/2011. (Court Reporter Cathy Pepper.) (Attachments: # 1 Attendance Record) (Reference: 10md2179)(blg) (Entered: 07/11/2011) |
| MDL 2179 | 3223 | 07/11/2011 | ANSWER to 2974 Crossclaim,, Counterclaim of Weatherford U.S., L.P. and Weatherford International, Inc. by Defendants Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH.(Reference: 10-2771)(Miller, Kerry) Modified on 7/12/2011 (blg). (Entered: 07/11/2011) |
| MDL 2179 | 3224 | 07/11/2011 | ANSWER to 2872 Crossclaim of Cameron International Corporation by Defendants Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH. (Reference: 10-2771)(Miller, Kerry) Modified on 7/12/2011 (blg). (Entered: 07/11/2011) |
| MDL 2179 | 3225 | 07/11/2011 | ANSWER to 2868 Crossclaim of Cameron International Corporation by Defendants Transocean Offshore |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Deepwater Drilling, Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH. (Reference: 10-2771)(Miller, Kerry) Modified on 7/12/2011 (blg). (Entered: 07/11/2011) |
| MDL 2179 | 3226 | 07/11/2011 | ANSWER to 2867 Crossclaim of Cameron International Corporation by Defendants Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH. (Reference: 10-2771)(Miller, Kerry) Modified on 7/12/2011 (blg). (Entered: 07/11/2011) |
| MDL 2179 | 3227 | 07/11/2011 | ANSWER to 2865 Crossclaim of Cameron International Corporation by Defendants Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH. (Reference: 10-2771)(Miller, Kerry) Modified on 7/12/2011 (blg). (Entered: 07/11/2011) |
| MDL 2179 | 3238 | 07/11/2011 | ORDER re Working Group Conference on Friday, July 8, 2011. Signed by Magistrate Judge Sally Shushan on 7/11/2011.(Reference: ALL CASES)(caa, ) (Entered: 07/11/2011) |
| MDL 2179 | 3262 | 07/11/2011 | Letter to Judge Shushan from Ky E Kirby dated 7/6/2011 re the Proposed Trial Structure Order. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (Reference: ALL CASES)(caa, ) (Entered: 07/12/2011) |
| MDL 2179 | 3276 | 07/12/2011 | PTO 40 - ORDER granting 3214 Motion for an order governing the disposition of tangible things currently in the possession of the Joint Investigation Team. Signed by Judge Carl Barbier on 7/11/2011. (Reference: ALL CASES)(blg) (Entered: 07/12/2011) |
| MDL 2179 | 3288 | 07/13/2011 | TRANSCRIPT of Discovery Status Conference held on April 1, 2011 before Judge Sally Shushan. Court Reporter/Recorder Jodi Simcox, Telephone number (504) 589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 10/11/2011. (Reference: ALL CASES)(clu, ) Modified docket text on 7/14/2011 (jtd). (Entered: 07/13/2011) |
| MDL 2179 | 3291 | 07/13/2011 | MOTION for APPEAL/REVIEW OF MAGISTRATE |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| 2179 | | | JUDGE DECISION to District Court by Defendant Cameron International Corporation re 3090 Order Regarding Objections to Depositions. Motion Hearing set for 8/3/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Notice of Submission)(Reference: All Cases)(Wittmann, Phillip) Modified on 7/14/2011 (blg). (Entered: 07/13/2011) |
| MDL 2179 | 3318 | 07/14/2011 | MOTION for Protective Order Regarding BP Parties Third Requests for Admission and Third Set of Interrogatories by Defendant Halliburton Energy Services, Inc. Motion(s) referred to Sally Shushan. (Attachments: # 1 Memorandum in Support HESI's Memorandum in Support of Its Motion for Protective Order re BP Parties Third Requests for Admission and Third Set of Interrogatories, # 2 Exhibit Exhibit A, # 3 Exhibit Exhibit B, # 4 Exhibit Exhibit C)(Reference: All Cases)(Godwin, Donald) Modified on 7/14/2011 (blg). (Entered: 07/14/2011) |
| MDL 2179 | 3321 | 07/14/2011 | RESPONSE by Defendants BP Exploration & Production Inc. and BP America Production Company re 3332 the PSC's June 30, 2011 Submission Regarding the Admissibility of the Boot & Coots Draft Report Authored by John Wright. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Reference: All cases)(Haycraft, Don) Modified on 7/15/2011 (blg). (Entered: 07/14/2011) |
| MDL 2179 | 3324 | 07/15/2011 | TRANSCRIPT of Status Conference held on July 8, 2011 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 10/13/2011. (Reference: ALL CASES)(clu, ) (Entered: 07/15/2011) |
| MDL 2179 | 3325 | 07/15/2011 | TRANSCRIPT of Discovery Status Conference held on July 8, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 10/13/2011. (Reference: ALL CASES)(clu, ) Modified docket text on 7/18/2011 (jtd). (Entered: 07/15/2011) |
| MDL 2179 | 3332 | 06/30/2011 | MOTION as to Admissibility of the Boot & Coots Draft Report Authored by John Wright by PSC. (Reference: ALL CASES)(blg) (Additional attachment(s) Sealed Exhibits added on 7/18/2011 - pursuant to 3346 Order) (blg). Modified on 7/18/2011 (blg). (Entered: 07/15/2011) |
| MDL 2179 | 3342 | 07/15/2011 | Minute Entry for proceedings held before Magistrate Judge Sally Shushan: Discovery Status Conference held on 7/15/2011. (Court Reporter Cathy Pepper.) (Attachments: # 1 Attendance Record) (Reference: 10md2179)(blg) (Entered: 07/15/2011) |
| MDL 2179 | 3344 | 07/15/2011 | Letter from Cameron re: Boots & Coots Report dated 7/12/2011 (Reference: 10-2179)(plh, ) (Entered: 07/15/2011) |
| MDL 2179 | 3345 | 07/15/2011 | Letter from Halliburton re: Boots & Coots Report dated 7/14/2011 (Reference: 10-2179)(plh, ) (Entered: 07/15/2011) |
| MDL 2179 | 3346 | 07/15/2011 | ORDER & REASONS that the Plaintiffs' 3332 Motion for Entry of the Boots & Coots Report is GRANTED and that the Boots & Coots Report is admissible as to BP. IT IS FURTHER ORDERED that Plaintiffs' Exhibits to their Motion for Entry of the Boots & Coots Report 3332 are hereby FILED UNDER SEAL. Signed by Judge Carl Barbier on 7/15/11. (Reference: All Cases)(dno, ) (Entered: 07/15/2011) |
| MDL 2179 | 3348 | 07/15/2011 | EXPARTE/CONSENT MOTION for Protective Order by Andrea Fleytas'. Motion(s) referred to Sally Shushan. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2)(Reference: ALL CASES)(caa, ) (Entered: 07/18/2011) |
| MDL 2179 | 3350 | 07/15/2011 | ORDER re 3291 MOTION for APPEAL/REVIEW OF MAGISTRATE JUDGE DECISION to District Court filed by Defendant Cameron International Corporation; |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | ORDERED any opposition to Cameron's Objection be filed no later than Wednesday, 7/20/2011. At that time, the Court will take the matter under advisement. Signed by Judge Carl Barbier on 7/15/2011.(Reference: All Cases)(blg) (Entered: 07/18/2011) |
| MDL 2179 | 3354 | 07/18/2011 | ORDER re Working Group Conference on 7/15/2011. Signed by Magistrate Judge Sally Shushan on 7/18/2011.(Reference: ALL CASES)(caa, ) (Entered: 07/18/2011) |
| MDL 2179 | 3360 | 07/19/2011 | ORDER re 3348 Motion of Andrea Fleytas for a Protective Order. Any appeal to this order must be filed by 5:00 pm on 7/20/2011. Signed by Magistrate Judge Sally Shushan on 7/19/2011. (Reference: ALL CASES)(caa, ) Modified on 7/25/2011 (tsf, ). (Entered: 07/19/2011) |
| MDL 2179 | 3365 | 07/19/2011 | ORDER DENYING in PART 3318 MOTION for Protective Order Regarding BP Parties Third Requests for Admission and Third Set of Interrogatories and Resetting in PART, Hearing on 3318 MOTION for Protective Order Regarding BP Parties Third Requests for Admission and Third Set of Interrogatories for 7/26/2011 on briefs. Signed by Magistrate Judge Sally Shushan on 7/19/2011.(Reference: ALL CASES)(caa, ) (Entered: 07/19/2011) |
| MDL 2179 | 3367 | 07/20/2011 | TRANSCRIPT of Discovery Status Conference held on July 15, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 10/18/2011. (Reference: ALL CASES)(clu, ) Modified docket text on 7/21/2011 (jtd). (Entered: 07/20/2011) |
| MDL 2179 | 3372 | 07/20/2011 | Letter to Judge Shushan from Robert R. Gasaway dated 7/7/2011 re request for Limited Discovery. (Reference: ALL CASES)(caa, ) (Entered: 07/20/2011) |
| MDL 2179 | 3374 | 07/20/2011 | Letter to Judge Shushan from Sarah D. Himmelhoch dated 7/15/2011 re Discovery of Executive Office of the President. (Attachments: # 1 Appendix A - B) (Reference: ALL CASES)(caa, ) (Entered: 07/20/2011) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 3377 | 07/20/2011 | ORDER denying 3372 BP's Request for Discovery from Executive Office of President. Signed by Magistrate Judge Sally Shushan on 7/20/2011.(Reference: ALL CASES)(caa, ) (Entered: 07/20/2011) |
| MDL 2179 | 3380 | 07/20/2011 | Letter (email) to Judge Shushan from Guy Womack dated 7/20/2011 re MDL 2179 Order re Fleytas Motion for Protective Order. (Reference: ALL CASES)(caa, ) (Entered: 07/20/2011) |
| MDL 2179 | 3382 | 07/20/2011 | TRANSCRIPT of Discovery Status Conference held on June 24, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 10/18/2011. (Reference: ALL CASES)(clu, ) (Entered: 07/20/2011) |
| MDL 2179 | 3386 | 07/21/2011 | ORDER dismissing as moot 3145 Motion to Examine and to Compel Production of Medical Records. Signed by Magistrate Judge Sally Shushan on 7/21/2011. (Reference: ALL CASES)(caa, ) (Entered: 07/21/2011) |
| MDL 2179 | 3420 | 07/22/2011 | Minute Entry for proceedings held before Magistrate Judge Sally Shushan: Discovery Status Conference held on 7/22/2011. (Attachments: # 1 Sign In Sheet) (Reference: 10md2179)(blg) (Entered: 07/22/2011) |
| MDL 2179 | 3446 | 07/25/2011 | ORDERED that production of the Process for Mixing Tuned Spacer III by HESI shall not be construed as an endorsement by HESI of the JITs use of the formula, methods or processes described therein. Further, said production by HESI shall not be construed as an admission by HESI regarding the relevance of the JITs use of the formula, methods or processes set forth in the Process for Mixing Tuned Spacer III; IT IS FURTHER ORDERED that HESI retains any and all rights to analyze, interpret, and, to the extent HESI deems appropriate, challenge or object to the results of the JITs use of the formula, methods, and/or processes set forth in the Process for Mixing Tuned Spacer III, any components thereof, and any application (s) of the formula, methods and/or processes; and, conversely, IT |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | IS FURTHER ORDERED that all parties retain any and all rights to analyze, interpret, and, to the extent they deem appropriate, challenge HESIs formula, methods, and/or processes set forth in HESIs Process for Mixing Tuned Spacer III, any components thereof, and any application(s) by HESI of the said formula, methods and/or processes. Signed by Judge Carl Barbier.(Reference: All Cases)(gec, ) (Entered: 07/25/2011) |
| MDL 2179 | 3457 | 07/26/2011 | ORDER re Working Group Conference on Friday, July 22, 2011. Signed by Magistrate Judge Sally Shushan on 7/26/2011.(Reference: ALL CASES)(caa, ) (Entered: 07/26/2011) |
| MDL 2179 | 3471 | 07/29/2011 | TRANSCRIPT of Discovery Status Conference held on July 22, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 10/27/2011. (Reference: ALL CASES)(clu, ) (Entered: 07/29/2011) |
| MDL 2179 | 3525 | 08/02/2011 | ORDER re Working Group Conference on Friday, July 29, 2011. Signed by Magistrate Judge Sally Shushan on 8/2/2011.(Reference: ALL CASES)(caa, ) (Entered: 08/03/2011) |
| MDL 2179 | 3552 | 08/04/2011 | TRANSCRIPT of Discovery Status Conference held on July 29, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 11/2/2011. (Reference: ALL CASES)(clu, ) (Entered: 08/04/2011) |
| MDL 2179 | 3554 | 08/05/2011 | REPLY to Response to Motion filed by Defendant Cameron International Corporation re 1152 MOTION to |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Dismiss and Demand for Trial by Jury, 2639 MOTION to Dismiss First Amended Complaint, 2636 MOTION to Dismiss the Local Government Master Complaint, 2637 MOTION to Dismiss First Amended Complaint. (Attachments: # 1 Exhibit)(Reference: Pleading Bundle C and 10-2771, 10-3059, 11-516, 10-4183, 10-4185)(Wittmann, Phillip) Modified on 8/8/2011 (blg). (Entered: 08/05/2011) |
| MDL 2179 | 3555 | 08/05/2011 | REPLY to Response to Motion filed by Defendant Halliburton Energy Services, Inc. re 2642 MOTION to Dismiss the Claims of Local Government Entities and the States of Louisiana and Alabama. (Reference: 10-2771; 11-0516; 10-3059; 10-4182; 10-4183)(Godwin, Donald) Modified on 8/8/2011 (blg). (Entered: 08/05/2011) |
| MDL 2179 | 3556 | 08/05/2011 | REPLY to Response to Motion filed by Defendant Moex Offshore 2007, LLC re 2649 MOTION to Dismiss Case of the State of Louisiana. (Reference: 2:11-cv-00516, 2:10-cv-03059)(Pritchard, John) Modified on 8/8/2011 (blg). (Entered: 08/05/2011) |
| MDL 2179 | 3557 | 08/05/2011 | REPLY to Response to Motion filed by Defendant Moex Offshore 2007, LLC re 2647 MOTION to Dismiss Case of the State of Alabama. (Reference: 2:10-cv-04182, 2:10-cv-04183)(Pritchard, John) Modified on 8/8/2011 (blg). (Entered: 08/05/2011) |
| MDL 2179 | 3561 | 08/05/2011 | REPLY to Response to Motion filed by Defendant MOEX USA Corporation re 2651 MOTION to Dismiss Case of the State of Louisiana by MOEX USA Corporation. (Reference: 2:11-cv-00516, 2:10-cv-03059)(McKay, Jack) Modified on 8/8/2011 (blg). (Entered: 08/05/2011) |
| MDL 2179 | 3562 | 08/05/2011 | REPLY to Response to Motion filed by Defendant MOEX USA Corporation re 2653 MOTION to Dismiss Case of the State of Alabama by MOEX USA Corporation. (Reference: 2:10-cv-04182, 2:10-cv-04183)(McKay, Jack) Modified on 8/8/2011 (blg). (Entered: 08/05/2011) |
| MDL 2179 | 3579 | 08/05/2011 | REPLY to Response to Motion filed by Defendant M-I L.L.C. re 2224 MOTION to Dismiss The Local Government Entity Voluntary Master Complaint [Bundle "C"]. . (Reference: 2:10-cv-2771; Pleading Bundle C)(Tanner, Hugh) Modified on 8/8/2011 (blg). (Entered: 08/05/2011) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 3580 | 08/05/2011 | REPLY to Response to Motion filed by Defendant Weatherford U.S., L.P. re 2638 MOTION to Dismiss. (Reference: All Claims and Cases in Pleading Bundle C, Including All Complaints in the C Bundle Naming Weatherford as Defendant, and Cases 10-CV-2771, 10-CV-04182, 10-CV-04183, 11-CV-0516, 10-CV-03059, 10-CV-1758, 10-CV-1757, 10-CV-1759, 10-CV-1760, 10-CV-2087, 10-CV-2731, 10-CV-2996, 10-CV-2997)(Goodier, Glenn) Modified on 8/8/2011 (blg). (Entered: 08/05/2011) |
| MDL 2179 | 3581 | 08/05/2011 | REPLY to Response to Motion filed by Defendant M-I L.L.C. re 2631 MOTION to Dismiss the State of Louisiana's First Amended Complaint. (Reference: 2:10-cv-03059; 2:11-cv-00516)(Tanner, Hugh) Modified on 8/8/2011 (blg). (Entered: 08/05/2011) |
| MDL 2179 | 3582 | 08/05/2011 | REPLY to Response to Motion filed by Defendants Anadarko Petroleum Corporation and Anadarko E&P Company LP re 2646 MOTION to Dismiss the State of Louisiana's First Amended Complaint Pursuant to Fed. R. Civ. P. 12(b)(6), 2218 MOTION to Dismiss Voluntary Master Complaint, Cross-Claim, and Third-Party Complaint for Local Government Entities Pursuant to Fed. R. Civ. P. 12(b)(6) ["Pleading Bundle C"], 2645 MOTION to Dismiss Alabama's First Amended Complaint Pursuant to Fed. R. Civ. P. 12(b)(6). (Reference: 11-0516; 10-3059; 10-4182; 10-4183; 10-2771)(Dragna, James) Modified on 8/8/2011 (blg). (Entered: 08/05/2011) |
| MDL 2179 | 3583 | 08/05/2011 | REPLY to Response to Motion filed by Defendant M-I L.L.C. re 2630 MOTION to Dismiss the State of Alabama's First Amended Complaint. (Reference: 2:10-cv-04182; 2:10-cv-04183)(Tanner, Hugh) Modified on 8/8/2011 (blg). (Entered: 08/05/2011) |
| MDL 2179 | 3584 | 08/05/2011 | REPLY to Response to Motion filed by Defendants BP Exploration & Production Inc., BP Corporation North America Inc., BP America Inc. BP America Production Company, and BP p.l.c. re 2644 MOTION to Dismiss Case Pursuant to Rules 12(b)(1) and 12(b)(6) the First Amended Complaints of the States of Louisiana and Alabama. (Attachments: # 1 Exhibit)(Reference: 10-cv-4182; 10-cv-4183; 11-cv-516; 10-cv-3059)(Haycraft, Don) Modified on 8/8/2011 (blg). (Entered: 08/05/2011) |
| MDL | 3585 | 08/05/2011 | REPLY to Response to Motion filed by Defendants BP |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2179 | | | Exploration & Production Inc., BP Products North America Inc., BP Corporation North America Inc., BP Company North America Inc., BP America Inc., and BP p.l.c. re 2214 MOTION to Dismiss Pursuant to Fed. R. Civ. P. 12(b)(1) & 12(b)(6) the Local Government Entity Master Complaint. (Reference: Master Complaint and All Cases in Pleading Bundle C, and 10-2771)(Haycraft, Don) Modified on 8/8/2011 (blg). (Entered: 08/05/2011) |
| MDL 2179 | 3714 | 08/12/2011 | Minute Entry for proceedings held before Magistrate Judge Sally Shushan: Discovery Status Conference held on 8/12/2011. (Court Reporter Cathy Pepper.) (Attachments: # 1 Attendance Record) (Reference: 10md2179)(blg) (Entered: 08/12/2011) |
| MDL 2179 | 3730 | 08/15/2011 | ORDER Regarding Working Group Conference on Friday, 8/12/2011. Signed by Magistrate Judge Sally Shushan on 8/15/2011.(Reference: ALL CASES)(caa, ) (Entered: 08/15/2011) |
| MDL 2179 | 3749 | 08/16/2011 | ORDER Regarding Deposition Issues Raised at 8/12/2011 Working Group Conference. Signed by Magistrate Judge Sally Shushan on 8/16/2011.(Reference: ALL CASES)(caa, ) (Entered: 08/16/2011) |
| MDL 2179 | 3760 | 08/17/2011 | TRANSCRIPT of Status Conference held on August 12, 2011 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 11/15/2011. (Reference: ALL CASES)(clu, ) (Entered: 08/17/2011) |
| MDL 2179 | 3761 | 08/17/2011 | TRANSCRIPT of Discovery Status Conference held on August 12, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 11/15/2011. (Reference: ALL CASES)(clu, ) (Entered: 08/17/2011) |
| MDL 2179 | 3782 | 08/19/2011 | Minute Entry for proceedings held before Magistrate Judge Sally Shushan: Discovery Status Conference held on 8/19/2011. (Court Reporter Cathy Pepper.) (Attachments: # 1 Attendance Record) (Reference: 10MD2179)(blg) (Entered: 08/19/2011) |
| MDL 2179 | 3784 | 08/19/2011 | ANSWER to Complaint Class Action Petition for Damages, CROSSCLAIM against Transocean Holdings, LLC; Transocean Offshore Deepwater Drilling, Inc.; Transocean Deepwater, Inc.; BP p.l.c.; BP Exploration and Production, Inc.; BP America Production Company; M-I LLC; Anadarko Petroleum Corporation; Anadarko E&P Company, LP; MOEX Offshore 2007 LLC; Mitsui Oil Exploration Co. Ltd.; and Nalco Company by Halliburton Energy Services, Inc. (Reference: 11-1051) (Godwin, Donald) Modified on 8/22/2011 (blg). (Entered: 08/19/2011) |
| MDL 2179 | 3786 | 08/22/2011 | ORDER re Working Group Conference on 8/19/2011; Deadlines as stated in document. Working Group Conference Schedule: 8/26/2011 09:30 AM, 9/9/2011 09:30 AM, 9/30/2011 09:30 AM, 10/7/2011 09:30 AM, 10/14/2011 09:30 AM, 10/21/2011 (after Judge Barbier's status conference), 10/28/2011 09:30 AM, 11/4/2011 09:30 AM, 11/18/2011 (after Judge Barbier's status conference), 12/2/2011 09:30 AM, 12/9/2011 09:30 AM, 12/16/2011 (after Judge Barbier's status conference), 1/6/2012 09:30 AM, 1/13/2012 09:30 AM, 1/20/2012 (after Judge Barbier's status conference), 1/27/2012 09:30 AM before Magistrate Judge Sally Shushan. Signed by Magistrate Judge Sally Shushan on 8/22/2011.(Reference: ALL CASES)(blg) (Entered: 08/22/2011) |
| MDL 2179 | 3787 | 08/22/2011 | ANSWER to Complaint with Jury Demand of Guy Adams' Class Action Petition for Damages, THIRD PARTY COMPLAINT/CROSSCLAIM against Transocean Holdings, LLC, Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater, Inc, Transocean Ltd., Cameron International Corporation, Halliburton Energy Services, Inc., Anadarko Petroleum Corporation, Anadarko E&P Company LP, Peneton Corp., and JMN Specialities, Inc. by Defendants BP |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Exploration & Production Inc., BP Products North America Inc., BP p.l.c., and BP America Inc. (Reference: 11-01051)(Haycraft, Don) Modified on 8/23/2011 (blg). (Entered: 08/22/2011) |
| MDL 2179 | 3809 | 08/25/2011 | TRANSCRIPT of Discovery Status Conference held on August 19, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 11/23/2011. (Reference: ALL CASES)(clu, ) (Entered: 08/25/2011) |
| MDL 2179 | 3821 | 08/26/2011 | Minute Entry for proceedings held before Magistrate Judge Sally Shushan: Discovery Status Conference held on 8/26/2011. (Court Reporter Cathy Pepper.) (Attachments: # 1 Attendance Record) (Reference: all cases)(blg) (Entered: 08/26/2011) |
| MDL 2179 | 3830 | 08/26/2011 | ORDER AND REASONS GRANTING IN PART, DENYING IN PART (as set forth in document) Defendants' Motions to Dismiss the B1 Master Complaint - Rec Docs. 1440 , 1390 , 1429 , 1597 , 1395 , 1433 , 1414 , 2107 . Signed by Judge Carl Barbier on 8/26/2011.(Reference: B1 Master Complaint)(blg) (Entered: 08/26/2011) |
| MDL 2179 | 3840 | 08/29/2011 | ORDER Working Group Conference on Friday, 8/26/11. Signed by Magistrate Judge Sally Shushan on 8/29/11.(Reference: ALL CASES)(tsf, ) (Entered: 08/29/2011) |
| MDL 2179 | 3851 | 08/29/2011 | ANSWER to Complaint with Jury Demand of Guy Adams' Class Action Petition for Damages, THIRD PARTY COMPLAINT/CROSSCLAIM against Transocean Holdings, LLC, Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater, Inc., Transocean Ltd., Cameron International Corporation, Halliburton Energy Services, Inc., Peneton Corp., and JMN Specialties, Inc. by Defendants BP Exploration & Production Inc., BP Products North America Inc., BP p.l.c., and BP America Inc. (substituted in place of 3787 Answer) (Reference: 11-1051)(blg) (Entered: |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
|          |          |            | 08/30/2011) |
| MDL 2179 | 3879 | 08/30/2011 | ORDER Regarding Requests for Witnesses to Testify Live. Signed by Magistrate Judge Sally Shushan on 8/30/11.(Reference: ALL CASES)(tsf, ) (Entered: 08/31/2011) |
| MDL 2179 | 3891 | 09/01/2011 | ORDER re 3830 Order and Reasons, relative to the Motions to Dismiss the B1 Master Complaint; parties are invited to submit briefing, not to exceed ten pages in length, as to what effect, if any, the Court's decision has on other Motions to Dismiss pending in this MDL; briefing must be filed no later than 9/12/2011. Signed by Judge Carl Barbier on 9/1/2011.(Reference: ALL CASES)(blg) (Entered: 09/01/2011) |
| MDL 2179 | 3892 | 09/01/2011 | TRANSCRIPT of Discovery Status Conference held on August 26, 2011 before Judge Magistrate Judge Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 11/30/2011. (Reference: ALL CASES)(rsg) Modified docket text on 9/7/2011 (jtd). (Entered: 09/01/2011) |
| MDL 2179 | 3893 | 09/01/2011 | Opposed MOTION for Leave to File Second Amended Cross-Claim by Defendant Halliburton Energy Services, Inc. Motion(s) referred to Sally Shushan. (Attachments: # 1 Exhibit A, # 2 Proposed Order)(Reference: 10-2771)(Godwin, Donald) Modified on 9/2/2011 (blg). (Entered: 09/01/2011) |
| MDL 2179 | 3916 | 09/02/2011 | ORDER Regarding Phase One Exhibits and Expert Discovery Production. Signed by Magistrate Judge Sally Shushan on 9/2/2011.(Reference: ALL CASES)(caa, ) (Entered: 09/02/2011) |
| MDL 2179 | 3919 | 08/29/2011 | MOTION to Compel Halliburton Investigation Materials by BP Exploration & Production Inc. and BP America Production Co. Motion(s) referred to Sally Shushan. (Attachments: # 1 Exhibit 1 - 3, # 2 Exhibit 4 - 6, # 3 Exhibit 7 - 9, # 4 Exhibit 10, # 5 Exhibit 11 - 15, # 6 Exhibit 16 - 20, # 7 Exhibit 21, # 8 Exhibit 22)(Reference: ALL CASES)(caa, ) (Entered: |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 09/06/2011) |
| MDL 2179 | 3929 | 09/06/2011 | ANSWER to 3768 Answer to Complaint, Third Party Complaint, Crossclaim of Cameron International by Defendants Transocean Deepwater, Inc., Transocean Offshore Deepwater Drilling, Inc., Transocean Holdings, LLC. (Reference: 11-1051)(Miller, Kerry) Modified on 9/7/2011 (blg). (Entered: 09/06/2011) |
| MDL 2179 | 3930 | 09/06/2011 | ANSWER to 3851 Answer to Complaint Cross-Claims of The BP Parties by Defendants Transocean Deepwater, Inc., Transocean Offshore Deepwater Drilling, Inc., Transocean Holdings, LLC. (Reference: 11-1051) (Miller, Kerry) Modified on 9/7/2011 (blg). (Entered: 09/06/2011) |
| MDL 2179 | 3967 | 09/09/2011 | Minute Entry for proceedings held before Magistrate Judge Sally Shushan: Discovery Status Conference held on 9/9/2011. (Court Reporter Cathy Pepper.) (Attachments: # 1 Sign-in Sheet) (Reference: ALL CASES)(blg) (Entered: 09/09/2011) |
| MDL 2179 | 3972 | 09/09/2011 | AGREED ORDER - With the agreement of the Plaintiffs' Liaison Counsel, the Defendants' Liaison Counsel, and the Federal and State Coordinating Counsel, and in response 3830 Order and Reasons as to Defendants' Motions to Dismiss the B1 Master Complaint this Order sets the following pleading deadlines (as stated in document). Signed by Judge Carl Barbier on 9/9/2011.(Reference: ALL CASES)(blg) (Entered: 09/09/2011) |
| MDL 2179 | 3975 | 09/12/2011 | STATEMENT by United States of America re 3891 Order Inviting Briefing on Impact of B1 Opinions on Other Motions to Dismiss. (Reference: 10-4536, 10-2771)(Harvey, Judy) Modified on 9/13/2011 (blg). (Entered: 09/12/2011) |
| MDL 2179 | 3978 | 09/12/2011 | BRIEF IN RESPONSE by Defendant MOEX USA Corporation re 3890 Order Inviting Briefing on Impact of B1 Opinions on Other Motions to Dismiss. (Reference: ALL CASES)(McKay, Jack) Modified on 9/13/2011 (blg). (Entered: 09/12/2011) |
| MDL 2179 | 3979 | 09/12/2011 | BRIEF IN RESPONSE by Defendant MOEX Offshore 2007 LLC re 3890 Order Inviting Briefing on Impact of B1 Opinions on Other Motions to Dismiss. (Reference: ALL CASES)(Pritchard, John) Modified on 9/13/2011 (blg). (Entered: 09/12/2011) |
| MDL | 3981 | 09/12/2011 | BRIEF by Defendant Cameron International |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| 2179 | | | Corporation re 3891 Order Inviting Briefing on Impact of B1 Opinions on Other Motions to Dismiss. (Reference: ALL CASES)(Wittmann, Phillip) Modified on 9/13/2011 (blg). (Entered: 09/12/2011) |
| MDL 2179 | 3982 | 09/12/2011 | STATEMENT by Defendant Halliburton Energy Services, Inc. re 3891 Order Inviting Briefing on Impact of B1 Opinions on Other Motions to Dismiss. (Reference: ALL CASES & 10-2771) (Godwin, Donald) Modified on 9/13/2011 (blg). (Entered: 09/12/2011) |
| MDL 2179 | 3983 | 09/12/2011 | MEMORANDUM IN RESPONSE by Robin Plaintiffs (Bundle "B-4") re 3891 Order Inviting Briefing on Impact of B1 Opinions on Other Motions to Dismiss. (Reference: 10-3895; 10-3896; 10-4168; 10-4169; 11-0058; and All Cases in Pleading Bundle B4)(Frischhertz, Lloyd) Modified on 9/13/2011 (blg). (Entered: 09/12/2011) |
| MDL 2179 | 3985 | 09/12/2011 | MEMORANDUM IN RESPONSE by Defendants O'Brien's Response Management, Inc., National Response Corporation, and Marine Spill Response Corporation re 3891 Order Inviting Briefing on Impact of B1 Opinion on Other Motions to Dismiss. (Reference: All Cases in Pleading Bundle B3)(Lyle, Michael) Modified on 9/13/2011 (blg). (Entered: 09/12/2011) |
| MDL 2179 | 3986 | 09/12/2011 | ORDERED that Epiq Systems be and is hereby appointed to serve as database manager to create and maintain a Shared Database To House Plaintiff Data Relating to Bundle B1, B3 and C Plaintiffs and Claimants-In-Limitation as described herein. Signed by Judge Carl Barbier on 9/12/2011.(Reference: ALL CASES)(blg) (Entered: 09/12/2011) |
| MDL 2179 | 3989 | 09/12/2011 | MEMORANDUM IN RESPONSE by Dynamic Aviation Group Inc. re 3891 Order Inviting Briefing on Impact of B1 Opinion on Other Motions to Dismiss. (Reference: ALL CASES in Pleading Bundle 3)(McAloon, Leo) Modified on 9/13/2011 (blg). (Entered: 09/12/2011) |
| MDL 2179 | 3990 | 09/12/2011 | MEMORANDUM IN RESPONSE by Airborne Support Inc, Airborne Support International Inc re 3891 Order Inviting Briefing on Impact of B1 Opinion on Other Motions to Dismiss. (Reference: All Cases in Pleading Bundle Section III.B(3))(Mayeaux, Ben) Modified on 9/13/2011 (blg). (Entered: 09/12/2011) |
| MDL | 3991 | 09/12/2011 | MEMORANDUM by Defendants Anadarko Petroleum |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2179 | | | Corporation and Anadarko E&P Company LP re 3891 Order Inviting Briefing on Impact of B1 Opinion on Other Motions to Dismiss. (Reference: All cases in Pleading Bundle B3; 10-4536; 10-3059; 10-4182; 10-4183; 10-2771; 10-1540; 10-3815; 10-1502; 10-4239; 10-4241; 10-4240)(Dragna, James) Modified on 9/13/2011 (blg). (Entered: 09/12/2011) |
| MDL 2179 | 3992 | 09/12/2011 | MEMORANDUM by Defendant Weatherford U.S., L.P. re 3891 Order Inviting Briefing on Impact of B1 Opinion on Other Motions to Dismiss. (Reference: ALL CASES, Including Pleading Bundles B3 and C, and 10-2771, 10-4182, 10-4183, 11-516, 10-3059, 10-1758, 10-1757, 10-1759, 10-1760, 10-2087, 10-2731, 10-2996, 10-2997)(Goodier, Glenn) Modified on 9/13/2011 (blg). (Entered: 09/12/2011) |
| MDL 2179 | 3995 | 09/12/2011 | BRIEF IN RESPONSE with Respect to the Crossclaims of Cameron International Corporation by Defendant MOEX USA Corporation re 3890 Order Inviting Briefing on Impact of B1 Opinion on Other Motions to Dismiss. (Reference: 10-2771, 10-4536, and All Cases in which Cameron International is named as a Defendant) (Stassi, Robert) Modified on 9/13/2011 (blg). (Entered: 09/12/2011) |
| MDL 2179 | 3996 | 09/12/2011 | BRIEF IN RESPONSE with Respect to the Crossclaims of Cameron International Corporation by Defendant MOEX Offshore 2007 LLC re 3890 Order Inviting Briefing on Impact of B1 Opinion on Other Motions to Dismiss. (Reference: 10-2771, 10-4536, and All Cases in which Cameron International is named as a Defendant) (Nizialek, Philip) Modified on 9/13/2011 (blg). (Entered: 09/12/2011) |
| MDL 2179 | 3997 | 09/12/2011 | SUPPLEMENTAL MEMORANDUM filed by Plaintiff Department of Wildlife and Fisheries, (represented by the District Attorneys of Louisiana coastal parishes, Plaquemines, St. Bernard, Orleans, Jefferson, Tammany, Lafourche, Terrebonne, Iberia, St. Mary, St. Charles and Cameron), in Response to 3891 Order Inviting Briefing on Impact of B1 Opinion on Other Motions to Dismiss; as to 2644 MOTION to Dismiss Case Pursuant to Rules 12(b)(1) and 12(b)(6) the First Amended Complaints of the States of Louisiana and Alabama. (Reference: 10-1758, 10-1757, 10-1759, 10-1760, 10-2087, 10-2731, 10-2996, 10-2997)(Murray, Stephen) Modified on 9/13/2011 (blg). (Entered: 09/12/2011) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 3998 | 09/12/2011 | MEMORANDUM IN RESPONSE by All Plaintiffs, Plaintiffs' Liaison Counsel and the Plaintiff Steering Committee re 3891 Order Inviting Briefing on Impact of B1 Opinion on Other Motions to Dismiss. (Reference: Bundle A, B3 and C Claims)(Herman, Stephen) Modified on 9/13/2011 (blg). (Entered: 09/12/2011) |
| MDL 2179 | 3999 | 09/12/2011 | BRIEF by Defendant Dril-Quip, Inc. re 3890 Order Inviting Briefing on Impact of B1 Opinion on Other Motions to Dismiss. (Reference: ALL CASES)(Barrow, C.) Modified on 9/13/2011 (blg). (Entered: 09/12/2011) |
| MDL 2179 | 4000 | 09/12/2011 | SUBMISSION by Defendant BP re 3891 Order Inviting Briefing on Impact of B1 Opinion on Other Motions to Dismiss. (Reference: ALL CASES)(Haycraft, Don) Modified on 9/13/2011 (blg). (Entered: 09/12/2011) |
| MDL 2179 | 4001 | 09/12/2011 | BRIEF by Louisiana State re 3891 Order Inviting Briefing on Impact of B1 Opinion on Other Motions to Dismiss. (Reference: 10-3059, 11-516)(Kanner, Allan) Modified on 9/13/2011 (blg). (Entered: 09/12/2011) |
| MDL 2179 | 4002 | 09/12/2011 | BRIEF by Defendant M-I L.L.C. re 3890 Order Inviting Briefing on Impact of B1 Opinion on Other Motions to Dismiss. (Reference: 10-2771, 10-3059, 10-4182, 10-4183, 11-56)(Tanner, Hugh) Modified on 9/13/2011 (blg). (Entered: 09/12/2011) |
| MDL 2179 | 4003 | 09/12/2011 | BRIEF by Alabama State re 3890 Order Inviting Briefing on Impact of B1 Opinion on Other Motions to Dismiss. (Reference: 10-4182, 10-4183) (Maze, Corey) Modified on 9/13/2011 (blg). (Entered: 09/12/2011) |
| MDL 2179 | 4004 | 9/12/2011 | OBJECTIONS to Authenticity of Documents and List of Certain Other Issues to Resolve for Exhibits Marked Through July 31, 2011 by Defendants BP p.l.c., BP Products North America Inc. and BP America Inc., re 3916 Order. (Attachments: # 1 Exhibit A)(Reference: ALL CASES, 10-2771)(Haycraft, Don) Modified on 9/13/2011 (blg). (Entered: 09/12/2011) |
| MDL 2179 | 4005 | 09/12/2011 | BRIEF IN RESPONSE by Defendants Transocean Offshore Drilling Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH re 3891 Order Inviting Briefing on Impact of B1 Opinion on Other Motions to Dismiss. (Reference: 10-md-2179, 10-2771)(Miller, Kerry) Modified on 9/13/2011 (blg). (Entered: 09/12/2011) |
| MDL 2179 | 4007 | 09/12/2011 | MEMORANDUM IN RESPONSE by Defendants Nalco Company, Nalco Holdings LLC, Nalco Finance |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Holdings LLC and Nalco Holding Company re 3891 Order Inviting Briefing on Impact of B1 Opinion on Other Motions to Dismiss. (Attachments: # 1 Exhibit A)(Reference: All Cases in Pleading Bundle Section III.B(3))(Heiden, Thomas) Modified on 9/13/2011 (blg). (Entered: 09/12/2011) |
| MDL 2179 | 4013 | 09/13/2011 | ORDER Regarding Appointment of Captain Suzanne E. Englebert, U.S. Coast Guard Retired, as Master for Supervision of Custody of the BOP and Related Items. Signed by Magistrate Judge Sally Shushan on 9/13/2011.(Reference: ALL CASES)(caa, ) (Additional attachment(s) added on 9/13/2011: # 1 Exhibit 1, # 2 Exhibit 2) (caa, ). (Entered: 09/13/2011) |
| MDL 2179 | 4020 | 09/14/2011 | ORDER re: Working Group Conference on Friday, 9/09/11. Signed by Magistrate Judge Sally Shushan on 9/14/11.(Reference: ALL CASES)(tsf, ) (Entered: 09/14/2011) |
| MDL 2179 | 4023 | 09/14/2011 | Letter to J. Andrew Langan from Stephen J. Herman dated 9/13/11 re: Live Witnesses. (Reference: ALL CASES)(tsf, ) (Entered: 09/14/2011) |
| MDL 2179 | 4024 | 09/14/2011 | Letter to J. Andrew Langan and Kerry Miller from R. Michael Underhill dated 9/13/11 re: Trial Witnesses per Order of 8/30/11. (Reference: ALL CASES)(tsf, ) (Entered: 09/14/2011) |
| MDL 2179 | 4029 | 09/14/2011 | TRANSCRIPT of Discovery Status Conference held on September 9, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 12/13/2011. (Reference: ALL CASES)(clu, ) Modified docket text on 9/15/2011 (jtd). (Entered: 09/14/2011) |
| MDL 2179 | 4033 | 09/14/2011 | PRETRIAL ORDER #41 - CASE MANAGEMENT ORDER #3 re the scope and structure of the Trial of Liability, Limitation, Exoneration, and Fault Allocation. Signed by Judge Carl Barbier.(Reference: All Cases) (gec, ) (Entered: 09/14/2011) |
| MDL 2179 | 4039 | 09/16/2011 | Reliance Exhibit List by United States of America. (Reference: all cases)(Himmelhoch, Sarah) Modified on |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 9/19/2011 (blg). (Entered: 09/16/2011) |
| MDL 2179 | 4043 | 09/16/2011 | PRETRIAL ORDER NO. 42 - Approving forms for Short-Form Joinder and Plaintiff Profile Form amendments and dismissals; Deeming amendment and dismissal forms to be filed within the MDL and Limitation Action; Adopting forms for the release of medical and employer information; Vacating 1918 Pretrial Order 34, ORDER. Signed by Judge Carl Barbier on 9/16/2011. (Attachments: # 1 Exhibit 1 - Amendment to Short Form (or Plaintiff Profiled Form), # 2 Exhibit 2 - Dismissal Form, # 3 Exhibit 3 - Authorization and Direction for Disclosure and Release of Medical Records, # 4 Exhibit 4 - Authorization and Direction for Disclosure and Release of Employee/Personnel Records)(Reference: ALL CASES (Including No. 10-2771))(blg) (Entered: 09/16/2011) |
| MDL 2179 | 4044 | 09/16/2011 | MOTION to Dismiss 3784 Halliburton Energy Services, Inc.'s Crossclaims by Defendant M-I LLC. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 2:11-cv-01051)(Tanner, Hugh) Modified on 9/19/2011 (blg). (Entered: 09/16/2011) |
| MDL 2179 | 4049 | 09/16/2011 | Exhibit List by All Plaintiffs. (Attachments: # 1 Consolidated List, # 2 Bea-Gale Reliance Exhibit List, # 3 Pritchard Reliance Exhibit List, # 4 Hurst Reliance Exhibit List, # 5 Perkin Reliance Exhibit List, # 6 Webster Reliance Exhibit List)(Reference: All Cases (including No.10-2771))(Herman, Stephen) (Entered: 09/16/2011) |
| MDL 2179 | 4057 | 09/14/2011 | Sample 300 Exhibit List by Plaintiff. (Reference: ALL CASES)(caa, ) (Entered: 09/19/2011) |
| MDL 2179 | 4066 | 09/16/2011 | Response/Reply by BP to Motion to Compel Halliburton Investigation Materials and Deponents with Exhibits. (Attachments: # 1 Exhibit 23 - 45)(Reference: ALL CASES)(caa, ) (Entered: 09/19/2011) |
| MDL 2179 | 4067 | 09/19/2011 | RESPONSE/MEMORANDUM in Opposition filed by Defendants BP Exploration & Production Inc. & BP America Production Company re 3893 MOTION for Leave to File Second Amended Cross-Claim Filed by Halliburton. (Attachments: # 1 Exhibit A, # 2 Exhibit B-F, # 3 Exhibit G, # 4 Exhibit J, # 5 Exhibit K, # 6 Exhibit L, # 7 Exhibit M, # 8 Exhibit N, # 9 Exhibit O, # 10 Exhibit P, # 11 Exhibit Q)(Reference: All |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Cases)(Haycraft, Don) (Additional attachment(s) added on 9/21/2011: # 12 Exhibit C-E) (blg). Modified on 9/21/2011 - **PURSUANT TO 4079 ORDER granting Motion to Withdraw Certain Exhibits.** (blg). (Entered: 09/19/2011) |
| MDL 2179 | 4068 | 09/20/2011 | TRANSCRIPT of Status Conference held on September 16, 2011 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 12/19/2011. (Reference: ALL CASES)(clu, ) (Entered: 09/20/2011) |
| MDL 2179 | 4069 | 09/20/2011 | TRANSCRIPT of Insurance Motions held on September 16, 2011 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 12/19/2011. (Reference: CA11-0274; CA11-0275)(clu, ) (Entered: 09/20/2011) |
| MDL 2179 | 4070 | 09/20/2011 | TRANSCRIPT of States' Motions held on September 16, 2011 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 12/19/2011. (Reference: CA10-4182; CA10-4183)(clu, ) (Entered: 09/20/2011) |
| MDL 2179 | 4075 | 09/20/2011 | Letter to Judge Shushan from Hugh E. Tanner dated 9/20/2011 regarding M-I LLC's List of Live Witnesses Pursuant to the 3879 Order. (Reference: ALL |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | CASES)(Tanner, Hugh) Modified on 9/21/2011 (blg). (Entered: 09/20/2011) |
| MDL 2179 | 4080 | 09/21/2011 | PRETRIAL ORDER NO. 43: RELATING TO THE DEFINITION OF A SAMPLE. ORDERED that the 4048 MOTION for Entry of an Order Relating to the Definition of a Sample filed by USA, is GRANTED as stated in document. Signed by Judge Carl Barbier on 9/20/2011. (Reference: ALL CASES)(blg) (Entered: 09/21/2011) |
| MDL 2179 | 4083 | 09/21/2011 | AMENDED PRETRIAL ORDER #41 - CASE MANAGEMENT ORDER #3 re the scope and structure of the Trial of Liability, Limitation, Exoneration, and Fault Allocation. Signed by Judge Carl Barbier.(Reference: All Cases)(gec, ) (Entered: 09/21/2011) |
| MDL 2179 | 4096 | 09/20/2011 | Response/Reply by Transocean to 3879 Order re live witness request phase 1. (Reference: ALL CASES)(caa, ) (Entered: 09/22/2011) |
| MDL 2179 | 4097 | 09/20/2011 | Letter to J. Andrew Langan from Ky E. Kirby dated 9/20/2011 re request for presentation of witnesses live at trial. (Reference: ALL CASES)(caa, ) (Entered: 09/22/2011) |
| MDL 2179 | 4098 | 09/20/2011 | Response/Reply by Halliburton to 3879 Order Regarding Requests for Witnesses to Testify Live. (Reference: ALL CASES)(caa, ) (Entered: 09/22/2011) |
| MDL 2179 | 4099 | 09/20/2011 | Response/Reply by Defendant to 3879 Order Requests for Witnesses to Testify Live. (Reference: ALL CASES)(caa, ) (Entered: 09/22/2011) |
| MDL 2179 | 4100 | 09/20/2011 | Response/Reply by United States to 3879 Order Regarding Requests for Witnesses to Testify Live. (Reference: ALL CASES)(caa, ) (Entered: 09/22/2011) |
| MDL 2179 | 4101 | 09/20/2011 | Response/Reply by Plaintiff to 3879 Order Regarding Requests for Witnesses to Testify Live. (Reference: ALL CASES)(caa, ) (Entered: 09/22/2011) |
| MDL 2179 | 4106 | 09/23/2011 | Supplemental Memorandum by State Interests to 4003 Response/Reply The States' Brief on the Effect of the Sovereign Police Power (Reference: All Cases)(Maze, Corey) (Entered: 09/23/2011) |
| MDL 2179 | 4107 | 09/23/2011 | JOINT SUPPLEMENTAL BRIEF by Defendants (Concerning the Effect of the B1 Order on the Pending State and LGE Motions to Dismiss) (Reference: All Cases)(Haycraft, Don) Modified on 9/26/2011 (blg). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | (Entered: 09/23/2011) |
| MDL 2179 | 4114 | 09/26/2011 | ANSWER to 1128 First Amended Master Complaint with Jury Demand, CROSSCLAIM with Jury Demand against Defendants by Defendant Cameron International Corporation. (Reference: 10-2771 and All Cases in Pleading Bundle B1)(Wittmann, Phillip) Modified on 9/27/2011 (blg). (Entered: 09/26/2011) |
| MDL 2179 | 4115 | 09/26/2011 | Statement by Defendant Cameron International Corporation of Joinder in Defendants' Supplemental Brief on State Penalties (Reference: All cases)(Wittmann, Phillip) (Entered: 09/26/2011) |
| MDL 2179 | 4117 | 09/26/2011 | ANSWER to 1128 First Amended Master Complaint, Cross-Claim and Third Party Complaint for Private Economic Losses In Accordance With PTO No.11 [CMO No. 1] Section III(B1) ["B1 Bundle"] by Defendants Anadarko Petroleum Corporation, Anadarko E&P Company LP. (Reference: All Cases in Pleading Bundle B1; 10-2771)(Kirby, Ky) Modified on 9/27/2011 (blg). (Entered: 09/26/2011) |
| MDL 2179 | 4118 | 09/26/2011 | ANSWER to 1128 First Amended Master Complaint Cross-Claim and Third-Party Complaint for Private Economic Losses in Accordance with PTO No. 11, Section III (B1), First Amended Claim in Limitation, CROSSCLAIM with Jury Demand against Defendants, with Jury Demand by Defendant Halliburton Energy Services, Inc. (Reference: All Cases in Pleading Bundle B1 and 10-2771)(Godwin, Donald) Modified on 9/27/2011 (blg). (Entered: 09/26/2011) |
| MDL 2179 | 4128 | 09/27/2011 | ORDER granting in part and denying in part 3919 Motion to Compel Halliburton Investigation Materials as provided herein. Signed by Magistrate Judge Sally Shushan on 9/27/2011. (Reference: ALL CASES)(caa, ) (Entered: 09/27/2011) |
| MDL 2179 | 4130 | 09/27/2011 | ANSWER to 1128 First Amended Master Complaint , Cross-Claim, and Third-Party Complaint for Private Economic Losses in Accordance with PTO No. 11 [CMO No. 1] Section III (B1) ["B1 Bundle"] by Defendants BP Exploration & Production Inc., BP America Production Company, BP p.l.c. |
| MDL 2179 | 4136 | 09/28/2011 | OBJECTIONS to PSC's Sample 300 Trial Exhibit List by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater, |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Inc., and Triton Asset Leasing GmbH, pursuant to 3916 Order re Phase One Exhibits and Expert Discovery Production. (Attachments: # 1 Exhibit A)(Reference: ALL CASES)(Miller, Kerry) Modified on 9/29/2011 (blg). (Entered: 09/28/2011) |
| MDL 2179 | 4137 | 09/28/2011 | OBJECTIONS to PSC's Sample 300 Trial Exhibit List by Defendant Halliburton Energy Services, Inc.; pursuant to 3916 Order re Phase One Exhibits and Expert Discovery Production. (Reference: ALL CASES)(Godwin, Donald) Modified on 9/29/2011 (blg). (Entered: 09/28/2011) |
| MDL 2179 | 4138 | 09/28/2011 | OBJECTIONS to PSC's Sample 300 Trial Exhibit List by Defendants BP p.l.c., BP Products North America Inc. and BP America Inc., pursuant to 3916 Order re Phase One Exhibits and Expert Discovery Production. (Attachments: # 1 Appendix BP Objections to PSC "Sample 300" Exhibit List)(Reference: ALL CASES & 10-2771)(Haycraft, Don) Modified on 9/29/2011 (blg). (Entered: 09/28/2011) |
| MDL 2179 | 4144 | 09/29/2011 | EXPARTE/CONSENT MOTION for Leave to File Reply to BP's Opposition by Defendant Halliburton Energy Services, Inc. Motion(s) referred to Sally Shushan. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Proposed Order)(Reference: ALL and 10-2771)(Godwin, Donald) Modified on 9/30/2011 (blg). (Entered: 09/29/2011) |
| MDL 2179 | 4150 | 09/30/2011 | REPLY to Response to Motion filed by Halliburton Energy Services Inc. re 3893 MOTION for Leave to File Second Amended Cross-Claim. (Reference: 10-2771)(tsf, ) (Entered: 09/30/2011) |
| MDL 2179 | 4158 | 09/30/2011 | MOTION in Limine to Exclude Evidence of the Alleged Fault of Non-Parties and Immune Parties (including the United States) by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 10-2771)(Herman, Stephen) (Entered: 09/30/2011) |
| MDL 2179 | 4159 | 09/30/2011 | ORDER AND REASONS granting in part and denying in part Motions to Dismiss the B3 Master Complaint 1388 , 1397 , 1399 , 1404 , 1406 , 1409 , 1416 , 1436 , 2466 . Signed by Judge Carl Barbier. (Reference: B3 Master Complaint)(ecm, ) Modified on 10/3/2011 (blg). (Entered: 09/30/2011) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 4162 | 10/03/2011 | ORDER regarding Working Group Conference on Friday, 9/30/2011. Signed by Magistrate Judge Sally Shushan on 10/3/2011.(Reference: ALL CASES)(tsf, ) (Entered: 10/03/2011) |
| MDL 2179 | 4163 | 10/03/2011 | TRANSCRIPT of Status Conference held on September 30, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 1/3/2012. (Reference: ALL CASES)(clu, ) (Entered: 10/03/2011) |
| MDL 2179 | 4177 | 09/28/2011 | Letter to Judge Shushan from Robert R. Gasaway dated 9/28/2011, re MC 252 ROV Video and Bubble Samples. (Reference: ALL CASES) (tsf, ) (Entered: 10/03/2011) |
| MDL 2179 | 4186 | 10/03/2011 | Request by State Interests for State of Louisiana's Request for Clarification of Amended Pretrial Order No. 41/Case Management Order No. 3 (Reference: 10-cv-3059 and 11-cv-0516)(Kanner, Allan) (Entered: 10/03/2011) |
| MDL 2179 | 4187 | 10/03/2011 | REPLY to Response to Motion filed by Defendant re 3893 MOTION for Leave to File Second Amended Cross-Claim. (BP's Response to Halliburton's Reply in Support of its Motion for Leave to File Second Amended Cross-Claim). (Reference: All Cases)(Haycraft, Don) Modified on 10/5/2011 (blg). Modified on 10/5/2011 (caa, ). (Entered: 10/03/2011) |
| MDL 2179 | 4202 | 10/04/2011 | PRETRIAL ORDER NO. 44 - Amending 740 Pretrial Order No. 17 and 1075 Pretrial Order No. 27, on Deposition Protocol. Signed by Judge Carl Barbier on 10/3/2011.(Reference: All Cases)(gec, ) Modified on 10/5/2011 (blg). (Entered: 10/04/2011) |
| MDL 2179 | 4203 | 10/04/2011 | PRETRIAL ORDER NO. 45 re 3973 Motion for Entry of Order Relating to the Use of Sample Reference Material in Support of Spill Impact Research and Clarifying PTO 1. Signed by Judge Carl Barbier on 10/3/2011. (Reference: All Cases)(gec, ) (Entered: 10/04/2011) |
| MDL | 4209 | 10/04/2011 | AMENDED 4159 ORDER AND REASONS (As to |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2179 | | | Motions to Dismiss the B3 Master Complaint). ORDERED that Defendants' Motions to Dismiss the B3 Master Complaint (Rec. Docs. 1388 , 1397 , 1399 , 1404 , 1406 , 1409 , 1416 , 1436 , 2108 , and 2466 ) are GRANTED IN PART AND DENIED IN PART. Signed by Judge Carl Barbier.(Reference: B3 Master Complaint)(gec, ) Modified on 10/5/2011 (blg). (Entered: 10/04/2011) |
| MDL 2179 | 4219 | 10/05/2011 | EXPARTE/CONSENT First MOTION to deem Short Form Joinder Forms (identified in Exhibit A) as timely filed by Plaintiffs. (Attachments: # 1 Proposed Order Order Motion for Leave)(Reference: 10-8888, 10-2771)(Johnson, Jonathan) Modified on 10/5/2011 (blg). (Entered: 10/05/2011) |
| MDL 2179 | 4222 | 09/30/2011 | Minute Entry for proceedings held before Magistrate Judge Sally Shushan: Discovery Status Conference held on 9/30/2011. (Court Reporter Cathy Pepper.) (Attachments: # 1 Sign-In Sheets) (Reference: ALL CASES)(blg) (Entered: 10/05/2011) |
| MDL 2179 | 4226 | 10/05/2011 | PRETRIAL ORDER NO. 46 - Appointing Plaintiffs' Co-Liaison Counsel, Plaintiff Executive Committee, and Plaintiffs' Steering Committee; in accordance with 3638 Order. Signed by Judge Carl Barbier on 10/5/2011. (Reference: ALL CASES)(blg) (Entered: 10/05/2011) |
| MDL 2179 | 4227 | 10/05/2011 | EXPARTE/CONSENT MOTION for Leave to File Sur-Reply to BP's Response by Defendant Halliburton Energy Services, Inc. Motion(s) referred to Sally Shushan. (Attachments: # 1 Exhibit 1, # 2 Proposed Order Order)(Reference: 10-2771; All Cases)(Godwin, Donald) Modified on 10/6/2011 (blg). (Entered: 10/05/2011) |
| MDL 2179 | 4237 | 10/05/2011 | PRETRIAL ORDER NO. 47 - re 641 Pretrial Order No. 13, ORDERED that to keep the Court and all parties informed as to the status of documents where the producing party has consented to withdraw "Confidential" and/or "Highly Confidential" designations, and to ensure that "Confidential" and "Highly Confidential" bates stamping is physically removed from documents where the producing party consented to withdraw such designations, see the procedures as stated in document. Signed by Judge Carl Barbier on 10/5/2011.(Reference: ALL CASES)(blg) (Entered: 10/06/2011) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 4252 | 10/07/2011 | Submission of Phase One Trial Expert Reliance Exhibit Lists by Defendants Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc., re 3916 Order Regarding Phase One Exhibits and Expert Discovery Production. (Attachments: # 1 Exhibit Consolidated Reliance List, # 2 Exhibit Calvin Barnhill Reliance List, # 3 Exhibit Greg Childs Reliance List, # 4 Exhibit Robert Scates and John Roberts Reliance List, # 5 Exhibit Jeff L. Wolfe Reliance List)(Reference: ALL CASES)(Miller, Kerry) Modified on 10/11/2011 (blg). (Entered: 10/07/2011) |
| MDL 2179 | 4258 | 10/11/2011 | Letter to Judge Shushan from R. Michael Underhill dated 10/7/2011 re Witnesses to be called live at trial. (Reference: ALL CASES)(tsf, ) (Entered: 10/11/2011) |
| MDL 2179 | 4259 | 10/11/2011 | Letter to Judge Shushan from J. Andrew Langan dated 10/7/2011 re Authority of the Court to Compel Live Witnesses. (Reference: ALL CASES)(tsf, ) (Entered: 10/11/2011) |
| MDL 2179 | 4262 | 10/11/2011 | Letter to Judge Shushan from Stephen J. Herman dated 10/10/2011 re Evidentiary Issues. (Reference: ALL CASES)(tsf, ) (Entered: 10/11/2011) |
| MDL 2179 | 4267 | 10/11/2011 | ORDER denying 3893 Motion for Leave to File Second Amended Cross-Claim. Signed by Magistrate Judge Sally Shushan on 10/11/2011. (Reference: ALL CASES)(caa, ) (Entered: 10/11/2011) |
| MDL 2179 | 4271 | 10/07/2011 | Minute Entry for proceedings held before Magistrate Judge Sally Shushan: Discovery Status Conference held on 10/7/2011. (Court Reporter Toni Tusa.) (Attachments: # 1 Sign-in Sheets) (Reference: ALL CASES)(blg) (Entered: 10/11/2011) |
| MDL 2179 | 4273 | 10/11/2011 | RESPONSE/MEMORANDUM in Opposition filed by Defendants Transocean Offshore Deepwater Drilling, Inc., Transocean Holdings LLC, Transocean Deepwater, Inc. and Triton Asset Leasing GmbH re 2477 MOTION to Dismiss Transocean's Rule 13 Cross-Claims/Counter-Claims, 2878 MOTION to Dismiss Transocean's First Amended Rule 13 Cross-Claims/ Counterclaims and Rule 14 Third-Party Complaint by MOEX USA Corporation, 2924 MOTION to Dismiss Transocean's Rule 13 Cross-Claims/Counter-Claims Against Anadarko Petroleum Corporation and Anadarko E&P Company LP, 2873 MOTION to Dismiss Transocean's |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | First Amended Rule 13 Cross-Claims/Counterclaims and Rule 14 Third-Party Complaint by MOEX Offshore 2007 LLC, 2479 MOTION to Dismiss Transocean's Rule 13 Cross-Claims/Counter-Claims. (Reference: 10-2771, 10-4536)(Miller, Kerry) Modified on 10/12/2011 (blg). (Entered: 10/11/2011) |
| MDL 2179 | 4280 | 10/12/2011 | ORDER re Working Group Conference on Friday, 10/7/2011. Signed by Magistrate Judge Sally Shushan on 10/12/2011.(Reference: ALL CASES)(tsf, ) (Entered: 10/12/2011) |
| MDL 2179 | 4282 | 10/12/2011 | OBJECTIONS to PSC's Sample 300 Trial Exhibit List by Anadarko re 3916 Order re Phase One Exhibits and Expert Discovery Production. (Reference: ALL CASES)(caa, ) (Entered: 10/12/2011) |
| MDL 2179 | 4283 | 10/12/2011 | **DUPLICATE FILING** ORDER Regarding Working Group Conference on Friday, 10/7/2011. Signed by Magistrate Judge Sally Shushan on 10/12/2011.(Reference: ALL CASES)(caa, ) Modified on 10/12/2011 (caa, ). (Entered: 10/12/2011) |
| MDL 2179 | 4285 | 10/12/2011 | ORDER AND REASONS: ORDERED that the 2707 Joint MOTION to Dismiss Emergency Responder Defendants Pursuant to Rules 12(b)(6) & 12(c), is GRANTED; Subject to the exception regarding DuWayne Mason, the claims asserted by the B4 Claimants in limitation actions Nos. 10-3895, 10-3896, 10-3897, 10-4168, 10-4169, and 11-0058 are DISMISSED WITH PREJUDICE. This Order does not affect the personal injury claim of DuWayne Mason, an alleged member of the crew of the M/V SEACOR VANGUARD, which Defendant Seacor specifically excepted from the Motion to Dismiss (See Rec. Doc. 2701-1 at 3). This Order does not prejudice a B4 Claimant from filing a complaint in the B1 or B3 pleading bundle or joining in the B1 or B3 Master Complaint. FURTHER ORDERED that the 3816 MOTION for Reconsideration of Order Dispensing Oral Argument for a Motion to Dismiss, is DENIED AS MOOT. Signed by Judge Carl Barbier on 10/12/2011.(Reference: Pleading Bundle "B4" (10-3895, 10-3896, 10-3897, 10-4168, 10-4169, and 11-0058))(blg) (Entered: 10/12/2011) |
| MDL 2179 | 4288 | 10/13/2011 | TRANSCRIPT of Discovery Status Conference held on October 7, 2011 before Judge Sally Shushan. Court |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Reporter/Recorder Toni Tusa, Telephone number (504) 589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 1/11/2012. (Reference: ALL CASES)(clu, ) (Entered: 10/13/2011) |
| MDL 2179 | 4291 | 10/13/2011 | MOTION for Certification of Interlocutory Appeal by Defendants BP Exploration & Production Inc., BP Products North America Inc., BP Corporation North America Inc., BP Company North America Inc., BP America Inc. and BP p.l.c. (Attachments: # 1 Memorandum in Support of Motion for Certification of Interlocutory Appeal Under 28 U.S.C. 1292 (b), # 2 Appendix of Complaints Advancing Maritime Claims)(Reference: MDL 2179 B1 Amended Master Complaint and All Cases in Pleading Bundle B1; 10-2771)(Haycraft, Don) Modified on 10/14/2011 (blg). (Entered: 10/13/2011) |
| MDL 2179 | 4292 | 10/14/2011 | STIPULATION Concerning Holloway Statement by Defendants Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Deepwater Inc., and Transocean Offshore Deepwater Drilling Inc., BP. (Attachments: # 1 Exhibit A - E)(Reference: All Cases)(Haycraft, Don) Modified on 10/17/2011 (blg). (Entered: 10/14/2011) |
| MDL 2179 | 4297 | 10/14/2011 | Minute Entry for proceedings held before Magistrate Judge Sally Shushan: Discovery Status Conference held on 10/14/2011. (Court Reporter Susan Zielie.) (Reference: ALL CASES)(caa, ) (Entered: 10/14/2011) |
| MDL 2179 | 4303 | 10/17/2011 | TRANSCRIPT of Discovery Status Conference held on October 14, 2011 before Judge Sally Shushan. Court Reporter/Recorder Susan Zielie, Telephone number (504) 589-7781. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 1/17/2012. (Reference: ALL CASES)(clu, ) (Entered: 10/17/2011) |
| MDL 2179 | 4306 | 10/17/2011 | MOTION to Stay Dril-Quip's Motion to Dismiss in Favor of Arbitration by Defendants BP p.l.c., BP America Production Company, BP Exploration & Production Inc. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1 (Under Seal), # 3 Exhibit 2 (Under Seal), # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9 (Under Seal))(Reference: All Cases)(Haycraft, Don) Modified on 10/18/2011 (blg). (Additional attachment(s) added on 10/19/2011: # 11 Exhibit 1 - SEALED, # 12 Exhibit 2 - SEALED, # 13 Exhibit 9 - SEALED) (blg). Modified on 10/19/2011 - Exhibits 1, 2, and 9 SEALED, pursuant to 4354 Order. (blg). (Entered: 10/17/2011) |
| MDL 2179 | 4313 | 10/17/2011 | ANSWER to 4118 Answer to Complaint, Crossclaim, of Defendant Halliburton Energy Services Inc. by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. (Reference: All Cases in Pleading Bundle B1 and No. 2:10-cv-2771)(Haycraft, Don) Modified on 10/18/2011 (blg). (Entered: 10/17/2011) |
| MDL 2179 | 4319 | 10/17/2011 | MOTION in Limine to  Exclude Evidence Regarding The Anadarko Entities Knowledge Or Access to Information about Well Design And/Or Operations on The Macondo Prospect from The Limitation of Liability Trial by Defendants Anadarko Petroleum Corporation, Anadarko E&P Company LP. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 10-2771)(Kirby, Ky) Modified on 10/18/2011 (blg). (Entered: 10/17/2011) |
| MDL 2179 | 4329 | 10/18/2011 | ORDER re Working Group Conference on Friday, 10/14/2011. Signed by Magistrate Judge Sally Shushan on 10/18/2011.(Reference: ALL CASES)(tsf, ) (Entered: 10/18/2011) |
| MDL 2179 | 4335 | 10/14/2011 | Letter (email) to Judge Shushan from Timothy A. Duffy dated 10/14/2011 re Compelling Appearance of Witnesses at Trial. (Reference: ALL CASES)(tsf, ) Modified on 10/18/2011 (tsf, ). (Entered: 10/18/2011) |
| MDL 2179 | 4338 | 10/14/2011 | Letter to Judge Shushan from David J. Beck dated 10/14/2011 re Court's ability to compel attendance of witnesses to testify. (Reference: ALL CASES)(tsf, ) (Entered: 10/18/2011) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 4340 | 10/17/2011 | Letter to Judge Barbier from James Parkerson Roy dated 10/17/2011 regarding Admissibility of MBI-Related Testimony and/or Reports. (Attachments: # 1 prelim Ltr Brief addressing: E-Mail Strings, # 2 prelim Ltr Brief addressing: Public Records, # 3 prelim Ltr Brief addressing: Subsequent Remedial Measures, # 4 prelim Ltr Brief addressing: Prior Incidents, # 5 prelim Ltr Brief addressing: Exhibits Relevant to Prelim Evidentiary Determinations, # 6 prelim Ltr Brief addressing: Alleged Duabert/702 Issues) (Reference: ALL CASES)(caa, ) (Entered: 10/18/2011) |
| MDL 2179 | 4362 | 10/19/2011 | RESPONSE/MEMORANDUM in Opposition filed by B1 Plaintiffs and Claimants-in-Limitation, by and through Plaintiffs Liaison Counsel and the Plaintiffs Steering Committee re 4291 MOTION for Certificate of Appealability. (Reference: B1 Bundle Cases; 10-2771)(Herman, Stephen) Modified on 10/20/2011 (blg). (Entered: 10/19/2011) |
| MDL 2179 | 4378 | 10/21/2011 | Minute Entry for proceedings held before Judge Carl Barbier: Status Conference held on 10/21/2011, re 4035 Motion or Partial Summary Judgment on VoO Contract Interpretation Issues, 4219 and 4242 Motions to File Claims in the Limitation Proceeding, 4158 and 4319 Motions in Limine, 4356 Motion to Amend Crossclaim, 4291 Motion for Certification of Interlocutory Appeal. The next status conference will be held on NOVEMBER 18, 2011 at 9:30 a.m. (Court Reporter Cathy Pepper.) (Reference: ALL CASES)(blg) (Entered: 10/21/2011) |
| MDL 2179 | 4385 | 10/21/2011 | AMENDED CROSSCLAIM against Triton Asset Leasing GmbH, Transocean Holdings, LLC, Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc., Halliburton Energy Services, Inc., Sperry Drilling Services, M-I, LLC, Cameron International Corporation filed by Third Party Defendant/ Cross Claimant MOEX Offshore 2007 LLC. (amending document 2008 crossclaim) (Attachments: # 1 Attachment 1) (Reference: Cases in Pleading Bundles A, B1 and C as Enumerated in Attachment 1)(blg) (Entered: 10/24/2011) |
| MDL 2179 | 4389 | 10/24/2011 | ORDER re Working Group Conference on Friday, 10/21/2011. Signed by Magistrate Judge Sally Shushan on 10/24/2011.(Reference: ALL CASES)(tsf, ) (Entered: 10/24/2011) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 4392 | 10/24/2011 | RESPONSE/MEMORANDUM in Opposition filed by Defendants BP Exploration & Production Inc., BP America Production Company re 4158 MOTION in Limine to Exclude Evidence of the Alleged Fault of Non-Parties and Immune Parties (including the United States) (filed by the BP Parties). (Reference: 10-2771)(Haycraft, Don) Modified on 10/25/2011 (blg). (Entered: 10/24/2011) |
| MDL 2179 | 4394 | 10/24/2011 | RESPONSE to Motion filed by Defendants Anadarko Petroleum Corporation, Anadarko E&P Company LP re 4158 MOTION in Limine to Exclude Evidence of the Alleged Fault of Non-Parties and Immune Parties (including the United States) by Anadarko Entities. (Reference: 10-2771)(Kirby, Ky) Modified on 10/25/2011 (blg). (Entered: 10/24/2011) |
| MDL 2179 | 4396 | 10/25/2011 | MOTION for APPEAL/REVIEW OF MAGISTRATE JUDGE DECISION to District Court re 4267 Order on Motion for Leave to File Second Amended Cross-Claim by Defendant Halliburton Energy Services, Inc. (Attachments: # 1 Memorandum in Support)(Reference: All Cases, 10-2771)(Godwin, Donald) Modified on 10/26/2011 (blg). (Additional attachment(s) added on 10/27/2011: # 2 Exhibit 1-4 SEALED, # 3 Exhibit 5-6 SEALED, # 4 Exhibit 7 SEALED, # 5 Exhibit 8-13 SEALED, # 6 Exhibit 14-19 SEALED) (blg). Modified on 10/27/2011 - Sealed exhibits added, pursuant to 4414 Order. (blg). (Entered: 10/25/2011) |
| MDL 2179 | 4399 | 10/26/2011 | TRANSCRIPT of Status Conference held on October 21, 2011 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 1/24/2012. (Reference: ALL CASES)(clu, ) (Entered: 10/26/2011) |
| MDL 2179 | 4400 | 10/26/2011 | TRANSCRIPT of Discovery Status Conference held on October 21, 2011 before Judge Sally Shushan. Court |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 1/24/2012. (Reference: ALL CASES)(clu, ) (Entered: 10/26/2011) |
| MDL 2179 | 4424 | 10/28/2011 | Minute Entry for proceedings held before Magistrate Judge Sally Shushan: Discovery Status Conference held on 10/28/2011. (Court Reporter Jodi Simcox.) (Attachments: # 1 Attendance Record) (Reference: ALL C ASES)(caa, ) (Entered: 10/28/2011) |
| MDL 2179 | 4442 | 10/31/2011 | REPLY to Response to Motion filed by Federal Government Interests re 4158 MOTION in Limine to Exclude Evidence of the Alleged Fault of Non-Parties and Immune Parties (including the United States). (Reference: 2:10-cv-2771)(Underhill, R) (Entered: 10/31/2011) |
| MDL 2179 | 4443 | 10/31/2011 | REPLY to Response to Motion filed by All Plaintiffs re 4158 MOTION in Limine to Exclude Evidence of the Alleged Fault of Non-Parties and Immune Parties (including the United States). (Reference: 10-2771)(Herman, Stephen) (Entered: 10/31/2011) |
| MDL 2179 | 4448 | 10/31/2011 | Exhibit List - Submission of Phase One Trial Expert Reliance Exhibit Lists by Defendant Halliburton Energy Services, Inc. (Reference: All Cases)(Godwin, Donald) Modified on 11/1/2011 (blg). (Entered: 10/31/2011) |
| MDL 2179 | 4449 | 10/31/2011 | Exhibit List - Submission of Phase One Trial Expert Reliance Exhibit List by Defendants Anadarko Petroleum Corporation, Anadarko E&P Company LP. (Reference: All Cases in Pleading Bundle B1, 10-2771)(Kirby, Ky) Modified on 11/1/2011 (blg). (Entered: 10/31/2011) |
| MDL 2179 | 4453 | 10/31/2011 | Exhibit List - Reliance Exhibit List by Defendant Cameron International Corporation . (Reference: All Cases)(Wittmann, Phillip) Modified on 11/1/2011 (blg). (Entered: 10/31/2011) |
| MDL 2179 | 4454 | 10/31/2011 | Exhibit List - Phase One Expert Reliance Exhibit Lists by Defendants BP Exploration & Production Inc., BP |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | America Production Company, and BP p.l.c. (Reference: All Cases)(Haycraft, Don) Modified on 11/1/2011 (blg). (Entered: 10/31/2011) |
| MDL 2179 | 4455 | 11/01/2011 | Exhibit List - Submission of Phase One Trial Reliance Exhibit List by Defendant M-I L.L.C. (Reference: All Cases; 2:10-cv-02771)(Tanner, Hugh) Modified on 11/2/2011 (blg). (Entered: 11/01/2011) |
| MDL 2179 | 4457 | 11/01/2011 | EXPARTE/CONSENT MOTION for Leave to File Memorandum in Support to Motion for Partial Summary Judgment Against BP to Enforce BP's Contractual Obligations, in Excess Pages by Defendant Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Transocean's Motion for Partial Summary Judgment Against BP to Enforce BP's Contractual Obligations, Including BP's Obligation to Defend, Indemnify and Hold Transocean Harmless Against Pollution Claims, # 3 Proposed Pleading Memorandum in Support, # 4 Proposed Pleading Statement of Undisputed Material Facts, # 5 Notice of Manual Attachment Notice of Manual Attachment Listing Sealed Documents, # 6 Notice of Manual Attachment Notice of Manual Attachment Listing Over Limit Size Documents, # 7 Proposed Order, # 8 Affidavit of Tim Keller, # 9 Affidavit of Stacey Earley, # 10 Affidavit of Stephany LeGrand, # 11 Exhibit A1-A2, # 12 Exhibit A4-A5, # 13 Exhibit A16, A26, # 14 Exhibit A28, # 15 Exhibit A33, # 16 Exhibit A34, # 17 Exhibit A35, # 18 Exhibit A36, # 19 Exhibit A37-A39, # 20 Exhibit A44, # 21 Exhibit B1-B6, # 22 Exhibit B7-B16, # 23 Exhibit B17-B30, # 24 Exhibit B31, # 25 Exhibit B33-B40, # 26 Exhibit B41-B60, # 27 Exhibit B61-B75, # 28 Exhibit B77-B81, # 29 Exhibit B84-B85, # 30 Exhibit B87, # 31 Exhibit B89-B90, # 32 Exhibit B92-B95, # 33 Exhibit B97, # 34 Exhibit B99 - B109, # 35 Exhibit B-111-B112, # 36 Exhibit C3, C5, C11, C12, # 37 Exhibit D1, # 38 Exhibit D2, # 39 Exhibit D3-D6, # 40 Exhibit D7-D14, # 41 Exhibit D15-D16, # 42 Exhibit D17, # 43 Exhibit D18-D23, # 44 Exhibit D24, # 45 Exhibit D25-D30, # 46 Exhibit D31, # 47 Exhibit D32, # 48 Exhibit D33-D35, # 49 Exhibit D36-D40, # 50 Exhibit D41-D45, # 51 Exhibit D46-D49, # 52 Exhibit D50, # 53 Exhibit D51-D56, # 54 Exhibit D57-D59, # |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 55 Exhibit D60, # 56 Exhibit D61, # 57 Exhibit D62-D68, # 58 Exhibit D69-D71, # 59 Exhibit D72, # 60 Exhibit D73-D76, # 61 Exhibit D77-D78, # 62 Exhibit D79-D81, # 63 Exhibit D82, # 64 Exhibit D83-D86, # 65 Exhibit D87-D89, # 66 Exhibit D90, # 67 Exhibit D91, # 68 Exhibit D92)(Reference: All Cases, 10-2771, 10-4536)(Miller, Kerry) Modified on 11/2/2011 (blg). (Entered: 11/01/2011) |
| MDL 2179 | 4463 | 11/01/2011 | Exhibit List - Phase One Trial Expert Reliance Exhibit List by Defendant MOEX Offshore 2007 LLC. (Reference: All cases)(Pritchard, John) Modified on 11/2/2011 (blg). (Entered: 11/01/2011) |
| MDL 2179 | 4469 | 11/02/2011 | ORDER re Working Group Conference on Friday, 10/28/2011. Signed by Magistrate Judge Sally Shushan on 11/2/2011.(Reference: ALL CASES)(tsf, ) (Entered: 11/02/2011) |
| MDL 2179 | 4477 | 11/03/2011 | MOTION for Partial Summary Judgment against BP to Enforce BP's Contractual Obligations, Including BP's Obligation to Defend, Indemnify and Hold Transocean Harmless Against Pollution Claims by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH. (Attachments: # 1 Memorandum in Support, # 2 Statement of Contested/Uncontested Facts, # 3 Proposed Order, # 4 Notice of Manual Attachment Sealed Appendix (A, B, C), # 5 Notice of Manual Attachment Appendix A (A-3, A-15, A-27, A-29, A-45), # 6 Affidavit of Tim Keller, # 7 Affidavit of Stacey Earley, # 8 Affidavit of Stephany Legrand, # 9 Exhibit A1-A2, # 10 Exhibit A4-A5, # 11 Exhibit A16, A26, # 12 Exhibit A28, # 13 Exhibit A33, # 14 Exhibit A34, # 15 Exhibit A35, # 16 Exhibit A36, # 17 Exhibit A37-A39, # 18 Exhibit A44, # 19 Exhibit B1-B6, # 20 Exhibit B7-B16, # 21 Exhibit B17-B30, # 22 Exhibit B31, # 23 Exhibit B33-B40, # 24 Exhibit B41-B60, # 25 Exhibit B61-B75, # 26 Exhibit B77-B81, # 27 Exhibit B84-B85, # 28 Exhibit B87, # 29 Exhibit B89-B90, # 30 Exhibit B92-B95, # 31 Exhibit B97, # 32 Exhibit B99-B109, # 33 Exhibit B111-B112, # 34 Exhibit C3, C5, C11, C12, # 35 Exhibit D1, # 36 Exhibit D2, # 37 Exhibit D3-D6, # 38 Exhibit D7-D14, # 39 Exhibit D15-D16, # 40 Exhibit D17, # 41 Exhibit D18-D23, # 42 Exhibit D24, # 43 Exhibit D25-D30, # 44 Exhibit D31, # 45 Exhibit D32, # 46 Exhibit D33-D35, # |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 47 Exhibit D36-D40, # 48 Exhibit D41-45, # 49 Exhibit D46-49, # 50 Exhibit D50, # 51 Exhibit D51-D56, # 52 Exhibit D57-D59, # 53 Exhibit D60, # 54 Exhibit D61, # 55 Exhibit D62-D68, # 56 Exhibit D69-D71, # 57 Exhibit D72, # 58 Exhibit D73-D76, # 59 Exhibit D77-D78, # 60 Exhibit D79-D81, # 61 Exhibit D82, # 62 Exhibit D83-D86, # 63 Exhibit D87-D89, # 64 Exhibit D90, # 65 Exhibit D91, # 66 Exhibit D92)(Reference: ALL CASES, 10-2771, 10-4536)(blg) (Additional attachment(s) added on 11/4/2011: # 67 SEALED - A6, # 68 SEALED - A7, # 69 SEALED - A8, # 70 SEALED - A9, # 71 SEALED - A10, # 72 SEALED - A11, # 73 SEALED - A12, # 74 SEALED - A13 (part 1), # 75 SEALED - A13 (part 2), # 76 SEALED - A13 (part 3), # 77 SEALED - A14 (part 1), # 78 SEALED - A14 (part 2), # 79 SEALED - A14 (part 3), # 80 SEALED - A14 (part 4), # 81 SEALED - A14 (part 5), # 82 SEALED - A14 (part 6), # 83 SEALED - A17 (part 1), # 84 SEALED - A17 (part 2), # 85 SEALED - A18 (part 1), # 86 SEALED - A18 (part 2), # 87 SEALED - A18 (part 3), # 88 SEALED - A18 (part 4), # 89 SEALED - A18 (part 5), # 90 SEALED - A18 (part 6), # 91 SEALED - A18 (part 7), # 92 SEALED - A18 (part 8), # 93 SEALED - A19 (part 1), # 94 SEALED - A19 (part 2), # 95 SEALED - A19 (part 3), # 96 SEALED - A19 (part 4), # 97 SEALED - A20 (part 1), # 98 SEALED - A20 (part 2), # 99 SEALED - A20 (part 3), # 100 SEALED - A21 (part 2), # 101 SEALED - A21 (part 3), # 102 SEALED - A21 (part 4), # 103 SEALED - A21 (part 5), # 104 SEALED - A21 (part 6), # 105 SEALED - A21 (part 7), # 106 SEALED - A22 (part 1), # 107 SEALED - A22 (part 2), # 108 SEALED - A22 (part 3), # 109 SEALED - A22 (part 4), # 110 SEALED - A22 (part 5), # 111 SEALED - A22 (part 6), # 112 SEALED - A22 (part 7), # 113 SEALED - A22 (part 8), # 114 SEALED - A22 (part 9), # 115 SEALED - A22 (part 10), # 116 SEALED - A22 (part 11), # 117 SEALED - A22 (part 12), # 118 SEALED - A22 (part 13), # 119 SEALED - A22 (part 14), # 120 SEALED - A22 (part 15), # 121 SEALED - A22 (part 16), # 122 SEALED - A22 (part 17), # 123 SEALED - A22 (part 18), # 124 SEALED - A22 (part 19), # 125 SEALED - A22 (part 20), # 126 SEALED - A22 (part 21), # 127 SEALED - A22 (part 22), # 128 SEALED - A22 (part 23), # 129 SEALED - A22 (part 24), # 130 SEALED - A22 (part 25), # 131 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | SEALED - A22 (part 26), # 132 SEALED - A22 (part 27), # 133 SEALED - A22 (part 28), # 134 SEALED - A22 (part 29), # 135 SEALED - A22 (part 30), # 136 SEALED - A22 (part 31), # 137 SEALED - A22 (part 32), # 138 SEALED - A22 (part 33), # 139 SEALED - A22 (part 34), # 140 SEALED - A22 (part 35), # 141 SEALED - A22 (part 36), # 142 SEALED - A22 (part 37), # 143 SEALED - A22 (part 38), # 144 SEALED - A23, # 145 SEALED - A24 (part 1), # 146 SEALED - A24 (part 2), # 147 SEALED - A25) (blg). (Additional attachment(s) added on 11/4/2011: # 148 SEALED - A30 (part 1), # 149 SEALED - A30 (part 2), # 150 SEALED - A30 (part 3), # 151 SEALED - A30 (part 4), # 152 SEALED - A31, # 153 SEALED - A32, # 154 SEALED - A40, # 155 SEALED - A41 (part 1), # 156 SEALED - A41 (part 2), # 157 SEALED - A43, # 158 SEALED - A46, # 159 SEALED - B32, # 160 SEALED - B76, # 161 SEALED - B82, # 162 SEALED - B83, # 163 SEALED - B86, # 164 SEALED - B88, # 165 SEALED - B91, # 166 SEALED - B96, # 167 SEALED - B98, # 168 SEALED - B110, # 169 SEALED - C1, # 170 SEALED - C2, # 171 SEALED - C4, # 172 SEALED - C6, # 173 SEALED - C7, # 175 SEALED - C8, # 176 SEALED - C9, # 177 SEALED - C10) (blg). Modified on 11/4/2011 - Sealed Exhibits added, pursuant to 4478 Order. (blg). (Entered: 11/04/2011) |
| MDL 2179 | 4484 | 11/05/2011 | MOTION in Limine to  Exclude BP Testimony and Argument Regarding BOP Regulations Compliance or Temporary Abandonment Plan by Plaintiffs. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Exhibit 19, # 21 Exhibit 20, # 22 Exhibit 21, # 23 Exhibit 22)(Reference: All Cases)(Herman, Stephen) Modified on 11/9/2011 (blg). (Entered: 11/05/2011) |
| MDL 2179 | 4485 | 11/05/2011 | RESPONSE/MEMORANDUM in Opposition filed by All Plaintiffs re 4319 MOTION in Limine to to Exclude Evidence Regarding The Anadarko Entities Knowledge Or Access to Information about Well Design And/Or Operations on The Macondo Prospect from The Limitation of Liability Trial [REDACTED]. (Reference: |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | All Cases)(Herman, Stephen) (Entered: 11/05/2011) |
| MDL 2179 | 4486 | 11/07/2011 | ORDER re Working Group Conference on Friday, 11/4/2011. Signed by Magistrate Judge Sally Shushan on 11/7/2011.(Reference: ALL CASES)(tsf, ) (Entered: 11/07/2011) |
| MDL 2179 | 4498 | 11/07/2011 | EXPARTE/CONSENT MOTION for Joinder by Moex Offshore 2007 LLC and Moex USA Corporation to join in and adopt the arguments made in the 4319 Anadarko Entities' Motion in Limine by Defendants MOEX USA Corporation, MOEX Offshore 2007 LLC. (Attachments: # 1 Proposed Order)(Reference: 10-2771)(Pritchard, John) Modified on 11/9/2011 (blg). (Entered: 11/07/2011) |
| MDL 2179 | 4506 | 11/07/2011 | MOTION in Limine to *Exclude Testimony Before Congress* by Defendant Cameron International Corporation. (Attachments: # 1 Memorandum in Support)(Reference: All Cases)(Wittmann, Phillip) Modified on 11/9/2011 (blg). (Entered: 11/07/2011) |
| MDL 2179 | 4511 | 11/07/2011 | MOTION in Limine to Preclude the Introduction into Evidence of the Joint Investigation Report and Testimony by Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Memorandum in Support)(Reference: ALL CASES)(Haycraft, Don) Modified on 11/9/2011 (blg). (Entered: 11/07/2011) |
| MDL 2179 | 4512 | 11/07/2011 | MOTION in Limine to *Preclude the Introduction of Evidence Regarding Prior Adverse Criminal, Civil, or Regulatory Proceedings Conduct Unrelated to the Macondo Well Incident* by Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Memorandum in Support)(Reference: ALL CASES)(Haycraft, Don) Modified on 11/9/2011 (blg). (Entered: 11/07/2011) |
| MDL 2179 | 4514 | 11/07/2011 | MOTION in Limine to Preclude the Introduction of Evidence Regarding Instances of Prior Alleged Improper Conduct Unrelated to the Macondo Well Incident by Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Memorandum in Support)(Reference: ALL CASES)(Haycraft, Don) Modified on 11/9/2011 (blg). (Entered: 11/07/2011) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 4515 | 11/07/2011 | MOTION in Limine to *Preclude the Introduction into Evidence of Other Governmental Reports and Documents* by Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Memorandum in Support)(Reference: ALL CASES)(Haycraft, Don) Modified on 11/9/2011 (blg). (Entered: 11/07/2011) |
| MDL 2179 | 4519 | 11/07/2011 | MOTION in Limine to Exclude All Parts of the Joint Investigation Team Report and All Testimony Given Before the Joint Investigation Team by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater Inc. and Triton Asset Leasing GmbH. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: All Cases)(Miller, Kerry) Modified on 11/9/2011 (blg). (Entered: 11/07/2011) |
| MDL 2179 | 4520 | 11/07/2011 | MOTION in Limine to Exclude Evidence Regarding MBI Report by Defendant Cameron International Corporation. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B)(Reference: All Cases)(Wittmann, Phillip) Modified on 11/9/2011 (blg). (Entered: 11/07/2011) |
| MDL 2179 | 4521 | 11/07/2011 | MOTION in Limine to *Preclude Blanket Introduction of the National Commission and Chief Counsel Reports* by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater Inc., Triton Asset Leasing GmbH. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: All Cases)(Miller, Kerry) Modified on 11/9/2011 (blg). (Entered: 11/07/2011) |
| MDL 2179 | 4522 | 11/07/2011 | MOTION to Exclude The JIT Report of Investigation by Defendant Halliburton Energy Services, Inc. (Attachments: # 1 Memorandum in Support HESI's Brief In Support of Its Motion to Exclude the JIT Report of Investigation)(Reference: All Cases)(Godwin, Donald) Modified on 11/9/2011 (blg). (Entered: 11/07/2011) |
| MDL 2179 | 4523 | 11/07/2011 | MOTION to Exclude *the National Commission Reports* by Defendant Halliburton Energy Services, Inc. (Attachments: # 1 Memorandum in Support HESI's Brief In Support of Its Motion to Exclude the National Commison Reports)(Reference: All Cases)(Godwin, |

126

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Donald) Modified on 11/9/2011 (blg). (Entered: 11/07/2011) |
| MDL 2179 | 4524 | 11/08/2011 | **DOCUMENT WITHDRAWN PURSUANT TO ORDER 4941 ** MOTION for Summary Judgment Denying All Claims Asserted by Transocean and Declaring Obligations of Transocean to Indemnify and Defend Cameron by Defendant Cameron International Corporation. (Attachments: # 1 Memorandum in Support, # 2 Statement of Contested/Uncontested Facts, # 3 Appendix A, # 4 Appendix B, # 5 Exhibit 1, # 6 Exhibit 2, # 7 Exhibit 3, # 8 Exhibit 4, # 9 Exhibit 5, # 10 Exhibit 6, # 11 Exhibit 7, # 12 Exhibit 8, # 13 Exhibit 9, # 14 Exhibit 10, # 15 Exhibit 11, # 16 Exhibit 12)(Reference: All Cases and 10-2771)(Wittmann, Phillip) Modified on 11/9/2011 (blg). Modified on 12/16/2011 (gec, ). (Entered: 11/08/2011) |
| MDL 2179 | 4525 | 11/07/2011 | Letter to Judge Barbier from Donald E. Godwin dated 11/7/2011 regarding Other Miscellaneous issues arising from PSC List of 300. (Attachments: # 1 Exhibit A - C) (Reference: ALL CASES)(caa, ) (Entered: 11/08/2011) |
| MDL 2179 | 4526 | 11/07/2011 | Letter to Judge Shushan from David J. Beck dated 11/7/2011 regarding the Court's ability to compel the attendance of witnesses to testify at trial. (Reference: ALL CASES)(caa, ) (Entered: 11/08/2011) |
| MDL 2179 | 4536 | 11/07/2011 | Letter to Judge Shushan from R. Alexander Pilmer dated 11/7/2011 regarding Lucas Privileged Testimony. (Attachments: # 1 Exhibit) (Reference: ALL CASES)(caa, ) (Entered: 11/08/2011) |
| MDL 2179 | 4543 | 11/08/2011 | RESPONSE/MEMORANDUM in Opposition filed by Federal Government Interests re 4319 MOTION in Limine to Exclude Evidence Regarding The Anadarko Entities Knowledge Or Access to Information about Well Design And/Or Operations on The Macondo Prospect from The Limitation of Liability Trial. (Reference: 10-4536)(Harvey, Judy) Modified on 11/9/2011 (blg). (Entered: 11/08/2011) |
| MDL 2179 | 4544 | 11/08/2011 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Halliburton Energy Services, Inc. re 4319 MOTION in Limine to to Exclude Evidence Regarding The Anadarko Entities Knowledge Or Access to Information about Well Design And/Or Operations on The Macondo Prospect from The Limitation of Liability Trial. (Reference: ALL CASES)(Godwin, Donald) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Modified on 11/9/2011 (blg). (Entered: 11/08/2011) |
| MDL 2179 | 4546 | 11/08/2011 | RESPONSE/MEMORANDUM in Opposition filed by Defendant M-I, LLC re 4319 MOTION in Limine to Exclude Evidence Regarding The Anadarko Entities Knowledge Or Access to Information about Well Design And/Or Operations on The Macondo Prospect from The Limitation of Liability Trial. (Reference: All Cases)(Tanner, Hugh) Modified on 11/9/2011 (blg). (Entered: 11/08/2011) |
| MDL 2179 | 4547 | 11/07/2011 | Letter to Judge Shushan from David J. Beck dated 11/7/2011 regarding Cameron's Supplemental Brief on the Court's Ability to Compel - Testimony and Materials. (Attachments: # 1 Deposition of David McWhorter, # 2 Deposition of Melvyn Whitby - Volume 1, # 3 Deposition of Melvyn Whitby - Volume 2, # 4 Cameron Board of Directors, # 5 Cameron Corporate Officers, # 6 Cameron Profile) (Reference: ALL CASES) (tsf, ) (Entered: 11/09/2011) |
| MDL 2179 | 4549 | 11/09/2011 | RESPONSE/MEMORANDUM in Opposition filed by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater Inc. and Triton Asset Leasing GmbH re 4319 MOTION in Limine to  Exclude Evidence Regarding The Anadarko Entities Knowledge Or Access to Information about Well Design And/Or Operations on The Macondo Prospect from The Limitation of Liability Trial. (Reference: All cases)(Miller, Kerry) Modified on 11/10/2011 (blg). (Entered: 11/09/2011) |
| MDL 2179 | 4552 | 11/04/2011 | Letter to Judge Barbier and Judge Shushan from Andrew Langan dated 11/4/2011 re BP Response to PSC letter re 702 issues. (Reference: ALL CASES) (tsf, ) (Entered: 11/10/2011) |
| MDL 2179 | 4558 | 11/11/2011 | Submission of Phase One Trial Amended Expert Reliance Exhibit Lists and Expert Rebuttal Reliance Exhibit Lists by Defendant Halliburton Energy Services, Inc. (Reference: All Cases)(Godwin, Donald) Modified on 11/14/2011 (blg). (Entered: 11/11/2011) |
| MDL 2179 | 4560 | 11/10/2011 | Letter to Judge Barbier from Kerry J. Miller dated 11/10/2011 regarding e-mail strings produced by Defendants. (Reference: ALL CASES)(caa, ) (Entered: 11/14/2011) |
| MDL 2179 | 4562 | 11/11/2011 | Letter (e-mail) to Judge Shushan from R. Alexander Pilmer dated 11/11/2011 regarding Resolution of Lucas |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Privileged Testimony Dispute. (Reference: ALL CASES)(caa, ) (Entered: 11/14/2011) |
| MDL 2179 | 4563 | 11/11/2011 | Letter to Judge Barbier from Phillip A. Wittmann dated 11/11/2011 regarding Hearsay Objection to e-mail String. (Reference: ALL CASES)(caa, ) (Entered: 11/14/2011) |
| MDL 2179 | 4564 | 11/11/2011 | Letter (e-mail) to Judge Shushan from Kerry J. Miller dated 11/11/2011 regarding Exhibit List Clarification. (Reference: ALL CASES)(caa, ) (Entered: 11/14/2011) |
| MDL 2179 | 4566 | 11/14/2011 | ORDER granting 4498 Motion for Joinder; ORDERED that MOEX is permitted to join in and adopt the arguments made in the Anadarko entities' 4319 Motion in Limine accompanying memorandum in support. Signed by Judge Carl Barbier on 11/14/2011. (Reference: 10-2771)(blg) (Entered: 11/14/2011) |
| MDL 2179 | 4567 | 11/11/2011 | Letter to Judge Barbier from Donald E. Godwin dated 11/11/2011 regarding HESI response to PSC letter regarding Admissibility of Email Strings. (Reference: ALL CASES)(caa, ) (Additional attachment(s) added on 11/14/2011: # 1 Exhibit) (caa, ). (Entered: 11/14/2011) |
| MDL 2179 | 4569 | 11/14/2011 | Letter to Judge Barbier and Judge Shushan from Andrew Langan, P.C. dated 11/14/2011 regarding E-Mail Strings Produced by Defendants, The Business RecordsException To The Hearsay Rule, and Party Admissions. (Reference: ALL CASES)(caa, ) (Additional attachment(s) added on 11/14/2011: # 1 BP Parties Objections to PSC 300 Exhibits, # 2 Deposition Exhibit 3112, # 3 Deposition Exhibit 1178, # 4 Deposition Exhibit 6228, # 5 Deposition Exhibit 3092, # 6 Contract btwn BP America and QO Inc.) (caa, ). (Entered: 11/14/2011) |
| MDL 2179 | 4572 | 11/14/2011 | ORDER Amending Schedule for BP Motions in Limine and Responses to PSC Issues 4468 Order. Signed by Magistrate Judge Sally Shushan on 11/14/2011.(Reference: ALL CASES)(caa, ) (Entered: 11/14/2011) |
| MDL 2179 | 4573 | 11/14/2011 | REPLY to Response to Motion filed by Defendant Halliburton Energy Services, Inc. re 2941 MOTION to Dismiss BP's Fraud and Fraudulent Concealment Claims in BP's Cross-Complaint and Third-Party Complaint. (Reference: ALL CASES, 10-2771, 10-4536)(blg) (Entered: 11/14/2011) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 4576 | 11/14/2011 | Exhibit List by Defendants Anadarko Petroleum Corporation and Anadarko E&P Company LP. (Attachments: # 1 Exhibit Anadarko Defendants' Good Faith Exhibit List)(Reference: all cases)(Kirby, Ky) Modified on 11/15/2011 (blg). (Entered: 11/14/2011) |
| MDL 2179 | 4577 | 11/14/2011 | OBJECTIONS by Defendant Halliburton Energy Services, Inc.'s Objections to Authenticity of Deposition Exhibits Introduced Between July 31, 2011 and November 4, 2011. (Attachments: # 1 Exhibit A)(Reference: All Cases) (Godwin, Donald) Modified on 11/15/2011 (blg). (Entered: 11/14/2011) |
| MDL 2179 | 4578 | 11/14/2011 | ORDER AND REASONS granting in part and denying in part 2630 , 2631 , 2637 , 2638 , 2639 , 2642 , 2644 , 2645 , 2646 , 2647 , 2649 , 2651 , 2653 , 2655 , 2656 Motions to Dismiss the Complaints of the States of Alabama and Louisiana. Signed by Judge Carl Barbier. (Reference: Actions by the State of Alabama and Louisiana, Part of PLeading Bundle "C", 10-4182, 10-4183, 10-3059, 11-516)(gec, ) (Entered: 11/14/2011) |
| MDL 2179 | 4579 | 11/14/2011 | STIPULATED ORDER Dismissing Claims Against Mitsui Oil Exploration Co. Ltd. from the Amended Master Complaint for the Bundle. Signed by Judge Carl Barbier.(Reference: All Cases in Pleading Bundle B3)(gec, ) (Entered: 11/14/2011) |
| MDL 2179 | 4595 | 11/15/2011 | MOTION to Disqualify Michael Viator, Fred Sabins, and CSI Technologies, Inc. and To Strike Expert Opinions by Defendant Halliburton Energy Services, Inc. Motion(s) referred to Sally Shushan. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J)(Reference: All Cases)(Godwin, Donald) Modified on 11/16/2011 (blg). (Entered: 11/15/2011) |
| MDL 2179 | 4581 | 11/14/2011 | Exhibit List by Defendant M-I L.L.C. (Reference: All Cases and 2:10-cv-02771)(Tanner, Hugh) Modified on 11/15/2011 (blg). (Entered: 11/14/2011) |
| MDL 2179 | 4582 | 11/14/2011 | Exhibit List by Defendant Dril-Quip, Inc. (Reference: All Cases and 10-2771)(Barrow, C.) Modified on 11/15/2011 (blg). (Entered: 11/14/2011) |
| MDL 2179 | 4583 | 11/14/2011 | Exhibit List by Defendants Weatherford U.S., L.P. and Weatherford International, Inc. (Attachments: # 1 List of Exhibits)(Reference: 2:10-cv-2771, 10-cv-2179 and all cases)(Goodier, Glenn) Modified on 11/15/2011 (blg). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | (Entered: 11/14/2011) |
| MDL 2179 | 4584 | 11/14/2011 | OBJECTIONS by Defendant , the BP Parties, to Authenticity of Documents and List of Certain Other Issues to Resolve for Exhibits Marked Between July 31, 2011 and November 4, 2011 (Attachments: # 1 Exhibit A)(Reference: All Cases, 10-2771)(Haycraft, Don) (Entered: 11/14/2011) |
| MDL 2179 | 4585 | 11/14/2011 | Exhibit List by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. (Attachments: # 1 Exhibit (The BP Parties' Good Faith Phase I Trial Exhibit List))(Reference: All Cases)(Haycraft, Don) Modified on 11/15/2011 (blg). (Entered: 11/14/2011) |
| MDL 2179 | 4589 | 11/15/2011 | Joint Exhibit List by All Plaintiffs. (Attachments: # 1 Exhibit A - Plaintiffs' Combined Exhibit List)(Reference: All Cases (including 10-2771, 10-4536, 10-4182, 10-4183))(Herman, Stephen) (Entered: 11/15/2011) |
| MDL 2179 | 4590 | 11/15/2011 | Exhibit List by Defendant Cameron International Corporation. (Attachments: # 1 Exhibit A (Exhibit List))(Reference: All Cases and 10-2771)(Wittmann, Phillip) Modified on 11/15/2011 (blg). (Entered: 11/15/2011) |
| MDL 2179 | 4594 | 11/15/2011 | Exhibit List by Defendant Halliburton Energy Services, Inc. (Attachments: # 1 Exhibit Exhibit A - HESI's Good Faith Trial Exhibit List: Phase One)(Reference: All Cases)(Godwin, Donald) Modified on 11/15/2011 (blg). (Entered: 11/15/2011) |
| MDL 2179 | 4595 | 11/15/2011 | MOTION to Disqualify Michael Viator, Fred Sabins, and CSI Technologies, Inc. and To Strike Expert Opinions by Defendant Halliburton Energy Services, Inc. Motion(s) referred to Sally Shushan. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J)(Reference: All Cases)(Godwin, Donald) Modified on 11/16/2011 (blg). (Entered: 11/15/2011) |
| MDL 2179 | 4604 | 11/15/2011 | Amended Exhibit List by Defendant Halliburton Energy Services, Inc. (Attachments: # 1 Exhibit A)(Reference: All Cases)(Godwin, Donald) Modified on 11/16/2011 (blg). (Entered: 11/15/2011) |
| MDL 2179 | 4606 | 11/16/2011 | EXPARTE/CONSENT MOTION for Leave to File Its Sur-Reply In Opposition to M-I L.L.C.'s Motion to |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Dismiss Transocean's Cross-Claims and Third Party Claim by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater Inc. and Triton Asset Leasing GmbH. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: All Cases)(Miller, Kerry) Modified on 11/17/2011 (blg). (Entered: 11/16/2011) |
| MDL 2179 | 4607 | 11/16/2011 | Submission of Phase One "Good Faith" Exhibit List by Defendants Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling Inc., and Transocean Deepwater Inc. (Reference: All Cases)(Miller, Kerry) Modified on 11/17/2011 (blg). (Entered: 11/16/2011) |
| MDL 2179 | 4613 | 11/16/2011 | REPLY to Response to Motion filed by Defendants Anadarko Petroleum Corporation, Anadarko E&P Company LP re 4319 MOTION in Limine to Exclude Evidence Regarding The Anadarko Entities Knowledge Or Access to Information about Well Design And/Or Operations on The Macondo Prospect from The Limitation of Liability Trial. (Reference: 10-2771, 10-4536)(blg) (Entered: 11/16/2011) |
| MDL 2179 | 4618 | 11/16/2011 | AMENDED SCHEDULING ORDER re 4477 Transocean's MOTION for Partial Summary Judgment; ORDERED that the previous 4473 Scheduling Order is amended: any Oppositions shall be filed no later than 12/7/2011, and shall not exceed twenty-five pages. Replies shall be filed no later than 12/12/2011, and shall not exceed ten pages. FURTHER ORDERED that briefs shall address only the predominantly legal issues raised by Transocean's Motion. Signed by Judge Carl Barbier on 11/16/2011. (Reference: 10-2771, 10-4536)(blg) (Entered: 11/17/2011) |
| MDL 2179 | 4629 | 11/14/2011 | Letter to Judge Shushan from J. Andrew Langan dated 11/14/2011 regarding Halliburton expert Chemali. (Reference: ALL CASES)(caa, ) (Entered: 11/17/2011) |
| MDL 2179 | 4631 | 11/16/2011 | Letter (e-mail) to Judge Barbier from James Parkerson Roy and Stephen J. Herman dated 11/16/2011 (Attachments: # 1 TREX-03419, # 2 Deposition) (Reference: ALL CASES)(caa, ) (Entered: 11/17/2011) |
| MDL 2179 | 4638 | 11/18/2011 | Minute Entry for proceedings held before Magistrate Judge Sally Shushan: Status Conference held on 11/18/2011. (Reference: 11-2521) (tsf, ) (Main Document 4638 replaced on 11/18/2011) (tsf, ). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | (Entered: 11/18/2011) |
| MDL 2179 | 4642 | 11/18/2011 | Minute Entry for proceedings held before Judge Carl Barbier: Status Conference held on 11/18/2011. ORDERED: that Plaintiffs' Steering Committees Motion in Limine to Exclude Evidence of the Alleged Fault of Non-Parties and Immune Parties 4158 is DENIED; that United States' Motion to Dismiss Rule 14(c) Third-Party Complaint and Cross Claim of Transocean 2410 is GRANTED; that Anadarko and MOEX's Motions to Dismiss certain Cross-Claims and Counterclaims (Rec. Docs. 2477 , 2479 , 2873 , 2878 , 2882 , 2885 , 2888 , 2892 , 2903 , 2905 , 2924 , 2927 , 2934 , 2946 , 2955 , 3260 ) is GRANTED and Motions in Limine to Exclude Evidence (Rec. Docs. 4319 and 4566 )is DEFERRED; that Plaintiffs Motion for Partial Summary Judgment on the Issue of Liability for Breach of Master Vessel Charter Agreement, Vessel of Opportunity Program 4035 is TAKEN UNDER ADVISEMENT. The next status conference will be held on DECEMBER 16, 2011 at 9:30 a.m.(Court Reporter Cathy Pepper.) (Attachments: # 1 Attendance Record) (Reference: all cases)(sek, ) (Entered: 11/18/2011) |
| MDL 2179 | 4643 | 11/18/2011 | REPLY to RESPONSE to Motion filed by Defendant Cameron International Corporation re 4520 MOTION in Limine to Exclude Evidence Regarding MBI Report, 4511 MOTION in Limine to Preclude the Introduction into Evidence of the Joint Investigation Report and Testimony, 4522 MOTION to Exclude The JIT Report of Investigation, 4519 MOTION in Limine to Exclude All Parts of the Joint Investigation Team Report and All Testimony Given Before the Joint Investigation Team and 4340 Plaintiffs' Letter Regarding Admissibility of MBI-Related Testimony and/or Reports. (Attachments: # 1 Exhibit A) (Reference: All Cases)(Wittmann, Phillip) Modified on 11/21/2011 (bbc, ). Modified on 11/22/2011 (sek, ). (Entered: 11/18/2011) |
| MDL 2179 | 4644 | 11/18/2011 | RESPONSE in opposition filed by Defendant Cameron International Corporation re BP, Transocean & Halliburton's 4515 4521 4523 MOTIONS in Limine to exclude the Introduction at trial of the National Commission & |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
|  |  |  | Chief Counsel Reports investigation the Macondo disaster. (Reference: All Cases)(Wittmann, Phillip) Modified on 11/21/2011 (bbc, ). (Entered: 11/18/2011) |
| MDL 2179 | 4648 | 11/18/2011 | RESPONSE/MEMORANDUM in Oppoison filed by All Plaintiffs re 4512 MOTION in Limine to Preclude the Introduction of Evidence Regarding Instances of Prior Alleged Improper Conduct Unrelated to the Macondo Well Incident. (Reference: All Cases (including 10-2771))(Herman, Stephen) Modified on 11/21/2011 (bbc, ). (Entered: 11/18/2011) |
| MDL 2179 | 4649 | 11/18/2011 | RESPONSE/MEMORANDUM IN OPPOSITION filed by All Plaintiffs re BP, Cameron, Transocean & Halliburton's 4511 4520 4519 4522 MOTIONS in Limine to Preclude various evidence stemming from the Coast Guard, MBI, BOEMRE and/or Joint Investigation Team testimony and/or reports. (Reference: All Cases (including 10-2771)) (Herman, Stephen) Modified on 11/21/2011 (bbc, ). (Entered: 11/18/2011) |
| MDL 2179 | 4671 | 11/21/2011 | RESPONSE/MEMORANDUM in Opposition filed by All Plaintiffs re 4515 MOTION in Limine to Preclude the Introduction into Evidence of Other Governmental Reports and Documents, 4506 MOTION in Limine to Exclude Testimony Before Congress, 4523 MOTION to Exclude the National Commission Reports, 4521 MOTION in Limine to Preclude Blanket Introduction of the National Commission and Chief Counsel Reports. (Reference: 10-2771, all cases)(sek, ) (Entered: 11/21/2011) |
| MDL 2179 | 4690 | 11/22/2011 | ORDER regarding Working Group Conference on Friday, 11/18/2011. Signed by Magistrate Judge Sally Shushan on 11/22/2011.(Reference: ALL CASES)(caa, ) (Entered: 11/22/2011) |
| MDL 2179 | 4694 | 11/22/2011 | MOTION for Leave to File Brief in Support of Transocean's 4477 Motion for Partial Summary Judgment on BP's Indemnity Obligations by Defendant Cameron International. (Attachments: # 1 Proposed |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Order, # 2 Proposed Pleading)(Reference: 10-2771 and 10-4536)(Wittmann, Phillip) Modified on 11/23/2011 (bbc, ). (Entered: 11/22/2011) |
| MDL 2179 | 4701 | 11/23/2011 | RESPONSE/MEMORANDUM in Support filed by Defendant Cameron International Corporation re 4477 MOTION for Partial Summary Judgment. (Reference: 10-2771, 10-4536)(gec, ) (Entered: 11/23/2011) |
| MDL 2179 | 4715 | 11/23/2011 | Amended Exhibit List by All Plaintiffs. (Attachments: # 1 Exhibit A - Combined (Corrected) Exhibit List)(Reference: All Cases (including 10-2771, 10-4536, 10-4182 and 10-4183))(Herman, Stephen) (Entered: 11/23/2011) |
| MDL 2179 | 4718 | 11/23/2011 | RESPONSE/MEMORANDUM in Opposition filed by CSI Technologies, Inc. re 4595 MOTION HESI's Motion to Disqualify Michael Viator, Fred Sabins, and CSI Technologies, Inc. and To Strike Expert Opinions. (Attachments: # 1 Exhibit A)(Reference: all cases)(Mince, Loretta) (Entered: 11/23/2011) |
| MDL 2179 | 4723 | 11/23/2011 | RESPONSE/MEMORANDUM in Opposition filed by Defendants BP Exploration & Production Inc. and BP America Production Co. re 4595 MOTION HESI's Motion to Disqualify Michael Viator, Fred Sabins, and CSI Technologies, Inc. and To Strike Expert Opinions. (Attachments: # 1 Exhibit A (Under Seal), # 2 Exhibit B (Under Seal), # 3 Exhibit C, # 4 Exhibit D (Under Seal))(Reference: All Cases)(Haycraft, Don) Modified on 11/28/2011 (gec, ). (Additional attachment(s) added on 12/2/2011: # 5 SEALED - Unredacted Memorandum in Opposition, # 7 SEALED – Exhibit A (part 1), # 8 SEALED - Exhibit A (part 2), # 9 SEALED - Exhibit B (part 1), # 10 SEALED - Exhibit B (part 2), # 11 SEALED - Exhibit D) (blg). Modified on 12/2/2011 - pursuant to 4791 Order. (blg). (Entered: 11/23/2011) |
| MDL 2179 | 4725 | 11/23/2011 | Second Exhibit List by Defendant Halliburton Energy Services, Inc. (Attachments: # 1 Exhibit Exhibit A - HESI's Second Amended Good Faith Trial Exhibit List)(Reference: All Cases)(Godwin, Donald) Modified on 11/25/2011 (gec, ). (Entered: 11/23/2011) |
| MDL 2179 | 4734 | 11/22/2011 | Letter (e-mail) to Judge Shushan from Halliburton Energy Services, Inc. dated 11/21/2011 regarding response to BP request for an order striking HESI's designation of Roland Chemali as a non-retained rebuttal expert. (Reference: ALL CASES)(caa, ) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | (Additional attachment(s) added on 11/28/2011: # 1 Exhibit A, # 2 Exhibit B - J) (caa, ). (Entered: 11/28/2011) |
| MDL 2179 | 4738 | 11/28/2011 | ORDER granting BPs 4629 Motion to strike Halliburtons disclosure of Chemali. Signed by Magistrate Judge Sally Shushan on 11/28/2011. (Reference: ALL CASES)(caa, ) (Entered: 11/28/2011) |
| MDL 2179 | 4741 | 11/28/2011 | STIPULATION by Defendant BP Parties and Transocean Parties Regarding Well Advisor (Attachments: # 1 Exhibit 4686 (Well Advisor Spreadsheet), # 2 Exhibit 4902 (Emails Regarding Kick Tolerance-Well Advisor), # 3 Exhibit 5696 (Emails Regarding Kick Tolerance-Well Advisor))(Reference: All Cases)(Haycraft, Don) (Entered: 11/28/2011) |
| MDL 2179 | 4742 | 11/28/2011 | REPLY to Response to Motion filed by Defendant Cameron International Corporation re 4506 MOTION in Limine to Exclude Testimony Before Congress. (Reference: All Cases)(Wittmann, Phillip) Modified on 11/29/2011 (blg). (Entered: 11/28/2011) |
| MDL 2179 | 4743 | 11/28/2011 | REPLY to Response to Motion filed by Defendants BP Exploration & Production Inc., BP America Production Company re 4514 MOTION in Limine to Preclude the Introduction of Evidence Regarding Instances of Prior Alleged Improper Conduct Unrelated to the Macondo Well Incident. (Reference: All Cases)(Haycraft, Don) Modified on 11/29/2011 (blg). (Entered: 11/28/2011) |
| MDL 2179 | 4744 | 11/28/2011 | REPLY to Response to Motion filed by Defendants BP Exploration & Production Inc., BP America Production Company re 4512 MOTION in Limine to Preclude the Introduction of Evidence Regarding Prior Adverse Criminal, Civil, or Regulatory Proceedings Conduct Unrelated to the Macondo Well Incident. (Reference: All Case)(Haycraft, Don) Modified on 11/29/2011 (blg). (Entered: 11/28/2011) |
| MDL 2179 | 4745 | 11/28/2011 | REPLY to Response to Motion filed by Defendants BP Exploration & Production Inc., BP America Production Company re 4511 MOTION in Limine to Preclude the |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Introduction into Evidence of the Joint Investigation Report and Testimony. (Reference: All Cases)(Haycraft, Don) Modified on 11/29/2011 (blg). (Entered: 11/28/2011) |
| MDL 2179 | 4746 | 11/28/2011 | REPLY to Response to Motion filed by Defendants BP Exploration & Production Inc., BP America Production Company re 4515 MOTION in Limine to Preclude the Introduction into Evidence of Other Governmental Reports and Documents. (Reference: All Cases)(Haycraft, Don) Modified on 11/29/2011 (blg). (Entered: 11/28/2011) |
| MDL 2179 | 4747 | 11/28/2011 | REPLY to Response to Motion filed by Defendants Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling Inc. and Transocean Deepwater Inc. re 4521 MOTION in Limine to Preclude Blanket Introduction of the National Commission and Chief Counsel Reports. (Reference: All Cases) (Miller, Kerry) Modified on 11/29/2011 (blg). (Entered: 11/28/2011) |
| MDL 2179 | 4748 | 11/28/2011 | REPLY to Response to Motion filed by Defendants Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling Inc. and Transocean Deepwater Inc. re 4519 MOTION in Limine to Exclude All Parts of the Joint Investigation Team Report and All Testimony Given Before the Joint Investigation Team. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Reference: All Cases)(Miller, Kerry) Modified on 11/29/2011 (blg). (Entered: 11/28/2011) 11/28/2011 4773 Letter (e-mail) to Judge Bargier from Plaintiffs Liaison Counsel |
| MDL 2179 | 4757 | 11/07/2011 | Letter to Judge Barbier and Judge Shushan from Andrew Langan dated 11/7/2011 re BPs Objections to Certain Exhibits on the PSCs List of 300. (Attachments: # 1 Exhibit) (Reference: ALL CASES) (tsf, ) (Entered: 11/30/2011) |
| MDL 2179 | 4758 | 11/18/2011 | In Camera Submission regarding Bly Interview Notes. (Reference: ALL CASES)(caa, ) (Entered: 11/30/2011) |
| MDL | 4759 | 11/18/2011 | RESPONSE/MEMORANDUM in Opposition filed by |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2179 | | | US re 4512 MOTION in Limine to Preclude the Introduction of Evidence Regarding Prior Adverse Criminal, Civil, or Regulatory Proceedings Conduct Unrelated to the Macondo Well Incident and 4514 MOTION in Limine to Preclude the Introduction of Evidence Regarding Instances of Prior Alleged Improper Conduct Unrelated to the Macondo Well Incident. (Reference: ALL CASES)(caa, ) (Entered: 11/30/2011) |
| MDL 2179 | 4760 | 11/18/2011 | Response/Reply by US to 4552 Letter and 4340 Letter. (Reference: ALL CASES)(caa, ) (Entered: 11/30/2011) |
| MDL 2179 | 4761 | 11/18/2011 | RESPONSE/MEMORANDUM in Opposition filed by US re 4515 MOTION in Limine to Preclude the Introduction into Evidence of Other Governmental Reports and Documents, 4506 MOTION in Limine to Exclude Testimony Before Congress, 4523 MOTION to Exclude the National Commission Reports and 4521 MOTION in Limine to Preclude Blanket Introduction of the National Commission and Chief Counsel Reports. (Reference: ALL CASES)(caa, ) (Entered: 11/30/2011) |
| MDL 2179 | 4762 | 11/22/2011 | RESPONSE/MEMORANDUM in Opposition filed by US re 4520 MOTION in Limine to Exclude Evidence Regarding MBI Report, 4511 MOTION in Limine to Preclude the Introduction into Evidence of the Joint Investigation Report & Testimony, 4522 MOTION to Exclude The JIT Report of Investigation & 4519 MOTION in Limine to Exclude All Parts of the Joint Investigation Team Report & All Testimony Given Before the Joint Investigation Team. (Reference: ALL CASES)(caa, ) (Entered: 11/30/2011) |
| MDL 2179 | 4763 | 11/18/2011 | Reply to BPs Miscellaneous Objections to the List of 300 Exhibits. (Reference: ALL CASES)(caa, ) (Entered: 11/30/2011) |
| MDL 2179 | 4764 | 11/30/2011 | ORDER granting 3619 Motion to Dismiss Cross-Claims of Cameron International Corporation by Mitsui Oil Exploration Co., Ltd; granting 3627 Motion to Dismiss Cross-Claims and Counterclaims of Cameron International Corporation for Failure to State a Claim |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Upon Which Relief Can Be Granted by MOEX Offshore 2007; granting 3631 Motion to Dismiss Cross-Claims of Cameron International Corporation for Failure to State a Claim Upon Which Relief Can Be Granted by MOEX USA Corporation; ORDERED that the Crossclaims and/or Counterclaims brought by Cameron International Corporation (Rec. Docs. 2865 , 2867 , 2868 , 2872 in 10-md-2179; Rec. Doc. 412 in 10-2771) against Mitsui Oil Exploration Co., Ltd, MOEX Offshore 2007, and/or MOEX USA Corporation are DISMISSED. This Order does not affect Cameron Internationals Crossclaims and Counterclaims asserted against other parties. Signed by Judge Carl Barbier on 11/29/2011. (Reference: 10-2771 and 10-4536)(blg) (Entered: 11/30/2011) |
| MDL 2179 | 4766 | 11/18/2011 | Plaintiffs Letter Brief in Reply to Halliburtons Miscellaneous Objections to the List of 300 Exhibits. (Reference: ALL CASES)(caa, ) (Entered: 11/30/2011) |
| MDL 2179 | 4767 | 11/30/2011 | MOTION for Summary Judgment Regarding Indemnity Issues by Halliburton Energy Services, Inc. (Attachments: # 1 Memorandum in Support, # 2 Statement of Contested/Uncontested Facts, # 3 Exhibit A-1, # 4 Exhibit A-2, # 5 Exhibit A-3, # 6 Exhibit A-4, # 7 Exhibit A-5, # 8 Exhibit A-6, # 9 Exhibit B, # 10 Exhibit C, # 11 Exhibit D, # 12 Exhibit E, # 13 Exhibit F, # 14 Exhibit G, # 15 Exhibit H, # 16 Exhibit I, # 17 Proposed Order)(Reference: ALL CASES, and 10-2771, 10-4536, 11-1054, 11-1986)(Godwin, Donald) Modified on 12/1/2011 (blg). (Attachment 1 replaced on 12/2/2011) - pursuant to 4790 Order. (blg). Modified on 12/2/2011 (blg). (Entered: 11/30/2011) |
| MDL 2179 | 4768 | 11/18/2011 | Response/Reply by Dril-Quip, Inc. to 4515 MOTION in Limine to Preclude the Introduction into Evidence of Other Governmental Reports and Documents (Reference: ALL CASES)(caa, ) (Entered: 11/30/2011) |
| MDL 2179 | 4769 | 11/18/2011 | Response/Reply by Dril-Quip, Inc. to 4511 MOTION in Limine to Preclude the Introduction into Evidence of the Joint Investigation Report and Testimony (Reference: ALL CASES)(caa, ) (Entered: 11/30/2011) |
| MDL 2179 | 4770 | 11/18/2011 | Response/Reply by HESI to 4512 MOTION in Limine to Preclude the Introduction of Evidence Regarding Prior Adverse Criminal, Civil, or Regulatory Proceedings Conduct Unrelated to |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | the Macondo Well Incident & 4514 MOTION in Limine to Preclude the Introduction of Evidence Regarding Instances of Prior Alleged Improper Conduct Unrelated to the Macondo Well Incident (Reference: ALL CASES)(caa, ) (Entered: 11/30/2011) |
| MDL 2179 | 4771 | 11/23/2011 | Response/Reply by BP to 4340 Letter. (Reference: ALL CASES)(caa, ) (Entered: 11/30/2011) |
| MDL 2179 | 4773 | 11/28/2011 | Letter (e-mail) to Judge Bargier from Plaintiffs Liaison Counsel regarding 4340 Letter. (Reference: ALL CASES)(caa, ) (Entered: 11/30/2011) |
| MDL 2179 | 4774 | 11/28/2011 | Reply by HESI to 4522 MOTION to Exclude The JIT Report of Investigation. (Reference: ALL CASES)(caa, ) (Entered: 11/30/2011) |
| MDL 2179 | 4775 | 11/28/2011 | Reply by HESI to 4522 MOTION to Exclude The JIT Report of Investigation (Reference: ALL CASES)(caa, ) (Entered: 11/30/2011) |
| MDL 2179 | 4776 | 11/28/2011 | Reply by HESI to 4523 MOTION to Exclude the National Commission Reports (Reference: ALL CASES)(caa, ) (Entered: 11/30/2011) |
| MDL 2179 | 4777 | 11/28/2011 | Reply by HESI to Response by PSC to 4525 Letter (Reference: ALL CASES)(caa, ) (Entered: 11/30/2011) |
| MDL 2179 | 4778 | 11/30/2011 | RESPONSE/MEMORANDUM in Opposition filed by Defendants Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling, Inc., and Transocean Deepwater, Inc. re 4524 MOTION for Summary Judgment Denying All Claims Asserted by Transocean and Declaring Obligations of Transocean to Indemnify and Defend Cameron. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: All cases and 10-2771)(Miller, Kerry) Modified on 12/1/2011 (blg). Modified on 12/13/2011 (blg). (Entered: 11/30/2011) |
| MDL 2179 | 4779 | 11/30/2011 | REPLY to Response to Motion filed by Defendant Halliburton Energy Services, Inc. re 4595 MOTION HESI's Motion to Disqualify Michael Viator, Fred Sabins, and CSI Technologies, Inc. and To Strike Expert Opinions. (Attachments: # 1 Exhibit A)(Reference: All Cases)(Godwin, Donald) Modified on 12/1/2011 (blg). (Entered: 11/30/2011) |
| MDL | 4781 | 12/01/2011 | EXPARTE/CONSENT MOTION to Amend/Correct |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|-----------|------------------|
| 2179 | | | page 11 of the Memorandum in Support re 4767 MOTION for Summary Judgment Regarding Indemnity Issues by Defendant Halliburton Energy Services, Inc. (Attachments: # 1 Exhibit A, # 2 Proposed Order)(Reference: ALL CASES and 10-2771, 10-4536, 11-1054)(Godwin, Donald) Modified on 12/2/2011 (blg). (Entered: 12/01/2011) |
| MDL 2179 | 4782 | 120/1/2011 | MOTION in Opposition to Class Certification of Any Action in MDL No. 2179 by Plaintiffs Pinellas Marine Salvage, Inc., et al. (Attachments: # 1 Memorandum in Support)(Reference: 2:11-cv-01987)(Donovan, Brian) Modified on 12/2/2011 (blg). (blg). (Entered: 12/01/2011) |
| MDL 2179 | 4783 | 12/02/2011 | MOTION to Strike 4779 Reply to Response to Motion, by Defendants BP Exploration & Production Inc. and BP America Production Company. Motion(s) referred to Sally Shushan. (Attachments: # 1 Memorandum in Support, # 2 Exhibit E (Halliburton Reply Memorandum), # 3 Exhibit F (Hearing Transcript), # 4 Exhibit G (Vargo Deposition Excerpts))(Reference: All Cases)(Haycraft, Don) Modified on 12/2/2011 (blg). (Main Document 4783 replaced on 12/2/2011) - pursuant to 4796 Order. (tsf, ). Modified on 12/2/2011 (tsf, ). (Entered: 12/02/2011) |
| MDL 2179 | 4784 | 12/02/2011 | TRANSCRIPT of Motion Hearing held on November 4, 2011 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 3/1/2012. (Reference: 10-3059 & 11-0516)(clu, ) (Entered: 12/02/2011) |
| MDL 2179 | 4785 | 12/02/2011 | TRANSCRIPT of Discovery Status Conference held on November 4, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 3/1/2012. (Reference: ALL CASES)(clu, ) Modified docket text on 12/5/2011 (jtd). (Entered: 12/02/2011) |
| MDL 2179 | 4786 | 12/02/2011 | TRANSCRIPT of Monthly Status Conference held on November 18, 2011 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 3/1/2012. (Reference: ALL CASES)(clu, ) (Entered: 12/02/2011) |
| MDL 2179 | 4787 | 12/02/2011 | TRANSCRIPT of Discovery Status Conference held on November 18, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 3/1/2012. (Reference: ALL CASES)(clu, ) (Entered: 12/02/2011) |
| MDL 2179 | 4790 | 12/01/2011 | ORDER granting 4781 Motion to Amend/Correct page 11 of the Memorandum in Support re 4767 MOTION for Summary Judgment Regarding Indemnity Issues by Defendant Halliburton Energy Services, Inc. Signed by Judge Carl Barbier on 12/1/2011. (Reference: ALL CASES and 10-2771, 10-4536, 11-1054)(blg) (Entered: 12/02/2011) |
| MDL 2179 | 4797 | 12/2/2011 | EXPARTE/CONSENT MOTION to Seal Proposed Pleading: Exhibit A Sur-Reply to 4816 BP's Motion for Leave to File a Sur-Reply re 4595 Motion to Disqualify by Defendants BP Exploration & Production Inc., BP America Production Company. Motion(s) referred to Sally Shushan. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: All Cases)(Haycraft, Don) Modified on 12/5/2011 (blg). (Additional attachment(s) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | added on 12/5/2011: # 4 Proposed Order CORRECTED) (blg). Modified on 12/6/2011 (blg). (Entered: 12/02/2011) |
| MDL 2179 | 4798 | 12/4/2011 | MOTION in Opposition to Class Certification of Any Action in MDL No. 2179 by Plaintiff Selmer M. Salvesen. (Attachments: # 1 Memorandum in Support)(Reference: 2:11-cv-02533)(Donovan, Brian) Modified on 12/5/2011 (blg). (Entered: 12/04/2011) |
| MDL 2179 | 4799 | 12/05/2011 | MOTION for Sanctions for Spoliation by Defendant BP Exploration & Production Inc. Motion(s) referred to Sally Shushan. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Exhibit 19, # 21 Exhibit 20, # 22 Exhibit 21, # 23 Exhibit 22, # 24 Exhibit 23, # 25 Exhibit 24, # 26 Exhibit 25, # 27 Exhibit 26, # 28 Exhibit 27, # 29 Exhibit 28, # 30 Exhibit 29, # 31 Exhibit 30, # 32 Exhibit 31, # 33 Exhibit 32, # 34 Exhibit 33, # 35 Exhibit 34, # 36 Exhibit 35, # 37 Exhibit 36)(Reference: All Cases)(Haycraft, Don) Modified on 12/5/2011 (blg). (Additional attachment(s) added on 12/6/2011: # 38 SEALED - Unredacted Memorandum in Support, # 39 SEALED - Unredacted Exhibit 2, # 40 SEALED - Exhibit 4, # 41 SEALED - Exhibit 6, # 42 SEALED - Exhibit 8, # 43 SEALED - Exhibit 9, # 44 SEALED - Exhibit 17, # 45 SEALED - Exhibit 18, # 46 SEALED - Exhibit 20, # 47 SEALED - Exhibit 22 (part 1), # 48 SEALED - Exhibit 22 (part 2), # 49 SEALED - Exhibit 22 (part 3), # 50 SEALED - Exhibit 22 (part 4), # 51 SEALED - Exhibit 23, # 52 SEALED - Exhibit 25, # 53 SEALED - Unredacted Exhibit 27, # 54 SEALED - Exhibit 31, # 55 SEALED - Exhibit 32, # 56 SEALED - Exhibit 33, # 57 SEALED - Exhibit 34, # 58 SEALED - Exhibit 35, # 59 SEALED - Exhibit 36) (blg). Modified on 12/6/2011 - pursuant to 4810 Order granting Motion to Seal. (blg). (Entered: 12/05/2011) |
| MDL 2179 | 4801 | 12/2/2011 | Letter (e-mail) to Judge Shushan from Andrew Langan dated 12/2/2011 regarding Outstanding Authenticity and Objections. (Reference: ALL CASES)(caa, ) (Entered: 12/05/2011) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 4802 | 12/5/2011 | Letter (e-mail) to Judge Barbier and Judge Shushan from Andrew Langan dated 12/2/2011 regarding Interview Notes and E-Mail Strings. (Attachments: # 1 Exhibit) (Reference: ALL CASES)(caa, ) (Entered: 12/05/2011) |
| MDL 2179 | 4805 | 12/5/2011 | TRANSCRIPT of Discovery Status Conference held on December 2, 2011 before Judge Sally Shushan. Court Reporter/Recorder Karen Ibos, Telephone number (504) 589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 3/5/2012. (Reference: ALL CASES)(clu, ) Modified docket text on 12/6/2011 (jtd). (Entered: 12/05/2011) |
| MDL 2179 | 4807 | 12/5/2011 | ORDER re Working Group Conference on Friday, 12/2/2011. Signed by Magistrate Judge Sally Shushan on 12/5/2011. (Reference: ALL CASES) (tsf, ) (Entered: 12/05/2011) |
| MDL 2179 | 4810 | 12/05/2011 | ORDER granting 4800 Motion to Seal Document 4799 MOTION for Sanctions for Spoliation. Signed by Magistrate Judge Sally Shushan on 12/5/2011. (Reference: ALL CASES) (tsf, ) (Entered: 12/05/2011) |
| MDL 2179 | 4811 | 12/05/2011 | MOTION in Limine to *Exclude Non-Governmental Reports* by Defendant Cameron International Corporation. (Attachments: # 1 Memorandum in Support)(Reference: All Cases)(Wittmann, Phillip) Modified on 12/6/2011 (blg). (Entered: 12/05/2011) |
| MDL 2179 | 4812 | 12/05/2011 | MOTION in Limine to *Exclude BP's Internal Investigation Report* by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater Inc. and Triton Asset Leasing GmbH. (Attachments: # 1 Memorandum in Support)(Reference: ALL CASES)(Miller, Kerry) Modified on 12/6/2011 (blg). (Entered: 12/05/2011) |
| MDL 2179 | 4813 | 12/05/2011 | MOTION in Limine to *Preclude the Introduction of Evidence Related to Settlements Among the Parties* by Defendants BP Exploration & Production Inc. & BP America Production Company. (Attachments: # 1 Memorandum in Support of Motion in Limine to |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Preclude the Introduction of Evidence Related to Settlements Among the Parties)(Reference: All Cases)(Haycraft, Don) Modified on 12/6/2011 (blg). (Entered: 12/05/2011) |
| MDL 2179 | 4814 | 12/05/2011 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Halliburton Energy Services, Inc. re 4783 MOTION to Strike 4779 Reply to Response to Motion. HESI'S Opposition to BP'S EX PARTE Motion to Strike the Richard Vargo Affidavit and HESI's Reply in Support of Its Motion to Disqualify or Requests for Relief in the Alternative. (Reference: All Cases)(Godwin, Donald) Modified on 12/6/2011 (blg). (Entered: 12/05/2011) |
| MDL 2179 | 4816 | 12/02/2011 | EXPARTE/CONSENT MOTION for Leave to File Sur-Reply re 4595 Motion to Disqualify by Defendants BP Exploration & Production Inc., BP America Production Company. Motion(s) referred to Sally Shushan. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Exhibit A: Sur-Reply (provided under seal))(Reference: ALL CASES)(blg) (Entered: 12/06/2011) |
| MDL 2179 | 4818 | 12/06/2011 | ORDER re 4767 MOTION for Summary Judgment Regarding Indemnity Issues filed by Defendant Halliburton Energy Services, Inc.; any oppositions shall be filed no later than 12/21/2011 and shall not exceed twenty-five pages, Any reply briefs shall be filed no later than 12/28/2011 and shall not exceed ten pages. The matter will be taken under advisement without oral argument. Signed by Judge Carl Barbier on 12/6/2011.(Reference: ALL CASES)(blg) (Entered: 12/06/2011) |
| MDL 2179 | 4820 | 12/06/2011 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages for Memorandum in Support of United States' Second Motion for Partial Summary Judgment by Federal Government Interests. (Attachments: # 1 Proposed Order Proposed Order Granting Motion to Exceed Page Limit, # 2 Proposed Pleading United States' Second Motion for Partial Summary Judgment as to BP, Transocean Defendants and Anadarko Defendants, # 3 Proposed Order Proposed Order as to United States' Partial Summary Judgement Motion, # 4 Proposed Order Proposed Entry of Judgment, # 5 Proposed Pleading United States' Memorandum in Support of Second Motion for Summary Judgment, # 6 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Proposed Pleading Statement of Undisputed Material Facts, # 7 Exhibit No. 1 (pending Motion to File Under Seal), # 8 Exhibit No. 2 (pending Motion to File Under Seal), # 9 Exhibit No. 3.A, # 10 Exhibit No. 3.B, # 11 Exhibit No. 4, # 12 Exhibit No. 5, # 13 Exhibit No. 6 (pending Motion to File Under Seal), # 14 Exhibit No. 7 (pending Motion to File Under Seal), # 15 Exhibit No. 8 (pending Motion to File Under Seal), # 16 Exhibit No. 9 (pending Motion to File Under Seal), # 17 Exhibit No. 10 (pending Motion to File Under Seal), # 18 Exhibit No. 11 (pending Motion to File Under Seal), # 19 Exhibit No. 12 (pending Motion to File Under Seal), # 20 Exhibit No. 13 (pending Motion to File Under Seal), # 21 Exhibit No. 14 (pending Motion to File Under Seal), # 22 Exhibit No. 15 (pending Motion to File Under Seal), # 23 Exhibit No. 16, # 24 Exhibit No. 17 (pending Motion to File Under Seal), # 25 Exhibit No. 18, # 26 Exhibit No. 19 (pending Motion to File Under Seal), # 27 Exhibit No. 20, # 28 Exhibit No. 21 (pending Motion to File Under Seal), # 29 Exhibit No. 22, # 30 Exhibit No. 23 (pending Motion to File Under Seal), # 31 Exhibit No. 24 (pending Motion to File Under Seal), # 32 Exhibit No. 25, # 33 Exhibit No. 26.A, # 34 Exhibit No. 26.B, # 35 Exhibit No. 27, # 36 Exhibit No. 28, # 37 Exhibit No. 29, # 38 Exhibit No. 30, # 39 Exhibit No. 31, # 40 Exhibit No. 32, # 41 Exhibit No. 33, # 42 Exhibit No. 34, # 43 Exhibit No. 35, # 44 Exhibit No. 36, # 45 Exhibit No. 37, # 46 Exhibit No. 38, # 47 Exhibit No. 39, # 48 Exhibit No. 40 (pending Motion to File Under Seal), # 49 Exhibit No. 41, # 50 Exhibit No. 42, # 51 Exhibit No. 43)(Reference: 10-04536)(Harvey, Judy) (Entered: 12/06/2011) |
| MDL 2179 | 4824 | 12/07/2011 | MOTION to Compel Hallliburton Energy Services, Inc. to Produce Documents Wrongfully Withheld by Defendants BP Exploration & Production Company and BP America Production Company. Motion(s) referred to Sally Shushan. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B (Confidential), # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G (Confidential), # 9 Exhibit H, # 10 Exhibit I (Confidential), # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L (Confidential), # 14 Exhibit M (Confidential), # 15 Exhibit N, # 16 Exhibit O, # 17 Exhibit P, # 18 Exhibit Q)(Reference: All Cases)(Haycraft, Don) (Main |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Document 4824 replaced on 12/8/2011) (blg). Modified on 12/8/2011 (blg). (Additional attachment(s) added on 12/16/2011: # 19 SEALED - Unredacted Memorandum in Support, # 20 SEALED - Exhibit B, # 21 SEALED - Exhibit G, # 22 SEALED - Exhibit I, # 23 SEALED - Exhibit L, # 24 SEALED - Exhibit M) (blg). Modified on 12/16/2011 - Pursuant to 4832 Order granting Motion to Seal. (blg). (Entered: 12/07/2011) |
| MDL 2179 | 4825 | 12/07/2011 | ***ERROR: INCORRECTLY FILED SEPARATE, CLERK HAS ATTACHED TO DOC 4824 . - MOTION to Compel Halliburton to Produce Wrongfully Withheld Documents by Defendant. Motion(s) referred to Sally Shushan. (Reference: All Cases)(Haycraft, Don) Modified on 12/8/2011 (blg). (Entered: 12/07/2011) |
| MDL 2179 | 4826 | 12/07/2011 | RESPONSE/MEMORANDUM in Opposition filed by Defendants BP p.l.c., BP Exploration & Production Inc., and BP America Production Company re 4477 MOTION for Partial Summary Judgment Filed by Transocean. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Reference: All Cases)(Haycraft, Don) Modified on 12/8/2011 (blg). (Entered: 12/07/2011) |
| MDL 2179 | 4827 | 12/07/2011 | Cross-MOTION for Partial Summary Judgment Against Transocean by Defendants BP p.l.c., BP Exploration & Production Inc., and BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Exhibit 1, # 4 Exhibit 2)(Reference: All Cases)(Haycraft, Don) Modified on 12/8/2011 (blg). (Entered: 12/07/2011) |
| MDL 2179 | 4828 | 12/07/2011 | RESPONSE/MEMORANDUM in Opposition filed by Defendants BP p.l.c., BP Exploration & Production Inc., and BP America Production Company re 4524 MOTION for Summary Judgment Denying All Claims Asserted by Transocean and Declaring Obligations of Transocean to Indemnify and Defend Cameron. (Attachments: # 1 Exhibit 1)(Reference: All Cases)(Haycraft, Don) Modified on 12/8/2011 (blg). (Entered: 12/07/2011) |
| MDL 2179 | 4832 | 12/08/2011 | ORDER granting 4823 Motion to Seal Documents re 4824 MOTION to Compel Hallliburton to Produce Documents Wrongfully Withheld. Signed by Magistrate Judge Sally Shushan on 12/8/2011. (Reference: ALL CASES) (tsf, ) (Entered: 12/08/2011) |
| MDL | 4836 | 12/08/2011 | Second MOTION for Partial Summary Judgment as to |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2179 | | | the Liability of BP Exploration and Production, Inc., the Transocean Defendants, and the Anadarko Defendants by United States of America. (Attachments: # 1 Memorandum in Support, # 2 Statement of Contested/Uncontested Facts, # 3 Exhibit 3.A, # 4 Exhibit 3.B, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 16, # 8 Exhibit 18, # 9 Exhibit 20, # 10 Exhibit 22, # 11 Exhibit 25, # 12 Exhibit 26.A, # 13 Exhibit 26.B, # 14 Exhibit 27, # 15 Exhibit 28, # 16 Exhibit 29, # 17 Exhibit 30, # 18 Exhibit 31, # 19 Exhibit 32, # 20 Exhibit 33, # 21 Exhibit 34, # 22 Exhibit 35, # 23 Exhibit 36, # 24 Exhibit 37, # 25 Exhibit 38, # 26 Exhibit 39, # 27 Exhibit 41, # 28 Exhibit 42, # 29 Exhibit 43, # 30 Proposed Order, # 31 Proposed Pleading Final Judgment)(Reference: 10-4536)(blg) (Additional attachment(s) added on 12/8/2011: # 32 SEALED - Exhibit 1, # 33 SEALED - Exhibit 2 (part 1), # 34 SEALED - Exhibit 2 (part 2), # 35 SEALED - Exhibit 6, # 36 SEALED - Exhibit 7, # 37 SEALED - Exhibit 8, # 38 SEALED - Exhibit 9, # 39 SEALED - Exhibit 10, # 40 SEALED - Exhibit 11, # 41 SEALED - Exhibit 12, # 42 SEALED - Exhibit 13, # 43 SEALED - Exhibit 14, # 44 SEALED - Exhibit 15, # 45 SEALED - Exhibit 17, # 46 SEALED - Exhibit 19, # 47 SEALED - Exhibit 21, # 48 SEALED - Exhibit 23, # 49 SEALED - Exhibit 24, # 50 SEALED - Exhibit 40) (blg). Modified on 12/8/2011 - pursuant to 4837 Order granting Seal. (blg). (Entered: 12/08/2011) |
| MDL 2179 | 4838 | 12/08/2011 | ORDERED that: (1) Halliburton's motion to disqualify (Rec. doc. 4595 ) is GRANTED; (2) BP's motion to strike as to the Vargo affidavit (Rec. doc. 4783 ) is GRANTED; and (3) the deadline for an appeal of this order is Tuesday, December 13, 2011. Signed by Magistrate Judge Sally Shushan on 12/8/2011. (Reference: ALL CASES)(blg) Modified on 12/22/2011 - Order Unsealed, pursuant to 4981 Order. (blg). (Entered: 12/08/2011) |
| MDL 2179 | 4840 | 12/08/2011 | RESPONSE to Motion filed by Federal Government Interests re 4477 MOTION for Partial Summary Judgment to Enforce BPs Contractual Obligations, Including BPs Obligation to Defend, Indemnify and Hold Transocean Harmless Against Pollution Claims. (Reference: All Cases) (O'Rourke, Steven) (Entered: 12/08/2011) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 4845 | 12/09/2011 | ORDER AND REASONS granting in part and denying in part Motions to Dismiss the Local Government Entity MasterComplaint and other individual actions falling within Pleading Bundle "C" (Rec. Docs. 1152 , 1421 , 1422 , 1423 , 1424 , 1781 , 1782 , 1783 , 1786 , 2214 , 2218 , 2220 , 2221 , 2224 , 2442 , 2636 , 2638 , 2642 , 2657 ). Signed by Judge Carl Barbier. (Reference: Pleading Bundle C, in part: Local Government Entity Master Complaint (Rec. Doc. 1510), (10-1757, 10-1758, 10-1759, 10-1760, 10-2087 10-2731,10-2996, 10-2997, 10-4185, 10-4239, 10-4240, 10-4241))(gec, ) (Entered: 12/09/2011) |
| MDL 2179 | 4850 | 12/9/2011 | RESPONSE/MEMORANDUM in Opposition filed by Defendants BP Exploration & Production Inc. & BP America Production Company re 4484 MOTION in Limine to Exclude BP Testimony and Argument Regarding BOP Regulations Compliance or Temporary Abandonment Plan. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J)(Reference: All Cases)(Haycraft, Don) Modified on 12/12/2011 (blg). (Entered: 12/09/2011) |
| MDL 2179 | 4861 | 12/12/2011 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Cameron International Corporation re 4813 MOTION in Limine to Preclude the Introduction of Evidence Related to Settlements Among the Parties. (Reference: All Cases)(Wittmann, Phillip) Modified on 12/13/2011 (blg). (Entered: 12/12/2011) |
| MDL 2179 | 4862 | 12/12/2011 | REPLY to Response to Motion by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH re 4477 Motion for Partial Summary Judgment. (to address 4840 United States' Opposition) (Reference: All Cases, 10-2771, 10-4536)(Miller, Kerry) Modified on 12/13/2011 (blg). (Entered: 12/12/2011) |
| MDL 2179 | 4865 | 12/12/2011 | REPLY to Response to Motion by Defendant Cameron International Corporation re 4524 Motion for Summary Judgment Confirming Indemnity Obligations of Transocean. (to address 4778 Transocean's Opposition) (Reference: All Cases and 10-2771)(Wittmann, Phillip) Modified on 12/13/2011 (blg). (Entered: 12/12/2011) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 4866 | 12/12/2011 | REPLY in Response by Defendant Cameron International Corporation to 4524 Motion for Summary Judgment Confirming the Indemnity Obligations of Transocean. (to address 4828 BP Opposition) (Reference: All Cases and 10-2771)(Wittmann, Phillip) Modified on 12/13/2011 (blg). (Entered: 12/12/2011) |
| MDL 2179 | 4867 | 12/12/2011 | REPLY to Response to Motion filed by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH re 4477 Motion for Partial Summary Judgment (to address 4826 BP Opposition). RESPONSE/MEMORANDUM in Opposition re 4827 Cross MOTION for Partial Summary Judgment. (Reference: All cases, 10-2771, 10-4536)(Miller, Kerry) Modified on 12/13/2011 (blg). (Entered: 12/12/2011) |
| MDL 2179 | 4869 | 12/12/2011 | RESPONSE/MEMORANDUM in Opposition filed by Defendants BP Exploration & Production Inc. & BP America Production Company re 4812 MOTION in Limine to Exclude BP's Internal Investigation Report, 4811 MOTION in Limine to Exclude Non-Governmental Reports. (Reference: All Cases)(Haycraft, Don) Modified on 12/13/2011 (blg). (Entered: 12/12/2011) |
| MDL 2179 | 4870 | 12/12/2011 | Memorandum by Defendants BP Exploration & Production Inc. & BP America Production Company, in Response to HESI's Letter Brief Seeking Exclusion of Evidence of Subsequent Remedial Measures (Reference: All Cases)(Haycraft, Don) Modified on 12/13/2011 (blg). (Entered: 12/12/2011) |
| MDL 2179 | 4872 | 12/12/2011 | RESPONSE/MEMORANDUM in Opposition filed by Defendant M-I L.L.C. re 4812 MOTION in Limine to Exclude BP's Internal Investigation Report, 4811 MOTION in Limine to Exclude Non-Governmental Reports. (Reference: All Cases)(Tanner, Hugh) Modified on 12/13/2011 (blg). (Entered: 12/12/2011) |
| MDL 2179 | 4873 | 12/12/2011 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs re 4812 MOTION in Limine to Exclude BP's Internal Investigation Report, 4811 MOTION in Limine to Exclude Non-Governmental Reports. (Reference: All Cases (including No.10- |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 2771))(Herman, Stephen) Modified on 12/13/2011 (blg). (Entered: 12/12/2011) |
| MDL 2179 | 4874 | 12/12/2011 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs re 4813 MOTION in Limine to Preclude the Introduction of Evidence Related to Settlements Among the Parties. (Reference: All Cases (including No.10-2771))(Herman, Stephen) Modified on 12/13/2011 (blg). (Entered: 12/12/2011) |
| MDL 2179 | 4884 | 12/13/2011 | ***SEALED - Sur-Reply in Opposition by Defendants BP Exploration & Production Inc. and BP America Production Company re 4595 Motion to Disqualify Michael Viator, Fred Sabins, and CSI Technologies, Inc. and To Strike Expert Opinions. (Reference: ALL CASES)(blg) (Entered: 12/13/2011) |
| MDL 2179 | 4885 | 12/9/2011 | Letter (email) to Judge Shushan from Andrew Langan dated 12/9/2011 re Exhibit List and Objections. (Reference: ALL CASES) (tsf, ) Modified on 12/13/2011 (tsf, ). (Entered: 12/13/2011) |
| MDL 2179 | 4886 | 12/12/2011 | Letter to Judge Barbier from James Parkerson Roy and Stephen J. Herman dated 12/12/2011 re Subsequent Remedial Measures. (Reference: ALL CASES) (tsf, ) (Entered: 12/13/2011) |
| MDL 2179 | 4887 | 12/12/2011 | LETTER/RESPONSE to Motion filed by United States re 4811 MOTION in Limine to Exclude Non-Governmental Reports and 4812 MOTION in Limine to Exclude BP's Internal Investigation Report. (Reference: ALL CASES) (tsf, ) (Entered: 12/13/2011) |
| MDL 2179 | 4888 | 12/12/2011 | LETTER/MEMORANDUM in Opposition filed by United States re 4813 MOTION in Limine to Preclude the Introduction of Evidence Related to Settlements Among the Parties. (Reference: ALL CASES) (tsf, ) (Entered: 12/13/2011) |
| MDL 2179 | 4894 | 12/05/2011 | MOTION to Exclude Non-Governmental Reports and Response to PSC's 10/17/2011 letter regarding alleged Daubert/702 Issues by Halliburton Energy Services, Inc. (Attachments: # 1 Exhibit A - E)(Reference: ALL CASES)(caa, ) (Entered: 12/14/2011) |
| MDL | 4895 | 12/5/2011 | MOTION to Exclude evidence of subsequent remedial |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2179 | | | measures on the part of HESI by HESI. (Reference: ALL CASES)(caa, ) (Entered: 12/14/2011) |
| MDL 2179 | 4897 | 12/12/2011 | RESPONSE/MEMORANDUM in Opposition filed by HESI re 4813 MOTION in Limine to Preclude the Introduction of Evidence Related to Settlements Among the Parties. (Reference: ALL CASES)(caa, ) (Additional attachment(s) added on 12/14/2011: # 1 Exhibit A - B, # 2 Exhibit C) (caa, ). (Entered: 12/14/2011) |
| MDL 2179 | 4900 | 12/14/2011 | ANSWER with Jury Demand to 2031 Louisiana State's First Amended Complaint by Defendant Halliburton Energy Services, Inc. (Reference: 11-516, 10-3059)(Godwin, Donald) Modified on 12/15/2011 (blg). (Entered: 12/14/2011) |
| MDL 2179 | 4901 | 12/14/2011 | ORDER regarding Working Group Conference on Friday, 12/9/2011. Signed by Magistrate Judge Sally Shushan on 12/14/2011.(Reference: ALL CASES)(caa, ) (Entered: 12/14/2011) |
| MDL 2179 | 4905 | 12/14/2011 | ANSWER to 1887 Alabama State's First Amended Complaint by Defendants BP Exploration & Production Inc., BP America Production Company, BP p.l.c. (Reference: 10-4182, 10-4183) (Haycraft, Don) Modified on 12/15/2011 (blg). (Entered: 12/14/2011) |
| MDL 2179 | 4907 | 12/14/2011 | ANSWER to 2031 Louisiana State's First Amended Complaint by Defendants BP Exploration & Production Inc., BP America Production Company, BP Corporation North America Inc., BP America Inc., BP p.l.c. (Reference: 11-516, 10-3059)(Haycraft, Don) Modified on 12/15/2011 (blg). (Entered: 12/14/2011) |
| MDL 2179 | 4910 | 12/14/2011 | ANSWER with Jury Demand to 1887 Alabama State's First Amended Complaint by Defendant Halliburton Energy Services Inc.(Reference: All Cases; 10-04182, 10-04183)(Godwin, Donald) Modified on 12/15/2011 (blg). (Entered: 12/14/2011) |
| MDL 2179 | 4922 | 12/14/2011 | ***SEALED - MOTION to designate a substitute expert by BP. (Attachments: # 1 Memorandum in Support) (Reference: ALL CASES)(caa, ) (Entered: 12/15/2011) |
| MDL 2179 | 4928 | 12/14/2011 | ***SEALED - MOTION for OBJECTIONS to and APPEAL/REVIEW OF MAGISTRATE JUDGE DECISION to District Court re 4838 Sealed Order by Defendants BP Exploration & Production Company, BP America Production Company. (Reference: ALL |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | CASES)(blg) (Entered: 12/16/2011) |
| MDL 2179 | 4930 | 12/15/2011 | ***SEALED - RESPONSE/MEMORANDUM in Opposition filed by Defendant Halliburton Energy Services, Inc. re 4928 Sealed Motion for Objections to and Appeal/Review of Magistrate Judge Decision to District Court 4838 Sealed Order. (Reference: ALL CASES)(blg) (Entered: 12/16/2011) |
| MDL 2179 | 4931 | 12/15/2011 | ORDER granting 4902 Motion for Leave to File Reply. Signed by Judge Carl Barbier on 12/15/2011. (Reference: ALL CASES)(blg) (Entered: 12/16/2011) |
| MDL 2179 | 4934 | 12/16/2011 | ORDER granting 4933 Motion for Leave to File Under Seal - Opposition to 4922 BP's Sealed Motion to Designate Substitute Expert by Defendant Halliburton Energy Services, Inc. Signed by Magistrate Judge Sally Shushan on 12/16/2011. (Reference: All Cases, 10-2771)(blg) (Entered: 12/16/2011) |
| MDL 2179 | 4935 | 12/16/2011 | ***SEALED - RESPONSE/MEMORANDUM in Opposition filed by Defendant Halliburton Energy Services, Inc. re 4922 BP's Sealed Motion to Designate a Substitute Expert. (Reference: ALL CASES)(blg) (Entered: 12/16/2011) |
| MDL 2179 | 4940 | 12/16/2011 | REPLY to Response to Motion filed by Plaintiff re 4484 MOTION in Limine to Exclude BP Testimony and Argument Regarding BOP Regulations Compliance or Temporary Abandonment Plan. (Attachments: # 1 Exhibit 1-6)(Reference: all cases)(Herman, Stephen) (Entered: 12/16/2011) |
| MDL 2179 | 4941 | 12/16/2011 | Minute Entry for proceedings held before Judge Carl Barbier: Status Conference held on 12/16/2011. ORDERED GRANTED: Motions for Leave to File Short Form Joinders after Monition Date 4465 , 4542 . ORDERED that Cameron's 4524 MOTION for Summary Judgment Denying All Claims Asserted by Transocean and Declaring Obligations of Transocean to Indemnify and Defend Cameron be WITHDRAWN WITHOUT PREJUDICE to Cameron's right to reassert its Motion. Transocean's 4477 Motion for Partial Summary Judgment against BP to Enforce BP's Contractual Obligations and BP's 4827 Cross-Motion for Summary Judgment against Transocean were taken UNDER ADVISEMENT. The next status conference will be held January 20,2012 at 9:30 AM. (Court Reporter Cathy Pepper.) (Reference: All Cases)(gec, ) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | (Entered: 12/16/2011) |
| MDL 2179 | 4942 | 12/16/2011 | EXPARTE/CONSENT MOTION for Leave to File Under Seal It's Opposition to BP's Motion to Compel Halliburton Energy Services, Inc. to Produce Documents Wrongfully Withheld by Defendant Halliburton Energy Services, Inc. Motion(s) referred to Sally Shushan. (Attachments: # 1 Proposed Order)(Reference: ALL CASES)(Godwin, Donald) Modified on 12/19/2011 (blg). Modified on 12/19/2011 (caa, ). (Entered: 12/16/2011) |
| MDL 2179 | 4944 | 12/16/2011 | ORDER denying 4928 BP's Sealed Motion for Objections to and Appeal from Magistrate Judge's 4838 Sealed Order. Signed by Judge Carl Barbier on 12/16/2011.(Reference: ALL CASES)(blg) (Entered: 12/19/2011) |
| MDL 2179 | 4951 | 12/19/2011 | ***SEALED - RESPONSE/MEMORANDUM in Opposition filed by Halliburton Energy Services, Inc. re 4824 BP's Motion to Compel Halliburton Energy Services, Inc. to Produce Documents Wrongfully Withheld. (Reference: ALL CASES)(blg) (Entered: 12/19/2011) |
| MDL 2179 | 4956 | 12/19/2011 | ORDERED that Halliburton's 4396 MOTION for APPEAL OF MAGISTRATE JUDGE DECISION to District Court is DENIED. Signed by Judge Carl Barbier. (Reference: All Cases)(gec, ) (Entered: 12/19/2011) |
| MDL 2179 | 4958 | 12/19/2011 | REPLY to Response to Motion filed by Defendants BP Exploration & Production Inc. & BP America Production Company re 4813 MOTION in Limine to Preclude the Introduction of Evidence Related to Settlements Among the Parties. (Reference: All Cases) (Haycraft, Don) Modified on 12/20/2011 (blg). (Entered: 12/19/2011) |
| MDL 2179 | 4959 | 12/19/2011 | REPLY to Response to Motion filed by Defendants Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling Inc. and Transocean Deepwater Inc. re 4812 MOTION in Limine to Exclude BP's Internal Investigation Report. (Reference: All Cases)(Miller, Kerry) Modified on 12/20/2011 (blg). (Entered: 12/19/2011) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 4960 | 12/19/2011 | EXPARTE/CONSENT MOTION for Leave to File Exhibits Under Seal re 4961 Opposition to 4799 Motion for Sanctions by Defendant Halliburton Energy Services, Inc. Motion(s) referred to Sally Shushan. (Attachments: # 1 Proposed Order)(Reference: All Cases, 10-02771)(Godwin, Donald) Modified on 12/20/2011 (blg). (Entered: 12/19/2011) |
| MDL 2179 | 4961 | 12/19/2011 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Halliburton Energy Services, Inc. re 4799 MOTION for Sanctions for Spoliation. (Reference: All Cases, 10-02771)(Godwin, Donald) Modified on 12/20/2011 (blg). (Additional attachment(s) added on 12/20/2011: # 1 SEALED - Exhibit 1, # 2 SEALED - Exhibit 2, # 3 SEALED - Exhibit 3, # 4 SEALED - Exhibit 4, # 5 SEALED - Exhibit 5, # 6 SEALED - Exhibit 6, # 7 SEALED - Exhibit 7, # 8 SEALED - Exhibit 8, # 9 SEALED - Exhibit 9, # 10 SEALED - Exhibit 10, # 11 SEALED - Exhibit 11, # 12 SEALED - Exhibit 12, # 13 SEALED - Exhibit 13, # 14 SEALED - Exhibit 14, # 15 SEALED - Exhibit 15, # 16 SEALED - Exhibit 16, # 17 SEALED - Exhibit 17, # 18 SEALED - Exhibit 18, # 19 SEALED - Exhibit 19, # 20 SEALED - Exhibit 20, # 21 SEALED - Exhibit 21, # 22 SEALED - Exhibit 22, # 23 SEALED - Exhibit 23, # 24 SEALED - Exhibit 24, # 25 SEALED - Exhibit 25, # 26 SEALED - Exhibit 27) (blg). Modified on 12/20/2011 - pursuant to 4963 Order (blg). (Entered: 12/19/2011) |
| MDL 2179 | 4962 | 12/19/2011 | ***SEALED - REPLY to Response filed by Defendant Halliburton Energy Services, Inc. re 4811 and 4812. (Reference: ALL CASES)(caa, ) Modified on 12/20/2011 (caa, ). (Entered: 12/20/2011) |
| MDL 2179 | 4963 | 12/20/2011 | ORDER granting 4960 Motion for Leave to File Exhibits Under Seal re 4961 Opposition to 4799 Motion for Sanctions by Defendant Halliburton Energy Services, Inc. Signed by Magistrate Judge Sally Shushan on 12/20/2011. (Reference: All Cases, 10-2771)(blg) (Entered: 12/20/2011) |
| MDL 2179 | 4964 | 12/20/2011 | Letter (email) to Judge Barbier and Judge Shushan from Andrew Langan dated 12/2/2011 re Interview Notes and E-Mail Strings. (Reference: ALL CASES) (tsf, ) (Entered: 12/20/2011) |
| MDL | 4966 | 12/20/2011 | ORDER re Working Group Conference on Friday, |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| 2179 | | | 12/16/2011. Signed by Magistrate Judge Sally Shushan on 12/20/2011. (Reference: ALL CASES) (tsf, ) (Entered: 12/20/2011) |
| MDL 2179 | 4973 | 12/20/2011 | Letter (e-mail) to Judge Shushan from J. Andrew Langan dated 12/20/2011 regarding Subpoena Issued by the PSC to MIT (Attachments: # 1 Exhibit A - B, # 2 Exhibit C - D) (Reference: ALL CASES)(caa, ) (Entered: 12/21/2011) |
| MDL 2179 | 4976 | 12/21/2011 | Cross MOTION for Partial Summary Judgment Rejecting Halliburton Energy Services, Inc.'s Claims for Indemnification for Punitive Damages, Fines, and Penalties by Defendants BP p.l.c., BP Exploration & Production Inc., and BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Proposed Order)(Reference: ALL CASES)(Haycraft, Don) Modified on 12/22/2011 (blg). (Entered: 12/21/2011) |
| MDL 2179 | 4977 | 12/21/2011 | RESPONSE/MEMORANDUM in Opposition filed by Defendants BP p.l.c., BP Exploration & Production Inc. and BP America Production Company re 4767 MOTION for Summary Judgment Regarding Indemnity Issues. (Attachments: # 1 Exhibit)(Reference: ALL CASES)(Haycraft, Don) Modified on 12/22/2011 (blg). (Entered: 12/21/2011) |
| MDL 2179 | 4978 | 12/22/2011 | TRANSCRIPT of Monthly Status Conference held on December 16, 2011 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 3/21/2012. (Reference: ALL CASES)(clu, ) (Entered: 12/22/2011) |
| MDL 2179 | 4979 | 12/22/2011 | TRANSCRIPT of Motion Hearing held on December 16, 2011 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 3/21/2012. (Reference: ALL CASES)(clu, ) (Entered: 12/22/2011) |
| MDL 2179 | 4980 | 12/22/2011 | TRANSCRIPT of Discovery Status Conference held on December 16, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 3/21/2012. (Reference: ALL CASES)(clu, ) (Entered: 12/22/2011) |
| MDL 2179 | 4991 | 12/22/2011 | Phase One "Good Faith" Exhibit List by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. (Attachments: # 1 Exhibit A)(Reference: All Cases)(Haycraft, Don) Modified on 12/27/2011 (blg). (Entered: 12/22/2011) |
| MDL 2179 | 4992 | 12/22/2011 | Third Amended "Good Faith" Exhibit List: Phase One by Defendant Halliburton Energy Services, Inc. (Attachments: # 1 Exhibit A)(Reference: ALL CASES)(Godwin, Donald) Modified on 12/27/2011 (blg). (Entered: 12/22/2011) |
| MDL 2179 | 4995 | 12/23/2011 | REPLY to Response to Motion filed by Defendants BP Exploration & Production Inc., BP America Production Company re 4824 MOTION to Compel Halliburton to Produce Documents Wrongfully Withheld. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C (Under Seal), # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G (Under Seal), # 8 Exhibit H, # 9 Exhibit I)(Reference: All Cases)(Haycraft, Don) Modified on 12/27/2011 (blg). (Additional attachment(s) added on 1/5/2012: # 10 SEALED - Unredacted Reply, # 11 SEALED - Exhibit C, # 12 SEALED - Exhibit G) (blg). Modified on 1/5/2012 - Pursuant to 5007 Order. (blg). (Entered: 12/23/2011) |
| MDL 2179 | 4998 | 12/27/2011 | Combined Second Amended Phase One Exhibit List by All Plaintiffs. (Attachments: # 1 Exhibit A - Plaintiffs' Combined Second Amended Exhibit List)(Reference: |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | All Cases (including 10-2771, 10-4536, 10-4182 and 10-4183))(Herman, Stephen) Modified on 12/27/2011 (blg). (Entered: 12/27/2011) |
| MDL 2179 | 5011 | 12/22/2011 | SEALED *** Letter to Judge Sally Shushan dated 12/22/2011 re MIT Subpoena. (Attachments: # 1 Excerpts From Burch Rebuttal Rpt, # 2 Excerpts From Burch Rebuttal Rpt, # 3 Excerpts From Hudson Rebuttal Rpt, # 4 Excerpts From Sutcliffe Rebuttal Rpt, # 5 Order of 7/18/2011, # 6 Order of 9/29/2011) (Reference: ALL CASES)(caa, ) (Entered: 12/28/2011) |
| MDL 2179 | 5014 | 12/27/2011 | ORDER granting as provided herein 4922 MOTION to designate a substitute expert by BP. Signed by Magistrate Judge Sally Shushan on 12/27/2011.(Reference: ALL CASES)(caa, ) (Entered: 12/28/2011) |
| MDL 2179 | 5015 | 12/28/2011 | ORDER granting in part and denying in part as provided herein 4824 Motion to Compel HESI to Produce Documents. Signed by Magistrate Judge Sally Shushan on 12/28/2011. (Reference: ALL CASES)(caa, ) (Entered: 12/28/2011) |
| MDL 2179 | 5021 | 12/28/2011 | ORDER regarding BPs Motion to Designate A Substitute Cement Expert (Rec. doc. 4922). Signed by Magistrate Judge Sally Shushan on 12/28/2011. (Reference: ALL CASES) (tsf, ) (Entered: 12/28/2011) |
| MDL 2179 | 5023 | 12/28/2011 | EXPARTE/CONSENT MOTION for Leave to File Reply to BP's Memorandum in Opposition to Motion for Summary Judgment and Halliburton Energy Services, Inc.'s Response to BP's Cross-Motion for Partial Summary Judgment Regarding Indemnity Issues by Defendant Halliburton Energy Services, Inc. (Attachments: # 1 Exhibit A, # 2 Proposed Order)(Reference: ALL CASES and 10-2771, 10-4536, 11-1054, 11-1986)(Godwin, Donald) Modified on 12/29/2011 (blg). (Entered: 12/28/2011) |
| MDL 2179 | 5030 | 12/29/2011 | ORDER granting 4668 Halliburton's Motion for Joinder and Adopt the Arguments Made in the Weatherford Entities Memorandum in Opposition; granting 4722 State of Louisiana's Motion for Leave to File Response to the PSC's Reply in Support; granting 4726 Plaquemines Parish School Board's Motion for Leave to File Memorandum in Opposition; granting 4739 PSC's Motion for Leave to File Sur-Reply Brief in Further Support; granting 4859 State of Louisiana's Motion for |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
|  |  |  | Leave to File Opposition; granting 4916 State of Louisiana, Office of the Governor's Motion for Leave to File a Memorandum in Support; granting in part and denying in part 4948 State of Louisiana's Motion for Leave to File Motion to Strike and/or in Opposition to the PSC's Response and Third Proposed Order - denying the portion of the proposed pleading requesting the Court to Strike other documents. Signed by Judge Carl Barbier on 12/29/2011. (Reference: ALL CASES (Including 10-2771)(blg) (Entered: 12/29/2011) |
| MDL 2179 | 5045 | 01/02/2012 | EXPARTE/CONSENT MOTION for Leave to File a Sur-Reply Regarding Halliburton's Motion for Summary Judgment by Defendants BP p.l.c., BP Exploration & Production Inc. and BP America Production Company. (Attachments: # 1 Proposed Pleading Sur-Reply, # 2 Proposed Order)(Reference: All Cases)(Haycraft, Don) Modified on 1/4/2012 (blg). (Entered: 01/02/2012) |
| MDL 2179 | 5047 | 01/03/2012 | MOTION for Clarification of 4838 Order Disqualifying Viator, Sabins, and CSI by Defendant Halliburton Energy Services, Inc. (Reference: ALL CASES)(Godwin, Donald) Modified on 1/4/2012 (blg). (Entered: 01/03/2012) |
| MDL 2179 | 5050 | 01/03/2012 | REPLY to Response to Motion filed by Defendant Halliburton Energy Services, Inc. re 4767 MOTION for Summary Judgment and Halliburton Energy Services, Inc.'s Response to BP's 4976 Cross MOTION for Partial Summary Judgment Regarding Indemnity Issues. (Reference: All Cases)(gec, ) (Entered: 01/03/2012) |
| MDL 2179 | 5052 | 01/03/2012 | Sur-Reply MEMORANDUM in Opposition filed by BP Defendants re 4767 MOTION for Summary Judgment Regarding Indemnity Issues. (Reference: All Cases)(gec, ) (Entered: 01/03/2012) |
| MDL 2179 | 5055 | 01/03/2012 | STIPULATION of Dismissal With Prejudice of Transocean's Rule 13 Cross-Claims/Counter-Claims Against M-I, L.L.C. by Defendant (Reference: All Cases and 10-2771)(Miller, Kerry) (Entered: 01/03/2012) |
| MDL 2179 | 5058 | 01/04/2012 | EXPARTE/CONSENT MOTION for Leave to File Surreply in Opposition to 4799 BP's Motion for Spoliation Sanctions by Defendant Halliburton Energy Services, Inc. Motion(s) referred to Sally Shushan. (Attachments: # 1 Exhibit Halliburton Energy Services, Inc.'s Surreply in Opposition to BP's Motion for Spoliation Sanctions, # 2 Proposed Order)(Reference: |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | ALL CASES)(Godwin, Donald) Modified on 1/5/2012 (blg). (Entered: 01/04/2012) |
| MDL 2179 | 5061 | 01/04/2012 | REPLY to Response to Motion filed by Defendant BP Exploration & Production Inc. re 4799 MOTION for Sanctions for Spoliation. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2 - Redacted, # 3 Exhibit 3, # 4 Exhibit 4 - Under Seal, # 5 Exhibit 5 - Under Seal, # 6 Exhibit 6 - Under Seal, # 7 Exhibit 7 - Under Seal, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12)(Reference: ALL CASES)(blg) (Additional attachment(s) added on 1/4/2012: # 13 SEALED - Unredacted Reply, # 14 SEALED - Exhibit 2 Unredacted, # 15 SEALED - Exhibit 4, # 16 SEALED - Exhibit 5, # 17 SEALED - Exhibit 6, # 18 SEALED - Exhibit 7) (blg). Modified on 1/4/2012 - pursuant to 5062 Order. (blg). (Entered: 01/04/2012) |
| MDL 2179 | 5067 | 01/05/2012 | ORDER Regarding In Camera Review of Halliburton Documents. Signed by Magistrate Judge Sally Shushan on 1/4/2012.(Reference: ALL CASES)(caa, ) (Entered: 01/05/2012) |
| MDL 2179 | 5082 | 01/05/2012 | Supplemental Memorandum filed by Halliburton Energy Services, Inc., in opposition of 4799 MOTION for Sanctions for Spoliation. (Attachments: # 1 Exhibit)(Reference: ALL CASES)(caa, ) (Entered: 01/05/2012) |
| MDL 2179 | 5103 | 01/09/2012 | Cross MOTION for Partial Summary Judgment; RESPONSE/MEMORANDUM in Opposition filed by Defendants Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling Inc. and Transocean Deepwater Inc. re 4836 Second Motion for Partial Summary Judgment as to the Liability of BP Exploration and Production, Inc., the Transocean Defendants, and the Anadarko Defendants. (Attachments: # 1 Exhibit Transocean's Response to Separate Statement of Plaintiff United States in Support of 2nd Motion for Partial Summary Judgment, # 2 Exhibit Transocean's Evidentiary Objections to Separate Statement of Plaintiff U.S. in Support of 2nd Motion for Partial Summary Judgment, # 3 Exhibit Daun Winslow Deposition Excerpts)(Reference: 10-4536)(Miller, Kerry) Modified on 1/9/2012 - filing accepted, per law clerk (blg). (Entered: 01/09/2012) |
| MDL | 5104 | 01/09/2012 | TRANSCRIPT of Discovery Status Conference held on |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2179 | | | January 6, 2012 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 4/9/2012. (Reference: ALL CASES)(clu, ) (Entered: 01/09/2012) |
| MDL 2179 | 5107 | 01/09/2012 | MOTION in Limine to Preclude Expert Opinion Testimony Not Disclosed in the Expert's Rule 26(A) Written Report by Defendants BP Exploration & Production Inc. & BP America Production Company. (Attachments: # 1 Memorandum in Support)(Reference: ALL CASES)(Haycraft, Don) Modified on 1/10/2012 (blg). (Entered: 01/09/2012) |
| MDL 2179 | 5108 | 01/09/2012 | MOTION in Limine to Bar Fact or Opinion Testimony on Issues of Law by Defendant BP Exploration & Production Inc. & BP America Production Company. (Attachments: # 1 Memorandum in Support)(Reference: ALL CASES)(Haycraft, Don) Modified on 1/10/2012 (blg). (Entered: 01/09/2012) |
| MDL 2179 | 5109 | 01/09/2012 | MOTION in Limine to Exclude Phase II Evidence From Phase I of the Trial by Defendants BP Exploration & Production Inc. & BP America Production Company. (Attachments: # 1 Memorandum in Support)(Reference: ALL CASES)(Haycraft, Don) Modified on 1/10/2012 (blg). (Entered: 01/09/2012) |
| MDL 2179 | 5110 | 01/09/2012 | MOTION in Limine to Exclude Non-Factual Fact Witness Testimony by Defendants BP Exploration & Production Inc. & BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A)(Reference: ALL CASES)(Haycraft, Don) Modified on 1/10/2012 (blg). (Entered: 01/09/2012) |
| MDL 2179 | 5111 | 01/09/2012 | MOTION in Limine to Preclude any Adverse Inference Against Transocean by Defendants Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling Inc. and Transocean Deepwater Inc. (Attachments: # 1 Memorandum in Support of its Motion in Limine to Preclude any Adverse Inference |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Against Transocean)(Reference: All Cases)(Miller, Kerry) Modified on 1/10/2012 (blg). (Entered: 01/09/2012) |
| MDL 2179 | 5112 | 01/09/2012 | MOTION in Limine to Limit the Drawing of Adverse Inferences From Testimony in Which a Witness has Invoked the Fifth Amendment by Defendants BP Exploration & Production Inc. & BP America Production Company. (Attachments: # 1 Memorandum in Support)(Reference: ALL CASES)(Haycraft, Don) Modified on 1/10/2012 (blg). (Entered: 01/09/2012) |
| MDL 2179 | 5113 | 01/09/2012 | Cross MOTION for Summary Judgment as to Anadarko's Non-Liability under The CWA by Defendants Anadarko Petroleum Corporation and Anadarko E&P Company LP. (Attachments: # 1 Proposed Order, # 2 Memorandum in Support, # 3 Statement of Contested/Uncontested Facts, # 4 SEALED Exhibit 1, # 5 SEALED Exhibit 2, # 6 SEALED Exhibit 3, # 7 SEALED Exhibit 4, # 8 SEALED Exhibit 5, # 9 SEALED Exhibit 5A, # 10 SEALED Exhibit 6, # 11 SEALED Exhibit 7, # 12 SEALED Exhibit 8, # 13 Exhibit 9, # 14 Exhibit 10, # 15 Exhibit 11, # 16 Exhibit 12, # 17 Exhibit 13, # 18 Exhibit 14, # 19 SEALED Exhibit 15, # 20 SEALED Exhibit 16, # 21 SEALED Exhibit 17, # 22 SEALED Exhibit 18, # 23 Exhibit 19, # 24 SEALED Exhibit 20, # 25 SEALED Exhibit 21, # 26 SEALED Exhibit 22, # 27 SEALED Exhibit 23, # 28 SEALED Exhibit 24, # 29 SEALED Exhibit 25, # 30 SEALED Exhibit 26, # 31 SEALED Exhibit 27, # 32 SEALED Exhibit 28, # 33 SEALED Exhibit 29, # 34 Exhibit 30, # 35 Exhibit 31, # 36 Exhibit 32, # 37 Exhibit 33, # 38 Exhibit 34, # 39 Exhibit 35, # 40 Exhibit 36, # 41 SEALED Exhibit 37, # 42 Exhibit 38, # 43 Exhibit 39, # 44 Exhibit 40, # 45 Exhibit 41, # 46 Exhibit 42, # 47 Exhibit 43, # 48 Exhibit 44, # 49 Exhibit 45, # 50 Exhibit 46, # 51 Exhibit 47, # 52 Exhibit 48, # 53 Exhibit 49, # 54 Exhibit 50, # 55 Exhibit 51, # 56 Exhibit 52, # 57 Exhibit 53, # 58 Exhibit 54, # 59 Exhibit 55, # 60 Exhibit 56)(Reference: 10-4536)(Dragna, James) Modified on 1/10/2012 - Added Sealed Exhibits, Pursuant to 5129 Order. (blg). (Entered: 01/09/2012) |
| MDL 2179 | 5115 | 01/09/2012 | MOTION in Limine to Preclude Evidence Regarding BP Employee Compensation Information by Defendants BP Exploration & Production Inc. & BP America |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Production Company. (Attachments: # 1 Memorandum in Support)(Reference: ALL CASES)(Haycraft, Don) Modified on 1/10/2012 (blg). (Entered: 01/09/2012) |
| MDL 2179 | 5117 | 01/09/2012 | MOTION in Limine to Exclude Privileged Communications Relating to the Scope of BP's Internal Investigation by Defendants BP Exploration & Production Inc. & BP America Production Company. (Attachments: # 1 Memorandum in Support)(Reference: ALL CASES)(Haycraft, Don) Modified on 1/10/2012 (blg). (Entered: 01/09/2012) |
| MDL 2179 | 5118 | 01/09/2012 | MOTION in Limine to Preclude the Use of Deposition Testimony Arising from Improper and Objectionable Questioning by Defendants BP Exploration & Production Inc. & BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Exhibit)(Reference: ALL CASES)(Haycraft, Don) Modified on 1/10/2012 (blg). (Entered: 01/09/2012) |
| MDL 2179 | 5119 | 01/09/2012 | MOTION in Limine to Bar Evidence Regarding Its Recruitment and Promotion Strategies by Defendants BP Exploration & Production Inc. & BP America Production Company. (Attachments: # 1 Memorandum in Support)(Reference: ALL CASES)(Haycraft, Don) Modified on 1/10/2012 (blg). (Entered: 01/09/2012) |
| MDL 2179 | 5120 | 01/09/2012 | MOTION in Limine to Exclude Adverse Inferences Against M-I Based on Fifth Amendment Invocations by Non-M-I Witnesses by Defendant M-I L.L.C. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Proposed Order)(Reference: All Cases)(Tanner, Hugh) Modified on 1/10/2012 (blg). (Entered: 01/09/2012) |
| MDL 2179 | 5121 | 01/09/2012 | MOTION in Limine to Exclude the Report, Work, Findings, Testimony, and Opinions of Former HESI Expert Witness Donald Weintritt, and Any References to the Same by Defendant M-I L.L.C. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: All Cases; 10-02771)(Tanner, Hugh) Modified on 1/10/2012 (blg). (Entered: 01/09/2012) |
| MDL 2179 | 5124 | 01/09/2012 | RESPONSE/MEMORANDUM in Opposition filed by Defendant BP Exploration & Production Inc. re 4836 Second MOTION for Partial Summary Judgment as to the Liability of BP Exploration & Production Inc., the Transocean Defendants, and the Anadarko Defendants. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | (Attachments: # 1 Statement of Contested/Uncontested Facts, # 2 Exhibit)(Reference: 10-4536)(Haycraft, Don) Modified on 1/10/2012 (blg). (Entered: 01/09/2012) |
| MDL 2179 | 5126 | 01/10/2012 | Supplemental Memorandum filed by Defendant BP Exploration & Production Inc., in Support of 4799 MOTION for Sanctions for Spoliation. (Attachments: # 1 Exhibit 1 - Provided Under Seal)(Reference: ALL CASES)(blg) (Additional attachment(s) added on 1/10/2012: # 2 SEALED - Unredacted Supplemental Memorandum, # 3 SEALED - Exhibit 1) (blg). Modified on 1/10/2012 - pursuant to 5127 Order. (blg). (Entered: 01/10/2012) |
| MDL 2179 | 5128 | 01/10/2012 | ORDER regarding Working Group Conference on Friday, 1/6/2012. Signed by Magistrate Judge Sally Shushan on 1/10/2012.(Reference: ALL CASES)(caa, ) (Entered: 01/10/2012) |
| MDL 2179 | 5136 | 01/11/2012 | ORDER Regarding Ellis Armstrong. Signed by Magistrate Judge Sally Shushan on 1/11/2012.(Reference: ALL CASES)(caa, ) (Entered: 01/11/2012) |
| MDL 2179 | 5138 | 01/09/2012 | MOTION to Exclude Evidence Relating to Testing of Cement Blends Using Non- Rig Samples by HESI. (Attachments: # 1 Exhibit A, # 2 Exhibit C - D)(Reference: ALL CASES)(caa, ) (Additional attachment(s) added on 1/11/2012: # 3 Exhibit B) (caa, ). (Entered: 01/11/2012) |
| MDL 2179 | 5139 | 01/09/2012 | MOTION to Exclude Evidence Relating to Credit on the Kodiak No. 2 Well for Non-Productive Time Related to Downhole Tool Issues by HESI. (Attachments: # 1 Exhibit A - I)(Reference: ALL CASES)(caa, ) (Entered: 01/11/2012) |
| MDL 2179 | 5141 | 01/09/2012 | MOTION to Exclude Evidence Regarding Clawed-Back or Stricken Documents or Documents or Information Otherwise Excluded from the Scope of Appropriate Discovery in Pre-Trial Discovery Rulings by Halliburton Energy Services, Inc. (Reference: ALL CASES)(caa, ) (Entered: 01/11/2012) |
| MDL 2179 | 5142 | 01/09/2011 | MOTION to Exclude testimony, documents, and other evidence reflecting any expert opinion(s) of Fred Sabins or CSI Technologies, Inc. regarding the Macondo well by HESI. (Reference: ALL CASES)(caa, ) (Entered: 01/11/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 5143 | 01/11/2012 | ORDER AND REASONS - Motion in Limine Set 1: Email Strings re letter briefs 4563 , 4567 , 4964 , 4340 , 4560 , 4569 , 4631 . The briefs pertain to the first motion set, regarding the issue of admissibility of emails. ORDERED that the parties confer in a good faith effort to stipulate regarding the admissibility of emails and email strings; and that thereafter if the parties cannot agree as to individual emails, by 1/30/2012 they shall submit briefs to Magistrate Judge Shushan, who will make recommendations to the Court regarding admissibility. FURTHER ORDERED that it is the parties' responsibility to confer to work out stipulations as to email admissibility and to then point out any remaining specific issues to the Court; and that neither Judge Barbier nor Magistrate Judge Shushan will do this work for the parties. Signed by Judge Carl Barbier on 1/11/2012.(Reference: ALL CASES)(blg) (Entered: 01/11/2012) |
| MDL 2179 | 5144 | 01/09/2012 | MOTION in Limine to Limit Scope of Adverse Inferences Drawn From Invocation of Fifth Amendment Privilege Against Self-Incrimination by HESI. (Reference: ALL CASES)(caa, ) (Entered: 01/11/2012) |
| MDL 2179 | 5151 | 01/11/2012 | BRIEF by Defendant Cameron International Corporation in Support of Precluding Other Parties from Using or Relying Upon Withdrawn Opinions or Testimony from its Expert Witnesses, re 5128 Order regarding Working Group Conference. (Reference: All Cases and 10-2771)(Wittmann, Phillip) Modified on 1/18/2012 (blg). (Entered: 01/11/2012) |
| MDL 2179 | 5155 | 01/12/2012 | ORDER Allocation of Examination Time for Ronald Crook. Signed by Magistrate Judge Sally Shushan on 1/12/2012.(Reference: ALL CASES)(caa, ) (Entered: 01/12/2012) |
| MDL 2179 | 5200 | 01/13/2012 | Second Supplemental Good Faith Trial Exhibit List by Defendants Anadarko Petroleum Corporation and Anadarko E&P Company LP. (Attachments: # 1 Exhibit List)(Reference: All Cases)(Kirby, Ky) Modified on 1/17/2012 (blg). (Entered: 01/13/2012) |
| MDL 2179 | 5207 | 01/13/2012 | Phase One Trial Exhibit List by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. (Attachments: # 1 Exhibit List)(Reference: ALL CASES)(Haycraft, Don) Modified on 1/17/2012 (blg). (Entered: 01/13/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 5208 | 01/13/2012 | First Supplemental Exhibit List by Defendants Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling Inc., and Transocean Deepwater Inc. (Attachments: # 1 Exhibit Transocean's First Supplemental and Amended Exhibit List, # 2 Exhibits Added To Transocean's Good Faith Exhibit List, # 3 Exhibits Removed From Transocean's Good Faith Exhibit List)(Reference: All Cases)(Miller, Kerry) Modified on 1/17/2012 (blg). (Entered: 01/13/2012) |
| MDL 2179 | 5209 | 01/13/2012 | Combined Phase One Exhibit List by All Plaintiffs. (Attachments: # 1 Exhibit A - Plaintiffs Combined Phase One Exhibit List)(Reference: All Cases (including Nos. 10-2771, 10-4536, 10-4182 and 10-4183))(Herman, Stephen) Modified on 1/17/2012 (blg). (Entered: 01/13/2012) |
| MDL 2179 | 5211 | 01/16/2012 | REPLY to Response to Motion filed by Defendant Halliburton Energy Services, Inc. re 5047 MOTION for Clarification of Order Disqualifying Viator, Sabins, and CSI. (Reference: All Cases, 10-2771)(Godwin, Donald) Modified on 1/17/2012 (blg). (Entered: 01/16/2012) |
| MDL 2179 | 5214 | 01/16/2012 | REPLY to Response to Motion filed by United States of America re 4836 Second Motion for Partial Summary Judgment; RESPONSE/MEMORANDUM in Opposition re 5113 Anadarko's Cross Motion for Summary Judgment, and 5103 Transocean's Cross Motion for Partial Summary Judgment. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20)(Reference: 10-4536)(O'Rourke, Steven) Modified on 1/17/2012 (blg). (Additional attachment(s) added on 1/18/2012: # 21 SEALED - Exhibit 5, # 22 SEALED - Exhibit 6, Exhibit 1, # 23 SEALED - Exhibit 8, # 24 SEALED - Exhibit 9) (blg). Modified on 1/18/2012 - pursuant to 5278 Order. (blg). (Entered: 01/16/2012) |
| MDL 2179 | 5216 | 01/16/2012 | RESPONSE/MEMORANDUM in Opposition filed by United States of America re 5113 Cross MOTION for Summary Judgment as to Anadarko's Non-Liability under The CWA Response to Anadarko's Statement of Undisputed Facts. (Reference: 10-4536)(O'Rourke, |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Steven) Modified on 1/17/2012 (blg). (Entered: 01/16/2012) |
| MDL 2179 | 5217 | 01/17/2012 | EXPARTE/CONSENT MOTION for Leave to File Fifth Amended Good Faith Exhibit List by Defendant Halliburton Energy Services, Inc. (Attachments: # 1 Exhibit HESI's Fifth Amended Good Faith Trial Exhibit List - Phase One, # 2 Proposed Order)(Reference: All Cases)(Godwin, Donald) Modified on 1/17/2012 (blg). (Entered: 01/17/2012) |
| MDL 2179 | 5220 | 01/17/2012 | Letter to Magistrate Judge Shushan from Mark Nomellini, BP dated 1/11/2012, regarding the seven counsel-created exhibits still at issue, as to the 5128 Order regarding Working Group Conference. (Reference: ALL CASES)(blg) (Entered: 01/17/2012) |
| MDL 2179 | 5221 | 01/17/2012 | Letter to Magistrate Judge Shushan from J. Andrew Langan, BP dated 1/11/2012; Brief in response to an issue raised during the 1/6/2012 hearing regarding the use of withdrawn expert opinions at trial, as to 5128 Order regarding Working Group Conference. (Reference: ALL CASES)(blg) (Entered: 01/17/2012) |
| MDL 2179 | 5222 | 01/17/2012 | ORDER denying 5047 Motion for Clarification of 4838 Order Disqualifying Viator, Sabins, and CSI by Defendant Halliburton Energy Services, Inc. Signed by Magistrate Judge Sally Shushan on 1/17/2012. (Reference: ALL CASES)(blg) (Entered: 01/17/2012) |
| MDL 2179 | 5226 | 01/17/2012 | REPLY to Response to Motion filed by Halliburton Energy Services, Inc. re 5047 MOTION for Clarification of Order Disqualifying Viator, Sabins, and CSI. (Reference: ALL CASES)(caa, ) (Entered: 01/17/2012) |
| MDL 2179 | 5227 | 01/17/2012 | RESPONSE/MEMORANDUM in Opposition filed by HESI re 5111 MOTION in Limine to Preclude any Adverse Inference Against Transocean & 5112 MOTION in Limine to Limit the Drawing of Adverse Inferences From Testimony in Which a Witness has Invoked the Fifth Amendment. (Reference: ALL CASES)(caa, ) |
| MDL 2179 | 5229 | 01/17/2012 | RESPONSE to Motion filed by United States of America re 5107 MOTION in Limine to Preclude Expert Opinion Testimony Not Disclosed in the Expert's Rule 26(A) Written Report. (Reference: 10-02771)(Underhill, R) Modified on 1/17/2012 (blg). (Entered: 01/17/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 5231 | 01/17/2012 | RESPONSE/MEMORANDUM in Opposition filed by United States of America re 5108 MOTION in Limine to Bar Fact or Opinion Testimony on Issues of Law. |
| MDL 2179 | 5232 | 01/17/2012 | TRANSCRIPT of Discovery Status Conference held on January 13, 2012 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 4/16/2012. (Reference: ALL CASES)(clu, ) (Entered: 01/17/2012) |
| MDL 2179 | 5234 | 01/17/2012 | RESPONSE/MEMORANDUM in Opposition filed by United States of America re 5109 MOTION in Limine to Exclude Phase II Evidence From Phase I of the Trial. (Attachments: # 1 Exhibit Dep. Ex. 4423)(Reference: 10-2771)(Underhill, R) Modified on 1/17/2012 (blg). (Entered: 01/17/2012) |
| MDL 2179 | 5236 | 01/17/2012 | RESPONSE/MEMORANDUM in Opposition filed by United States of America re 5110 MOTION in Limine to Exclude Non-Factual Fact Witness Testimony. (Reference: 10-2771)(Underhill, R) Modified on 1/17/2012 (blg). (Entered: 01/17/2012) |
| MDL 2179 | 5237 | 01/17/2012 | RESPONSE to Motion filed by United States of America re 5144 MOTION in Limine to Limit Scope of Adverse Inferences Drawn From Invocation of Fifth Amendment Privilege Against Self-Incrimination, 5120 MOTION in Limine to Exclude Adverse Inferences Against M-I Based on Fifth Amendment Invocations by Non-M-I Witnesses, 5111 MOTION in Limine to Preclude any Adverse Inference Against Transocean, 5112 MOTION in Limine to Limit the Drawing of Adverse Inferences From Testimony in Which a Witness has Invoked the Fifth Amendment. (Reference: 10-2771)(Underhill, R) Modified on 1/17/2012 (blg). (Entered: 01/17/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 5238 | 01/17/2012 | RESPONSE/MEMORANDUM in Opposition filed by United States of America re 5118 MOTION in Limine to Preclude the Use of Deposition Testimony Arising from Improper and Objectionable Questioning. (Reference: 10-2771)(Underhill, R) Modified on 1/17/2012 (blg). (Entered: 01/17/2012) |
| MDL 2179 | 5239 | 01/17/2012 | RESPONSE/MEMORANDUM in Opposition filed by United States of America re 5119 MOTION in Limine to Bar Evidence Regarding Its Recruitment and Promotion Strategies. (Attachments: # 1 Exhibit Dep. Ex. 6254, # 2 Exhibit Dep. Excerpts William Castell, # 3 Exhibit BP Web Page)(Reference: 10-02771)(Underhill, R) Modified on 1/18/2012 (blg). (Additional attachment(s) added on 1/18/2012: # 4 Redacted Response, # 5 Exhibit Dep. Ex. 6254, # 6 Exhibit Dep. Excerpts William Castell, # 7 Exhibit BP Web Page) (blg). Modified on 1/18/2012 - pursuant to 5277 Order. (blg). (Attachment 6 replaced on 1/19/2012) (blg). Modified on 1/19/2012 - pursuant to 5290 Order. (blg). (Entered: 01/17/2012) |
| MDL 2179 | 5240 | 01/17/2012 | RESPONSE to Motion filed by United States of America re 5117 MOTION in Limine to Exclude Privileged Communications Relating to the Scope of BP's Internal Investigation. (Attachments: # 1 Exhibit A Dep. Excerpts William Castell) (Reference: 10-2771)(Underhill, R) Modified on 1/18/2012 (blg). (Additional attachment(s) added on 1/19/2012: # 2 Redacted - Exhibit A Dep. Excerpts William Castell) (blg). Modified on 1/19/2012 - pursuant to 5290 Order. (blg). (Entered: 01/17/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 5241 | 01/17/2012 | RESPONSE/MEMORANDUM in Opposition filed by United States of America re 5115 MOTION in Limine to Preclude Evidence Regarding BP Employee Compensation Information. (Attachments: # 1 Exhibit A UNDER SEAL, # 2 Exhibit 6033 Excerpt BP Annual Report 2010)(Reference: 10-2771)(Underhill, R) |
| MDL 2179 | 5242 | 01/17/2012 | EXPARTE/CONSENT MOTION for Leave to File First Amended Final Good Faith Trial Exhibit List by Defendant Dril-Quip, Inc. (Attachments: # 1 Proposed Pleading - Exhibit List, # 2 Proposed Order)(Reference: 10-2771)(Barrow, C.) Modified on 1/18/2012 (blg). (Entered: 01/17/2012) |
| MDL 2179 | 5243 | 01/17/2012 | Response/Reply by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater, Inc., and Triton Asset Leasing GmbH re 5151 Cameron's Brief in Support of Precluding Other Parties from Using or Relying upon Withdrawn Opinions or Testimony from Expert Witnesses. (Reference: All Cases and 10-2771)(Miller, Kerry) Modified on 1/18/2012 (blg). (Entered: 01/17/2012) |
| MDL 2179 | 5244 | 01/17/2012 | RESPONSE/MEMORANDUM in Opposition filed by United States of America re 5138 MOTION to Exclude Evidence Relating to Testing of Cement Blends Using Non- Rig Samples. (Attachments: # 1 Exhibit Bolado Dep. Excerpts, # 2 Exhibit Faul Dep. Excerpts, # 3 Exhibit Gardner Dep. Excerpts, # 4 Exhibit Garrison Dep. Excerpts, # 5 Exhibit Lewis Dep. Excerpts, # 6 Exhibit Morgan Dep. Excerpts, # 7 Exhibit Quirk Dep. Excerpts, # 8 Exhibit 4561, # 9 Exhibit 7722 UNDER SEAL)(Reference: 10-2771)(Underhill, R) Modified on 1/18/2012 (blg). (Additional attachment(s) added on 1/19/2012: # 10 SEALED - Exhibit 7722) (blg). Modified on 1/19/2012 - pursuant to 5291 Order. (blg). (Entered: 01/17/2012) |
| MDL 2179 | 5245 | 01/17/2012 | MOTION in Limine to Strike and Preclude from Trial Certain Sections of the Rebuttal Expert Report of James P. Lang and Certain Opinions of James P. Lang by Defendants Anadarko Petroleum Corporation, Anadarko E&P Company LP. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D)(Reference: All |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Cases)(Kirby, Ky) Modified on 1/18/2012 (blg). (Entered: 01/17/2012) |
| MDL 2179 | 5246 | 1/17/2012 | EXPARTE/CONSENT MOTION for Leave to File Reply in Support of Cross-Motion for Summary Judgment as to Anadarko's Non-Liability Under the CWA [Rec. Doc. 5113] by Defendant Anadarko Petroleum Corporation, Anadarko E&P Company LP. (Attachments: # 1 Proposed Pleading Reply, # 2 Proposed Order)(Reference: 10-4536)(Dragna, James) Modified on 1/18/2012 (blg). (Entered: 01/17/2012) |
| MDL 2179 | 5247 | 01/17/2012 | RESPONSE/MEMORANDUM in Opposition filed by Defendants Transocean Offshore Deepwater Drilling, Inc., Transocean Holdings LLC, Transocean Deepwater, Inc. and Triton Asset Leasing GmbH re 5110 MOTION in Limine to Exclude Non-Factual Fact Witness Testimony. (Reference: All Cases)(Miller, Kerry) Modified on 1/18/2012 (blg). (Entered: 01/17/2012) |
| MDL 2179 | 5248 | 01/17/2012 | RESPONSE to Motion filed by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater Inc. and Triton Asset Leasing GmbH re 5108 MOTION in Limine to Bar Fact or Opinion Testimony on Issues of Law. (Reference: All Cases)(Miller, Kerry) Modified on 1/18/2012 (blg). (Entered: 01/17/2012) |
| MDL 2179 | 5249 | 01/17/2012 | RESPONSE to Motion filed by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater Inc. and Triton Asset Leasing GmbH re 5138 MOTION to Exclude Evidence Relating to Testing of Cement Blends Using Non- Rig Samples. (Attachments: # 1 Exhibit Deposition Transcripts, # 2 Exhibit Deposition Transcripts) (Reference: All Cases)(Miller, Kerry) Modified on 1/18/2012 (blg). (Entered: 01/17/2012) |
| MDL 2179 | 5250 | 01/17/2012 | RESPONSE/MEMORANDUM in Opposition filed by Defendants BP Exploration & Production Inc., BP America Production Company re 5142 MOTION to Exclude testimony, documents, and other evidence reflecting any expert opinion(s) of Fred Sabins or CSI Technologies, Inc. regarding the Macondo well. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
|  |  |  | (Reference: All Cases)(Haycraft, Don) Modified on 1/18/2012 (blg). (Entered: 01/17/2012) |
| MDL 2179 | 5252 | 01/17/2012 | RESPONSE/MEMORANDUM in Opposition filed by Defendants BP Exploration & Production Inc., BP America Production Company re 5138 MOTION to Exclude Evidence Relating to Testing of Cement Blends Using Non- Rig Samples. (Reference: All Cases)(Haycraft, Don) Modified on 1/18/2012 (blg). (Entered: 01/17/2012) |
| MDL 2179 | 5253 | 01/17/2012 | RESPONSE/MEMORANDUM in Opposition filed by All Plaintiffs re 5119 MOTION in Limine to Bar Evidence Regarding Its Recruitment and Promotion Strategies. (Reference: All Cases)(Herman, Stephen) Modified on 1/18/2012 (blg). (Additional attachment(s) added on 1/18/2012: # 1 SEALED - Unredacted Opposition, # 2 SEALED - Exhibit A, # 3 SEALED - Exhibit B) (blg). Modified on 1/18/2012 - sealed documents added, per Magistrate Judge Shushan's chambers. (blg). (Entered: 01/17/2012) |
| MDL 2179 | 5254 | 01/17/2012 | RESPONSE/MEMORANDUM in Opposition filed by All Plaintiffs re 5108 MOTION in Limine to Bar Fact or Opinion Testimony on Issues of Law. (Attachments: # 1 Exhibit A)(Reference: All Cases)(Herman, Stephen) Modified on 1/18/2012 (blg). (Entered: 01/17/2012) |
| MDL 2179 | 5255 | 01/17/2012 | RESPONSE/MEMORANDUM in Opposition filed by All Plaintiffs re 5117 MOTION in Limine to Exclude Privileged Communications Relating to the Scope of BP's Internal Investigation. (Reference: All Cases)(Herman, Stephen) Modified on 1/18/2012 (blg). (Additional attachment(s) added on 1/18/2012: # 1 SEALED - Exhibit A, # 2 SEALED - Exhibit B, # 3 SEALED - Exhibit C, # 4 SEALED - Exhibit D) (blg). Modified on 1/18/2012 - sealed documents added, per per Magistrate Judge Shushan's chambers. (blg). (Entered: 01/17/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 5256 | 01/17/2012 | RESPONSE/MEMORANDUM in Opposition filed by All Plaintiffs re 5115 MOTION in Limine to Preclude Evidence Regarding BP Employee Compensation Information. (Reference: All Cases)(Herman, Stephen) Modified on 1/18/2012 (blg). (Additional attachment(s) added on 1/18/2012: # 1 SEALED - Unredacted Opposition, # 2 SEALED - Exhibit A, # 3 SEALED - Exhibit B, # 4 SEALED - Exhibit C, # 5 SEALED - Exhibit D) (blg). Modified on 1/18/2012 - sealed documents added, per per Magistrate Judge Shushan's chambers. (blg). (Entered: 01/17/2012) |
| MDL 2179 | 5257 | 01/17/2012 | RESPONSE/MEMORANDUM in Opposition filed by All Plaintiffs re 5109 MOTION in Limine to Exclude Phase II Evidence From Phase I of the Trial. (Attachments: # 1 Exhibit A - Discovery Conference 11-18-2011, # 2 Exhibit B - Discovery Conference 1-6-2012, # 3 Exhibit C - Kavanaugh E-Mail)(Reference: All Cases)(Herman, Stephen) Modified on 1/18/2012 (blg). (Entered: 01/17/2012) |
| MDL 2179 | 5258 | 01/17/2012 | RESPONSE/MEMORANDUM in Opposition filed by All Plaintiffs re 5118 MOTION in Limine to Preclude the Use of Deposition Testimony Arising from Improper and Objectionable Questioning of Tony Hayward. (Reference: All Cases)(Herman, Stephen) Modified on 1/18/2012 (blg). (Entered: 01/17/2012) |
| MDL 2179 | 5259 | 01/17/2012 | RESPONSE/MEMORANDUM in Opposition filed by All Plaintiffs re 5120 MOTION in Limine to Exclude Adverse Inferences Against M-I Based on Fifth Amendment Invocations by Non-M-I Witnesses, 5111 MOTION in Limine to Preclude any Adverse Inference Against Transocean, 5112 MOTION in Limine to Limit the Drawing of Adverse Inferences From Testimony in Which a Witness has Invoked the Fifth Amendment. (Reference: All Cases)(Herman, Stephen) |
| MDL | 5260 | 01/17/2012 | RESPONSE/MEMORANDUM in Opposition filed by |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| 2179 | | | All Plaintiffs re 5110<br>MOTION in Limine to Exclude Non-Factual Fact Witness Testimony. (Attachments: # 1 Exhibit Paul Johnson Testimony)(Reference: All Cases) |
| MDL 2179 | 5264 | 01/18/2012 | RESPONSE/MEMORANDUM in Opposition filed by All Plaintiffs re 5107<br>MOTION in Limine to Preclude Expert Opinion Testimony Not Disclosed in the Expert's Rule 26(A) Written Report. (Attachments: # 1 Exhibit A)(Reference: All Cases)<br>(Herman, Stephen) Modified on 1/18/2012 (blg). (Entered: 01/18/2012) |
| MDL 2179 | 5268 | 01/17/2012 | **** SEALED - RESPONSE/MEMORANDUM in opposition to 5142 Motion to Exclude testimony, documents, and other evidence reflecting any expert opinion(s) of Fred Sabins or CSI Technologies, Inc. regarding the Macondo well by Plaintiffs Liaison Counsel. (Attachments: # 1 Exhibit A Part 1, # 2 Exhibit A Part 2, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E) (Reference: ALL CASES)(caa, ) Modified on 1/19/2012 (caa, ). (Entered: 01/18/2012) |
| MDL 2179 | 5269 | 01/18/2012 | Letter to Magistrate Judge Shushan from Donald E. Goodwin (Halliburton) dated 1/17/2012, re the prior briefing filed by BP and Cameron regarding the use of withdrawn expert reports. (Reference: ALL CASES)(blg) (Entered: 01/18/2012) |
| MDL 2179 | 5270 | 01/18/2012 | Letter to Judge Barbier from Donald E. Goodwin (Halliburton) dated 1/17/2012, re<br>5110 BP's Motion in Limine to Exclude Non-Factual Witness Testimony.<br>(Reference: ALL CASES)(blg) (Entered: 01/18/2012) |
| MDL 2179 | 5271 | 01/18/2012 | Letter to Magistrate Judge Shushan from Plaintiffs' Liaison Counsel dated 1/17/2012, re BP Objection to Counsel-Created "Exhibits" (Demonstratives). (Reference: ALL CASES)(blg) (Entered: 01/18/2012) |
| MDL 2179 | 5272 | 01/18/2012 | ORDER regarding Working Group Conference on Friday, 1/13/2012. Signed by Magistrate Judge Sally Shushan on 1/18/2012. (Attachments: # 1 Deadlines (Revised 1/18/2012))(Reference: ALL CASES)(blg) (Entered: 01/18/2012) |
| MDL 2179 | 5274 | 01/18/2012 | ORDER GRANTING 5044 BP's Motion for Clarification and Reconsideration; GRANTING 5230 Joint Motion for Entry of Proposed Agreed Order filed |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | by the Attorneys General for the States of Louisiana and Alabama; AMENDING AND SUPERCEDING previous Orders 5022 and 5064 re Establishing Reserve Account(Reference: ALL CASES (including 10-2771)(blg) (Entered: 01/18/2012) |
| MDL 2179 | 5276 | 01/18/2012 | PRETRIAL ORDER #48 - re 5230 Joint Motion for Entry of Proposed Agreed Order. ORDERED that the 1074 Pretrial Order No. 26, is AMENDED to add the following sentence to paragraph A: "The Court appoints Louisiana Attorney General James D. "Buddy" Caldwell as Co-Coordinating Counsel for the State Interests". Signed by Judge Carl Barbier on 1/18/2012.(Reference: ALL CASES)(blg) (Entered: 01/18/2012) |
| MDL 2179 | 5286 | 01/17/2012 | ****SEALED - RESPONSE/MEMORANDUM in Opposition to Motion To Exclude Evidence Relating to Testing of Cement Blends Using Non-Rig Samples by Plaintiffs Liaison Counsel. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F) (Reference: ALL CASES)(caa, ) (Entered: 01/18/2012) |
| MDL 2179 | 5287 | 01/17/2012 | ****SEALED - RESPONSE/MEMORANDUM in Opposition to Motion to Exclude Evidence Relating to Credit on the Kodiak No. 2 Well for Non-Productive Time Related to Downhole Tool Issues by Plaintiffs Liaison Counsel. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (Reference: ALL CASES)(caa, ) (Entered: 01/18/2012) |
| MDL 2179 | 5300 | 01/19/2012 | REPLY to Response to Motion filed by Defendants Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling Inc. and Transocean Deepwater Inc. re 5103 Cross MOTION for Partial Summary Judgment that the Transocean defendants are not liable under OPA or the Clean Water Act with respect to the underwater discharge of oil from the Macondo Well. (Reference: 10-4536)(blg) (Entered: 01/19/2012) |
| MDL 2179 | 5304 | 01/19/2012 | Minute Entry for proceedings held before Judge Carl Barbier: Status Conference held on 1/19/2012. The Court discussed the Center for Biological Diversity's Renewed Motion for Clarification of "D1" Order (Rec. Doc. 4371 ). Plaintiffs' Counsel Steve Herman and BP Counsel Andy Langan will report their positions to the Court on this Motion within 7 days. The Court heard |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | oral argument on three Motions for Partial Summary Judgment regarding liability under OPA and the CWA ( 4836 , 5113 , 5103 ) The Motions were taken UNDER ADVISEMENT. Pretrial Conference set for 2/3/2012 09:30 AM before Judge Carl Barbier. (Court Reporter Cathy Pepper.) (Attachments: # 1 Attendance Record) (Reference: ALL CASES)(blg) (Entered: 01/20/2012) |
| MDL 2179 | 5305 | 01/20/2012 | ORDER granting 5273 Joint Motion for Leave to Dismiss Cross-Claims; Dril-Quip's cross-claims against M-I are DISMISSED WITH PREJUDICE, and M-I's cross-claims against Dril-Quip are DISMISSED WITH PREJUDICE, All Parties to bear their own costs. Signed by Judge Carl Barbier on 1/20/2012. (Reference: ALL CASES and 10-2771)(blg) (Entered: 01/20/2012) |
| MDL 2179 | 5306 | 01/20/2012 | ORDER granting 4997 Dril-Quip, Inc.'s Motion for Summary Judgment Against All Claims; all claims asserted against Dril-Quip, Inc. are DISMISSED WITH PREJUDICE. FURTHER ORDERED that Dril-Quip Inc.'s pending Motions to Dismiss, including those appearing at Rec. Docs. 1554 , 1902 , 2896 , 2914 , 3253 , and 3254 , are DENIED AS MOOT. Signed by Judge Carl Barbier on 1/20/2012. (Reference: ALL CASES)(blg) (Entered: 01/20/2012) |
| MDL 2179 | 5307 | 01/20/2012 | ORDER granting in part and denying in part 4799 BP's Motion for Spoliation Sanctions; any appeal from this order shall be filed by Thursday, January 26, 2012. Signed by Magistrate Judge Sally Shushan on 1/20/2012. (Reference: ALL CASES) (cc: Captain Englebert) (blg) (Entered: 01/20/2012) |
| MDL 2179 | 5308 | 01/20/2012 | EXPARTE/CONSENT MOTION for Leave to File Joinder in and Supplement to 4799 BP's Motion for Spoliation Sanctions against HESI by Plaintiffs. Motion(s) referred to Sally Shushan. (Attachments: # 1 Proposed Pleading Joinder in and Supplement to BP's Mot for Sanctions, # 2 Exhibit A - Crook Testimony, # 3 Proposed Order)(Reference: All Cases)(Herman, Stephen) Modified on 1/23/2012 (blg). (Entered: 01/20/2012) |
| MDL 2179 | 5309 | 01/20/2012 | Phase I Trial Witness List by Defendant Cameron International Corporation. (Reference: 10-2771)(Wittmann, Phillip) Modified on 1/23/2012 (blg). (Entered: 01/20/2012) |
| MDL | 5310 | 01/20/2012 | Phase I Will Call Trial Witness List by Defendant Dril- |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2179 | | | Quip, Inc. (Reference: 10-2771)(Barrow, C.) Modified on 1/23/2012 (blg). (Entered: 01/20/2012) |
| MDL 2179 | 5312 | 01/20/2012 | Phase One Exhibit Objections by Defendants Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling, Inc., and Transocean Deepwater Inc. (Attachments: # 1 Exhibit Transocean's Phase One Exhibit Objections)(Reference: All Cases)(Miller, Kerry) Modified on 1/23/2012 (blg). (Entered: 01/20/2012) |
| MDL 2179 | 5313 | 01/20/2012 | Phase One Will Call/May Call Witness List by Defendants Weatherford U.S., L.P. and Weatherford International, Inc. (Reference: 10-2771, 10md2179 (ALL CASES))(Goodier, Glenn) Modified on 1/23/2012 (blg). (Entered: 01/20/2012) |
| MDL 2179 | 5314 | 01/20/2012 | Combined Phase One Witness List by All Plaintiffs. (Attachments: # 1 Exhibit A - Live Witness List, # 2 Exhibit B - Depo Witness List)(Reference: All Cases)(Herman, Stephen) Modified on 1/23/2012 (blg). (Entered: 01/20/2012) |
| MDL 2179 | 5315 | 01/20/2012 | Phase One Good Faith Live Trial Witness List by Defendant Halliburton Energy Services, Inc. (Reference: ALL and 10-2771)(Godwin, Donald) Modified on 1/23/2012 (blg). (Entered: 01/20/2012) |
| MDL 2179 | 5316 | 01/20/2012 | OBJECTIONS by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c, to Trial Exhibit Lists (1-20-12) (Attachments: # 1 Exhibit A)(Reference: All Cases)(Haycraft, Don) Modified on 1/23/2012 (blg). (Entered: 01/20/2012) |
| MDL 2179 | 5317 | 01/20/2012 | Good Faith Phase I Trial Witness List by Defendants BP p.l.c., BP Exploration & Production Inc., and BP America Production Company. (Reference: All Cases)(Haycraft, Don) Modified on 1/23/2012 (blg). (Entered: 01/20/2012) |
| MDL 2179 | 5318 | 01/20/2012 | Good Faith Witness List by Defendants Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling, Inc., and Transocean Deepwater Inc. (Reference: All Cases)(Miller, Kerry) Modified on 1/23/2012 (blg). (Entered: 01/20/2012) |
| MDL 2179 | 5319 | 01/20/2012 | OBJECTIONS to Phase One Trial Exhibit Lists by Defendant Cameron International Corporation. (Attachments: # 1 Exhibit A - Cameron's Objections to Phase One Trial Exhibits)(Reference: ALL)(Beck, David) Modified on 1/23/2012 (blg). (Entered: |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | 01/20/2012) |
| MDL 2179 | 5320 | 01/20/2012 | OBJECTIONS to Non-Email Exhibits Designated by Other Parties by Defendant Halliburton Energy Services, Inc. (Attachments: # 1 Exhibit A - MIL Code Descriptions, # 2 Exhibit B)(Reference: All Cases)(Godwin, Donald) Modified on 1/23/2012 (blg). (Entered: 01/20/2012) |
| MDL 2179 | 5323 | 01/20/2012 | Letter (email) to Judge Barbier from James Parkerson Roy and Stephen J. Herman dated 1/20/2012 re Opp Sabins - Supp Doc 5250. (Reference: ALL CASES) (tsf, ) (Entered: 01/23/2012) |
| MDL 2179 | 5324 | 01/23/2012 | ORDER Regarding the PSCs Challenge to BPs Clawback Request. Signed by Magistrate Judge Sally Shushan on 1/23/2012. (Reference: ALL CASES) (tsf, ) (Entered: 01/23/2012) |
| MDL 2179 | 5327 | 01/23/2012 | ORDER re Working Group Conference on Thursday, 1/19/2012. Signed by Magistrate Judge Sally Shushan on 1/23/2012. (Reference: ALL CASES) (tsf, ) (Additional attachment(s) added on 1/23/2012: # 1 Deadlines) (tsf, ). (Entered: 01/23/2012) |
| MDL 2179 | 5332 | 01/23/2012 | ORDER Regarding Witness Lists. Signed by Magistrate Judge Sally Shushan on 1/23/2012.(Reference: ALL CASES)(caa, ) (Entered: 01/23/2012) |
| MDL 2179 | 5333 | 01/23/2012 | ANSWER to 1510 Local Government Entity Voluntary Master Complaint, Cross-Claim and Third-Party Complaint with Jury Demand by Defendant Halliburton Energy Services, Inc. (Reference: Bundle C (local govt); 10-2771)(Godwin, Donald) Modified on 1/24/2012 (blg). (Entered: 01/23/2012) |
| MDL 2179 | 5337 | 01/23/2012 | TRANSCRIPT of Monthly Status Conference held on January 19, 2012 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 4/23/2012. (Reference: ALL CASES)(clu, ) (Entered: 01/23/2012) |
| MDL 2179 | 5338 | 01/23/2012 | TRANSCRIPT of Motions Hearing held on January 19, 2012 before Judge Carl J. Barbier. Court |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 4/23/2012. (Reference: ALL CASES)(clu, ) (Entered: 01/23/2012) |
| MDL 2179 | 5339 | 01/23/2012 | ANSWER to Veracruz State's First Amended Complaint by Defendants BP America Inc., BP Corporation North America Inc., BP Company North America Inc., BP Products North America Inc., BP Exploration & Production Inc., and BP p.l.c. (Reference: 10-4239)(Haycraft, Don) Modified on 1/24/2012 (blg). (Entered: 01/23/2012) |
| MDL 2179 | 5344 | 01/23/2012 | MOTION for Judgment on the Pleadings Pursuant to Rule 12(c) by Defendants Weatherford U.S., LP and Weatherford International, Inc. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 10md2179 and 10-4536)(Goodier, Glenn) Modified on 1/24/2012 (blg). (Entered: 01/23/2012) |
| MDL 2179 | 5346 | 01/23/2012 | ANSWER to 1510 Local Government Entity Voluntary Master Complaint, Cross-Claim and Third-Party Complaint by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. (Reference: Bundle C (local govt); 10-2771)(Haycraft, Don) Modified on 1/24/2012 (blg). (Entered: 01/23/2012) |
| MDL 2179 | 5348 | 01/23/2012 | OBJECTIONS to Trial Exhibit Lists by Defendants Anadarko Petroleum Corporation and Anadarko E&P Company, pursuant to 5272 Order regarding Working Group Conference. (Attachments: # 1 Exhibit A)(Reference: All Cases)(Kirby, Ky) Modified on 1/24/2012 (blg). (Entered: 01/23/2012) |
| MDL 2179 | 5350 | 01/23/2012 | REPLY to Response to Motion filed by Defendants BP Exploration & Production Inc., BP America Production Company re 5107 MOTION in Limine to Preclude Expert Opinion Testimony Not Disclosed in the Expert's Rule 26(A) Written Report. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | (Reference: All Cases)(Haycraft, Don) Modified on 1/24/2012 (blg). (Entered: 01/23/2012) |
| MDL 2179 | 5351 | 01/23/2012 | REPLY to Response to Motion filed by Defendants BP Exploration & Production Inc., BP America Production Company re 5108 MOTION in Limine to Bar Fact or Opinion Testimony on Issues of Law. (Reference: All Cases)(Haycraft, Don) Modified on 1/24/2012 (blg). (Entered: 01/23/2012) |
| MDL 2179 | 5352 | 01/23/2012 | REPLY to Response to Motion filed by Defendants BP Exploration & Production Inc., BP America Production Company re 5109 MOTION in Limine to Exclude Phase II Evidence From Phase I of the Trial. (Reference: All Cases)(Haycraft, Don) Modified on 1/24/2012 (blg). (Entered: 01/23/2012) |
| MDL 2179 | 5353 | 01/23/2012 | REPLY to Response to Motion filed by Defendants BP Exploration & Production Inc., BP America Production Company re 5110 MOTION in Limine to Exclude Non-Factual Fact Witness Testimony. (Reference: All Cases)(Haycraft, Don) Modified on 1/24/2012 (blg). (Entered: 01/23/2012) |
| MDL 2179 | 5354 | 01/23/2012 | REPLY to Response to Motion filed by Defendants BP Exploration & Production Inc., BP America Production Company re 5118 MOTION in Limine to Preclude the Use of Deposition Testimony Arising from Improper and Objectionable Questioning. (Reference: All Cases)(Haycraft, Don) Modified on 1/24/2012 (blg). (Entered: 01/23/2012) |
| MDL 2179 | 5355 | 01/23/2012 | REPLY to Response to Motion filed by Defendants BP Exploration & Production Inc., BP America Production Company re 5112 MOTION in Limine to Limit the Drawing of Adverse Inferences From Testimony in Which a Witness has Invoked the Fifth Amendment. (Reference: All Cases)(Haycraft, Don) Modified on 1/24/2012 (blg). (Entered: 01/23/2012) |
| MDL 2179 | 5356 | 01/23/2012 | REPLY to Response to Motion filed by Defendants BP Exploration & Production Inc., BP America Production Company re 5115 MOTION in Limine to Preclude |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Evidence Regarding BP Employee Compensation Information. (Reference: All Cases) (Haycraft, Don) Modified on 1/24/2012 (blg). (Entered: 01/23/2012) |
| MDL 2179 | 5357 | 01/23/2012 | REPLY to Response to Motion filed by Defendants BP Exploration & Production Inc., BP America Production Company re 5117 MOTION in Limine to Exclude Privileged Communications Relating to the Scope of BP's Internal Investigation. (Reference: All Cases)(Haycraft, Don) Modified on 1/24/2012 (blg). (Entered: 01/23/2012) |
| MDL 2179 | 5358 | 01/23/2012 | REPLY to Response to Motion filed by Defendants BP Exploration & Production Inc., BP America Production Company re 5119 MOTION in Limine to Bar Evidence Regarding Its Recruitment and Promotion Strategies. (Reference: All Cases)(Haycraft, Don) Modified on 1/24/2012 (blg). (Entered: 01/23/2012) |
| MDL 2179 | 5359 | 01/23/2012 | MOTION in Limine to Preclude the Use of Extrinsic Evidence to Interpret Indemnities by Defendants BP p.l.c., BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C)(Reference: All Cases)(Haycraft, Don) Modified on 1/24/2012 (blg). (Entered: 01/23/2012) |
| MDL 2179 | 5360 | 01/23/2012 | MOTION in Limine to Exclude Warning Opinions of PSC Expert Gregg S. Perkin Warning Opinions by Defendant Cameron International Corporation. (Attachments: # 1 Memorandum in Support, # 2 Exhibit Ex. 1 Peppers v. Aries Marine Corp)(Reference: ALL)(Beck, David) Modified on 1/24/2012 (blg). (Entered: 01/23/2012) |
| MDL 2179 | 5361 | 01/23/2012 | REPLY to Response to Motion filed by Defendant M-I LLC re 5120 MOTION in Limine to Exclude Adverse Inferences Against M-I Based on Fifth Amendment Invocations by Non-M-I Witnesses. (Reference: All Cases)(Tanner, Hugh) Modified on 1/24/2012 (blg). (Entered: 01/23/2012) |
| MDL 2179 | 5362 | 01/23/2012 | MOTION in Limine to Exclude Any Reference to M-I's Related Entities or M-I's Or Its Related Entities' Size or Financial Status by Defendant M-I LLC. (Attachments: |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | # 1 Memorandum in Support, # 2 Proposed Order)(Reference: All Cases)(Tanner, Hugh) Modified on 1/24/2012 (blg). (Entered: 01/23/2012) |
| MDL 2179 | 5363 | 01/23/2012 | MOTION for Summary Judgment on Punitive Damages, Gross Negligence, and Willful Misconduct Claims by Defendant M-I LLC. (Attachments: # 1 Memorandum in Support, # 2 Statement of Contested/Uncontested Facts, # 3 Proposed Order)(Reference: All Cases and 10-2771)(Tanner, Hugh) Modified on 1/24/2012 (blg). (Entered: 01/23/2012) |
| MDL 2179 | 5364 | 01/23/2012 | EXPARTE/CONSENT MOTION for Joinder in and Adopt The Arguments Made in The Weatherford Entities' 5344 Motion for Judgment on the Pleadings Pursuant to Rule 12(C); and Motion for Judgment on The Pleadings Pursuant to Federal Rule of Civil Procedure 12(C) by Defendant M-I LLC. (Attachments: # 1 Proposed Order)(Reference: All Cases and 10-2771)(Tanner, Hugh) Modified on 1/24/2012 (blg). (Entered: 01/23/2012) |
| MDL 2179 | 5366 | 01/23/2012 | SUPPLEMENTAL RESPONSE in Support of Motion to Exclude Evidence Relating to Testing of Cement Blends Using Non-Rig Samples by Halliburton Energy Services, Inc. (Attachments: # 1 Exhibit A) (Reference: ALL CASES)(caa, ) (caa, ). (Entered: 01/24/2012) |
| MDL 2179 | 5367 | 01/23/2012 | REPLY to Response to Motion filed by Defendant re 5142 MOTION to Exclude testimony, documents, and other evidence reflecting any expert opinion(s) of Fred Sabins or CSI Technologies, Inc. regarding the Macondo well. (Reference: ALL CASES)(caa, ) (Entered: 01/24/2012) |
| MDL 2179 | 5368 | 01/24/2012 | ORDER dismissing as moot re 5220 BP's objection to the use of the seven counsel-created documents as exhibits. Signed by Magistrate Judge Sally Shushan on 1/24/2012.(Reference: ALL CASES)(blg) (Entered: 01/24/2012) |
| MDL 2179 | 5369 | 01/24/2012 | ORDER Regarding Withdrawn Experts, re 5327 Order concerning the 1/19/2012 Working Group Conference. Any appeal from this ruling shall be filed by Monday, January 30. Signed by Magistrate Judge Sally Shushan on 1/24/2012.(Reference: ALL CASES)(blg) (Entered: 01/24/2012) |
| MDL 2179 | 5373 | 01/24/2012 | Letter to J. Andrew Langan from Plaintiffs' Liaison Counsel dated 1/20/2012, re BP Officers Appearing |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Pursuant to Subpoena Live at Trial. (Reference: ALL CASES)(blg) (Entered: 01/24/2012) |
| MDL 2179 | 5380 | 01/23/2012 | REPLY to Response to Motion filed by Halliburton Energy Services, Inc. re 5139 MOTION to Exclude Evidence Relating to Credit on the Kodiak No. 2 Well for Non-Productive Time Related to Downhole Tool Issues. (Reference: ALL CASES)(caa, ) (Additional attachment(s) added on 1/24/2012: # 1 Exhibit A - J) (caa, ). (Entered: 01/24/2012) |
| MDL 2179 | 5383 | 01/24/2012 | Request/Statement of Oral Argument by Defendants Anadarko Petroleum Corporation and Anadarko E&P Company LP regarding 5398 MOTION to Exclude the Expert Testimony and Report of James P. Lang. (Attachments: # 1 Proposed Order)(Reference: All Cases)(Kirby, Ky) Modified on 1/25/2012 (blg). (Entered: 01/24/2012) |
| MDL 2179 | 5391 | 01/24/2012 | MOTION to Exclude Eric Gregory Childs as an Expert filed by United States of America. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2 - 8, # 3 Proposed Order) (Reference: ALL CASES)(caa, ) Modified on 1/25/2012 (blg). Modified on 1/30/2012 - Unseal, pursuant to 5472 Order. (blg). ). (Entered: 01/25/2012) |
| MDL 2179 | 5396 | 01/25/2012 | MOTION in Limine to Exclude Expert Testimony Relating to the Purported Disturbance of the Cement at the Bottom of the Macondo Well by Defendants Weatherford U.S., LP and Weatherford International, Inc. (Reference: 10-2771, 10md2179)(blg) Modified on 1/30/2012 - - Unseal, pursuant to 5472 Order. (blg). (Entered: 01/25/2012) |
| MDL 2179 | 5398 | 01/25/2012 | MOTION to Exclude the Expert Testimony and Report of James P. Lang by Defendants Anadarko Petroleum Corporation and Anadarko E&P Company LP. (Reference: ALL CASES)(blg) Modified on 1/30/2012 - Unseal, pursuant to 5472 Order. (blg). (Entered: 01/25/2012) |
| MDL 2179 | 5400 | 01/25/2012 | MOTION to Exclude L. William Abel's Opinions Regarding the Spacer by Defendant M-I LLC. (Reference: ALL CASES and 10-2771)(blg) Modified on 1/30/2012 - Unseal, pursuant to 5472 Order. (blg). (Entered: 01/25/2012) |
| MDL 2179 | 5401 | 01/25/2012 | MOTION to Exclude Calvin Barnhill's Opinions Regarding the Relationship Between the Spacer and the Negative Pressure Test by Defendant M-I LLC. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | (Reference: ALL CASES and 10-2771)(blg) Modified on 1/30/2012 - Unseal, pursuant to 5472 Order. (blg). (Entered: 01/25/2012) |
| MDL 2179 | 5402 | 01/25/2012 | MOTION to Exclude Robert Bea and William Gale's Opinions Regarding the Spacer by Defendant M-I LLC. (Reference: ALL CASES and 10-2771)(blg) Modified on 1/30/2012 - Unseal, pursuant to 5472 Order. (blg). (Entered: 01/25/2012) |
| MDL 2179 | 5404 | 01/25/2012 | MOTION to Exclude the Expert Report and Testimony of James P. Lang by Defendants MOEX Offshore 2007 LLC and MOEX USA Corporation. (Reference: ALL CASES)(blg) Modified on 1/30/2012 - Unseal, pursuant to 5472 Order. (blg). (Entered: 01/25/2012) |
| MDL 2179 | 5406 | 01/25/2012 | MOTION to Exclude Testimony of Expert Witnesses and to Strike Expert Reports) by Defendant Halliburton Energy Services, Inc. (Reference: ALL CASES and 10-2771)(blg) Modified on 1/30/2012 - Unseal, pursuant to 5472 Order. (blg). (Entered: 01/25/2012) |
| MDL 2179 | 5407 | 01/25/2012 | ORDER granting in part and denying in part 5109 Motion in Limine to Exclude Phase Two Evidence from Phase One of the Trial. Signed by Judge Carl Barbier on 1/25/2012. (Reference: ALL CASES)(blg) (Entered: 01/25/2012) |
| MDL 2179 | 5411 | 01/25/2012 | MOTION to Exclude All BOP Design Opinions Offered by PSC's BOP Expert, Gregg S. Perkin by Defendant Cameron International Corporation. (Reference: ALL CASES)(blg) Modified on 1/30/2012 - Unseal, pursuant to 5472 Order. (blg). (Entered: 01/25/2012) |
| MDL 2179 | 5412 | 01/25/2012 | MOTION to Exclude All BOP Shear Ram Design Opinions Offered by the United States' Expert, Talas Engineering by Defendant Cameron International Corporation. (Reference: ALL CASES)(blg) Modified on 1/30/2012 - Unseal, pursuant to 5472 Order. (blg). (Entered: 01/25/2012) |
| MDL 2179 | 5413 | 01/25/2012 | MOTION to Exclude Withdrawn BOP Shear Ram Design Opinions Previously Offered By BP's Expert, Forrest Earl Shanks by Defendant Cameron International Corporation. (Reference: ALL CASES)(blg) Modified on 1/30/2012 - Unseal, pursuant to 5472 Order. (blg). (Entered: 01/25/2012) |
| MDL 2179 | 5414 | 01/25/2012 | MOTION to Exclude Withdrawn BOP Control System Design Opinions Previously Offered By BP's Expert, Arthur Zatarain by Defendant Cameron International |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
|  |  |  | Corporation. (Reference: ALL CASES)(blg) Modified on 1/30/2012 - Unseal, pursuant to 5472 Order. (blg). (Entered: 01/25/2012) |
| MDL 2179 | 5415 | 01/25/2012 | MOTION to Exclude Withdrawn Shear Ram Design Opinions Previously Offered By Halliburton's Expert, Glen Stevick by Defendant Cameron International Corporation. (Reference: ALL CASES)(blg) Modified on 1/30/2012 - Unseal, pursuant to 5472 Order. (blg). (Entered: 01/25/2012) |
| MDL 2179 | 5419 | 01/26/2012 | MOTION to Exclude Certain Opinions and Testimony of Dr. Robert Bea and Dr. William Gale by Defendants BP Exploration & Production Inc., BP America Production Company. (Reference: ALL CASES)(blg) Modified on 1/30/2012 - Unseal, pursuant to 5472 Order. (blg). (Entered: 01/26/2012) |
| MDL 2179 | 5420 | 01/26/2012 | MOTION to Limit Testimony of Dr. Frederick "Gene" Beck by Defendants BP Exploration & Production Inc., BP America Production Company. (Reference: ALL CASES)(blg) Modified on 1/30/2012 - Unseal, pursuant to 5472 Order. (blg). (Entered: 01/26/2012) |
| MDL 2179 | 5421 | 01/26/2012 | MOTION to Limit Testimony of Gene Benge by Defendants BP Exploration & Production Inc., BP America Production Company. (Reference: ALL CASES)(blg) Modified on 1/30/2012 - Unseal, pursuant to 5472 Order. (blg). (Entered: 01/26/2012) |
| MDL 2179 | 5423 | 01/26/2012 | MOTION to Exclude Certain Opinions and Testimony of Mr. Greg Childs by Defendants BP Exploration & Production Inc., BP America Production Company. (Reference: ALL CASES)(blg) Modified on 1/30/2012 - Unseal, pursuant to 5472 Order. (blg). (Entered: 01/26/2012) |
| MDL 2179 | 5422 | 01/25/2012 | MOTION to Limit Testimony of Daniel Bolado by Defendants BP Exploration & Production Inc., BP America Production Company. (Reference: ALL CASES)(blg) Modified on 1/30/2012 - Unseal, pursuant to 5472 Order.(blg). (Entered: 01/26/2012) |
| MDL 2179 | 5424 | 01/26/2012 | MOTION to Exclude Certain Opinions and Testimony of Dr. Rory R. Davis and Others by Defendants BP Exploration & Production Inc., BP America Production Company. (Reference: ALL CASES)(blg) Modified on 1/30/2012 - Unseal, pursuant to 5472 Order. (blg). (Entered: 01/26/2012) |
| MDL | 5425 | 01/25/2012 | MOTION to Exclude the Opinions and Testimony of Dr. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2179 | | | Patrick Hudson by Defendants BP Exploration & Production Inc., BP America Production Company. (Reference: ALL CASES)(blg) Modified on 1/30/2012 - Unseal, pursuant to 5472 Order. (blg). (Entered: 01/26/2012) |
| MDL 2179 | 5426 | 01/26/2012 | MOTION to Exclude the Reports and Testimony of Dr. Alan R. Huffman by Defendants BP Exploration & Production Inc., BP America Production Company. (Reference: ALL CASES)(blg) Modified on 1/30/2012 - Unseal, pursuant to 5472 Order. (blg). (Entered: 01/26/2012) |
| MDL 2179 | 5427 | 01/25/2012 | MOTION to Limit the Testimony of John Hughett by Defendants BP Exploration & Production Inc., BP America Production Company. (Reference: ALL CASES)(blg) Modified on 1/30/2012 - Unseal, pursuant to 5472 Order. (blg). (Entered: 01/26/2012) |
| MDL 2179 | 5428 | 01/26/2012 | MOTION to Exclude the Report and Testimony of Dr. Andrew Hurst by Defendants BP Exploration & Production Inc., BP America Production Company. (Reference: ALL CASES)(blg) Modified on 1/30/2012 - Unseal, pursuant to 5472 Order. (blg). (Entered: 01/26/2012) |
| MDL 2179 | 5429 | 01/25/2012 | MOTION to Limit the Testimony of Dr. Samuel Lewis by Defendants BP Exploration & Production Inc., BP America Production Company. (Reference: ALL CASES)(blg) Modified on 1/30/2012 - Unseal, pursuant to 5472 Order. (blg). (Entered: 01/26/2012) |
| MDL 2179 | 5430 | 01/25/2012 | MOTION to Exclude Certain Opinions and Testimony of David O'Donnell by Defendants BP Exploration & Production Inc., BP America Production Company. (Reference: ALL CASES)(blg) Modified on 1/30/2012 - Unseal, pursuant to 5472 Order. (blg). (Entered: 01/26/2012) |
| MDL 2179 | 5431 | 01/26/2012 | MOTION to Exclude Certain Opinions and Testimony of Gregg Perkin by Defendants BP Exploration & Production Inc., BP America Production Company. (Reference: ALL CASES)(blg) Modified on 1/30/2012 - Unseal, pursuant to 5472 Order. (blg). (Additional attachment(s) added on 1/31/2012: # 2 Exhibit A) (blg). (Entered: 01/26/2012) |
| MDL 2179 | 5432 | 01/25/2012 | MOTION to Exclude the Report and Testimony of David Pritchard by Defendants BP Exploration & Production Inc., BP America Production Company. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | (Reference: ALL CASES)(blg) Modified on 1/30/2012 - Unseal, pursuant to 5472 Order. (blg). (Entered: 01/26/2012) |
| MDL 2179 | 5433 | 01/26/2012 | MOTION to Exclude Certain Opinions and Testimony of Dr. Glenn Stevick by Defendants BP Exploration & Production Inc., BP America Production Company. (Reference: ALL CASES)(blg) Modified on 1/30/2012 - Unseal, pursuant to 5472 Order. (blg). (Entered: 01/26/2012) |
| MDL 2179 | 5434 | 01/26/2012 | MOTION to Limit the Testimony of Dr. Richard Strickland by Defendants BP Exploration & Production Inc., BP America Production Company. (Reference: ALL CASES)(blg) Modified on 1/30/2012 - Unseal, pursuant to 5472 Order. (blg). (Entered: 01/26/2012) |
| MDL 2179 | 5435 | 01/26/2012 | MOTION to Preclude Unreliable Opinions on the Failure of the Primary Cement Job by Defendants BP Exploration & Production Inc., BP America Production Company. (Reference: ALL CASES)(blg) Modified on 1/30/2012 - Unseal, pursuant to 5472 Order. (blg). (Entered: 01/26/2012) |
| MDL 2179 | 5440 | 01/25/2012 | Letter to Judge Shushan from J. Andrew Langan dated 1/25/2012 regarding clarification of the Courts Order regarding the use of w/drawn expert opinions & reports at trial where the expert is listed on the retaining ptys witness list. (Reference: ALL CASES)(caa, ) (Entered: 01/26/2012) |
| MDL 2179 | 5441 | 01/25/2012 | MOTION to bar the taking of Jesse Gagliano's deposition & to exclude use of Mr. Gagliano's testimony at trial by BP. (Reference: ALL CASES)(caa, ) Modified on 1/31/2012 (caa, ). (Entered: 01/26/2012) |
| MDL 2179 | 5446 | 01/26/2012 | ORDER AND REASONS granting in part, denying in part 4477 Transocean's MOTION for Partial Summary Judgment, and 4827 BP's Cross-MOTION for Partial Summary Judgment. Signed by Judge Carl Barbier on 1/26/2012.(Reference: 10-2771, 10-4536, ALL CASES)(blg) (Entered: 01/26/2012) |
| MDL 2179 | 5448 | 01/26/2012 | ORDERED that BP's (Rec. Doc. 4511 ), Transocean's (Rec. Doc. 4519 ), Cameron's(Rec. Doc. 4520 ), and Halliburton's (Rec. Doc. 4522 ) motions in limine are GRANTED in PART and DENIED in PART. Signed by Judge Carl Barbier on 1/26/2012. (Reference: ALL CASES)(blg) (Entered: 01/26/2012) |
| MDL | 5454 | 01/26/2012 | MOTION for APPEAL/REVIEW OF MAGISTRATE |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2179 | | | JUDGE DECISION to District Court re 5307 Order on Motion for Spoliation Sanctions, by Defendant BP Exploration & Production Inc. (Attachments: # 1 Memorandum in Support)(Reference: All Cases)(Haycraft, Don) Modified on 1/27/2012 (blg). (Entered: 01/26/2012) |
| MDL 2179 | 5455 | 01/26/2012 | MOTION for Certificate of Interlocutory Appealability by Plaintiffs. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(Reference: ALL CASES)(Becnel, Daniel) Modified on 1/27/2012 (blg). (Entered: 01/26/2012) |
| MDL 2179 | 5467 | 01/27/2012 | OBJECTIONS by Defendants Anadarko Petroleum Corporation, Anadarko E&P Company LP, re trial witness lists of Halliburton Energy Services, Inc. 5315 , the Plaintiffs 5314 , and Transocean 5318 . (Reference: 10-2771; All Cases)(Kirby, Ky) Modified on 1/30/2012 (blg). (Entered: 01/27/2012) |
| MDL 2179 | 5468 | 01/27/2012 | OBJECTIONS by Defendant Halliburton Energy Services, Inc., re Other Parties' Live Witness Lists. (Reference: ALL CASES and 10-2771)(Godwin, Donald) Modified on 1/30/2012 (blg). (Entered: 01/27/2012) |
| MDL 2179 | 5469 | 01/27/2012 | OBJECTIONS by Defendants BP p.l.c., BP Exploration & Production Inc., and BP America Production Company re Other Parties' Exhibit Lists. (Reference: All Cases)(Haycraft, Don) Modified on 1/30/2012 (blg). (Entered: 01/27/2012) |
| MDL 2179 | 5471 | 01/30/2012 | RESPONSE/MEMORANDUM in Opposition filed by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater Inc. and Triton Asset Leasing GmbH re 5359 MOTION in Limine to Preclude the Use of Extrinsic Evidence to Interpret Indemnities. (Reference: All Cases)(Miller, Kerry) Modified on 1/30/2012 (blg). (Entered: 01/30/2012) |
| MDL 2179 | 5476 | 01/30/2012 | ORDER re Working Group Conference on Friday, 1/27/2012. Signed by Magistrate Judge Sally Shushan on 1/30/2012. (Reference: ALL CASES) (tsf, ) (Entered: 01/30/2012) |
| MDL 2179 | 5477 | 01/26/2012 | APPEAL TRANSCRIPT REQUEST by Plaintiff Louisiana State for proceedings held on 9/16/2011 re 4987 Notice of Appeal. (Reference: 10-2087)(blg) (Entered: 01/30/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 5486 | 01/30/2012 | MOTION to Amend/Correct Pre-Trial Order No. 13 with respect to Phase One Trial (for Order Regarding Material Previously Maintained as Confidential) by Plaintiffs Steering Committee. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Exhibit B)(Reference: All Cases)(Herman, Stephen) Modified on 1/31/2012 (blg). (Entered: 01/30/2012) |
| MDL 2179 | 5487 | 01/30/2012 | REQUEST for Clarification of the Court's 1/23/2012 Order Regarding Withdrawn Expert Opinions by Defendants BP Exploration & Production Inc., BP America Production Company re 5327 Order re Working Group Conference. (Reference: All Cases)(Haycraft, Don) Modified on 1/31/2012 (blg). (Entered: 01/30/2012) |
| MDL 2179 | 5492 | 01/31/2012 | ORDER granting in part and denying in part 5110 Motion in Limine to Exclude Non-Factual Fact Witness Testimony by Defendants BP Exploration & Production Inc. & BP America Production Company. Signed by Judge Carl Barbier on 1/31/2012. (Reference: ALL CASES)(blg) (Entered: 01/31/2012) |
| MDL 2179 | 5493 | 01/31/2012 | ORDER AND REASONS granting in part, denying in part 4767 Halliburton's MOTION for Partial Summary Judgment, and 4976 BP's Cross MOTION for Partial Summary Judgment. Signed by Judge Carl Barbier on 1/31/2012.(Reference: 10-2771, 10-4536, 11-1054, 11-1986, and ALL CASES)(blg) (Entered: 01/31/2012) |
| MDL 2179 | 5495 | 01/31/2012 | ORDER granting in part and denying in part 5108 BP's Motion in Limine to Bar Fact or Opinion Testimony on Issues of Law. Signed by Judge Carl Barbier on 1/31/2012. (Reference: ALL CASES)(blg) (Entered: 01/31/2012) |
| MDL 2179 | 5496 | 01/31/2012 | ORDER granting in part and denying in part 5115 BP's Motion in Limine to Preclude Evidence Regarding BP Employee Compensation Information. Signed by Judge Carl Barbier on 1/31/2012. (Reference: ALL CASES)(blg) (Entered: 01/31/2012) |
| MDL 2179 | 5497 | 01/30/2012 | Letter to Judge Shushan from Donald E. Godwin dated 1/30/2012 regarding the three points set out in Court's order of 1/24/2012 regarding Withdrawn Experts. (Reference: ALL CASES)(caa, ) (Entered: 01/31/2012) |
| MDL 2179 | 5498 | 01/31/2012 | ORDER granting in part and denying in part 5117 BP's Motion in Limine to Exclude Privileged Communications Relating to the Scope of BP's Internal |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Investigation. Signed by Judge Carl Barbier on 1/31/2012. (Reference: ALL CASES)(blg) (Entered: 01/31/2012) |
| MDL 2179 | 5499 | 01/31/2012 | ORDER granting in part and denying in part 5118 BP's Motion in Limine to Preclude the Use of Deposition Testimony Arising from Improper and Objectionable Questioning. Signed by Judge Carl Barbier on 1/31/2012. (Reference: ALL CASES)(blg) (Entered: 01/31/2012) |
| MDL 2179 | 5500 | 01/31/2012 | ORDER denying 5119 BP's Motion in Limine to Bar Evidence Regarding Its Recruitment and Promotion Strategies. Signed by Judge Carl Barbier on 1/31/2012. (Reference: ALL CASES)(blg) (Entered: 01/31/2012) |
| MDL 2179 | 5501 | 01/30/2012 | RESPONSE/MEMORANDUM in Opposition filed by Halliburton Energy Services, Inc. re 5441 MOTION to bar the taking of Jesse Gagliano's deposition & to exclude use of Mr. Gagliano's testimony at trial. (Attachments: # 1 Exhibit A, # 2 Exhibit C, # 3 Exhibit D - H)(Reference: ALL CASES)(caa, ) (Additional attachment(s) added on 1/31/2012: # 4 Exhibit B) (caa, ). (Entered: 01/31/2012) |
| MDL 2179 | 5505 | 01/31/2012 | ORDER granting in part and denying in part 5107 BP's Motion in Limine to Preclude Expert Opinion Testimony Not Disclosed in the Expert's Rule 26(A) Written Report. Signed by Judge Carl Barbier on 1/31/2012. (Reference: ALL CASES)(blg) (Entered: 01/31/2012) |
| MDL 2179 | 5535 | 01/31/2012 | OBJECTIONS by All Plaintiffs to Phase One Stipulations (Reference: All Cases (including No.10-2771))(Herman, Stephen) (Entered: 01/31/2012) |
| MDL 2179 | 5536 | 01/31/2012 | Letter to Judge Barbier & Judge Shushan from BP dated 1/31/2012 regarding Admissibility of Certain Trial Exhibits. (Reference: ALL CASES)(caa, ) (Entered: 02/01/2012) |
| MDL 2179 | 5537 | 01/31/2012 | Letter (e-mail) to Judge Barbier & Judge Shushan from BP dated 1/31/2012 regarding Clarification of 1/26/2012 Order. (Reference: ALL CASES)(caa, ) Modified on 2/8/2012 (caa, ). (Entered: 02/01/2012) |
| MDL 2179 | 5544 | 02/1/2012 | OBJECTIONS by United States to Phase One Trial Stipulations. (Reference: ALL CASES, 10-2771, 10-4536) (tsf, ) (Entered: 02/01/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 5545 | 02/1/2012 | Defendants' Agreed STIPULATIONS. (Reference: ALL CASES) (tsf, ) (Entered: 02/01/2012) |
| MDL 2179 | 5547 | 02/1/2012 | Letter to Judge Barbier & Judge Shushan from Cameron dated 2/1/2012 regarding clarification of the Court's January 26 Order Regarding motions in Limine. (Reference: ALL CASES)(caa, ) (Entered: 02/01/2012) |
| MDL 2179 | 5548 | 02/1/2012 | Letter (email) to Judge Shushan from Don K. Haycraft dated 2/1/2012 re Rule 45. (Reference: ALL CASES) (tsf, ) (Entered: 02/01/2012) |
| MDL 2179 | 5551 | 02/01/2012 | ORDER denying 5138 Halliburton's Motion to Exclude Evidence Relating to Testing of Cement Blends Using Non-Rig Samples. Signed by Judge Carl Barbier on 2/1/2012. (Reference: ALL CASES)(blg) (Entered: 02/01/2012) |
| MDL 2179 | 5553 | 02/1/2012 | Letter (email) to Judge Shushan from R. Michael Underhill dated 2/1/2012 re Admissibility of JIT-DNV Testing Data. (Reference: ALL CASES) (tsf, ) (Entered: 02/01/2012) |
| MDL 2179 | 5555 | 02/01/2012 | Letter (email) to Judge Shushan from Kerry J. Miller dated 2/1/2012 re to Object to PSC Sample 300. (Reference: ALL CASES) (tsf, ) (Entered: 02/01/2012) |
| MDL 2179 | 5556 | 01/30/2012 | Letter (email) to Judge Shushan from Kerry J. Miller dated 1/30/2012 re Gagliano testimony admissibility. (Reference: ALL CASES) (tsf, ) (Entered: 02/01/2012) |
| MDL 2179 | 5557 | 02/1/2012 | ORDER regarding Steve Newman, as stated herein. Signed by Magistrate Judge Sally Shushan on 2/1/2012. (Reference: ALL CASES) (tsf, ) (Entered: 02/01/2012) |
| MDL 2179 | 5558 | 02/1/2012 | TRANSCRIPT of Discovery Status Conference held on January 27, 2012 before Judge Sally Shushan. Court Reporter/Recorder Susan Zielie, Telephone number (504) 589-7781. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 5/1/2012. (Reference: ALL CASES)(clu, ) (Main Document 5558 replaced on 2/2/2012) (jtd). (Entered: 02/01/2012) |
| MDL | 5559 | 02/01/2012 | JOINT MOTION in Limine to *Admit Representative E-* |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2179 | | | *Mail Communications* by PSC, Plaintiffs, United States of America. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit TREX-00151, # 7 Exhibit TREX-01057, # 8 Exhibit TREX-02731, # 9 Exhibit TREX-02964)(Reference: All Cases (including No.10-2771))(Herman, Stephen) Modified on 2/2/2012 (blg). (Entered: 02/01/2012) |
| MDL 2179 | 5560 | 02/02/2012 | ORDER Regarding the Opinions of Experts Which Are W/drawn. The orders for the use of opinions of w/drawn experts 5327 at 5-6. and 5369 are MODIFIED as provided herein. Signed by Magistrate Judge Sally Shushan on 2/2/2012.(Reference: ALL CASES)(caa, ) (Entered: 02/02/2012) |
| MDL 2179 | 5561 | 02/01/2012 | Letter to Judge's Barbier and Shushan from Halliburton Energy Services, Inc. dated 2/1/2012 regarding Hearsay Objections to Trial Exhibits 151, 2731, 2964, and 1057: Email strings contained in the PSC 300. (Reference: ALL CASES)(caa, ) (Additional attachment(s) added on 2/2/2012: # 1 Exhibit 151, # 2 Exhibit 1057, # 3 Exhibit 2964, # 4 Exhibit 2731) (caa, ). (Entered: 02/02/2012) |
| MDL 2179 | 5562 | 02/02/2012 | ORDERED that 5454 BP's MOTION for APPEAL OF MAGISTRATE JUDGE DECISION to District Court, are OVERRULED and the 5307 Order on Motion for Spoliation Sanctions, is AFFIRMED. Signed by Judge Carl Barbier on 2/2/2012. (Reference: ALL CASES)(blg) (Entered: 02/02/2012) |
| MDL 2179 | 5563 | 02/02/2012 | AGREED STIPULATION by Defendants (Corrected). (Reference: All Cases)(Haycraft, Don) Modified on 2/2/2012 (blg). (Entered: 02/02/2012) |
| MDL 2179 | 5565 | 02/02/2012 | Reply Letter (e-mail) to Judge Shushan from J. Andrew Langan dated 2/2/2012 regarding Gagliano Testimony. (Reference: ALL CASES)(caa, ) (Entered: 02/02/2012) |
| MDL 2179 | 5567 | 02/02/2012 | ORDER granting 5462 Motion for Confirmation of Non-Applicability of Preservation of Evidence Obligations as to Certain Non-Evidentiary Items filed by Dril-Quip, Inc. Signed by Judge Carl Barbier on 2/2/2012. (Reference: ALL CASES)(blg) (Entered: 02/02/2012) |
| MDL | 5571 | 02/02/2012 | Fifth Amended Good Faith Exhibit List by Defendant |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| 2179 | | | Halliburton Energy Services, Inc. (Reference: ALL CASES)(blg) (Entered: 02/02/2012) |
| MDL 2179 | 5572 | 02/02/2012 | ORDER re 5448 Order on Motions in Limine Regarding Evidence of Joint Investigation Report and Testimony. The earlier order is MODIFIED to allow the parties to use data, videos, and photographs from the testing performed by DNV. Signed by Judge Carl Barbier on 2/2/2012.(Reference: ALL CASES)(blg) (Entered: 02/02/2012) |
| MDL 2179 | 5574 | 02/03/2012 | ORDER denying 5441 Motion to bar the taking of Jesse Gagliano's deposition & to exclude use of Mr. Gagliano's testimony at trial. BPs deadline for the appeal of this order is Monday, 2/6/2012. Signed by Magistrate Judge Sally Shushan on 2/3/2012. (Reference: ALL CASES) (caa, ) (Entered: 02/03/2012) |
| MDL 2179 | 5576 | 02/03/2012 | ORDER granting 5139 Motion to Exclude Evidence Relating to Credit on Kodiak No. 2. Signed by Magistrate Judge Sally Shushan on 2/3/2012. (Reference: ALL CASES)(caa, ) (Entered: 02/03/2012) |
| MDL 2179 | 5583 | 02/03/2012 | Minute Entry for proceedings held before Judge Carl Barbier: Final Pretrial Conference held on 2/3/2012. (Reference: all cases)(gec, ) (Entered: 02/03/2012) |
| MDL 2179 | 5584 | 02/03/2012 | EXPARTE/CONSENT Joint MOTION to Dismiss Cross-Claim and related Motion to Dismiss by Defendant Halliburton Energy Services, Inc. and M-I LLC. (Attachments: # 1 Proposed Order)(Reference: ALL CASES and 10-2771)(Tanner, Hugh) Modified on 2/6/2012 (blg). (Entered: 02/03/2012) |
| MDL 2179 | 5586 | 02/03/2012 | ORDER dismissing as moot 5141 Halliburton's Motion to Preclude Evidence Regarding Clawed-Back or Stricken Documents. Signed by Judge Carl Barbier on 2/3/2012. (Reference: ALL CASES)(blg) (Entered: 02/06/2012) |
| MDL 2179 | 5595 | 02/06/2012 | ORDER Regarding Allocation of Time for Opening Statements and Order for Presentation of Evidence. Signed by Judge Carl Barbier on 2/6/2012.(Reference: ALL CASES)(blg) (Entered: 02/06/2012) |
| MDL 2179 | 5597 | 02/06/2012 | RESPONSE/MEMORANDUM in Opposition filed by All Plaintiffs re 5360 MOTION in Limine to Exclude Warning Opinions of PSC Expert Gregg S. Perkin Warning Opinions. (Attachments: # 1 Exhibit List)(Reference: All Cases (including No.10-2771))(Herman, Stephen) (Entered: 02/06/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 5598 | 02/06/2012 | MOTION for APPEAL/REVIEW OF MAGISTRATE JUDGE DECISION to District Court re 5574 Order denying 5441 Motion to bar the taking of Jesse Gagliano's deposition & to exclude use of Mr. Gagliano's testimony at trial, by Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E)(Reference: All Cases)(Haycraft, Don) Modified on 2/7/2012 (blg). (Entered: 02/06/2012) |
| MDL 2179 | 5600 | 02/07/2012 | MOTION to Resume Standard Business Practices and Cease Collection of Data Created After January 31, 2012 by Defendant Cameron International Corporation. (Attachments: # 1 Proposed Order)(Reference: ALL CASES)(Beck, David) Modified on 2/8/2012 (blg). (Entered: 02/07/2012) |
| MDL 2179 | 5602 | 02/06/2012 | ORDER granting 5584 Motion to Dismiss Cross-Claim and related Motion to Dismiss by Defendant Halliburton Energy Services, Inc. and M-I LLC; dismissing as moot 2828 Motion to Dismiss. Signed by Judge Carl Barbier on 2/6/2012. (Reference: ALL CASES, and 10-2771) (blg) (Entered: 02/07/2012) |
| MDL 2179 | 5603 | 02/07/2012 | ORDER AND REASONS denying 4813 BP's MOTION in Limine to Preclude the Introduction of Evidence Related to Settlements Among the Parties. Signed by Judge Carl Barbier on 2/7/2012.(Reference: ALL CASES)(blg) (Entered: 02/07/2012) |
| MDL 2179 | 5604 | 02/06/2012 | Supplemental Memorandum filed by Halliburton Energy Services, Inc., in opposition of 5559 MOTION in Limine to Admit Representative E-Mail Communications. (Reference: ALL CASES)(caa, ) (Entered: 02/07/2012) |
| MDL 2179 | 5605 | 02/06/2012 | Supplemental Memorandum filed by BP, in opposition of 5559 MOTION in Limine to Admit Representative E-Mail Communications. (Reference: ALL CASES)(caa, ) (Entered: 02/07/2012) |
| MDL 2179 | 5608 | 02/06/2012 | Request by Halliburton Energy Services, Inc. for Clarification of the Court's 5572 Order Regarding Motions in Limine to Exclude Evidence of the Joint Investigation Report and Testimony. (Reference: ALL CASES)(caa, ) (Additional attachment(s) added on 2/7/2012: # 1 Exhibit A) (caa, ). Modified on 2/7/2012 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|-----------|------------------|
| | | | (caa, ). (Entered: 02/07/2012) |
| MDL 2179 | 5610 | 02/07/2012 | Letter (e-mail) to Judge Shushan from Steve O'Rourke dated 2/7/2012 Regarding HESI's Request for Clarification of the Court's Order, Rec. Doc. 5572, Regarding Motions in Limine to Exclude Evidence of the Joint Investigation Report and Testimony (Reference: ALL CASES)(caa, ) (Entered: 02/07/2012) |
| MDL 2179 | 5611 | 02/07/2012 | ORDER Regarding Modification of 2/7/2012 Working Group 5609 Order. Signed by Magistrate Judge Sally Shushan on 2/7/2012.(Reference: ALL CASES)(caa, ) (Entered: 02/07/2012) |
| MDL 2179 | 5612 | 02/08/2012 | ORDER denying 5142 Halliburton's Motion to Exclude Testimony, Documents, and Other Evidence Reflecting Any Expert Opinion(s) of Fred Sabins or CSI Technologies, Inc. regarding the Macondo well. Signed by Judge Carl Barbier on 2/7/2012. (Reference: ALL CASES)(blg) (Entered: 02/07/2012) |
| MDL 2179 | 5613 | 02/07/2012 | ORDER Regarding Press and Public Frequently Asked Questions, In connection with the trial of Phase One commencing on February 27, 2012. Signed by Judge Carl Barbier on 2/7/2012.(Reference: ALL CASES)(blg) (Entered: 02/07/2012) |
| MDL 2179 | 5615 | 02/08/2012 | REPORT AND RECOMMENDATIONS re 5559 MOTION in Limine to Admit Representative E-Mail Communications filed by PSC, Plaintiffs and United States of America. Objections to R&R due by 2/9/2012 4pm. All objections and replies are limited to 2 page letter briefs. Signed by Magistrate Judge Sally Shushan on 2/8/2012. (Reference: ALL CASES) (tsf, ) (Entered: 02/08/2012) |
| MDL 2179 | 5616 | 02/08/2012 | ORDER granting in part, denying in part 5362 M-I's Motion in Limine to Exclude any Reference to its Related Entities or its Related Entities' Size or Financial Status; GRANTED as to the size or financial status of M-I and its related entities and DENIED as to evidence regarding Schlumberger and the cement bond log. Signed by Judge Carl Barbier on 2/8/2012. (Reference: ALL CASES)(blg) (Entered: 02/08/2012) |
| MDL 2179 | 5618 | 02/08/2012 | ORDER re Motions in Limine Regarding Evidence of Joint Investigation Report and Testimony ( 5448 Order, 5572 Order modifying doc #5448, 5608 HESI's Request for Clarification, 5610 U.S. Letter re HESI's Request for Clarification); The OTC test results and data are |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | admissible and the testimony of Mr. Garrison is not. Signed by Judge Carl Barbier on 2/8/2012. (Reference: ALL CASES)(blg)(Entered: 02/08/2012) |
| MDL 2179 | 5619 | 02/08/2012 | MOTION for APPEAL/REVIEW OF MAGISTRATE JUDGE DECISION to District Court re 5557 Order Denying BP's Motion to Compel Live Appearance by Transocean President and CEO by Defendant BP Exploration & Production Inc. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B)(Reference: All Cases)(Haycraft, Don) Modified on 2/9/2012 (blg). (Entered: 02/08/2012) |
| MDL 2179 | 5621 | 02/02/2012 | Letter (e-mail) to Judge Shushan from BP dated 2/2/2012 regarding Response to the PSCs Letter Regarding The Courts 1/30/2012 Working Group Order On Confidentiality. (Reference: ALL CASES)(caa, ) (Entered: 02/09/2012) |
| MDL 2179 | 5625 | 02/09/2012 | ORDER denying as premature 4895 Halliburton's Motion in Limine to Exclude Evidence of Subsequent Remedial Measures. Signed by Judge Carl Barbier on 2/9/2012. (Reference: ALL CASES)(blg) (Entered: 02/09/2012) |
| MDL 2179 | 5630 | 2/09/2012 | RESPONSE to Motion filed by Defendant Halliburton Energy Services, Inc. re 5598 BP's MOTION for APPEAL/REVIEW OF MAGISTRATE JUDGE DECISION to District Court re 5574 Order Regarding Jesse Gagliano's Testimony. (Reference: All Cases, 10-2771)(Godwin, Donald) Modified on 2/9/2012 (blg). (Entered: 02/09/2012) |
| MDL 2179 | 5634 | 02/09/2012 | ORDER AND REASONS granting in part 4512 BP's Motion in Limine to Preclude the Introduction of Evidence Regarding Prior Adverse Criminal, Civil, or Regulatory Proceedings Concerning Conduct Unrelated to the Macondo Well Incident, and 4514 BP's Motion in Limine to Preclude the Introduction of Evidence Regarding Instances of Prior Alleged Improper Conduct Unrelated to the Macondo Well Incident. Signed by Judge Carl Barbier on 2/9/2012.(Reference: ALL CASES)(blg) (Entered: 02/09/2012) |
| MDL 2179 | 5635 | 02/09/2012 | ORDER AND REASONS granting in part, denying in part 4506 Cameron's MOTION in Limine to Exclude Testimony Before Congress, 4515 BP's MOTION in Limine to Preclude the Introduction into Evidence of Other Governmental Reports and Documents, 4521 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Transocean's MOTION in Limine to Preclude Blanket Introduction of the National Commission and Chief Counsel Reports, and 4523 Halliburton's MOTION to Exclude the National Commission Reports. Signed by Judge Carl Barbier on 2/9/2012.(Reference: ALL CASES)(blg) (Entered: 02/09/2012) |
| MDL 2179 | 5639 | 02/09/2012 | RESPONSE/MEMORANDUM in Opposition filed by Defendants BP Exploration & Production Inc., BP America Production Company, BP Corporation North America Inc., BP Company North America Inc., BP Products North America Inc., BP America Inc., BP Holdings North America Limited, and BP plc re 4913 MOTION for Leave to File Motion for Summary Judgment. (Reference: 11-274, 11-275)(Goodwin, David) Modified text on 2/10/2012 (gec, ). Modified on 2/13/2012 (blg). (Entered: 02/09/2012) |
| MDL 2179 | 5641 | 02/10/2012 | REPLY to Response to Motion filed by Defendants BP p.l.c., BP Exploration & Production Inc., and BP America Production Company re 5359 MOTION in Limine to Preclude the Use of Extrinsic Evidence to Interpret Indemnities. (Reference: ALL CASES)(Haycraft, Don) Modified on 2/13/2012 (blg). (Entered: 02/10/2012) |
| MDL 2179 | 5643 | 02/10/2012 | ORDER ADOPTING REPORT AND RECOMMENDATIONS 5615 . ORDERED that the plaintiffs' joint 5559 MOTION in Limine to Admit into Evidence Representative Email Communication Exhibits is GRANTED in PART and DENIED in PART as stated within document. Signed by Judge Carl Barbier.(Reference: All cases)(gec, ) (Entered: 02/10/2012) |
| MDL 2179 | 5645 | 02/10/2012 | EXPARTE/CONSENT MOTION for Leave to File Third Supplemental and Amended Exhibit List by Defendants Weatherford U.S., L.P. and Weatherford International, Inc. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order)(Reference: 10-2771, 10md2179, ALL CASES)(Goodier, Glenn) Modified on 2/13/2012 (blg). (Entered: 02/10/2012) |
| MDL 2179 | 5649 | 02/10/2012 | ORDERED that BP's objections are OVERRULED and the Magistrate Judge's Order is AFFIRMED re 5598 MOTION for APPEAL/REVIEW OF MAGISTRATE JUDGE DECISION to District Court regarding 5574 Order re Jesse Gagliano's Testimony. Signed by Judge |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Carl Barbier.(Reference: All Cases)(gec, ) (Entered: 02/10/2012) |
| MDL 2179 | 5652 | 02/10/2012 | MOTION for Summary Judgment on All Claims and, Alternatively, Motion for Partial Summary Judgment on Punitive Damages filed by Weatherford U.S., LP and Weatherford International, Inc. (Attachments: # 1 Memorandum in Support, # 2 Statement of Contested/Uncontested Facts, # 3 Proposed Order, # 4 Exhibit 1, # 5 Exhibit 2, # 6 Exhibit 3, # 7 Exhibit 4, # 8 Exhibit 5, # 9 Exhibit 6, # 10 Exhibit 7, # 11 Exhibit 8, # 12 Exhibit 9, # 13 Exhibit 10, # 14 Exhibit 11, # 15 Exhibit 12, # 16 Exhibit 13, # 17 Exhibit 14, # 18 Exhibit 15, # 19 Exhibit 16, # 20 Exhibit 17, # 21 Exhibit 18, # 22 Exhibit 19, # 23 Exhibit 20, # 24 Exhibit 21, # 25 Exhibit 22, # 26 Exhibit 23, # 27 Exhibit 24, # 28 Exhibit 25, # 29 Exhibit 26, # 30 Exhibit 27, # 31 Exhibit 28, # 32 Exhibit 29, # 33 Exhibit 30, # 34 Exhibit 31, # 35 Exhibit 32, # 36 Exhibit 33, # 37 Exhibit 34, # 38 Exhibit 35, # 39 Exhibit 36, # 40 Exhibit 37, # 41 Exhibit 38, # 42 Exhibit 39, # 43 Exhibit 40, # 44 Exhibit 41, # 45 Exhibit 42, # 46 Exhibit 43, # 47 Exhibit 44, # 48 Exhibit 45, # 49 Exhibit 46, # 50 Exhibit 47, # 51 Exhibit 48, # 52 Exhibit 49, # 53 Exhibit 50, # 54 Exhibit 51, # 55 Exhibit 52, # 56 Exhibit 53, # 57 Exhibit 54, # 58 Exhibit 55, # 59 Exhibit 56, # 60 Exhibit 57, # 61 Exhibit 58, # 62 Exhibit 59, # 63 Exhibit 60, # 64 Exhibit 61, # 65 Exhibit 62, # 66 Exhibit 63, # 67 Exhibit 64) (Reference: 10-2771, 10md2179)(gec, ) Modified on 2/15/2012 - UNSEALED, Pursuant to 5711 Order. (blg). (Entered: 02/10/2012) |
| MDL 2179 | 5653 | 02/10/2012 | ORDER granting 5652 Sealed Document: Motion for Summary Judgment, and all claims asserted against Weatherford are DISMISSED WITH PREJUDICE. Signed by Judge Carl Barbier. (Reference: All Cases)(gec, ) (Entered: 02/10/2012) |
| MDL 2179 | 5656 | 02/12/2012 | MOTION to Compel Deposition Testimony of Donald Vidrine & Memorandum in Support by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater Inc. and Triton Asset Leasing GmbH. Motion(s) referred to Sally Shushan. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A - Trial Subpoena served on |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Donald Vidrine on 2-6-12, # 3 Exhibit B - Email, # 4 Exhibit C - Deposition Subpoena served on Donald Vidrine on 2-11-12, # 5 Exhibit Dn- Deposition Subpoena served on Dr. Winston on 2-10-12)(Reference: All Cases)(Miller, Kerry) Modified on 2/13/2012 (blg). (Entered: 02/12/2012) |
| MDL 2179 | 5658 | 02/10/2012 | Letter to Judge Shushan from BP dated 2/10/2012 regarding TIMS/eWell documents. (Reference: ALL CASES)(caa, ) (Entered: 02/13/2012) |
| MDL 2179 | 5664 | 02/13/2012 | ORDER re 5653 Order dismissing all claims against Weatherford U.S., L.P. and Weatherford International, Inc. ORDERED that Weatherford's Motions (Rec. Docs. 5645 , 5396 , 5344 ) are DENIED AS MOOT. Signed by Judge Carl Barbier on 2/13/2012.(Reference: ALL CASES)(blg) (Entered: 02/13/2012) |
| MDL 2179 | 5672 | 02/14/2012 | RESPONSE/MEMORANDUM in Opposition filed by United States of America re 5426 MOTION to Exclude the Reports and Testimony of Dr. Alan R. Huffman by Defendants BP Exploration & Production Inc., BP America Production Company. (Reference: 10-2771)(Frost, Peter) Modified on 2/15/2012 (blg). (Entered: 02/14/2012) |
| MDL 2179 | 5675 | 02/14/2012 | RESPONSE/MEMORANDUM in Opposition filed by United States of America re 5421 MOTION to Limit Testimony of Gene Benge by Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 SEALED - Exhibit A, # 2 SEALED - Exhibit B, # 3 SEALED - Exhibit C, # 4 SEALED - Exhibit D, # 5 SEALED - Exhibit E, # 6 SEALED - Exhibit F)(Reference: 10-4536)(O'Rourke, Steven) Modified on 2/15/2012 (blg). Modified on 2/16/2012 - Added Sealed Documents (blg). (Entered: 02/14/2012) |
| MDL 2179 | 5676 | 02/14/2012 | RESPONSE/MEMORANDUM in Opposition filed by United States of America re 5435 MOTION to Preclude Unreliable Opinions on the Failure of the Primary Cement Job by Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 SEALED - Exhibit A, # 2 SEALED - Exhibit B, # 3 SEALED - Exhibit C, # 4 SEALED - Exhibit D, # 5 SEALED - Exhibit E)(Reference: 10-4536)(O'Rourke, Steven) Modified on 2/15/2012 (blg). Modified on 2/16/2012 - Added Sealed Exhibits (blg). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | (Entered: 02/14/2012) |
| MDL 2179 | 5677 | 02/14/2012 | RESPONSE/MEMORANDUM in Opposition filed by United States of America re 5419 MOTION to Exclude Certain Opinions and Testimony of Dr. Robert Bea and Dr. William Gale by Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 SEALED - Exhibit A, # 2 SEALED - Exhibit B, # 3 SEALED - Exhibit C (part 1), # 4 SEALED - Exhibit C (part 2))(Reference: 10-4536)(O'Rourke, Steven) Modified on 2/15/2012 (blg). (blg). (Additional attachment(s) added on 2/16/2012: # 5 SEALED - Exhibit C (part 3), # 6 SEALED - Exhibit C (part 4), # 7 SEALED - Exhibit C (part 5), # 8 SEALED - Exhibit C (part 6), # 9 SEALED - Exhibit C (part 7), # 10 SEALED - Exhibit C (part 8), # 11 SEALED - Exhibit C (part 9), # 12 SEALED - Exhibit C (part 10), # 13 SEALED - Exhibit C (part 11), # 14 SEALED - Exhibit D) (blg). Modified on 2/16/2012 - Added Sealed Exhibits (blg). (Attachment 3 replaced on 3/1/2012) (blg). (Attachment 3 replaced on 3/1/2012) (blg). (Attachment 6 replaced on 3/1/2012) (blg). (Attachment 7 replaced on 3/1/2012) (blg). (Entered: 02/14/2012) |
| MDL 2179 | 5678 | 02/14/2012 | RESPONSE/MEMORANDUM in Opposition filed by United States of America re 5424 MOTION to Exclude Certain Opinions and Testimony of Dr. Rory R. Davis and Others by Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 SEALED - Exhibit A, # 2 SEALED - Exhibit B, # 3 SEALED - Exhibit C)(Reference: 10-4536)(O'Rourke, Steven) Modified on 2/15/2012 (blg). Modified on 2/16/2012 - Added Sealed Exhibits (blg). (Entered: 02/14/2012) |
| MDL 2179 | 5679 | 02/14/2012 | RESPONSE/MEMORANDUM in Opposition filed by United States of America re 5412 MOTION to Exclude All BOP Shear Ram Design Opinions Offered by the United States' Expert, Talas Engineering by Defendant Cameron International Corporation. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5)(Reference: 10-4536)(O'Rourke, Steven) Modified on 2/15/2012 (blg). Modified on 2/16/2012 - Added Sealed Exhibits (blg). (Entered: 02/14/2012) |
| MDL 2179 | 5680 | 02/14/2012 | RESPONSE/MEMORANDUM in Opposition filed by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Inc., and Triton Asset Leasing GmbH re 5401 MOTION to Exclude Calvin Barnhill's Opinions Regarding the Relationship Between the Spacer and the Negative Pressure Test by Defendant M-I LLC. (Attachments: # 1 Exhibit A - Barnhill Expert Report Excerpts, # 2 Exhibit B - Barnhill Deposition Excerpts, # 3 Exhibit C - Barnhill Affidavit, # 4 Exhibit D - Bourgoyne Expert Report Excerpts)(Reference: All Cases)(Miller, Kerry) Modified on 2/15/2012 (blg). (Entered: 02/14/2012) |
| MDL 2179 | 5681 | 02/14/2012 | ORDER granting in part and denying in part Transocean's 5656 Motion to Compel Deposition Testimony of Donald Vidrine, as stated herein. Signed by Magistrate Judge Sally Shushan on 2/14/2012. (cc: Robert Habans) (Reference: ALL CASES) (tsf, ) (Entered: 02/14/2012) |
| MDL 2179 | 5682 | 02/14/2012 | ORDERED that the Motions in Limine 5111 , 5112 , 5120 , 5144 of Transocean, BP, M-I and Halliburton to preclude the use of, and the drawing of adverse inferences from, testimony in which a witness has invoked the Fifth Amendment are DENIED WITHOUT PREJUDICE to re-urge on a case-by-case basis. Signed by Judge Carl Barbier. (Reference: All Cases)(gec, ) (Entered: 02/14/2012) |
| MDL 2179 | 5684 | 02/14/2012 | RESPONSE to Motion filed by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater Inc. and Triton Asset Leasing GmbH re 5619 BP's MOTION for APPEAL/REVIEW OF MAGISTRATE JUDGE DECISION to District Court re 5557 Order Denying BP's Motion to Compel Live Appearance by Transocean President and CEO. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1 - Affidavit of Heather G. Callender, # 3 Exhibit 2 - Agreed Stipulation, # 4 Exhibit 3 - Trial Subpoena served on Transocean)(Reference: All Cases)(Miller, Kerry) Modified on 2/15/2012 (blg). (Entered: 02/14/2012) |
| MDL 2179 | 5687 | 02/14/2012 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Transocean Deepwater Drilling, Inc. re 5423 MOTION to Exclude Certain Opinions and Testimony of Mr. Greg Childs by Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Exhibit A - Letter dated 11-11-11)(Reference: All Cases)(Miller, Kerry) Modified on |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 2/15/2012 (blg). (Entered: 02/14/2012) |
| MDL 2179 | 5688 | 02/14/2012 | RESPONSE/MEMORANDUM in Opposition filed by United States of America re 5398 MOTION to Exclude the Expert Testimony and Report of James P. Lang by Defendants Anadarko Petroleum Corporation and Anadarko E&P Company LP, 5404 MOTION to Exclude the Expert Report and Testimony of James P. Lang by Defendants MOEX Offshore 2007 LLC and MOEX USA Corporation, 5245 MOTION in Limine to Strike and Preclude from Trial Certain Sections of the Rebuttal Expert Report of James P. Lang and Certain Opinions of James P. Lang. (Attachments: # 1 SEALED - Exhibit A, # 2 SEALED - Exhibit B (part 1), # 3 SEALED - Exhibit B (part 2), # 4 SEALED - Exhibit C, # 5 SEALED - Exhibit D (part 1), # 6 SEALED - Exhibit D (part 2)(Reference: 10-4536)(O'Rourke, Steven) Modified on 2/15/2012 (blg). (Additional attachment(s) added on 2/16/2012: # 7 SEALED - Exhibit E, # 8 SEALED - Exhibit F) (blg). Modified on 2/16/2012 - Added Sealed Exhibits (blg). (Attachment 2 replaced on 3/1/2012) (blg). (Attachment 5 replaced on 3/1/2012) (blg). (Entered: 02/14/2012) |
| MDL 2179 | 5689 | 02/14/2012 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Transocean Offshore Deepwater Drilling, Inc. re 5391 MOTION to Exclude Eric Gregory Childs as an Expert filed by United States of America. (Reference: All Cases)(Miller, Kerry) Modified on 2/15/2012 (blg). (Entered: 02/14/2012) |
| MDL 2179 | 5690 | 02/14/2012 | RESPONSE/MEMORANDUM in Opposition filed by All Plaintiffs re 5411 MOTION to Exclude All BOP Design Opinions Offered by PSC's BOP Expert, Gregg S. Perkin by Defendant Cameron International Corporation. (Reference: All Cases (including 10-2771))(Herman, Stephen) Modified on 2/15/2012 (blg). (Entered: 02/14/2012) |
| MDL 2179 | 5691 | 02/14/2012 | RESPONSE/MEMORANDUM in Opposition filed by All Plaintiffs re 5431 MOTION to Exclude Certain Opinions and Testimony of Gregg Perkin by Defendants BP Exploration & Production Inc., BP America Production Company. (Reference: All Cases (including 10-2771))(Herman, Stephen) Modified on 2/15/2012 (blg). (Entered: 02/14/2012) |
| MDL | 5693 | 02/14/2012 | RESPONSE/MEMORANDUM in Opposition filed by |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2179 | | | All Plaintiffs re 5419 MOTION to Exclude Certain Opinions and Testimony of Dr. Robert Bea and Dr. William Gale by Defendants BP Exploration & Production Inc., BP America Production Company.. (Reference: All Cases (including 10-2771))(Herman, Stephen) (Entered: 02/14/2012) |
| MDL 2179 | 5694 | 02/14/2012 | RESPONSE/MEMORANDUM in Opposition filed by All Plaintiffs re 5428 MOTION to Exclude the Report and Testimony of Dr. Andrew Hurst by Defendants BP Exploration & Production Inc., BP America Production Company.. (Reference: All Cases (including 10-2771))(Herman, Stephen) (Entered: 02/14/2012) |
| MDL 2179 | 5695 | 02/14/2012 | RESPONSE/MEMORANDUM in Opposition filed by All Plaintiffs re 5432 MOTION to Exclude the Report and Testimony of David Pritchard by Defendants BP Exploration & Production Inc., BP America Production Company.. (Reference: All Cases (including 10-2771))(Herman, Stephen) (Entered: 02/14/2012) |
| MDL 2179 | 5696 | 02/14/2012 | RESPONSE to Motion filed by Defendants BP Exploration & Production Inc., BP America Production Company re 5414 MOTION to Exclude Withdrawn BOP Control System Design Opinions Previously Offered By BP's Expert, Arthur Zatarain by Defendant Cameron International Corporation.. (Reference: All Cases)(Haycraft, Don) Modified on 2/15/2012 (blg). (Entered: 02/14/2012) |
| MDL 2179 | 5697 | 02/14/2012 | RESPONSE to Motion filed by Defendants BP Exploration & Production Inc., BP America Production Company re 5413 MOTION to Exclude Withdrawn BOP Shear Ram Design Opinions Previously Offered By BP's Expert, Forrest Earl Shanks by Defendant Cameron International Corporation. (Reference: All Cases)(Haycraft, Don) Modified on 2/15/2012 (blg). (Entered: 02/14/2012) |
| MDL 2179 | 5698 | 02/14/2012 | RESPONSE to Motion and Partial Joinder filed by Defendants BP Exploration & Production Inc., BP America Production Company re 5391 MOTION to Exclude Eric Gregory Childs as an Expert filed by United States of America. (Reference: All Cases)(Haycraft, Don) Modified on 2/15/2012 (blg). (Entered: 02/14/2012) |
| MDL 2179 | 5699 | 02/14/2012 | RESPONSE/MEMORANDUM in Opposition filed by Defendants BP Exploration & Production Inc., BP |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | America Production Company re 5406 MOTION to Exclude Testimony of Expert Witnesses and to Strike Expert Reports) by Defendant Halliburton Energy Services, Inc. regarding Chuck Schoennagel. (Reference: All Cases)(Haycraft, Don) Modified on 2/15/2012 (blg). (Entered: 02/14/2012) |
| MDL 2179 | 5700 | 02/14/2012 | RESPONSE/MEMORANDUM in Opposition filed by Defendants BP Exploration & Production Inc., BP America Production Company re 5406 MOTION to Exclude Testimony of Expert Witnesses and to Strike Expert Reports) by Defendant Halliburton Energy Services, Inc. regarding Dr. J.J. Azar. (Reference: All Cases)(Haycraft, Don) Modified on 2/15/2012 (blg). (Entered: 02/14/2012) |
| MDL 2179 | 5701 | 02/14/2012 | RESPONSE/MEMORANDUM in Opposition filed by Defendants BP Exploration & Production Inc., BP America Production Company re 5406 MOTION to Exclude Testimony of Expert Witnesses and to Strike Expert Reports) by Defendant Halliburton Energy Services, Inc. regarding Dr. Kathleen Sutcliffe. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Reference: All Cases)(Haycraft, Don) Modified on 2/15/2012 (blg). (Entered: 02/14/2012) |
| MDL 2179 | 5702 | 02/14/2012 | RESPONSE/MEMORANDUM in Opposition filed by Defendants BP Exploration & Production Inc., BP America Production Company re 5406 MOTION to Exclude Testimony of Expert Witnesses and to Strike Expert Reports) by Defendant Halliburton Energy Services, Inc. regarding Dr. William Wecker. (Reference: All Cases)(Haycraft, Don) Modified on 2/15/2012 (blg). (Entered: 02/14/2012) |
| MDL 2179 | 5704 | 02/14/2012 | EXPARTE/CONSENT MOTION for Leave to File Daubert Related Exhibits Under Seal by Defendant Halliburton Energy Services, Inc. Motion(s) referred to Sally Shushan. (Attachments: # 1 Proposed Order)(Reference: ALL CASES; 10-2771)(Godwin, Donald) Modified on 2/15/2012 (blg). (Entered: 02/14/2012) |
| MDL 2179 | 5705 | 02/14/2012 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Halliburton Energy Services, Inc. re 5435 BP's MOTION to Preclude Unreliable Opinions on the Failure of the Primary Cement Job, 5429 BP's MOTION to Limit the Testimony of Dr. Samuel Lewis, 5415 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | MOTION to Exclude Withdrawn Shear Ram Design Opinions Previously Offered By Halliburton's Expert, Glen Stevick by Defendant Cameron International Corporation., 5434 BP's MOTION to Limit the Testimony of Dr. Richard Strickland, 5425 BP's MOTION to Exclude the Opinions and Testimony of Dr. Patrick Hudson, 5427 BP's MOTION to Limit the Testimony of John Hughett, 5422 BP's MOTION to Limit Testimony of Daniel Bolado, 5420 BP's MOTION to Limit Testimony of Dr. Frederick "Gene" Beck, 5433 BP's MOTION to Exclude Certain Opinions and Testimony of Dr. Glenn Stevick. (Attachments: # 1 Exhibit Index, # 2 SEALED - Exhibit A, # 3 SEALED - Exhibit B, # 4 SEALED - Exhibit C, # 5 SEALED - Exhibit D, # 6 SEALED - Exhibit E, # 7 SEALED - Exhibit F, # 8 SEALED – Exhibit G, # 9 SEALED - Exhibit H, # 10 SEALED - Exhibit I, # 11 SEALED - Exhibit J, # 12 SEALED - Exhibit K, # 13 SEALED - Exhibit L, # 14 SEALED - Exhibit M, # 15 SEALED - Exhibit N, # 16 SEALED – Exhibit O, # 17 SEALED - Exhibit P, # 18 SEALED - Exhibit Q, # 19 SEALED - Exhibit R, # 20 SEALED - Exhibit S)(Reference: ALL CASES; 10-2771) (Godwin, Donald) Modified on 2/15/2012 (blg). Modified on 2/17/2012 - Added Sealed Exhibits, pursuant to 5749 Order. (blg). (Entered: 02/14/2012) |
| MDL 2179 | 5711 | 02/15/2012 | ORDERED that the Weatherford entities' Motion for Summary Judgment (Rec. Doc. 5652 ) shall be UNSEALED and made public, including all documents attached thereto. Signed by Judge Carl Barbier on 2/15/2012.(Reference: ALL CASES)(blg) (Entered: 02/15/2012) |
| MDL 2179 | 5712 | 02/15/2012 | ORDERED that 5619 BP's OBJECTIONS/MOTION for APPEAL OF MAGISTRATE JUDGE DECISION to District Court, are OVERRULED and the Magistrate Judge's Order (Rec. Doc. 5557 ) is AFFIRMED. Signed by Judge Carl Barbier on 2/15/2012. (Reference: ALL CASES)(blg) (Entered: 02/15/2012) |
| MDL 2179 | 5718 | 02/16/2012 | EXPARTE/CONSENT MOTION to Amend/Correct Master B3 Complaint by Plaintiff. (Attachments: # (1) Proposed Pleading Second Amended B3 Master Complaint, # (2) Proposed Order |
| MDL 2179 | 5719 | 02/16/2012 | ORDER re Working Group Conference on Friday, 2/10/2012. Signed by Magistrate Judge Sally Shushan |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | on 2/16/2012. (Reference: ALL CASES) (tsf, ) (Entered: 02/16/2012) |
| MDL 2179 | 5720 | 02/16/2012 | ORDER Regarding the Baxter Investigation; ORDERED: 1. The Baxter investigation was conducted by counsel for BP and is protected from disclosure by the attorney-client privilege and work-product doctrine. (See Rec. doc. 2396 at 3) 2. All parties shall refrain from cross-examination at trial regarding the Baxter investigation and its work, including the analyses referenced in the clawed back portion of the document. 3. Any appeal of this order shall be taken by Monday, February 20, 2012. Signed by Magistrate Judge Sally Shushan on 2/16/2012.(Reference: ALL CASES) (blg) (Entered: 02/16/2012) |
| MDL 2179 | 5729 | 02/16/2012 | Second Supplemental and Amended Exhibit List by Defendants Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling Inc., and Transocean Deepwater Inc. (Attachments: # 1 Exhibit Transocean's Second Supplemental and Amended Exhibit List)(Reference: All Cases)(Miller, Kerry) Modified on 2/17/2012 (blg). (Entered: 02/16/2012) |
| MDL 2179 | 5730 | 02/16/2012 | Phase One Exhibit List by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. (Attachments: # 1 Exhibit A)(Reference: All Cases)(Haycraft, Don) Modified on 2/17/2012 (blg). (Entered: 02/16/2012) |
| MDL 2179 | 5731 | 02/16/2012 | Sixth Amended Good Faith Trial Exhibit List by Defendant Halliburton Energy Services, Inc. (Reference: ALL CASES)(Godwin, Donald) Modified on 2/17/2012 (blg). (Entered: 02/16/2012) |
| MDL 2179 | 5732 | 02/16/2012 | ORDER Regarding Access to Trial by Press and Public. In connection with the trial of Phase One commencing on February 27, 2012, and supplementing and clarifying the order entered on February 7, 2012 (rec. doc. 5613 ). Signed by Judge Carl Barbier on 2/16/2012.(Reference: ALL CASES)(blg) (Entered: 02/17/2012) |
| MDL 2179 | 5735 | 02/16/2012 | ORDER denying as moot 5359 BP's Motion in Limine to Preclude the Use of Extrinsic Evidence to Interpret Indemnities. Signed by Judge Carl Barbier on 2/16/2012. (Reference: ALL CASES)(blg) (Entered: 02/17/2012) |
| MDL | 5741 | 02/17/2012 | ORDER dismissing as moot 5486 PSC's MOTION for |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2179 | | | Order Regarding Material Previously Maintained as Confidential. Signed by Magistrate Judge Sally Shushan on 2/17/2012.(Reference: ALL CASES)(blg) (Entered: 02/17/2012) |
| MDL 2179 | 5743 | 02/17/2012 | NOTICE of Lodging of Proposed Consent Decree with MOEX Offshore 2007 by United States of America . (Attachments: # 1 Proposed Consent Decree)(Reference: 10-4536)(Himmelhoch, Sarah) Modified on 2/22/2012 (blg). (Entered: 02/17/2012) |
| MDL 2179 | 5755 | 02/20/2012 | EXPARTE/CONSENT MOTION for Leave to File Daubert Reply Exhibits Under Seal by Defendant Halliburton Energy Services, Inc. Motion(s) referred to Sally Shushan. (Attachments: # 1 Proposed Order)(Reference: ALL CASES and 10-2771)(Godwin, Donald) Modified on 2/22/2012 (blg). (Entered: 02/20/2012) |
| MDL 2179 | 5757 | 02/20/2012 | MOTION for APPEAL/REVIEW OF MAGISTRATE JUDGE DECISION to District Court re 5681 Order on Motion to Compel Deposition Testimony by Donald Vidrine. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E)(Reference: ALL CASES)(Habans, Robert) Modified on 2/22/2012 (blg). (Entered: 02/20/2012) |
| MDL 2179 | 5758 | 02/20/2012 | REPLY to Response to Motion filed by Defendant Halliburton Energy Services, Inc. re 5406 MOTION to Exclude Testimony of Expert Witnesses and to Strike Expert Reports. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Reference: ALL and 10-2771)(Godwin, Donald) Modified on 2/22/2012 (blg). (Entered: 02/20/2012) |
| MDL 2179 | 5759 | 02/20/2012 | REPLY to Response to Motion filed by Defendant Cameron International Corporation re 5411 MOTION to Exclude All BOP Design Opinions Offered by PSC's BOP Expert, Gregg S. Perkin by Defendant Cameron International Corporation. (Attachments: # 1 Exhibit)(Reference: ALL)(Beck, David) Modified on 2/22/2012 (blg). (Entered: 02/20/2012) |
| MDL 2179 | 5762 | 02/20/2012 | REPLY to Response to Motion filed by United States of America re 5391 MOTION to Exclude Eric Gregory Childs as an Expert filed by United States of America. (Attachments: # 1 SEALED - Exhibit 1, # 2 SEALED - Exhibit 2, # 3 SEALED - Exhibit 3)(Reference: 10- |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 4536)(O'Rourke, Steven) Modified on 2/22/2012 - added sealed documents (blg). (Entered: 02/20/2012) |
| MDL 2179 | 5763 | 02/20/2012 | REPLY to Response to Motion filed by Defendants BP Exploration & Production Inc., BP America Production Company re 5430 MOTION to Exclude Certain Opinions and Testimony of David O'Donnell by Defendants BP Exploration & Production Inc., BP America Production Company. (Reference: All Cases)(Haycraft, Don) Modified on 2/22/2012 (blg). (Entered: 02/20/2012) |
| MDL 2179 | 5764 | 02/20/2012 | REPLY to Response to Motion filed by Defendants BP Exploration & Production Inc., BP America Production Company re 5424 MOTION to Exclude Certain Opinions and Testimony of Dr. Rory R. Davis and Others by Defendants BP Exploration & Production Inc., BP America Production Company. (Reference: All Cases)(Haycraft, Don) Modified on 2/22/2012 (blg). (Entered: 02/20/2012) |
| MDL 2179 | 5765 | 02/20/2012 | REPLY to Response to Motion filed by Defendants BP Exploration & Production Inc., BP America Production Company re 5431 MOTION to Exclude Certain Opinions and Testimony of Gregg Perkin by Defendants BP Exploration & Production Inc., BP America Production Company. (Reference: All Cases)(Haycraft, Don) Modified on 2/22/2012 (blg). (Entered: 02/20/2012) |
| MDL 2179 | 5766 | 02/20/2012 | REPLY to Response to Motion filed by Defendants BP Exploration & Production Inc., BP America Production Company re 5433 MOTION to Exclude Certain Opinions and Testimony of Dr. Glenn Stevick by Defendants BP Exploration & Production Inc., BP America Production Company. (Reference: All Cases)(Haycraft, Don) Modified on 2/22/2012 (blg). (Entered: 02/20/2012) |
| MDL 2179 | 5767 | 02/20/2012 | REPLY to Response to Motion filed by Defendants BP Exploration & Production Inc., BP America Production Company re 5425 MOTION to Exclude the Opinions and Testimony of Dr. Patrick Hudson by Defendants BP Exploration & Production Inc., BP America Production Company. (Reference: All Cases)(Haycraft, Don) Modified on 2/22/2012 (blg). (Entered: 02/20/2012) |
| MDL 2179 | 5768 | 02/20/2012 | REPLY to Response to Motion filed by Defendants BP Exploration & Production Inc., BP America Production |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Company re 5419 MOTION to Exclude Certain Opinions and Testimony of Dr. Robert Bea and Dr. William Gale by Defendants BP Exploration & Production Inc., BP America Production Company. (Reference: All Cases)(Haycraft, Don) Modified on 2/22/2012 (blg). (Entered: 02/20/2012) |
| MDL 2179 | 5769 | 02/20/2012 | REPLY to Response to Motion filed by Defendants BP Exploration & Production Inc., BP America Production Company re 5420 MOTION to Limit Testimony of Dr. Frederick "Gene" Beck by Defendants BP Exploration & Production Inc., BP America Production Company. (Reference: All Cases)(Haycraft, Don) Modified on 2/22/2012 (blg). (Entered: 02/20/2012) |
| MDL 2179 | 5770 | 02/20/2012 | REPLY to Response to Motion filed by Defendants BP Exploration & Production Inc., BP America Production Company re 5427 MOTION to Limit the Testimony of John Hughett by Defendants BP Exploration & Production Inc., BP America Production Company. (Reference: All Cases)(Haycraft, Don) Modified on 2/22/2012 (blg). (Entered: 02/20/2012) |
| MDL 2179 | 5771 | 02/20/2012 | REPLY to Response to Motion filed by Defendants BP Exploration & Production Inc., BP America Production Company re 5429 MOTION to Limit the Testimony of Dr. Samuel Lewis by Defendants BP Exploration & Production Inc., BP America Production Company. (Reference: All Cases)(Haycraft, Don) Modified on 2/22/2012 (blg). (Entered: 02/20/2012) |
| MDL 2179 | 5772 | 02/20/2012 | REPLY to Response to Motion filed by Defendants BP Exploration & Production Inc., BP America Production Company re 5434 MOTION to Limit the Testimony of Dr. Richard Strickland by Defendants BP Exploration & Production Inc., BP America Production Company. (Reference: All Cases)(Haycraft, Don) Modified on 2/22/2012 (blg). (Entered: 02/20/2012) |
| MDL 2179 | 5773 | 2/20/2012 | REPLY to Response to Motion filed by Defendants BP Exploration & Production Inc., BP America Production Company re 5423 MOTION to Exclude Certain Opinions and Testimony of Mr. Greg Childs by Defendants BP Exploration & Production Inc., BP America Production Company. (Reference: All Cases)(Haycraft, Don) Modified on 2/22/2012 (blg). (Entered: 02/20/2012) |
| MDL | 5774 | 02/20/2012 | REPLY to Response to Motion filed by Defendants BP |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2179 | | | Exploration & Production Inc., BP America Production Company re 5428 MOTION to Exclude the Report and Testimony of Dr. Andrew Hurst by Defendants BP Exploration & Production Inc., BP America Production Company. (Reference: All Cases)(Haycraft, Don) Modified on 2/22/2012 (blg). (Entered: 02/20/2012) |
| MDL 2179 | 5775 | 02/20/2012 | REPLY to Response to Motion filed by Defendants BP Exploration & Production Inc., BP America Production Company re 5432 MOTION to Exclude the Report and Testimony of David Pritchard by Defendants BP Exploration & Production Inc., BP America Production Company. (Reference: All Cases)(Haycraft, Don) Modified on 2/22/2012 (blg). (Entered: 02/20/2012) |
| MDL 2179 | 5776 | 02/20/2012 | REPLY to Response to Motion filed by Defendants BP Exploration & Production Inc., BP America Production Company re 5421 MOTION to Limit Testimony of Gene Benge by Defendants BP Exploration & Production Inc., BP America Production Company. (Reference: All Cases)(Haycraft, Don) Modified on 2/22/2012 (blg). (Entered: 02/20/2012) |
| MDL 2179 | 5777 | 02/20/2012 | REPLY to Response to Motion filed by Defendants BP Exploration & Production Inc., BP America Production Company re 5426 MOTION to Exclude the Reports and Testimony of Dr. Alan R. Huffman by Defendants BP Exploration & Production Inc., BP America Production Company. (Reference: All Cases)(Haycraft, Don) Modified on 2/22/2012 (blg). (Entered: 02/20/2012) |
| MDL 2179 | 5778 | 02/20/2012 | REPLY to Response to Motion filed by Defendants BP Exploration & Production Inc., BP America Production Company re 5435 MOTION to Preclude Unreliable Opinions on the Failure of the Primary Cement Job by Defendants BP Exploration & Production Inc., BP America Production Company. (Reference: All Cases)(Haycraft, Don) Modified on 2/22/2012 (blg). (Entered: 02/20/2012) |
| MDL 2179 | 5779 | 02/20/2012 | REPLY to Response to Motion filed by Defendants BP Exploration & Production Inc., BP America Production Company re 5435 MOTION to Preclude Unreliable Opinions on the Failure of the Primary Cement Job by Defendants BP Exploration & Production Inc., BP America Production Company. (Reference: All Cases)(Haycraft, Don) Modified on 2/22/2012 (blg). (Entered: 02/20/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 5780 | 02/20/2012 | REPLY to Response to Motion filed by Defendants BP Exploration & Production Inc., BP America Production Company re 5422 MOTION to Limit Testimony of Daniel Bolado by Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Reference: All Cases)(Haycraft, Don) Modified on 2/22/2012 (blg). (Entered: 02/20/2012) |
| MDL 2179 | 5781 | 02/20/2012 | REPLY to Response to Motion filed by Defendants Anadarko Petroleum Corporation and Anadarko E&P Company LP re 5398 MOTION to Exclude the Expert Testimony and Report of James P. Lang by Defendants Anadarko Petroleum Corporation and Anadarko E&P Company LP, 5245 MOTION in Limine to Strike and Preclude from Trial Certain Sections of the Rebuttal Expert Report of James P. Lang and Certain Opinions of James P. Lang. (Reference: All Actions.)(Kirby, Ky) Modified on 2/22/2012 (blg). (Entered: 02/20/2012) |
| MDL 2179 | 5782 | 02/20/2012 | MOTION to Strike Expert Report of Edward Geoffrey Webster for Substantial Reliance on Excluded JIT Report & Testimony or, in the Alternative, to Strike Portions of Expert Report & Testimony of Edward Geoffrey Webster Referencing Excluded JIT Report & JIT Testimony by Defendants Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling, Inc., and Transocean Deepwater, Inc. Motion(s) referred to Sally Shushan. (Attachments: # 1 Exhibit A - Webster Expert Report, # 2 Exhibit B - Deposition of Edward Geoffrey Webster)(Reference: ALL CASES)(Miller, Kerry) Modified on 2/22/2012 (blg). (Entered: 02/20/2012) |
| MDL 2179 | 5783 | 02/20/2012 | RESPONSE/MEMORANDUM in Opposition filed by Defendants Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling, Inc., and Transocean Deepwater, Inc. re 5391 MOTION to Exclude Eric Gregory Childs as an Expert filed by United States of America. (Reference: ALL CASES)(Miller, Kerry) Modified on 2/22/2012 (blg). (Entered: 02/20/2012) |
| MDL 2179 | 5787 | 02/20/2012 | Phase One Trial Exhibit List by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. (Attachments: # 1 Exhibit)(Reference: ALL CASES)(Haycraft, Don) Modified on 2/22/2012 (blg). (Entered: 02/20/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 5796 | 02/18/2012 | ORDER Regarding BPs Request for Gagliano Documents. Signed by Magistrate Judge Sally Shushan on 2/18/2012.(Reference: ALL CASES)(caa, ) (Entered: 02/22/2012) |
| MDL 2179 | 5799 | 02/22/2012 | TRANSCRIPT of Discovery Status Conference held on February 10, 2012 before Judge Sally Shushan. Court Reporter/Recorder Toni Tusa, Telephone number (504) 589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 5/22/2012. (Reference: ALL CASES)(clu, ) (Entered: 02/22/2012) |
| MDL 2179 | 5808 | 02/22/2012 | ORDER granting 5360 Cameron's Motion in Limine to Exclude Warning Opinions of PSC Expert Gregg S. Perkin. Signed by Judge Carl Barbier on 2/22/2012. (Reference: ALL CASES)(blg) (Entered: 02/22/2012) |
| MDL 2179 | 5809 | 02/22/2012 | ORDER AND REASONS granting in part, denying in part 4836 United States' Motion for Partial Summary Judgment; denying 5113 Anadarko's Motion for Partial Summary Judgment; granting in part, denying in part 5103 Transocean's Motion for Partial Summary Judgment. Signed by Judge Carl Barbier on 2/22/2012.(Reference: 10-4536)(blg) (Entered: 02/22/2012) |
| MDL 2179 | 5810 | 02/22/2012 | ORDER re Motions in Limine Regarding Joint Investigation Report and Government Reports ( 5448 , 5618 , 5635 Orders); The fact testimony of Mr. Garrison is admissible, and his opinion testimony is inadmissible. The Chevron cement testing report, Chevron cement testing data, and associated fact testimony of Mr. Gardner are not rendered inadmissible by their relationship to the excluded government reports. Signed by Judge Carl Barbier on 2/22/2012.(Reference: ALL CASES)(blg) (Entered: 02/22/2012) |
| MDL 2179 | 5811 | 02/22/2012 | OBJECTIONS to Demonstrative Aids by Defendants BP Exploration & Production Inc., BP America Production Company, BP p.l.c. (Reference: All Cases)(Haycraft, Don) Modified on 2/23/2012 (blg). (Entered: 02/22/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 5812 | 02/22/2012 | OBJECTIONS to Demonstratives Designed by Other Parties by Defendant Halliburton Energy Services, Inc. (Attachments: # 1 Exhibit A)(Reference: All Cases; 10-2771)(Godwin, Donald) Modified on 2/23/2012 (blg). (Entered: 02/22/2012) |
| MDL 2179 | 5817 | 02/23/2012 | ORDER re 5600 motion to Resume Standard Business Practices and Cease Collection of Data Created After January 31, 2012 filed by Cameron. Signed by Magistrate Judge Sally Shushan on 2/23/2012.(Reference: ALL CASES)(caa, ) (Entered: 02/23/2012) |
| MDL 2179 | 5824 | 02/23/2012 | TRANSCRIPT of Discovery Status Conference held on December 9, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 5/23/2012. (Reference: ALL CASES)(clu, ) (Entered: 02/23/2012) |
| MDL 2179 | 5825 | 02/23/2012 | Correction of Docket Entry by Clerk re 5820 Notice VoO Contract Claim Plaintiff Fact Sheet, 5818 Notice VoO Contract Claim Plaintiff Fact Sheet, 5819 Notice VoO Contract Claim Plaintiff Fact Sheet; Documents has been stricken. VoO Contract Claim Plaintiff Fact Sheets are NOT filed into the Court record, pursuant to Order. (Reference: ALL CASES)(blg) (Entered: 02/23/2012) |
| MDL 2179 | 5829 | 02/24/2012 | ORDER: Final Witness Lists for the Phase One Trial. Signed by Magistrate Judge Sally Shushan on 2/24/2012. (Attachments: # 1 Final Witness Lists)(Reference: ALL CASES)(blg) (Entered: 02/24/2012) |
| MDL 2179 | 5833 | 02/24/2012 | ORDER Regarding Motions in Limine Concerning Miscellaneous Exhibits; ORDERED that the subject motions in limine (Rec. Doc. 4757 and Rec. Doc. 4525 ) are GRANTED IN PART and DENIED IN PART. Signed by Judge Carl Barbier on 2/24/2012.(Reference: ALL CASES)(blg) (Entered: 02/24/2012) |
| MDL | 5834 | 02/24/2012 | ORDER Regarding Motions in Limine to Exclude Non- |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| 2179 | | | Governmental Reports; ORDERED that the subject motions in limine (Rec. Docs. 4811 , 4812 , & 4894 ) are DENIED IN PART. Signed by Judge Carl Barbier on 2/24/2012. (Reference: ALL CASES)(blg) . (Entered: 02/24/2012) |
| MDL 2179 | 5835 | 02/24/2012 | ORDER denying 4484 PSC's Motion in Limine to Exclude BP Testimony and Argument Regarding BOP Regulatory Compliance or Temporary Abandonment Plan. Signed by Judge Carl Barbier on 2/24/2012. (Reference: ALL CASES)(blg) (Entered: 02/24/2012) |
| MDL 2179 | 5836 | 02/24/2012 | ORDER granting 4319 Anadarko's Motion in Limine to Exclude Evidence Regarding the Anadarko Entities' Knowledge of or Access to Information About Well Design and/or Operations of the Macondo Prospect from the Limitation of Liability Trial. Signed by Judge Carl Barbier on 2/24/2012. (Reference: ALL CASES)(blg) (Entered: 02/24/2012) |
| MDL 2179 | 5869 | 02/24/2012 | FIRST AMENDED CROSS-CLAIM against Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling Inc, Transocean Deepwater Inc, Halliburton Energy Services, Inc., Sperry Drilling Services, M-I, LLC filed by Anadarko E&P Company LP, Anadarko Petroleum Corporation. (amending Cross-claim filed in 10-2771, doc #338; amending to delete, and thereby dismiss, Anadarko's cross-claims against BPXP, BP America Production Company, BP p.l.c., Weatherford U.S. L.P., Weatherford International, Inc., and Cameron International Corporation)(Reference: 10-2771, 10md2179)(blg) (Entered: 02/24/2012) |
| MDL 2179 | 5870 | 02/24/2012 | ORDERED that the following Motions are DENIED AS MOOT: 2445 , 2884 , 2887 , 2891 , 4306 , 5242 , 2587 , 4186 , 2823 , 5364 , and 2520 . FURTHER ORDERED that the two Motions in Opposition to Class Certification of any Action in MDL No. 2179 (Rec. Docs. 4782 , 4798 ) are DENIED AS PREMATURE. The Court has stayed all class action motion practice and deadlines. Signed by Judge Carl Barbier on 2/24/2012.(Reference: ALL CASES)(blg) (Entered: 02/24/2012) |
| MDL 2179 | 5871 | 02/24/2012 | RESPONSE/MEMORANDUM in Opposition filed by Defendants Nalco Company, Nalco Holdings LLC, Nalco Finance Holdings LLC and Nalco Holding Company re 5718 MOTION to Amend Master B3 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Complaint. (Attachments: # 1 Exhibit A)(Reference: all cases in pleading bundle III.B(3))(Heiden, Thomas) Modified on 2/27/2012 (blg). (Entered: 02/24/2012) |
| MDL 2179 | 5872 | 02/24/2012 | ORDER re Joinder of MOEX Offshore 2007 LLC and MOEX USA Corporation as to 4319 Anadarko's Motion in Limine. The Court subsequently granted Anadarko's Motion in Limine. (Rec. Doc. 5836 ). ORDERED that evidence of MOEX's knowledge of or access to Macondo Well design and/or operations is irrelevant to any issue in the Phase I trial. Signed by Judge Carl Barbier on 2/24/2012.(Reference: ALL CASES)(blg) (Entered: 02/24/2012) |
| MDL 2179 | 5873 | 02/24/2012 | MOTION Adverse Inferences based on Invocation of the Fifth Amendment by Plaintiffs through Co-Liaison Counsel and the Plaintiffs Steering Committee. (Attachments: # 1 Appendix 1 - Hafle, # 2 Appendix 2 - Morel, # 3 Appendix 3 - Kaluza, # 4 Appendix 4 - Kutcha, # 5 Appendix 5 - Harrell, # 6 Appendix 6 - Bertone, # 7 Appendix 7 - Haire, # 8 Appendix 8 - Willis, # 9 Appendix 9 - Fleytas, # 10 Appendix 10 - Ingram, # 11 Appendix 11 - Holloway, # 12 Appendix 12 - Sandell, # 13 Appendix 13 - Seraile)(Reference: All Cases (including 10-2771))(Herman, Stephen) Modified on 2/27/2012 (blg). (Entered: 02/24/2012) |
| MDL 2179 | 5875 | 02/24/2012 | ORDER & REASONS re 5757 MOTION to Review the United States' Magistrate Judge's Order Granting in Part and Denying in Part Transocean's Motion to Compel: IT IS ORDERED that the United States Magistrate Judge's Order [Rec. Doc. 5681] is hereby amended to add the following language: By complying with this order, Donald Vidrine shall not be deemed to have waived the right to assert the psychotherapist-patient privilege with respect to the information contained in his medical records in any other action outside the instant proceeding, specifically including any ongoing criminal investigation of the events giving rise to the Macondo well blowout. Otherwise, IT IS ORDERED that Plaintiff's Motion for Review [Rec. Doc. 5757] is DENIED. Signed by Judge Carl Barbier on 2/24/2012. (Reference: all cases)(sek, ) (Entered: 02/24/2012) |
| MDL 2179 | 5878 | 02/24/2012 | OBJECTIONS by Defendants Anadarko Petroleum Corporation and Anadarko E&P Company, LP re 5731 Halliburton's Sixth Amended Good Faith Trial Exhibit List: Phase One. (Attachments: # 1 Exhibit |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 1)(Reference: All Cases)(Kuchler, Deborah) Modified on 2/27/2012 (blg). (Entered: 02/24/2012) |
| MDL 2179 | 5879 | 02/24/2012 | MOTION for Adverse Inferences Based on BP Employee Mark Hafle's Refusal to Testify by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater Inc. and Triton Asset Leasing GmbH. Motion(s) referred to Sally Shushan. (Reference: ALL CASES)(Miller, Kerry) Modified on 2/27/2012 (blg). (Entered: 02/24/2012) |
| MDL 2179 | 5880 | 02/24/2012 | MOTION to Strike Portions of Expert Reports, and Depositions Referencing Excluded JIT Report and JIT Testimony re 5618 Order, 5572 Order, 5448 Order on Motion in Limine, Order on Motion to Exclude by Defendants Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling, Inc., and Transocean Deepwater, Inc. (Attachments: # 1 Exhibit A re Calvin Barnhill, # 2 Exhibit B re J.R. Batte, # 3 Exhibit C re David Bolado, # 4 Exhibit D re David G. Calvert, # 5 Exhibit E re Ronald Crook, # 6 Exhibit F re Paul Dias, # 7 Exhibit G re Robert Grace, # 8 Exhibit H re Sam Lewis, # 9 Exhibit I re Greg McCormack, # 10 Exhibit J1 re Andrew Mitchell, # 11 Exhibit J2 re Andrew Mitchell, # 12 Exhibit K re Jeff Wolfe, # 13 Exhibit L re Fredrick Beck, # 14 Exhibit M re George Medley, # 15 Exhibit N re Kris Ravi)(Reference: ALL CASES, 10-2771)(Miller, Kerry) Modified on 2/27/2012 (blg). (Entered: 02/24/2012) |
| MDL 2179 | 5881 | 02/24/2012 | Phase One Trial Exhibit List by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. (Attachments: # 1 Exhibit A)(Reference: All Cases)(Haycraft, Don) Modified on 2/27/2012 (blg). (Entered: 02/24/2012) |
| MDL 2179 | 5884 | 02/24/2012 | OBJECTIONS to Trial Exhibits (2-24-12) by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. (Attachments: # 1 Exhibit A)(Reference: All Cases)(Haycraft, Don) Modified on 2/27/2012 (blg). (Entered: 02/24/2012) |
| MDL 2179 | 5885 | 02/24/2012 | MOTION for Adverse Inferences Based on Assertions of the Fifth Amendment by Defendant Halliburton Energy Services, Inc. Motion(s) referred to Sally |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Shushan. (Attachments: # 1 Memorandum in Support) (Reference: ALL CASES; 10-2771)(Godwin, Donald) Modified on 2/27/2012 (blg). (Entered: 02/24/2012) |
| MDL 2179 | 5887 | 02/26/2012 | ORDER: For reasons of judicial efficiency and to allow the parties to make further progress in their settlement discussions, the Court, on its own motion, issues the following ORDER: IT IS ORDERED that Phase I of the trial scheduled to commence February 27, 2012, is ADJOURNED until Monday, March 5, 2012 at 8:00 a.m. Signed by Judge Carl Barbier on 2/26/12. |
| MDL 2179 | 5891 | 02/22/2012 | Letter (email) from Andrew Langan dated 2/22/2012 re Objections to Demonstratives. (Reference: ALL CASES) (tsf, ) (Entered: 02/27/2012) |
| MDL 2179 | 5892 | 02/26/2012 | Letter (email) to Judge Carl J. Barbier from Andrew Langan dated 2/26/2012 re HESI objections. (Reference: ALL CASES) (tsf, ) (Entered: 02/27/2012) |
| MDL 2179 | 5893 | 02/25/2012 | Email to Judge Shushan from Robert Cunningham dated 2/25/2012 re demonstratives. (Reference: ALL CASES) (tsf, ) (Entered: 02/27/2012) |
| MDL 2179 | 5894 | 02/24/2012 | Letter (email) to Judge Barbier from Andrew Langan dated 2/24/2012 re demonstratives. (Reference: ALL CASES) (tsf, ) (Entered: 02/27/2012) |
| MDL 2179 | 5895 | 02/27/2012 | ORDER re Working Group Conference on Friday, 2/17/2012. Signed by Magistrate Judge Sally Shushan on 2/27/2012. (Reference: ALL CASES) (tsf, ) (Entered: 02/27/2012) |
| MDL 2179 | 5896 | 02/27/2012 | ORDER re Neutral Expert Forensic Examination and Report Regarding Halliburton Computers. Signed by Magistrate Judge Sally Shushan on 2/27/2012. (Reference: ALL CASES) (tsf, ) (Entered: 02/27/2012) |
| MDL 2179 | 5898 | 02/25/2012 | Email to Mike O'Keefe from Robert Cunningham dated 2/25/2012 re PSC Demonstratives. (Attachments: # 1 Exhibit) (Reference: ALL CASES) (tsf, ) (Entered: 02/27/2012) |
| MDL 2179 | 5899 | 02/25/2012 | Letter (email) to Judge Barbier from Donald E. Godwin dated 2/25/2012 re HESI's Objections. (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Reference: ALL CASES) (tsf, ) (Entered: 02/27/2012) |
| MDL 2179 | 5902 | 02/27/2012 | ORDER granting in part 5880 Motion to Strike to the extent that its objections are noted for the record and the parties shall proceed with BP's proposal as stated herein. Signed by Magistrate Judge Sally Shushan on |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 2/27/2012. (Reference: ALL CASES) (tsf, ) (Entered: 02/27/2012) |
| MDL 2179 | 5907 | 02/28/2012 | ORDER re 5873 MTN Adverse Inferences based on Invocation of the 5th Amd filed by Pla, 5879 MTN for Adverse Inferences Based on BP Employee Mark Hafle's Refusal to Testify filed by Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater Inc. & Triton Asset Leasing GmbH., & 5885 MTN for Adverse Inferences Based on Assertions of the 5th Amd filed by Halliburton Energy Services, Inc.. Signed by Magistrate Judge Sally Shushan on 2/28/2012.(Reference: ALL CASES)(caa, ) (Entered: 02/28/2012) |
| MDL 2179 | 5908 | 02/22/2012 | Letter (e-mail) to Judge Shushan from Transocean dated 2/22/2012 regarding confidential trial exhibits. (Reference: ALL CASES)(caa, ) (Additional attachment(s) added on 2/28/2012: # 1 Exhibit) (caa, ). (Entered: 02/28/2012) |
| MDL 2179 | 5910 | 02/28/2012 | ORDER regarding Confidentiality Claims by Transocean and BP. Signed by Magistrate Judge Sally Shushan on 2/28/2012. (Reference: ALL CASES) (tsf, ) (Entered: 02/28/2012) |
| MDL 2179 | 5914 | 02/28/2012 | ORDER Regarding Objections to Demonstratives for the First Week of the Trial. Signed by Judge Carl Barbier on 2/28/2012.(Reference: ALL CASES)(blg) (Entered: 02/28/2012) |
| MDL 2179 | 5918 | 02/29/2012 | ORDER denying 4871 Motion for Summary Judgment Against Halliburton Energy Services, Inc. Signed by Judge Carl Barbier on 2/29/2012. (Reference: 10-1308, 10-2994, 10-4489, 10-2764, 10-1539, 10-1325)(blg) (Entered: 02/29/2012) |
| MDL 2179 | 5924 | 02/29/2012 | EXPARTE/CONSENT MOTION for  Entry of Stipulated Order by Defendants Anadarko Petroleum Corporation and Anadarko E&P Company LP. (Attachments: # 1 Stipulated Order Regarding Anadarko Entities)(Reference: All Cases)(Kirby, Ky) Modified on 3/1/2012 (blg). (Entered: 02/29/2012) |
| MDL 2179 | 5926 | 02/29/2012 | ORDER Regarding Examination of Donald Vidrine. Signed by Magistrate Judge Sally Shushan on 2/29/2012. (NEF: bobhab@bellsouth.net) (Reference: ALL CASES)(caa, ) Modified on 2/29/2012 (caa, ). (Entered: 02/29/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 5927 | 02/29/2012 | AGREED STIPULATIONS by Defendant and All Parties to the Phase 1 Trial (Reference: All Cases)(Haycraft, Don) Modified on 3/1/2012 (blg). (Entered: 02/29/2012) |
| MDL 2179 | 5930 | 03/01/2012 | STIPULATED ORDER REGARDING ANADARKO ENTITIES ORDER re 5924 Motion for Leave to File Stipulated Order. Signed by Judge Carl Barbier on 2/29/2012. (Reference: ALL CASES)(blg) (Entered: 03/01/2012) |
| MDL 2179 | 5931 | 02/29/2012 | STIPULATION AND AGREED-UPON ORDER REGARDING MOEX OFFSHORE 2007 LLC'S AND THE UNITED STATES' PRESENTATION OF EVIDENCE DURING PHASE I OF THE TRIAL. Signed by Judge Carl Barbier on 2/29/2012.(Reference: ALL CASES)(blg) (Entered: 03/01/2012) |
| MDL 2179 | 5936 | 03/01/2012 | MOTION to Strike Designated Deposition Testimony That Violates the Court's 2-9-12 Order by Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E)(Reference: All Cases)(Haycraft, Don) Modified on 3/2/2012 (blg). (Entered: 03/01/2012) |
| MDL 2179 | 5955 | 03/02/2012 | ORDERED that Phase I of the trial scheduled to commence on Monday, March 5, 2012 at 8:00 a.m. is ADJOURNED. The Court will schedule a status conference with liaison counsel to discuss issues raised by the settlement and to set a new trial date. Signed by Judge Carl Barbier on 3/2/2012. |
| MDL 2179 | 5958 | 03/05/2012 | MOTION to Stay re 5875 Order on Motion for Appeal of Magistrate Judge Decision to District Court; Pending 5957 Appeal by Donald Vidrine. (Attachments: # 1 Memorandum in Support)(Reference: ALL CASES)(Habans, Robert) Modified on 3/6/2012 (blg). (Entered: 03/05/2012) |
| MDL 2179 | 5976 | 03/06/2012 | MOTION to Vacate 5960 Order Appointing Interim Class Counsel by Plaintiff. (Attachments: # 1 Memorandum in Support)(Reference: ALL CASES)(Becnel, Daniel) Modified on 3/8/2012 (blg). (Entered: 03/06/2012) |
| MDL 2179 | 5994 | 03/08/2012 | ORDER granting 5958 MOTION to Stay; FURTHER ORDERED that the effect of the Court's Order of February 14, 2012 (Rec. Doc. 5681 ), as amended by the |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Order dated February 24, 2012 (Rec. Doc. 5875 ), is hereby STAYED pending Donald Vidrine's appeal of those Orders or until further ordered by this Court. Signed by Judge Carl Barbier on 3/8/2012.(Reference: ALL CASES)(blg) (Entered: 03/08/2012) |
| MDL 2179 | 6025 | 03/12/2012 | ORDER re Working Group Conference on Friday, 3/9/2012. Signed by Magistrate Judge Sally Shushan on 3/12/2012. (Reference: ALL CASES) (tsf, ) (Entered: 03/12/2012) |
| MDL 2179 | 6039 | 03/13/2012 | ORDER: Regarding Protection of Confidential Information. (re 641 PTO #13, 2376 PTO #36 ). Signed by Magistrate Judge Sally Shushan on 3/13/2012.(Reference: ALL CASES)(blg) (Entered: 03/13/2012) |
| MDL 2179 | 6086 | 03/21/2012 | ORDER re Working Group Conference on Friday, 3/16/2012. Signed by Magistrate Judge Sally Shushan on 3/21/2012. (Reference: ALL CASES) (tsf, ) (Entered: 03/21/2012) |
| MDL 2179 | 6095 | 03/22/2012 | TRANSCRIPT of Discovery Status Conference held on October 28, 2011 before Magistrate Judge Sally Shushan. Court Reporter/Recorder Jodi Simcox, Telephone number 504-589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 6/20/2012. (Reference: All Cases)(rsg) Modified docket text on 3/30/2012 (jtd). (Entered: 03/22/2012) |
| MDL 2179 | 6107 | 03/26/2012 | ORDER regarding Working Group Conference on Friday, 3/23/2012. Signed by Magistrate Judge Sally Shushan on 3/26/2012.(Reference: ALL CASES)(caa, ) (Entered: 03/26/2012) |
| MDL 2179 | 6133 | 03/29/2012 | TRANSCRIPT of Discovery Status Conference held on March 23, 2012 before Magistrate Judge Sally Shushan. Court Reporter/Recorder Toni Tusa, Telephone number (504) 589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Request. Release of Transcript Restriction set for 6/27/2012. (Reference: ALL CASES)(clu, ) Modified docket text on 3/30/2012 (jtd). (Entered: 03/29/2012) |
| MDL 2179 | 6148 | 03/29/2012 | Initial Brief and Document Identification by Defendant BP Exploration & Production Inc., Regarding Deliberative Process Privilege Claimed by United States (Attachments: # 1 Exhibit Attachment 1)(Reference: All Cases)(Haycraft, Don) Modified on 3/30/2012 (blg). (Entered: 03/29/2012) |
| MDL 2179 | 6151 | 03/30/2012 | ORDER Regarding Schedule for Resolution of the Claims of the United States of the Deliberative Privilege. Signed by Magistrate Judge Sally Shushan on 3/30/2012.(Reference: ALL CASES)(caa, ) (Entered: 03/30/2012) |
| MDL 2179 | 6165 | 4/02/2012 | ORDER regarding Working Group Conference on Friday, 3/30/2012. Signed by Magistrate Judge Sally Shushan on 4/2/2012.(Reference: ALL CASES)(caa, ) (Entered: 04/02/2012) |
| MDL 2179 | 6178 | 04/04/2012 | TRANSCRIPT of Working Group Status Conference held on March 16, 2012 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/3/2012. (Reference: ALL CASES)(clu, ) (Entered: 04/04/2012) |
| MDL 2179 | 6204 | 04/10/2012 | JUDGMENT under Rule 54(b): ORDER re 6028 MOTION for Entry of Judgment under Rule 54(b); ORDERED, ADJUDGED and DECREED, pursuant to Fed. Civ.P. 54(b), that the Orders (Rec. Doc. 5653 and 5711 ) granting and unsealing the Motion for Summary Judgment of Weatherford and dismissing with prejudice all claims asserted herein against Weatherford, are hereby deemed a final judgment in this action. FURTHER ORDERED, ADJUDGED and DECREED that there be judgment in favor of Weatherford U.S., L.P. and Weatherford International, Inc. dismissing all claims asserted against Weatherford U.S., L.P. and Weatherford International, Inc. in this multi-district |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | litigation for the reasons stated in the Orders (Rec. Doc. 5653 and 5711 ), specifically that there is no evidence that the Weatherford float collar used in the production string of the Macondo Well was defective and/or that any actions or inactions by Weatherford caused or contributed to the cause of the blowout and oil spill. Signed by Judge Carl Barbier on 4/9/2012.(Reference: 10-2771, 10md2179) (blg) (Additional attachment(s) added on 4/13/2012: # 1 Exhibit) (blg). (Additional attachment(s) added on 5/1/2013: # 2 Exhibit) (sek, ). (Entered: 04/10/2012) |
| MDL 2179 | 6205 | 04/10/2012 | JUDGMENT under Rule 54(b): ORDER re 6129 MOTION for Entry of Judgment under Rule 54(b); This final judgment is compelled by the specific holding of this Court's Order that there is no evidence showing that any equipment manufactured by Dril-Quip, Inc. played any role in causing or contributing to the blowout. Accordingly, this Court ordered that all claims asserted against Dril-Quip, Inc. are dismissed with prejudice. ORDERED that final judgment is entered in favor of Dril-Quip, Inc. and all claims asserted against Dril-Quip, Inc. are dismissed with prejudice for the reasons stated in the order dated January 20, 2012 (Rec. Doc. 5306 ). Signed by Judge Carl Barbier on 4/9/2012.(Reference: ALL CASES)(blg) (Additional attachment) added on 4/17/2012: # 1 Exhibit) (blg). (Entered: 04/10/2012) |
| MDL 2179 | 6212 | 04/11/2012 | RESPONSE by United States of America re 6148 BP's Initial Brief and Document Identification Regarding Deliberative Process Privilege Claimed by United States. (Reference: ALL CASES)(Himmelhoch, Sarah) Modified on 4/11/2012 (blg). (Entered: 04/11/2012) |
| MDL 2179 | 6228 | 04/12/2012 | ORDER: By Tuesday, May 15, 2012, the U.S. shall: (1) complete its review of the 13,124 documents identified on BPs Excel spreadsheet; (2) produce all documents for which the U.S. withdraws its claim of privilege; (3) submit declarations for all documents for which it maintains its claim of privilege. Except for good cause shown, this deadline shall not be extended. Signed by Magistrate Judge Sally Shushan on 4/12/2012.(Reference: All Cases)(mm, ) (Entered: 04/12/2012) |
| MDL 2179 | 6242 | 04/16/2012 | ORDER regarding Working Group Conference on Friday, 4/13/2012. Signed by Magistrate Judge Sally Shushan on 4/16/2012.(Reference: ALL CASES)(caa, ) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | (Entered: 04/16/2012) |
| MDL 2179 | 6273 | 04/18/2012 | NOTICE of Filing of Medical Benefits Class Action Settlement Agreement by Plaintiffs and BP Exploration & Production Inc., BP America Production Company re 6267 Joint MOTION for Settlement /Medical Preliminary Approval. (Attachments: # 1 Exhibit Medical Settlement Agreement, # 2 Exhibit List, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17, # 20 Exhibit 18, # 21 Exhibit 19)(Reference: 12-968)(Haycraft, Don) Modified on 4/18/2012 (blg). (Entered: 04/18/2012) |
| MDL 2179 | 6304 | 04/20/2012 | ORDER Regarding BPs Subpoena for Woods Holes Analysis Documents. Signed by Magistrate Judge Sally Shushan on 4/20/2012.(Reference: ALL CASES)(caa, ) (Entered: 04/20/2012) |
| MDL 2179 | 6310 | 04/23/2012 | ORDER re 6266 Joint Motion for Preliminary Approval of Class Action Settlement; BP requested that the Court adjourn the Limitation and Liability trial pending the Court's final review of the proposed settlement through the fairness hearing process. This issue will be considered during the in−chambers conference with Liaison Counsel on May 3, 2012 (Rec. Doc. 6061). ORDERED that any party wishing to file a brief in support or opposition of BP's Motion for Adjourning the Limitation and Liability Trial (Rec. Doc. 6266) shall do so by Tuesday May 1, 2012. Briefs shall not exceed five pages, double spaced. Attorneys shall file their briefs using CM/ECF. Signed by Judge Carl Barbier on 4/25/2012. |
| MDL 2179 | 6315 | 03/07/2012 | Letter (e-mail) to Judge Shushan from BP dated 3/7/2012 regarding United States Privilege Logs. (Reference: ALL CASES)(caa, ) (Entered: 04/23/2012) |
| MDL 2179 | 6316 | 03/15/2012 | Letter to Judge Shushan from United States dated 3/15/2012 regarding Challenges to the United States' Privilege Logs. (Reference: ALL CASES)(caa, ) (Entered: 04/23/2012) |
| MDL 2179 | 6325 | 03/26/2012 | Letter (e-mail) to Judge Shushan from BP dated 3/26/2012 regarding Preservation of Custodial Metadata. (Reference: ALL CASES)(caa, ) (Entered: 04/24/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 6338 | 04/18/2012 | Letter (e-mail) to BP (Robert Gasaway) from United States (Thomas A. Benson) dated 4/18/2012 regarding BPs Privilege Logs. (Reference: ALL CASES)(caa, ) (Entered: 04/24/2012) |
| MDL 2179 | 6340 | 04/23/2012 | Response by BP (Robert Gasaway) to 6338 Letter regarding BPs Privilege Logs. (Attachments: # 1 Attachment A - C)(Reference: ALL CASES)(caa, ) (Entered: 04/24/2012) |
| MDL 2179 | 6341 | 04/23/2012 | Reply (e-mail) by United States (Thomas A. Benson) to 6340 Response to 6338 Letter regarding BPs Privilege Logs. (Reference: ALL CASES)(caa, ) (Entered: 04/24/2012) |
| MDL 2179 | 6346 | 04/24/2012 | Statement by Defendant Cameron International Corporation, re Rec. Doc. 6276 Notice of Filing of Economic and Property Damages Settlement Agreement, and its effect on 4083 Amended PTO No. 41. |
| MDL 2179 | 6352 | 04/25/2012 | ORDER Regarding Sufficiency of BP Privilege Logs 6338 Letter regarding BPs Privilege Logs & 6341 Reply to 6340 Response to 6338 Letter regarding BPs Privilege Logs. Signed by Magistrate Judge Sally Shushan on 4/25/2012.(Reference: ALL CASES)(caa, ) (Entered: 04/25/2012) |
| MDL 2179 | 6372 | 04/26/2012 | TRANSCRIPT of Discovery Status Conference held on December 2, 2011 before Judge Sally Shushan. Court Reporter/Recorder Karen Ibos, Telephone number (504) 589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/25/2012. (Reference: ALL CASES)(clu, ) Modified docket text on 5/1/2012 (jtd). (Entered: 04/26/2012) |
| MDL 2179 | 6373 | 04/26/2012 | TRANSCRIPT of Discovery Status Conference held on February 17, 2012 before Judge Sally Shushan. Court Reporter/Recorder Karen Ibos, Telephone number (504) 589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/25/2012. (Reference: ALL CASES)(clu, ) Modified docket text on 5/1/2012 (jtd). (Entered: 04/26/2012) |
| MDL 2179 | 6394 | 04/30/2012 | ORDER of USCA granting unopposed motion to supplement the record on appeal with transcript (rec. doc. 2702), as to 5564 Notice of Appeal, filed by Plaintiff Center for Biological Diversity, Inc. Signed by USCA Clerk. (Reference: 10-1768, 10-2454)(blg) (Entered: 05/01/2012) |
| MDL 2179 | 6418 | 05/02/2012 | ORDER re Rec. Doc. 6266 , 6269 , 6276 and 6414 , preliminarily and conditionally certifying the Economic and Property Damages Settlement Class and preliminarily approving the proposed Economic and Property Damages Class Settlement. Signed by Judge Carl Barbier on 5/2/2012.(Reference: Actions in B1 Pleading Bundle, VoO Contract Claims, and 12-970)(blg) (Entered: 05/02/2012) |
| MDL 2179 | 6419 | 05/02/2012 | ORDER re Rec. Doc. 6267 , 6272 , 6273 , and 6399 , preliminarily and conditionally certifying the Medical Benefits Settlement Class and preliminarily approving the proposed Medical Benefits Class Settlement. Signed by Judge Carl Barbier on 5/2/2012.(Reference: Actions within B3 Pleading Bundle, 12-968)(blg) (Entered: 05/02/2012) |
| MDL 2179 | 6427 | 05/03/2012 | NOTICE of Filing of the Medical Benefits Class Action Settlement Agreement as Amended on 5/1/2012, and as Preliminary Approved by the Court on 5/2/2012 by Medical Benefits Class Representatives, and Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Deepwater Horizon Medical Benefits Class Action Settlement Agreement, as Amended on May 1, 2012, # 2 Index of Exhibits, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17, # 20 Exhibit 18, # 21 Exhibit 19)(Reference: 10-2179; 12-968)(Haycraft, Don) Modified on 5/4/2012 (blg). (Entered: 05/03/2012) |
| MDL 2179 | 6428 | 05/03/2012 | ORDER re 6286 MOTION to Clarify Hold-Back Order; ORDERED that the existing "Hold-Back Order" (Doc |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 5274 ) be and is hereby clarified to make it clear that no Settlement Payments made by and through the Court-Supervised Settlement Program, or other benefits paid to or for the members of the Medical Settlement Class and/or the Economic Settlement Class, under the terms of the Settlement Agreements shall be "held back", reserved, or deducted from such payments or benefits. Signed by Judge Carl Barbier on 5/3/2012.(Reference: ALL CASES (12-968, 12-970)(blg) (Entered: 05/03/2012) |
| MDL 2179 | 6430 | 05/03/2012 | NOTICE of Filing of the Economic and Property Damages Settlement Agreement as Amended on 5/2/2012, and as Preliminarily Approved by the Court on 5/2/2012 by Plaintiffs, and Defendants BP Exploration & Production Inc. and BP America Production Company. (Attachments: # 1 DEEPWATER HORIZON Economic and Property Damages Settlement Agreement as Amended on May 2, 2012, # 2 Amended Economic and Property Damages Exhibit List Index, # 3 Exhibit 1A, # 4 Exhibit 1B, # 5 Exhibit 1C, # 6 Exhibit 2, # 7 Exhibit 3, # 8 Exhibit 4A, # 9 Exhibit 4B, # 10 Exhibit 4C, # 11 Exhibit 4D, # 12 Exhibit 4E, # 13 Exhibit 5, # 14 Exhibit 6, # 15 Exhibit 7, # 16 Exhibit 8A, # 17 Exhibit 8B, # 18 Exhibit 8C, # 19 Exhibit 8D, # 20 Exhibit 8E, # 21 Exhibit 9, # 22 Exhibit 10, # 23 Exhibit 11A, # 24 Exhibit 11B, # 25 Exhibit 11C, # 26 Exhibit 12A, # 27 Exhibit 12B, # 28 Exhibit 12C, # 29 Exhibit 12D, # 30 Exhibit 13A, # 31 Exhibit 13B, # 32 Exhibit 14, # 33 Exhibit 15, # 34 Exhibit 16, # 35 Exhibit 17, # 36 Exhibit 18, # 37 Exhibit 19, # 38 Exhibit 20, # 39 Exhibit 21, # 40 Exhibit 22, # 41 Exhibit 23, # 42 Exhibit 24A, # 43 Exhibit 24B, # 44 Exhibit 25, # 45 Exhibit 26, # 46 Exhibit 27)(Reference: 10md2179; 12-970)(Haycraft, Don) Modified on 5/4/2012 (blg). (Entered: 05/03/2012) |
| MDL 2179 | 6431 | 05/03/2012 | Minute Entry for proceedings held before Judge Carl Barbier: Status Conference held on 5/3/2012, re the existing trial plan and BP's Motions (Rec. Docs. 6266, 6267) to adjourn the Limitation and Liability Trial until after the Final Fairness Hearing on the proposed settlements. ORDERED that Phase 1 of the Limitation and Liability Trial shall be re−set for 1/14/2013. The Court will issue a revised Trial Plan. |
| MDL | 6445 | 05/07/2012 | ORDER - the Court sets Status Conferences for 9:30 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2179 | | | AM CDT/CST for the following dates: 6/15/2012, 7/13/2012, 8/17/2012, 9/14/2012, 10/19/2012, 11/16/2012, 12/18/2012 (Final Pretrial Conference 8:30 AM) in the Courtroom of Judge Carl J. Barbier. Liaison counsel are to submit a proposed agenda and brief status report three business days prior to each status conference. Signed by Judge Carl Barbier.(Reference: All Cases)(gec, ) Modified on 5/7/2012 (gec, ). (Main Document 6445 replaced on 5/7/2012) (gec, ). (Entered: 05/07/2012) |
| MDL 2179 | 6449 | 03/01/2012 | MOTION to Compel Halliburton to comply with the Court's 1/20/2012 Order regarding BP's Motion for Spoliation Sanctions by BP. Motion(s) referred to Sally Shushan. (Attachments: # 1 Exhibit B)(Reference: ALL CASES)(caa, ) (Additional attachment(s) added on 5/7/2012: # 2 Exhibit A) (caa, ). (Entered: 05/07/2012) |
| MDL 2179 | 6456 | 05/08/2012 | ORDER regarding Working Group Conference on Thursday, 5/3/2012. Signed by Magistrate Judge Sally Shushan on 5/8/2012.(Reference: ALL CASES)(caa, ) (Entered: 05/08/2012) |
| MDL 2179 | 6510 | 05/11/2012 | ORDER Regarding Completion of Phase Two Document Production for the U.S. and BP. Signed by Magistrate Judge Sally Shushan on 5/11/2012.(Reference: ALL CASES)(caa, ) (Entered: 05/11/2012) |
| MDL 2179 | 6517 | 05/14/2012 | ORDER regarding Working Group Conference on Friday, 5/11/2012. Signed by Magistrate Judge Sally Shushan on 5/14/2012.(Reference: ALL CASES)(caa, ) (Entered: 05/15/2012) |
| MDL 2179 | 6527 | 05/17/2012 | TRANSCRIPT of Discovery Status Conference held on May 11, 2012 before Judge Sally Shushan. Court Reporter/Recorder Susan Zielie, Telephone number (504) 589-7781. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 8/15/2012. (Reference: ALL CASES)(clu, ) (Entered: 05/17/2012) |
| MDL 2179 | 6529 | 05/17/2012 | ORDER Regarding Approval of 3D Laser Scan. Signed by Magistrate Judge Sally Shushan on |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 5/17/2012.(Reference: ALL CASES)(caa, ) (Additional attachment(s) added on 5/17/2012: # 1 Attachment) (caa, ). (Entered: 05/17/2012) |
| MDL 2179 | 6568 | 05/22/2012 | ORDER Regarding Briefing of Deliberative Process Challenges. Signed by Magistrate Judge Sally Shushan on 5/22/2012.(Reference: ALL CASES)(caa, ) (Entered: 05/22/2012) |
| MDL 2179 | 6569 | 05/22/2012 | ORDER Regarding Working Group Conference on Friday, 5/18/2012. Signed by Magistrate Judge Sally Shushan on 5/22/2012.(Reference: ALL CASES)(caa, ) (Entered: 05/22/2012) |
| MDL 2179 | 6574 | 05/22/2012 | TRANSCRIPT of Discovery Status Conference held on May 18, 2012 before Judge Sally Shushan. Court Reporter/Recorder Toni Tusa, Telephone number (504) 589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 8/20/2012. (Reference: ALL CASES)(clu, ) (Entered: 05/22/2012) |
| MDL 2179 | 6592 | 05/30/2012 | SECOND AMENDED PRETRIAL ORDER NO. 41, CASE MANAGEMENT ORDER NO. 4 regarding the Multi Phase Trial scheduled to commence starting on January 14, 2013. Signed by Judge Carl Barbier on 5/30/2012.(Reference: ALL CASES (Including 10-2771))(blg) (Entered: 05/30/2012) |
| MDL 2179 | 6594 | 05/29/2012 | Letter to Judge Shushan from BP (Robert R. Gasaway) dated 5/29/2012 regarding Challenge to 21 of the 119 United States Deliberative Process Privilege Claims. (Attachments: # 1 Exhibit) (Reference: ALL CASES)(caa, ) (Entered: 05/31/2012) |
| MDL 2179 | 6604 | 05/31/2012 | ORDER Regarding Deliberative Process Privilege(DPP). Signed by Magistrate Judge Sally Shushan on 5/31/2012.(Reference: ALL CASES)(caa, ) (Entered: 05/31/2012) |
| MDL 2179 | 6615 | 06/04/2012 | ORDER: Working Group Conference on Friday, 6/1/2012. Signed by Magistrate Judge Sally Shushan on 6/4/2012.(Reference: ALL CASES)(blg) (Entered: 06/04/2012) |
| MDL | 6618 | 06/05/2012 | Letter to Judge Shushan from Federal Government |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2179 | | | Interests (Sarah D. Himmelhoch) dated 6/5/2012 (Reference: ALL CASES)(caa, ) (Entered: 06/05/2012) |
| MDL 2179 | 6622 | 06/06/2012 | Declaration of Gregory H. Woods Asserting the Deliberative Process Privilege. (Reference: All Cases)(gec, ) (Entered: 06/06/2012) |
| MDL 2179 | 6649 | 06/11/2012 | Letter to Judge Shushan from BP defendants dated 6/8/2012. (Reference: All Cases)(gec, ) (Entered: 06/11/2012) |
| MDL 2179 | 6650 | 06/11/2012 | ORDERED that (1) BP's Challenges to 21 Deliberative Process Privilege Claims by U.S. 6594 are DENIED; and (2) the deadline for an appeal of this order is Friday, June 15, 2012. Signed by Magistrate Judge Sally Shushan. (Attachments: # 1 Appendix)(Reference: All Cases)(gec, ) (Entered: 06/11/2012) |
| MDL 2179 | 6661 | 06/12/2012 | MOTION for Summary Judgment by Defendant Cameron International Corporation. (Attachments: # 1 Statement of Contested/Uncontested Facts, # 2 Memorandum in Support)(Reference: All Cases, Including 10-2771 and 10-4536)(Beck, David) Modified on 6/13/2012 (gec, ). (Entered: 06/12/2012) |
| MDL 2179 | 6662 | 06/13/2012 | TRANSCRIPT of Working Group Status Conference held on June 8, 2012 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 9/11/2012. (Reference: ALL CASES)(clu, ) (Entered: 06/13/2012) |
| MDL 2179 | 6664 | 06/13/2012 | ORDER regarding Working Group Conference on Friday, 6/8/2012. Signed by Magistrate Judge Sally Shushan on 6/13/2012.(Reference: ALL CASES)(gec, ) (Entered: 06/13/2012) |
| MDL 2179 | 6676 | 06/14/2012 | EXPARTE/CONSENT MOTION for Leave to File Complaint for Intervention by Movants Stephen S. Kreller, Gerard M. Nolting, William L. Roberts, Craig S. Coleman, Duncan Lott and Casey L. Lott. (Attachments: # 1 Exhibit A - Proposed Pleading, # 2 Local Rule 7.6 Certificate of Compliance, # 3 Proposed Order)(Reference: 11-3180)(Kreller, Stephen) Modified |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | on 6/15/2012 (gec, ). (Entered: 06/14/2012) |
| MDL 2179 | 6685 | 06/15/2012 | OBJECTIONS and MOTION for APPEAL/REVIEW OF MAGISTRATE JUDGE DECISION to District Court re 6650 Order Regarding 21 Deliberative Process Privilege Claims by United States by Defendant BP Exploration & Production Inc. (Attachments: # 1 Memorandum in Support)(Reference: All Cases)(Haycraft, Don) Modified on 6/15/2012 (gec, ). Modified on 6/19/2012 (gec, ). (Entered: 06/15/2012) |
| MDL 2179 | 6689 | 06/16/2012 | Response/Reply by Defendant Transocean to 6510 Order, 6561 Order Transocean's Schedule 1 Challenges to the United States "Confidentiality Promise" Privilege . (Attachments: # 1 Exhibit Transocean's Submission for In Camera Review of the United States "Confidentiality Promise" Privilege)(Reference: ALL CASES)(Miller, Kerry) Modified on 6/18/2012 (gec, ). (Entered: 06/16/2012) |
| MDL 2179 | 6690 | 06/16/2012 | Response/Reply by Defendant Transocean to 6510 Order, 6561 Transocean's Schedule 1 Challenges to BP's Privilege Logs . (Attachments: # 1 Exhibit A - In Camera Submission from TO, HESI, and Louisiana Challenging BP's Privilege Logs)(Reference: ALL CASES)(Miller, Kerry) Modified on 6/18/2012 (gec, ). (Entered: 06/16/2012) |
| MDL 2179 | 6691 | 06/17/2012 | EXPARTE/CONSENT MOTION for Leave to File Omnibus Memorandum, Statement and Exhibits in Opposition to B3 Defendants Motions for Summary Judgment by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Omnibus Memorandum in Opposition to B3 Motions for Summary Judgment, # 3 Statement of Contested/Uncontested Facts, # 4 Exhibit 1, # 5 Exhibit 2, # 6 Exhibit 3, # 7 Exhibit 4, # 8 Exhibit 5, # 9 Exhibit 6, # 10 Exhibit 7, # 11 Exhibit 8, # 12 Exhibit 9, # 13 Exhibit 10, # 14 Exhibit 11, # 15 Exhibit 12, # 16 Exhibit 13, # 17 Affidavit Anderson, # 18 Affidavit Carias, # 19 Affidavit Carroll, # 20 Affidavit Carter, # 21 Affidavit Edwards, # 22 Affidavit Gill, # 23 Affidavit Hawkins, # 24 Affidavit Jackson, # 25 Affidavit Jones, # 26 Affidavit Lide, # 27 Affidavit Mackie, # 28 Affidavit Scott, # 29 Affidavit Wuntsell)(Reference: B3 Pleading Bundle)(Herman, Stephen) Modified on 6/18/2012 (gec, ). (Entered: 06/17/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 6704 | 06/18/2012 | ORDER regarding Working Group Conference on Friday, 6/15/2012. Signed by Magistrate Judge Sally Shushan on 6/18/2012.(Reference: ALL CASES)(caa, ) (Entered: 06/18/2012) |
| MDL 2179 | 6707 | 06/19/2012 | ORDER Regarding Amended Schedule for Completion of Phase Two Production. Signed by Magistrate Judge Sally Shushan on 6/19/2012.(Reference: ALL CASES)(caa, ) (Entered: 06/19/2012) |
| MDL 2179 | 6708 | 06/19/2012 | MEMORANDUM filed by Federal Government Interests re 6685 MOTION for APPEAL/REVIEW OF MAGISTRATE JUDGE DECISION to District Court re 6650 Order Regarding 21 Deliberative Process Privilege Claims by United States Opposing BP's Objections. (Reference: All Cases)(Himmelhoch, Sarah) (Entered: 06/19/2012) |
| MDL 2179 | 6718 | 06/16/2012 | Letter (e-mail) to Judge Shushan from United States (Scott M. Cernich) dated 6/16/2012 regarding United States Challenges to BP Privilege Claims. (Reference: ALL CASES)(caa, ) (Entered: 06/21/2012) |
| MDL 2179 | 6719 | 06/16/2012 | Letter (e-mail) to Judge Shushan from BP and Transocean (Robert R. Gasaway) dated 6/16/2012 regarding Schedule 1 Challenges to the United States Privilege Logs (Attachments: # 1 Attachment A) (Reference: ALL CASES)(caa, ) (Entered: 06/21/2012) |
| MDL 2179 | 6795 | 06/26/2012 | ORDER regarding Working Group Conference on Friday, 6/22/2012. Signed by Magistrate Judge Sally Shushan. (Attachments: # 1 Attachment)(Reference: ALL CASES)(caa, ) (Entered: 06/26/2012) |
| MDL 2179 | 6807 | 06/27/2012 | Letter (e-mail) to Judge Shushan from United States (Sarah D. Himmelhoch) dated 6/26/2012 regarding BP's Schedule 1 Challenges to the United States' Non-Deliberative Process Privilege Claims. (Reference: ALL CASES)(gec, ) (Entered: 06/27/2012) |
| MDL 2179 | 6809 | 06/27/2012 | Letter (e-mail) to Judge Shushan from United States (Thomas A. Benson) dated 6/26/2012 regarding Transocean's Challenge to 22 of the United States' Confidentiality Promise Privilege Claims. (Reference: ALL CASES)(gec, ) (Entered: 06/27/2012) |
| MDL 2179 | 6810 | 06/27/2012 | Letter (e-mail) to Judge Shushan from BP (Robert R. Gasaway) dated 6/26/2012 regarding United States' Challenges to BP Privilege Claims. (Reference: ALL CASES)(gec, ) (Entered: 06/27/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 6817 | 06/27/2012 | MOTION to Partially Lift Stay Order by Defendant Penetone Corporation. (Reference: 11-1051, Bundle B3)(Kelly, J.) (Additional attachment(s) added on 6/27/2012: # 1 Memorandum in Support) (gec, ). Modified on 6/27/2012 (gec, ). (Entered: 06/27/2012) |
| MDL 2179 | 6863 | 07/06/2012 | Letter (e-mail) to Judge Shushan from Halliburton Energy Services, Inc.(Donald E. Godwin) dated 7/2/2012 HESI's Challenges to BP's Phase Two, Schedule I Privilege Logs (Reference: 10md2179)(gec, ) (Entered: 07/09/2012) |
| MDL 2179 | 6865 | 07/06/2012 | Letter (e-mail) to Judge Shushan from Transocean (David Baay) dated 7/2/2012 Schedule 1 Challenges to the United States "Confidentiality Promise" Privilege. (Reference: 10md2179)(gec, ) (Entered: 07/09/2012) |
| MDL 2179 | 6866 | 07/06/2012 | Letter (e-mail) to Judge Shushan from Transocean (David Baay) dated 7/2/2012 Transocean's Schedule I Reply Brief Challenging BP's Combined Work Product and Attorney-Client Privilege Claims. (Reference: 10md2179)(gec, ) (Entered: 07/09/2012) |
| MDL 2179 | 6867 | 07/06/2012 | Letter (e-mail) to Judge Shushan from United States (Scott M. Cernich) dated 7/3/2012 United States' Challenges to BP Privilege Claims. (Reference: 10md2179)(gec, ) (Entered: 07/09/2012) |
| MDL 2179 | 6869 | 07/10/2012 | ORDER regarding Schedule for Challenging Whether: Privileged Documents Relate to Phase II; Documents Are Irrelevant; or Improperly Redacted. Signed by Magistrate Judge Sally Shushan.(Reference: All Cases)(gec, ) (Entered: 07/10/2012) |
| MDL 2179 | 6873 | 07/11/2012 | ORDER Regarding Verification of Extrapolation of DPP Claims. The U.S. shall produce documents by 7/20/2012, as stated within document. Signed by Magistrate Judge Sally Shushan.(Reference: All Cases)(gec, ) (Entered: 07/11/2012) |
| MDL 2179 | 6880 | 07/11/2012 | ORDER CONDITIONALLY GRANTING 6544 Defendants Nalco Company, Nalco Holdings LLC, Nalco Finance Holdings LLC and Nalco Holding Company's Motion for Leave to File Exhibits Under Seal re Statement of Undisputed Material Facts (document no. 6541 ); 1. The Clerk of Court is directed to file Exhibits D, E, F, H, N, P, R and W under seal. 2. By Wednesday, July 18, 2012, the Nalco Entities shall inform the Court why these Exhibits should remain sealed (e.g., an Exhibit contains sensitive proprietary |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | information). The mere fact that a document was identified as "CONFIDENTIAL", etc., pursuant to the a Pretrial Order will not be sufficient grounds to keep an Exhibit sealed. If an Exhibit should remain sealed, the Nalco Entities shall redact only the parts of the Exhibit that should not be made public, and submit this redacted version to the Court. The redacted version will be filed, unsealed, in the Court's record. 3. Failure to comply with this Order will result in all of the Nalco Entities' Exhibits being unsealed. Signed by Judge Carl Barbier on 7/11/12. (Reference: Applies to: All Cases in Pleading Bundle Section III.B(3))(sek, ) (Entered: 07/11/2012) |
| MDL 2179 | 6885 | 07/11/2012 | ORDER Regarding Challenges by the U.S. to Anadarko's Privilege Log Entries. Signed by Magistrate Judge Sally Shushan.(Reference: All Cases)(gec, ) (Entered: 07/11/2012) |
| MDL 2179 | 6889 | 07/11/2012 | MOTION to Dismiss *Recreation Claims Included in Plaintiffs' First Amended Bundle B1 Master Complaint* by Defendants Halliburton Energy Services, Inc., Transocean, and M-I L.L.C. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A)(Reference: BUNDLE B1 CASES)(Godwin, Donald) Modified on 7/12/2012 (gec, ). (Entered: 07/11/2012) |
| MDL 2179 | 6891 | 07/11/2012 | MOTION to Dismiss *Pure Stigma Claims Included in Plaintiffs' First Amended Bundle B1 Master Complaint* by Defendants, Halliburton Energy Services, Inc., Transocean, and M-I L.L.C. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A)(Reference: BUNDLE B1 CASES)(Godwin, Donald) Modified on 7/12/2012 (gec, ). (Entered: 07/11/2012) |
| MDL 2179 | 6892 | 07/11/2012 | MOTION to Dismiss *BP Dealer Claims Included in Plaintiffs' First Amended Bundle B1 Master Complaint* by Defendants Halliburton Energy Services, Inc., Transocean, and M-I L.L.C.. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A)(Reference: BUNDLE B1 CASES and 10-4573)(Godwin, Donald) Modified on 7/12/2012 (gec, ). (Entered: 07/11/2012) |
| MDL 2179 | 6898 | 07/12/2012 | TRANSCRIPT of Discovery Status Conference held on June 22, 2012 before Judge Magistrate Judge Sally Shushan. Court Reporter/Recorder Susan Zielie, Telephone number 504-589-7781. Transcript may be viewed at the court public terminal or purchased through |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 10/10/2012. (Reference: All Cases)(rsg) (Entered: 07/12/2012) |
| MDL 2179 | 6904 | 07/13/2012 | ORDER Regarding In Camera Inspection of BP's Claimed Privilege in Scheduled I as stated within document. Any appeal of this order must be filed by close of business on Friday, July 20, 2012. Signed by Magistrate Judge Sally Shushan.(Reference: All Cases)(gec, ) (Entered: 07/13/2012) |
| MDL 2179 | 6905 | 07/13/2012 | ORDER Regarding Schedule 1 Challenges by BP and Transocean to United States' Privilege Logs. ORDERED that: (1) the challenges by BP and Transocean to the Schedule 1 privilege assertions by the United States 6719 are sustained and overruled as provided herein; and (2) the deadline for appealing this order is Friday, July 20, 2012. Signed by Magistrate Judge Sally Shushan.(Reference: All Cases)(gec, ) (Entered: 07/13/2012) |
| MDL 2179 | 6906 | 07/13/2012 | ORDER Regarding Challenges to U.S. Confidentiality Promise Privilege. ORDERED that: (1) Transocean's challenges to the assertion by the United States of the "Confidentiality Promise" privilege over 21 documents 6689 are sustained and the documents must be produced; and (2) the deadline for appealing this order is Friday, July 20, 2012. Signed by Magistrate Judge Sally Shushan.(Reference: All Cases)(gec, ) (Entered: 07/13/2012) |
| MDL 2179 | 6912 | 07/16/2012 | PRETRIAL ORDER No. 50: Amending Pre-trial Order 13 to Govern the Production of Certain Unclassified but Controlled Information by the United States. Signed by Judge Carl Barbier on 7/13/2012.(Reference: All Cases)(gec, ) (Entered: 07/17/2012) |
| MDL 2179 | 6913 | 07/17/2012 | TRANSCRIPT of Discovery Status Conference held on May 3, 2012 before Judge Sally Shushan. Court Reporter/Recorder Karen Ibos, Telephone number (504) 589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 10/15/2012. (Reference: ALL CASES)(clu, ) (Entered: 07/17/2012) |
| MDL 2179 | 6914 | 07/17/2012 | TRANSCRIPT of Working Group Status Conference held on June 1, 2012 before Judge Sally Shushan. Court Reporter/Recorder Karen Ibos, Telephone number (504) 589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 10/15/2012. (Reference: ALL CASES)(clu, ) (Entered: 07/17/2012) |
| MDL 2179 | 6931 | 07/19/2012 | ORDER Regarding the Protocol for Production of Documents from the U.S.'s DOE Re-Collection. Signed by Magistrate Judge Sally Shushan.(Reference: All Cases)(gec, ) (Entered: 07/19/2012) |
| MDL 2179 | 6932 | 07/19/2012 | TRANSCRIPT of Monthly Status Conference held on July 13, 2012 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 10/17/2012. (Reference: ALL CASES)(clu, ) (Entered: 07/19/2012) |
| MDL 2179 | 6992 | 07/27/2012 | TRANSCRIPT of Working Group Status Conference held on July 20, 2012 before Judge Sally Shushan. Court Reporter/Recorder Toni Tusa, Telephone number (504) 589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 10/25/2012. (Reference: ALL CASES)(clu, ) (Entered: |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 07/27/2012) |
| MDL 2179 | 7009 | 07/30/2012 | Letter (e-mail) to Judge Shushan from BP (Robert R. Gasaway) dated 7/19/2012 regarding United States Challenges to Schedule I Privilege Documents; Order Regarding In Camera Inspection of BP's Claimed Privilege in Schedule I. (Reference: ALL CASES)(gec, ) (Entered: 07/30/2012) |
| MDL 2179 | 7011 | 07/30/2012 | Letter (e-mail) to Judge Shushan from BP (Robert R. Gasaway) dated 7/22/2012 regarding BP Correspondence re Privilege Issues. (Reference: ALL CASES)(gec, ) (Entered: 07/30/2012) |
| MDL 2179 | 7012 | 07/30/2012 | ORDER re BP's Request for Reconsideration 7009 . Any appeal of the 7/13/2012 order 6904 and the instant order must be filed by the close of business on 8/3/2012. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 07/30/2012) |
| MDL 2179 | 7024 | 08/01/2012 | ORDER Regarding First Amendment to 6869 Order. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 08/01/2012) |
| MDL 2179 | 7049 | 08/06/2012 | PRE-TRIAL ORDER NO. 51: [Governing Subpoenas to Third Parties]. IT IS HEREBY ORDERED that to keep the Court and all parties informed as to the status of documents or other objects (including deposition testimony) where the producing third party has decided to designate such as confidential, the following procedures as set forth in this order will govern. Signed by Judge Carl Barbier on 8/6/12.(Reference: all cases)(sek, ) (Entered: 08/06/2012) |
| MDL 2179 | 7055 | 08/07/2012 | ORDER regarding Working Group Conference on Friday, August 3, 2012. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 08/07/2012) |
| MDL 2179 | 7056 | 08/07/2012 | ORDER Regarding Extrapolation of DPP Entries. The deadline for an appeal of this order is noon on Monday, August 13, 2012. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 08/07/2012) |
| MDL 2179 | 7057 | 08/07/2012 | Letter (e-mail) to Judge Shushan from the United States (Scott M. Cernich) dated 7/19/2012 regarding Schedule III Challenges to BP Privilege Claims. (Reference: ALL CASES)(gec, ) (Entered: 08/07/2012) |
| MDL | 7058 | 08/07/2012 | Letter (e-mail) to Judge Shushan from BP (Robert R. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2179 | | | Gasaway) dated 7/26/2012 regarding United States' Schedule 3 Challenges to BP Privilege Logs. (Reference: ALL CASES)(gec, ) (Entered: 08/07/2012) |
| MDL 2179 | 7059 | 08/07/2012 | Letter (e-mail) to Judge Shushan from the United States (Scott M. Cernich) dated 8/2/2012 regarding United States' Schedule III Challenges to BP Privilege Claims. (Reference: ALL CASES)(gec, ) (Entered: 08/07/2012) |
| MDL 2179 | 7060 | 08/07/2012 | Letter (e-mail) to Judge Shushan from BP (Robert R. Gasaway) dated 8/3/2012 regarding United States' Schedule III Challenges to BP's Privilege Logs. (Reference: ALL CASES)(gec, ) Modified on 8/7/2012 (gec, ). (Entered: 08/07/2012) |
| MDL 2179 | 7066 | 08/08/2012 | ORDER regarding the Challenges by BP to Transocean's Schedule III Privilege Claims. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 08/08/2012) |
| MDL 2179 | 7067 | 08/08/2012 | ORDER regarding the Challenges by the U.S. to BP's Schedule III Privilege Claims. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 08/08/2012) |
| MDL 2179 | 7069 | 08/08/2012 | Letter (e-mail) to Judge Shushan from the United States (Abigail E. Andre') dated 7/26/2012 regarding United States' Privilege Challenges to Documents on BP's Macondo Tactical Response SharePoint Site. (Reference: ALL CASES)(gec, ) (Entered: 08/08/2012) |
| MDL 2179 | 7070 | 08/08/2012 | Letter (e-mail) to Judge Shushan from BP (Robert R. Gasaway) dated 8/2/2012 regarding United States' Privilege Challenges to Documents on BP's Macondo Tactical Response SharePoint Site. (Reference: ALL CASES)(gec, ) (Entered: 08/08/2012) |
| MDL 2179 | 7073 | 08/08/2012 | ORDER regarding the Privilege Challenges to Documents on BPs SharePoint Site. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 08/08/2012) |
| MDL 2179 | 7104 | 08/13/2012 | MEMORANDUM IN SUPPORT OF FINAL APPROVAL OF ECONOMIC AND PROPERTY DAMAGES CLASS SETTLEMENT by Plaintiffs. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Expert Report - Klonoff, # 4 Affidavit Issacharoff, # 5 Affidavit Herman, # 6 Affidavits: Rice -Negotiations, Rice-Seafood Program, Rice-Fee, Bon Secur, Friloux, Gallo, Ft. Morgan Realty, GW Fins, Hutto, Irwin, Kee, Tesvich, LKEU, Lundy, Guidry, PCB Dolphin Tours, |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Sellers, Zeke's)(Reference: Cases in Pleading Bundle B1, and * VoO Charter Dispute Cases, 12-970)(sek, ) (Entered: 08/13/2012) |
| MDL 2179 | 7107 | 08/13/2012 | ORDER regarding Working Group Conference on Friday, August 10, 2012. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 08/13/2012) |
| MDL 2179 | 7114 | 08/13/2012 | MOTION for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012 by Defendants BP Exploration & Production Inc. and BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Exhibit 19 (Part 1), # 21 Exhibit 19 (Part 2), # 22 Exhibit 20, # 23 Exhibit 21, # 24 Exhibit 22)(Reference: ALL CASES, 12-970)(Haycraft, Don) Modified on 8/15/2012 (gec, ). (Entered: 08/14/2012) |
| MDL 2179 | 7119 | 08/14/2012 | ORDER regarding Verification of Extrapolation of Privilege Claims by BP. By Monday, August 20, 2012, BP shall produce the documents from the privilege log for in camera inspection as stated within document. Signed by Judge Carl Barbier.(Reference: ALL CASES)(gec, ) (Entered: 08/14/2012) |
| MDL 2179 | 7127 | 08/16/2012 | ORDER regarding January 20, 2012 Order on BP's Motion for Spoliation Sanctions 5307 . Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 08/16/2012) |
| MDL 2179 | 7130 | 08/16/2012 | NOTICE of Filing of Stipulation Regarding Presentment by Plaintiffs' Steering Committee, BP Exploration &Production Inc., and BP America Production Company. (Attachments: # 1 Exhibit Stipulation Regarding Presentment). |
| MDL 2179 | 7170 | 8/24/2012 | TRANSCRIPT of Working Group Discovery Status Conference held on August 10, 2012 before Magistrate Judge Sally Shushan. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 11/23/2012. (Reference: 10-2179)(rsg) Modified docket text on 8/27/2012 (jtd). (Entered: 08/24/2012) |
| MDL 2179 | 7175 | 08/24/2012 | TRANSCRIPT of Working Group Discovery Conference held on August 17, 2012 before Magistrate Judge Sally Shushan. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 11/23/2012. (Reference: All Cases)(rsg) Modified docket text on 8/27/2012 (jtd). (Entered: 08/24/2012) |
| MDL 2179 | 7218 | 08/31/2012 | ORDER: Working Group Conference on Friday, August 17, 2012. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 08/31/2012) |
| MDL 2179 | 7234 | 09/04/2012 | Letter to Counsel for Transocean from Plaintiffs' Liaison Counsel dated 7/11/2012 re New Depositions of Transocean Witnesses / Additional PSC Trial Exhibits. (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Reference: ALL CASES)(gec, ) (Entered: 09/04/2012) |
| MDL 2179 | 7241 | 09/04/2012 | Letter (e-mail) to Judge Shushan from BP (Robert R. Gasaway) dated 8/23/2012 re Final Resolution of Privilege Challenges, Extrapolation, and Looking Ahead . (Reference: ALL CASES)(gec, ) Modified on 9/4/2012 (gec, ). (Entered: 09/04/2012) |
| MDL 2179 | 7242 | 09/04/2012 | Letter (e-mail) to Judge Shushan from Carter L. Williams dated 8/2/2012. (Reference: ALL CASES)(gec, ) (Entered: 09/04/2012) |
| MDL 2179 | 7243 | 09/04/2012 | Letter (e-mail) to Judge Shushan from BP (Robert R. Gasaway) dated 8/13/2012 re BP's Schedule IV Challenges to the United States' Privilege Logs. (Reference: ALL CASES)(gec, ) (Entered: 09/04/2012) |
| MDL 2179 | 7247 | 09/04/2012 | Letter (e-mail) to Judge Shushan from BP (Robert R. Gasaway) dated 8/20/2012 re Court's Sampling and Verification. (Reference: ALL CASES)(gec, ) (Entered: 09/04/2012) |
| MDL | 7251 | 09/04/2012 | Letter (e-mail) to Judge Shushan from United States |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2179 | | | (Scott M. Cernich) dated 8/31/2012 re BP's Withholding of Pre-July 18, 2010 Flow Rate Documents. (Reference: ALL CASES)(gec, ) (Entered: 09/04/2012) |
| MDL 2179 | 7254 | 09/04/2012 | Letter to Judge Shushan from Plaintiffs' Liaison Counsel and the PSC (Conrad S. P. Williams III) dated 8/1/2012. (Reference: ALL CASES)(gec, ) (Entered: 09/04/2012) |
| MDL 2179 | 7258 | 09/04/2012 | Letter (e-mail) to Judge Shushan from United States (Scott M. Cernich) dated 8/17/2012 re 7119 Order Regarding Verification of Extrapolation of Privilege Claims by BP. (Reference: ALL CASES)(gec, ) (Entered: 09/04/2012) |
| MDL 2179 | 7260 | 09/04/2012 | Letter to Stephen J. Herman and James Parkeson Roy from Transocean (Carter L. Williams) dated 7/20/2012. (Reference: ALL CASES)(gec, ) (Entered: 09/04/2012) |
| MDL 2179 | 7264 | 09/04/2012 | EXPARTE/CONSENT Joint MOTION to Dismiss Cross-Claims Against Each Other by Defendant. (Attachments: # 1 Proposed Order)(Reference: All Cases)(Haycraft, Don) (Entered: 09/04/2012) |
| MDL 2179 | 7265 | 09/04/2012 | EXPARTE/CONSENT Joint MOTION to Dismiss Cross-Claims Against Each Other by Defendant. (Attachments: # 1 Proposed Order)(Reference: All Cases)(Haycraft, Don) (Entered: 09/04/2012) |
| MDL 2179 | 7267 | 09/04/2012 | ORDER Regarding BP Privilege Claims. The deadline for an appeal of this order is the close of business on 9/10/2012. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 09/04/2012) |
| MDL 2179 | 7268 | 09/04/2012 | ORDER Regarding the PSC's Request for New Phase One Transocean Depositions. The deadline for an appeal of this order is 9/10/2012. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 09/04/2012) |
| MDL 2179 | 7269 | 09/04/2012 | ORDER Regarding Verification of Extrapolation of BP's Schedule I Privilege Claims. Any appeal of this order must be filed by close of business on 9/10/2012. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 09/04/2012) |
| MDL 2179 | 7277 | 09/04/2012 | PRE-TRIAL ORDER NO. 52: [Amending Pretrial Orders 27 and 17 on Deposition Protocol]; 1075 , 740 . Pre-Trial Orders 27 and 17 are amended & restated, to confirm that, with respect to Phase Two depositions, PSC representatives from MDL No. 2185 shall have the |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | same rights & obligations concerning Phase Two deposition access, attendance, & participation as specified in Pre-Trial Orders 27 & 17 with respect to Phase One fact depositions. Further, PSC representatives from MDL No. 2185 may continue to receive, upon request, Phase Two expert reports from the BP Defendants, United States, & the PSC. PSC representatives from MDL No. 2185 shall continue to comply with Pre-Trial Order 13 protecting confidentiality, as amended. Unless expressly revised by this Order, the provisions of Pre-Trial Order 17 remain in full force and effect. Signed by Judge Carl Barbier on 9/4/12.(Reference: all cases)(sek, ) (Entered: 09/04/2012) |
| MDL 2179 | 7278 | 09/04/2012 | ORDER: The Court ORDERS that the Motion 7264 Of BP, Anadarko, Cameron, M-I, MOEX Offshore, And Weatherford To Voluntarily Dismiss With Prejudice Cross-Claims Against Each Other is GRANTED as set forth in document. Signed by Judge Carl Barbier on 9/4/12. (Reference: all cases)(sek, ) (Entered: 09/04/2012) |
| MDL 2179 | 7279 | 09/04/2012 | ORDER: The Court ORDERS that BP And Cameron's Motion 7265 To Voluntarily Dismiss With Prejudice Their Claims Against Each Other is GRANTED as set forth in document. Signed by Judge Carl Barbier on 9/4/12. (Reference: all cases)(sek, ) (Entered: 09/04/2012) |
| MDL 2179 | 7294 | 09/06/2012 | ORDER Regarding Deliberative Process Privilege Claims. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 09/06/2012) |
| MDL 2179 | 7350 | 09/10/2012 | PRETRIAL ORDER NO. 53: [Re-Appointing Plaintiffs' Co-Liaison Counsel, Plaintiffs' Executive Committee, and Plaintiffs' Steering Committee]; the Court re-appoints the following counsel to the PSC: Brian H. Barr, Jeffery A. Breit, Elizabeth J. Cabraser, Philip F. Cossich, Jr., Robert T. Cunningham, Alphonso Michael Espy, Calvin C. Fayard, Jr., Robin L. Greenwald, Ervin A. Gonzalez, Rhon E. Jones, Matthew E. Lundy, Michael C. Palmintier, Joseph F. Rice, Paul M. Sterbcow, Scott Summy, Mikal C. Watts, Conrad S. P. Williams. Additionally, the Court reappoints James Parkerson Roy & Stephen J. Herman as Plaintiffs' Co-Liaison Counsel & ex-officio members of the PSC. The |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Court re-appoints James Parkerson Roy, Stephen J. Herman, Brian Barr, & Scott Summy to the Plaintiff Executive Committee. Appointees are charged with the responsibilities outlined in Pretrial Orders Nos. 1 & 8 & any other orders of the Court. Appointments are for one year from the date of this Order. Appointees may apply to be reappointed when their terms expire, pursuant to the procedures set forth in Pretrial Order No. 8 & further orders of this Court. Signed by Judge Carl Barbier on 9/10/12.(Reference: all cases)(sek, ) (Entered: 09/10/2012) |
| MDL 2179 | 7352 | 9/10/2012 | MOTION for APPEAL/REVIEW OF MAGISTRATE JUDGE DECISION to District Court re 7268 Order Regarding the PSC's Request for New Phase One Depositions by Defendant Transocean. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A)(Reference: ALL CASES)(Miller, Kerry) Modified on 9/11/2012 (gec, ). (Entered: 09/10/2012) |
| MDL 2179 | 7371 | 09/11/2012 | Letter (e−mail) to Judge Shushan from Allan Kanner dated 9/11/2012 re State of Louisiana's Request for Discovery on Certain 2010 Economic Losses under OPA. |
| MDL 2179 | 7372 | 09/11/2012 | ORDERED that the PSC's response to 7352 MOTION for APPEAL/REVIEW OF MAGISTRATE JUDGE DECISION to District Court re 7268 Order shall be filed by Friday, September 14, 2012, and shall not exceed 10 pages, double spaced. Signed by Judge Carl Barbier on 9/11/12.(Reference: all cases)(sek, ) (Entered: 09/11/2012) |
| MDL 2179 | 7377 | 09/12/2012 | ORDER Regarding BP Privilege Log Entries Nos. 1453, 2827 and 3701. The deadline for an appeal of this order is the close of business on 9/19/2012. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 09/12/2012) |
| MDL 2179 | 7379 | 09/12/2012 | ORDER re Working Group Conference on Friday, September 7, 2012. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 09/12/2012) |
| MDL 2179 | 7394 | 09/13/2012 | ORDER re Regarding Presenting Party Goes Second-to-Last. The 7379 Order re Working Group Conference on Friday, September 7, 2012 and 7289 Order Regarding Requests for Reconsideration of Allocation of Examination Time are amended as stated within |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | document. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 09/13/2012) |
| MDL 2179 | 7396 | 09/13/2012 | ORDER Regarding Random Selection of Deliberative Process Privilege Entries. By 9/20/2012, the U.S. shall produce for in camera inspection documents as stated herein. The deadline for the appeal of this order is 9/17/2012. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 09/13/2012) |
| MDL 2179 | 7400 | 09/14/2012 | ORDER Regarding Eight DPP Entries. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 09/14/2012) |
| MDL 2179 | 7406 | 09/14/2012 | RESPONSE/MEMORANDUM in Opposition filed by All Plaintiffs re 7352 MOTION for APPEAL/REVIEW OF MAGISTRATE JUDGE DECISION to District Court re 7268 Order . (Attachments: # 1 Exhibit Document 3, # 2 Exhibit Document 4, # 3 Exhibit Document 6, # 4 Exhibit Document 7, # 5 Exhibit First News Bulletin)(Reference: All Cases (including 10-2771))(Herman, Stephen) (Entered: 09/14/2012) |
| MDL 2179 | 7412 | 09/14/2012 | MOTION for Protective Order by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater Inc. and Triton Asset Leasing GmbH. Motion(s) referred to Sally Shushan. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Exhibit A, # 4 Exhibit B)(Reference: ALL CASES)(Miller, Kerry) Modified on 9/14/2012 (gec, ). (Entered: 09/14/2012) |
| MDL 2179 | 7426 | 09/17/2012 | ORDER Working Group Conference on Friday, September 14, 2012. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 09/17/2012) |
| MDL 2179 | 7427 | 09/18/2012 | Letter (e-mail) to Judge Shushan from BP (Robert R. Gasaway) dated 9/7/2012 re BP's Schedule V and Zantaz Challenges to the United States' Privilege Logs. (Reference: ALL CASES)(gec, ) (Entered: 09/18/2012) |
| MDL 2179 | 7428 | 09/18/2012 | Letter (e-mail) to Judge Shushan from United States (Thomas A. Benson) dated 9/12/2012 re BP's Schedule V and Zantaz Challenges to the United States' Privilege Logs. (Reference: ALL CASES)(gec, ) (Entered: 09/18/2012) |
| MDL | 7430 | 09/18/2012 | Letter (e-mail) to Judge Shushan from United States |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2179 | | | (Thomas A. Benson) dated 9/16/2012; Response to Reply re BP's Schedule V and Zantaz Challenges to the United States' Privilege Logs. (Reference: ALL CASES)(gec, ) (Entered: 09/18/2012) |
| MDL 2179 | 7431 | 09/17/2012 | Letter (e-mail) to Judge Shushan from BP (Robert R. Gasaway) dated 9/17/2012; re United States' Sur-Reply re BPs Schedule V and Zantaz Challenges to the United States Privilege Logs. (Reference: ALL CASES)(gec, ) (Entered: 09/18/2012) |
| MDL 2179 | 7437 | 09/18/2012 | ORDER re 7352 MOTION for APPEAL OF MAGISTRATE JUDGE DECISION to District Court. It is ORDERED that the Magistrate Judge's Order 7268 is AFFIRMED AS AMENDED. Signed by Judge Carl Barbier. (Reference: ALL CASES)(gec, ) (Entered: 09/18/2012) |
| MDL 2179 | 7448 | 09/20/2012 | ORDER Regarding BP's Schedule V and Zantaz Challenges to U.S. Privilege Logs 7427 . Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 09/20/2012) |
| MDL 2179 | 7458 | 09/21/2012 | TRANSCRIPT of motion hearing held on September 14, 2012 before Judge Carl Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 12/20/2012. (Reference: ALL CASES)(rsg) (Entered: 09/21/2012) |
| MDL 2179 | 7459 | 09/21/2012 | TRANSCRIPT of Monthly Status Conference held on September 14, 2012 before Judge Carl Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 12/20/2012. (Reference: ALL CASES)(rsg) Modified docket text on 9/24/2012 (jtd). (Entered: 09/21/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 7465 | 09/24/2012 | RESPONSE/MEMORANDUM in Opposition filed by All Plaintiffs re 7412 MOTION for Protective Order. (Attachments: # 1 Exhibit A - (RFAs))(Reference: All Cases 10-2771)(Herman, Stephen) Modified on 9/25/2012 (gec, ). (Entered: 09/24/2012) |
| MDL 2179 | 7472 | 09/25/2012 | ORDER re Working Group Conference on Friday, September 21, 2012. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 09/25/2012) |
| MDL 2179 | 7503 | 09/28/2012 | TRANSCRIPT of Working Group Status Conference held on September 14, 2012 before Judge Sally Shushan. Court Reporter/Recorder Toni Tusa, Telephone number (504) 589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 12/27/2012. (Reference: ALL CASES)(clu, ) (Entered: 09/28/2012) |
| MDL 2179 | 7506 | 09/28/2012 | ORDER Regarding Transocean's Motion for Protective Order 7412 . It is ORDERED that Transocean's motion for a protective order is GRANTED. Signed by Magistrate Judge Sally Shushan. (Reference: ALL CASES)(gec, ) (Entered: 09/28/2012) |
| MDL 2179 | 7526 | 10/01/2012 | ORDER & REASONS: ORDERED that the Motions to Dismiss the Pure Stigma Claims (Rec. Docs. 6891 , 6895 , 6921 ), BP Dealer Claims (Rec. Docs. 6892 , 6893 , 6922 ), and Recreation Claims (Rec. Docs. 6889 , 6894 , 6923 ) are GRANTED as set forth in document. Signed by Judge Carl Barbier on 10/1/12. (Reference: Pleading Bundle "B1")(sek, ) (Entered: 10/01/2012) |
| MDL 2179 | 7532 | 10/02/2012 | ORDER Regarding Random Selection of Entries. By 10/10/2012, the U.S. shall produce documents for in camera inspection as stated herein. The deadline for the appeal of this order is 10/8/2012. Signed by Magistrate Judge Sally Shushan on 10/1/2012.(Reference: ALL CASES)(gec, ) (Entered: 10/02/2012) |
| MDL 2179 | 7534 | 10/03/2012 | ORDERED that the parties, including BP, Halliburton, Transocean and M-I, are granted leave to file answers to the Amended B3 Master Complaint by 10/26/2012. Signed by Magistrate Judge Sally Shushan.(Reference: |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | ALL CASES)(gec, ) (Entered: 10/03/2012) |
| MDL 2179 | 7539 | 10/03/2012 | TRANSCRIPT of Working Group Status Conference held on September 28, 2012 before Judge Sally Shushan. Court Reporter/Recorder Susan Zielie, Telephone number (504) 589-7781. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 1/2/2013. (Reference: ALL CASES)(clu, ) (Main Document 7539 replaced on 10/12/2012) (jtd). (Entered: 10/03/2012) |
| MDL 2179 | 7632 | 10/11/2012 | EXPARTE/CONSENT MOTION for Leave to File Amended Answers by Defendant Halliburton Energy Services, Inc. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Proposed Order)(Reference: ALL CASES, 10-4536, 10-2771)(Godwin, Donald) Modified on 10/12/2012 (gec, ). (Entered: 10/11/2012) |
| MDL 2179 | 7635 | 10/12/2012 | STIPULATED ORDER granting 7631 Motion for Stipulated Order Regarding the Issues Addressed in 7268 Order Regarding the PSC's Request for New Phase One Transocean Depositions and 7437 Order. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) Modified on 10/12/2012 (gec, ). (Entered: 10/12/2012) |
| MDL 2179 | 7637 | 10/12/2012 | MOTION for Adverse Inferences Against Defendants as a Result of Fifth Amendment Invocations, filed  by the United States of America. Motion(s) referred to Sally Shushan. (Attachments: # 1 Exhibit 1, Adverse Inferences Re: BP Sr. Drilling Engineer Mark Hafle, # 2 Exhibit 2, Adverse Inferences Re: BP Drilling Engineer Brian Morel, # 3 Exhibit 3, Adverse Inferences Re: BP Well Site Leader Robert Kaluza)(Reference: ALL CASES)(Underhill, R) Modified on 10/15/2012 (gec, ). (Entered: 10/12/2012) |
| MDL 2179 | 7639 | 10/12/2012 | Amended MOTION for Adverse Inferences Based on BP Employees' Refusal to Testify by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater Inc., and Triton Asset Leasing GmbH. Motion(s) referred to |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Sally Shushan. (Reference: ALL CASES)(Miller, Kerry) Modified on 10/15/2012 (gec, ). (Entered: 10/12/2012) |
| MDL 2179 | 7644 | 10/12/2012 | Amended MOTION for Adverse Inferences Based on Assertions of the 5th Amendment by Defendant Halliburton Energy Services Inc. Motion(s) referred to Sally Shushan. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B-1, # 4 Exhibit B-2, # 5 Exhibit C-1, # 6 Exhibit C-2, # 7 Exhibit D, # 8 Exhibit E, # 9 Exhibit F, # 10 Exhibit G)(Reference: ALL CASES, 10-2771)(Godwin, Donald) Modified on 10/15/2012 (gec, ). (Entered: 10/12/2012) |
| MDL 2179 | 7645 | 10/12/2012 | MOTION for Adverse Inferences Based on Assertions of the Fifth Amendment by Defendant BP. Motion(s) referred to Sally Shushan. (Attachments: # 1 Memorandum in Support)(Reference: ALL CASES)(Haycraft, Don) Modified on 10/15/2012 (gec, ). (Entered: 10/12/2012) |
| MDL 2179 | 7646 | 10/15/2012 | ORDER Regarding DPP Entries Submitted on October 10, 2012. The deadline for an appeal from this order is 10/19/2012. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 10/15/2012) |
| MDL 2179 | 7658 | 10/16/2012 | ORDER re Working Group Conference on Friday, October 12, 2012. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 10/16/2012) |
| MDL 2179 | 7673 | 10/17/2012 | ORDER granting 7632 Halliburton Energy Services, Inc.'s Motion for Leave to File its: (1) First Amended Answer to the First Amended Master Claim in Limitation and the First Amended Master Complaint, Cross-Claim, and Third-Party Complaint For Private Economic Losses ("B1 Master Complaint") (2) First Amended Answer to BP Defendants' ("BP") Cross-Complaint and Third-Party Complaint in the MDL proceeding; and (3) First Amended Answer to BP's Third-Party Complaint in the Department of Justice action. Signed by Judge Carl Barbier on 10/17/12. (Reference: All Cases, including No. 10-4536 and No. 10-2771)(sek, ) (Entered: 10/17/2012) |
| MDL 2179 | 7713 | 10/22/2012 | TRANSCRIPT of Working Group Status Conference held on Octber 12, 2012 before Judge Sally Shushan. Court Reporter/Recorder Karen Ibos, Telephone number (504) 589-7776. Transcript may be viewed at the court |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 1/22/2013. (Reference: ALL CASES)(clu, ) (Entered: 10/22/2012) |
| MDL 2179 | 7722 | 10/17/2012 | First Amended Answer by Defendant Halliburton Energy Services, Inc. to the First Amended Master Claim in Limitation and the First Amended Master Complaint, Cross-Claim, And Third-Party Complaint For Private Economic Losses ["B1 BUNDLE"]. (per order #7673) (Reference: All Cases, including No. 10-2771)(sek, ) (Entered: 10/22/2012) |
| MDL 2179 | 7723 | 10/17/2012 | First Amended Answer by Defendant Halliburton Energy Services, Inc.to the BP Defendants' Cross-Complaint and Third-Party Complaint (Doc. No. 2082 ). (per order #7673) (Reference: All Cases, including No. 10-2771) (sek, ) (Entered: 10/22/2012) |
| MDL 2179 | 7724 | 10/17/2012 | First Amended Answer by Defendant Halliburton Energy Services, Inc. files this its to the BP Defendants' Third- Party Complaint (Doc. No. 2083 ), (per order #7673)(Reference: All Cases, including No. 10-4536)(sek, ) (Entered: 10/22/2012) |
| MDL 2179 | 7743 | 10/24/2012 | ORDER regarding Working Group Conference on Friday, 10/19/2012. Signed by Magistrate Judge Sally Shushan on 10/24/2012.(Reference: ALL CASES)(caa, ) (Entered: 10/24/2012) |
| MDL 2179 | 7759 | 10/29/2012 | ORDER re Working Group Conference on Friday, October 26, 2012. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 10/29/2012) |
| MDL 2179 | 7807 | 10/31/2012 | ORDERED that no party need respond to the cross-claims asserted by Halliburton Energy Services, Inc. in its First Amended Answer to Plaintiffs' First Amended Master Claim in Limitation, & First Amended Master Complaint, Cross-Claim, & Third-Party Complaint for Private Economic Losses ["B1 Bundle"]. (See Rec. Doc. 7722 at 143). These cross-claims appear duplicative of cross-claims asserted by Halliburton in previous pleadings. The Court further notes that, to a certain extent, it has already ruled upon the viability of these |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | cross-claims when it granted Anadarko's and MOEX's motions to dismiss. (See Minute Entry of Nov. 8, 2011, p.3, Rec. Doc. 4642 ). Signed by Judge Carl Barbier on 10/31/12.(Reference: all cases)(sek,) (Entered: 10/31/2012) |
| MDL 2179 | 7810 | 11/01/2012 | THIRD AMENDED PRETRIAL ORDER NO. 41; [CASE MANAGEMENT ORDER NO. 5]: For the reasons explained in open court during the October 26, 2012 Status Conference, IT IS ORDERED that the following dates are changed: The Status Conference on Friday, November 16, 2012 is CANCELLED. A Status Conference is SCHEDULED for Tuesday, December 18, 2012 at 9:30 a.m. The Final Pretrial Conference previously scheduled for Tuesday, December 18, 2012, is RESCHEDULED for Friday, January 18, 2013 at 9:30 a.m. The Phase I Trial previously scheduled to commence on Monday, January 14, 2013, is RESCHEDULED for Monday, February 25, 2013 at 8:00 a.m.(Reference: all cases)(sek, ) (Entered: 11/01/2012) |
| MDL 2179 | 7812 | 11/01/2012 | THIRD AMENDMENT TO PRETRIAL ORDER NO. 12 . Signed by Judge Carl Barbier.(Reference: ALL CASES)(gec, ) (Entered: 11/01/2012) |
| MDL 2179 | 7827 | 11/02/2012 | TRANSCRIPT of Monthly Status Conference held on October 26, 2012 before Judge Carl J. Barbier. Court Reporter/Recorder Toni Tusa, Telephone number (504) 589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 1/31/2013. (Reference: ALL CASES)(clu, ) (Entered: 11/02/2012) |
| MDL 2179 | 7832 | 11/02/2012 | ORDER TO SHOW CAUSE. It is ORDERED that the Requesting Parties HESI, MOEX, Anadarko, US, PSC, and States show cause by November 9, 2012, as to why the following Anadarko, MOEX, and/or Weatherford witnesses should not be removed from the master Phase One trial may call and will call witness list. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 11/02/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 7837 | 11/05/2012 | TRANSCRIPT of Working Group Status Conference held on November 2, 2012 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 2/4/2013. (Reference: ALL CASES)(clu, ) (Entered: 11/05/2012) |
| MDL 2179 | 7839 | 11/05/2012 | ORDER re Working Group Conference on Friday, November 2, 2012. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 11/05/2012) |
| MDL 2179 | 7844 | 11/05/2012 | RESPONSE/MEMORANDUM in Opposition filed by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater Inc. and Triton Asset Leasing GmbH re 7637 MOTION for Adverse Inferences Against Defendants as a Result of Fifth Amendment Invocations, 2644 MOTION to Dismiss Case Pursuant to Rules 12(b)(1) and 12(b)(6) the First Amended Complaints of the States of Louisiana and Alabama, 7645 MOTION for Adverse Inferences Based on Assertions of the Fifth Amendment . (Attachments: # 1 Appendix)(Reference: ALL CASES)(Miller, Kerry) Modified on 11/6/2012 (gec, ). (Entered: 11/05/2012) |
| MDL 2179 | 7848 | 11/05/2012 | RESPONSE to Motion filed by Defendant Halliburton Energy Services, Inc. re 7637 MOTION for Adverse Inferences Against Defendants as a Result of Fifth Amendment Invocations, 7645 MOTION for Adverse Inferences Based on Assertions of the Fifth Amendment, 5873 MOTION Adverse Inferences based on Invocation of the Fifth Amendment. (Reference: ALL CASES)(Godwin, Donald) Modified on 11/6/2012 (gec, ) (Entered: 11/05/2012). |
| MDL 2179 | 7857 | 11/07/2012 | TRANSCRIPT of Discovery Status Conference held on October 26, 2012 before Judge Sally Shushan. Court Reporter/Recorder Susan Zielie, Telephone number (504) 589-7781. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 2/5/2013. (Reference: ALL CASES)(clu, ) (Entered: 11/07/2012) |
| MDL 2179 | 7879 | 11/12/2012 | RESPONSE/MEMORANDUM in Opposition filed by Defendants BP Exploration & Production Inc. and BP America Production Company re 7639 Amended MOTION for Adverse Inferences Based on BP Employees' Refusal to Testify, 7637 MOTION for Adverse Inferences Against Defendants as a Result of Fifth Amendment Invocations, filed , 7644 Amended MOTION for Adverse Inferences Based on Assertions of the 5th Amendment, 5873 MOTION Adverse Inferences based on Invocation of the Fifth Amendment (Redacted Exhibits). (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I)(Reference: All Cases)(Haycraft, Don) Modified on 11/13/2012 (gec, ). (Entered: 11/12/2012) |
| MDL 2179 | 7883 | 11/13/2012 | ORDER regarding Working Group Conference on Friday, November 9, 2012. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 11/13/2012) |
| MDL 2179 | 7931 | 11/16/2012 | Halliburton Energy Services, Inc.'s ANSWER to 3059 1st Amended Master Complaint, with Jury Demand .(Reference: All Cases in Bundle B3; 10-2771)(Godwin, Donald) Modified text on 11/19/2012 (sek, ). (Entered: 11/16/2012) |
| MDL 2179 | 7932 | 11/16/2012 | The BP Parties' ANSWER to Complaint (FIRST AMENDED MASTER COMPLAINT IN ACCORDANCE WITH PTO NO. 11 [CASE MANAGEMENT ORDER NO. 1] SECTION III.B(3) [B3 BUNDLE]). (Reference: All Cases in Pleadings Bundle B3; 10-2771)(Haycraft, Don) Modified text on 11/19/2012 (sek, ). (Entered: 11/16/2012) |
| MDL 2179 | 7934 | 11/17/2012 | Transocean's ANSWER to 1744 1st Amended Master Complaint with Jury Demand .(Reference: 10-cv-2771)(Miller, Kerry) Modified text on 11/19/2012 (sek, ). (Entered: 11/17/2012) |
| MDL 2179 | 7937 | 11/19/2012 | ORDER regarding Working Group Conference on Friday, 11/16/2012. Signed by Magistrate Judge Sally |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Shushan on 11/19/2012.(Reference: ALL CASES)(caa, ) (Entered: 11/19/2012) |
| MDL 2179 | 7986 | 11/21/2012 | REPLY to Response to Motion filed by the United States of America re 7637 MOTION for Adverse Inferences Against Defendants as a Result of Fifth Amendment Invocations . (Reference: 10-2179)(Underhill, R) (Entered: 11/21/2012) |
| MDL 2179 | 7988 | 11/21/2012 | REPLY to Response to Motion filed by All Plaintiffs re 5873 MOTION Adverse Inferences based on Invocation of the Fifth Amendment . (Reference: All Cases (including 10-2771)) (Herman, Stephen) (Entered: 11/21/2012) |
| MDL 2179 | 7993 | 11/21/2012 | REPLY in Support filed by Defendant BP re 7645 MOTION for Adverse Inferences Based on Assertions of the Fifth Amendment . (Reference: All Cases)(Haycraft, Don) Modified on 11/21/2012 (gec, ). (Entered: 11/21/2012) |
| MDL 2179 | 7995 | 11/21/2012 | EXPARTE/CONSENT MOTION for Leave to File Reply Memorandum in Support of Amended Motion for Adverse Inferences Based on Assertions of the Fifth Amendment by Defendant Halliburton Energy Services, Inc. Motion(s) referred to Sally Shushan. (Attachments: # 1 Exhibit A, # 2 Proposed Order)(Reference: All Cases)(Godwin, Donald) Modified on 11/21/2012 (gec, ). (Entered: 11/21/2012) |
| MDL 2179 | 7997 | 11/21/2012 | RESPONSE/MEMORANDUM in Support filed by Defendant re 7639 Amended MOTION for Adverse Inferences Based on BP Employees' Refusal to Testify . (Reference: ALL CASES)(Miller, Kerry) (Entered: 11/21/2012) |
| MDL 2179 | 8021 | 11/27/2012 | SEALED REPLY to Response to Motion filed by BP Exploration & Production Inc., BP America Production Company re 7645 MOTION for Adverse Inferences Based on Assertions of the Fifth Amendment. (Reference: ALL CASES)(gec, ) Modified on 11/27/2012 (gec, ). (Entered: 11/27/2012) |
| MDL 2179 | 8026 | 11/27/2012 | ORDER granting 7995 Halliburton Energy Services, Inc.'s Motion for Leave to File Reply Memorandum in Support of its Amended Motion for Adverse Inferences Based on Assertions of the Fifth Amendment. Signed by Judge Carl Barbier on 11/27/12. (Reference: all cases)(sek, ) (Entered: 11/27/2012) |
| MDL | 8027 | 11/27/2012 | REPLY/MEMORANDUM in Support filed by |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2179 | | | Defendant Halliburton Energy Services, Inc re 7644 Amended MOTION for Adverse Inferences Based on Assertions of the 5th Amendment. (Reference: all cases)(sek, ) (Entered: 11/27/2012) |
| MDL 2179 | 8037 | 11/28/2012 | ORDER & REASONS granting [6541] Nalco's Motion for Summary Judgment and the claims against Nalco in the B3 Master Complaint are DISMISSED WITH PREJUDICE. Signed by Judge Carl Barbier on 11/28/12 |
| MDL 2179 | 8065 | 12/04/2012 | ORDER regarding Working Group Conference on Friday, November 30, 2012. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 12/04/2012) |
| MDL 2179 | 8066 | 12/04/2012 | CASE MANAGEMENT AND SCHEDULING ORDER: Final Pretrial Conference set for 12/19/2013 03:00 PM before Judge Carl Barbier. Jury Trial set for 1/13/2014 08:30 AM before Judge Carl Barbier. Signed by Magistrate Judge Sally Shushan. (Attachments: # 1 Pretrial Notice Form) (Reference: 12-311)(gec, ) (Entered: 12/04/2012) |
| MDL 2179 | 8071 | 12/06/2012 | ORDER denying 5936 BP's Motion to Strike Designated Deposition Testimony that Violates the Court's Feb. 9, 2012 Order. Signed by Judge Carl Barbier on 12/6/12. (Reference: all cases)(sek, ) (Entered: 12/06/2012) |
| MDL 2179 | 8080 | 12/07/2012 | PRE-TRIAL ORDER #54: Regarding Pre-Trial Procedures for February 25, 2013 Phase One Trial. Signed by Judge Carl Barbier on 12/7/12. (Attachments: # 1 Exhibit A)(Reference: all cases)(sek, ) (Entered: 12/07/2012) |
| MDL 2179 | 8097 | 12/14/2012 | ORDER Regarding the Data of Certain United States' Custodians. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 12/14/2012) |
| MDL 2179 | 8105 | 12/18/2012 | MOTION for Judgment on the Pleadings as to Punitive Damages Claims by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater Inc., and Triton Asset Leasing GmbH. (Attachments: # 1 Memorandum in Support)(Reference: ALL CASES)(Miller, Kerry) Modified on 12/19/2012 (gec, ). (Entered: 12/18/2012) |
| MDL 2179 | 8106 | 12/18/2012 | MOTION for Judgment on the Pleadings as to Claims Based on Subsurface Discharge of Oil by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater Inc., |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | and Triton Asset Leasing GmbH. (Attachments: # 1 Memorandum in Support)(Reference: ALL CASES)(Miller, Kerry) Modified on 12/19/2012 (gec, ). (Entered: 12/18/2012) |
| MDL 2179 | 8109 | 12/19/2012 | Exhibit List by All Plaintiffs. (Attachments: # 1 Exhibit A - Exhibit List)(Reference: All Cases (including No.10-2771))(Herman, Stephen) (Entered: 12/19/2012) |
| MDL 2179 | 8111 | 12/19/2012 | Exhibit List by Defendant Halliburton Energy Services, Inc. (Reference: All Cases)(Godwin, Donald) Modified on 12/20/2012 (gec, ). (Entered: 12/19/2012) |
| MDL 2179 | 8112 | 12/19/2012 | Exhibit List by Defendant Cameron International Corporation. (Reference: ALL CASES, 10-2771)(Beck, David) Modified on 12/20/2012 (gec, ). (Entered: 12/19/2012) |
| MDL 2179 | 8113 | 12/19/2012 | Exhibit List by Defendants Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc. (Attachments: # 1 Exhibit A)(Reference: ALL CASES, 10-2771)(Miller, Kerry) Modified on 12/20/2012 (gec, ). (Entered: 12/19/2012) |
| MDL 2179 | 8114 | 12/19/2012 | Exhibit List by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. (Attachments: # 1 Exhibit A)(Reference: All Cases, 10-2771)(Haycraft, Don) Modified on 12/20/2012 (gec, ). (Entered: 12/19/2012) |
| MDL 2179 | 8115 | 12/19/2012 | Exhibit List by Defendants Anadarko Petroleum Corporation and Anadarko E&P Company LP. (Reference: All Cases)(Kirby, Ky) Modified on 12/20/2012 (gec, ). (Entered: 12/19/2012) |
| MDL 2179 | 8120 | 12/20/2012 | MOTION for Partial Judgment on the Pleadings as to Claims Assigned Under Settlement Agreement by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater Inc. and Triton Asset Leasing GmbH. (Attachments: # 1 Memorandum in Support)(Reference: ALL CASES)(Miller, Kerry) Modified on 12/21/2012 (gec, ). (Entered: 12/20/2012) |
| MDL 2179 | 8121 | 12/21/2012 | TRANSCRIPT of Discovery Status Conference held on December 18, 2012 before Judge Sally Shushan. Court Reporter/Recorder Susan Zielie, Telephone number (504) 589-7781. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 3/21/2013. (Reference: ALL CASES)(clu, ) (Entered: 12/21/2012) |
| MDL 2179 | 8123 | 12/21/2012 | ORDER regarding Working Group Conference on Tuesday, December 18, 2012. Signed by Magistrate Judge Sally Shushan. (Attachments: # 1 Phase Two Trial Preparation Timeline)(Reference: ALL CASES)(gec, ) (Entered: 12/21/2012) |
| MDL 2179 | 8138 | 12/21/2012 | ORDER & REASONS Granting Final Approval of the Economic and Property Damages Settlement Agreement as set forth in document. Signed by Judge Carl Barbier on 12/21/12. (Reference: No. 12-970, Bon Secour Fisheries, Inc., et al. v. BP Exploration & Production Inc., et al. and All Actions)(sek, ) (Entered: 12/21/2012) |
| MDL 2179 | 8141 | 12/23/2012 | MOTION to Admit the Expert Reports of Jeff Wolfe as his Direct Examination or Alternatively, MOTION to Continue by Defendant Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater Inc., and Triton Asset Leasing GmbH. (Attachments: # 1 Memorandum in Support)(Reference: ALL CASES)(Miller, Kerry) Modified on 12/26/2012 (gec, ). (Entered: 12/23/2012) |
| MDL 2179 | 8157 | 01/03/2013 | NOTICE by United States of America of Lodging of Proposed Partial Consent Decree and Request that the Court Take No Action Until a Motion for Entry is Filed. (Attachments: # 1 Proposed Order - Partial Consent Decree)(Reference: 10-4536)(O'Rourke, Steven) Modified on 1/3/2013 (gec, ). (Entered: 01/03/2013) |
| MDL 2179 | 8173 | 01/04/2013 | AMENDED PRE-TRIAL ORDER NO. 54: Regarding Pre-Trial Procedures for February 25, 2013 Phase One Trial as set forth in document. Signed by Judge Carl Barbier on 1/4/13. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: all cases)(sek, ) (Entered: 01/04/2013) |
| MDL 2179 | 8174 | 01/04/2013 | MOTION for Declaratory Judgment by Plaintiffs. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Exhibit)(Reference: All Cases)(Becnel, Daniel) Modified text on 1/7/2013 (sek, ). (Entered: 01/04/2013) |
| MDL | 8181 | 01/07/2013 | Letter to Judge Shushan from J. Andrew Langan dated |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2179 | | | 1/4/2013, re Phase 1 Live Witnesses. (Reference: ALL CASES)(caa, ) (Entered: 01/07/2013) |
| MDL 2179 | 8182 | 01/07/2013 | Letter to Judge Shushan from James Parkerson Roy and Stephen J. Herman dated 1/3/2013 re Trial Witnesses. (Reference: ALL CASES)(caa, ) (Entered: 01/07/2013) |
| MDL 2179 | 8183 | 01/07/2013 | Letter to Judge Shushan from James Parkerson Roy and Stephen J. Herman dated 1/3/2013, re Halliburton's Failure to Produce ESI in Accordance with PTO 16. (Reference: ALL CASES)(caa, ) (Entered: 01/07/2013) |
| MDL 2179 | 8184 | 01/07/2013 | ORDER regarding Working Group Conference on Friday, 1/4/2013 Signed by Magistrate Judge Sally Shushan on 1/7/2013.(Reference: ALL CASES)(caa, ) (Entered: 01/07/2013) |
| MDL 2179 | 8188 | 01/08/2013 | TRANSCRIPT of Working Group Status Conference held on January 4, 2013 before Judge Sally Shushan. Court Reporter/Recorder Susan Zielie, Telephone number (504) 589-7781. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 4/8/2013. (Reference: ALL CASES)(clu, ) (Entered: 01/08/2013) |
| MDL 2179 | 8198 | 01/09/2013 | Emergency MOTION for Clarification of Order by Plaintiffs. (Attachments: # 1 Memorandum in Support, # 2 Exhibit "A" Order, Letter and Hearing Transcript (doc 594, 594−1, and 594−2), # 3 Proposed Order)(Reference: 12−1483; 12−1484; 12−1485; 12−2194; 12−2048; 12−2155; 12−988; 12−1295; 12−2338; 12−381; Unfiled Medical Benefits Class Members and Unfiled Economic and Property Damages Class Members). |
| MDL 2179 | 8199 | 01/09/2013 | EXPARTE/CONSENT MOTION to Expedite Ruling on Plaintiffs' Emergency Motion for Clarification of Order by Plaintiffs. (Attachments: # 1 Proposed Order)(Reference: 12−1483; 12−1484; 12−1485; 12−2194; 12−2048; 12−2155; 12−988; 12−1295; 12−2338; 12−381; Unfiled Medical Benefits Class Members, and Unfiled Economic and Property Damages Class Members). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 8203 | 01/09/2013 | RESPONSE to Motion (Clarification of PSC Certification) filed by Plaintiffs' Liaison Counsel re 8198 Emergency MOTION for Clarification of Order. |
| MDL 2179 | 8219 | 01/11/2013 | Letter (e-mail) to Judge Shushan from Halliburton (Donald E. Godwin) dated 1/8/2013 re Halliburton's Response to PSC's January 3, 2013 Motion to Compel. (Reference: ALL CASES)(gec, ) (Entered: 01/11/2013) |
| MDL 2179 | 8221 | 01/11/2013 | Exhibit List by All Plaintiffs thru Plaintiffs' Liaison Counsel, Coordinating Counsel for the Interests of the States, and Coordinating Counsel for the Interests of the United States. (Attachments: # 1 Exhibit A - Plaintiffs Combined Phase One Exhibit List)(Reference: All Cases (including 10-2771, 10-4536, 10-4182, 10-4183))(Herman, Stephen) Modified on 1/14/2013 (gec, ). (Entered: 01/11/2013) |
| MDL 2179 | 8223 | 01/11/2013 | MOTION for Leave to - Add Documents to its Phase One Trial Exhibit List by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater Inc. and Triton Asset Leasing GmbH. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: ALL CASES)(Miller, Kerry) Modified on 1/14/2013 (gec, ). (Entered: 01/11/2013) |
| MDL 2179 | 8224 | 01/11/2013 | Third Exhibit List by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater Inc. and Triton Asset Leasing GmbH. (Attachments: # 1 Exhibit - Transocean's Third Supplemental and Amended Exhibit List)(Reference: ALL CASES)(Miller, Kerry) Modified on 1/14/2013 (gec, ). (Entered: 01/11/2013) |
| MDL 2179 | 8225 | 01/11/2013 | Exhibit List and MOTION for Leave to Add Certain Exhibits by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. (Attachments: # 1 Exhibit A)(Reference: All Cases)(Haycraft, Don) Modified on 1/14/2013 (gec, ). Modified on 1/16/2013 (gec, ). (Entered: 01/11/2013) |
| MDL 2179 | 8227 | 01/11/2013 | Exhibit List by Defendant Cameron International Corporation. (Reference: ALL CASES and 10-2771)(Beck, David) Modified on 1/14/2013 (gec, ). (Entered: 01/11/2013) |
| MDL 2179 | 8228 | 01/11/2013 | Exhibit List and MOTION for Leave to Add Certain Exhibits by Defendant Halliburton Energy Service's, Inc. (Attachments: # 1 Exhibit A)(Reference: ALL |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | CASES)(Godwin, Donald) Modified on 1/14/2013 (gec, ). Modified on 1/16/2013 (gec, ). (Entered: 01/11/2013) |
| MDL 2179 | 8229 | 01/14/2013 | ORDER Regarding the PSC's Motion to Compel Halliburton to Produce ESI "icon" Documents (Rec. doc. 8183 ). It is ORDERED that the motion is GRANTED; Halliburton shall produce the 19 icon documents by 1/18/2013; the PSC is GRANTED leave to amend its Phase One exhibit list to add the 19 icon documents; the deadline for an appeal of this order is 1/17/2013; and in absence of an order from District Judge Barbier, this order shall not be stayed pending its appeal. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 01/14/2013) |
| MDL 2179 | 8230 | 01/14/2013 | ORDER Regarding Transocean's Motion to Admit Expert Reports of Jeff Wolfe (Rec. doc. 8141 ). It is ORDERED that Transocean's motion to admit the expert reports of Jeff Wolfe as his direct examination is GRANTED; and the parties shall meet-and-confer on a procedure for the designation of excerpts of Wolfe's deposition. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 01/14/2013) |
| MDL 2179 | 8233 | 01/14/2013 | Letter (e-mail) to Judge Shushan from United States dated 1/11/2013 re Response to BP Request to Add Will-Call Witnesses. (Reference: ALL CASES)(gec, ) (Entered: 01/14/2013) |
| MDL 2179 | 8234 | 01/11/2013 | Letter (e-mail) to Judge Shushan from Halliburton Energy Services, Inc. (Donald E. Godwin) dated 1/11/2013 re David Calvert. (Reference: ALL CASES)(gec, ) (Entered: 01/14/2013) |
| MDL 2179 | 8244 | 01/15/2013 | Letter (e-mail) to Judge Shushan from BP (J. Andrew Langan) dated 1/14/2013 re addition of Frank Patton to witness list. (Reference: ALL CASES)(gec, ) (Entered: 01/15/2013) |
| MDL 2179 | 8245 | 01/15/2013 | Letter (e-mail) to Judge Shushan from BP (J. Andrew Langan) dated 1/14/2013 re addition of David Calvert to witness list. (Reference: ALL CASES)(gec, ) (Entered: 01/15/2013) |
| MDL 2179 | 8246 | 01/15/2013 | ORDER regarding Working Group Conference on Friday, January 11, 2013. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 01/15/2013) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 8252 | 01/16/2013 | **DEFICIENT** EXPARTE/CONSENT MOTION to Dismiss Party Voluntary Dismissal Without Prejudice by Plaintiff Guy J Adams. (Attachments: # 1 Proposed Order)(Reference: 11-1051)(D'Amico, Frank) Modified on 1/17/2013 (gec, ). (Entered: 01/16/2013) |
| MDL 2179 | 8262 | 01/17/2013 | TRANSCRIPT of Working Group Status Conference held on January 11, 2013 before Judge Sally Shushan. Court Reporter/Recorder Toni Tusa, Telephone number (504) 589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 4/17/2013. (Reference: ALL CASES)(clu, ) (Entered: 01/17/2013) |
| MDL 2179 | 8267 | 01/17/2013 | MOTION for Judgment on the Pleadings or Alternative, MOTION for Summary Judgment Regarding Punitive Damages by Defendant Halliburton Energy Services, Inc. (Attachments: # 1 Memorandum in Support, # 2 Statement of Contested/Uncontested Facts)(Reference: ALL and 10-2771)(Godwin, Donald) Modified on 1/18/2013 (gec, ). (Entered: 01/17/2013) |
| MDL 2179 | 8276 | 01/18/2013 | RESPONSE/MEMORANDUM in Opposition filed by the United States of America re 8225 MOTION for Leave to Add Certain Exhibits. (Reference: ALL CASES)(Underhill, R) Modified on 1/22/2013 (gec, ). (Entered: 01/18/2013) |
| MDL 2179 | 8287 | 01/18/2013 | MOTION in Limine to Preclude the Introduction of Evidence Regarding Instances of Prior Alleged Improper Conduct Unrelated to the Macondo Well Incident by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater Inc. and Triton Asset Leasing GmbH. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: ALL CASES)(Miller, Kerry) Modified on 1/22/2013 (gec, ). (Entered: 01/18/2013) |
| MDL 2179 | 8291 | 01/18/2013 | ORDER Regarding Access to Trial by Press and Public as set forth in document. The broadcast or recording of |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | any portion of the trial (by video, audio, real time transcript or otherwise) is strictly prohibited. Violation of this prohibition will result in sanctions. Signed by Judge Carl Barbier on 1/18/13.(Reference: all cases)(sek, ) (Entered: 01/18/2013) |
| MDL 2179 | 8293 | 01/18/2013 | MOTION in Limine to *Clarify the Court's Order Regarding the Deepwater Horizon Study Group Report* by Defendant BP. (Attachments: # 1 Memorandum in Support, # 2 Exhibit)(Reference: ALL CASES)(Haycraft, Don) Modified on 1/22/2013 (gec, ). (Entered: 01/18/2013) |
| MDL 2179 | 8294 | 01/18/2013 | MOTION in Limine to Exclude Evidence of the EPA Suspension by Defendant BP. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C)(Reference: ALL CASES)(Haycraft, Don) Modified on 1/22/2013 (gec, ). (Entered: 01/18/2013) |
| MDL 2179 | 8295 | 01/18/2013 | MOTION in Limine to Exclude Evidence Related to the SEC Settlement by Defendant BP. (Attachments: # 1 Memorandum in Support of Motion in Limine to Exclude Evidence Related to the SEC Settlement)(Reference: All Actions)(Haycraft, Don) Modified on 1/22/2013 (gec, ). (Entered: 01/18/2013) |
| MDL 2179 | 8296 | 01/18/2013 | MOTION in Limine to *Exclude Certain Evidence Related to Criminal Proceedings* by Defendant BP. (Attachments: # 1 Memorandum in Support of Motion in Limine to Exclude Certain Evidence Related to Criminal Proceedings)(Reference: All Actions)(Haycraft, Don) Modified on 1/22/2013 (gec, ). (Entered: 01/18/2013) |
| MDL 2179 | 8297 | 01/18/2013 | OBJECTIONS by Defendant Halliburton Energy Services, Inc. re 8221 Exhibit List, HESIs Objections to Certain Exhibits Identified on the Plaintiffs' Combined Phase One Exhibit List Dated January 11, 2013 (Attachments: # 1 Exhibit A)(Reference: ALL CASES)(Godwin, Donald) Modified on 1/22/2013 (gec, ). (Entered: 01/18/2013) |
| MDL 2179 | 8299 | 01/21/2013 | Response/Reply by All Plaintiffs to 8297 Objections, (Attachments: # 1 Exhibit A)(Reference: All Cases)(Herman, Stephen) (Entered: 01/21/2013) |
| MDL 2179 | 8317 | 01/24/2013 | ORDER Regarding Working Group Conference on Friday, January 18, 2013. Signed by Magistrate Judge Sally Shushan on 1/23/2013.(Reference: ALL |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | CASES)(gec, ) (Entered: 01/24/2013) |
| MDL 2179 | 8319 | 01/24/2013 | Letter (e-mail) to Judge Shushan from BP (Mark Nomellini) dated 1/22/2013 re BP's Response to Transocean's and the United States' Objection to BP's Motion to Add Phase One Trial Exhibits for "Good Cause". (Reference: ALL CASES)(gec, ) (Entered: 01/24/2013) |
| MDL 2179 | 8320 | 01/24/2013 | Letter (e-mail) to Judge Shushan from PSC (James Parkerson Roy) dated 1/16/2013 re Halliburton's New Objections to Phase One Trial Exhibits. (Reference: ALL CASES)(gec, ) (Entered: 01/24/2013) |
| MDL 2179 | 8321 | 01/24/2013 | Letter (e-mail) to Judge Shushan from HESI (Donald E. Godwin) dated 1/21/2013 re HESI's Response to the PSC's January 16, 2013 Motion to Strike Objections to Phase One exhibits. (Attachments: # 1 Exhibit) (Reference: ALL CASES)(gec, ) (Entered: 01/24/2013) |
| MDL 2179 | 8323 | 01/24/2013 | Letter (e-mail) to Judge Shushan from PSC (Stephen J. Herman) dated 1/22/2013 re Public Access/Confidentiality re Evidence Submitted at Trial. (Reference: ALL CASES)(gec, ) (Entered: 01/24/2013) |
| MDL 2179 | 8324 | 01/24/2013 | Letter (e-mail) to Judge Shushan from Halliburton Energy Services, Inc. (Donald E. Godwin) dated 1/22/2013 re clarification of an issue contained in the Court's Order Regarding PSC Motion to Call David Calvert (Rec. Doc. 8253 ). (Reference: ALL CASES)(gec, ) (Entered: 01/24/2013) |
| MDL 2179 | 8327 | 01/24/2013 | Letter (e-mail) to Judge Shushan from Halliburton Energy Services, Inc. (Carolyn R. Raines) dated 1/23/2013 re Roland Chemali's testimony and custodial file. (Attachments: # 1 Exhibit B) (Reference: ALL CASES)(gec, ) (Additional attachment(s) added on 1/24/2013: # 3 SEALED Exhibit A, # 4 SEALED Exhibit C) (gec, ). (Entered: 01/24/2013) |
| MDL 2179 | 8328 | 01/24/2013 | Letter (e-mail) to Judge Shushan from Halliburton Energy Services, Inc. (Carolyn R. Raines) dated 1/21/2013 re Deposition of Roland Chemali, taken November 3, 2011. (Reference: ALL CASES)(gec, ) (Entered: 01/24/2013) |
| MDL 2179 | 8329 | 01/24/2013 | Letter (e-mail) to Judge Shushan from BP (Mark Nomellini) dated 1/18/2013 re BP's Objections to Transocean's Third Supplemental and Amended Exhibit |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | List. (Reference: ALL CASES)(gec, ) (Entered: 01/24/2013) |
| MDL 2179 | 8330 | 01/24/2013 | Letter (e-mail) to Judge Shushan from BP (Robert R. Gasaway) dated 1/18/2013 re BP's Limited Motion for Reconsideration on the Court's January 2, 2013 Order Regarding BP Rule 30(b)(6) Witnesses, (Rec. Doc. 8149 ). (Reference: ALL CASES)(gec, ) (Entered: 01/24/2013) |
| MDL 2179 | 8332 | 01/24/2013 | Letter (e-mail) to Judge Shushan from Transocean (Carter L. Williams) dated 1/22/2013 re Transocean's Reply to BP's Objections to Transocean's Third Supplemental and Amended Exhibit List. (Reference: ALL CASES)(gec, ) Modified file date on 1/31/2013 (gec, ). (Entered: 01/24/2013) |
| MDL 2179 | 8339 | 01/24/2013 | Letter (e-mail) to Carolyn R. Raines from PSC (Paul Sterbcow) dated 1/22/2013 re Chemali Custodial File Production Deficiency. (Reference: ALL CASES)(gec, ) (Entered: 01/24/2013) |
| MDL 2179 | 8343 | 01/24/2013 | Letter (e-mail) to Judge Shushan from BP (Peter Bartoszek) dated 1/24/2013 re Confidentiality of Trial Materials. (Reference: ALL CASES)(gec, ) (Entered: 01/24/2013) |
| MDL 2179 | 8345 | 01/25/2013 | Letter to (e-mail) to Judge Shushan from Halliburton (James Parkerson Roy) dated 1/24/2013 re Halliburton's Untimely Objections to Phase One Trial Exhibits. (Attachments: # 1 Exhibits) (Reference: ALL CASES)(gec, ) (Entered: 01/25/2013) |
| MDL 2179 | 8347 | 01/25/2013 | ORDER Regarding Halliburton's Request for Clarification (Rec. doc. 8324 ). ORDERED that Halliburton's request for reconsideration is GRANTED. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 01/25/2013) |
| MDL 2179 | 8350 | 01/25/2013 | RESPONSE/MEMORANDUM in Opposition filed by BP Defendants re 8178 MOTION for Summary Judgment of Mexican States Regarding Proprietary Interests. (Reference: State of Veracruz, Republic Of Mexico 10-4239; State of Tamaulipas, Republic Of Mexico 10-4240; State of Quintana Roo, Republic Of Mexico 10-4241)(Haycraft, Don) Modified on 1/28/2013 (gec, ). (Entered: 01/25/2013) |
| MDL 2179 | 8359 | 01/25/2013 | RESPONSE/MEMORANDUM in Opposition filed by All Plaintiffs re 8293 MOTION in Limine to Clarify the Court's Order Regarding the Deepwater Horizon Study |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Group Report. (Reference: All Cases (including No.10-2771))(Herman, Stephen) Modified on 1/28/2013 (gec, ). (Entered: 01/25/2013) |
| MDL 2179 | 8360 | 01/25/2013 | RESPONSE/MEMORANDUM in Opposition filed by All Plaintiffs re 8295 MOTION in Limine to Exclude Evidence Related to the SEC Settlement, 8294 MOTION in Limine to Exclude Evidence of the EPA Suspension. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: All Cases (including No. 10-2771))(Herman, Stephen) Modified on 1/28/2013 (gec, ). (Entered: 01/25/2013) |
| MDL 2179 | 8364 | 01/25/2013 | Response/Reply by Defendant Halliburton Energy Services, Inc. to 8297 Objections, HESI's Reply in Support of Its Objections to Certain Exhibits Identified on the Plaintiffs' Combined Phase One Exhibit List Dated January 11, 2013 (Reference: ALL CASES)(Godwin, Donald) Modified on 1/28/2013 (gec, ). (Entered: 01/25/2013) |
| MDL 2179 | 8371 | 01/28/2013 | ORDERED that 8181 BP's Request to Add Frank Patton as a Live Witness at the Phase One Trial is DENIED. The deadline for an appeal from this order is2/1/2013. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 01/28/2013) |
| MDL 2179 | 8373 | 01/28/2013 | ORDER regarding Working Group Conference on 1/25/2013. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 01/28/2013) |
| MDL 2179 | 8380 | 01/28/2013 | REPLY to Response to Motion filed by Defendant BP re 8293 MOTION in Limine to Clarify the Court's Order Regarding the Deepwater Horizon Study Group Report . (Reference: ALL CASES)(Haycraft, Don) Modified on 1/29/2013 (gec, ). (Entered: 01/28/2013) |
| MDL 2179 | 8381 | 01/28/2013 | REPLY to Response to Motion filed by Defendant BP re 8296 MOTION in Limine to Exclude Certain Evidence Related to Criminal Proceedings . (Reference: ALL CASES)(Haycraft, Don) Modified on 1/29/2013 (gec, ). (Entered: 01/28/2013) |
| MDL 2179 | 8382 | 01/28/2013 | REPLY to Response to Motion filed by Defendant BP re 8294 MOTION in Limine to Exclude Evidence of the EPA Suspension . (Reference: ALL CASES)(Haycraft, Don) Modified on 1/29/2013 (gec, ). (Entered: 01/28/2013) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 8383 | 01/28/2013 | REPLY to Response to Motion filed by Defendant BP re 8295 MOTION in Limine to Exclude Evidence Related to the SEC Settlement. (Reference: ALL CASES)(Haycraft, Don) Modified on 1/29/2013 (gec, ). (Entered: 01/28/2013) |
| MDL 2179 | 8388 | 01/29/2013 | ORDER denying as untimely 8293 BP's Motion in Limine to Clarify the Court's Order Regarding the Deepwater Horizon Study Group Report. Signed by Judge Carl Barbier on 1/29/13. (Reference: all cases)(sek, ) (Entered: 01/29/2013) |
| MDL 2179 | 8391 | 01/29/2013 | Letter (e-mail) to Judge Shushan by United States re BP's 8343 Letter regarding Trial Confidentiality Issues. (Reference: ALL CASES)(gec, ) (Entered: 01/29/2013) |
| MDL 2179 | 8394 | 01/30/2013 | ORDER Regarding Roland Chemali 8328 . If new documents are produced by Halliburton, the parties will be permitted to add them to their Phase One exhibit lists. The PSC's requests for a supplemental deposition of Chemali and a forensic examination of his computer are denied. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 01/30/2013) |
| MDL 2179 | 8423 | 01/31/2013 | EXPARTE/CONSENT MOTION for Leave to File *Sur-Reply Brief in Response to BP's Motion to Exclude Evidence relating to Criminal Proceedings* by PSC. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order)(Reference: All Cases (including No.10-2771))(Herman, Stephen) Modified on 2/1/2013 (gec, ). (Entered: 01/31/2013) |
| MDL 2179 | 8428 | 01/31/2013 | Letter (e-mail) to Judge Shushan from BP (Mark Nomellini) dated 1/29/2013 re BP's Sur-Reply in Support of BP's Additions to its Phase One Trial Exhibit List for Good Cause. (Reference: ALL CASES)(gec, ) (Entered: 01/31/2013) |
| MDL 2179 | 8430 | 01/31/2013 | REPLY to Response to Motion filed by Defendant BP Exploration & Production Inc. re 8176 MOTION for Summary Judgment Against the Mexican States of Veracruz, Tamaulipas, and Quintana Roo on the Issue of Whether the Mexican States Have a Proprietary Interest in the Matters Asserted in Their Complaints. (Reference: State of Veracruz, Republic Of Mexico 10-4239; State of Tamaulipas, Republic Of Mexico 10-4240; State of Quintana Roo, Republic Of Mexico 10-4241)(Haycraft, |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Don) Modified on 2/1/2013 (gec, ). (Entered: 01/31/2013) |
| MDL 2179 | 8457 | 02/01/2013 | EXPARTE/CONSENT MOTION for Joinder to the United States' Motion to Compel Production of Previously-Withheld Documents Pursuant to the Crime-Fraud Exception to the Attorney-Client Privilege by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater Inc. and Triton Asset Leasing GmbH. (Reference: ALL CASES)(Miller, Kerry) Modified on 2/1/2013 (gec, ). (Entered: 02/01/2013) |
| MDL 2179 | 8462 | 02/01/2013 | TRANSCRIPT of Working Group Conference held on August 3, 2012 before Magistrate Judge Sally Shushan. Court Reporter/Recorder Jodi Simcox, Telephone number 504-589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 5/2/2013. (Reference: All Cases)(rsg) (Entered: 02/01/2013) |
| MDL 2179 | 8463 | 02/01/2013 | TRANSCRIPT of Working Group Conference held on Septermber 21, 2012 before Magistrate Judge Sally Shushan. Court Reporter/Recorder Jodi Simcox, Telephone number 504-589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 5/2/2013. (Reference: All Cases)(rsg) (Entered: 02/01/2013) |
| MDL 2179 | 8464 | 02/01/2013 | TRANSCRIPT of Working Group Conference held on October 19, 2012 before Magistrate Judge Sally Shushan. Court Reporter/Recorder Jodi Simcox, Telephone number 504-589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Redaction Request. Release of Transcript Restriction set for 5/2/2013. (Reference: All Cases)(rsg) (Entered: 02/01/2013) |
| MDL 2179 | 8465 | 02/01/2013 | TRANSCRIPT of Working Group Conference held on November 30, 2012 before Magistrate Judge Sally Shushan. Court Reporter/Recorder Jodi Simcox, Telephone number 504-589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 5/2/2013. (Reference: All Cases)(rsg) (Entered: 02/01/2013) |
| MDL 2179 | 8468 | 02/01/2013 | ORDER Regarding Phase One Exhibits (Rec. docs. 8320 , 8299 , 8225 , 8329 , and 8343 ). The order dated February 1, 2013 and entered as Rec. doc. 8467 is VACATED. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 02/01/2013) |
| MDL 2179 | 8469 | 02/01/2013 | AMENDED ORDER Regarding Phase One Exhibits (Rec. docs. 8320 , 8299 , 8225 , 8329 , and 8343 ). By 2/11/2013, BP shall report how it proposes to identify pages from the TIMS database as stated within document. ORDERED that the deadline for appeal of this order is 2/8/2013. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 02/01/2013) |
| MDL 2179 | 8471 | 02/01/2013 | MOTION for APPEAL/REVIEW OF MAGISTRATE JUDGE DECISION to District Court re 8371 Order Regarding BP's Request to Add Frank Patton as a Live Witness by Defendant BP. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F)(Reference: ALL ACTIONS)(Haycraft, Don) (Entered: 02/01/2013) |
| MDL 2179 | 8486 | 02/04/2013 | RESPONSE/MEMORANDUM in Opposition filed by Defendant BP re 8423 MOTION for Leave to File Sur-Reply Brief in Response to BP's Motion to Exclude Evidence relating to Criminal Proceedings . (Reference: ALL CASES)(Haycraft, Don) Modified on 2/5/2013 (gec, ). (Entered: 02/04/2013) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 8495 | 02/06/2013 | ORDER re 8471 BP's MOTION for APPEAL OF MAGISTRATE JUDGE DECISION to District Court; ORDERED that BP's objection and appeal (Rec. Doc. 8471 ) is OVERRULED and the Magistrate Judge's Order (Rec. Doc. 8371 ) is AFFIRMED. Signed by Judge Carl Barbier on 2/5/13. (Reference: all cases)(sek, ) (Entered: 02/06/2013) |
| MDL 2179 | 8502 | 02/06/2013 | EXPARTE/CONSENT MOTION to Approve Consent Judgment *Unopposed Motion for (1) Entry Of And (2) Amendment Of Partial Consent Decree With The Transocean Defendants* by the United States. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E)(Reference: 10-4356)(O'Rourke, Steven) Modified on 2/7/2013 (gec, ). (Entered: 02/06/2013) |
| MDL 2179 | 8534 | 02/08/2013 | OBJECTIONS by Halliburton Energy Services, Inc. to New and Good Cause Phase One Exhibits Designated By Other Parties On January 11, 2013 (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: ALL CASES; 10-2771)(Godwin, Donald) Modified on 2/8/2013 (gec, ). (Entered: 02/08/2013) |
| MDL 2179 | 8538 | 02/08/2013 | OBJECTIONS by Defendants BP Exploration & Production Inc., BP America Production Company, BP p.l.c. to Additions to Phase One Exhibit Lists (Attachments: # 1 Exhibit A)(Reference: ALL CASES)(Haycraft, Don) Modified on 2/13/2013 (gec, ). (Entered: 02/08/2013) |
| MDL 2179 | 8549 | 02/11/2013 | Letter (e-mail) to Judge Shushan from Transocean (Kerry J. Miller) dated 2/4/2013 re Transocean's Request for Clarification of the Court's Order Regarding Phase One Exhibits (Rec. Doc. 8467 ). (Reference: ALL CASES)(gec, ) (Entered: 02/13/2013) |
| MDL 2179 | 8559 | 02/13/2013 | Letter (e-mail) to Judge Shushan from BP (Mark Nomellini) dated 2/11/2013 re BP Proposal for Identification of Pages From TIMS/eWell Database for Use at Trial. (Reference: ALL CASES)(gec, ) (Entered: 02/13/2013) |
| MDL 2179 | 8580 | 02/14/2013 | ORDERED that Transocean's Motion for Clarification (Rec. doc. 8549 ) is DENIED; and the deadline for Transocean to appeal this order is 2/20/2013. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 02/14/2013) |
| MDL | 8581 | 02/14/2013 | MOTION for APPEAL/REVIEW OF MAGISTRATE |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2179 | | | JUDGE DECISION to District Court and OBJECTIONS by Defendant Halliburton Energy Services, Inc. re 8469 Amended Order Regarding Phase One Exhibits. (Attachments: # 1 Memorandum in Support )(Reference: 10-2771; ALL CASES;)(Godwin, Donald) Modified on 2/15/2013 (gec, ). (Entered: 02/14/2013) |
| MDL 2179 | 8587 | 02/15/2013 | MOTION in Limine to Admit Nine Trial Exhibits by Plaintiff United States. (Attachments: # 1 Proposed Order, # 2 Memorandum in Support (REDACTED), # 3 Att. 1 (Exhibit 8804) Part 1 of 2, # 4 Att. 1 (Exhibit 8804) Part 2 of 2, # 5 Att. 2 (Exhibit 9453) (Placeholder for Confidential Document), # 6 Att. 3 (P. Bartoszek Email), # 7 Att. 4 (Mason Dep. Excerpts), # 8 Att. 5 (Ballard Dep. Excerpts), # 9 Att. 6 (Exhibit 3220), # 10 Att. 7 (Lockett Dep. Excerpts), # 11 Att. 8 (Hill Dep. Excerpts), # 12 Att. 9 (Rygg Dep. Excerpts), # 13 Att. 10 (Exhibit 8865) (Placeholder for Confidential Document), # 14 Att. 11 (Liao Dep. Excerpts), # 15 Att. 12 (Exhibit 9455) (Placeholder for Confidential Document), # 16 Att. 13 (Exhibit 10468) (Placeholder for Confidential Document), # 17 Att. 14 (DeCoste Dep. Excerpts), # 18 Att. 15 (Holt Dep. Excerpts), # 19 Att. 16 (Exhibit 10518) (Placeholder for Confidential Document), # 20 Att. 17 (Matice Dep. Excerpts), # 21 Att. 18 (Saidi Dep. Excerpts), # 22 Att. 19 (Williams Dep. Excerpts), # 23 Att. 20 (Exhibit 11189) (Placeholder for Confidential Document), # 24 Att. 21 (Exhibit 10346) (Placeholder for Confidential Document), # 25 Att. 22 (Barnett Dep. Excerpts), # 26 Att. 23 (Exhibit 10622) (Placeholder for Confidential Document))(Reference: ALL CASES)(Benson, Thomas) Modified on 2/19/2013 (gec, ). Modified on 3/5/2013 (gec, ). (Entered: 02/15/2013) |
| MDL 2179 | 8590 | 02/15/2013 | Supplemental Exhibit List by Defendant Halliburton Energy Services, Inc. (Attachments: # 1 Exhibit A)(Reference: ALL CASES)(Godwin, Donald) Modified on 2/19/2013 (gec, ). (Entered: 02/15/2013) |
| MDL 2179 | 8594 | 02/18/2013 | OBJECTIONS to MDL Parties' Phase I Demonstratives by Defendant Cameron International Corporation. (Reference: ALL CASES)(Beck, David) Modified on 2/19/2013 (gec, ). (Entered: 02/18/2013) |
| MDL 2179 | 8599 | 02/18/2013 | OBJECTIONS to Phase I Demonstrative Objections by Defendants Triton Asset Leasing GmbH, Transocean |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Holdings LLC, Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc. (Attachments: # 1 Exhibit A)(Reference: ALL CASES & 10-2771)(Miller, Kerry) Modified on 2/19/2013 (gec, ). (Entered: 02/18/2013) |
| MDL 2179 | 8600 | 02/18/2013 | OBJECTIONS to Demonstratives Designated By Other Parties by Defendant Halliburton Energy Services, Inc. (Reference: 10-2771; ALL CASES)(Godwin, Donald) Modified on 2/19/2013 (gec, ). (Entered: 02/18/2013) |
| MDL 2179 | 8601 | 02/18/2013 | MOTION for Adverse Inferences From Fifth Amendment Invocations against BP (5th Amnd - Vidrine)  by Plaintiffs. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A - Vidrine Responses)(Reference: All Cases, including 10-2771)(Herman, Stephen) Modified on 2/19/2013 (gec, ). Modified on 2/22/2013 to remove referral. (gec, ). (Entered: 02/18/2013) |
| MDL 2179 | 8602 | 02/18/2013 | OBJECTIONS by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. to Demonstrative Aids . (Attachments: # 1 Exhibit A)(Reference: ALL CASES)(Haycraft, Don) Modified on 2/20/2013 (gec, ). (Entered: 02/19/2013) |
| MDL 2179 | 8603 | 02/19/2013 | ORDER Regarding Transocean's Motion to Join U.S. Motion to Compel (Rec. doc. 8457 ). ORDERED that Transocean's motion is GRANTED; and the deadline for Transocean's reply is Thursday, March 7. Signed by Magistrate Judge Sally Shushan. (Reference: ALL CASES)(gec, ) (Entered: 02/19/2013) |
| MDL 2179 | 8605 | 02/19/2013 | Letter to Judge Shushan from BP (Andrew Langan) re In Camera Submission of Portions of Expert Reports. (Attachments: # 1 Exhibits) (Reference: ALL CASES)(gec, ) (Entered: 02/19/2013) |
| MDL 2179 | 8608 | 02/19/2013 | FINAL JUDGMENT under Federal Rules of Civil Procedure 54(b) & 58. Partial Consent Decree Between the Plaintiff United States of America and Defendants Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling Inc., and Transocean Deepwater Inc., 8157 , 8502 as set forth in document; SO ORDERED. Signed by Judge Carl Barbier on 2/19/13.(Reference: 10-4536)(sek, ) Modified text on 2/19/2013 (sek, ). (Entered: 02/19/2013) |
| MDL | 8609 | 02/19/2013 | AMENDMENT TO: 8608 Partial Consent Decree |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2179 | | | Bewteen the Plaintiff United States of America and Defendants Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling Inc., and Transocean Deepwater Inc. as set forth in document. SO ORDERED. Signed by Judge Carl Barbier on 2/19/13.(Reference: 10-4536)(sek, ) (Entered: 02/19/2013) |
| MDL 2179 | 8611 | 02/19/2013 | ORDER regarding Working Group Conference on 2/15/2013. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 02/19/2013) |
| MDL 2179 | 8615 | 02/19/2013 | MOTION for APPEAL/REVIEW OF MAGISTRATE JUDGE DECISION to District Court and OBJECTIONS re 8469 Amended Order Regarding Phase One Exhibits, 8580 Order Regarding Transocean's Motion for Clarification by Defendant Transocean . (Attachments: # 1 Memorandum in Support)(Reference: ALL CASES)(Miller, Kerry) Modified on 2/20/2013 (gec, ). (Entered: 02/19/2013) |
| MDL 2179 | 8618 | 02/19/2013 | Exhibit List 2/19/2013 Good Faith Phase One Trial Exhibit List by Defendant Halliburton Energy Services, Inc. (Attachments: # 1 Exhibit A)(Reference: ALL CASES)(Godwin, Donald) Modified on 2/20/2013 (gec, ). (Entered: 02/19/2013) |
| MDL 2179 | 8619 | 02/19/2013 | Final Phase One Exhibit List by All Plaintiffs. (Attachments: # 1 Exhibit List)(Reference: All Cases (including 10-2771, 10-4536, 10-4182, 10-4183))(Herman, Stephen) Modified on 2/20/2013 (gec, ). (Entered: 02/19/2013) |
| MDL 2179 | 8622 | 02/19/2013 | Exhibit List 2/19/2013 Good Faith Phase One Trial Exhibit List by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. (Attachments: # 1 Exhibit A)(Reference: ALL CASES)(Haycraft, Don) Modified on 2/20/2013 (gec, ). (Entered: 02/19/2013) |
| MDL 2179 | 8623 | 02/19/2013 | Exhibit List Combined Good Faith Phase One Trial Exhibit List by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater Inc. and Triton Asset Leasing GmbH. (Attachments: # 1 Exhibit A)(Reference: ALL CASES)(Miller, Kerry) Modified on 2/20/2013 (gec, ). (Entered: 02/19/2013) |
| MDL | 8648 | 02/21/2013 | ORDER granting in part and denying in part 8287 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2179 | | | Transocean's Motion in Limine to Preclude the Introduction of Evidence Regarding Instances of Prior Alleged Improper Conduct Unrelated to the Macondo Well Incident as set forth in document. This Order is limited to the Phase One trial. Signed by Judge Carl Barbier on 2/21/13. (Reference: all cases)(sek, ) (Entered: 02/21/2013) |
| MDL 2179 | 8650 | 02/21/2013 | ORDERED that BP's Motion in Limine to Exclude Evidence of the EPA Suspension (Rec. Doc. 8294 ) and BP's Motion in Limine to Exclude Evidence Related to the SEC Settlement (Rec. Doc. 8295 ) are DENIED WITHOUT PREJUDICE. BP is free to re-raise its objections when and if a party seeks to introduce evidence of either the EPA suspension or evidence related to the SEC settlement, whether that occurs during Phase One or during a later phase of the trial. Signed by Judge Carl Barbier on 2/21/13. (Reference: all cases)(sek, ) (Entered: 02/21/2013) |
| MDL 2179 | 8651 | 02/21/2013 | ORDER & REASONS: ORDERED that the PSC's Motion for Leave to File Sur-Reply (Rec. doc. 8423 ) is GRANTED. FURTHER ORDERED that BP's Motion in Limine to Exclude Certain Evidence Related to Criminal Proceedings (Rec. Doc. 8296 ) is GRANTED IN PART and DENIED IN PART, as set forth in document. This Order is limited to the Phase One trial. Signed by Judge Carl Barbier on 2/21/13. (Reference: all cases)(sek, ) (Entered: 02/21/2013) |
| MDL 2179 | 8652 | 02/21/2013 | SUR-REPLY by PSC re 8296 BP's MOTION in Limine to Exclude Certain Evidence Related to Criminal Proceedings. (Reference: all cases, including 10-2771)(sek, ) (Entered: 02/21/2013) |
| MDL 2179 | 8658 | 02/21/2013 | EXPARTE/CONSENT MOTION for Leave to File Amended Answer by Defendants BP America Inc., BP Corporation North America Inc., BP Company North America Inc., BP Products North America Inc., BP Exploration & Production Inc., and BP p.l.c. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Amended Answer)(Reference: State of Veracruz, Republic Of Mexico 10-4239)(Haycraft, Don) Modified on 2/22/2013 (gec, ). (Entered: 02/21/2013) |
| MDL 2179 | 8661 | 02/22/2013 | ORDERED that Halliburton's objections and appeal (Rec. Doc. 8581 ) are OVERRULED and the Magistrate Judge's Order (Rec. Doc. 8469 ) is AFFIRMED. Signed |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | by Judge Carl Barbier on 2/22/13. (Reference: all cases)(sek, ) (Entered: 02/22/2013) |
| MDL 2179 | 8662 | 02/22/2013 | ORDERED that Transocean's objections and motion to review (Rec. Doc. 8615) are OVERRULED and DENIED. The Magistrate Judge's Orders (Rec. Docs. 8580 , 8469 ) are AFFIRMED. Signed by Judge Carl Barbier on 2/22/13. (Reference: all cases)(sek, ) (Entered: 02/22/2013) |
| MDL 2179 | 8671 | 02/22/2013 | ORDER Regarding Public Access to Trial Materials: The public and press will be afforded access to trial materials during the course of the trial through a public FTP site (www.mdl2179trialdocs.com) as set forth in document. All parties are instructed that they are prohibited from releasing any trial materials before the times set forth in this order or as otherwise directed by this Court. Signed by Judge Carl Barbier on 2/22/13.(Reference: all cases)(sek, ) (Entered: 02/22/2013) |
| MDL 2179 | 8672 | 02/22/2013 | EXPARTE/CONSENT MOTION for Adverse Inferences Based on Donald Vidrine's Fifth Amendment Invocations by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater Inc. and Triton Asset Leasing GmbH. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C)(Reference: ALL CASES)(Miller, Kerry) Modified on 2/22/2013 (gec, ). Modified on 2/22/2013 to remove referral. (gec, ). (Entered: 02/22/2013) |
| MDL 2179 | 8673 | 02/22/2013 | ORDER as to BP's Objections to Demonstrative Aids 8602 . Regarding BP's objections to the PSC's video clip of Kevin Lacy, the Court OVERRULES BP's objections. Regarding BP's objections to the PSC's video clip of Tony Hayward, the Court SUSTAINS IN PART BP's objections and ORDERS the PSC to remove references to testimony regarding prior incidents previously excluded by the Court. BP's remaining objections to this video clip are OVERRULED. Signed by Judge Carl Barbier.(Reference: ALL CASES)(gec, ) (Entered: 02/22/2013) |
| MDL 2179 | 8674 | 02/22/2013 | EXPARTE/CONSENT MOTION Joining the Plaintiffs' and Transocean's Motions for Adverse Inferences Re: Donald Vidrine by the United States of America. (Reference: ALL CASES)(O'Rourke, Steven) Modified |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | on 2/25/2013 (gec, ). (Entered: 02/22/2013) |
| MDL 2179 | 8676 | 02/22/2013 | EXPARTE/CONSENT MOTION Withdrawal of Objections *to Requested Adverse Inferences* by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater Inc. and Triton Asset Leasing GmbH. (Reference: ALL CASES)(Miller, Kerry) Modified on 2/25/2013 (gec, ). (Entered: 02/22/2013) |
| MDL 2179 | 8678 | 02/22/2013 | MOTION for Adverse Inferences Based On Donald Vidrine's Assertion of the Fifth Amendment by Defendant Halliburton Energy Services, Inc. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A to Memorandum In Support, # 3 Exhibit B to Memorandum In Support)(Reference: ALL CASES and 10-2771)(Godwin, Donald) Modified on 2/25/2013 (gec, ). (Entered: 02/22/2013) |
| MDL 2179 | 8680 | 02/23/2013 | EXPARTE/CONSENT MOTION for Leave to Add Documents to Its Phase One Trial Exhibit List by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater Inc. and Triton Asset Leasing GmbH. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Proposed Order)(Reference: ALL CASES)(Miller, Kerry) Modified on 2/25/2013 (gec, ). (Entered: 02/23/2013) |
| MDL 2179 | 8684 | 02/25/2013 | Witness List - Updated Master List of Phase 1 Will Call & May Call Fact Witnesses.(Reference: ALL CASES)(gec, ) (Entered: 02/25/2013) |
| MDL 2179 | 8697 | 02/26/2013 | ORDER Regarding Working Group Conference on 2/22/2013. Signed by Magistrate Judge Sally Shushan. (Attachments: # 1 Phase Two Trial Preparation Timeline)(Reference: ALL CASES)(gec, ) (Entered: 02/26/2013) |
| MDL 2179 | 8703 | 02/26/2013 | OBJECTIONS to the Admission of TREX 20001 - Dr. Robert Bea's Expert Report by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. (Reference: All Cases)(Haycraft, Don) Modified on 2/27/2013 (gec, ). (Entered: 02/26/2013) |
| MDL 2179 | 8707 | 02/25/2013 | Minute Entry for proceedings held before Judge Carl Barbier: Bench Trial begun on 2/25/2013. Opening statements by the Court and Parties. Sequestration of witnesses is ORDERED. Court will resume on Tuesday, February 26, 2013 at 8:00 a.m.(Court Reporter Cathy |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Pepper/Toni Tusa.) (Attachments: # 1 Appearances of counsel) (Reference: 10-2179, 10-2771, 10-4536)(sek, ) (Entered: 02/27/2013) |
| MDL 2179 | 8711 | 02/27/2013 | MOTION for Leave to Add Document to Plaintiffs Phase One Trial Exhibit List by Plaintiffs. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A - (Proposed Exhibit))(Reference: All Cases (including 10-2771))(Herman, Stephen) Modified on 2/28/2013 (gec, ). (Entered: 02/27/2013) |
| MDL 2179 | 8712 | 02/28/2013 | Letter (e-mail) to Judge Shushan from Mark Nomellini dated 2/22/2013 re BP's Letter Brief in Response to the United States' Motion in Limine for Admission of Nine Trial Exhibits (Rec. Doc. 8587 ). (Reference: ALL CASES)(gec, ) (Entered: 02/28/2013) |
| MDL 2179 | 8715 | 02/28/2013 | RESPONSE/MEMORANDUM in Opposition filed by Defendant BP Exploration & Production Inc. re 8417 MOTION to Compel Production of Previously-Withheld Documents Pursuant to the Crime-Fraud Exception to the Attorney-Client Privilege. (Attachments: # 1 Exhibit 1-7)(Reference: All Cases (Including 10-4536))(Haycraft, Don) Modified on 3/1/2013 (gec, ). (Entered: 02/28/2013) |
| MDL 2179 | 8718 | 02/26/2013 | Minute Entry for proceedings held before Judge Carl Barbier: Bench Trial held on 2/26/2013. (Court Reporter Cathy Pepper/Toni Tusa.) (Attachments: # 1 list of exhibits) (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 03/01/2013) |
| MDL 2179 | 8720 | 03/01/2013 | EXPARTE/CONSENT MOTION to Seal Transocean's Supplemental Answer and Affirmative Defenses by Defendants Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH. Motion(s) referred to Sally Shushan. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Exhibit A to Supplemental Pleading, # 4 Exhibit A - Guilty Plea, # 5 Exhibit B, # 6 Exhibit C, # 7 Exhibit D, # 8 Exhibit 1, # 9 Exhibit 2, # 10 Exhibit 3, # 11 Exhibit 4, # 12 Exhibit 5, # 13 Exhibit 6, # 14 Exhibit 7, # 15 Exhibit 8, # 16 Exhibit 9, # 17 Exhibit 10, # 18 Exhibit 11, # 19 Exhibit 12, # 20 Exhibit 13, # 21 Exhibit 14, # 22 Exhibit 15, # 23 Exhibit 16, # 24 Exhibit 17, # 25 Exhibit 18, # 26 Exhibit 19, # 27 Exhibit 20, # 28 Exhibit 21, # 29 Exhibit 22, # 30 Exhibit 23, # 31 Exhibit 24, # 32 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Exhibit 25, # 33 Exhibit 26, # 34 Exhibit 27, # 35 Exhibit 28, # 36 Exhibit 29, # 37 Exhibit 30, # 38 Exhibit 31, # 39 Exhibit 32, # 40 Exhibit 33, # 41 Exhibit 34, # 42 Exhibit 35, # 43 Exhibit 36, # 44 Exhibit 37, # 45 Exhibit 38, # 46 Exhibit 39, # 47 Exhibit 40, # 48 Exhibit 41, # 49 Exhibit 42, # 50 Exhibit 43, # 51 Exhibit 44, # 52 Exhibit 45, # 53 Exhibit 46, # 54 Exhibit 47, # 55 Exhibit 48, # 56 Exhibit 49, # 57 Exhibit 50, # 58 Exhibit 51, # 59 Exhibit 52, # 60 Exhibit 53, # 61 Exhibit 54, # 62 Exhibit 55, # 63 Exhibit 56, # 64 Exhibit 57, # 65 Exhibit 58, # 66 Exhibit 59, # 67 Exhibit 60, # 68 Exhibit 61, # 69 Exhibit 62, # 70 Exhibit 63, # 71 Exhibit 64, # 72 Exhibit 65, # 73 Exhibit 66, # 74 Exhibit 67, # 75 Exhibit 68, # 76 Exhibit 69, # 77 Exhibit 70, # 78 Exhibit 71, # 79 Exhibit 72, # 80 Exhibit 73, # 81 Exhibit 74, # 82 Exhibit 75, # 83 Exhibit 76, # 84 Exhibit 77, # 85 Exhibit 78, # 86 Exhibit 79, # 87 Exhibit 80, # 88 Exhibit 81, # 89 Exhibit 82, # 90 Exhibit 83, # 91 Exhibit 84, # 92 Exhibit 85, # 93 Exhibit 86, # 94 Exhibit 87, # 95 Exhibit 88, # 96 Exhibit 89, # 97 Exhibit 90, # 98 Exhibit 91, # 99 Exhibit 92, # 100 Exhibit 93, # 101 Exhibit 94, # 102 Exhibit 95)(Reference: All Transocean Answers as Set Forth on the Attached Exhibit "A")(Miller, Kerry) Modified on 3/4/2013 (gec, ). (Entered: 03/01/2013) |
| MDL 2179 | 8722 | 03/01/2013 | EXPARTE/CONSENT MOTION to Seal Document of First Amended Answer by Defendants Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater Inc., Transocean Holdings LLC, Triton Asset Leasing GmbH. Motion(s) referred to Sally Shushan. (Attachments: # 1 Proposed Order, # 2 Exhibit First Amended Answer, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit 1, # 8 Exhibit 2, # 9 Exhibit 3, # 10 Exhibit 4, # 11 Exhibit 5, # 12 Exhibit 6, # 13 Exhibit 7, # 14 Exhibit 8, # 15 Exhibit 9, # 16 Exhibit 10, # 17 Exhibit 11, # 18 Exhibit 12, # 19 Exhibit 13, # 20 Exhibit 14, # 21 Exhibit 15, # 22 Exhibit 16, # 23 Exhibit 17, # 24 Exhibit 18, # 25 Exhibit 19, # 26 Exhibit 20, # 27 Exhibit 21, # 28 Exhibit 22, # 29 Exhibit 23, # 30 Exhibit 24, # 31 Exhibit 25, # 32 Exhibit 26, # 33 Exhibit 27, # 34 Exhibit 28, # 35 Exhibit 29, # 36 Exhibit 30, # 37 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Exhibit 31, # 38 Exhibit 32, # 39 Exhibit 33, # 40 Exhibit 34, # 41 Exhibit 35, # 42 Exhibit 36, # 43 Exhibit 37, # 44 Exhibit 38, # 45 Exhibit 39, # 46 Exhibit 40, # 47 Exhibit 41, # 48 Exhibit 42, # 49 Exhibit 43, # 50 Exhibit 44, # 51 Exhibit 45, # 52 Exhibit 46, # 53 Exhibit 47, # 54 Exhibit 48, # 55 Exhibit 49, # 56 Exhibit 50, # 57 Exhibit 51, # 58 Exhibit 52, # 59 Exhibit 53, # 60 Exhibit 54, # 61 Exhibit 55, # 62 Exhibit 56, # 63 Exhibit 57, # 64 Exhibit 58, # 65 Exhibit 59, # 66 Exhibit 60, # 67 Exhibit 61, # 68 Exhibit 62, # 69 Exhibit 63, # 70 Exhibit 64, # 71 Exhibit 65, # 72 Exhibit 66, # 73 Exhibit 67, # 74 Exhibit 68, # 75 Exhibit 69, # 76 Exhibit 70, # 77 Exhibit 71, # 78 Exhibit 72, # 79 Exhibit 73, # 80 Exhibit 74, # 81 Exhibit 75, # 82 Exhibit 76, # 83 Exhibit 77, # 84 Exhibit 78, # 85 Exhibit 79, # 86 Exhibit 80, # 87 Exhibit 81, # 88 Exhibit 82, # 89 Exhibit 83, # 90 Exhibit 84, # 91 Exhibit 85, # 92 Exhibit 86, # 93 Exhibit 87, # 94 Exhibit 88, # 95 Exhibit 89, # 96 Exhibit 90, # 97 Exhibit 91, # 98 Exhibit 92, # 99 Exhibit 93, # 100 Exhibit 94, # 101 Exhibit 95)(Reference: 11-1051)(Miller, Kerry) (Entered: 03/01/2013) |
| MDL 2179 | 8723 | 03/01/2013 | EXPARTE/CONSENT MOTION to Seal Document s of First Amended Answer by Defendant Transocean. Motion(s) referred to Sally Shushan. (Attachments: # 1 Proposed Order, # 2 Exhibit First Amended Answer, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit 1, # 8 Exhibit 2, # 9 Exhibit 3, # 10 Exhibit 4, # 11 Exhibit 5, # 12 Exhibit 6, # 13 Exhibit 7, # 14 Exhibit 8, # 15 Exhibit 9, # 16 Exhibit 10, # 17 Exhibit 11, # 18 Exhibit 12, # 19 Exhibit 13, # 20 Exhibit 14, # 21 Exhibit 15, # 22 Exhibit 16, # 23 Exhibit 17, # 24 Exhibit 18, # 25 Exhibit 19, # 26 Exhibit 20, # 27 Exhibit 21, # 28 Exhibit 22, # 29 Exhibit 23, # 30 Exhibit 24, # 31 Exhibit 25, # 32 Exhibit 26, # 33 Exhibit 27, # 34 Exhibit 28, # 35 Exhibit 29, # 36 Exhibit 30, # 37 Exhibit 31, # 38 Exhibit 32, # 39 Exhibit 33, # 40 Exhibit 34, # 41 Exhibit 35, # 42 Exhibit 36, # 43 Exhibit 37, # 44 Exhibit 38, # 45 Exhibit 39, # 46 Exhibit 40, # 47 Exhibit 41, # 48 Exhibit 42, # 49 Exhibit 43, # 50 Exhibit 44, # 51 Exhibit 45, # 52 Exhibit 46, # 53 Exhibit 47, # 54 Exhibit 48, # 55 Exhibit 49, # 56 Exhibit 50, # 57 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
|          |          |            | Exhibit 51, # 58 Exhibit 52, # 59 Exhibit 53, # 60 Exhibit 54, # 61 Exhibit 55, # 62 Exhibit 56, # 63 Exhibit 57, # 64 Exhibit 58, # 65 Exhibit 59, # 66 Exhibit 60, # 67 Exhibit 61, # 68 Exhibit 62, # 69 Exhibit 63, # 70 Exhibit 64, # 71 Exhibit 65, # 72 Exhibit 66, # 73 Exhibit 67, # 74 Exhibit 68, # 75 Exhibit 69, # 76 Exhibit 70, # 77 Exhibit 71, # 78 Exhibit 72, # 79 Exhibit 73, # 80 Exhibit 74, # 81 Exhibit 75, # 82 Exhibit 76, # 83 Exhibit 77, # 84 Exhibit 78, # 85 Exhibit 79, # 86 Exhibit 80, # 87 Exhibit 81, # 88 Exhibit 82, # 89 Exhibit 83, # 90 Exhibit 84, # 91 Exhibit 85, # 92 Exhibit 86, # 93 Exhibit 87, # 94 Exhibit 88, # 95 Exhibit 89, # 96 Exhibit 90, # 97 Exhibit 91, # 98 Exhibit 92, # 99 Exhibit 93, # 100 Exhibit 94, # 101 Exhibit 95)(Reference: 10-2771)(Miller, Kerry) (Entered: 03/01/2013) |
| MDL 2179 | 8724 | 03/01/2013 | EXPARTE/CONSENT MOTION to Seal Document re Second Amended Answer by Defendant Transocean. Motion(s) referred to Sally Shushan. (Attachments: # 1 Proposed Order, # 2 Exhibit Second Amended Answer, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit 1, # 8 Exhibit 2, # 9 Exhibit 3, # 10 Exhibit 4, # 11 Exhibit 5, # 12 Exhibit 6, # 13 Exhibit 7, # 14 Exhibit 8, # 15 Exhibit 9, # 16 Exhibit 10, # 17 Exhibit 11, # 18 Exhibit 12, # 19 Exhibit 13, # 20 Exhibit 14, # 21 Exhibit 15, # 22 Exhibit 16, # 23 Exhibit 17, # 24 Exhibit 18, # 25 Exhibit 19, # 26 Exhibit 20, # 27 Exhibit 21, # 28 Exhibit 22, # 29 Exhibit 23, # 30 Exhibit 24, # 31 Exhibit 25, # 32 Exhibit 26, # 33 Exhibit 27, # 34 Exhibit 28, # 35 Exhibit 29, # 36 Exhibit 30, # 37 Exhibit 31, # 38 Exhibit 32, # 39 Exhibit 33, # 40 Exhibit 34, # 41 Exhibit 35, # 42 Exhibit 36, # 43 Exhibit 37, # 44 Exhibit 38, # 45 Exhibit 39, # 46 Exhibit 40, # 47 Exhibit 41, # 48 Exhibit 42, # 49 Exhibit 43, # 50 Exhibit 44, # 51 Exhibit 45, # 52 Exhibit 46, # 53 Exhibit 47, # 54 Exhibit 48, # 55 Exhibit 49, # 56 Exhibit 50, # 57 Exhibit 51, # 58 Exhibit 52, # 59 Exhibit 53, # 60 Exhibit 54, # 61 Exhibit 55, # 62 Exhibit 56, # 63 Exhibit 57, # 64 Exhibit 58, # 65 Exhibit 59, # 66 Exhibit 60, # 67 Exhibit 61, # 68 Exhibit 62, # 69 Exhibit 63, # 70 Exhibit 64, # 71 Exhibit 65, # 72 Exhibit 66, # 73 Exhibit 67, # 74 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Exhibit 68, # 75 Exhibit 69, # 76 Exhibit 70, # 77 Exhibit 71, # 78 Exhibit 72, # 79 Exhibit 73, # 80 Exhibit 74, # 81 Exhibit 75, # 82 Exhibit 76, # 83 Exhibit 77, # 84 Exhibit 78, # 85 Exhibit 79, # 86 Exhibit 80, # 87 Exhibit 81, # 88 Exhibit 82, # 89 Exhibit 83, # 90 Exhibit 84, # 91 Exhibit 85, # 92 Exhibit 86, # 93 Exhibit 87, # 94 Exhibit 88, # 95 Exhibit 89, # 96 Exhibit 90, # 97 Exhibit 91, # 98 Exhibit 92, # 99 Exhibit 93, # 100 Exhibit 94, # 101 Exhibit 95)(Reference: 10-4536)(Miller, Kerry) Modified on 3/4/2013 (gec, ). (Entered: 03/01/2013) |
| MDL 2179 | 8751 | 03/01/2013 | EXPARTE/CONSENT MOTION for Leave to File Its Omnibus Supplemental Answer Asserting Affirmative Defense of Superseding Cause by Defendant Halliburton Energy Services, Inc. Motion(s) referred to Sally Shushan. (Attachments: # 1 Exhibit A - HESI's Omnibus Supplemental Answer Asserting Affirmative Defense of Superseding Cause, # 2 Proposed Order)(Reference: ALL CASES and 10-2771)(Godwin, Donald) Modified on 3/4/2013 (gec, ). (Entered: 03/01/2013) |
| MDL 2179 | 8756 | 03/03/2013 | MOTION for Leave to File Additional Document to Its Phase One Trial Exhibit List by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater Inc. and Triton Asset Leasing GmbH. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Exhibit A - TREX-52690)(Reference: ALL CASES)(Miller, Kerry) Modified on 3/4/2013 (gec, ). (Entered: 03/03/2013) |
| MDL 2179 | 8758 | 03/04/2013 | RESPONSE/MEMORANDUM in Opposition filed by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater Inc. and Triton Asset Leasing GmbH re 8711 MOTION for Leave to Add Document to Plaintiffs Phase One Trial Exhibit List. (Reference: ALL CASES)(Miller, Kerry) Modified on 3/5/2013 (gec, ). (Entered: 03/04/2013) |
| MDL 2179 | 8760 | 03/04/2013 | TRANSCRIPT of Discovery Status Conference held on March 1, 2013 before Magistrate Judge Sally Shushan. Court Reporter/Recorder Susan Zielie, Telephone number 504-589-7781. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 6/3/2013. (Reference: All Cases)(rsg) (Entered: 03/04/2013) |
| MDL 2179 | 8786 | 03/04/2013 | ORDER regarding Working Group Conference on 3/1/2013. Signed by Magistrate Judge Sally Shushan. (Attachments: # 1 Exhibit)(Reference: ALL CASES)(gec, ) (Entered: 03/04/2013) |
| MDL 2179 | 8788 | 03/04/2013 | ORDER granting 8720 Motion to File Under Seal Transocean's Unredacted Supplemental Answer and Related Attachments. Signed by Magistrate Judge Sally Shushan. (Reference: 10-1156, 10-1196, 10-1243, 10-1502, 10-2771, 10-3059, 10-3168, 10-3815, 10-4182, 10-4183, 10-4185, 10-4226, 10-4227, 10-4229, 10-4240, 10-4241, 10-4360, 10-4427, 10-4536, 11-262, 11-241, 11-364, 11-516, 11-1051, 12-1713, Bundles A, B1, C, and 3)(gec, ) (Entered: 03/04/2013) |
| MDL 2179 | 8789 | 03/04/2013 | ORDER granting Transocean's 8722 Motion to File Under Seal Unredacted First Amended Answer and Related Attachments. Signed by Magistrate Judge Sally Shushan. (Reference: 11-1051)(gec, ) (Entered: 03/04/2013) |
| MDL 2179 | 8790 | 03/04/2013 | ORDER granting Transocean's 8723 Motion to File Under Seal Unredacted First Amended Answer and Related Attachments. Signed by Magistrate Judge Sally Shushan. (Reference: 10-2771)(gec, ) (Entered: 03/04/2013) |
| MDL 2179 | 8791 | 03/04/2013 | ORDER granting Transocean's 8724 Motion to File Under Seal Unredacted Second Amended Answer and Related Attachments. Signed by Magistrate Judge Sally Shushan. (Reference: 10-4536)(gec, ) (Entered: 03/04/2013) |
| MDL 2179 | 8795 | 02/27/2013 | Minute Entry for proceedings held before Judge Carl Barbier: Bench Trial held on 2/27/2013. (Court Reporter Cathy Pepper/Toni Tusa.) (Attachments: # 1 lists of exhibits) (Reference: 10md2179, 10-2771, 10-4536)(sek, ) Modified on 3/5/2013 to correct text to reflect correct date of trial (sek, ). (Entered: 03/05/2013) |
| MDL 2179 | 8796 | 02/27/2013 | DEPOSITION excerpt of Anthony Hayward. (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 03/05/2013) |
| MDL 2179 | 8797 | 02/27/2013 | DEPOSITION excerpt of Kevin Lacy. (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 03/05/2013) |
| MDL 2179 | 8798 | 03/05/2013 | Supplemental ANSWER to Complaint by Defendants Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH. (Attachments: # 1 Exhibits A - D, 1 - 35, # 2 Exhibits 36 - 64, # 3 Exhibits 65 - 95)(Reference: All Transocean Answers as Set Forth on the Attached Exhibit "A")(gec, ) (Entered: 03/05/2013) |
| MDL 2179 | 8799 | 02/28/2013 | Minute Entry for proceedings held before Judge Carl Barbier: Bench Trial held on 2/28/2013. (Court Reporter Cathy Pepper/Toni Tusa.) (Attachments: # 1 list of exhibits) (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 03/05/2013) |
| MDL 2179 | 8800 | 03/04/2013 | First AMENDED ANSWER to 3851 Cross-Claims of The BP Parties by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc., and Transocean Holdings LLC. (Attachments: # 1 Exhibits A - D, 1 - 35, # 2 Exhibits 36 - 64, # 3 Exhibits 65 - 95)(Reference: 11-1051)(gec, ) (Entered: 03/05/2013) |
| MDL 2179 | 8801 | 03/04/2013 | First AMENDED ANSWER to 2074 Counterclaim, Cross-Complaint, Third Party Complaint and Claim in Limitation of BP Parties by Defendants Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH. (Attachments: # 1 Exhibits A - D, 1 - 35, # 2 Exhibits 36 - 64, # 3 Exhibits 65 - 95) (Reference: 10-2771)(gec, ) (Entered: 03/05/2013) |
| MDL 2179 | 8803 | 03/04/2013 | Second AMENDED ANSWER to BP Exploration & Production, Inc.'s 2075 Crossclaim and Third Party Complaint by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH. (Attachments: # 1 Exhibits A - D, 1 - 35, # 2 Exhibits 36 - 64, # 3 Exhibits 65 - 95)(Reference: 10-4536)(gec, ) (Entered: 03/05/2013) |
| MDL 2179 | 8804 | 03/04/2013 | Manual Attachment Received (Sealed Document) re 8800 First Amended Answer to Cross-Claims of The BP Parties filed by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc., and Transocean Holdings LLC. (Reference: 11-1051)(gec, ) (gec, ). (Entered: 03/05/2013) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 8805 | 03/04/2013 | Manual Attachment Received (Sealed Document) re 8801 First Amended Answer to Counterclaim, Cross-Complaint, Third Party Complaint and Claim in Limitation of BP Parties, filed by Defendants Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH. (Reference: 10-2771)(gec, ) (gec, ). (Entered: 03/05/2013) |
| MDL 2179 | 8806 | 03/04/2013 | Manual Attachment Received (Sealed Document) re 8801 First Amended Answer to Counterclaim, Cross-Complaint, Third Party Complaint and Claim in Limitation of BP Parties, filed by Defendants Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH. (Reference: 10-2771)(gec, ) (gec, ). (Entered: 03/05/2013) |
| MDL 2179 | 8807 | 03/04/2013 | Manual Attachment Received (Sealed Exhibits) re 8798 Supplemental Answer, 8801 First Amended Answer and 8803 Second Amended Answer filed by Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH.; 8800 First Amended Answer filed by Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc., and Transocean Holdings LLC. (Reference: All Transocean Answers as Set Forth on the Attached Exhibit "A", 11-1051, 10-2771, 10-4536)(gec, ) (Additional attachment(s) added on 3/5/2013: # 1 Exhibit 7, # 2 Exhibit 8, # 3 Exhibit 9, # 4 Exhibit 10, # 5 Exhibit 11, # 6 Exhibit 13, # 7 Exhibit 14, # 8 Exhibit 15, # 9 Exhibit 16, # 10 Exhibit 17, # 11 Exhibit 18, # 12 Exhibit 19, # 13 20, # 14 Exhibit 21, # 15 Exhibit 22, # 16 Exhibit 23, # 17 Exhibit 24, # 18 Exhibit 25, # 19 Exhibit 26, # 20 Exhibit 27, # 21 Exhibit 28, # 22 Exhibit 29, # 23 Exhibit 30, # 24 Exhibit 31, # 25 Exhibit 32, # 26 Exhibit 33, # 27 Exhibit 34, # 28 Exhibit 35, # 29 Exhibit 37, # 30 Exhibit 38, # 31 Exhibit 39, # 32 Exhibit 40, # 33 Exhibit 42, # 34 Exhibit 43, # 35 Exhibit 44, # 36 Exhibit 49, # 37 Exhibit 51, # 38 Exhibit 52, # 39 Exhibit 53, # 40 Exhibit 56, # 41 Exhibit 57, # 42 Exhibit 59, # 43 Exhibit 61, # 44 Exhibit 62, # 45 Exhibit 64, # 46 Exhibit 66, # 47 Exhibit 67, # 48 Exhibit 68, # 49 Exhibit 70, # 50 Exhibit 71, # 51 Exhibit 73, # 52 Exhibit 77, # 53 Exhibit 78, # 54 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Exhibit 79, # 55 Exhibit 81, # 56 Exhibit 82, # 57 Exhibit 84, # 58 Exhibit 87, # 59 Exhibit 90, # 60 Exhibit 91, # 61 Exhibit 92, # 62 Exhibit 93, # 63 Exhibit "A") (gec, ). Modified on 3/5/2013 (gec, ). (Entered: 03/05/2013) |
| MDL 2179 | 8808 | 03/05/2013 | ORDER granting Halliburton Energy Services, Inc.'s 8751 Motion for Leave to File Omnibus Supplemental Answer Asserting Affirmative Defense of Superseding Cause. Signed by Magistrate Judge Sally Shushan. (Reference: ALL CASES and 10-2771)(gec,) (Entered: 03/05/2013) |
| MDL 2179 | 8830 | 2/28/2013 | Minute Entry for proceedings held before Magistrate Judge Sally Shushan: Exhibit Marshaling conference re non-jury trial (phase I) conducted on 2/28/2013. (Court Reporter Toni Tusa.) (Attachments: # 1 list of exhibit/demonstratives, # 2 list of deposition bundles) (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 03/07/2013) |
| MDL 2179 | 8831 | 03/04/2013 | Minute Entry for proceedings held before Judge Carl Barbier: Bench Trial held on 3/4/2013. (Court Reporter Karen Ibos/Jodi Simcox.) (Attachments: # 1 list of exhibits/demonstratives) (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 03/07/2013) |
| MDL 2179 | 8832 | 03/05/2013 | Minute Entry for proceedings held before Judge Carl Barbier: Bench Trial held on 3/5/2013. (Court Reporter Karen Ibos/Jodi Simcox.) (Attachments: # 1 list of exhibits/demonstratives) (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 03/07/2013) |
| MDL 2179 | 8833 | 03/07/2013 | ORDER granting in part and denying in part 8587 Motion in Limine to Admit Nine Trial Exhibits, as provided herein. Signed by Magistrate Judge Sally Shushan on 3/7/2013. (Reference: ALL CASES)(caa, ) (Entered: 03/07/2013) |
| MDL 2179 | 8844 | 03/07/2013 | **ERROR: ATTORNEY TO REFILE** EXPARTE/CONSENT MOTION to Seal Document re Unredacted Reply in Support by Defendant Transocean. Motion(s) referred to Sally Shushan. (Attachments: # 1 Proposed Order, # 2 Memorandum in Support (Redacted), # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3)(Reference: ALL CASES)(Hammett, Wade) Modified on 3/8/2013 (gec, ). (Entered: 03/07/2013) |
| MDL 2179 | 8853 | 03/06/2013 | Minute Entry for proceedings held before Judge Carl Barbier: Bench Trial held on 3/6/2013. (Court Reporter |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Karen Ibos/Jodi Simcox.) (Attachments: # 1 list of exhibits/demonstratives) (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 03/08/2013) |
| MDL 2179 | 8854 | 03/06/2013 | DEPOSITION excerpt of Michael Keith Williams. (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 03/08/2013) |
| MDL 2179 | 8858 | 03/07/2013 | Minute Entry for proceedings held before Judge Carl Barbier: Bench Trial held on 3/7/2013. (Court Reporter Karen Ibos/Jodi Simcox.) (Attachments: # 1 list of exhibits/demonstratives) (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Main Document 8858 replaced on 3/11/2013) (sek, ). Modified on 3/11/2013 to correct date of trial. (sek, ). (Entered: 03/11/2013) |
| MDL 2179 | 8865 | 03/11/2013 | ORDER Regarding Answers to Pleading Bundle A Complaints. It is ORDERED that the parties are not required to serve and file answers to Pleading Bundle A complaints until further order of the Court. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 03/11/2013) |
| MDL 2179 | 8868 | 03/11/2013 | REPLY to Response to Motion filed by the United States re 8417 MOTION to Compel Production of Previously-Withheld Documents Pursuant to the Crime-Fraud Exception to the Attorney-Client Privilege. (Attachments: # 1 Ex. 1 (Placeholder for Confidential Doc.), # 2 Ex. 2 (Placeholder for Confidential Doc.), # 3 Ex. 3 (Excerpts of Lockett Deposition), # 4 Ex. 4 (Placeholder for Confidential Doc.), # 5 Ex. 5 (Placeholder for Confidential Doc.), # 6 Ex. 6 (May 14, 2010 Congressman Markey Letter), # 7 Ex. 7 (March 1, 2013 T. Benson Letter), # 8 Ex. 8 (March 5, 2013 T. Benson Email))(Reference: ALL CASES)(Benson, Thomas) Modified on 3/12/2013 (gec, ). (Entered: 03/11/2013) |
| MDL 2179 | 8870 | 03/11/2013 | RESPONSE/MEMORANDUM in Opposition filed by Defendants BP Exploration & Production Inc. and BP America Production Company re 8678 MOTION for Adverse Inferences HESI's Motion For Adverse Inferences Based On Donald Vidrine's Assertion of the Fifth Amendment, 8601 MOTION for Adverse Inferences against BP (5th Amnd - Vidrine), 8672 MOTION for Adverse Inferences Based on Donald Vidrine's Fifth Amendment Invocations. (Attachments: # 1 Exhibit A)(Reference: All Cases)(Haycraft, Don) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Modified on 3/12/2013 (gec, ). (Entered: 03/11/2013) |
| MDL 2179 | 8877 | 03/12/2013 | ORDER regarding Working Group Conference on 3/8/2013. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 03/12/2013) |
| MDL 2179 | 8878 | 03/12/2013 | NOTICE of Chronology of HESI Cement Samples by Defendants BP Exploration & Production Inc., BP America Production Company . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L)(Reference: All Cases)(Haycraft, Don) Modified on 3/13/2013 (gec, ). (Entered: 03/12/2013) |
| MDL 2179 | 8879 | 03/07/2013 | Minute Entry for proceedings held before Magistrate Judge Sally Shushan: Exhibit Marshaling conference re non-jury trial (phase I) conducted on 3/7/2013. (Court Reporter Jodi Simcox.) (Attachments: # 1 list of exhibits/demonstratives) (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 03/12/2013) |
| MDL 2179 | 8889 | 03/11/2013 | Minute Entry for proceedings held before Judge Carl Barbier: Bench Trial held on 3/11/2013. (Court Reporter Cathy Pepper/Toni Tusa.) (Attachments: # 1 list of exhibits/demonstratives) (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 03/13/2013) |
| MDL 2179 | 8890 | 03/12/2013 | Minute Entry for proceedings held before Judge Carl Barbier: Bench Trial held on 3/12/2013. (Court Reporter Cathy Pepper/Toni Tusa.) (Attachments: # 1 list of exhibits/demonstratives) (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 03/13/2013) |
| MDL 2179 | 8892 | 03/13/2013 | ORDER Regarding Call-Outs and Marshaling Exhibits as stated within document. Monday at 12:00 noon is the deadline for the parties to complete the lists for the trial conducted on the preceding Wednesday and Thursday. Thursday at 9:00 a.m. is the deadline for the parties to complete the lists for the trial conducted on the preceding Monday and Tuesday. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 03/13/2013) |
| MDL 2179 | 8900 | 03/13/2013 | Minute Entry for proceedings held before Judge Carl Barbier: Bench Trial held on 3/13/2013. (Court Reporter Cathy Pepper/Toni Tusa.) (Attachments: # 1 list of exhibits/demonstratives, # 2 list of callouts) (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 03/14/2013) |
| MDL 2179 | 8903 | 03/14/2013 | NOTICE HESI's Timeline Regarding Macondo Well Cement by Defendant Halliburton Energy Services, Inc. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29, # 30 Exhibit 30, # 31 Exhibit 31)(Reference: ALL CASES)(Godwin, Donald) Modified on 3/15/2013 (gec, ). (Entered: 03/14/2013) |
| MDL 2179 | 8909 | 03/14/2013 | Minute Entry for proceedings held before Judge Carl Barbier: Bench Trial held on 3/14/2013. (Court Reporter Cathy Pepper/Toni Tusa.) (Attachments: # 1 list of exhibits/demonstratives) (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 03/15/2013) |
| MDL 2179 | 8914 | 03/18/2013 | TRANSCRIPT of Working Group Conference held on March 8, 2013 before Judge Sally Shushan. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 6/17/2013. (Reference: All cases)(rsg) (Entered: 03/18/2013) |
| MDL 2179 | 8943 | 03/18/2013 | REPLY to Response to Motion filed by All Plaintiffs re 8601 MOTION for Adverse Inferences against BP (5th Amnd - Vidrine) . (Reference: All Cases, including 10-2771)(Herman, Stephen) Modified on 3/19/2013 (gec, ). (Entered: 03/18/2013) |
| MDL 2179 | 8947 | 03/18/2013 | REPLY to Response to Motion filed by Defendant Halliburton Energy Services, Inc. re 8678 MOTION for Adverse Inferences Based On Donald Vidrine's Assertion of the Fifth Amendment. (Reference: ALL and 10-2771) (Godwin, Donald) Modified on 3/19/2013 (gec, ). (Entered: 03/18/2013) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 8948 | 03/18/2013 | Minute Entry for proceedings held before Judge Carl Barbier: Bench Trial held on 3/18/2013. (Court Reporter Karen Ibos/Jodi Simcox.) (Attachments: # 1 list of 5th Amendment witnesses, # 2 list of exhibits/demonstratives) (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 03/19/2013) |
| MDL 2179 | 8962 | 03/20/2013 | MOTION for Judgment on Partial Findings by Defendant Halliburton Energy Services, Inc. (Attachments: # 1 Memorandum in Support) (Reference: ALL CASES and 10-2771)(Godwin, Donald) Modified on 3/20/2013 (gec, ). (Entered: 03/20/2013) |
| MDL 2179 | 8966 | 03/19/2013 | Minute Entry for proceedings held before Judge Carl Barbier: Bench Trial held on 3/19/2013. (Court Reporter Karen Ibos/Jodi Simcox.) (Attachments: # 1 list of exhibits/demonstratives) (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 03/20/2013) |
| MDL 2179 | 8968 | 03/20/2013 | ORDER granting Transocean's 8848 Motion to File Under Seal unredacted reply and related exhibits. Signed by Magistrate Judge Sally Shushan. (Reference: ALL CASES)(gec, ) (Entered: 03/21/2013) |
| MDL 2179 | 8969 | 03/20/2013 | Minute Entry for proceedings held before Judge Carl Barbier: Bench Trial held on 3/20/2013. (Court Reporter Karen Ibos/Jodi Simcox.) (Attachments: # 1 list of exhibits/demonstratives) (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 03/21/2013) |
| MDL 2179 | 8971 | 03/20/2013 | DEPOSITION excerpt of Leo T. Lindner. (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 03/21/2013) |
| MDL 2179 | 8974 | 03/21/2013 | OBJECTIONS by the United States and Transocean to BP's Submission of Privilege Logs and In Camera Documents in Response to United States' 8417 Motion to Compel Pursuant to Crime-Fraud Exception (Attachments: # 1 Exhibit 1 -BP March 5, 2013 Letter)(Reference: ALL CASES)(Benson, Thomas) Modified on 3/21/2013 (gec, ). (Entered: 03/21/2013) |
| MDL 2179 | 8977 | 03/21/2013 | MOTION for Sanctions Resulting from Halliburton's Destruction and Spoliation of Evidence by Defendants BP Exploration & Production Inc. and BP America Production Company. Motion(s) referred to Sally Shushan. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
|  |  |  | Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14)(Reference: ALL CASES)(Haycraft, Don) Modified on 3/22/2013 (gec, ). Modified on 3/22/2013 (gec, ). (Entered: 03/21/2013) |
| MDL 2179 | 8979 | 03/22/2013 | Response by All Plaintiffs re 8977 MOTION for Sanctions Resulting from Halliburton's Destruction and Spoliation of Evidence . (Reference: All Cases (including No.10-2771))(Herman, Stephen) Modified on 3/25/2013 (gec, ). (Entered: 03/22/2013) |
| MDL 2179 | 8986 | 03/21/2013 | Minute Entry for proceedings held before Judge Carl Barbier: Bench Trial held on 3/21/2013. (Court Reporter Karen Ibos/Jodi Simcox.) (Attachments: # 1 list of exhibits/demonstratives) (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 03/22/2013) |
| MDL 2179 | 8987 | 03/21/2013 | DEPOSITION excerpt of Murray Sepulvado. (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 03/22/2013) |
| MDL 2179 | 8988 | 03/21/2013 | DEPOSITION excerpt of Buddy J. Trahan. (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 03/22/2013) |
| MDL 2179 | 8989 | 03/21/2013 | Minute Entry for proceedings held before Judge Carl Barbier: Exhibit Marshaling conference re non-jury trial (phase I) conducted on 3/21/2013. (Court Reporter Jodi Simcox.) (Attachments: # 1 list of exhibits/demonstratives for 3/21/13 marshaling conference) (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 03/22/2013) |
| MDL 2179 | 8991 | 03/23/2013 | Response by the States of Alabama and Louisiana re 8977 MOTION for Sanctions Resulting from Halliburton's Destruction and Spoliation of Evidence . (Reference: All Cases)(Kanner, Allan) Modified on 3/25/2013 (gec, ). (Entered: 03/23/2013) |
| MDL 2179 | 8992 | 03/23/2013 | RESPONSE to Motion filed by the United States re 8977 MOTION for Sanctions Resulting from Halliburton's Destruction and Spoliation of Evidence. (Reference: ALL CASES)(Underhill, R) Modified on 3/25/2013 (gec, ). (Entered: 03/23/2013) |
| MDL 2179 | 9002 | 03/25/2013 | MOTION to Admit Additional Video Excerpts of David McKay Deposition Testimony by Transocean Defendants. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B)(Reference: ALL CASES)(Miller, Kerry) Modified on 3/26/2013 (gec, ). (Entered: 03/25/2013) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 9003 | 03/26/2013 | RESPONSE to Motion filed by All Plaintiffs re 9002 MOTION to Admit Additional Video Excerpts of David McKay Deposition Testimony. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: All Cases (including 10-2771))(Herman, Stephen) Modified on 3/26/2013 (gec, ). (Entered: 03/26/2013) |
| MDL 2179 | 9015 | 03/25/2013 | Minute Entry for proceedings held before Judge Carl Barbier: Bench Trial held on 3/25/2013. (Court Reporter Cathy Pepper/Toni Tusa.) (Attachments: # 1 lists of exhibits/demonstratives, # 2 BP objections regarding Jeff Wolfe's expert report) (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 03/26/2013) |
| MDL 2179 | 9016 | 03/25/2013 | DEPOSITION excerpt of Michael K. Williams. (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 03/26/2013) |
| MDL 2179 | 9017 | 03/25/2013 | DEPOSITION excerpt of Paul J. Meinhart. (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 03/26/2013) |
| MDL 2179 | 9018 | 03/25/2013 | DEPOSITION excerpt of Jeff L. Wolfe. (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 03/26/2013) |
| MDL 2179 | 9019 | 03/25/2013 | DEPOSITION excerpt of Michael Odom. (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 03/26/2013) |
| MDL 2179 | 9020 | 03/25/2013 | DEPOSITION excerpt of Robert Neal. (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 03/26/2013) |
| MDL 2179 | 9022 | 03/26/2013 | RESPONSE to Motion filed by Defendant Halliburton Energy Services, Inc. re 8977 MOTION for Sanctions Resulting from Halliburton's Destruction and Spoliation of Evidence. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26)(Reference: All Cases; 10-2771)(Godwin, Donald) Modified on 3/26/2013 (gec, ). (Entered: 03/26/2013) |
| MDL 2179 | 9024 | 03/27/2013 | MOTION for Judgment on Partial Findings that Cameron Is Not Liable to Any Claimant or Plaintiff by |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Defendant Cameron International Corp. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order - Proposed Findings of Fact)(Reference: ALL CASES, including 10-2771)(Beck, David) Modified on 3/27/2013 (gec, ). (Additional attachment(s) added on 3/27/2013: # 3 Proposed Order - Judgment) (gec, ). (Entered: 03/27/2013) |
| MDL 2179 | 9035 | 03/27/2013 | Letter (e-mail) to Judge Shushan from BP (Robert R. Gasaway) dated 3/5/2013 re In Camera Submission for BP's Opposition to United States Motion to Compel (Rec. Doc. 8715 ) (Reference: ALL CASES)(gec, ) (Entered: 03/27/2013) |
| MDL 2179 | 9036 | 03/26/2013 | Minute Entry for proceedings held before Judge Carl Barbier: Bench Trial held on 3/26/2013. (Court Reporter Cathy Pepper/Toni Tusa.) (Attachments: # 1 list of exhibits/demonstratives) (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 03/27/2013) |
| MDL 2179 | 9041 | 03/27/2013 | RESPONSE/MEMORANDUM in Support filed by Defendant BP re 8977 MOTION for Sanctions Resulting from Halliburton's Destruction and Spoliation of Evidence. (Attachments: # 1 Exhibit A)(Reference: All Cases)(Haycraft, Don) Modified on 3/28/2013 (gec, ). (Entered: 03/27/2013) |
| MDL 2179 | 9044 | 03/26/2013 | DEPOSITION excerpt of Paul J. Johnson. (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 03/28/2013) |
| MDL 2179 | 9045 | 03/26/2013 | DEPOSITION excerpt of David McKay. (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 03/28/2013) |
| MDL 2179 | 9046 | 03/27/2013 | Minute Entry for proceedings held before Judge Carl Barbier: Bench Trial held on 3/27/2013. (Court Reporter Cathy Pepper/Toni Tusa.) (Attachments: # 1 list of exhibits/demonstratives, # 2 Transocean's list of deposition bundles, # 3 Cameron's objections re Transocean's deposition bundles) (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 03/28/2013) |
| MDL 2179 | 9047 | 03/27/2013 | DEPOSITION excerpt of Greg Garrison. (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 03/28/2013 |
| MDL 2179 | 9048 | 03/27/2013 | DEPOSITION excerpt of Craig Gardner. (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 03/28/2013) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 9049 | 03/27/2013 | DEPOSITION excerpt of Ronald R. Faul.(Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 03/28/2013) |
| MDL 2179 | 9050 | 03/27/2013 | DEPOSITION excerpt of Rickey L. Morgan. (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 03/28/2013) |
| MDL 2179 | 9063 | 04/01/2013 | ORDER Regarding Working Group Conference on 3/15/2013. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 04/01/2013) |
| MDL 2179 | 9064 | 04/01/2013 | ORDER Regarding the 8974 Objections of the U.S. and Transocean to BP's Submission of Privilege Logs and In Camera Documents in Response to Motion to Compel. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 04/01/2013) |
| MDL 2179 | 9084 | 04/02/2013 | AMENDED CASE MANAGEMENT AND SCHEDULING ORDER. Signed by Magistrate Judge Sally Shushan. (Attachments: # 1 Pretrial Notice Form)(Reference: 12-311)(gec, ) (Entered: 04/02/2013) |
| MDL 2179 | 9102 | 04/02/2013 | Minute Entry for proceedings held before Judge Carl Barbier: Bench Trial held on 4/2/2013. (Court Reporter Jodi Simcox/Karen Ibos.) (Attachments: # 1 list of exhibits/demonstratives) (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 04/03/2013) |
| MDL 2179 | 9115 | 04/04/2013 | ORDERED that the Motions of the U.S. and Transocean to Compel Production of Previously-Withheld Documents Pursuant to the Crime-Fraud Exception to the Attorney-Client Privilege (Rec. docs. 8417 and 8457 ) are GRANTED in PART. By 4/9/2013, BP shall produce all documents identified as within in Category A for the logs of withheld documents for the 5/24/2010 letter, the 6/25/2010 letter and the 5/19/2010 email. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 04/04/2013) |
| MDL 2179 | 9131 | 04/04/2013 | TRIAL OBJECTIONS by the United States to the Deposition Bundles of Gary Kenney and Neil Thompson (Attachments: # 1 Appendix 1 (Kenney), # 2 Appendix 2 (Thompson))(Reference: All Cases)(O'Rourke, Steven) Modified on 4/4/2013 (gec, ). (Entered: 04/04/2013) |
| MDL 2179 | 9136 | 04/03/2013 | Minute Entry for proceedings held before Judge Carl Barbier: Bench Trial held on 4/3/2013. (Court Reporter Jodi Simcox/Karen Ibos.) (Attachments: # 1 list of |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | exhibits/demonstratives) (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 04/04/2013) |
| MDL 2179 | 9137 | 04/03/2013 | DEPOSITION excerpt of John J. Gisclair. (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 04/04/2013) |
| MDL 2179 | 9138 | 04/04/2013 | Deposition excerpt of Kurt A. Kronenbeger. |
| MDL 2179 | 9171 | 04/04/2013 | Minute Entry for proceedings held before Judge Carl Barbier: Bench Trial held on 4/4/2013. (Court Reporter Jodi Simcox.) (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 04/05/2013) |
| MDL 2179 | 9196 | 04/04/2013 | Minute Entry for proceedings held before Magistrate Judge Sally Shushan: Minute Entry for proceedings held before Magistrate Judge Sally Shushan: Exhibit Marshaling conference re non-jury trial (phase I) conducted on 4/4/2013. (Court Reporter Jodi Simcox.) (Attachments: # 1 joint list of exhibit/demonstratives from 4/4/13 marshaling conference, # 2 list of deposition bundles provided on flash drive at 4/4/13 marshaling conference) (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 04/05/2013) |
| MDL 2179 | 9234 | 04/08/2013 | Minute Entry for proceedings held before Judge Carl Barbier: Bench Trial held on 4/8/2013. (Court Reporter Cathy Pepper/Toni Tusa.) (Attachments: # 1 list of exhibits/demonstratives) (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Main Document 9234 replaced on 4/9/2013 - to correct name of court reporter) (sek, ). (Entered: 04/09/2013) |
| MDL 2179 | 9235 | 04/09/2013 | Deposition excerpt of Gregory S. Walz. |
| MDL 2179 | 9247 | 04/09/2013 | Minute Entry for proceedings held before Judge Carl Barbier: Bench Trial held on 4/9/2013. (Court Reporter Cathy Pepper/Toni Tusa.) (Attachments: # 1 Redactions re Gregg Perkin's expert rebuttal report, # 2 list of exhibits/demonstratives) (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 04/10/2013) |
| MDL 2179 | 9248 | 04/09/2013 | DEPOSITION excerpt of Kevin Lacy. (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 04/10/2013) |
| MDL 2179 | 9253 | 04/10/2013 | OBJECTIONS by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater Inc. and Triton Asset Leasing |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | GmbH to Exhibits Offered by BP in Connection with Steven Robinson's Testimony . (Reference: ALL CASES)(Miller, Kerry) Modified on 4/11/2013 (gec, ). (Entered: 04/10/2013) |
| MDL 2179 | 9266 | 04/10/2013 | Minute Entry for proceedings held before Judge Carl Barbier: Bench Trial held on 4/10/2013. (Court Reporter Cathy Pepper/Toni Tusa.) (Attachments: # 1 list of exhibits /demonstratives) (Reference: 10md2179, 10-2771, 10-4536)(sek, ) Modified on 4/15/2013 to correct date of trial. (sek, ). (Entered: 04/12/2013) |
| MDL 2179 | 9268 | 04/10/2013 | DEPOSITION excerpt of Vincent Tabler. (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 04/12/2013) |
| MDL 2179 | 9269 | 04/10/2013 | DEPOSITION excerpt of Daun Winslow.(Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 04/12/2013) |
| MDL 2179 | 9272 | 04/12/2013 | ORDER - the Court OVERRULES the United States' and Halliburton's objections to the Craig Gardner and Greg Garrison video clips. Signed by Judge Carl Barbier.(Reference: 10-2771, 10-4536)(gec, ) (Entered: 04/12/2013) |
| MDL 2179 | 9325 | 04/11/2013 | Minute Entry for proceedings held before Judge Carl Barbier: Bench Trial held on 4/11/2013. (Court Reporter Cathy Pepper.) (Attachments: # 1 list of exhibits/demonstratives) (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 04/15/2013) |
| MDL 2179 | 9334 | 04/16/2013 | ORDER regarding Working Group Conference on 4/12/2013. Signed by Magistrate Judge Sally Shushan. (Attachments: # 1 Phase Two Trial Preparation Timeline)(Reference: ALL CASES)(gec, ) (Entered: 04/16/2013) |
| MDL 2179 | 9346 | 04/11/2013 | Minute Entry for proceedings held before Magistrate Judge Sally Shushan: Exhibit Marshaling conference re non-jury trial (phase I) conducted on 4/11/2013. (Court Reporter Cathy Pepper.) (Attachments: # 1 joint list of exhibit/demonstratives from 4/11/13 marshaling conference, # 2 Halliburton deposition bundles lists, # 3 exhibits - 30(b)(6) witness bundles, # 4 exhibits - witness bundle - Coronado, # 5 exhibits - Plaintiffs 126 bundles, # 6 exhibits - 5th amendment witness bundles, # 7 exhibits - witness bundles - Boughton, Florence, Turlak and Williams, # 8 exhibits - Transocean witness bundles) (Reference: 10md2179, 10-2771, 10-4536)(sek, |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | ) (Entered: 04/17/2013) |
| MDL 2179 | 9347 | 04/15/2013 | Minute Entry for proceedings held before Judge Carl Barbier: Bench Trial held on 4/15/2013. (Court Reporter Jodi Simcox/Karen Ibos.) (Attachments: # 1 lists of exhibits/demonstratives) (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 04/17/2013) |
| MDL 2179 | 9350 | 04/17/2013 | TRANSCRIPT of Working Group Conference held on April 12, 2013 before Judge Sally Shushan. Court Reporter/Recorder Susan Zielie, Telephone number 504-589-7781. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/16/2013. (Reference: All Cases)(rsg) (Entered: 04/17/2013) |
| MDL 2179 | 9353 | 04/16/2013 | Minute Entry for proceedings held before Judge Carl Barbier: Bench Trial held on 4/16/2013. (Court Reporter Jodi Simcox/Karen Ibos.) (Attachments: # 1 lists of exhibits/demonstratives) (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 04/17/2013) |
| MDL 2179 | 9355 | 04/17/2013 | Supplemental Memorandum filed by United States and Transocean, in support of 8417 MOTION to Compel Production of Previously-Withheld Documents Pursuant to the Crime-Fraud Exception to the Attorney-Client Privilege Joint US/TO Memorandum Regarding the Scope of BP's Identification of Documents (Redacted per BP). (Reference: ALL CASES)(Benson, Thomas) Modified on 4/19/2013 (gec, ). (Entered: 04/17/2013) |
| MDL 2179 | 9356 | 04/24/2013 | ORDER: Regarding Phase One Post-Trial Briefing. IT IS ORDERED that:The parties shall file their post-trial briefs not later than June 21, 2013, with page limitations as set forth in document; Response briefs shall be filed not later than July 12, 2013. In addition to their post-trial briefs, the parties shall submit proposed Findings of Fact and Conclusions of Law, which shall be filed together with the opening briefs, not later than June 21, 2013. The proposed Findings of Fact and Conclusions of Law for the PSC, Alabama, and Louisiana shall be joint. With respect to the post-trial briefs, the Court believes it would be helpful if the Parties addressed the issues as |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | set forth in document. Signed by Judge Carl Barbier on 4/24/13.(Reference: 10-2771, 10-4536)(sek, ) (Entered: 04/24/2013) |
| MDL 2179 | 9387 | 04/16/2013 | DEPOSITION excerpt of Leo Lindner. (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Main Document 9387 replaced on 4/18/2013) (sek, ). Modified on 4/18/2013 to correct image (sek, ). (Entered: 04/18/2013) |
| MDL 2179 | 9388 | 04/16/2013 | DEPOSITION excerpt of Larry McMahan, (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 04/18/2013) |
| MDL 2179 | 9389 | 04/16/2013 | DEPOSITION excerpt of Frank Patton. (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 04/18/2013) |
| MDL 2179 | 9402 | 04/18/2013 | ORDER: The following motions are before Court: Transocean's Motion for Partial Judgment on the Pleadings as to Punitive Damages Claims (Rec. Doc. 8105 ); Transocean's Motion for Partial Judgment on the Pleadings as to Claims Based on Subsurface Discharge of Oil (Rec. Doc. 8106 ); Transocean's Motion for Partial Judgment on the Pleadings as to Claims Assigned Under Settlement Agreement (Rec. Doc. 8120 ); Halliburton's Motion for Judgment on the Pleadings or Alternative Motion for Summary Judgment Regarding Punitive Damages (Rec. Doc. 8267 ); and Halliburton's Motion for Judgment on the Pleadings or Alternative Motion for Summary Judgment Regarding BP's Assignment of Claims (Rec. Doc. 8268 ). IT IS ORDERED that any responses to these motions shall be filed no later than May 20, 2013. Any replies shall be filed no later than May 27, 2013. Signed by Judge Carl Barbier on 4/18/13.(Reference: all cases)(sek, ) (Entered: 04/18/2013) |
| MDL 2179 | 9500 | 04/17/2013 | Minute Entry for proceedings held before Judge Carl Barbier: Bench Trial completed on 4/17/2013 as to Phase I. (Court Reporter Jodi Simcox/Karen Ibos.) (Attachments: # 1 list of exhibits/demonstratives) (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 04/23/2013) |
| MDL 2179 | 9501 | 04/17/2013 | DEPOSITION excerpt of Craig Gardner. (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 04/23/2013) |
| MDL | 9502 | 04/17/2013 | DEPOSITION excerpt of Greg Garrison.(Reference: |

| Case No. | Doc. No. | Date Filed | Name of Document |
| --- | --- | --- | --- |
| 2179 | | | 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 04/23/2013) |
| MDL 2179 | 9536 | 04/24/2013 | ORDER: Regarding Phase One Post-Trial Briefing. IT IS ORDERED that:The parties shall file their post-trial briefs not later than June 21, 2013, with page limitations as set forth in document; Response briefs shall be filed not later than July 12, 2013. In addition to their post-trial briefs, the parties shall submit proposed Findings of Fact and Conclusions of Law, which shall be filed together with the opening briefs, not later than June 21, 2013. The proposed Findings of Fact and Conclusions of Law for the PSC, Alabama, and Louisiana shall be joint. With respect to the post-trial briefs, the Court believes it would be helpful if the Parties addressed the issues as set forth in document. Signed by Judge Carl Barbier on 4/24/13.(Reference: 10-2771, 10-4536)(sek, ) (Entered: 04/24/2013) |
| MDL 2179 | 9539 | 04/24/2013 | ORDERED that the following motions are DENIED AS MOOT: Cameron's consolidated motion to dismiss or motion for judgment on the pleadings with respect to the Bundle A pleadings (Rec. Doc. 1154 ); M-I's motions to dismiss various cases in Bundle A (Rec. Doc. 1593 (re: 10-1502); Rec. Doc. 1595 (re: 10-3168); Rec. Doc. 1601 (re: 11-263); Rec. Doc. 1645 (re: 10-3168)); M-I's motions to dismiss various cross-claims, counter-claims, and third-party claims by Transocean (Rec. Doc. 2520 (re: 10-2771); Rec. Doc. 2836 (re: 10-4536)) and Transocean's related motion for leave to file sur-reply (Rec. Doc. 4606 ); Cameron's motion to strike and/or dismiss BP's rule 14(c) tender (Rec. Doc. 2894 ); M-I's motion to dismiss cross-claims by Halliburton (Rec. Doc. 4044 ); M-I's motion for summary judgment on punitive damages, gross negligence, and willful misconduct claims (Rec. Doc. 5363 ); M-I's motion to join in and adopt certain arguments by Weatherford and M-I's motion for judgment on the pleadings (Rec. Doc. 5364 ); FURTHER ORDERED that Cameron's evidentiary objections during the Phase One trial (Rec. Docs. 8594 , 9026 , 9027 ) are, for similar reasons, DENIED AS MOOT. Signed by Judge Carl Barbier on 4/24/13. (Reference: all cases)(sek, ) (Entered: 04/24/2013) |
| MDL 2179 | 9556 | 04/26/2013 | TRANSCRIPT of Working Group Conference held on April 19, 2013 before Judge Sally Shushan. Court |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/25/2013. (Reference: All Cases)(rsg) (Entered: 04/26/2013) |
| MDL 2179 | 9557 | 04/26/2013 | ORDER Regarding Working Group Conference on Friday, 4/19/2013. Signed by Magistrate Judge Sally Shushan on 4/26/2013.(Reference: ALL CASES)(caa, ) (Entered: 04/26/2013) |
| MDL 2179 | 9561 | 04/26/2013 | ORDERED that the following motions are DENIED AS MOOT: M-I's Motion to Exclude L. William Abel's Opinions Regarding the Spacer (Rec. Doc. 5400 ); M-I's Motion to Exclude Calvin Barnhill's Opinions Regarding the Relationship Between the Spacer and the Negative Pressure Test (Rec. Doc. 5401 ); M-I's Motion to Exclude Robert Bea and William Gale's Opinions Regarding the Spacer (Rec. Doc. 5402 ); Cameron's Motion to Exclude All BOP Design Opinions Offered by PSC's Expert, Gregg S. Perkin (Rec. Doc. 5411 ); Cameron's Motion to Exclude BOP Shear Ram Design Opinions Offered by the United States' Experts, Talas Engineering, Inc. (Rec. Doc. 5412 ); Cameron's Motion to Exclude Withdrawn BOP Shear Ram Design Opinions Previously Offered by BP's Expert, Forrest Earl Shanks (Rec. Doc. 5413 ); Cameron's Motion to Exclude Withdrawn BOP Control System Design Opinions Previously Offered by BP's Expert, Arthur Zatarain (Rec. Doc. 5414 ); and Cameron's Motion to Exclude Withdrawn BOP Shear Ram Design Opinions Previously Offered by Halliburton's Expert, Glen Stevick (Rec. Doc. 5415 ). Signed by Judge Carl Barbier. (Reference: ALL CASES)(gec, ) (Entered: 04/26/2013) |
| MDL 2179 | 9592 | 04/30/2013 | ORDER granting in part and denying in part 8417 MOTION to Compel Production of Previously-Withheld Documents Pursuant to the Crime-Fraud Exception to the Attorney-Client Privilege and 8457 MOTION for Joinder to the United States' Motion to Compel |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Production of Previously-Withheld Documents Pursuant to the Crime-Fraud Exception to the Attorney-Client Privilege filed by Defendant, as provided herein. Signed by Magistrate Judge Sally Shushan on 4/30/2013.(Reference: ALL CASES)(caa, ) (Entered: 04/30/2013) |
| MDL 2179 | 9653 | 05/02/2013 | ORDER Regarding Parties' Request for Additional Documents to be Added as Exhibits for Phase One Trial. Signed by Magistrate Judge Sally Shushan on 5/2/2013.(Reference: ALL CASES)(caa, ) (Entered: 05/02/2013) |
| MDL 2179 | 9690 | 05/06/2013 | ORDER Regarding Admission of TREX 3745 as an Exhibit for Phase One Trial. Signed by Magistrate Judge Sally Shushan on 5/6/2013.(Reference: ALL CASES)(caa, ) (Entered: 05/06/2013) |
| MDL 2179 | 9759 | 05/07/2013 | ORDER Regarding Working Group Conference on Friday, 5/3/2013. Signed by Magistrate Judge Sally Shushan on 5/7/2013.(Reference: ALL CASES)(caa, ) (Entered: 05/07/2013) |
| MDL 2179 | 9918 | 05/14/2013 | TRANSCRIPT of Working Group Status Conference held on May 3, 2013 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 8/12/2013. (Reference: All cases)(rsg) Modified docket text on 5/15/2013 (jtd). (Entered: 05/14/2013) |
| MDL 2179 | 9924 | 05/14/2013 | ORDER Regarding Working Group Conference on Friday, May 10, 2013. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 05/14/2013) |
| MDL 2179 | 10186 | 05/20/2013 | RESPONSE/MEMORANDUM in Opposition to Motion filed by All Plaintiffs re 8106 MOTION for Judgment on the Pleadings as to Claims Based on Subsurface Discharge of Oil, 8120 MOTION for Partial Judgment on the Pleadings as to Claims Assigned Under Settlement Agreement, 8105 MOTION for Judgment on the Pleadings as to Punitive Damages Claims. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | (Reference: All Cases)(Herman, Stephen) Modified on 5/21/2013 (gec, ). (Entered: 05/20/2013) |
| MDL 2179 | 10187 | 05/20/2013 | RESPONSE/MEMORANDUM in Opposition to Motion filed by All Plaintiffs re 8268 MOTION for Judgment on the Pleadings or Alternative MOTION for Summary Judgment Regarding BP's Assignment of Claims, 8267 MOTION for Judgment on the Pleadings or Alternative MOTION for Summary Judgment Regarding Punitive Damages. (Reference: All Cases)(Herman, Stephen) Modified on 5/21/2013 (gec, ). (Entered: 05/20/2013) |
| MDL 2179 | 10203 | 05/20/2013 | RESPONSE/MEMORANDUM in Opposition filed by Defendant BP Exploration & Production Inc., BP America Production Company, BP p.l.c. re 8268 MOTION for Judgment on the Pleadings or Alternative MOTION for Summary Judgment Regarding BP's Assignment of Claims, 8120 MOTION for Partial Judgment on the Pleadings as to Claims Assigned Under Settlement Agreement. (Attachments: # 1 Statement of Contested/Uncontested Facts)(Reference: All Cases)(Haycraft, Don) Modified on 5/21/2013 (gec, ). (Entered: 05/20/2013) |
| MDL 2179 | 10205 | 05/20/2013 | RESPONSE/MEMORANDUM in Opposition filed by State of Alabama re 8267 MOTION for Judgment on the Pleadings or Alternative MOTION for Summary Judgment Regarding Punitive Damages, 8105 MOTION for Judgment on the Pleadings as to Punitive Damages Claims . (Reference: All cases)(Maze, Corey) Modified on 5/21/2013 (gec, ). (Entered: 05/20/2013) |
| MDL 2179 | 10210 | 05/20/2013 | RESPONSE/MEMORANDUM in Opposition filed by Defendant BP Exploration & Production Inc., BP America Production Company, BP p.l.c. re 8267 MOTION for Judgment on the Pleadings or Alternative MOTION for Summary Judgment Regarding Punitive Damages, 8105 MOTION for Judgment on the Pleadings as to Punitive Damages Claims. (Attachments: # 1 Statement of Contested/Uncontested Facts, # 2 Exhibit 1, # 3 Exhibit 2)(Reference: All Cases)(Haycraft, Don) Modified on 5/21/2013 (gec, ). (Entered: 05/20/2013) |
| MDL 2179 | 10211 | 05/20/2013 | RESPONSE/MEMORANDUM in Opposition filed by Defendants BP Exploration & Production Inc., BP America Production Company, BP p.l.c. re 8106 MOTION for Judgment on the Pleadings as to Claims |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Based on Subsurface Discharge of Oil. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5)(Reference: ALL CASES)(Haycraft, Don) Modified on 5/21/2013 (gec, ). (Entered: 05/20/2013) |
| MDL 2179 | 10230 | 05/23/2013 | AMENDED PTO #37 ORDER RELATING TO THE UNITED STATES' AND NATURAL RESOURCE TRUSTEES' TESTING OF SAMPLES. ORDERED that 10142 Joint MOTION for revision re PTO 37 and PTO 39 is GRANTED and that Pretrial Order 37 is amended as set forth in document. Signed by Judge Carl Barbier on 5/22/13.(Reference: all cases) (sek, ) (Entered: 05/23/2013) |
| MDL 2179 | 10231 | 05/23/2013 | 1st AMENDED PTO #39 RELATING TO TESTING OF SAMPLES. ORDERED that 10142 Joint MOTION for revisions re PTO 37 and PTO 39 is GRANTED and Pretrial Order #39 is amended as set forth in document. Signed by Judge Carl Barbier on 5/22/13.(Reference: all cases)(sek, ) Modified text on 5/23/2013 (sek, ). (Entered: 05/23/2013) |
| MDL 2179 | 10254 | 05/17/2013 | Minute Entry for proceedings held before Magistrate Judge Sally Shushan: Final Marshaling Conference regarding Non-Jury Trial Phase I held on 5/17/2013. (Court Reporter Jodi Simcox.) (Attachments: # 1 List of exhibits/demonstratives, # 2 Phase One Trial Master Marshaling List, # 3 Phase One Trial Master Marshaling List by Witness, # 4 Deposition Bundles List, # 5 Certifications of Trial Record for Phase One, # 6 List of Physical demonstratives/evidence) (Reference: 10md2179, 10-2771, 10-4536)(sek, ) Modified text on 5/29/2013 (sek, ). (Entered: 05/24/2013) |
| MDL 2179 | 10255 | 05/24/2013 | Reply Memorandum filed by the United States and Transocean re the Scope of BP's Identification of Documents Responsive to the Crime-Fraud 8417 MOTION to Compel. (Reference: ALL CASES)(Benson, Thomas) Modified on 5/28/2013 (gec, ). (Entered: 05/24/2013) |
| MDL 2179 | 10281 | 05/31/2013 | MOTION for Partial Summary Judgment as to BP "Direct Damages" Claims Purportedly Assigned to the Economic Class by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater Inc., and Triton Asset Leasing GmbH. (Attachments: # 1 Memorandum in Support, # 2 Statement of Contested/Uncontested Facts, # 3 Exhibit |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | A - Excerpt of TREX-04271)(Reference: ALL CASES)(Miller, Kerry) Modified on 6/3/2013 (gec, ). (Entered: 05/31/2013) |
| MDL 2179 | 10282 | 05/31/2013 | REPLY to Response to Motion filed by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater Inc., Triton Asset Leasing GmbH re 8120 MOTION for Partial Judgment on the Pleadings as to Claims Assigned Under Settlement Agreement. (Reference: ALL CASES)(Miller, Kerry) Modified on 6/3/2013 (gec, ). (Entered: 05/31/2013) |
| MDL 2179 | 10283 | 05/31/2013 | REPLY to Response to Motion filed by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater Inc., Triton Asset Leasing GmbH. re 8105 MOTION for Judgment on the Pleadings as to Punitive Damages Claims . (Reference: ALL CASES)(Miller, Kerry) Modified on 6/3/2013 (gec, ). (Entered: 05/31/2013) |
| MDL 2179 | 10284 | 05/31/2013 | REPLY to Response to Motion filed by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc., Transocean Holdings LLC, Triton Asset Leasing GmbH re 8106 MOTION for Judgment on the Pleadings as to Claims Based on Subsurface Discharge of Oil. (Reference: ALL CASES)(Miller, Kerry) Modified on 6/3/2013 (gec, ). (Entered: 05/31/2013) |
| MDL 2179 | 10287 | 05/31/2013 | REPLY to Response to Motion filed by Defendant Halliburton Energy Services, Inc. re 8267 MOTION for Judgment on the Pleadings or Alternative MOTION for Summary Judgment Regarding Punitive Damages. (Reference: All Cases, 10-2771)(Godwin, Donald) Modified on 6/3/2013 (gec, ). (Entered: 05/31/2013) |
| MDL 2179 | 10288 | 05/31/2013 | REPLY to Response to Motion filed by Defendant Halliburton Energy Services, Inc. re 8268 MOTION for Judgment on the Pleadings or Alternative MOTION for Summary Judgment Regarding BP's Assignment of Claims. (Reference: All Cases, 10-2771)(Godwin, Donald) Modified on 6/3/2013 (gec, ). (Entered: 05/31/2013) |
| MDL 2179 | 10315 | 06/06/2013 | ORDER Regarding Master List of Exhibits for Deposition Bundles for Phase One. Signed by Magistrate Judge Sally Shushan. (Attachments: # 1 Deposition Bundles List)(Reference: ALL CASES)(gec, |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | ) (Entered: 06/06/2013) |
| MDL 2179 | 10323 | 06/07/2013 | Letter (e-mail) to Judge Shushan from BP (Mark Nomellini) dated 6/4/2013 re BP's Reply Letter Brief Regarding the Admissibility of TREX-009088. (Reference: ALL CASES)(gec, ) (Entered: 06/07/2013) |
| MDL 2179 | 10331 | 06/07/2013 | ORDERED that Halliburton Energy Services, Inc.'s request to dispose of materials is GRANTED as stated within document. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 06/07/2013) |
| MDL 2179 | 10336 | 06/10/2013 | ORDER Regarding Selection Criteria Issue for Motions of the U.S. and Transocean to Compel Production of Previously-Withheld Documents Pursuant to the Crime-Fraud Exception to the Attorney-Client Privilege (Rec. docs. 8417 and 8457 ). It is ORDERED that the request of the U.S. and Transocean for relief regarding the scope of BP's identification of documents responsive to the crime-fraud motion to compel (Rec. doc. 9355 ) is GRANTED in PART and DENIED in PART as stated within document. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 06/10/2013) |
| MDL 2179 | 10346 | 06/11/2013 | ORDER Regarding the Admissibility of TREX-009088 (Rec. doc. 10320 ). It is ORDERED that the objection of the U.S. to the relevance of TREX 09088 is overruled. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 06/11/2013) |
| MDL 2179 | 10451 | 06/21/2013 | TRIAL BRIEF: State of Alabama's Phase One Post Trial Brief. (Reference: All Actions)(Maze, Corey) Modified text on 6/21/2013 (sek, ). (Entered: 06/21/2013) |
| MDL 2179 | 10458 | 06/21/2013 | POST TRIAL BRIEF for the Phase One Trial, submitted by the Plaintiff Steering Committee . (Reference: All Cases (including Nos. 10-2771 and 10-4536))(Herman, Stephen) Modified text on 6/21/2013 (sek, ). (Entered: 06/21/2013) |
| MDL 2179 | 10459 | 06/21/2013 | Proposed Findings of Fact & Conclusions of Law re Phase One Limitation and Liability Trial by All Plaintiffs (Plaintiffs and Claimants-in-Limitation, including the State of Alabama and the State of Louisiana). (Reference: All Cases (including Nos. 10-2771 and 10-4536))(Herman, Stephen) Modified text on 6/21/2013 (sek, ). (Entered: 06/21/2013) |
| MDL | 10460 | 06/21/2013 | Proposed Findings of Fact & Conclusions of Law by the |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2179 | | | United States. (Attachments: # 1 Proposed Findings of Fact, # 2 Proposed Conclusions of Law)(Reference: 10-4536)(O'Rourke, Steven) Modified on 6/24/2013 (gec, ). (Entered: 06/21/2013) |
| MDL 2179 | 10461 | 06/21/2013 | POST-TRIAL BRIEF for Phase One by the United States. (Reference: 10-4536)(O'Rourke, Steven) Modified on 6/24/2013 (gec, ). (Entered: 06/21/2013) |
| MDL 2179 | 10462 | 06/21/2013 | POST-TRIAL BRIEF Post-Phase One Trial Brief by State of Louisiana. (Reference: 10-3059 and 11-516)(Kanner, Allan) Modified on 6/24/2013 (gec, ). (Entered: 06/21/2013) |
| MDL 2179 | 10463 | 06/21/2013 | Proposed Findings of Fact & Conclusions of Law by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc., Transocean Holdings LLC, and Triton Asset Leasing GmbH. (Reference: ALL CASES)(Miller, Kerry) Modified on 6/24/2013 (gec, ). (Entered: 06/21/2013) |
| MDL 2179 | 10464 | 06/21/2013 | POST-TRIAL BRIEF Phase One Post-Trial Brief by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc., Transocean Holdings LLC, and Triton Asset Leasing GmbH. (Reference: ALL CASES)(Miller, Kerry) Modified on 6/24/2013 (gec, ). (Entered: 06/21/2013) |
| MDL 2179 | 10465 | 06/21/2013 | MOTION for Judgment on Partial Findings by Defendant Triton Asset Leasing GmbH. (Attachments: # 1 Memorandum in Support, # 2 Proposed Findings of Fact and Conclusions of Law in Support of Judgment on Partial Findings that Triton Asset Leasing GmbH is Entitled to Exoneration from Liability, # 3 Exhibit A - TREX-52536)(Reference: ALL CASES)(Miller, Kerry) Modified on 6/24/2013 (gec, ). (Entered: 06/21/2013) |
| MDL 2179 | 10466 | 06/21/2013 | POST-TRIAL BRIEF by Defendants BP Exploration & Production Inc., BP America Production Co., and BP p.l.c. (Reference: All Cases)(Haycraft, Don) Modified on 6/24/2013 (gec, ). (Entered: 06/21/2013) |
| MDL 2179 | 10467 | 06/21/2013 | Proposed Findings of Fact & Conclusions of Law by Defendants BP Exploration & Production Inc., BP America Production Co., and BP p.l.c. (Attachments: # 1 Exhibit (Compendium of Exhibits), # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8)(Reference: All Cases)(Haycraft, Don) Modified on 6/24/2013 (gec, ). (Entered: 06/21/2013) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 10468 | 06/21/2013 | Proposed Findings of Fact & Conclusions of Law by Defendant Halliburton Energy Services, Inc. (Reference: ALL CASES and 10-2771)(Godwin, Donald) Modified on 6/24/2013 (gec, ). (Entered: 06/21/2013) |
| MDL 2179 | 10469 | 06/21/2013 | POST-TRIAL BRIEF by Defendant Halliburton Energy Services, Inc. (Reference: ALL CASES and 10-2771)(Godwin, Donald) Modified on 6/24/2013 (gec, ). (Entered: 06/21/2013) |
| MDL 2179 | 10470 | 06/21/2013 | MOTION for Judgment on Partial Findings per Rule 52(c) by Defendants BP Exploration & Production Inc., BP America Production Co., and BP p.l.c. (Attachments: # 1 Memorandum in Support)(Reference: All Cases)(Haycraft, Don) Modified on 6/24/2013 (gec, ). (Entered: 06/21/2013) |
| MDL 2179 | 10471 | 06/21/2013 | MOTION for Judgment on Partial Findings by Defendant Halliburton Energy Services, Inc. (Attachments: # 1 Memorandum in Support)(Reference: ALL CASES and 10-2771)(Godwin, Donald) Modified on 6/24/2013 (gec, ). (Entered: 06/21/2013) |
| MDL 2179 | 10548 | 06/28/2013 | MOTION for Partial Summary Judgment by Defendant Halliburton Energy Services, Inc. (Attachments: # 1 Memorandum in Support, # 2 Statement of Contested/Uncontested Facts)(Reference: 10-2771; ALL CASES;)(Godwin, Donald) Modified on 7/1/2013 (gec, ). (Entered: 06/28/2013) |
| MDL 2179 | 10562 | 07/02/2013 | TRANSCRIPT of Status Conference held on June 27, 2013 before Judge Carl Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 9/30/2013. (Reference: All Cases)(rsg) (Main Document 10562 replaced on 7/2/2013) (jtd). (Entered: 07/02/2013) |
| MDL 2179 | 10687 | 07/09/2013 | NOTICE of Correction of Evidentiary Citations by Defendant Halliburton Energy Services, Inc. re 10468 Proposed Findings of Fact & Conclusions of Law. (Attachments: # 1 Exhibit A)(Reference: ALL CASES and 10-2771) (Godwin, Donald) Modified on 7/10/2013 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | (gec, ). (Entered: 07/09/2013) |
| MDL 2179 | 10709 | 07/11/2013 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs and Claimants-in-Limitation re 10465 MOTION for Judgment on Partial Findings. (Reference: All Cases (including No. 10-2771))(Herman, Stephen) Modified on 7/12/2013 (gec, ). (Entered: 07/11/2013) |
| MDL 2179 | 10714 | 07/11/2013 | TRIAL BRIEF in Reply to Defendants' Proposed Findings and Post-Trial Briefs by Plaintiffs and Claimants-in-Limitation. (Reference: All Cases (including Nos. 10-2771 and 10-4536))(Herman, Stephen) Modified on 7/12/2013 (gec, ). (Entered: 07/11/2013) |
| MDL 2179 | 10715 | 07/11/2013 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs and Claimants-in-Limitation re 10470 MOTION for Judgment on Partial Findings per Rule 52(c) filed by BP. (Reference: All Cases (including Nos. 10-2771 and 10-4536))(Herman, Stephen) Modified on 7/12/2013 (gec, ). (Entered: 07/11/2013) |
| MDL 2179 | 10716 | 07/11/2013 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs and Claimants-in-Limitation re 10471 MOTION for Judgment on Partial Findings filed by Halliburton. (Reference: All Cases (including Nos. 10-2771 and 10-4536))(Herman, Stephen) Modified on 7/12/2013 (gec, ). (Entered: 07/11/2013) |
| MDL 2179 | 10724 | 07/12/2013 | TRIAL BRIEF Post-Trial Reply Brief by Defendant Halliburton Energy Services, Inc. (Reference: All Cases & 10-2771)(Godwin, Donald) Modified on 7/15/2013 (gec, ). (Entered: 07/12/2013) |
| MDL 2179 | 10725 | 07/12/2013 | RESPONSE/MEMORANDUM in Opposition filed by State of Alabama re 10470 MOTION for Judgment on Partial Findings per Rule 52(c), 10471 MOTION for Judgment on Partial Findings, 10465 MOTION for Judgment on Partial Findings . (Reference: All Cases)(Maze, Corey) Modified on 7/15/2013 (gec, ). (Entered: 07/12/2013) |
| MDL 2179 | 10728 | 07/12/2013 | TRIAL BRIEF Phase One Post-Trial Reply Brief by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc., Transocean Holdings LLC, Triton Asset Leasing GmbH. (Reference: ALL CASES)(Miller, Kerry) Modified on 7/15/2013 (gec, ). (Entered: 07/12/2013) |
| MDL 2179 | 10729 | 07/12/2013 | TRIAL BRIEF Reply Brief Regarding Halliburton's Post-Incident Conduct and Vicarious Liability for |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Punitive Damages by State of Alabama. (Reference: All Actions)(Maze, Corey) Modified on 7/15/2013 (gec, ). Modified on 7/15/2013 (gec, ). (Entered: 07/12/2013) |
| MDL 2179 | 10733 | 07/12/2013 | TRIAL BRIEF Phase One Post-Trial Response Brief by United States of America. (Reference: 10-4536)(O'Rourke, Steven) Modified on 7/15/2013 (gec, ). (Entered: 07/12/2013) |
| MDL 2179 | 10734 | 07/12/2013 | TRIAL BRIEF Post-Trial in Reply Brief by Defendants BP Exploration & Production Inc., BP America Production Co., BP p.l.c. (Reference: All Cases)(Haycraft, Don) Modified on 7/15/2013 (gec, ). (Entered: 07/12/2013) |
| MDL 2179 | 11005 | 08/13/2013 | MOTION for Leave to Supplement Record and File Memorandum Regarding Halliburton's Post-Trial Guilty Plea Agreement by Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3)(Reference: All Cases)(Haycraft, Don) Modified on 8/14/2013 (gec, ). (Entered: 08/13/2013) |
| MDL 2179 | 11206 | 09/03/2013 | RESPONSE/MEMORANDUM in Opposition filed by Aligned Parties, Plaintiffs, State Interests, Transocean defendants and Halliburton re 5110 BP's MOTION in Limine to Exclude Non-Factual Fact Witness Testimony From Phase II. (Reference: ALL CASES)(Miller, Kerry) Modified text on 9/4/2013 (sek, ). |
| MDL 2179 | 11350 | 09/12/2013 | FINAL JUDGMENT: For the reasons stated in the Court's Order & Reasons dated 12/9/11 (Rec. Doc. 4845 ) & the Court's Order & Reasons dated 9/6/13 (Rec. Doc. 11281 ), filed herein, IT IS ORDERED, ADJUDGED, & DECREED that, (1) in Civil Action No.10-4239, State of Veracruz, Republic of Mexico v. BP, PLC, et al., there be judgment in favor of defendants, BP, PLC, BP America, Inc., BP Corporation North America, Inc., BP Company North America, Inc., BP Products North America, Inc., BP Exploration and Production, Inc., Transocean, Ltd., Transocean Deepwater, Inc., Transocean Offshore Deepwater Drilling, Inc., Anadarko Petroleum Corporation, Halliburton Energy Services, Inc., Cameron International Corporation f/k/a Cooper Cameron |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Corporation (collectively, "defendants"), & against plaintiff, State of Veracruz, dismissing the plaintiff's suit with prejudice, at plaintiff's cost; (2) in Civil Action No. 10-4240, State of Tamaulipas, Republic of Mexico v. BP, PLC, et al., there be judgment in favor of defendants, recited above, & against plaintiff, State of Tamaulipas, dismissing the plaintiff's suit with prejudice, at plaintiff's cost; & (3) in Civil Action No. 10-4241, State of Quintana Roo, Republic of Mexico v. BP, PLC, et al., there be judgment in favor of defendants, recited above, & against plaintiff, State of Quintana Roo, dismissing the plaintiff's suit with prejudice, at plaintiff's cost. PARTIAL FINAL JUDGMENT PURSUANT TO FED. R. CIV. P. 54(b): For the reasons stated in the Court's Order and Reasons dated 12/9/133 (Rec. Doc. 4845 ) & the Court's Order & Reasons dated 9/6/13 (Rec. Doc. 11281 ), filed herein, IT IS ORDERED, ADJUDGED, & DECREED that, in Civil Action No. 10-2771, In re the Complaint & Petition of Triton Asset Leasing GmbH, et al., there be judgment in favor of petitioners, Triton Asset Leasing GmbH, Transocean Holdings, L.L.C., Transocean Offshore Deepwater Drilling, Inc., & Transocean Deepwater, Inc., & against claimants, the States of Veracruz, Tamaulipas, and Quintana Roo, dismissing the claimants' consolidated claim in limitation (Rec. Doc. 302 in 10-2771), with prejudice, at claimants' cost. The Court expressly determines that there is no just reason for delay & designates this as a partial final judgment under Federal Rule of Civil Procedure 54(b). Signed by Judge Carl Barbier on 9/12/13.(Reference: 10-4239, 10-4240, 10-4241, 10-2771)(sek, ) (Entered: 09/12/2013) |
| MDL 2179 | 11511 | 09/26/2013 | MOTION for Leave to Supplement the Phase One Trial Record with Evidence of Halliburton's Criminal Guilty Plea Conviction for Destroying Macondo-Related Evidence by Plaintiffs and Claimants-in-Limitation, including the State of Alabama and the State of Louisiana. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: All Cases, including 10-2771 and 10-4536)(Maze, Corey) Modified on 9/27/2013 (gec, ). (Additional attachment(s) added on 9/27/2013: # 3 Memorandum in Support) (gec, ). (Entered: 09/26/2013) |
| MDL | 11517 | 09/26/2013 | RESPONSE to Motion filed by the United States re BP's |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| 2179 | | | 11005 MOTION to Supplement the Record Regarding Halliburton's Post-Trial Guilty Plea. (Reference: all cases)(Underhill, R) Modified on 9/27/2013 (gec, ). (Entered: 09/26/2013) |
| MDL 2179 | 11557 | 10/01/2013 | PRETRIAL ORDER NO. 55 [Re-Appointing Plaintiffs' Co-Liaison Counsel, Plaintiffs' Executive Committee, and Plaintiffs' Steering Committee]; the Court re-appoints the following counsel to the PSC: Brian H. Barr, Jeffery A. Breit, Elizabeth J. Cabraser, Philip F. Cossich, Jr., Robert T. Cunningham, Alphonso Michael Espy, Calvin C. Fayard, Jr., Robin L. Greenwald, Ervin A. Gonzalez, Rhon E. Jones, Matthew E. Lundy, Michael C. Palmintier, Joseph F. Rice, Paul M. Sterbcow, Scott Summy, Conrad S. P. Williams. Additionally, the Court re-appoints James Parkerson Roy and Stephen J. Herman as Plaintiffs' Co-Liaison Counsel and ex-officio members of the PSC. The Court re-appoints James Parkerson Roy, Stephen J. Herman, Brian Barr, and Scott Summy to the Plaintiff Executive Committee. Appointees are charged with the responsibilities outlined in Pretrial Orders Nos. 1 and 8 and any other orders of the Court. Appointments are for one year from the date of this Order. Appointees may apply to be reappointed when their terms expire, pursuant to the procedures set forth in Pretrial Order No. 8 and further orders of this Court. Signed by Judge Carl Barbier on 10/1/13.(Reference: all cases)(sek, ) (Entered: 10/01/2013) |
| MDL 2179 | 11571 | 10/03/2013 | RESPONSE to Motion filed by Defendant Halliburton re 11005 MOTION For Leave to File Supplement to Record Regarding Halliburton. (Attachments: # 1 Exhibit 1 - 17)(Reference: 10-2771; ALL CASES) (Godwin, Donald) Modified on 10/4/2013 (gec, ). (Additional attachment(s) added on 10/4/2013: # 2 SEALED docs per Order #11582) (sek, ). (Entered: 10/03/2013) |
| MDL 2179 | 11573 | 10/03/2013 | RESPONSE to Motion filed by Defendant Halliburton Energy Services, Inc. re 11511 MOTION for Leave to Supplement the Phase One Trial Record with Evidence of Halliburton's Criminal Guilty Plea Conviction for Destroying Macondo-Related Evidence . (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: ALL CASES)(Godwin, Donald) Modified on 10/4/2013 (gec, ). (Entered: 10/03/2013) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 11574 | 10/03/2013 | MOTION for Leave to File An Exhibit Cited in Its Response to BP's Motion For Leave to Supplement Record and File Memorandum Regarding Halliburton's Post-Trial Guilty Plea Agreement Under Seal by Defendant Halliburton. (Attachments: # 1 Proposed Order)(Reference: 10-2771; ALL CASES)(Godwin, Donald) Modified on 10/4/2013 (gec, ). (Entered: 10/03/2013) |
| MDL 2179 | 11625 | 10/10/2013 | REPLY to Response to Motion filed by Plaintiffs and Claimants- in-Limitation, including the States of Alabama and Louisiana re 11511 MOTION for Leave to Supplement the Phase One Trial Record with Evidence of Halliburton's Criminal Guilty Plea Conviction for Destroying Macondo-Related Evidence MOTION for Leave to File Plaintiffs' and States' Reply to HESI's Opposition to Plaintiffs' Motion to Supplement. (Reference: All Cases including Nos 10-2771 and 10-4536)(Maze, Corey) Modified on 10/10/2013 - accepted per chambers (sek, ). (Entered: 10/10/2013) |
| MDL 2179 | 11631 | 10/10/2013 | REPLY to Response to Motion filed by Defendant BP re 11005 MOTION for Leave to Supplement the Record Regarding Halliburton's Post-Trial Guilty Plea Agreement . (Reference: All Cases)(Haycraft, Don) Modified on 10/11/2013 (gec, ). (Entered: 10/10/2013) |
| MDL 2179 | 12514 | 03/14/2014 | ORDER: Regarding the United States' Motion for Amendment to the Amendment to PTO 1 and PTO 14 Regarding Communications Between the United States, the States and Plaintiffs' Steering Committee (Rec. doc. 12371 ); ORDERED that communications protected by the attorney-client privilege and information protected by the attorney work product doctrine by PTO No. 1 (Rec. doc. 2 ), PTO No. 14 (Rec. doc. 655 ) and the Amendment to these Orders (Rec. doc. 2375 ) may not be released directly, or indirectly through third parties, by the United States or any other State or governmental entity pursuant to the Freedom of Information Act, 5 U.S.C. 552, or any other open records law absent good cause shown in MDL 2179. Signed by Judge Carl Barbier on 3/14/14.(Reference: all cases)(sek) (Entered: 03/14/2014) |
| MDL 2179 | 12582 | 03/20/2014 | USCA JUDGMENT issued as mandate on 3/18/2014 as to Notices of Appeal 4987 , 4988 , 5063 , 5065 , 5081 , 5084 , 5085 , 5086 , 5087 , 5089 , 5539 . It is ordered and adjudged that the judgment of the District Court is |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | affirmed. USCA judges: Jones, Barksdale, and Southwick. (Reference: 10- 1758)(gec) (Entered: 03/24/2014) |
| MDL 2179 | 12709 | 04/24/2014 | TRANSCRIPT of Phase One-Nonjury Trial Morning Session held on February 25, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/23/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/24/2014) |
| MDL 2179 | 12710 | 04/24/2014 | TRANSCRIPT of Phase One-Nonjury Trial-afternoon session held on February 25, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/23/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/24/2014) |
| MDL 2179 | 12711 | 04/24/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning session held on February 26, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/23/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/24/2014) |
| MDL 2179 | 12712 | 04/24/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Afternoon session held on February 26, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/23/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/24/2014) |
| MDL 2179 | 12713 | 04/24/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning Session held on February 27, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/23/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/24/2014) |
| MDL 2179 | 12714 | 04/24/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Afternoon Session held on February 27, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/23/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/24/2014) |
| MDL 2179 | 12715 | 04/24/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning Session held on February 28, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/23/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/24/2014) |
| MDL | 12716 | 04/24/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Afternoon |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2179 | | | Session held on February 28, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/23/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/24/2014) |
| MDL 2179 | 12717 | 04/24/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning Session held on March 4, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/23/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/24/2014) |
| MDL 2179 | 12718 | 04/24/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Afternoon Session held on March 4, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Jodi Simcox, Telephone number 504-589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/23/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/24/2014) |
| MDL 2179 | 12720 | 04/24/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning Session held on March 5, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Redaction Request. Release of Transcript Restriction set for 7/23/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/24/2014) |
| MDL 2179 | 12721 | 04/24/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Afternoon Session held on March 5, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Jodi Simcox, Telephone number 504-589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/23/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/24/2014) |
| MDL 2179 | 12722 | 04/24/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning Session held on March 6, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/23/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/24/2014) |
| MDL 2179 | 12723 | 04/24/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Afternoon Session held on March 6, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Jodi Simcox, Telephone number 504-589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/23/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/24/2014) |
| MDL 2179 | 12724 | 04/24/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning Session held on March 7, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/23/2014. (Reference: 10-2771 & 10-4536)(rsg) Modified on 4/24/2014 (rsg). (Entered: 04/24/2014) |
| MDL 2179 | 12725 | 04/24/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Afternoon Session held on March 7, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Jodi Simcox, Telephone number 504-589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/23/2014. (Reference: 10-2771 & 10-4536)(rsg) Modified on 4/24/2014 (rsg). (Entered: 04/24/2014) |
| MDL 2179 | 12726 | 04/24/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning Session held on March 11, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/23/2014. (Reference: 10-2771 & 10-4536)(rsg) Modified on 4/24/2014 (rsg). (Entered: 04/24/2014) |
| MDL 2179 | 12727 | 04/24/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Afternoon Session held on March 11, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/23/2014. (Reference: 10-2771 & 10-4536)(rsg) Modified on 4/24/2014 (rsg). (Entered: 04/24/2014) |
| MDL | 12728 | 04/24/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2179 | | | Session held on March 12, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/23/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/24/2014) |
| MDL 2179 | 12730 | 04/25/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Afternoon Session held on March 12, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/24/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/25/2014) |
| MDL 2179 | 12731 | 04/25/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning Session held on March 13, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/24/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/25/2014) |
| MDL 2179 | 12732 | 04/25/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Afternoon Session held on March 13, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Request. Release of Transcript Restriction set for 7/24/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/25/2014) |
| MDL 2179 | 12733 | 04/25/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning Session held on March 14, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/24/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/25/2014) |
| MDL 2179 | 12734 | 04/25/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Afternoon Session held on March 14, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/24/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/25/2014) |
| MDL 2179 | 12735 | 04/25/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning Session held on March 18, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/24/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/25/2014) |
| MDL 2179 | 12736 | 04/25/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Afternoon Session held on March 18, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Jodi Simcox, Telephone number 504-589-7780. Transcript may be viewed at the court public terminal or purchased through |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/24/2014. (Reference: 10-2771 & 10-4536)(rsg) (Main Document 12736 replaced on 4/28/2014) (jtd). (Entered: 04/25/2014) |
| MDL 2179 | 12737 | 04/25/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning Session held on March 19, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/24/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/25/2014) |
| MDL 2179 | 12738 | 04/25/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Afternoon Session held on March 19, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Jodi Simcox, Telephone number 504-589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/24/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/25/2014) |
| MDL 2179 | 12739 | 04/25/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning Session held on March 20, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/24/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/25/2014) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 12740 | 04/25/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Afternoon Session held on March 20, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Jodi Simcox, Telephone number 504-589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/24/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/25/2014) |
| MDL 2179 | 12741 | 04/28/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning Session held on March 21, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/28/2014) |
| MDL 2179 | 12742 | 04/28/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Afternoon Session held on March 21, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Jodi Simcox, Telephone number 504-589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/28/2014) |
| MDL 2179 | 12743 | 04/28/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning Session held on March 25, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
|  |  |  | the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/28/2014) |
| MDL 2179 | 12744 | 04/28/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Afternoon Session held on March 25, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/28/2014) |
| MDL 2179 | 12745 | 04/28/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning Session held on March 26, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/28/2014) |
| MDL 2179 | 12746 | 04/28/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Afternoon Session held on March 26, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/28/2014) |
| MDL 2179 | 12747 | 04/28/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning Session held on March 27, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/28/2014) |
| MDL 2179 | 12749 | 04/28/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Afternoon Session held on March 27, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/28/2014) |
| MDL 2179 | 12750 | 04/28/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning Session held on April 2, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Jodi Simcox, Telephone number 504-589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) Modified on 4/28/2014 (rsg). (Entered: 04/28/2014) |
| MDL 2179 | 12753 | 04/28/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning Session held on April 3, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Jodi Simcox, Telephone number 504-589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/28/2014) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 12754 | 04/28/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Afternoon Session held on April 3, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/28/2014) |
| MDL 2179 | 12756 | 04/28/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning Session held on April 4, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Jodi Simcox, Telephone number 504-589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/28/2014) |
| MDL 2179 | 12759 | 04/29/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning Session held on April 8, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/29/2014) |
| MDL 2179 | 12760 | 04/29/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Afternoon Session held on April 8, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/29/2014) |
| MDL 2179 | 12761 | 04/29/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning Session held on April 9, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/29/2014) |
| MDL 2179 | 12762 | 04/29/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Afternoon Session held on April 9, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/29/2014) |
| MDL 2179 | 12763 | 04/29/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning Session held on April 10, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/29/2014) |
| MDL 2179 | 12764 | 04/29/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Afternoon Session held on April 10, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
|  |  |  | court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/29/2014) |
| MDL 2179 | 12765 | 04/29/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning Session held on April 11, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/29/2014) |
| MDL 2179 | 12766 | 04/29/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning Session held on April 15, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Jodi Simcox, Telephone number 504-589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/29/2014) |
| MDL 2179 | 12767 | 04/29/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Afternoon Session held on April 15, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/29/2014) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 12768 | 04/29/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning Session held on April 16, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Jodi Simcox, Telephone number 504-589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/29/2014) |
| MDL 2179 | 12769 | 04/29/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Afternoon Session held on April 16, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/29/2014) |
| MDL 2179 | 12770 | 04/29/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning Session held on April 17, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Jodi Simcox, Telephone number 504-589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/29/2014) |
| MDL 2179 | 12771 | 04/29/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Afternoon Session held on April 17, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/29/2014) |
| MDL 2179 | 12803 | 04/30/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Afternoon Session held on April 2, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/29/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/30/2014) |
| MDL 2179 | 13073 | 06/27/2014 | MOTION for Restitution and Injunctive Relief by Defendants BP Exploration & Production, Inc., BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Proposed Order)(Reference: All Cases and 12-970)(Haycraft, Don) (Additional attachment(s) added on 6/27/2014 per Order #13077: # 4 SEALED Memo in Support, # 5 SEALED Declaration of Brian Gaspardo with attachments A & B) (sek). Modified on 6/30/2014 (gec). (Entered: 06/27/2014) |
| MDL 2179 | 13108 | 07/07/2014 | MOTION to Strike Affirmative Defenses and Motion in Limine Regarding Potential Third-Party Fault, Including Application of Any Alleged "Superseding" Cause Defense Premised on Governmental Action or Inaction Following the Spill by OPA Causation Test Case Plaintiffs. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A - Increased Safety Measures (May 27, 2010), # 3 Exhibit B - NTL-05, # 4 Exhibit C - NTL-06, # 5 Exhibit E - James Watson Statement (March 7, 2012))(Reference: OPA Test Cases (Nos.13-706, 13-810, 13-1143, 13-1185, 13-1222, 13-1386 and 13-2006))(Herman, Stephen) Modified on 7/7/2014 (gec). (Entered: 07/07/2014) |
| MDL 2179 | 13352 | 09/03/2014 | ORDERED that a Status Conference is scheduled for Thursday, September 25, 2014 at 9:00 a.m. During the Status Conference, the Court will hear oral argument on the following matters: 1. BPs Motion for Restitution and Injunctive Relief. (Rec. Doc. 13073 ); 2. OPA Test Case |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
|  |  |  | Plaintiffs' Motion to Strike Affirmative Defenses and Motion in Limine Regarding Potential Third-Party Fault, Including Application of Any Alleged "Superseding" Cause Defense Premised on Governmental Action or Inaction Following the Spill. (Rec. Doc. 13108 ); 3. Motions for Reconsideration of the Court's Order of July 23, 2014 Regarding Chronic Specified Physical Conditions. (Rec. Doc. 13303 , 13308 , 13318 ); The first and second matters have been fully briefed; no further briefing shall be permitted. As to the third matter, the only briefs permitted are those listed in the Magistrate Judge's Order of August 28, 2014 (Rec. Doc. 13337 ). Liaison Counsel may suggest other matters for the Court to consider at this Status Conference. Signed by Judge Carl Barbier on 9/3/14.(Reference: all cases)(sek) (Entered: 09/03/2014) |
| MDL 2179 | 13354 | 09/04/2014 | ORDER As to Various Motions Relating to the Phase One Trial: Various parties moved for adverse inferences based on certain witnesses invoking the Fifth Amendment's protection against self-incrimination. The Court finds that the requested inferences are not warranted. Accordingly, IT IS ORDERED that the motions are DENIED. Transocean also moved to withdraw certain of its objections to other parties' requested adverse inferences. In light of the Court's ruling above, this motion is DENIED AS MOOT. Multiple motions & other objections were filed seeking to exclude certain witnesses, evidence, demonstratives, or deposition bundles. To the extent these motions & objections were either (1) resolved by the parties, (2) withdrawn, or (3) concern witnesses, evidence, demonstratives, or deposition bundles that were not called, admitted, or otherwise used at trial, the motions & objections are DENIED AS MOOT. With respect to the remaining motions & objections, to the extent the Court has not already ruled, they are DENIED or OVERRULED. Re Spoliation Sanctions: ORDERED that the Phase One trial record is reopened and supplemented with TREX 26152 (Plea Agreement, Factual Allocution, Joint memo, and Minute Entry) and TREX 120231 (Transcript of Sept. 19, 2013 Rearraignment and Sentencing Hearing), both of which are attached to the PSC and the States' motion 11511 . FURTHER ORDERED that, pursuant to Federal Rule |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 37 & the Court's inherent authority, the Court makes the adverse finding that the Displace 3D simulations, if not deleted by Halliburton employees, would have indicated that using 6 centralizers, as opposed to 21, would not have caused cement channeling in the Macondo well. The Court finds that the deletion of the Displace 3D simulations was done intentionally & in bad faith. The Court finds that this sanction is just and specifically relates to the particular claim or defense at issue in the order(s) to preserve & provide discovery. The Court also finds that this sanction does not amount to a default judgment, the dismissal of any of Halliburton's claims, or the disposal of any claims against Halliburton. FURTHER ORDERED that the motions 8977 , 11005 , 11511 , are, in all other respects, DENIED. BP & Halliburton each moved for judgment on partial findings under Federal Rule of Civil Procedure 52(c). ORDERED that BP's & Halliburton's Rule 52(c) motions are DENIED. Triton Asset Leasing GmbH, one of the Transocean entities, also moved for judgment on partial findings. That motion is addressed in the Phase One Findings of Fact and Conclusions of Law. Multiple motions have been filed seeking to file claims in the limitation action beyond the monition date of September 16, 2011. IT IS ORDERED that the motions as set forth in this document are GRANTED. Signed by Judge Carl Barbier on 9/4/14.(Reference: 10-2771, 10-4536)(sek) (Entered: 09/04/2014) |
| MDL 2179 | 13355 | 09/04/2014 | FINDINGS OF FACT AND CONCLUSIONS OF LAW - PHASE ONE TRIAL - as set forth in document. Signed by Judge Carl Barbier on 9/4/14.(Reference: 10-2771, 10-4536)(sek) (Entered: 09/04/2014) |
| MDL 2179 | 13358 | 09/04/2014 | FINAL JUDGMENT PURSUANT TO FED. R. CIV. P. 54(b): ORDERED, ADJUDGED and DECREED that Cameron is not liable for the blowout, explosion, and/or subsequent oil spill concerning the Macondo well and the DEEPWATER HORIZON semi-submersible Mobile Offshore Drilling Unit and, pursuant to Federal Rule of Civil Procedure 54(b), judgment be and hereby is entered in favor of Cameron, dismissing with prejudice all claims, including counter-claims, cross-claims, and third-party claims, asserted against Cameron in this multidistrict litigation, No. 10-md-2179. Signed by Judge Carl Barbier on 9/4/14.(Reference: 10-2771 & All |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Cases)(sek) (Entered: 09/04/2014) |
| MDL 2179 | 13359 | 09/04/2014 | FINAL JUDGMENT PURSUANT TO FED. R. CIV. P. 54(b): ORDERED, ADJUDGED and DECREED that M-I L.L.C. is not liable for the blowout, explosion, and/or subsequent oil spill concerning the Macondo well and the DEEPWATER HORIZON semi-submersible Mobile Offshore Drilling Unit and, pursuant to Federal Rule of Civil Procedure 54(b), judgment be and hereby is entered in favor of M-I L.L.C., dismissing with prejudice all claims, including counter-claims, cross-claims, and third-party claims, asserted against M-I L.L.C. in this multidistrict litigation, No. 10-md-2179. Signed by Judge Carl Barbier on 9/4/14.(Reference: 10-2771 & All Cases) (sek) (Entered: 09/04/2014) |
| MDL 2179 | 13435 | 09/24/2014 | Minute Order. Proceedings held before Judge Carl Barbier: STATUS CONFERENCE (held 9-24-14): Discussion re preservation of issues relating to Transocean's potential liability for any surface discharge of oil. The parties agreed that the issue was not resolved by the Phase One Findings of Fact and Conclusions of Law, but could be deferred until a later date.; Discussion re a potential briefing schedule on Halliburton's pending motion for summary judgment regarding indemnification and/or contribution for civil penalties [Rec. Doc. 10753]. The matter was taken under advisement.; Oral Argument: Motions for Reconsideration of the Court's Order of July 23, 2014 Regarding Chronic Specified Physical Conditions [Rec. Docs. 13303, 13308, 13318]; Argued; ORDERED that the motions are taken under advisement.; Oral Argument: BP's Motion for Restitution and Injunctive Relief [Rec. Doc. 13073]; Argued; ORDERED that the motion is DENIED.(Court Reporter Cathy Pepper.) (Attachments: # 1 Conference Attendance Record) (Reference: all cases, 12-968, 12-970)(sek) (Entered: 09/24/2014) |
| MDL 2179 | 13450 | 09/30/2014 | TRANSCRIPT of Status Conference and Motion Hearing held on September 24, 2014 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 12/29/2014. (Reference: All Cases, 12-970, 12-968)(rsg) (Entered: 09/30/2014) |
| MDL 2179 | 13457 | 10/02/2014 | MOTION to Alter Judgment 13355 Findings of Fact & Conclusions of Law or Amend the Judgment, or for a New Trial by Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit Declaration of David Lewis)(Reference: 10-2771; 10-4536)(Haycraft, Don) Modified on 10/3/2014 (gec). (Additional attachment(s) added on 10/10/2014: # 4 SEALED Exhibit A) (gec). (Entered: 10/02/2014) |
| MDL 2179 | 13458 | 10/02/2014 | EXPARTE/CONSENT MOTION to Seal Document 13457 MOTION to Alter Judgment 13355 Findings of Fact & Conclusions of Law or Amend the Judgment, or for a New Trial (Exhibit A) by Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Proposed Order)(Reference: 10-2771; 10-4536)(Haycraft, Don) Modified on 10/3/2014 (gec). (Entered: 10/02/2014) |
| MDL 2179 | 13550 | 10/23/2014 | RESPONSE/MEMORANDUM in Opposition filed by the United States re 13457 MOTION to Alter Judgment 13355 Findings of Fact & Conclusions of Law or Amend the Judgment, or for a New Trial. (Attachments: # 1 Exhibit 1)(Reference: 10-4536, all other cases)(O'Rourke, Steven) Modified on 10/24/2014 (gec). (Entered: 10/23/2014) |
| MDL 2179 | 13484 | 10/09/2014 | ORDERED that any party to the Phase One trial wishing to file a response (not exceeding 25 pages, double-spaced) shall do so by Thursday, 10/23/14. Any reply by BP shall be limited to 5 pages, double-spaced, and filed by Thursday 10/30/14. After 10/30/14, the Court will take the 13457 MOTION to Alter Judgment 13355 Findings of Fact & Conclusions of Law or Amend the Judgment, or for a New Trial under advisement. FURTHER ORDERED that 13458 MOTION to Seal Document (Exhibit A) is GRANTED. Signed by Judge Carl Barbier.(Reference: 10-2771, 10-4536)(cml) (Entered: 10/09/2014) |
| MDL 2179 | 13488 | 10/10/2014 | EXPARTE/CONSENT MOTION for Entry of Judgment under Rule 54(b) by Defendant BP p.l.c. (Attachments: # 1 Memorandum in Support of Motion for Rule 54(B) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Entry of Final Judgment, # 2 Proposed Order) (Reference: 10-2771 and All Cases)(Haycraft, Don) Modified on 10/10/2014 (gec). (Entered: 10/10/2014) |
| MDL 2179 | 13519 | 10/18/2014 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs and Claimants-in-Limitation, including the State of Alabama and the State of Louisiana re 13488 MOTION for Entry of Judgment under Rule 54(b). (Reference: 10-2771)(Herman, Stephen) Modified on 10/20/2014 (gec). (Entered: 10/18/2014) |
| MDL 2179 | 13523 | 10/20/2014 | RESPONSE/MEMORANDUM in Opposition filed by the United States re 13488 MOTION for Entry of Judgment under Rule 54(b) by Defendant BP p.l.c. (Reference: ALL CASES)(Underhill, R) Modified on 10/21/2014 (gec). (Entered: 10/20/2014) |
| MDL 2179 | 13548 | 10/23/2014 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Halliburton Energy Services, Inc. re 13457 MOTION to Alter Judgment 13355 Findings of Fact & Conclusions of Law or Amend the Judgment, or for a New Trial and Objection to the Declaration of David B. Lewis. (Reference: 10-2771; 10-4536; ALL CASES)(Godwin, Donald) Modified on 10/24/2014 (gec). (Entered: 10/23/2014) |
| MDL 2179 | 13581 | 10/30/2014 | REPLY to Response to Motion filed by Defendants BP Exploration & Production Inc., BP America Production Company re 13457 MOTION to Alter Judgment 13355 Findings of Fact & Conclusions of Law or Amend the Judgment, or for a New Trial. (Reference: 10-2771; 10-4536)(Haycraft, Don) Modified on 10/31/2014 (gec). (Entered: 10/30/2014) |
| MDL 2179 | 13605 | 11/03/2014 | ORDER denying 13488 BP p.l.c.'s Motion for Entry of Judgment under Rule 54(b). Signed by Judge Carl Barbier on 11/3/14. (Reference: 10-2771 and all cases)(sek) (Entered: 11/03/2014) |
| MDL 2179 | 13644 | 11/13/2014 | ORDER denying 13457 BP's Motion to Amend the Findings, Alter or Amend the Judgment, or for a New Trial (Rec. Doc. 13457 ). Signed by Judge Carl Barbier on 11/13/14. (Reference: 10-2771, 10-4536)(sek) (Entered: 11/13/2014) |
| MDL 2179 | 13823 | 12/11/2014 | NOTICE OF APPEAL by Defendants BP Exploration & Production Inc., BP America Production Company as to 13644 Order on Motion to Alter Judgment. (Filing fee $ 505, receipt number 053L-4684722.) (Reference: 10-2179, 10-2771, 10-4536)(Haycraft, Don) Modified on |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 12/12/2014 (gec). (Entered: 12/11/2014) |
| MDL 2179 | 13825 | 12/11/2014 | NOTICE OF APPEAL by Plaintiffs and Claimants-in-Limitation as to 13355 Findings of Fact & Conclusions of Law. (Filing fee $ 505, receipt number 053L-4685641.) (Reference: 10-2771)(Herman, Stephen) Modified on 12/12/2014 (gec). (Entered: 12/11/2014) |
| MDL 2179 | 13831 | 12/12/2014 | NOTICE OF APPEAL by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc., Transocean Holdings LLC, Triton Asset Leasing GmbH as to 13355 Findings of Fact & Conclusions of Law, 13381 Findings of Fact & Conclusions of Law. (Filing fee $ 505, receipt number 053L-4686702.) (Reference: 10-2771, 10-4536)(Miller, Kerry) Modified on 12/15/2014 (gec). (Entered: 12/12/2014) |
| MDL 2179 | 13941 | 12/23/2014 | NOTICE OF CROSS APPEAL by Defendant Halliburton Energy Services, Inc. as to 13644 Order on Motion to Alter Judgment, 13355 Findings of Fact & Conclusions of Law, 13381 ORDER Revising Phase One Findings of Fact & Conclusions of Law. (Filing fee $ 505 receipt number 053L-4697048) (Reference: 10-2771)(Godwin, Donald) Modified on 12/24/2014 (gec). (Entered: 12/23/2014) |
| MDL 2179 | 13947 | 12/24/2014 | NOTICE OF CROSS APPEAL by State of Alabama as to 13355 Findings of Fact & Conclusions of Law. (Credit Card not accepted or unavailable - payment of filing fee due within 2 business days) (Reference: 10-2771)(Maze, Corey) Modified on 12/24/2014 (gec). (Entered: 12/24/2014) |
| MDL 2179 | 13950 | 12/26/2014 | AMENDED NOTICE OF APPEAL by Defendant BP Exploration & Production Inc. and BP America Production Company. (Fee previously paid) (Reference: All Cases)(Haycraft, Don) (Entered: 12/26/2014) |
| MDL 2179 | 13985 | 01/07/2015 | APPEAL TRANSCRIPT REQUEST by Defendant BP for proceedings held on 2/25/13-4/2/13 (Transcript is already on file in Clerk's office) re 13950 Amended Notice of Appeal. (Transcript(s) ordered) (Court Reporter Cathy Pepper noticed) (Reference: All Cases)(Haycraft, Don) Modified on 1/8/2015 (gec). (Entered: 01/07/2015) |
| MDL 2179 | 14170 | 02/09/2015 | AMENDED NOTICE OF APPEAL or, Alternatively, Notice of New Appeal by All Plaintiffs and Claimants-in-Limitation *re Phase One and Phase Two Trial* |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | *Findings (Rec. Docs. 13355 , 14021 ) (USCA No. 14-31374).* (Filing fee $ 505 receipt number 053L-4744346) (Reference: No. 10-2771)(Herman, Stephen) Modified on 2/10/2015 (gec). Modified on 2/10/2015 (gec). (Entered: 02/09/2015) |

**E.D. La. No. 10-cv-02271 Docket Entries**

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| E.D. La. No. 10-cv-2271 | 1 | 05/13/2010 | COMPLAINT against All Claimants (Filing fee $ 350 receipt number 0541-6378882) filed by Triton Asset Leasing GmbH, Transocean Deepwater Inc., TRANSOCEAN OFFSHORE DEEPWATER DRILLING INC., Transocean Holdings LLC. (Attachments: # 1 Exhibit List of Known Cases, # 2 Exhibit Affidavit of Value, # 3 Exhibit Affidavit Pending Freight, # 4 Exhibit Notice of Complaint)(Piccolo, Frank) [Transferred from txsd on 8/20/2010.] (Entered: 05/13/2010) |
| E.D. La. No. 10-cv-2271 | 7 | 05/13/2010 | NOTICE OF COMPLAINT AND PETITION FOR EXONERATION FROM OR LIMITATION OF LIABILITY, filed.(sloewe) [Transferred from txsd on 8/20/2010.] (Entered: 05/13/2010) |
| E.D. La. No. 10-cv-2271 | 9 | 05/13/2010 | ORDER DIRECTING CLAIMANTS TO FILE AND MAKE PROOF OF CLAIMS DIRECTING THE ISSUANCE OF MONITION, AND RESTRAINING PROSECUTION OF CLAIMS.(Signed by Judge Keith P Ellison) Parties notified.(sloewe) [Transferred from txsd on 8/20/2010.] (Entered: 05/13/2010) |
| E.D. La. No. 10-cv-2271 | 10 | 05/13/2010 | MONITION, filed.(sloewe) [Transferred from txsd on 8/20/2010.] (Entered: 05/13/2010) |
| E.D. La. No. 10-cv-2271 | 132 | 06/14/2010 | Petitioners' Answer to Claimants' Claims in Limitation by TRANSOCEAN OFFSHORE DEEPWATER DRILLING INC., Transocean Deepwater Inc., Transocean Holdings LLC, Triton Asset Leasing GmbH, filed.(Piccolo, Frank) [Transferred from txsd on 8/20/2010.] (Entered: 06/14/2010) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| E.D. La. No. 10-cv-2271 | 188 | 07/23/2010 | NOTICE of Filing Affidavits of Publication by TRANSOCEAN OFFSHORE DEEPWATER DRILLING INC., Transocean Deepwater Inc., Transocean Holdings LLC, Triton Asset Leasing GmbH, filed. (Attachments: # 1 Exhibit Times Picayune, # 2 Exhibit Houston Chronicle, # 3 Exhibit The Daily Advertiser, # 4 Exhibit Mobile Press Register, # 5 Exhibit Panama City News Herald, # 6 Exhibit Biloxi-Gulfport Sun Herald, # 7 Exhibit Pensacola News Journal, # 8 Exhibit The Advocate)(Piccolo, Frank) [Transferred from txsd on 8/20/2010.] (Entered: 07/23/2010) |
| | 203 | 08/13/2010 | MOTION to Transfer Case to EDLA - Judge Barbier by Michelle Jones, filed. Motion Docket Date 9/3/2010. (Attachments: # 1 Memorandum In Support of Motion To Transfer Limitation Proceeding, # 2 Proposed Order To Transfer Limitation Proceeding, # 3 Exhibit 1 - 1st Motion To Transfer, # 4 Exhibit 2 - memorandum In Support of 1st Motion To Transfer, # 5 Exhibit 3 - 1st Motion To Transfer Appendix A, # 6 Exhibit 4 - 1st Motion To Transfer Appendix B, # 7 Exhibit 5 - MDL Transfer Order, # 8 Complaint 2:10-cv-01196, # 9 Complaint 2:10-cv-01222, # 10 Complaint 2:10-cv-01229, # 11 Complaint 2:10-cv-01246, # 12 Complaint 2:10-cv-01248, # 13 Complaint 2:10-cv-01314, # 14 Complaint 2:10-cv-01344, # 15 Complaint 2:10-cv-01346, # 16 Complaint 2:10-cv-01351, # 17 Complaint 2:10-cv-01452, # 18 Complaint 2:10-cv-01472, # 19 Complaint 2:10-cv-01515, # 20 Complaint 2:10-cv-01519, # 21 Complaint 2:10-cv-01573)(deGravelles, John) [Transferred from txsd on 8/20/2010.] (Entered: 08/13/2010) |
| E.D. La. No. 10-cv-2271 | 207 | 08/16/2010 | ORDER TO TRANSFER CASE to EDLA MDL 2179 Judge Carl J. Barbier; granting 203 MOTION to Transfer Case to EDLA - Judge Barbier.(Signed by Judge Keith P Ellison) Parties notified.(kstrouse, ) [Transferred from txsd on 8/20/2010.] (Entered: 08/17/2010) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| E.D. La. No. 10-cv-2271 | 210 | 08/24/2010 | ORDERED that Civil Action Number 10-2771 is CONSOLIDATED with MDL-2179 until further order. However, in order to effectively manage the docket sheet, all answers & claims in the limitation action are to be filed in the member case (10-2771). All other pleadings in the limitation action are to be filed in the master case (10-MD-2179). Signed by Judge Carl Barbier on 8/24/10.(sek, ) (Entered: 08/24/2010) |
| E.D. La. No. 10-cv-2271 | 323 | 04/19/2011 | Answer to the Complaint and Petition of Triton Asset GMBH, et al, for Exoneration from or Limitation of Liability and Claim in Limitation by Alabama State.(Maze, Corey) Modified text on 5/2/2011 (sek, ). (Entered: 04/19/2011) |
| E.D. La. No. 10-cv-2271 | 422 | 04/20/2011 | ANSWER and CLAIM to Complaint and Original Claim in Limitation (Cross Claim) Against Petitioners by Halliburton Energy Services, Inc. (Godwin, Donald) Modified text on 5/25/2011 (sek, ). (Entered: 04/20/2011) |
| E.D. La. No. 10-cv-2271 | 423 | 04/20/2011 | ANSWER to Complaint of Petitioners for Exoneration from or Limitation of Liability by BP America Production Company, BP Exploration & Production, Inc.(Haycraft, Don) Modified text on 5/25/2011 (sek, ). (Entered: 04/20/2011) |
| E.D. La. No. 10-cv-2271 | 424 | 04/20/2011 | ANSWER to Complaint and Petition for Exoneration from or Limitation of Liability, CROSSCLAIM against Transocean Holdings, L.L.C., Transocean Offshore Deepwater Drilling, Inc., Triton Asset Leasing GmbH by M-I LLC.(Tanner, Hugh) (Entered: 04/20/2011) |
| E.D. La. No. 10-cv-2271 | 436 | 04/21/2011 | Cross-Claims by Halliburton Energy Services, Inc. (Godwin, Donald) Modified text on 5/3/2011 (sek, ). (Entered: 04/21/2011) |
| E.D. La. No. 10-cv-2271 | 444 | 05/20/2011 | ANSWER to Transocean's Rule 13 Cross-Claims/Counter-Claims by Halliburton Energy Services, Inc. (doc #2008 in master case).(Godwin, Donald) Modified text on 5/24/2011 (sek, ). (Entered: 05/20/2011) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| E.D. La. No. 10-cv-2271 | 445 | 05/20/2011 | 1st Amended Cross-Claims by Halliburton Energy Services, Inc(doc #2008 in master case) against BP Exploration & Production, Inc., BP America Production Company, BP p.l.c., M-I, LLC, Cameron International Corporation, Anadarko Exploration & Production Company LP, Anadarko Petroleum Corporation, MOEX Offshore 2007 LLC, MOEX USA Corporation, Mitsui Oil Exploration Company, Ltd, Weatherford U.S. L.P, Weatherford International, Inc, Dril-Quip, Inc, Marine Spill Response Corporation, Airborne Support, Inc, Airborne Support International, Inc, Lynden, Inc., Dynamic Aviation Group, Inc, International Air Response, Inc, Lane Aviation, National Response Corporation, O'Brien Response Management, Inc, Tiger Safety, LLC, DRC Emergency Services, LLC, Nalco Company. (Godwin, Donald) Modified text on 5/24/2011 (sek, ). (Entered: 05/20/2011) |
| E.D. La. No. 10-cv-2271 | 458 | 06/20/2011 | ANSWER (Subject to its Previously Filed Motion to Dismiss) with Jury Demand by Halliburton Energy Services, Inc. to Defendant BP Exploration & Production Inc.'s Cross-Complaint and Third-Party Complaint. (Godwin, Donald) Modified text on 6/21/2011 (sek, ). (Entered: 06/20/2011) |
| E.D. La. No. 10-cv-2271 | 462 | 09/22/2011 | ANSWER AND CLAIM by State of Louisiana Office of the Attorney General. (blg) (Entered: 09/22/2011) |
| E.D. La. No. 10-cv-2271 | 463 | 10/13/2011 | AMENDED ANSWER and CLAIM to 1 Complaint, and Third Party Complaint (doc #1320 in 10md2179), COUNTERCLAIM against Petitioners Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling, Inc., and Transocean Deepwater Inc. by O'Brien's Response Management, Inc. (**Pursuant to Order (doc #4290 in 10md2179) granting Motion for Leave to Voluntarily Dismiss without prejudice, 396 Cross-claim against United States of America; and Leave to File Amended Answer and Claim/Counterclaim.)(blg) (Entered: 10/13/2011) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| E.D. La. No. 10-cv-2271 | 475 | 04/09/2012 | JUDGMENT under Rule 54(b): ORDERED, ADJUDGED and DECREED that there be judgment in favor of Weatherford U.S., L.P. and Weatherford International, Inc. dismissing all claims asserted against Weatherford U.S., L.P. and Weatherford International, Inc. in this multi-district litigation; Weatherford International, Inc., Weatherford U.S., L.P., and Weatherford International Ltd. terminated. Signed by Judge Carl Barbier on 4/9/2012. (filed in master case 10md2179, doc #6204) (Attachments: # 1 Exhibit)(blg) (Entered: 04/13/2012) |
| E.D. La. No. 10-cv-2271 | 480 | 11/16/2012 | ANSWER to Complaint 466 with Jury Demand by Halliburton Energy Services, Inc.(Godwin, Donald) Modified text on 11/19/2012 to create linkage to complaint. (sek, ). (Entered: 11/16/2012) |

### E.D. La. 10-cv-3059 Docket Entries

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| E.D. La. No. 10-cv-3059 | 1 | 09/14/2010 | COMPLAINT against All Defendants (Filing fee $ 350 receipt number 053L-2613212) filed by State of Louisiana. (Attachments: # 1 Civil Cover Sheet, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit)(Kanner, Allan) Modified on 9/15/2010 (Service by Waiver) (sek, ). (Entered: 09/14/2010) |

### E.D. La. 10-cv-4182 Docket Entries

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| E.D. La. No. 10-cv-4182 | 1 | 11/09/2010 | Case transferred in from Middle District of Alabama (Montgomery); Case Number 2:10-690. Electronic file certified copy of transfer order and docket sheet received. Filing fee paid in other District. (Attachments: # 1 Complaint, # 2 Docket Sheet (USDC-MDAL), # 3 PTO #1, # 4 PTO #11, # 5 PTO #12, # 6 Ord Re: Profile Form)(mmv, ) (Entered: 11/19/2010) |

**E.D. La. 10-cv-4183 Docket Entries**

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| E.D. La. No. 10-cv-4183 | 1 | 11/08/2010 | Case transferred in from Middle District of Alabama (Montgomery); Case Number 2:10-691. Electronic file certified copy of transfer order and docket sheet received. Filing fee paid in other District. (Attachments: # 1 Complaint, # 2 Docket Sheet (USDC-MDAL), # 3 PTO #1, # 4 PTO #11, # 5 PTO #12, # 6 Ord Re: Profile Form)(mmv, ) (Entered: 11/19/2010) |

**E.D. La. No. 10-cv-4536 Docket Entries**

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| E.D. La. No. 10-cv-4536 | 1 | 12/15/2010 | COMPLAINT against All Defendants (Filed on behalf of USA - Filing Fee not required) filed by United States of America. (Attachments: # 1 Civil Cover Sheet, # 2 Summons, # 3 Summons, # 4 Summons, # 5 Summons, # 6 Summons, # 7 Summons, # 8 Summons, # 9 Summons, # 10 Summons)(Smith, Sharon) (Entered: 12/15/2010) |

**E.D. La. No. 11-cv-516 Docket Entries**

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| E.D. La. No. 11-cv-516 | 1 | 03/03/2011 | COMPLAINT against All Defendants (Filing fee $ 350 receipt number 053L-2847359) filed by State of Louisiana Office of the Attorney General. (Attachments: # 1 Exhibit, # 2 Civil Cover Sheet)(Kanner, Allan) (Entered: 03/03/2011) |

**E.D. La. No. 11-cv-1054 Docket Entries**

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| E.D. La. No. 11-cv-01054 | 1 | 05/10/2011 | Case transferred in from Southern District of Texas (Houston); Case Number 4:11-1526. Electronic file certified copy of transfer order and docket sheet received. Filing fee paid in other District. (Attachments: # 1 Complaint, # 2 Docket Sheet (USDC - SDTX), #3 PTO #1, # 4 PTO #11, # 5 PTO #12, # 6 PTO #25, # 7 PTO #31, # 8 PTO #32)(clm, ) (Entered: 05/19/2011) |

**E.D. La. No. 11-cv-1986 Docket Entries**

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| E.D. La. No. 11-cv-01986 | 1 | 08/15/2011 | Case transferred in from Southern District of Texas (Houston); Case Number 4:11-1687. Electronic file certified copy of transfer order and docket sheet received. Filing fee paid in other District. (Attachments: # 1 Notice of Removal, # 2 State Court Pleadings, #3 Docket Sheet (USDC - SDTX), # 4 PTO #1, # 5 PTO #11, # 6 PTO #12, # 7 PTO #25, # 8 PTO #31, # 9 PTO #32)(clm, ) (Entered: 08/24/2011) |

**E.D. La. 12-cv-390 Docket Entries**

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| E.D. La. No. 12-cv-390 | 1 | 02/10/2012 | Case transferred in from Southern District of Texas (Houston); Case Number 4:11-3392. Electronic file certified copy of transfer order and docket sheet received. Filing fee paid in other District. (Attachments: # 1 Notice of Removal w/ State Court Pleading, # 2 Docket Sheet, # 3 PTO1, # 4 PTO11, # 5 PTO12, # 6 PTO25, # 7 PTO31, # 8 PTO32)(clm, ) (Entered: 02/28/2012) |

February 24, 2015                                   Respectfully submitted,

Robert C. "Mike" Brock                              */s/ Don K. Haycraft*
Christopher Landau, P.C.                            Don K. Haycraft (Bar #14361)
Jeffrey Bossert Clark                              R. Keith Jarrett (Bar #16984)
KIRKLAND & ELLIS LLP                               LISKOW & LEWIS
655 Fifteenth Street, NW                           701 Poydras Street
Washington, DC 20005                               Suite 5000
Telephone:  (202) 879-5000                         New Orleans, LA 70139
Telefax:  (202) 879-5200                           Telephone:  (504) 581-7979
                                                   Telefax:  (504) 556-4108
Richard C. Godfrey, P.C.
J. Andrew Langan, P.C.
Matthew T. Regan, P.C.
Hariklia Karis, P.C.
KIRKLAND & ELLIS LLP
300 North LaSalle Street
Chicago, IL 60654
Telephone:  (312) 862-2000
Telefax:  (312) 862-2200

**ATTORNEYS FOR BP EXPLORATION & PRODUCTION INC.,
BP AMERICA PRODUCTION COMPANY, AND BP P.L.C.**

*/s/ Stephen Jay Herman*                            */s/ James Parkerson Roy*
Stephen Jay Herman (Bar #23129)                    James Parkerson Roy (Bar #11511)
Soren E. Gisleson                                  DOMENGEAUX, WRIGHT,
HERMAN HERMAN & KATZ                               ROY & EDWARDS
820 O'Keefe Avenue                                 556 Jefferson Street, Suite 500
New Orleans, LA 70113                              Lafayette, LA 70501
Telephone: (504) 581-4892                          Telephone: (337) 233-3033
Fax No. (504) 569-6024                             Fax No. (337) 233-2796

Joseph F. Rice
MOTLEY RICE LLC
28 Bridgeside Blvd.
Mount Pleasant, SC 29464
(843) 216-9159

Elizabeth Joan Cabraser
LIEFF, CABRASER
275 Battery Street, 29th Floor
San Francisco, CA 94111

Samuel Issacharoff
40 Washington Square, S.,
Suite 411J
New York, NY 10012
(212) 998-6580

Brian H. Barr
LEVIN, PAPANTONIO
316 South Baylen Street, Suite 600
Pensacola, FL 32502-5996
(850) 435-7045

Conrad S.P. "Duke" Williams
WILLIAMS LAW GROUP
435 Corporate Drive, Suite 101
Maison Grand Caillou
Houma, LA 70360
(985) 876-7595

Alphonso Michael "Mike" Espy
MORGAN & MORGAN, P.A.
188 East Capitol Street, Suite 777
Jackson, MS 39201

Calvin C. Fayard, Jr.
FAYARD & HONEYCUTT
519 Florida Avenue, SW
Denham Springs, LA 70726
(225) 664-4193

Robin L. Greenwald
WEITZ & LUXENBERG, PC
700 Broadway
New York, NY 10003
(212) 558-5802

Jeffrey A. Breit
BREIT DRESCHER
999 Waterside Drive, Suite 1000
Norfolk, VA 23510
(757) 670-3888

Philip F. Cossich, Jr.
COSSICH, SUMICH, PARSIOLA
8397 Highway 23, Suite 100
Belle Chasse, LA 70037
(504) 394-9000

Michael C. Palmintier
PALMINTIER, HOLTHAUS &
FRUGÉ
618 Main Street
Baton Rouge, LA 70801-1910
(225) 344-3735

Robert T. Cunningham
CUNNINGHAM BOUNDS, LLC
1601 Dauphin Street
Mobile, AL 36660
(251) 471-6191

Paul M. Sterbcow
LEWIS, KULLMAN
601 Poydras Street, Suite 2615
New Orleans, LA 70130

Scott Summy
BARON & BUDD, P.C.
3102 Oak Lawn Ave., Suite 1100
Dallas, TX 75219
(214) 521-3605

Ervin A. Gonzalez
COLSON HICKS EIDSON
255 Alhambra Circle, Penthouse
Coral Gables, FL 33134
(305) 476-7400

Rhon E. Jones
BEASLEY, ALLEN
218 Commerce Street
Montgomery, AL 36104
(334) 269-2343

Matthew E. Lundy
LUNDY, LUNDY, SOILEAU
501 Broad Street
Lake Charles, LA 70601
(337) 439-0707

### *ATTORNEYS FOR PLAINTIFFS AND CLAIMANTS-IN-LIMITATION*

*/s/ Donald E. Godwin*               R. Alan York
Donald E. Godwin                     State Bar No. 22167500
*Attorney-in-charge*                 Alan.York@GodwinLewis.com
State Bar No. 08056500               Misty Hataway-Coné
Don.Godwin@GodwinLewis.com           State Bar No. 24032277
Bruce W. Bowman, Jr.                 Misty.Cone@GodwinLewis.com
State Bar No. 02752000               1331 Lamar, Suite 1665
Bruce.Bowman@GodwinLewis.com         Houston, Texas 77010
Jenny L. Martinez                    Telephone: 713.595.8300
State Bar No. 24013109               Facsimile: 713.425.7594
Jenny.Martinez@GodwinLewis.com
1201 Elm, Suite 1700
Dallas, Texas 75270-2041
Telephone: (214) 939-4400
Facsimile: (214) 760-7332

### *ATTORNEYS FOR DEFENDANT HALLIBURTON ENERGY SERVICES, INC.*

*/s/ Brad D. Brian*                  */s/ Steven L. Roberts*
Brad D. Brian                        Steven L. Roberts
Daniel B. Levin                      SUTHERLAND ASBILL & BRENNAN LLP
MUNGER TOLLES & OLSON LLP            1001 Fannin Street, Suite 3700
355 So. Grand Avenue, 35th Floor     Houston, Texas 77002
Los Angeles, CA 90071                Tel:  (713) 470-6100
Tel:  (213) 683-9100                 Fax:  (713) 354-1301
Fax:  (213) 683-5180                 Email: steven.roberts@sutherland.com
Email: brad.brian@mto.com
        daniel.levin@mto.com

                                     */s/ Kerry J. Miller*
                                     Kerry J. Miller
                                     BAKER, DONELSON, BEARMAN,
                                     CALDWELL & BERKOWITZ, PC
                                     201 St. Charles Avenue, Suite 3600
                                     New Orleans, LA 70170
                                     Tel:  (504) 566-8646

### *ATTORNEYS FOR TRANSOCEAN OFFSHORE DEEPWATER DRILLING INC., TRANSOCEAN DEEPWATER INC., TRANSOCEAN HOLDINGS LLC, AND TRITION ASSET LEASING GMBH*

MATTHEW M. COLLETTE  
 (202) 514-4214  
ANNE MURPHY  
 (202) 514-3688  
 Attorneys, Appellate Staff  
 Civil Division  
 U.S. Department of Justice  
 950 Pennsylvania Ave., N.W.  
 Room 7644  
 Washington, D.C.  20530  

ELLEN J. DURKEE  
DAVID GUNTER  
 Attorneys, Appellate Section  
 Environment & Natural Resources  
  Division  
 Department of Justice  
 P.O. Box 7415, Ben Franklin Station  
 Washington, D.C.  20044  
 (202) 514-4426  

*ATTORNEYS FOR THE UNITED STATES*

KANNER & WHITELEY, LLC

*/s/ Allan Kanner*  
Allan Kanner  
Elizabeth B. Petersen  
701 Camp Street  
New Orleans, LA 70130  
Telephone: (504) 524-5777  
**Special Counsel On behalf of Attorney**  
**General, for the State of Louisiana**

JAMES D. "BUDDY" CALDWELL  
LOUISIANA ATTORNEY GENERAL

James Trey Phillips  
First Assistant Attorney General  
Megan K. Terrell  
Assistant Attorney General

*ATTORNEYS FOR THE STATE OF LOUISIANA*

LUTHER J. STRANGE  
 *Attorney General*

 */s/ Corey L. Maze*  
*Special Deputy Attorney General*

WINFIELD J. SINCLAIR  
*Assistant Attorney General*

Office of the Alabama Attorney General  
501 Washington Avenue  
Montgomery, AL 36130  
Phone: (334) 242-7300  
Email:  cmaze@ago.state.al.us

*ATTORNEYS FOR THE STATE OF ALABAMA*

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that the above and foregoing pleading has been served on All Counsel by electronically uploading the same to Lexis Nexis File & Serve in accordance with Pretrial Order No. 12, and that the foregoing was electronically filed with the Clerk of Court of the United States District Court for the Eastern District of Louisiana by using the CM/ECF System, which will send a notice of electronic filing in accordance with the procedures established in MDL 2179, on this 24th day of February, 2015.

<u>/s/ Don K. Haycraft</u>
Don K. Haycraft