# EXHIBIT 1

# TERROR, INC.
## FISH TRIP WORKSHEET
Date: February 12, 2008

| | | | | | |
|---|---|---|---|---|---|
| GROCERIES | $ | 237.33 | TU/Groceries | | 356.00 |
| ICE | | 75.00 | KJ/GOODIES | | - |
| BAIT | | 337.50 | Fuel | | 525.00 |
| FUEL | | 350.00 | TOTAL | | 881.00 |
| MISC | | 75.00 | DIV/PEOPLE | 3 | 293.67 |
| WINDOW WTS | | 20.00 | TIMES CREW | 2 | 587.33 |
| OIL | | - | | | |
| BUTANE | | - | | | |
| Total Expenses | $ 1,134.83 | | | | |
| Div/Crew | 2 | | | | |
| | $ 567.42 | | | | |

| Advances | |
|---|---|
| Jimmy | 326.00 |
| Johnny | 752.00 |
| | 1,078.00 |

| Trip #1 | Price Per lb | Boat Weight | Ariel $ | Jimmy Boat Wt | Jimmy Ariel #LB | Jimmy $ | Johnny Boat Wt | Johnny Ariel #LB | Johnny $ | Ariel Weight | Total Dollar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Snapper, Red | 4.50 | 2,204 | 10152.00 | 1039 | 1063.51 | 4,785.81 | 1,165 | 1,192.49 | 5,366.19 | 2,256 | ########## |
| B-Liners | 3.00 | 1,229 | 3960.00 | 704 | 756.13 | 2,268.38 | 525 | 563.87 | 1,691.62 | 1,320 | 3,960.00 |
| Amberjacks | 1.50 | 40 | 60.00 | 21 | 21.00 | 31.50 | 19 | 19.00 | 28.50 | 40 | 60.00 |
| Bar jacks, small | 1.00 | 269 | 269.00 | 76 | 76.00 | 76.00 | 193 | 193.00 | 193.00 | 269 | 269.00 |
| Bar jacks, medium | 1.30 | 206 | 267.80 | 29 | 29.00 | 37.70 | 177 | 177.00 | 230.10 | 206 | 267.80 |
| Amberine | 0.70 | 235 | 164.50 | 117.5 | 117.50 | 82.25 | 118 | 117.50 | 82.25 | 235 | 164.50 |
| Scamps | 4.25 | 10 | 42.50 | 10 | 10.00 | 42.50 | - | - | - | 10 | 42.50 |
| Grouper, Gag | 4.25 | 285 | 1211.25 | 39 | 39.00 | 165.75 | 246 | 246.00 | 1,045.50 | 285 | 1,211.25 |
| Grouper, Red | 3.50 | 81 | 283.50 | 46 | 46.00 | 161.00 | 35 | 35.00 | 122.50 | 81 | 283.50 |
| Pinks (Porgy) | 1.25 | 252 | 315.00 | 126 | 126.00 | 157.50 | 126.0 | 126.00 | 157.50 | 252 | 315.00 |
| SUB TOTAL | 16,725.55 | 4811 | 16725.55 | 2207.5 | | 7,808.39 | 2603.5 | | 8,917.16 | 4,954 | 16725.55 |

| TOTALS | Ariel | 16,725.55 |
|---|---|---|
| Fish Kept | - | |
| & Sold | Included Above | |

|  | Jimmy $ | Johnny $ |
|---|---|---|
| | 7,808.39 | 8,917.16 |
| | - | - |
| | 7,808.39 | 8,917.16 |
| | X .50 | X .50 |
| | 3,904.20 | 4,458.58 |
| | (567.42) | (567.42) |
| | (326.00) | (752.00) |
| | 3,010.78 | 3,139.16 |

| | |
|---|---|
| Fish Shares (720) | 6,149.94 |
| Expenses (948) | |
| Advances (510) | |
| Amount Due | |

**TERROR, INC.**
**FISH TRIP WORKSHEET**
**Dates: March 6 & 14, 2008**

| Expense | Amount | | |
|---|---|---|---|
| GROCERIES | $ 279.75 | Till/Groceries | 373.00 |
| ICE | 170.00 | KJ/GOODIES | - |
| BAIT | 550.00 | CIGS | |
| FUEL | 1,011.00 | TOTAL | 373.00 |
| MISC | 75.00 | DIV/PEOPI 4 | 93.25 |
| WINDOW WTS | 30.00 | X CREW 3 | 279.75 |
| OIL | 40.00 | | |
| BUTANE | | | |
| Total Expenses | $ 2,155.75 | | |
| Div/Crew | 3 | | |
| | $ 718.58 | | |

| Advances | |
|---|---|
| Brad | 1,025.00 |
| Johnny | 1,728.00 |
| Jimmy | 1,082.00 |
| | - |
| Total | 3,835.00 |

**Trip #3616**

| | | Ariel | Brad | | | Johnny | | | Jimmy | | | Ariel | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Price Per lb | Boat Weight | $ | Boat Wt | #LB | $ | Boat Wt | #LB | $ | Boat Wt | #LB | $ | Weight | Dollar |
| Red Snapper | 4.50 | 525 | 2259.00 | 210 | 200.80 | 903.60 | 119 | 113.79 | 512.04 | 196 | 187.41 | 843.36 | 502.00 | 2,259.00 |
| B-Liners | 3.30 | 437 | 1293.60 | 137 | 122.89 | 405.55 | 141 | 126.48 | 417.39 | 159 | 142.63 | 470.68 | 392.00 | 1,293.61 |
| Amberjack | 1.50 | 30 | 45.00 | | 0.00 | - | 30 | 30.00 | 45.00 | | | - | 30.00 | 45.00 |
| Bar jack, small | 1.00 | 40 | 40.00 | 8 | 8.00 | 8.00 | 30 | 30.00 | 30.00 | 2 | 2.00 | 2.00 | 40.00 | 40.00 |
| Triggers | 1.50 | 19 | 28.50 | | 0.00 | - | 5 | 5.00 | 7.50 | 14 | 14.00 | 21.00 | 19.00 | 28.50 |
| Amberines | 0.70 | 50 | 35.00 | 16.67 | 16.67 | 11.67 | 16.66 | 16.66 | 11.66 | 16.67 | 16.67 | 11.67 | 50.00 | 35.00 |
| Scamps | 4.25 | 5 | 21.25 | | 0.00 | - | 2 | 2.00 | 8.50 | 3 | 3.00 | 12.75 | 5.00 | 21.25 |
| Poqy | 1.25 | 112 | 140.00 | 37.33 | 37.33 | 46.66 | 37.34 | 37.34 | 46.68 | 37.33 | 37.33 | 46.66 | 112.00 | 140.00 |
| SUB TOTAL | 3,862.35 | | 3,862.35 | 37.33 | | 1,375.48 | 37.34 | | 1,078.76 | 37.33 | | 1,408.12 | 1,150.00 | 3,862.35 |

**Trip #3623**

| | | Ariel | Brad | | | Johnny | | | Jimmy | | | Ariel | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Price Per #LB | Boat Weight | $ | Boat Wt | #LB | $ | Boat Wt | #LB | $ | Boat Wt | #LB | $ | Weight | Dollar |
| Red Snapper | 4.75 | 2072 | 9908.50 | 691 | 695.67 | 3,304.43 | 708 | 712.78 | 3,385.72 | 673 | 677.55 | 3,218.35 | 2,086.00 | 9,908.50 |
| B-Liner | 3.50 | 3268 | 11,644.50 | 895 | 911.16 | 3,189.05 | 1250 | 1,272.57 | 4,453.99 | 1123 | 1,143.27 | 4,001.46 | 3,327.00 | 11,644.50 |
| Barjacks, small | 1.00 | 14 | 13.00 | 16 | 0.00 | - | | | | 14 | 13.00 | 13.00 | 13.00 | 13.00 |
| Barjacks, medium | 1.30 | 75 | 97.50 | | 16.00 | 20.80 | 59 | 59.00 | 76.70 | | | - | 75.00 | 97.50 |
| Cusk eel | 1.25 | 12 | 15.00 | | 0.00 | - | | | | 12 | 12.00 | 15.00 | 12.00 | 15.00 |
| Amberines | 0.70 | 39 | 27.30 | 13 | 13.00 | 9.10 | 13 | 13.00 | 9.10 | 13 | 13.00 | 9.10 | 39.00 | 27.30 |
| Scamps | 4.50 | 10 | 45.00 | | 0.00 | - | | | | 10 | 10.00 | 45.00 | 10.00 | 45.00 |
| Mako Shark | 1.50 | 203 | 304.50 | | 0.00 | - | 203 | 203.00 | 304.50 | | | | 203.00 | 304.50 |
| Snapper, Lane | 3.25 | 13 | 42.25 | | 0.00 | - | | | | 13 | 13.00 | 42.25 | 13.00 | 42.25 |
| Poqy | 1.25 | 50 | 62.50 | 16.67 | 16.67 | 20.84 | 16.67 | 16.67 | 20.84 | 16.66 | 16.66 | 20.83 | 50.00 | 62.50 |
| SUB TOTAL | 22,160.05 | | 22,160.05 | 16.67 | | 6,544.22 | 16.67 | | 8,250.85 | 16.66 | | 7,364.99 | 5,828.00 | 22,160.05 |

Page 1

| | Ariel | Brad | Johnny | Jimmy |
|---|---|---|---|---|
| | | $ | $ | $ |
| Fish Kept | 26,022.40 | 7,919.70 | 9,329.61 | 8,773.10 |
| & Sold | - | - | - | - |
| | 26,022.40 | 7,919.70 | 9,329.61 | 8,773.10 |
| | | X .50 | X .50 | X .50 |
| Fish Shares (720) | | 3,959.84 | 4,664.80 | 4,386.55 |
| Expenses ( | | $ (718.58) | $ (718.58) | $ (718.58) |
| Advances (510) | | (1,025.00) | (1,728.00) | (1,082.00) |
| Amount Due | | 2,216.26 | 2,218.22 | 2,585.97 | 7,020.45 |

Page 2

## TERROR, INC.
## FISH TRIP WORKSHEET
### Date: March 31, 2008

| GROCERIES | $ 172.50 | Til/Groceries | | | |
|---|---|---|---|---|---|
| ICE | 100.00 | KJ/GOODIES | | | |
| BAIT | 360.00 | CIGS | 230.00 | | Brad |
| FUEL | 792.00 | TOTAL | - | | Johnny |
| MISC | 75.00 | DIV/PEOPL | 4 | 230.00 | Jimmy |
| WINDOW WTS | 30.00 | X CREW | 3 | 57.50 | |
| OIL | 40.00 | | | 172.50 | |
| BUTANE | | | | | |
| Total Expenses | $ 1,569.50 | | | | |
| Div/Crew | 3 | | | | |
| | $ 523.17 | | | | |

**Advances**

| Brad | 852.00 |
|---|---|
| Johnny | 802.00 |
| Jimmy | 850.00 |
| Total | 2,504.00 |

| Trip #1 | Price Per lb | Boat Weight | Ariel $ | Brad Boat Wt | Brad #LB Ariel | Brad $ | Johny Boat Wt | Johny #LB Ariel | Johny $ | Jimmy Boat Wt | Jimmy #LB Ariel | Jimmy $ | Ariel Weight | Total Dollar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Snapper, Red | 4.50 | 1286 | 5409.00 | 416.00 | 388.83 | 1,749.72 | 499.00 | 466.41 | 2,098.83 | 371.00 | 346.77 | 1,560.45 | 1,202.00 | 5,409.00 |
| B-Liners | 3.25 | 3301 | 10734.75 | 968 | 968.59 | 3,147.91 | 1219 | 1219.74 | 3,964.15 | 1114 | 1114.67 | 3,622.69 | 3,303.00 | 10,734.75 |
| Barjack, medium | 1.35 | 25 | 33.75 | - | 0.00 | - | 25 | 25.00 | 33.75 | - | - | - | 25.00 | 33.75 |
| Triggers | 1.50 | 16 | 24.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16 | 16.00 | 24.00 | 16.00 | 24.00 |
| Amberine | 0.70 | 330 | 231.00 | 110 | 110.00 | 77.00 | 110 | 110.00 | 77.00 | 110 | 110.00 | 77.00 | 330.00 | 231.00 |
| Scamps | 4.50 | 28 | 126.00 | 4 | 4.00 | 18.00 | 0.00 | 0.00 | 0.00 | 24 | 24.00 | 108.00 | 28.00 | 126.00 |
| Grouper, Gag | 4.50 | 204 | 918.00 | 24 | 24.00 | 108.00 | 180 | 180.00 | 810.00 | 58 | 59.41 | 207.92 | 204.00 | 918.00 |
| Grouper, Red | 3.50 | 165 | 591.50 | 0.00 | 0.00 | - | 107 | 109.59 | 383.58 | | | | 169.00 | 591.50 |
| Porgy | 1.25 | 245 | 306.25 | 82 | 81.67 | 102.09 | 82 | 81.66 | 102.08 | 82 | 81.67 | 102.09 | 245.00 | 306.25 |
| SUB TOTAL | 18,374.25 | 5,600 / 5,522 | 18,374.25 | | | 5,202.72 | | | 7,469.38 | | | 5,702.15 | 5,522.00 | 18,374.25 |

**Kenny Bought**

| | #LB | Weight | Ariel $ | Brad #LB | Brad $ | Johnny #LB | Johnny $ | Jimmy #LB | Jimmy $ | Ariel Weight | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Grouper, Gag | 4.50 | 40.00 | 180.00 | 40.00 | - | | - | 40.00 | 180.00 | 40.00 | 180.00 |
| SUB TOTAL | | | 180.00 | | - | | - | | 180.00 | | 180.00 |

| | | Brad $ | Johnny $ | Jimmy $ | Jimmy $ |
|---|---|---|---|---|---|
| Fish Shares (720) | | 5,202.72 | 7,469.38 | 5,702.15 | |
| Expenses (948) | | X .50 | X .50 | | 180.00 |
| Advances (510) | | 2,601.36 | 3,734.69 | 5,882.15 | |
| | | $ (523.17) | $ (523.17) | X .50 | |
| | | (852.00) | (802.00) | 2,941.08 | |
| Amount Due | | 1,226.19 | 2,409.52 | $ (523.17) | |
| | | | | (850.00) | |
| | | | | 1,567.91 | |

| Ariel | 18,374.25 | 5,203.63 |
|---|---|---|
| Fish Kept | 180.00 | |

# TERROR, INC.
## FISH TRIP WORKSHEET
### Date: April 21, 2008

| | | | |
|---|---|---|---|
| GROCERIES | $ | 187.50 | Ttl/Groceries | 250.00 |
| ICE | | 120.00 | KJ/GOODIES | |
| BAIT | | 405.00 | CIGS | - |
| FUEL | | 834.00 | TOTAL | 250.00 |
| MISC | | 75.00 | DIV/PEOPLE | 4 | 62.50 |
| WINDOW WTS | | 30.00 | TIMES CREW | 3 | 187.50 |
| BUTANE | | - | | |
| OIL | | 40.00 | | |
| Total Expenses | $ | 1,691.50 | | |
| Div/Crew | | 3 | | |
| | $ | 563.83 | | |

**Advances**

| | |
|---|---|
| Brad | 850.00 |
| Johnny | 1,000.00 |
| Jimmy | 650.00 |
| Total | 2,500.00 |

| Tkt# WD5157 | Price Per lb | Boat Weight | Ariel #LB | Ariel $ | Brad Boat Wt | Brad Ariel #LB | Brad $ | Johnny Boat Wt | Johnny Ariel #LB | Johnny $ | Jimmy Boat Wt | Jimmy Ariel #LB | Jimmy $ | #LB | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Snappers, Red | 4.25 | 1,356 | 1367 | 5809.75 | 373.00 | 376.03 | 1598.11 | 497.00 | 501.03 | 2129.38 | 486.00 | 489.94 | 2082.26 | 1367 | 5809.75 |
| B-Liners | 3.00 | 3,386 | 3401 | 10203.00 | 969.00 | 973.29 | 2919.88 | 1463.00 | 1469.48 | 4408.44 | 954.00 | 958.23 | 2874.68 | 3401 | 10203.00 |
| Bar/jack, Small | 1.00 | 117 | 123 | 123.00 | 10.00 | 10.51 | 10.51 | 99.00 | 104.08 | 104.08 | 8.00 | 8.41 | 8.41 | 123 | 123.00 |
| Bar/jack, Medium | 1.25 | 131 | 131 | 163.75 | 38.00 | 38.00 | 47.50 | 82.00 | 82.00 | 102.50 | 11.00 | 11.00 | 13.75 | 131 | 163.75 |
| Triggers | 1.50 | 43 | 43 | 64.50 | 34.00 | 34.00 | 51.00 | 0.00 | 0.00 | 0.00 | 9.00 | 9.00 | 13.50 | 43 | 64.50 |
| Amberjacks | 0.80 | 236 | 236 | 188.80 | 78.66 | 78.66 | 62.93 | 78.67 | 78.67 | 62.94 | 78.67 | 78.67 | 62.94 | 236 | 188.80 |
| Scamp | 4.25 | 6 | 6 | 25.50 | 6.00 | 6.00 | 25.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6 | 25.50 |
| Groupers, Gag | 4.00 | 354 | 354 | 1416.00 | 9.00 | 9.00 | 36.00 | 288.00 | 288.00 | 1152.00 | 57.00 | 57.00 | 228.00 | 354 | 1416.00 |
| Groupers, Red | 3.25 | 200 | 208 | 676.00 | 95.00 | 98.80 | 321.10 | 48.00 | 49.92 | 162.24 | 57.00 | 59.28 | 192.66 | 208 | 676.00 |
| Pinks | 1.25 | 227 | 227 | 283.75 | 75.67 | 75.67 | 94.59 | 75.66 | 75.66 | 94.58 | 75.67 | 75.67 | 94.59 | 227 | 283.75 |
| SUB TOTAL | 18,954.05 | 6,056.00 | 6,096.00 | 18,954.05 | | | 5,167.12 | | | 8,216.16 | | | 5,570.78 | 6,096.00 | 18,954.05 |

**TOTALS**

| | | |
|---|---|---|
| Ariel | $ | 18,954.05 |
| Fish Kept & Sold | $ | - Included Above |

| | Brad $ | Johnny $ | Jimmy $ | |
|---|---|---|---|---|
| Fish Shares (720) | 5,167.12 | 8,216.16 | 5,570.78 | 5,285.53 |
| | 5,167.12 | 8,216.16 | 5,570.78 | |
| Expenses (948) | X .50 | X .50 | X .50 | |
| | 2,583.56 | 4,108.07 | 2,785.39 | |
| | (563.83) | (563.83) | (563.83) | |
| Advances (510) | (850.00) | (1,000.00) | (650.00) | |
| Amount Due | 1,169.73 | 2,544.24 | 1,571.56 | |

Page 1

## TERROR, INC.
### FISH TRIP WORKSHEET
### Date: May 10, 2008

| Expense | Amount | | |
|---|---|---|---|
| GROCERIES | $ 184.50 | Ttl/Groceries | 246.00 |
| ICE | 120.00 | KJ/GOODIES | - |
| BAIT | 405.00 | CIGS | |
| FUEL | 671.00 | TOTAL | 246.00 |
| MISC | 75.00 | DIV/PEOPL | 4 |
| WINDOW WTS | 30.00 | X CREW | 3 |
| OIL | 40.00 | | |
| BUTANE | | | |
| Total Expenses | $ 1,525.50 | | 3 |
| Div/Crew | $ 508.50 | | |

**Advances**

| | |
|---|---|
| Brad | 904.00 |
| Johnny | 1,154.00 |
| Jimmy | 1,150.00 |
| Total | 3,208.00 |

**Tkt# AR 0004713**

| Species | Price Per lb | Boat Wt | Ariel #LB | Ariel $ | Brad #LB | Brad Boat Wt | Brad $ | Johnny #LB | Johnny Boat Wt | Johnny $ | Jimmy #LB | Jimmy Boat Wt | Jimmy $ | Ariel Weight | Total Dollar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Snapper, Red | 4.25 | 1096 | 1089 | 4628.25 | 335.84 | 338.00 | 1,007.52 | 425.27 | 428.00 | 1,275.80 | 327.89 | 330.00 | 983.68 | 1,089.00 | 4,628.25 |
| B-Liners | 2.60 | 4413 | 4461 | 11598.60 | 1251.47 | 1238 | 3,253.81 | 1787.23 | 1768 | 4,646.80 | 1,422.30 | 1407 | 3,697.99 | 4,461.00 | 11,598.60 |
| Bonjack, small | 1.00 | 21 | 21 | 21.00 | 0.00 | 21 | - | 21.00 | 21 | 21.00 | - | | - | 21.00 | 21.00 |
| Grouper, Gag | 4.00 | 231 | 231 | 924.00 | 0.00 | | - | 159.00 | 159 | 636.00 | 72.00 | 72 | 288.00 | 231.00 | 924.00 |
| Grouper, Red | 3.00 | 212 | 106 | 318.00 | 53.00 | 106 | 159.00 | 41.00 | 82 | 123.00 | 12.00 | 24 | 36.00 | 106.00 | 318.00 |
| Dolphin | 2.00 | 7 | 7 | 14.00 | 0.00 | 7 | - | 7.00 | 7 | 14.00 | - | | - | 7.00 | 14.00 |
| Pinks | 1.25 | 184 | 184 | 230.00 | 61.34 | 61 | 76.68 | 61.33 | 61 | 76.66 | 61.33 | 61 | 76.66 | 184.00 | 230.00 |
| **SUB TOTAL** | 16,372.60 | 6,164 | 6,099 | 17,733.85 | 6,099 | | 4,497.01 | | | 6,793.26 | | | 5,082.33 | 6,099.00 | 17,733.85 |

**Kenny Bought**

| Species | #LB | Weight | Ariel | Brad $ | Johnny $ | Jimmy $ |
|---|---|---|---|---|---|---|
| Grouper, Red | 3.00 | 16.00 | 16.00 | 48.00 | 48.00 | - | - |
| Grouper, Black | 4.00 | 38.00 | 38.00 | 152.00 | 152.00 | - | - |
| **SUB TOTAL** | | | | 200.00 | 200.00 | | |

| | Ariel | Brad $ | Johnny $ | Jimmy $ |
|---|---|---|---|---|
| Fish Shares (720) | | 4,497.01 | 6,793.26 | 5,082.33 |
| | 200.00 | 200.00 | - | - |
| | | 4,697.01 | 6,793.26 | 5,082.33 |
| | | X .50 | X .50 | X .50 |
| | 2,541.16 | 2,348.51 | 3,396.63 | 2,541.16 |
| Expenses (948) | $ (508.50) | $ (508.50) | $ (508.50) | $ (508.50) |
| Advances (510) | (1,150.00) | (904.00) | (1,154.00) | (1,150.00) |
| **Amount Due** | 882.66 | .936.01 | 1,734.13 | 882.66 |

| Ariel | Fish Kept | |
|---|---|---|
| 17,733.85 | 200.00 | 3,552.80 |

# TERROR, INC.
## FISH TRIP WORKSHEET
### Date: May 22, 2008

| GROCERIES | $ 165.00 | Til/Groceries | 220.00 | | | Advances | |
|---|---|---|---|---|---|---|---|
| ICE | - | KJ/GOODIES | | | Brad | 56.00 | |
| BAIT | 405.00 | CIGS | | | Johnny | 756.00 | |
| FUEL | 557.00 | TOTAL | 220.00 | | Jimmy | 600.00 | |
| MISC | 75.00 | DIV/PEOPL | 4 | | | | |
| WINDOW WTS | 30.00 | X CREW | 3 | 55.00 | | Total | 1,412.00 |
| OIL | 40.00 | | | 165.00 | | | |
| BUTANE | | | | | | | |
| Total Expenses | $ 1,272.00 | | | | | | |
| Div/Crew | 3 | | | | | | |
| | $ 424.00 | | | | | | |

| Tkt# AR 0005143 | Price Per lb | Bont Weight | Ariel $ | Boat Wt | Brad #LB | Brad $ | Boat Wt | Johnny #LB | Johnny $ | Boat Wt | Jimmy #LB | Jimmy $ | Ariel Weight | Total Dollar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Snapper, Red | 4.25 | 1295 | 5503.75 | 371.00 | 370.43 | 1,111.28 | 509.00 | 508.22 | 1,524.65 | 417.00 | 416.36 | 1,249.07 | 1,295.00 | 5,503.75 |
| B-Liners | 2.75 | 4136 | 11374.00 | 1175 | 1175.00 | 3,231.25 | 1658 | 1658.00 | 4,559.50 | 1303 | 1,303.00 | 3,583.25 | 4,136.00 | 11,374.00 |
| Barjack, small | 1.00 | 52 | 52.00 | 8 | 0.00 | - | 47 | 47.00 | 47.00 | 5 | 5.00 | 5.00 | 52.00 | 52.00 |
| Triggers | 1.50 | 19 | 28.50 | | 0.00 | - | | 0.00 | - | 19 | 19.00 | 28.50 | 19.00 | 28.50 |
| King Mackerel | 2.00 | 20 | 40.00 | 8 | 8.00 | 16.00 | | 0.00 | - | 12 | 12.00 | 24.00 | 20.00 | 40.00 |
| Seamp | 4.00 | 5 | 20.00 | 3 | 3.00 | 12.00 | | 0.00 | - | 2 | 2.00 | 8.00 | 5.00 | 20.00 |
| Grouper, Gag | 4.00 | 151 | 604.00 | | 0.00 | - | 79 | 79.00 | 316.00 | 72 | 72.00 | 288.00 | 151.00 | 604.00 |
| Grouper, Red | 3.00 | 31 | 93.00 | 8 | 8.00 | 24.00 | 11 | 11.00 | 33.00 | 12 | 12.00 | 36.00 | 31.00 | 93.00 |
| Grouper, Black | 4.00 | 26 | 104.00 | | 0.00 | - | 26 | 26.00 | 104.00 | | - | - | 26.00 | 104.00 |
| Pinks | 1.25 | 61 | 76.25 | 20 | 20.34 | 25.43 | 20 | 20.33 | 25.41 | 20 | 20.33 | 25.41 | 61.00 | 76.25 |
| SUB TOTAL | 16,276.75 | 5,798 | 17,895.50 | | | 4,419.96 | | | 6,609.56 | | | 5,247.23 | 5,796.00 | 17,895.50 |

| Kenny Bought | #LB | Weight | Ariel $ | | Brad #LB | Brad $ | | Johnny #LB | Johnny $ | | Jimmy #LB | Jimmy $ | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grouper, Gag | 4.00 | 38.00 | 152.00 | | 38.00 | 152.00 | | | | | | | | |
| SUB TOTAL | 152.00 | | 152.00 | | | 152.00 | | | | | | | | |

| | Ariel | | Brad $ | Johnny $ | Jimmy $ |
|---|---|---|---|---|---|
| Fish Kept | 17,895.50 | | 4,419.96 | 6,609.56 | 5,247.23 |
| | 152.00 | | 152.00 | - | - |
| | | | 4,571.96 | 6,609.56 | 5,247.23 |
| | | | X.50 | X.50 | X.50 |
| Fish Shares (720) | | | 2,285.98 | 3,304.78 | 2,623.62 |
| Expenses (948) | | | $ (424.00) | $ (424.00) | $ (424.00) |
| Advances (510) | | | (56.00) | (756.00) | (600.00) |
| Amount Due | | | 1,805.98 | 2,124.78 | 1,599.62 |

Ariel: 5,530.38

## TERROR, INC.
### FISH TRIP WORKSHEET
### Date: June 2, 2008

| | | | |
|---|---|---|---|
| GROCERIES | $ 197.25 | TIt/Groceries | 263.00 |
| ICE | | KJ/GOODIES | - |
| BAIT | 405.00 | CIGS | - |
| FUEL | 730.00 | TOTAL | 263.00 |
| MISC | 75.00 | DIV/PEOPL | 4 | 65.75 |
| WINDOW WTS | 30.00 | X CREW | 3 | 197.25 |
| OIL | 40.00 | | |
| BUTANE | | | |
| Total Expenses | $ 1,477.25 | | |
| Div/Crew | 3 | | |
| | $ 492.42 | | |

**Advances**

| | |
|---|---|
| Brad | 156.00 |
| Johnny | 726.00 |
| Jimmy | 500.00 |
| Total | 1,382.00 |

| Tkt# AR 0005519 | Price Per lb | Boat Weight | Ariel $ | Brad Boat Wt | Brad Ariel #LB | Brad $ | Johnny Boat Wt | Johnny Ariel #LB | Johnny $ | Jimmy Boat Wt | Jimmy Ariel #LB | Jimmy $ | Ariel Weight | Total Dollar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Snapper, Red | 4.25 | 737 | 3115.25 | 175 | 174.05 | 522.15 | 326 | 324.23 | 972.69 | 236 | 234.72 | 704.16 | 733.00 | 3,115.25 |
| B-Liners | 2.65 | 4665 | 12375.50 | 1260 | 1261.35 | 3,342.58 | 1805 | 1806.93 | 4,788.38 | 1600 | 1,601.71 | 4,244.54 | 4,670.00 | 12,375.50 |
| Barjack, small | 1.00 | 10 | 10.00 | - | 0.00 | - | 10 | 0.00 | - | 10 | 10.00 | 10.00 | 10.00 | 10.00 |
| Triggers | 1.50 | 15 | 22.50 | - | 0.00 | - | 15 | 0.00 | - | 15 | 15.00 | 22.50 | 15.00 | 22.50 |
| Scamp | 4.00 | 8 | 32.00 | - | 0.00 | - | 8 | 0.00 | - | 8 | 8.00 | 8.00 | 8.00 | 32.00 |
| Grouper, Gag | 4.00 | 137 | 548.00 | 79 | 79.00 | 316.00 | 47 | 47.00 | 188.00 | 11 | 11.00 | 44.00 | 137.00 | 548.00 |
| Grouper, Red | 3.00 | 89 | 267.00 | 5 | 15.00 | 15.00 | 65 | 65.00 | 195.00 | 19 | 19.00 | 57.00 | 89.00 | 267.00 |
| Pinks | 1.25 | 181 | 226.25 | 60 | 60.33 | 75.42 | 60 | 60.33 | 75.42 | 60 | 60.33 | 75.42 | 181.00 | 226.25 |
| SUB TOTAL | 15,680.25 | 5,842 | 16,596.50 | | | 4,271.15 | | | 6,219.49 | | | 5,189.62 | 5,843.00 | 16,596.50 |

| Kenny Bought | #LB | Weight | | Brad #LB | Brad $ | | Johnny #LB | Johnny $ | | Jimmy #LB | Jimmy $ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Barjack, small | 1.00 | 56.00 | 56.00 | 28.00 | 28.00 | | 28.00 | 28.00 | | | - | |
| SUB TOTAL | 56.00 | 56.00 | 56.00 | | 28.00 | | | 28.00 | | | 28.00 | |

| | Ariel | Brad $ | Johnny $ | Jimmy $ | |
|---|---|---|---|---|---|
| | 16,596.50 | 4,271.15 | 6,219.49 | 5,189.62 | 5,189.62 |
| Fish Kept | 56.00 | 28.00 | 28.00 | 28.00 | 28.00 |
| | | 4,299.15 | 6,247.49 | 5,189.62 | 5,189.62 |
| | | X .50 | X .50 | X .50 | X .50 |
| Fish Shares (720) | | 2,149.58 | 3,123.75 | 2,594.81 | 2,594.81 |
| Expenses (948) | | $ (492.42) | $ (492.42) | $ (492.42) | $ (492.42) |
| Advances (510) | | (156.00) | (726.00) | (500.00) | (500.00) |
| Amount Due | | 1,501.16 | 1,905.33 | 1,602.39 | 1,602.39 |

Ariel Weight total: 5,008.88

## TERROR, INC.
### FISH TRIP WORKSHEET
Date: June 19, 2008

| GROCERIES | $ | 199.50 | TU/Groceries | 266.00 |
| ICE | | - | KJ/GOODIES | |
| BAIT | | 405.00 | CIGS | - |
| FUEL | | 770.00 | TOTAL | 266.00 |
| MISC | | 75.00 | DIV/PEOPLE | 66.50 |
| WINDOW WTS | | 30.00 | TIMES CREW | 199.50 |
| BUTANE | | - | | |
| OIL | | 40.00 | | |
| Total Expenses | $ | 1,519.50 | | |
| Div/Crew | | 3 | | |
| | $ | 506.50 | | |

| | | Brad | 466.00 |
| Advances | | Johnny | 706.00 |
| | | Jimmy | 600.00 |
| | | Total | 1,772.00 |

| Tkt# WD5809 | Price Per lb | Boat Weight | Ariel #LB | Ariel $ |
|---|---|---|---|---|
| Snappers, Red | 4.40 | 1,550 | 1564 | 6881.60 |
| B-Liners | 2.40 | 2,490 | 2428 | 5827.20 |
| Barjock, Small | 0.80 | 59 | 59 | 47.20 |
| Barjock, Medium | 1.30 | 54 | 54 | 70.20 |
| Triggers | 1.50 | 21 | 21 | 31.50 |
| Scamp | 4.00 | 9 | 9 | 36.00 |
| Grouper, Gag | 3.90 | 105 | 108 | 421.20 |
| Grouper, Red | 2.90 | 57 | 54 | 156.60 |
| Pinks | 1.25 | 136 | 136 | 170.00 |
| SUB TOTAL | 11,686.50 | 4,481.00 | 4,433.00 | 13,641.50 |

| | Brad | | | | | Johnny | | | | | Jimmy | | | | | Ariel | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Boat Wt | Ariel #LB | Ariel $ | | | Boat Wt | Ariel #LB | Ariel $ | | | Boat Wt | Ariel #LB | Ariel $ | | | #LB | $ |
| | 449.00 | 453.06 | 1,427.12 | | | 620.00 | 625.60 | 1,970.64 | | | 481.00 | 485.34 | 1,528.84 | | | 1564 | 6,881.60 |
| | 727.00 | 708.90 | 1701.36 | | | 1005.00 | 979.98 | 2351.94 | | | 758.00 | 739.13 | 1773.90 | | | 2428 | 5827.20 |
| | | 0.00 | 0.00 | | | 49.00 | 49.00 | 39.20 | | | 10.00 | 10.00 | 8.00 | | | 59 | 47.20 |
| | 14.00 | 14.00 | 18.20 | | | 40.00 | 40.00 | 52.00 | | | | 0.00 | 0.00 | | | 54 | 70.20 |
| | 21.00 | 21.00 | 31.50 | | | | 0.00 | 0.00 | | | | 0.00 | 0.00 | | | 21 | 31.50 |
| | 7.00 | 7.00 | 28.00 | | | | 0.00 | 0.00 | | | 2.00 | 2.00 | 8.00 | | | 9 | 36.00 |
| | 41.00 | 42.17 | 164.47 | | | 64.00 | 65.83 | 256.73 | | | | 0.00 | 0.00 | | | 108 | 421.20 |
| | 25.00 | 23.68 | 68.68 | | | 29.00 | 27.47 | 79.67 | | | 3.00 | 2.84 | 8.24 | | | 54 | 156.60 |
| | 45.33 | 45.33 | 56.67 | | | 45.33 | 45.33 | 56.67 | | | 45.33 | 45.33 | 56.67 | | | 136 | 170.00 |
| | | | 3,496.00 | | | | | 4,806.85 | | | | | 3,383.65 | | | 4,433.00 | 13,641.50 |

### TOTALS

| | | | Brad $ | Johnny $ | Jimmy $ |
|---|---|---|---|---|---|
| Ariel Fish Kept & Sold | $ 13,641.50 | Included Above | 3,496.00 | 4,806.85 | 3,383.65 |
| | $ - | | | | |
| Fish Shares (720) | | | 3,496.00 | 4,806.85 | 3,383.65 |
| | | | X .50 | X .50 | X .50 |
| Expenses (948) | | | 1,748.00 | 2,403.42 | 1,691.83 |
| Advances (510) | | | (506.50) | (506.50) | (506.50) |
| Amount Due | | | (466.00) | (706.00) | (600.00) |
| | | | 775.50 | 1,190.92 | 585.33 |

2,551.75

*Kenny writing Johnny's check [illegible] the personal [illegible]*

# TERROR, INC.
## FISH TRIP WORKSHEET
### Date: July 7, 2008

| | | | |
|---|---|---|---|
| GROCERIES | $ 195.00 | Trif/Groceries | 260.00 |
| ICE | - | ICE/GOODIES | |
| BAIT | 405.00 | CIGS | - |
| FUEL | 756.00 | TOTAL | 260.00 |
| MISC | 75.00 | DIV/PEOPLE | 4 |
| WINDOW WTS | 30.00 | TIMES CREW | 3 |
| BUTANE | - | | |
| OIL | 40.00 | | |
| Total Expenses | $ 1,501.00 | | |
| Div/Crew | 3 | | |
| | $ 500.33 | | |

**Advances**

| | |
|---|---|
| Brad | 806.00 |
| Johnny | 1,056.00 |
| Jimmy | 650.00 |
| Total | 2,512.00 |

| Tkt# | Price Per lb | Boat Weight | Ariel #LB | Ariel $ | Brad Boat Wt | Brad #LB | Brad $ | Johnny Boat Wt | Johnny #LB | Johnny $ | Jimmy Boat Wt | Jimmy #LB | Jimmy $ | #LB | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Snappers, Red | 4.50 | 1,072 | 1151 | 5,179.50 | 359.00 | 385.46 | 1,252.73 | 440.00 | 472.43 | 1,535.38 | 273.00 | 293.12 | 952.64 | 1151 | 5,179.50 |
| B-Liners | 2.35 | 3,897 | 3957 | 9,298.95 | 1252.00 | 1271.28 | 2987.50 | 1614.00 | 1638.85 | 3851.30 | 1031.00 | 1046.87 | 2460.15 | 3957 | 9298.95 |
| Amberjack | 1.50 | 23 | 23 | 34.50 | 23.00 | 23.00 | 34.50 | | 0.00 | 0.00 | | 0.00 | 0.00 | 23 | 34.50 |
| Barjack, Small | 1.00 | 84 | 84 | 84.00 | | 15.00 | 15.00 | 60.00 | 60.00 | 60.00 | 9.00 | 9.00 | 9.00 | 84 | 84.00 |
| Barjack, Medium | 1.35 | 26 | 65 | 87.75 | 26.00 | 65.00 | 87.75 | | 0.00 | 0.00 | | 0.00 | 0.00 | 65 | 87.75 |
| King Mac | 2.25 | 18 | 18 | 40.50 | | 0.00 | 0.00 | 18.00 | 18.00 | 40.50 | | 0.00 | 0.00 | 18 | 40.50 |
| Grouper, Gig | 4.00 | 157 | 157 | 628.00 | 8.00 | 8.00 | 32.00 | 96.00 | 96.00 | 384.00 | 53.00 | 53.00 | 212.00 | 157 | 628.00 |
| Pinks | 1.25 | 202 | 202 | 252.50 | 67.33 | 67.33 | 84.17 | 67.33 | 67.33 | 84.17 | 67.33 | 67.33 | 84.17 | 202 | 252.50 |
| SUB TOTAL | 14,166.95 | 5,479.00 | 5,657.00 | 15,605.70 | | 67.33 | 4,493.65 | | 67.33 | 5,955.35 | | 67.33 | 3,717.96 | 5,657.00 | 15,605.70 |

**TOTALS**

| | | |
|---|---|---|
| Ariel | $ 15,605.70 | |
| Fish Kept | $ - | |
| & Sold | | Included Above |

| | Brad $ | Johnny $ | Jimmy $ | |
|---|---|---|---|---|
| | 4,493.65 | 5,955.35 | 3,717.96 | |
| | - | - | - | |
| | 4,493.65 | 5,955.35 | 3,717.96 | |
| | X .50 | X .50 | X .50 | |
| Fish Shares (720) | 2,246.82 | 2,977.67 | 1,858.98 | |
| Expenses (948) | (500.33) | (500.33) | (500.33) | |
| Advances (510) | (806.00) | (1,056.00) | (650.00) | |
| Amount Due | 940.49 | 1,421.34 | 708.65 | |

3,070.48

Page 1

## TERROR, INC.
## FISH TRIP WORKSHEET
Date: July 25, 2008

| | | | | |
|---|---|---|---|---|
| GROCERIES | $ | 189.00 | Till/Groceries | 252.00 |
| ICE | | - | KJ/GOODIES | |
| BAIT | | 405.00 | GIGS | - |
| FUEL | | 850.00 | TOTAL | 252.00 |
| MISC | | 75.00 | DIV/PEOPLE 4 | 63.00 |
| WINDOW WTS | | 30.00 | TIMES CREW 3 | 189.00 |
| BUTANE | | | | |
| OIL | | 40.00 | | |
| Total Expenses | $ | 1,589.00 | | 3 |
| Div/Crew | $ | 529.67 | | |

Advances

| | |
|---|---|
| Brad | 666.00 |
| Johnny | 1,221.00 |
| Jimmy | 750.00 |
| Total | 2,637.00 |

| Tkt# 6147 | Price Per lb | Boat Weight | Ariel # | Ariel $ | Brad Boat Wt | Brad Ariel #LB | Brad $ | Johnny Boat Wt | Johnny Ariel #LB | Johnny $ | Jimmy Boat Wt | Jimmy Ariel #LB | Jimmy $ | #LB | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Snappers, Red | 4.50 | 961 | 893 | 4018.50 | 349.00 | 324.30 | 1,053.99 | 318.00 | 295.50 | 960.37 | 294.00 | 273.20 | 887.89 | 893 | 4,018.50 |
| B-Liners | 2.45 | 3,603 | 3700 | 9065.00 | 1054.00 | 1082.38 | 2651.82 | 1453.00 | 1492.12 | 3655.69 | 1096.00 | 1125.51 | 2757.49 | 3700 | 9065.00 |
| Bajiock, Small | 1.00 | 88 | 88 | 88.00 | 20.00 | 20.00 | 20.00 | 37.00 | 37.00 | 37.00 | 31.00 | 31.00 | 31.00 | 88 | 88.00 |
| Scamp | 4.25 | 49 | 49 | 208.25 | 19.00 | 19.00 | 80.75 | 20.00 | 20.00 | 85.00 | 10.00 | 10.00 | 42.50 | 49 | 208.25 |
| Grouper, Gag | 4.00 | 105 | 105 | 420.00 | 12.00 | 12.00 | 48.00 | 81.00 | 81.00 | 324.00 | 12.00 | 12.00 | 48.00 | 105 | 420.00 |
| Pinks | 1.25 | 128 | 128 | 160.00 | 42.67 | 42.67 | 53.33 | 42.67 | 42.67 | 53.33 | 42.67 | 42.67 | 53.33 | 128 | 160.00 |
| SUB TOTAL | 12,843.50 | 4,934.00 | 4,963.00 | 13,959.75 | | | 3,907.89 | | | 5,115.39 | | | 3,820.21 | 4,963.00 | 13,959.75 |

TOTALS

| | | | |
|---|---|---|---|
| Ariel | $ 13,959.75 | | |
| Fish Kept & Sold | $ - | Included Above | |

| | Brad $ | Johnny $ | Jimmy $ |
|---|---|---|---|
| | 3,907.89 | 5,115.39 | 3,820.21 |
| | - | - | - |
| Fish Shares (720) | 3,907.89 | 5,115.39 | 3,820.21 |
| | X .50 | X .50 | X .50 |
| | 1,953.95 | 2,557.70 | 1,910.11 |
| Expenses (948) | (529.67) | (529.67) | (529.67) |
| Advances (510) | (666.00) | (1,221.00) | (750.00) |
| Amount Due | 758.28 | 807.03 | 630.44 |

2,195.75

Page 1

# TERROR, INC.
## FISH TRIP WORKSHEET
### Date: August 8, 2008

| | | | | |
|---|---|---|---|---|
| GROCERIES | $ 211.50 | Ttl/Groceries | | 282.00 |
| ICE | - | KJ/GOODIES | | |
| BAIT | 410.00 | CIGS | | |
| FUEL | 504.00 | TOTAL | | 282.00 |
| MISC | 75.00 | DIV/PEOPL | 4 | 70.59 |
| WINDOW WTS | 30.00 | X CREW | 3 | 211.50 |
| OIL | 40.00 | | | |
| BUTANE | | | | |
| Total Expenses | $ 1,270.50 | | | |
| Div/Crew | 3 | | | |
| | $ 423.50 | | | |

**Advances**

| | |
|---|---|
| Brad | 856.00 |
| Johnny | 1,706.00 |
| Ben | 806.00 |
| Total | 3,368.00 |

| Tk# AR 6268 | Price Per lb | Bout Weight | Ariel Weight | Ariel $ | Brad Boat Wt | Brad #LB Ariel | Brad $ | Johnny Boat Wt | Johnny #LB Ariel | Johnny $ | Ben Boat Wt | Ben #LB Ariel | Ben $ | Ariel Weight | Total Dollar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Snapper, Red | 4.50 | 1340 | 1336 | 6012.00 | 441 | 439.63 | 1,428.97 | 525 | 523.43 | 1,701.16 | 374 | 372.88 | 1,211.87 | 1,336.00 | 6,012.00 |
| B-Liners | 2.60 | 3648 | 3646 | 9479.60 | 1093 | 1092.40 | 2,840.24 | 1520 | 1519.17 | 3,949.83 | 1035 | 1034.43 | 2,689.52 | 3,646.00 | 9,479.60 |
| Banjack, small | 1.20 | 25 | 25 | 30.00 | | 0.00 | - | 16 | 16.00 | 19.20 | 9 | 9.00 | 10.80 | 25.00 | 30.00 |
| Scamp | 4.25 | 7 | 7 | 29.75 | | 0.00 | - | 2 | 2.00 | 8.50 | 5 | 5.00 | 21.25 | 7.00 | 29.75 |
| Grouper, Gag | 4.00 | 10 | 10 | 40.00 | | 0.00 | - | | 0.00 | - | 10 | 10.00 | 40.00 | 10.00 | 40.00 |
| Cobia | 3.00 | 42 | 42 | 126.00 | | 0.00 | - | 42 | 42.00 | 126.00 | | | - | 42.00 | 126.00 |
| Pinks | 1.25 | 16 | 16 | 20.00 | 5 | 5.33 | 6.67 | 5 | 5.33 | 6.67 | 5 | 5.33 | 6.67 | 16.00 | 20.00 |
| SUB TOTAL | 14,067.35 | 5,088 | 5,082 | 15,737.35 | | | 4,275.88 | | | 5,811.36 | | | 3,980.11 | 5,082 | 15,737.35 |

| Kenny Bought | #LB | Weight | | Brad $ | | Johnny $ | | Ben $ | | Ariel $ |
|---|---|---|---|---|---|---|---|---|---|---|
| Grouper, Gag | 4.00 | 9.00 | | 36.00 | | | | | | 36.00 |
| Cobia | 3.00 | 16.00 | | 48.00 | | | | | | 48.00 |
| SUB TOTAL | | 84.00 | | 84.00 | | | | | | 84.00 |

| | Ariel | Brad $ | Johnny $ | Ben $ |
|---|---|---|---|---|
| | 15,737.35 | 4,275.88 | 5,811.36 | 3,980.11 |
| Fish Kept | 84.00 | 84.00 | - | - |
| | | 4,359.88 | 5,811.36 | 3,980.11 |
| Fish Shares (720) | | X .50 | X .50 | X .50 |
| | | 2,179.94 | 2,905.68 | 1,990.06 |
| Expenses (948) | | $ (423.50) | $ (423.50) | $ (423.50) |
| Advances (510) | | (856.00) | (1,706.00) | (806.00) |
| Amount Due | | 900.44 | 776.18 | 760.56 |

| | |
|---|---|
| | 2,437.18 |

# TERROR, INC.
## FISH TRIP WORKSHEET
### Date: August 18, 2008

| GROCERIES | $ | 180.00 | TII/Groceries | 240.00 |
|---|---|---|---|---|
| ICE | | - | KJ/GOODIES | |
| BAIT | | 405.00 | CIGS | - |
| FUEL | | 616.00 | TOTAL | 240.00 |
| MISC | | 75.00 | DIV/PEOPLE | 4 |
| WINDOW WTS | | 30.00 | TIMES CREW | 3 |
| BUTANE | | - | | |
| OIL | | 40.00 | | |
| Total Expenses | $ | 1,346.00 | | |
| Div/Crew | | 3 | | |
| | $ | 448.67 | | |

| Advances | |
|---|---|
| Brad | 656.00 |
| Johnny | 656.00 |
| Jimmy | 600.00 |
| Total | 1,912.00 |

| Tkt# 6382 | Price Per lb | Boat Weight | Ariel $ | Boat Wt | Brad Ariel #LB | Brad $ | Boat Wt | Johnny Ariel #LB | Johnny $ | Boat Wt | Jimmy Ariel #LB | Jimmy $ | #LB | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Snappers, Red | 4.50 | 2,077 | 9198.00 | 666 | 655.42 | 2,130.11 | 709 | 697.74 | 2,267.64 | 702 | 690.85 | 2,245.25 | 2044 | 9,198.00 |
| B-Liners | 2.60 | 2,469 | 6333.60 | 800 | 789.31 | 2052.20 | 866 | 854.43 | 2221.51 | 803 | 792.27 | 2059.90 | 2436 | 6333.60 |
| Amberjack | 1.50 | 38 | 57.00 | 0 | 0.00 | 0.00 | 38 | 38.00 | 57.00 | 0 | 0.00 | 0.00 | 38 | 57.00 |
| Barjack, Small | 1.10 | 123 | 135.30 | 11 | 11.00 | 12.10 | 53 | 53.00 | 58.30 | 59 | 59.00 | 64.90 | 123 | 135.30 |
| Pinks | 1.25 | 18 | 0.00 | 6 | 0.00 | 0.00 | 6 | 0.00 | 0.00 | 6 | 0.00 | 0.00 | 0 | 0.00 |
| SUB TOTAL | 13,168.90 | 4,725.00 | 4,641.00 | 15,723.90 | 6 | 4,194.41 | | 6 | 4,604.45 | | 6 | 4,604.45 | 4,641.00 | 15,723.90 |

TOTALS

| | Ariel | $ | 15,723.90 |
|---|---|---|---|
| | Fish Kept & Sold | $ | - Included Above |

| | Brad | Johnny | Jimmy | Ariel #LB | $ |
|---|---|---|---|---|---|
| | $ 4,194.41 | $ 4,604.45 | $ 4,370.05 | | |
| Fish Shares (720) | 4,194.41 | 4,604.45 | 4,370.05 | | |
| | X .50 | X .50 | X .50 | | |
| | 2,097.21 | 2,302.22 | 2,185.03 | | |
| Expenses (948) | (448.67) | (448.67) | (448.67) | | |
| Advances (510) | (656.00) | (656.00) | (600.00) | | |
| Amount Due | 992.54 | 1,197.55 | 1,136.36 | | 3,326.45 |

Page 1

# TERROR, INC.
## FISH TRIP WORKSHEET
### Date: September 8, 2008

| | | | | Brad | Johnny | Jimmy |
|---|---|---|---|---|---|---|
| GROCERIES | $ 201.00 | TtI/Groceries | 268.00 | 268.00 | - | - |
| ICE | 130.00 | KJ/GOODIES | | | | |
| BAIT | 293.00 | CIGS | | | | |
| FUEL | 508.00 | TOTAL | 268.00 | 268.00 | | |
| MISC | 75.00 | DIV/PEOPL | 4 | 67.00 | | |
| WINDOW WTS | 30.00 | X CREW | 3 | 201.00 | | |
| OIL | 40.00 | | | | | |
| BUTANE | | | | | | |
| Total Expenses | $ 1,277.00 | | | | Total | |
| Div/Crew | 3 | | | | | |
| | $ 425.67 | | | | | |

**Advances**

| | | |
|---|---|---|
| Brad | 567.00 | |
| Johnny | 1,137.00 | |
| Jimmy | 900.00 | |
| Total | 2,604.00 | |

| Tkt# AR | Price Per lb | Boat Weight | Ariel $ | Brad Boat Wt | Brad Ariel #LB | Brad $ | Johnny Boat Wt | Johnny Ariel #LB | Johnny $ | Jimmy Boat Wt | Jimmy Ariel #LB | Jimmy $ | Ariel Weight | Total Dollar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Snapper, Red | 4.50 | 1066 | 4779.00 | 246 | 245.08 | 796.50 | 417 | 415.44 | 1,350.16 | 403 | 401.49 | 1,304.84 | 1,062.00 | 4,779.00 |
| B-Liners | 2.65 | 3293 | 8676.10 | 794 | 789.42 | 2,091.96 | 1553 | 1544.04 | 4,091.70 | 946 | 940.54 | 2,492.44 | 3,274.00 | 8,676.10 |
| Amberjack | 1.50 | 21 | 31.50 | | 0.00 | | 21 | 21.00 | 31.50 | 72 | - | - | 21.00 | 31.50 |
| Barjack, small | 1.40 | 180 | 266.00 | 28 | 29.56 | 41.38 | 80 | 84.44 | 118.22 | | 76.00 | 106.40 | 190.00 | 266.00 |
| Barjack, medium | 1.00 | 38 | 38.00 | 15 | 15.00 | 15.00 | 23 | 23.00 | 23.00 | | - | - | 38.00 | 38.00 |
| Mahi Mahi | 2.25 | 16 | 36.00 | | 0.00 | - | 16 | 16.00 | 36.00 | | - | - | 16.00 | 36.00 |
| Grouper, Gag | 4.25 | 67 | 284.75 | 19 | 19.00 | 80.75 | 48 | 48.00 | 204.00 | | - | - | 67.00 | 284.75 |
| Grouper, Red | 3.25 | 5 | 16.25 | 5 | 5.00 | 16.25 | | 0.00 | - | | - | - | 5.00 | 16.25 |
| Pinks | 1.25 | 12 | 15.00 | 4 | 4.00 | 5.00 | 4 | 4.00 | 5.00 | 4 | 4.00 | 5.00 | 12.00 | 15.00 |
| SUB TOTAL | 12,815.10 | 4,698 | 14,142.60 | | | 3,046.84 | | | 5,859.59 | | | 3,908.67 | 4,685.00 | 14,142.60 |

| | #LB | Weight | | Brad #LB | | Brad $ | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kenny Bought | 4.25 | 22.00 | 0.00 | 22.00 | | 93.50 | | | | | | | | |
| Grouper, Gag | | | 0.00 | | | | | | | | | | | |
| SUB TOTAL | 93.50 | 22.00 | 0.00 | | | 93.50 | | | | | | | | |

| | Ariel | Fish Kept | | Brad $ | Johnny $ | Jimmy $ | Ariel Weight |
|---|---|---|---|---|---|---|---|
| | 14,142.60 | 93.50 | | 3,046.84 | 5,859.59 | 3,908.67 | |
| | | | | 93.50 | | | |
| | | | | 3,140.34 | 5,859.59 | 3,908.67 | |
| Fish Shares (720) | | | | X .50 | X .50 | X .50 | 2,573.30 |
| | | | | 1,570.17 | 2,929.80 | 1,954.34 | |
| Expenses (948) | | | | $ (425.67) | $ (425.67) | $ (425.67) | |
| Advances (510) | | | | (567.00) | (1,137.00) | (900.00) | |
| Amount Due | | | | 577.50 | 1,367.13 | 628.67 | |

## TERROR, INC.
## FISH TRIP WORKSHEET
### Date: September 19, 2008

| | | |
|---|---|---|
| GROCERIES | $ 212.25 | Ttl/Groceries 283.00 |
| ICE | - | KJ/GOODIES |
| BAIT | 200.00 | CIGS - |
| FUEL | 581.00 | TOTAL 283.00 |
| MISC | - | DIV/PEOPLE 4 |
| WINDOW WTS | - | TIMES CREW 3 |
| BUTANE | - | |
| OIL | 40.00 | |
| Total Expenses | $ 1,033.25 | |
| Div/Crew | 3 | |
| | $ 344.42 | |

**Advances**

| | |
|---|---|
| Brad | 364.00 |
| Johnny | 314.00 |
| Jimmy | 150.00 |
| Total | 828.00 |

| Tkt#/Item | Price Per lb | Boat Weight | Ariel $ | Brad Boat Wt | Brad Ariel #LB | Brad $ | Johnny Boat Wt | Johnny Ariel #LB | Johnny $ | Jimmy Boat Wt | Jimmy Ariel #LB | Jimmy $ | #LB | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Snappers, Red | 4.50 | 1,542 | 6930.00 | 563 | 562.27 | 1,827.38 | 486 | 485.37 | 1,577.45 | 493 | 492.36 | 1,600.17 | 1540 | 6,930.00 |
| B-Liners | 2.70 | 804 | 2176.20 | 231 | 231.57 | 625.25 | 280 | 280.70 | 757.88 | 293 | 293.73 | 793.07 | 806 | 2176.20 |
| Amberjack | 1.50 | 21 | 31.50 | | 0.00 | 0.00 | 21 | 21.00 | 31.50 | | 0.00 | 0.00 | 21 | 31.50 |
| Barjack, Small | 1.00 | 29 | 29.00 | 12 | 12.00 | 12.00 | 13 | 13.00 | 13.00 | 4 | 4.00 | 4.00 | 29 | 29.00 |
| Barjack, Medium | 1.35 | 18 | 24.30 | | 0.00 | 0.00 | | 0.00 | 0.00 | 18 | 18.00 | 24.30 | 18 | 24.30 |
| Triggers | 1.50 | 14 | 21.00 | 10 | 10.00 | 15.00 | | 0.00 | 0.00 | 4 | 4.00 | 6.00 | 14 | 21.00 |
| Grouper, Gag | 4.25 | 67 | 284.75 | 25 | 25.00 | 106.25 | 35 | 35.00 | 148.75 | 7 | 7.00 | 29.75 | 67 | 284.75 |
| Grouper, Red | 3.25 | 23 | 74.75 | | 0.00 | 0.00 | 8 | 8.00 | 26.00 | 15 | 15.00 | 48.75 | 23 | 74.75 |
| Pinks | 1.25 | 35 | 43.75 | 12 | 11.67 | 14.58 | 12 | 11.67 | 14.58 | 12 | 11.67 | 14.58 | 35 | 43.75 |
| SUB TOTAL | 7,690.25 | 2,553.00 | 9,615.25 | | | 2,600.46 | | | 2,569.17 | | | 2,520.62 | 2,553.00 | 9,615.25 |

**TOTALS**

| | Ariel | | Brad $ | Johnny $ | Jimmy $ |
|---|---|---|---|---|---|
| | $ 9,615.25 | | 2,600.46 | 2,569.17 | 2,520.62 |
| Fish Kept & Sold | $ - | Included Above | - | | |
| | | | 2,600.46 | 2,569.17 | 2,520.62 |
| | | | X .50 | X .50 | X .50 |
| Fish Shares (720) | | | 1,300.23 | 1,284.59 | 1,260.31 |
| Expenses (948) | | | (344.42) | (344.42) | (344.42) |
| Advances (510) | | | (364.00) | (314.00) | (150.00) |
| Amount Due | | | 591.81 | 626.17 | 765.89 |

1,983.88

**TERROR, INC.**
**FISH TRIP WORKSHEET**
**Date: October 21, 2008**

| | | | | | | |
|---|---|---|---|---|---|---|
| GROCERIES | $ 112.50 | Til/Groceries | | | | |
| ICE | 32.00 | KJ/GOODIES | | | | |
| BAIT | 300.00 | CIGS | | | | |
| FUEL | 277.00 | TOTAL | | | | |
| MISC | 75.00 | DIV/PEOPL | 4 | | | |
| WINDOW WTS | 30.00 | X CREW | 3 | | | |
| OIL | 40.00 | | | | | |
| BUTANE | | | | | | |
| Total Expenses | $ 866.50 | | | | | |
| Div/Crew | 3 | | | | | |
| | $ 288.83 | | | | | |

Advances: Brad 522.00 · Johnny 600.00 · Jimmy 640.00 · Total 1,762.00

Groceries note: Brad 150.00 · Johnny — · Jimmy 150.00 (37.50 / 112.50)

### Fish Detail — Tkt# AR 0006844

| Fish | Price Per lb | Boat Weight | Boat $ | Brad Boat Wt | Brad Ariel #LB | Brad $ | Johnny Boat Wt | Johnny Ariel #LB | Johnny $ | Jimmy Boat Wt | Jimmy Ariel #LB | Jimmy $ | Ariel Weight | Ariel $ | Total Dollar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Snapper, Red | 4.50 | 4251 | 19773.00 | 1199 | 1239.33 | 4,027.83 | 1485 | 1534.95 | 4,988.60 | 1567 | 1619.71 | 5,264.07 | 4,394.00 | 5,264.07 | 19,773.00 |
| B-L.niers | 2.60 | 363 | 764.40 | 124 | 100.43 | 261.12 | 103 | 83.42 | 216.90 | 136 | 110.15 | 286.39 | 294.00 | 286.39 | 764.40 |
| Triggers | 1.50 | 17 | 25.50 | 5 | 5.00 | 7.50 | 12 | 0.00 | - | 12 | 12.00 | 18.00 | 17.00 | 18.00 | 25.50 |
| Grouper, Gag | 4.00 | 9 | 36.00 | 5 | 0.00 | - | 9 | 0.00 | - | 9 | 9.00 | 36.00 | 9.00 | 36.00 | 36.00 |
| Pinks | 1.25 | 11 | 13.75 | 4 | 3.67 | 4.58 | 4 | 3.67 | 4.58 | 4 | 3.67 | 4.58 | 11.00 | 4.58 | 13.75 |
| SUB TOTAL | 15,120.15 | 4,651 | 20,612.65 | | | 4,301.03 | | | 5,210.08 | | | 5,609.04 | 4,725.00 | 5,609.04 | 20,612.65 |

Boat column weight detail: 4251 / 363 / 17 / 9 / 11 = 4,051; Ariel 4394 / 294 / 17 / 9 / 11 = 4,725

### Kenny Bought

| | Price Per lb | Weight | $ | Brad $ | Johnny $ | Jimmy $ |
|---|---|---|---|---|---|---|
| Grouper, Gag | 4.00 | 7.00 | 0.00 | 28.00 | - | 27.00 |
| Triggers | 1.50 | 18.00 | 0.00 | 28.00 | - | 27.00 |
| SUB TOTAL | 55.00 | 55.00 | 0.00 | | | 27.00 |

| | Brad $ | Johnny $ | Jimmy $ | Ariel |
|---|---|---|---|---|
| | 4,301.03 | 5,210.08 | 5,609.04 | |
| | 28.00 | - | 27.00 | |
| | 4,329.03 | 5,210.08 | 5,636.04 | |
| | X .50 | X .50 | X .50 | |
| Fish Shares (720) | 2,164.51 | 2,605.04 | 2,818.02 | |
| Expenses (948) | $ (288.83) | $ (288.83) | $ (288.83) | |
| Advances (510) | (522.00) | (600.00) | (640.00) | |
| Amount Due | 1,353.68 | 1,716.21 | 1,889.19 | 4,959.08 |

Ariel 20,612.65 · Fish Kept 55.00

## TERROR, INC.
### FISH TRIP WORKSHEET
### Date: November 3, 2008

**Expenses / Advances**

| GROCERIES | $157.50 | Til/Groceries | | | Advances | |
|---|---|---|---|---|---|---|
| ICE | 12.00 | KJ/GOODIES | | | Brad | 833.00 |
| BAIT | 472.00 | CIGS | | | Johnny | 1,352.00 |
| FUEL | 404.00 | TOTAL | | | Jimmy | 590.00 |
| MISC | 75.00 | DIV/PEOPl | 4 | | | |
| WINDOW WTS | 30.00 | X CREW | 3 | | | |
| OIL | 40.00 | | | | Total | 2,775.00 |
| BUTANE | | | | | | |
| Total Expenses | $1,190.50 | | | | | |
| Div/Crew | 3 | | | | | |
| | $396.83 | | | | | |

**Th# AR 0006 GH**

| Fish | Price Per lb | Boat Weight | Ariel | Ariel $ | Brad Boat Wt | Brad Ariel #LB | Brad $ | Johnny Boat Wt | Johnny Ariel #LB | Johnny $ | Jimmy Boat Wt | Jimmy Ariel #LB | Jimmy $ | Ariel Weight | Total Dollar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Snapper, Red | 4.50 | 1769 | 1797 | 8086.50 | 545 | 553.63 | 1,799.29 | 599 | 608.48 | 1,977.56 | 625 | 634.89 | 2,063.40 | 1,797 | 8,086.50 |
| B-Liners | 2.60 | 2688 | 2714 | 7056.40 | 755 | 762.30 | 1,981.99 | 1146 | 1157.08 | 3,008.42 | 787 | 794.61 | 2,065.99 | 2,714 | 7,056.40 |
| Bar Jack, small | 1.25 | 431 | 424 | 530.00 | 122 | 120.02 | 150.02 | 163 | 160.35 | 200.44 | 146 | 143.63 | 179.54 | 424 | 530.00 |
| Triggers | 1.50 | 55 | 55 | 82.50 | 55 | 55.00 | 82.50 | | 0.00 | 0.00 | | | | 55 | 82.50 |
| Scamps | 4.00 | 23 | 23 | 92.00 | 4 | 4.00 | 16.00 | 9 | 9.00 | 36.00 | 10 | 10.00 | 40.00 | 23 | 92.50 |
| Grouper, Gag | 4.00 | 96 | 96 | 384.00 | - | 0.00 | 0.00 | 96 | 96.00 | 384.00 | - | - | - | 96 | 384.00 |
| Grouper, Red | 3.00 | 66 | 66 | 198.00 | - | 0.00 | 0.00 | 56 | 56.00 | 168.00 | 10 | 10.00 | 30.00 | 66 | 198.00 |
| Snapper, Blk | 2.50 | 4 | 4 | 10.00 | - | 0.00 | 0.00 | 4 | 4.00 | 10.00 | - | - | - | 4 | 10.00 |
| Pinks | 1.25 | 207 | 207 | 258.75 | 69 | 69.00 | 86.25 | 69 | 69.00 | 86.25 | 69 | 69.00 | 86.25 | 207 | 258.75 |
| SUB TOTAL | | 5,339 | 5,386 | 14,451.90 16,698.15 | 69 | 69.00 | 4,116.05 | 69 | 69.00 | 5,870.67 | 69 | | 4,465.18 | 5,386 | 16,698.15 |

| | Fish Shares (720) | 0.00 |
|---|---|---|
| | Expenses (948) | 0.00 |
| | Advances (510) | 0.00 |
| | Amount Due | 16,698.15 |

| Kenny Bought | #LB | Weight | Boat | Weight |
|---|---|---|---|---|
| Grouper, Gag | 4.00 | 7.00 | | 7.00 |
| Grouper, Red | 3.00 | | | 18.00 |
| SUB TOTAL | 95.00 | | | |

| | Brad #LB | Brad $ | Johnny #LB | Johnny $ | Jimmy #LB | Jimmy $ |
|---|---|---|---|---|---|---|
| | 7.00 | 4,116.05 | | 5,870.67 | 11.00 | 4,465.18 |
| | | 21.00 | | | 10.00 | 74.00 |
| | | 4,137.05 | | 5,870.67 | | 4,539.18 |
| | | X .50 | | X .50 | | X .50 |
| | | 2,068.52 | | 2,935.33 | | 2,269.59 |
| | | $ (396.83) | | $ (396.83) | | $ (396.83) |
| | | (833.00) | | (1,352.00) | | (590.00) |
| | | 838.69 | | 1,186.50 | | 1,282.76 |

| | Ariel | Ariel |
|---|---|---|
| | 16,698.15 | |
| Fish Kept | 95.00 | 3,307.95 |

*Kenny [handwritten, illegible]*

## TERROR, INC.
### FISH TRIP WORKSHEET
Date: November 13, 2008

| | | | | | Advances | |
|---|---|---|---|---|---|---|
| GROCERIES | $ 161.25 | Ttl/Groceries | 215.00 | | | |
| ICE | 144.00 | KJ/GOODIES | - | Brad | 383.00 | |
| BAIT | 416.00 | CIGS | - | Johnny | 633.00 | |
| FUEL | 485.00 | TOTAL | 215.00 | Jimmy | 250.00 | |
| MISC | 75.00 | DIV/PEOPL | 4 | | | |
| WINDOW WTS | 30.00 | X CREW | 3 | | | |
| OIL | 40.00 | | | | Total | 1,266.00 |
| BUTANE | | | | | | |
| Total Expenses | $ 1,351.25 | | | | | |
| Div/Crew | 3 | | | | | |
| | $ 450.42 | | | | | |

| Tkt# AR 0007059 | Price Per lb | Boat Weight | Ariel $ | Boat Wt | Brad Ariel #LB | Brad $ | Boat Wt | Johnny Ariel #LB | Johnny $ | Boat Wt | Jimmy Ariel #LB | Jimmy $ | Ariel Weight | Total Dollar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Snapper, Red | 4.50 | 950 | 4428.00 | 230 | 238.23 | 774.25 | 414 | 428.82 | 1,393.65 | 306 | 316.95 | 1,030.09 | 984 | 4,428.00 |
| B-Liners | 2.55 | 2426 | 6377.55 | 594 | 612.36 | 1,561.53 | 1169 | 1205.14 | 3,073.11 | 663 | 683.50 | 1,742.92 | 2,501.00 | 6,377.55 |
| Amberjack | 1.50 | 19 | 28.50 | 19 | 19.00 | 28.50 | 0.00 | 0.00 | - | | - | - | 19.00 | 28.50 |
| Bar jack, small | 1.00 | 72 | 72.00 | 16 | 16.00 | 16.00 | 32 | 32.00 | 32.00 | 24 | 24.00 | 24.00 | 19.00 | 72.00 |
| Bar jack, medium | 1.30 | 78 | 101.40 | 25 | 25.00 | 32.50 | 53 | 53.00 | 68.90 | | - | - | 72.00 | 101.40 |
| Scamps | 4.00 | 147 | 588.00 | 40 | 40.00 | 160.00 | 45 | 45.00 | 180.00 | 62 | 62.00 | 248.00 | 78.00 | 588.00 |
| Grouper, Gag | 4.00 | 81 | 324.00 | 10 | 10.00 | 40.00 | 47 | 47.00 | 188.00 | 24 | 24.00 | 96.00 | 147.00 | 324.00 |
| Grouper, Red | 3.00 | 18 | 54.00 | | 0.00 | - | 18 | 18.00 | 54.00 | | | | 81.00 | 54.00 |
| Pinks | 1.25 | 120 | 150.00 | 40 | 40.00 | 50.00 | 40 | 40.00 | 50.00 | 40 | 40.00 | 50.00 | 18.00 | 54.00 |
| SUB TOTAL | 10,893.45 | 3,911 | 12,123.45 | | | 2,662.78 | | | 5,039.66 | | | 3,191.01 | 120.00 | 150.00 |
| | | | | | | | | | | | | | 4,020.00 | 12,123.45 |

| | | | | | Brad $ | | | Johnny $ | | | Jimmy $ | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kenny Bought | #LB | Weight | $ | | #LB | | | #LB | | | #LB | | | |
| Bar jack, medium | 1.30 | 19.00 | 0.00 | | | 2,662.78 | | | 5,039.66 | | 19.00 | 3,191.01 | | |
| Triggers | 1.50 | 17.00 | 0.00 | | 17.00 | 25.50 | | | 25.50 | | | 24.70 | | 2,854.57 |
| SUB TOTAL | 50.20 | | 0.00 | | | 2,688.28 | | | 5,039.66 | | | 3,215.71 | | |

| | | Fish Shares (720) | | | | X .50 | | | X .50 | | | X .50 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Expenses (948) | | | | 1,344.14 | | | 2,519.83 | | | 1,607.86 | | |
| | | Advances (510) | | | $ (450.42) | (383.00) | | $ (450.42) | (633.00) | | $ (450.42) | (250.00) | | |
| Ariel | | | | Amount Due | | 510.72 | | | 1,436.41 | | | 907.44 | | |
| Fish Kept | 50.20 | | | | | | | | | | | | | |

# TERROR, INC.
## FISH TRIP WORKSHEET
### Date: December 8, 2008

| | $ | | | |
|---|---|---|---|---|
| GROCERIES | 86.25 | Till/Groceries | | 115.00 |
| ICE | - | KJ/GOODIES | | - |
| BAIT | 186.00 | CIGS | | |
| FUEL | 243.00 | TOTAL | | 115.00 |
| MISC | 75.00 | DIV/PEOPLE | 4 | |
| WINDOW WTS | 30.00 | TIMES CREW | 3 | 28.75 |
| BUTANE | - | | | 86.25 |
| OIL | 40.00 | | | |
| Total Expenses | $ 660.25 | | | |
| Div/Crew | 3 | | | |
| | $ 220.08 | | | |

| Advances | |
|---|---|
| Brad | 758.00 |
| Johnny | 958.00 |
| Jimmy | 575.00 |
| Total | 2,291.00 |

| Tkt# 7318 | Price Per lb | Boat Weight | Ariel $ | Brad Boat Wt | Brad Ariel #LB | Brad $ | Johnny Boat Wt | Johnny Ariel #LB | Johnny $ | Jimmy Boat Wt | Jimmy Ariel #LB | Jimmy $ | #LB | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Snappers, Red | 4.50 | 2,826 | 12870.00 | 903 | 913.86 | 2,970.06 | 1026 | 1038.34 | 3,374.62 | 897 | 907.79 | 2,950.32 | 2860 | 12,870.00 |
| B-Liners | 2.60 | 230 | 600.60 | 75 | 75.33 | 195.85 | 79 | 79.34 | 206.29 | 76 | 76.33 | 198.46 | 231 | 600.60 |
| Triggers | 1.50 | 65 | 97.50 | 47 | 47.00 | 70.50 | | 0.00 | 0.00 | 18 | 18.00 | 27.00 | 65 | 97.50 |
| Amberine | 0.70 | 102 | 71.40 | 34 | 34.00 | 23.80 | 34 | 34.00 | 23.80 | 34 | 34.00 | 23.80 | 102 | 71.40 |
| Scamps | 4.00 | 9 | 36.00 | 3 | 3.00 | 12.00 | | 0.00 | 0.00 | 6 | 6.00 | 24.00 | 9 | 36.00 |
| Pinks | 1.25 | 7 | 8.75 | 2 | 2.33 | 2.92 | 2 | 2.33 | 2.92 | 2 | 2.33 | 2.92 | 7 | 8.75 |
| SUB TOTAL | 10,109.25 | 3,239.00 | 3,274.00 | 13,684.25 | | | 3,275.12 | | 3,607.63 | | | 3,226.50 | 3,274.00 | 13,684.25 |

## TOTALS

| | | |
|---|---|---|
| Ariel | $ 13,684.25 | |
| Fish Kept & Sold | $ - | Included Above |

| | Brad $ | Johnny $ | Jimmy $ |
|---|---|---|---|
| | 3,275.12 | 3,607.63 | 3,226.50 |
| Fish Shares (720) | 3,275.12 | 3,607.63 | 3,226.50 |
| Expenses (948) | X .50 | X .50 | X .50 |
| | 1,637.56 | 1,803.81 | 1,613.25 |
| Advances (510) | (220.08) | (220.08) | (220.08) |
| | (758.00) | (958.00) | (575.00) |
| Amount Due | 659.48 | 625.73 | 818.17 |

2,103.38

Page 1

# TERROR, INC.
## FISH TRIP WORKSHEET
### Date: December 20, 2008

| GROCERIES | $ | 176.25 | Till/Groceries | 235.00 |
|---|---|---|---|---|
| ICE | | - | KJ/Goodies | |
| BAIT | | 504.00 | CIGS | |
| FUEL | | 322.00 | TOTAL | 235.00 |
| BUTANE | | | | |
| MISC | | 75.00 | DIV/PEOPLE | 58.75 |
| WINDOW WTS | | 30.00 | TIMES CREW | 176.25 |
| OIL | | 40.00 | | |
| Total Expenses | $ | 1,147.25 | | |
| Div/Crew | | 3 | | |
| | $ | 382.42 | | |

**Advances**

| Brad | 656.00 |
|---|---|
| Johnny | 788.00 |
| Jimmy | 1,475.00 |
| Total | 2,919.00 |

| Tkt# 7672 | Price Per lb | Boat Weight | Ariel | $ | Brad Boat Wt | Brad Ariel #LB | Brad $ | Johnny Boat Wt | Johnny Ariel #LB | Johnny $ | Jimmy Boat Wt | Jimmy Ariel #LB | Jimmy $ | #LB | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Snappers, Red | 4.50 | 2,191 | 2220 | 9990.00 | 633 | 641.38 | 2,084.48 | 695 | 704.20 | 2,288.65 | 863 | 874.42 | 2,841.87 | 2220 | 9,990.00 |
| B-Liners | 2.50 | 2,538 | 2501 | 6252.50 | 678 | 668.12 | 1670.29 | 903 | 889.84 | 2224.59 | 957 | 943.05 | 2357.62 | 2501 | 6252.50 |
| Bar jack, small | 1.00 | 53 | 53 | 53.00 | 9 | 9.00 | 9.00 | 36 | 36.00 | 36.00 | 8 | 8.00 | 8.00 | 53 | 53.00 |
| Bar jack, medium | 1.25 | 40 | 40 | 50.00 | 6 | 6.00 | 7.50 | 34 | 34.00 | 42.50 | | 0.00 | 0.00 | 40 | 50.00 |
| Triggers | 1.50 | 109 | 109 | 163.50 | 109 | 109.00 | 163.50 | | 0.00 | 0.00 | | 0.00 | 0.00 | 109 | 163.50 |
| King Mackerel | 2.00 | 16 | 16 | 32.00 | 9 | 9.00 | 18.00 | 7 | 7.00 | 14.00 | | 0.00 | 0.00 | 16 | 32.00 |
| Scamps | 4.00 | 10 | 10 | 40.00 | 4 | 4.00 | 16.00 | | 0.00 | 0.00 | 6 | 6.00 | 24.00 | 10 | 40.00 |
| Grouper, Gag | 4.00 | 22 | 22 | 88.00 | 16 | 16.00 | 64.00 | | 0.00 | 0.00 | 6 | 6.00 | 24.00 | 22 | 88.00 |
| Grouper, Red | 3.00 | 128 | 128 | 384.00 | 43 | 43.00 | 129.00 | 75 | 75.00 | 225.00 | 10 | 10.00 | 30.00 | 128 | 384.00 |
| Pinks | 1.25 | 197 | 197 | 246.25 | 66 | 65.67 | 82.08 | 66 | 65.67 | 82.08 | 66 | 65.67 | 82.08 | 197 | 246.25 |
| SUB TOTAL | 14,524.25 | 5,304.00 | 5,296.00 | 17,299.25 | 66 | 65.67 | 4,243.85 | 66 | 65.67 | 4,912.82 | 66 | 65.67 | 5,367.58 | 5,296.00 | 17,299.25 |

**TOTALS**

| | Ariel | $ | 17,299.25 |
|---|---|---|---|
| | Fish Kept & Sold | $ | - Included Above |

| | Brad $ | Johnny $ | Jimmy $ |
|---|---|---|---|
| Fish Shares (720) | 4,243.85 | 4,912.82 | 5,367.58 |
| | X .50 | X .50 | X .50 |
| | 4,243.85 | 4,912.82 | 5,367.58 |
| Expenses (948) | 2,121.93 | 2,456.41 | 2,683.79 |
| Christmas Bonus (720) | (382.42) | (382.42) | (382.42) |
| Advances (510) | 100.00 | 100.00 | 100.00 |
| | (656.00) | (788.00) | (1,475.00) |
| Amount Due | 1,183.51 | 1,385.99 | 926.37 |

3,495.88