# EXHIBIT 1

☐ VOID   ☐ CORRECTED

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | 1 Rents | OMB No. 1545-0115 | Miscellaneous Income |
|---|---|---|---|---|
| Terror, Inc. | | $ | **2008** | |
| P.O. Box 5192 | | 2 Royalties | | |
| | | $ | Form 1099-MISC | |
| Destin            FL            32540 | | 3 Other income | 4 Federal income tax withheld | Copy C |
| | | $ | $ | For Payer |
| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds | 6 Medical and health care payments | |
| 59-2900923 | 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 | $            60332.19 | $ | |
| RECIPIENT'S name | | 7 Nonemployee compensation | 8 Substitute payments in lieu of dividends or interest | For Privacy Act and Paperwork Reduction Act Notice, see the 2008 General Instructions for Forms 1099, 1098, 5498, and W-2G. |
| Johnny Sexton | | $ | $ | |
| Street address (including apt. no.) | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds | |
| 430 Montigo Ave | | | $ | |
| City, state, and ZIP code | | 11 | 12 | |
| Santa Rosa Beach   FL   32459 | | | | |
| Account number (see instructions) | 2nd TIN not. ☐ | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney | |
| | | $ | $ | |
| 15a Section 409A deferrals | 15b Section 409A income | 16 State tax withheld | 17 State/Payer's state no. | 18 State income |
| $ | $ | $ _____ $ _____ | | $ _____ $ _____ |

Form **1099-MISC**                                                        Department of the Treasury - Internal Revenue Service

DAA

| PAYER'S name, street address, city, state, ZIP code, and telephone no. Terror, Inc. P.O. Box 5192 Destin        FL        32540 850-837-6922 | | 1 Rents $ | OMB No. 1545-0115 **2009** Form 1099-MISC | **Miscellaneous Income** |
| | | 2 Royalties $ | | |
| | | 3 Other income $ | 4 Federal income tax withheld $ | **Copy D File Copy** |
| PAYER'S federal identification number 59-2900923 | RECIPIENT'S identification number 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 | 5 Fishing boat proceeds $              54824.74 | 6 Medical and health care payments $ | |
| RECIPIENT'S name | | 7 Nonemployee compensation $              380.00 | 8 Substitute payments in lieu of dividends or interest $ | |
| Johnny Sexton | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds $ | |
| Street address (including apt. no.) 430 Montigo Ave | | 11 | 12 | |
| City, state, and ZIP code Santa Rosa Beach        FL        32459 | | 13 Excess golden parachute payments $ | 14 Gross proceeds paid to an attorney $ | |
| Account number (see instructions) | 2nd TIN not. ☐ | 16 State tax withheld $ $ | 17 State/Payer's state no. | 18 State income $ $ |
| 15a Section 409A deferrals $ | 15b Section 409A income $ | | | Department of the Treasury - Internal Revenue Service |

Form **1099-MISC**
DAA

Johnny Sexton
STATEMENT OF REVENUES AND EXPENSES FROM TERROR, INC.
12 Month Comparison For 2009

| | 1/31/09 | 2/28/09 | 3/31/09 | 4/30/09 | 5/31/09 | 6/30/09 | 7/31/09 | 8/31/09 | 9/30/09 | 10/31/09 | 11/30/09 | 12/31/09 | YTD Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | | | | | | | |
| Fish Shares/Fishing Boat Proceeds | 3,294.41 | 4,344.71 | 2,110.03 | 5,784.91 | 5,834.24 | 2,548.59 | 5,405.98 | 8,556.93 | 2,803.95 | 6,296.02 | 5,485.81 | 2,359.16 | 54,824.74 |
| Nonemployee compensation | | 120.00 | | | | | | | 60.00 | | | 200.00 | 380.00 |
| **Total Income** | 3,294.41 | 4,464.71 | 2,110.03 | 5,784.91 | 5,834.24 | 2,548.59 | 5,405.98 | 8,556.93 | 2,863.95 | 6,296.02 | 5,485.81 | 2,559.16 | 55,204.74 |
| **Expenses** | | | | | | | | | | | | | |
| Groceries | 65.00 | 138.34 | 38.50 | 96.75 | 142.75 | 68.75 | 145.00 | 235.42 | 67.50 | 176.25 | 143.75 | 52.50 | 1,370.50 |
| Ice | | | 44.00 | | 17.67 | | 3.33 | | | 72.00 | | | 137.00 |
| Bait | 113.33 | 229.67 | 168.00 | 304.67 | 315.33 | 178.67 | 357.00 | 660.00 | 105.00 | 400.00 | 378.00 | 168.00 | 3,377.67 |
| Fuel | 126.00 | 168.00 | 107.33 | 163.00 | 223.67 | 125.00 | 190.00 | 454.67 | 122.67 | 369.33 | 272.00 | 128.00 | 2,449.66 |
| Misc | 25.00 | 37.50 | 25.00 | 50.00 | 50.00 | 25.00 | 50.00 | 100.00 | 25.00 | 75.00 | 50.00 | 25.00 | 537.50 |
| Window Weights | 10.00 | 10.00 | 10.00 | 20.00 | 20.00 | 10.00 | 20.00 | 40.00 | 10.00 | 30.00 | 20.00 | 10.00 | 210.00 |
| Oil | 13.33 | 33.33 | 13.33 | 26.67 | 26.67 | 13.33 | 26.67 | 53.34 | 13.33 | 40.00 | 26.66 | 13.33 | 300.00 |
| Butane | | | | | | | | | | | | | 0.00 |
| **Total Expenses** | 352.67 | 616.83 | 406.17 | 661.08 | 796.08 | 420.75 | 792.00 | 1,543.42 | 343.50 | 1,162.58 | 890.41 | 396.83 | 8,382.33 |
| **Net Income** | 2,941.74 | 3,847.88 | 1,703.86 | 5,123.83 | 5,038.16 | 2,127.84 | 4,613.98 | 7,013.51 | 2,520.45 | 5,133.44 | 4,595.40 | 2,162.33 | 46,822.41 |



CLIENT'S COPY
PREPARED BY
MARTIN & LAMBERT
CERTIFIED PUBLIC ACCOUNTANTS

# TERROR, INC.
## FISH TRIP WORKSHEET
### Date: January 26, 2009

| | | | | | Advances | |
|---|---|---|---|---|---|---|
| GROCERIES | $ 195.00 | Ttl/Groceries | 260.00 | Brad | 1,006.00 | |
| ICE | 340.00 | KJ/GOODIES | - | Johnny | 1,072.00 | |
| BAIT | 378.00 | CIGS | | Jimmy | 1,010.00 | |
| FUEL | 75.00 | TOTAL | 260.00 | | | |
| MISC | 30.00 | DIV/PEOPL | 4 | 65.00 | Total | 3,088.00 |
| WINDOW WTS | 40.00 | X CREW | 3 | 195.00 | | |
| OIL | | | | | | |
| BUTANE | | | | | | |
| Total Expenses | $1,058.00 | | | | | |
| Div/Crew | 3 | $ 352.67 | | | | |

| | Price Per lb | Boat Weight | Ariel # | Ariel $ | Brad Boat Wt | Brad Ariel #LB | Brad $ | Johnny Boat Wt | Johnny Ariel #LB | Johnny $ | Jimmy Boat Wt | Jimmy Ariel #LB | Jimmy $ | Ariel Weight | Total Dollar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ttl# AR 0008331 | | | | | | | | | | | | | | | |
| Snapper, Red | 4.50 | 1433 | 1402 | 6309.00 | 464 | 453.96 | 2,042.83 | 496 | 485.27 | 2,183.72 | 473 | 462.77 | 2,082.45 | 1,402.00 | 6,309.00 |
| B-Liners | 2.75 | 3219 | 3259 | 8962.25 | 911 | 922.32 | 2,536.38 | 1290 | 1306.03 | 3,591.58 | 1018 | 1,030.65 | 2,834.29 | 3,259.00 | 8,962.25 |
| Bar jack, small | 1.00 | 53 | 83 | 83.00 | 16 | 25.06 | 25.06 | 35 | 54.81 | 54.81 | 2 | 3.13 | 3.13 | 83.00 | 83.00 |
| Bar jack, medium | 1.20 | 58 | 58 | 69.60 | 11 | 13.20 | 13.20 | 29 | 34.80 | 34.80 | 18 | 11.00 | 21.60 | 58.00 | 69.60 |
| Triggers | 1.50 | 33 | 33 | 49.50 | 22 | 22.00 | 33.00 | 29 | 0.00 | - | 11 | 11.00 | 16.50 | 33.00 | 49.50 |
| Amberines | 0.80 | 308 | 308 | 246.40 | 103 | 102.67 | 82.13 | 103 | 102.67 | 82.13 | 103 | 102.67 | 82.13 | 308.00 | 246.40 |
| Scamps | 4.00 | 44 | 34 | 136.00 | 14 | 10.82 | 43.27 | 14 | 10.82 | 43.27 | 16 | 12.36 | 49.45 | 34.00 | 136.00 |
| Grouper, Black | 4.00 | 61 | 61 | 244.00 | | 0.00 | - | 61 | 61.00 | 244.00 | | - | - | 61.00 | 244.00 |
| Grouper, Red | 3.00 | 137 | 137 | 411.00 | 36 | 36.00 | 108.00 | 94 | 94.00 | 282.00 | 7 | 7.00 | 21.00 | 137.00 | 411.00 |
| Pinks | 1.25 | 178 | 174 | 217.50 | 59 | 58.00 | 72.50 | 59 | 58.00 | 72.50 | 59 | 58.00 | 72.50 | 174.00 | 217.50 |
| SUB TOTAL | 16,728.25 | 5,524 | 5,549 | 16,728.25 | | | 4,956.37 | | | 6,588.81 | | | 5,183.06 | 5,549.00 | 16,728.25 |

| Kenny Bought | #LB | Weight | $ | Brad #LB | Brad $ | Johnny #LB | Johnny $ | Jimmy #LB | Jimmy $ |
|---|---|---|---|---|---|---|---|---|---|
| Grouper, Black | 4.00 | 14.00 | 0.00 | 14.00 | 56.00 | | | | |
| Grouper, Red | 3.00 | 10.00 | 0.00 | 10.00 | 30.00 | | | | |
| Bar jack, small | 1.00 | 6.00 | 0.00 | | | | | 6.00 | 6.00 |
| SUB TOTAL | 92.00 | | 0.00 | | 86.00 | | | | 6.00 |

| | | | | Brad $ | Johnny $ | Jimmy $ | Ariel Weight |
|---|---|---|---|---|---|---|---|
| | Ariel | Fish Shares (720) | | 4,956.37 | 6,588.81 | 5,183.06 | |
| | 16,728.25 | Expenses (948) | | 86.00 | | 6.00 | |
| | Fish Kept 92.00 | Advances (510) | | 5,042.37 | 6,588.81 | 5,189.06 | |
| | | | | X .50 | X .50 | X .50 | |
| | | | | 2,521.19 | 3,294.41 | 2,594.53 | |
| | | | | $ (352.67) | $ (352.67) | $ (352.67) | |
| | | | | (1,006.00) | (1,072.00) | (1,010.00) | |
| | | Amount Due | | 1,162.52 | 1,869.74 | 1,231.86 | 4,264.13 |

# TERROR, INC.
## FISH TRIP WORKSHEET
### Date: February 9, 2009

| | | | | | Advances | |
|---|---|---|---|---|---|---|
| GROCERIES | $ | 166.67 | TU/Groceries | | | 250.00 |
| ICE | | | Fuel | | | 380.00 |
| BAIT | | 284.00 | CIGS | | Johnny | 707.00 |
| FUEL | | 253.33 | TOTAL | | Jimmy | 500.00 |
| MISC | | 75.00 | DIV/PEOPL | 3 | | 630.00 |
| WINDOW WTS | | 20.00 | X CREW | 2 | | 210.00 |
| OIL | | 40.00 | | | | 420.00 |
| BUTANE | | | | | Total | 1,207.00 |
| Total Expenses | $ | 839.00 | 2 | | | |
| Div/Crew | $ | 419.50 | | | | |

| Tk# AR 0008648 | Price Per lb | Boat Weight | $ | Boat Wt (Johnny) | Johnny Ariel #LB | Johnny $ | Boat Wt (Jimmy) | Jimmy Ariel #LB | Jimmy $ | Ariel Weight | Total Dollar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Snapper, Red | 4.40 | 1813 | 8329.20 | 880 | 918.83 | 4,042.85 | 933 | 974.17 | 4,286.35 | 1,893.00 | 8,329.20 |
| B-Liners | 2.50 | 1018 | 2572.50 | 663 | 670.16 | 1,675.41 | 355 | 355.84 | 897.09 | 1,029.00 | 2,572.50 |
| Bar jack, small | 1.00 | 95 | 96.00 | 66 | 66.69 | 66.69 | 29 | 29.31 | 29.31 | 96.00 | 96.00 |
| Bar jack, medium | 1.10 | 30 | 33.00 | 13 | 13.00 | 14.30 | 17 | 17.00 | 18.70 | 30.00 | 33.00 |
| Amberines | 0.80 | 490 | 392.00 | 245 | 245.00 | 196.00 | 245 | 245.00 | 196.00 | 490.00 | 392.00 |
| Scamps | 4.00 | 30 | 120.00 | | 0.00 | - | 30 | 30.00 | 120.00 | 30.00 | 120.00 |
| Grouper, Black | 4.00 | 125 | 500.00 | 88 | 88.00 | 352.00 | 37 | 37.00 | 148.00 | 125.00 | 500.00 |
| Grouper, Red | 3.00 | 108 | 324.00 | 56 | 56.00 | 168.00 | 52 | 52.00 | 156.00 | 108.00 | 324.00 |
| Pinks | 1.25 | 277 | 346.25 | 139 | 138.50 | 173.13 | 139 | 138.50 | 173.13 | 277.00 | 346.25 |
| SUB TOTAL | 12,712.95 | 3,986 | 12,712.95 | | | 6,688.38 | | | 6,024.57 | 4,078.00 | 12,712.95 |

| Kenny Bought | #LB | Weight | | Johnny $ | Jimmy #LB | Jimmy $ |
|---|---|---|---|---|---|---|
| Grouper, Gag | 4.00 | 10.00 | 0.00 | - | 10.00 | 40.00 |
| Grouper, Red | 3.00 | 8.00 | 0.00 | - | 8.00 | 24.00 |
| | | | 0.00 | - | | |
| SUB TOTAL | | 64.00 | 0.00 | - | | 64.00 |

| Ariel | #LB | Weight |
|---|---|---|
| Fish Kept | | 64.00 |
| Ariel | 12,712.95 | 64.00 |

| | Johnny $ | Jimmy $ |
|---|---|---|
| Fish Shares (720) | 6,688.38 | 6,024.57 |
| Expenses (948) | 6,688.38 | 64.00 |
| | | 6,088.57 |
| | X .50 | X .50 |
| | 3,344.19 | 3,044.28 |
| Advances (510) | (419.50) | $ (419.50) |
| Child Support (336) | (707.00) | (500.00) |
| | | (25.00) |
| Amount Due | 2,217.69 | 2,099.78 |

## TERROR, INC.
### FISH TRIP WORKSHEET
Date: February 27, 2009 – REVISED

| | | | | |
|---|---|---|---|---|
| GROCERIES | $ | 165.00 | TU/Groceries | 220.00 |
| ICE | | - | KJ/GOODIES | |
| BAIT | | 263.00 | CIGS | - |
| FUEL | | 124.00 | TOTAL | 220.00 |
| MISC | | | DIV/PEOPLE | 4 |
| WINDOW WTS | | | TIMES CREW | 3 |
| BUTANE | | | | |
| OIL | | 40.00 | | |
| Total Expenses | $ | 592.00 | | |
| Div/Crew | | 3 | | |
| | $ | 197.33 | | |

| | | | Advances | |
|---|---|---|---|---|
| Brad | | 220.00 | Brad | 296.00 |
| Johnny | | 55.00 | Johnny | 366.00 |
| Jimmy | | 165.00 | Jimmy | 300.00 |
| | | | Total | 962.00 |

| Tkt# | Price Per lb | Bont Weight | | Ariel #LB | Ariel $ | Brad Boat Wt | Brad Ariel #LB | Brad $ | Johnny Boat Wt | Johnny Ariel #LB | Johnny $ | Jimmy Boat Wt | Jimmy Ariel #LB | Jimmy $ | #LB | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Snappers, Red | 4.50 | 1,110 | | 1103 | 4963.50 | 325 | 322.95 | 1,453.28 | 365 | 362.70 | 1,632.14 | 420 | 417.35 | 1,878.08 | 1103 | 4,963.50 |
| B-Liners | 2.85 | 344 | | 377 | 1074.45 | 108 | 118.36 | 337.33 | 112 | 122.74 | 349.82 | 124 | 135.90 | 387.30 | 377 | 1074.45 |
| Triggers | 1.50 | 1 | | 1 | 1.50 | | 0.00 | 0.00 | | 0.00 | 0.00 | 1 | 1.00 | 1.50 | 1 | 1.50 |
| Scamps | 4.00 | 11 | | 11 | 44.00 | 2 | 2.00 | 8.00 | 3 | 3.00 | 12.00 | 6 | 6.00 | 24.00 | 11 | 44.00 |
| Pinks | 1.25 | 17 | | 17 | 21.25 | 6 | 5.67 | 7.08 | 6 | 5.67 | 7.08 | 6 | 5.67 | 7.08 | 17 | 21.25 |
| SUB TOTAL | 6,104.70 | 1,483.00 | $ - | 1,509.00 | 6,104.70 | | | 1,805.69 | | | 2,001.05 | | | 2,297.97 | 1,509.00 | 6,104.70 |

TOTALS

| | | Brad $ | Johnny $ | Jimmy $ |
|---|---|---|---|---|
| Ariel | $ 6,104.70 | 1,805.69 | 2,001.05 | 2,297.97 |
| Fish Kept | $ - | - | - | - |
| Fish Shares (720) | | 1,805.69 | 2,001.05 | 2,297.97 |
| Expenses (948) | | X .50 | X .50 | X .50 |
| Child Support (336) | | 902.84 | 1,000.52 | 1,148.98 |
| Advances (510) | | (197.33) | (197.33) | (197.33) |
| | | | | $25/mo, Paid on 2/9/09 |
| | | (296.00) | (366.00) | (300.00) |
| Amount Due | | 409.51 | 437.19 | 651.65 |
| | | | | 1,498.35 |

Revised

Page 1

# TERROR, INC.
## FISH TRIP WORKSHEET
### Date: March 7, 2009

| | | | | | | | Advances | |
|---|---|---|---|---|---|---|---|---|
| GROCERIES | $ 115.50 | TU/Groceries | 154.00 | | | | | |
| ICE | 132.00 | KJ/GOODIES | - | | | Brad | 610.00 | |
| BAIT | 504.00 | CIGS | | | | Johnny | 654.00 | |
| FUEL | 322.00 | TOTAL | 154.00 | | | Jimmy | 100.00 | |
| MISC | 75.00 | DIV/PEOPL | 4 | | | | | |
| WINDOW WTS | 30.00 | X CREW | 3 | | | | 1,364.00 | |
| OIL | 40.00 | | | | | | | |
| BUTANE | | | | | | | | |
| Total Expenses | $ 1,218.50 | | | | | | | |
| Div/Crew | 3 | | | | | | | |
| | $ 406.17 | | | | | | | |

| Tkt# AR 0009166 | Price Per lb | Boat | Weight | Ariel $ | Brad Boat Wt | Brad #LB | Brad $ | Johnny Boat Wt | Johnny #LB | Johnny $ | Jimmy Boat Wt | Jimmy #LB | Jimmy $ | Ariel Weight | Total Dollar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Snapper, Red | 4.50 | 1566 | 1593 | 7168.50 | 402 | 408.93 | 1,840.19 | 578 | 587.97 | 2,645.84 | 586 | 596.10 | 2,682.47 | 1,593.00 | 7,168.50 |
| B-Liners | 2.65 | 1518 | 1534 | 4065.10 | 475 | 480.01 | 1,272.02 | 559 | 564.89 | 1,496.96 | 484 | 489.10 | 1,296.12 | 1,534.00 | 4,065.10 |
| Bar jack, small | 1.10 | 18 | 18 | 19.80 | 8 | 8.00 | 8.80 | 10 | 10.00 | 11.00 | | - | - | 18.00 | 19.80 |
| Snapper, Lane | 3.00 | 2 | 2 | 6.00 | | 0.00 | - | | 0.00 | - | 2 | 2.00 | 6.00 | 2.00 | 6.00 |
| Scamps | 4.00 | 6 | 6 | 24.00 | 6 | 6.00 | 24.00 | | 0.00 | - | | - | - | 6.00 | 24.00 |
| Pinks | 1.25 | 159 | 159 | 198.75 | 53 | 53.00 | 66.25 | 53 | 53.00 | 66.25 | 53 | 53.00 | 66.25 | 159.00 | 198.75 |
| SUB TOTAL | 11,482.15 | 3,269 | 3,312 | 11,482.15 | | | 3,211.26 | | | 4,220.06 | | | 4,050.83 | 3,312.00 | 11,482.15 |

| Kenny Bought #LB | Weight | | Brad $ | Johnny #LB | Johnny $ | Jimmy #LB | Jimmy $ |
|---|---|---|---|---|---|---|---|
| Scamp | 4.00 | 16.00 | - | - | - | 16.00 | 64.00 |
| Bar jack, small | 1.10 | 14.00 | - | - | - | 14.00 | 15.40 |
| SUB TOTAL | 79.40 | 0.00 | - | - | - | | 79.40 |

| | | | Brad $ | Johnny $ | Jimmy $ |
|---|---|---|---|---|---|
| Ariel | 11,482.15 | Fish Shares (720) | 3,211.26 | 4,220.06 | 4,050.83 |
| Fish Kept | 79.40 | | - | - | 79.40 |
| | | | 3,211.26 | 4,220.06 | 4,130.23 |
| | | Expenses (948) | X .50 | X .50 | X .50 |
| | | | 1,605.63 | 2,110.03 | 2,065.12 |
| | | Advances (510) | $ (406.17) | $ (406.17) | $ (406.17) |
| | | Child Support (336) | (610.00) | (654.00) | (100.00) |
| | | | | | (25.00) |
| | | Subtotal | 589.46 | 1,049.86 | 1,533.95 |
| Correction to Trip #8992, Feb. 27,2009 (720) | | | 49.13 | 52.46 | 58.93 |
| | | Amount Due | 638.59 | 1102.32 | 1592.88 |

Right column (Ariel): 3,173.28 | 160.52 | 3,333.80

## TERROR, INC.
## FISH TRIP WORKSHEET
### Date: April 17, 2009

| | | | |
|---|---|---|---|
| GROCERIES | $ | 82.50 | Till/Groceries |
| ICE | | - | KJ/GOODIES 110.00 |
| BAIT | | 315.00 | CIGS |
| FUEL | | 152.00 | TOTAL 110.00 |
| MISC | | 75.00 | DIV/PEOPLE 4   27.50 |
| WINDOW WTS | | 30.00 | TIMES CREW 3   82.50 |
| BUTANE | | - | |
| OIL | | 40.00 | |
| Total Expenses | $ | 694.50 | |
| Div/Crew | | 3 | |
| | $ | 231.50 | |

**Advances**

| | |
|---|---|
| Brad | 637.00 |
| Johny | 500.00 |
| Jimmy | 1,000.00 |
| Total | 2,137.00 |

| Tkt# 9452 | Price Per lb | Boat Weight | Ariel #LB | Ariel $ | Brad Boat Wt | Brad Ariel #LB | Brad $ | Johnny Boat Wt | Johnny Ariel #LB | Johnny $ | Jimmy Boat Wt | Jimmy Ariel #LB | Jimmy $ | #LB | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Snappers, Red | 4.50 | 1,841 | 1805 | 8122.50 | 686 | 672.59 | 3,026.63 | 556 | 545.13 | 2,453.07 | 599 | 587.29 | 2,642.79 | 1805 | 8,122.50 |
| B-Liners | 2.80 | 2,318 | 2334 | 6535.20 | 685 | 689.73 | 1931.24 | 816 | 821.63 | 2300.57 | 817 | 822.64 | 2303.39 | 2334 | 6535.20 |
| Snappers, Lane | 3.00 | 10 | 10 | 30.00 | 2 | 2.00 | 6.00 | 6 | 6.00 | 18.00 | 2 | 2.00 | 6.00 | 10 | 30.00 |
| Pinks | 1.25 | 13 | 13 | 16.25 | 4 | 4.33 | 5.42 | 4 | 4.33 | 5.42 | 4 | 4.33 | 5.42 | 13 | 16.25 |
| SUB TOTAL | 14,703.95 | 4,182.00 | 4,162.00 | 14,703.95 | | | 4,969.29 | | | 4,777.06 | | | 4,957.60 | 4,162.00 | 14,703.95 |

## TOTALS

| | | |
|---|---|---|
| Ariel | $ 14,703.95 | |
| Fish Kept | $ - | |

| | Brad $ | Johnny $ | Jimmy $ |
|---|---|---|---|
| | 4,969.29 | 4,777.06 | 4,957.60 |
| | - | - | - |
| Fish Shares (720) | 4,969.29 | 4,777.06 | 4,957.60 |
| | X .50 | X .50 | X .50 |
| Expenses (948) | 2,484.65 | 2,388.53 | 2,478.80 |
| Child Support (336) | (231.50) | (231.50) | (231.50) |
| Advances (510) | | | (110.00) Amended - $220/month |
| | (637.00) | (500.00) | (1,000.00) |
| Amount Due | 1,616.15 | 1,657.03 | 1,137.30 |

4,410.48

Page 1

# TERROR, INC.
## FISH TRIP WORKSHEET
### Date: April 24, 2009

### Expenses

| | | | Till/Groceries | 277.00 |
|---|---|---|---|---|
| GROCERIES | $ | 207.75 | KJ/GOODIES | |
| ICE | | | CIGS | |
| BAIT | | 599.00 | TOTAL | 277.00 |
| FUEL | | 337.00 | DIV/PEOPL | 4 | 69.25 |
| MISC | | 75.00 | X CREW | 3 | 207.75 |
| WINDOW WTS | | 30.00 | | |
| OIL | | 40.00 | | |
| BUTANE | | | | |
| Total Expenses | $ | 1,288.75 | | |
| Div/Crew | | 3 | | |
| | $ | 429.58 | | |

### Advances

| | Brad | Johnny | Jimmy | Total |
|---|---|---|---|---|
| Advances | 566.00 | 919.00 | 925.00 | 2,410.00 |

### Fish Weights — Tkt# AR 0009569

| Species | Price Per (lb) | Weight | Boat | Ariel $ | Brad Boat Wt | Brad #LB | Brad $ | Johnny Boat Wt | Johnny #LB | Johnny $ | Jimmy Boat Wt | Jimmy #LB | Jimmy $ | Ariel Weight | Total Dollar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Snapper, Red | 4.50 | 721 | 789 | 3244.50 | 177 | 161.75 | 727.85 | 377 | 344.51 | 1,550.29 | 235 | 214.75 | 966.36 | 721.00 | 3,244.50 |
| B-Liners | 2.75 | 4167 | 4025 | 11459.25 | 1018 | 1053.91 | 2,898.26 | 1805 | 1868.68 | 5,138.87 | 1202 | 1,244.41 | 3,422.12 | 4,167.00 | 11,459.25 |
| Bar jack, small | 1.10 | 108 | 108 | 118.80 | 34 | 34.00 | 37.40 | 37 | 37.00 | 40.70 | 37 | 37.00 | 40.70 | 108.00 | 118.80 |
| Scamps | 4.25 | 17 | 17 | 72.25 | 5 | 5.00 | 21.25 | | 0.00 | - | 12 | 12.00 | 51.00 | 17.00 | 72.25 |
| Grouper, Red | 3.25 | 15 | 15 | 48.75 | | 0.00 | | 15 | 15.00 | 48.75 | - | - | - | 15.00 | 48.75 |
| Pinks | 1.25 | 34 | 34 | 42.50 | 11 | 11.33 | 14.17 | 11 | 11.33 | 14.17 | 11 | 11.33 | 14.17 | 34.00 | 42.50 |
| SUB TOTAL | 14,986.05 | 5,062 | 4,988 | 14,986.05 | | | 3,698.94 | | | 6,792.77 | | | 4,494.34 | 5,062.00 | 14,986.05 |

### Kenny Bought

| Kenny Bought | Price Per #LB | Weight | Ariel $ | Brad #LB | Brad $ | Johnny #LB | Johnny $ | Jimmy #LB | Jimmy $ |
|---|---|---|---|---|---|---|---|---|---|
| Trigger | 1.50 | 21.00 | 0.00 | 8.00 | 12.00 | | - | 13.00 | 19.50 |
| Grouper, Blk | 4.25 | 23.00 | 0.00 | | - | | - | 23.00 | 97.75 |
| SUB TOTAL | 129.25 | | 0.00 | | 12.00 | | - | | 117.25 |

### Settlement Summary

| | Brad $ | Johnny $ | Jimmy $ |
|---|---|---|---|
| | 3,698.94 | 6,792.77 | 4,494.34 |
| | 12.00 | | 117.25 |
| | 3,710.94 | 6,792.77 | 4,611.59 |
| X .50 | X .50 | X .50 | X .50 |
| Fish Shares (720) | 1,855.47 | 3,396.38 | 2,305.79 |
| Expenses (948) | $ (429.58) | $ (429.58) | $ (429.58) |
| Advances (510) | $ (566.00) | (919.00) | (925.00) |
| Child Support (336) | | | (110.00) |
| Subtotal | 859.89 | 2,047.80 | 841.21 |

| | |
|---|---|
| Ariel | 14,986.05 |
| Fish Kept | 129.25 |
| Ariel Subtotal | 3,748.90 |

# TERROR, INC.
## FISH TRIP WORKSHEET
### Date: May 11, 2009

| GROCERIES | $ 210.00 | Ttl/Groceries, | | Advances | |
|---|---|---|---|---|---|
| ICE | 38.00 | KJ/GOODIES | | Brad | 802.00 |
| BAIT | 473.00 | CIGS | | Johnny | 794.00 |
| FUEL | 329.00 | TOTAL | | Jimmy | 1,000.00 |
| MISC | 75.00 | DIV/PEOPL | 4 | | |
| WINDOW WTS | 30.00 | X CREW | 3 | | |
| OIL | 40.00 | | | Total | 2,596.00 |
| BUTANE | | | | | |
| Total Expenses | $ 1,195.00 | | | | |
| Div/Crew | 3 | | | | |
| | $ 398.33 | | | | |

| Tkt# AR 0009858 | Price Per lb | Boat Weight | Ariel $ | Boat Wt | Brad Ariel #LB | $ | Boat Wt | Johnny Ariel #LB | $ | Boat Wt | Jimmy Ariel #LB | $ | Ariel Weight | Total Dollar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Snapper, Red | 4.50 | 1188 / 1062 | 4779.00 | 311 | 278.02 | 1,251.07 | 504 | 450.55 | 2,027.45 | 373 | 333.44 | 1,500.48 | 1,062.00 | 4,779.00 |
| B-Liners | 2.25 | 4084 / 4205 | 9461.25 | 1104 | 1136.71 | 2,557.60 | 1794 | 1847.15 | 4,156.09 | 1186 | 1221.14 | 2,747.56 | 4,205.00 | 9,461.25 |
| Bar Jack, small | 1.10 | 76 | 83.60 | 21 | 21.00 | 23.10 | 44 | 44.00 | 48.40 | 11 | 11.00 | 12.10 | 76.00 | 83.60 |
| Scamps | 4.25 | 39 | 165.75 | 12 | 12.00 | 51.00 | | 0.00 | | 27 | 27.00 | 114.75 | 39.00 | 165.75 |
| Pinks | 1.25 | 166 | 207.50 | 55 | 55.33 | 69.17 | 55 | 55.33 | 69.17 | 55 | 55.33 | 69.17 | 166.00 | 207.50 |
| SUB TOTAL | 14,697.10 | 5,553 / 5,548 | 14,697.10 | 55 | | 3,951.93 | 55 | | 6,301.11 | 55 | | 4,444.06 | 5,548.00 | 14,697.10 |

| Kenny Bought | #LB | Weight | Ariel $ | | Brad #LB | $ | | Johnny #LB | $ | | Jimmy #LB | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grouper, Red | 3.25 | 16.00 | 0.00 | | 16.00 | 52.00 | | | $ | | | $ |
| Scamps | 4.25 | 4.00 | 0.00 | | 4.00 | 17.00 | | | - | | | - |
| SUB TOTAL | 69.00 | | 0.00 | | | 69.00 | | | - | | | - |

| | | Brad $ | Johnny $ | Jimmy $ |
|---|---|---|---|---|
| | Ariel | 14,697.10 | | |
| | Fish Kept | 69.00 | | |
| Fish Shares (720) | | 3,951.93 | 6,301.11 | 4,444.06 |
| Expenses (948) | | 69.00 | | |
| Advances (510) | | 4,020.93 | 6,301.11 | 4,444.06 |
| Child Support (336) | | X .50 | X .50 | X .50 |
| | | 2,010.47 | 3,150.55 | 2,222.02 |
| IRS Levy (337) | | $ (398.33) | $ (398.33) | $ (398.33) |
| | | (802.00) | (794.00) | (1,000.00) |
| | | | | (110.00) |
| | | | | (61.61) |
| Subtotal | | 810.14 | 1,958.22 | 652.08 |
| | | | | 3,420.44 |

## TERROR, INC.
### FISH TRIP WORKSHEET
#### Date: May 30, 2009

| | | | | Advances | |
|---|---|---|---|---|---|
| GROCERIES | $ 218.25 | TH/Groceries | | | |
| ICE | 15.00 | KJ/GOODIES | | Brad | 291.00 |
| BAIT | 473.00 | CIGS | | Brad | 702.00 |
| FUEL | 342.00 | TOTAL | | Johnny | 720.00 |
| MISC | 75.00 | DIV/PEOPL | 4 | Vinny | 600.00 |
| WINDOW WTS | 30.00 | X CREW | 3 | | |
| OIL | 40.00 | | | TOTAL 291.00 | |
| BUTANE | | | | 72.75 | |
| Total Expenses | $ 1,193.25 | | | 218.25 | |
| Div/Crew | 3 | | | Total | 2,022.00 |
| | $ 397.75 | | | | |

| Tkt# AR 0010349 | Price Per lb | Boat Weight | Ariel Weight | Ariel $ | Brad Boat Wt | Brad Ariel #LB | Brad $ | Johnny Boat Wt | Johnny Ariel #LB | Johnny $ | Vinny Boat Wt | Vinny Ariel #LB | Vinny $ | Ariel Weight | Total Dollar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Snapper, Red | 4.50 | 786 | 795 | 3577.50 | 316 | 319.62 | 1,438.28 | 340 | 343.89 | 1,547.52 | 130 | 131.49 | 591.70 | 795.00 | 3,577.50 |
| B-Liners | 2.20 | 3153 | 3120 | 6864.00 | 840 | 831.21 | 1,828.66 | 1455 | 1439.77 | 3,167.50 | 858 | 849.02 | 1,867.84 | 3,120.00 | 6,864.00 |
| Bar jack, small | 1.10 | 40 | 40 | 44.00 | 9 | 9.00 | 9.90 | 25 | 25.00 | 27.50 | 6 | 6.00 | 6.60 | 40.00 | 44.00 |
| Bar jack, medium | 1.25 | 21 | 21 | 26.25 | 9 | 9.00 | 11.25 | 12 | 12.00 | 15.00 | | | | 21.00 | 26.25 |
| Triggers | 1.50 | 25 | 25 | 37.50 | 25 | 25.00 | 37.50 | | 0.00 | | | | | 25.00 | 37.50 |
| Dolphin | 2.00 | 11 | 11 | 22.00 | | 0.00 | 0.00 | 11 | 11.00 | 22.00 | | | | 11.00 | 22.00 |
| Scamps | 4.25 | 16 | 8 | 34.00 | 3 | 1.50 | 6.38 | 5 | 2.50 | 10.63 | 8 | 4.00 | 17.00 | 8.00 | 34.00 |
| Grouper, Gag | 4.25 | 102 | 102 | 433.50 | | 0.00 | | 102 | 102.00 | 433.50 | | | | 102.00 | 433.50 |
| Grouper, Red | 3.25 | 62 | 62 | 201.50 | | 0.00 | | 30 | 30.00 | 97.50 | 32 | 32.00 | 104.00 | 62.00 | 201.50 |
| Pinks | 1.25 | 111 | 111 | 138.75 | 37 | 37.00 | 46.25 | 37 | 37.00 | 46.25 | 37 | 37.00 | 46.25 | 111.00 | 138.75 |
| SUB TOTAL | 11,379.00 | 4,327 | 4,295 | 11,379.00 | | | 3,378.22 | | | 5,367.39 | | | 2,633.39 | 4,295.00 | 11,379.00 |

| Kenny Bought | #LB | Weight | Ariel $ | Brad #LB | Brad $ | Johnny | Vinny |
|---|---|---|---|---|---|---|---|
| Grouper, Red | 3.25 | 6.00 | 0.00 | 6.00 | 19.50 | | |
| Grouper, Gag | 4.25 | 46.00 | 0.00 | 46.00 | 195.50 | | |
| SUB TOTAL | 215.00 | | 0.00 | | 215.00 | | |

| | | Ariel $ | Brad $ | Johnny $ | Vinny $ | Ariel Weight |
|---|---|---|---|---|---|---|
| | Fish Shares (720) | | 3,378.22 | 5,367.39 | 2,633.39 | |
| | Expenses (948) | | 215.00 | | | |
| | Advances (510) | | 3,593.22 | 5,367.39 | 2,633.39 | |
| | | | X .50 | X .50 | X .50 | |
| | Subtotal | 11,379.00 | 1,796.61 | 2,683.69 | 1,316.69 | |
| Ariel | | | $ (397.75) | $ (397.75) | $ (397.75) | 2,581.75 |
| Fish Kept | 215.00 | | (702.00) | (720.00) | (600.00) | |
| | | | 696.86 | 1,565.94 | 318.94 | |

# TERROR, INC.
## FISH TRIP WORKSHEET
### Date: June 12, 2009

| | | | |
|---|---|---|---|
| GROCERIES | $ 206.25 | Tli/Groceries | |
| ICE | | KJ/GOODIES | |
| BAIT | 536.00 | CIGS | |
| FUEL | 375.00 | TOTAL | |
| MISC | 75.00 | DIV/PEOPL | 4 |
| WINDOW WTS | 30.00 | X CREW | 3 |
| OIL | 40.00 | | |
| BUTANE | | | |
| Total Expenses | $1,262.25 | | |
| Div/Crew | 3 | | |
| | $ 420.75 | | |

**Advances**

| | | |
|---|---|---|
| Brad | 1,032.00 | |
| Johnny | 652.00 | |
| Jimmy | 500.00 | |
| Total | 2,184.00 | |

### Main Catch Table — Tkt# AR 0010781

| Species | Price Per lb | Boat Weight | Ariel $ | Brad #LB | Brad Boat Wt | Brad $ | Johnny #LB | Johnny Boat Wt | Johnny $ | Jimmy Boat Wt | Jimmy #LB | Jimmy $ | Ariel Weight | Total Dollar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Snapper, Red | 4.50 | 1670 | 7191.00 | 421.03 | 440 | 1,894.63 | 669.82 | 700 | 3,014.19 | 530 | 507.15 | 2,282.17 | 1,598.00 | 7,191.00 |
| B-Liners | 2.05 | 2347 | 4817.50 | 715.91 | 715 | 1,467.62 | 834.06 | 833 | 1,709.83 | 799 | 800.02 | 1,640.04 | 2,350.00 | 4,817.50 |
| Triggers | 1.50 | 34 | 51.00 | 34.00 | 34 | 51.00 | 0.00 | | - | | | - | 34.00 | 51.00 |
| Scamps | 4.25 | 12 | 51.00 | 12.00 | 12 | 51.00 | 0.00 | 21 | 89.25 | | | - | 12.00 | 51.00 |
| Grouper, Gag | 4.25 | 21 | 89.25 | 0.00 | | - | 21.00 | 53 | 172.25 | | | - | 21.00 | 89.25 |
| Grouper, Red | 3.25 | 67 | 217.75 | 14.00 | 14 | 45.50 | 53.00 | | 111.67 | | | - | 67.00 | 217.75 |
| Pinks | 1.25 | 268 | 335.00 | 89.33 | 89 | 111.67 | 89.33 | 89 | 111.67 | 89 | 89.33 | 111.67 | 268.00 | 335.00 |
| SUB TOTAL | 12,752.50 | 4,350 | 12,752.50 | | 89 | 3,621.42 | | | 5,097.19 | | | 4,033.88 | 4,350.00 | 12,752.50 |

| | Weight lb | |
|---|---|---|
| | 1598 | |
| | 2350 | |
| | 34 | |
| | 12 | |
| | 21 | |
| | 67 | |
| | 268 | |
| | -4,419 | |

### Kenny Bought

| | Weight | Brad #LB | Brad $ | Johnny #LB | Johnny $ | Jimmy #LB | Jimmy $ |
|---|---|---|---|---|---|---|---|
| Grouper, Gag | 7.00 | 4.25 | 0.00 | | | | |
| Grouper, Red | 19.00 | 3.25 | 0.00 | | | | |
| SUB TOTAL | 91.50 | 91.50 | 0.00 | | | | |

| | Brad $ | Johnny $ | Jimmy $ | Ariel |
|---|---|---|---|---|
| | 29.75 | | | |
| | 61.75 | | | |
| | 91.50 | | | |
| Ariel | 3,621.42 | 5,097.19 | 4,033.88 | 12,752.50 |
| Fish Kept | 91.50 | | | 91.50 |
| Fish Shares (720) | 3,712.92 | 5,097.19 | 4,033.88 | |
| | X .50 | X .50 | X .50 | |
| | 1,856.47 | 2,548.59 | 2,016.94 | |
| Expenses (948) | $ (420.75) | $ (420.75) | $ (420.75) | |
| Advances (510) | (1,032.00) | (652.00) | (500.00) | |
| Child Support (336) | | | (110.00) | |
| IRS Levy (337) | | | (182.02) | |
| Subtotal | 403.72 | 1,475.84 | 804.17 | 2,683.73 |

# TERROR, INC.
## FISH TRIP WORKSHEET
### Date: July 17, 2009

| | | | | | | | Advances |
|---|---|---|---|---|---|---|---|
| GROCERIES | $ 195.00 | Ttl/Groceries | | | 260.00 | | |
| ICE | 10.00 | KJ/GOODIES | | | - | Johnny | 1,256.00 |
| BAIT | 504.00 | CIGS | | | - | Brad | 1,353.00 |
| FUEL | 350.00 | TOTAL | | | 260.00 | Vinny | 360.00 |
| MISC | 75.00 | DIV/PEOPL | 4 | | 65.00 | | |
| WINDOW WTS | 30.00 | X CREW | 3 | | 195.00 | | 2,960.00 |
| OIL | 40.00 | | | | | | |
| BUTANE | | | | | | Total | |
| Total Expenses | $ 1,204.00 | | | | | | |
| Div/Crew | 3 | | | | | | |
| | $ 401.33 | | | | | | |

**Tkt# AR 0011222**

| Species | Price Per (lb) | Boat Weight | Ariel $ | Johnny Boat Wt | Johnny #LB | Johnny $ | Brad Boat Wt | Brad #LB | Brad $ | Vinny Boat Wt | Vinny #LB | Vinny $ | Ariel Weight | Total Dollar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Snapper, Red | 4.50 | 1413 | 6277.50 | 583 | 575.57 | 2,590.08 | 500 | 493.63 | 2,221.34 | 330 | 325.80 | 1,466.08 | 1,395.00 | 6,277.50 |
| B-Liners | 2.20 | 2958 | 6479.00 | 1169 | 1163.86 | 2,560.50 | 923 | 918.94 | 2,021.68 | 866 | 862.19 | 1,896.83 | 2,945.00 | 6,479.00 |
| Triggers | 1.50 | 103 | 154.50 | 103 | 0.00 | - | 103 | 103.00 | 154.50 | - | - | - | 103.00 | 154.50 |
| Snapper, Black | 2.25 | 9 | 20.25 | 6 | 6.00 | 13.50 | 3 | 3.00 | 6.75 | - | - | - | 9.00 | 20.25 |
| Snapper, Lane | 3.00 | 6 | 18.00 | 6 | 0.00 | - | 3 | 3.00 | 9.00 | 3 | 3.00 | 9.00 | 6.00 | 18.00 |
| Scamps | 4.00 | 4 | 16.00 | 4 | 0.00 | - | 4 | 4.00 | 16.00 | - | - | - | 4.00 | 16.00 |
| Grouper, Red | 3.00 | 31 | 93.00 | 17 | 17.00 | 51.00 | 14 | 14.00 | 42.00 | - | - | - | 31.00 | 93.00 |
| Pinks | 1.25 | 248 | 308.75 | 83 | 82.33 | 102.92 | 83 | 82.33 | 102.92 | 83 | 82.33 | 102.92 | 247.00 | 308.75 |
| SUB TOTAL | | 4,772 | 13,367.00 | 1858 | | 5,317.99 | 1633 | | 4,574.18 | 1,282 | | 3,474.83 | 4,740.00 | 13,367.00 |

**Kenny Bought**

| | #LB | Weight | Ariel $ | Johnny $ | Brad $ | Vinny #LB | Vinny $ |
|---|---|---|---|---|---|---|---|
| Grouper, Red | 3.00 | 32.00 | 0.00 | - | - | 32.00 | 96.00 |
| SUB TOTAL | 96.00 | | 0.00 | | | | 96.00 |

| | Ariel | Johnny $ | Brad $ | Vinny $ |
|---|---|---|---|---|
| Ariel | 13,367.00 | | | |
| Fish Kept | 96.00 | | | |
| Fish Shares (720) | | 5,317.99 | 4,574.18 | 3,474.83 |
| | | | | 96.00 |
| | | 5,317.99 | 4,574.18 | 3,570.83 |
| | | X .50 | X .50 | X .50 |
| | | 2,659.00 | 2,287.09 | 1,785.41 |
| Expenses (948) | | $ (401.33) | $ (401.33) | $ (401.33) |
| Advances (510) | | (1,256.00) | (1,353.00) | (360.00) |
| Subtotal | | 1,001.67 | 532.75 | 1,024.08 |

Ariel Weight: 2,558.50

*(handwritten note):* SOLD GROUPER RED 32# / 300 CASH 12#

# TERROR, INC.
## FISH TRIP WORKSHEET
Date: July 27, 2009

| | | | | | |
|---|---|---|---|---|---|
| GROCERIES | $ | 240.00 | Til/Groceries | | 320.00 |
| ICE | | - | KJ/GOODIES | | |
| BAIT | | 567.00 | CRSS | | - |
| FUEL | | 220.00 | TOTAL | | 320.00 |
| MISC | | 75.00 | DIV/PEOPLE | 4 | 80.00 |
| WINDOW WTS | | 30.00 | TIMES CREW | 3 | 240.00 |
| BUTANE | | - | | | |
| OIL | | 40.00 | | | |
| Total Expenses | $ | 1,172.00 | | | |
| Div/Crew | $ | 390.67 | | | |

**Advances**

| | |
|---|---|
| Johnny | 681.00 |
| Brad | 926.00 |
| Vinny | 450.00 |
| Total | 2,057.00 |

| Tkt# 11403 | Price Per lb | Boat Weight | Ariel | $ | Johnny Boat Wt | Ariel #LB | $ | Brad Boat Wt | Ariel #LB | $ | Vinny Boat Wt | Ariel #LB | $ | #LB | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Snappers, Red | 4.50 | 879 | 860 | 3870.00 | 355 | 347.33 | 1,562.97 | 265 | 259.27 | 1,166.72 | 259 | 253.40 | 1,140.31 | 860 | 3,870.00 |
| B-Liners | 2.35 | 4,180 | 4113 | 9665.55 | 1678 | 1651.10 | 3880.09 | 1189 | 1169.94 | 2749.36 | 1313 | 1291.95 | 3036.09 | 4113 | 9665.55 |
| Bar jack, small | 1.10 | 53 | 53 | 58.30 | 44 | 44.00 | 48.40 | 4 | 4.00 | 4.40 | 5 | 5.00 | 5.50 | 53 | 58.30 |
| Triggers | 1.50 | 5 | 5 | 7.50 | | 0.00 | 0.00 | 5 | 5.00 | 7.50 | | 0.00 | 0.00 | 5 | 7.50 |
| Pinks | 1.25 | 6 | 6 | 7.50 | 2 | 2.00 | 2.50 | 2 | 2.00 | 2.50 | 2 | 2.00 | 2.50 | 6 | 7.50 |
| SUB TOTAL | 13,608.85 | 5,123.00 | 5,037.00 | 13,608.85 | 2079 | | 5,493.96 | 1465 | | 3,930.49 | 1579 | | 4,184.40 | 5,037.00 | 13,608.85 |

| | Johnny $ | Brad $ | Vinny $ |
|---|---|---|---|
| | 5,493.96 | 3,930.49 | 4,184.40 |
| | - | - | - |
| | 5,493.96 | 3,930.49 | 4,184.40 |
| | X .50 | X .50 | X .50 |
| Fish Shares (720) | 2,746.98 | 1,965.25 | 2,092.20 |
| Expenses (948) | (390.67) | (390.67) | (390.67) |
| Advances (510) | (681.00) | (926.00) | (450.00) |
| Amount Due | 1,675.31 | 648.58 | 1,251.53 |

**TOTALS**

| | |
|---|---|
| Ariel | $ 13,608.85 |
| Fish Kept | $  - |

3,575.43

## TERROR, INC.
### FISH TRIP WORKSHEET
### Date: August 10, 2009

| | | | | |
|---|---|---|---|---|
| GROCERIES | $ 173.33 | Til/Groceries | | 260.00 |
| ICE | - | Fuel | | 273.00 |
| BAIT | 564.00 | CIGS | | Johnny |
| FUEL | 480.00 | TOTAL | | 533.00 | Brad |
| MISC | 75.00 | DIV/PEOPL | 3 | 177.67 |
| WINDOW WTS | 30.00 | X CREW | 2 | 355.33 | Total |
| OIL | 40.00 | | | | |
| BUTANE | | | | | |
| Total Expenses | $ 1,362.33 | | | | |
| Div/Crew | 2 | | | | |
| | $ 681.17 | | | | |

**Advances**

| | |
|---|---|
| Johnny | 1,106.00 |
| Brad | 706.00 |
| Total | 1,812.00 |

| Tck# AR 001644 | Price Per lb | Boat Weight | Ariel $ | Boat Wt (Johnny) | Johnny Ariel #LB | Johnny $ | Boat Wt (Brad) | Brad Ariel #LB | Brad $ | Ariel Weight | Total Dollar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Snapper, Red | 4.50 | 547 | 2416.50 | 270 | 265.06 | 1,192.79 | 277 | 271.94 | 1,223.71 | 537.00 | 2,416.50 |
| B-Liners | 2.35 | 3994 | 9190.85 | 2316 | 2267.87 | 5,329.50 | 1678 | 1,643.13 | 3,861.35 | 3,911.00 | 9,190.85 |
| Amberjack | 1.50 | 40 | 60.00 | 31 | 31.00 | 46.50 | 9 | 9.00 | 13.50 | 40.00 | 60.00 |
| Snappers, Queen | 1.25 | 8 | 10.00 | | 0.00 | - | 8 | 8.00 | 10.00 | 8.00 | 10.00 |
| Scamps | 4.10 | 6 | 24.60 | | 0.00 | - | 6 | 6.00 | 24.60 | 6.00 | 24.60 |
| King Mackeral | 1.50 | 10 | 15.00 | 10 | 10.00 | 15.00 | | - | - | 10.00 | 15.00 |
| Pinks | 1.25 | 21 | 26.25 | 11 | 10.50 | 13.13 | 11 | 10.50 | 13.13 | 21.00 | 26.25 |
| SUB TOTAL | 11,743.20 | 4,626 | 11,743.20 | 2,638 | | 6,596.91 | 1,989 | | 5,146.29 | 4,533.00 | 11,743.20 |

| Kenny Bought | #LB | Boat Weight | Ariel $ | | Johnny #LB | Johnny $ | | Brad #LB | Brad $ |
|---|---|---|---|---|---|---|---|---|---|
| Trigger | 1.50 | 30.00 | 0.00 | | | - | | 30.00 | 45.00 |
| Bar jack, small | 1.10 | 40.00 | 0.00 | | 10.00 | 11.00 | | 30.00 | 33.00 |
| | | | 0.00 | | | - | | | - |
| SUB TOTAL | 89.00 | | 0.00 | | | 11.00 | | | 78.00 |

| | | | | Johnny $ | | Brad $ |
|---|---|---|---|---|---|---|
| Ariel | 11,743.20 | Fish Shares (720) | X .50 | 6,596.91 | X .50 | 5,146.29 |
| Fish Kept | 89.00 | | | 11.00 | | 78.00 |
| | | Expenses (948) | | 6,607.91 | | 5,224.29 |
| | | | X .50 | 3,303.96 | X .50 | 2,612.15 |
| | | Advances (510) | | $ (681.17) | | $ (681.17) |
| | | | | $ (1,106.00) | | $ (706.00) |
| | | Amount Due | | 1,516.79 | | 1,224.98 |
| | | | | | | 2,741.77 |

# TERROR, INC.
## FISH TRIP WORKSHEET
### Date: August 21, 2009

| | | | | | |
|---|---|---|---|---|---|
| GROCERIES | $ 170.00 | Ttl/Groceries | 255.00 | | |
| ICE | - | Fuel | 299.00 | | |
| BAIT | 378.00 | CIGS | | | |
| FUEL | 199.33 | TOTAL | 554.00 | | |
| MISC | 75.00 | DIV/PEOPL | 184.67 | 3 | |
| WINDOW WTS | 30.00 | X CREW | 369.33 | 2 | |
| OIL | 40.00 | | | | |
| BUTANE | | | | | |
| Total Expenses | $ 892.33 | | Total | | |
| Div/Crew | | | 2 | | |
| | $ 446.17 | | | | |

**Advances:** Johnny 723.00, Vinnie 600.00, Total 1,323.00

| | Price Per lb | Boat Weight | Ariel $ | Boat Wt | Johnny Ariel #LB | Johnny $ | Boat Wt | Vinnie Ariel #LB | Vinnie $ | Ariel Weight | Total Dollar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tkt# AR 0011774 | | | | | | | | | | | |
| Snapper, Red | 4.50 | 950 / 933 | 4198.50 | 502 | 493.02 | 2,218.58 | 448 | 439.98 | 1,979.92 | 933.00 | 4,198.50 |
| B-Liners | 2.55 | 2703 / 2669 | 6805.95 | 1675 | 1653.93 | 4,217.52 | 1028 | 1,015.07 | 2,588.43 | 2,669.00 | 6,805.95 |
| King Mackarel | 1.50 | 8 / 8 | 12.00 | 8 | 8.00 | 12.00 | 8 | 0 - | - | 8.00 | 12.00 |
| SUB TOTAL | 11,016.45 | 3,661 / 3,610 | 11,016.45 | 2,185 | - | 6,448.10 | 1,476 | - | 4,568.35 | 3,610.00 | 11,016.45 |

**Kenny Bought**

| | #LB | Weight | Ariel $ | | Johnny #LB | Johnny $ | | Vinnie #LB | Vinnie $ |
|---|---|---|---|---|---|---|---|---|---|
| Trigger | - | | 0.00 | | - | - | | - | - |
| Bar jack, small | - | | 0.00 | | - | - | | - | - |
| | | | 0.00 | | | | | | |
| SUB TOTAL | - | | 0.00 | | - | - | | - | - |

| | | | | Johnny $ | | | | Vinnie $ |
|---|---|---|---|---|---|---|---|---|
| Ariel | 11,016.45 | | | | | | | 4,568.35 |
| Fish Kept | - | | | 6,448.10 | | | | |
| Fish Shares (720) | | | | 6,448.10 | | | | 4,568.35 |
| | | | | X .50 | | | | X .50 |
| Expenses (948) | | | | 3,224.05 | | | | 2,284.18 |
| Advances (142) | | | | $ (446.17) | | | | $ (446.17) |
| Child support (336) | | | | $ (157.88) | | | | $ 32.99 |
| Advances (510) | | | | $ - | | | | $ (198.00) |
| Amount Due (723.00) | | | | (723.00) | | | | (600.00) |
| Amount Due | 2,970.00 | | | 1,897.00 | | | | 1,073.00 |

Ariel Weight Total: 2,970.00

# TERROR, INC.
## FISH TRIP WORKSHEET
### Date: August 31, 2009

| | | | Johnny | Brad | Vinny | | Advances |
|---|---|---|---|---|---|---|---|
| GROCERIES | $ 191.25 | T&/Groceries | 255.00 | - | 255.00 | | 706.00 |
| ICE | | KJ/GOODIES | | | | | 806.00 |
| BAIT | 567.00 | CIGS | | | | | 940.00 |
| FUEL | 345.00 | TOTAL | 255.00 | | | | |
| MISC | 75.00 | DIV/PEOPL | 4 | | 63.75 | | Total |
| WINDOW WTS | 30.00 | X CREW | 3 | | 191.25 | | 2,452.00 |
| OIL | 40.00 | | | | | | |
| BUTANE | | | | | | | |
| Total Expenses | $ 1,248.25 | | | | | | |
| Div/Crew | 3 | | | | | | |
| | $ 416.08 | | | | | | |

| | Price Per | Boat | | Ariel | Johnny | | | Brad | | | Vinny | | | Ariel | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | lb | Weight | | $ | Boat Wt | Ariel #LB | $ | Boat Wt | Ariel #LB | $ | Boat Wt | Ariel #LB | $ | Weight | Dollar |
| Tk# AR 0011939 | | | | | | | | | | | | | | | |
| Snapper, Red | 4.50 | 1640 | 1685 | 7582.50 | 329 | 338.03 | 1,521.12 | 662 | 680.16 | 3,060.74 | 649 | 666.81 | 3,000.64 | 1,685.00 | 7,582.50 |
| B-Liners | 2.30 | 2546 | 2464 | 5667.20 | 1092 | 1056.83 | 2,430.71 | 812 | 785.85 | 1,807.45 | 642 | 621.32 | 1,429.04 | 2,464.00 | 5,667.20 |
| Barjacks, Med | 1.50 | 54 | 54 | 81.00 | 54 | 54.00 | 81.00 | | 0.00 | 0.00 | | - | - | 54.00 | 81.00 |
| Barjacks, Small | 1.20 | 31 | 31 | 37.20 | | 0.00 | - | 31 | 31.00 | 37.20 | | - | - | 31.00 | 37.20 |
| Pinks | 1.25 | 60 | 60 | 75.00 | 20 | 20.00 | 25.00 | 20 | 20.00 | 25.00 | 20 | 20.00 | 25.00 | 60.00 | 75.00 |
| SUB TOTAL | 13,442.90 | 4,331 | 4,294 | 13,442.90 | 1495 | | 4,057.83 | 1525 | | 4,930.39 | 1,311 | | 4,454.68 | 4,294.00 | 13,442.90 |

| Kenny Bought | #LB | Weight | Johnny $ | Brad $ | Vinny $ |
|---|---|---|---|---|---|
| Barjacks, Small | 1.20 | 35.00 | - | - | 35.00 |
| | | | | | 42.00 |
| SUB TOTAL | 42.00 | | 0.00 | 0.00 | 42.00 |

| | | Johnny $ | Brad $ | Vinny $ | Ariel |
|---|---|---|---|---|---|
| Fish Shares (720) | Ariel 13,442.90 | 4,057.83 | 4,930.39 | 4,454.68 | |
| | Fish Kept 42.00 | | | 42.00 | |
| Expenses (948) | | 4,057.83 | 4,990.39 | 4,496.68 | |
| | | X .50 | X .50 | X .50 | |
| | | 2,028.92 | 2,465.19 | 2,248.34 | |
| Advances (510) | | $ (416.08) | $ (416.08) | $ (416.08) | |
| | | (706.00) | (806.00) | (940.00) | |
| Advances (142) | | | | (32.99) | |
| Child Support (336) | | 157.88 | | (198.00) | |
| Subtotal | | 1,064.72 | 1,243.11 | 661.27 | 2,969.09 |

# EXHIBIT 1

# TERROR, INC.
## FISH TRIP WORKSHEET
### Date: September 24, 2009

| | | | | |
|---|---|---|---|---|
| GROCERIES | $ 202.50 | Til/Groceries | | 270.00 |
| ICE | - | KJ/GOODIES | | - |
| BAIT | 315.00 | CIGS | | - |
| FUEL | 368.00 | TOTAL | | 270.00 |
| MISC | 75.00 | DIV/PEOPL | 4 | 67.50 |
| WINDOW WTS | 30.00 | X CREW | 3 | 202.50 |
| OIL | 40.00 | | | |
| BUTANE | | | | |
| Total Expenses | $ 1,030.50 | | | |
| Div/Crew | 3 | | | |
| | $ 343.50 | | | |

Advances
| | |
|---|---|
| 1,066.00 | Johnny |
| 800.00 | Brad |
| 400.00 | Vinny |
| 2,266.00 | Total |

| Tkt# AR 0012237 | Price Per lb | Boat Weight | Ariel $ | Boat Wt | Johnny Ariel #LB | Johnny $ | Boat Wt | Brad Ariel #LB | Brad $ | Boat Wt | Vinny Ariel #LB | Vinny $ | Ariel Weight | Total Dollar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Snapper, Red | 4.50 | 1807 1912 | 8604.00 | 718 | 759.72 | 2,943.92 | 533 | 563.97 | 2,185.39 | 556 | 588.31 | 2,279.69 | 1,912.00 | 8,604.00 |
| B-Liners | 2.30 | 2318 2272 | 5225.60 | 1010 | 989.96 | 2,276.90 | 699 | 685.13 | 1,575.80 | 609 | 596.91 | 1,372.90 | 2,272.00 | 5,225.60 |
| Amberjack | 1.50 | 67 67 | 100.50 | 67 | 67.00 | 100.50 | | 0.00 | - | | - | - | 67.00 | 100.50 |
| Bar jack, small | 1.10 | 53 46 | 50.60 | 36 | 31.25 | 34.37 | 7 | 6.08 | 6.68 | 10 | 8.68 | 9.55 | 46.00 | 50.60 |
| Bar jack, medium | 1.25 | 76 76 | 95.00 | 56 | 56.00 | 70.00 | | 6.08 | 6.68 | 20 | 20.00 | 25.00 | 76.00 | 95.00 |
| Pinks | 1.25 | 327 327 | 408.75 | 109 | 109.00 | 136.25 | 109 | 109.00 | 136.25 | 109 | 109.00 | 136.25 | 327.00 | 408.75 |
| SUB TOTAL | 13,289.45 | 4,648 4,700 | 14,484.45 | 1996 | | 5,561.94 | 1348 | | 3,904.12 | 1,304 | | 3,823.39 | 4,700.00 | 14,484.45 |

| Kenny Bought | #LB | Weight | Johnny $ | Brad $ | Vinny $ |
|---|---|---|---|---|---|
| Bar jack, small | 1.10 | 27.00 27.00 | 29.70 | | |
| Bar jack, medium | 1.25 | 13.00 13.00 | 16.25 | | |
| SUB TOTAL | 45.95 | 45.95 | 45.95 | | |

| | Johnny $ | Brad $ | Vinny $ |
|---|---|---|---|
| | 5,561.94 | 3,904.12 | 3,823.39 |
| | 45.95 | | |
| | 5,607.89 | 3,904.12 | 3,823.39 |
| | X .50 | X .50 | X .50 |
| | 2,803.95 | 1,952.06 | 1,911.70 |
| | $ (343.50) | $ (343.50) | $ (343.50) |
| | $ (1,066.00) | (800.00) | (400.00) |
| | | | $ (198.00) |
| | 1,394.45 | 808.56 | $ 970.20 |

| | Ariel | |
|---|---|---|
| | 14,484.45 | |
| Fish Kept | 45.95 | |
| Fish Shares (720) | | |
| Expenses (948) | | |
| Advances (510) | | |
| Child support (336) | | |
| Subtotal | | |

| Ariel Weight |
|---|
| 3,173.20 |

**TERROR, INC.**
**FISH TRIP WORKSHEET**
**Date: October 10, 2009**

| | | | | |
|---|---|---|---|---|
| GROCERIES | $ 206.25 | TUI Groceries | | |
| ICE | 90.00 | KJ/GOODIES | | |
| BAIT | 475.00 | CIGS | | |
| FUEL | 412.00 | TOTAL | | |
| MISC | 75.00 | DIV/PEOPL | 4 | |
| WINDOW WTS | 30.00 | X CREW | 3 | |
| OIL | 40.00 | | | |
| BUTANE | | | | |
| Total Expenses | $ 1,328.25 | | | |
| Div/Crew | 3 | | | |
| | $ 442.75 | | | |

**Advances**

| | | |
|---|---|---|
| Johnny | 275.00 | 1,456.00 |
| Brad | - | 1,006.00 |
| Vinny | 275.00 | 913.00 |
| | 68.75 | |
| | 206.25 | |
| **Total** | | 3,375.00 |

**Main Fish Table — Tkt# AR 0012343**

| Fish | Price Per (lb) | Boat Weight | Ariel $ | Johnny Boat Wt | Johnny #LB | Johnny $ | Brad Boat Wt | Brad #LB | Brad $ | Vinny Boat Wt | Vinny #LB | Vinny $ | Ariel Weight | Total Dollar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Snapper, Red | 4.50 | 1048 | 4716.00 | 376 | 381.09 | 1,475.73 | 366 | 370.96 | 1,437.45 | 292 | 295.95 | 1,146.82 | 1,048.00 | 4,716.00 |
| B-Liners | 2.45 | 2706 | 6629.70 | 1127 | 1139.63 | 2,792.10 | 779 | 787.73 | 1,929.95 | 770 | 778.63 | 1,907.65 | 2,705.00 | 6,629.70 |
| Amberjack | 1.50 | 23 | 34.50 | 23 | 23.00 | 34.50 | | 0.00 | - | | - | - | 23.00 | 34.50 |
| Bar jack, small | 1.10 | 148 | 162.80 | 92 | 92.00 | 101.20 | 11 | 11.00 | 12.10 | 45 | 45.00 | 49.50 | 148.00 | 162.80 |
| Bar jack, medium | 1.25 | 167 | 208.75 | 112 | 112.00 | 140.00 | 27 | 27.00 | 33.75 | 28 | 28.00 | 35.00 | 167.00 | 208.75 |
| Scamps | 4.25 | 4 | 17.00 | 0 | 0.00 | 0.00 | 4 | 4.00 | 17.00 | | - | - | 4.00 | 17.00 |
| Grouper, Black | 4.00 | 28 | 112.00 | 28 | 28.00 | 112.00 | | 0.00 | - | | - | - | 28.00 | 112.00 |
| Grouper, Red | 3.25 | 45 | 146.25 | 20 | 20.00 | 65.00 | 15 | 15.00 | 48.75 | 10 | 10.00 | 32.50 | 45.00 | 146.25 |
| King Mackeral | 2.65 | 7 | 18.55 | 7 | 7.00 | 18.55 | | 0.00 | - | | - | - | 7.00 | 18.55 |
| Pinks | 1.25 | 88 | 110.00 | 29 | 29.33 | 36.67 | 29 | 29.33 | 36.67 | 29 | 29.33 | 36.67 | 88.00 | 110.00 |
| **SUB TOTAL** | 11,500.55 | 4,220 | 13,155.55 | 1814 | | 4,776.75 | 1231 | | 3,515.67 | 1,174 | | 3,208.14 | 4,264.00 | 12,155.55 |

Boat / Weight summary (far left): Boat 1034, 2676, 23, 148, 167, 4, 28, 45, 7, 88 = 4,220; Weight 1048, 2706, 23, 148, 167, 4, 28, 45, 7, 88 = 4,264; Ariel $ = 13,155.55.

**Kenny Bought**

| | #LB | Weight | Johnny $ | Brad $ | Vinny $ |
|---|---|---|---|---|---|
| Grouper, Black | 4.00 | 15.00 | - | - | 60.00 |
| **SUB TOTAL** | 60.00 | | 0.00 | 0.00 | 60.00 |

**Summary**

| | Johnny $ | Brad $ | Vinny $ | Ariel Weight |
|---|---|---|---|---|
| Ariel | 12,155.55 | | | |
| Fish Kept | | | 60.00 | |
| Fish Shares (720) | 4,776.75 | 3,515.67 | 3,208.14 | |
| | - | - | 60.00 | |
| | 4,776.75 | 3,515.67 | 3,268.14 | |
| Expenses (948) | X.50 | X.50 | X.50 | |
| Advances (510) | 2,388.38 | 1,757.83 | 1,634.07 | |
| Child support (336) | $ (442.75) | $ (442.75) | $ (442.75) | |
| | (1,456.00) | (1,006.00) | (913.00) | |
| | | | (198.00) | |
| Subtotal | 489.63 | 309.08 | 80.32 | 879.03 |

## TERROR, INC.
## FISH TRIP WORKSHEET
Date: October 21, 2009

| GROCERIES | $ | 120.00 | Till/Groceries | | 160.00 |
|---|---|---|---|---|---|
| ICE | | 126.00 | ICE/GOODIES | | |
| BAIT | | 189.00 | CIGS | | - |
| FUEL | | 288.00 | TOTAL | | 160.00 |
| MISC | | 75.00 | DIW/PEOPLE | 4 | 40.00 |
| WINDOW WTS | | 30.00 | TIMES CREW | 3 | 120.00 |
| BUTANE | | - | | | |
| OIL | | 40.00 | | | |
| Total Expenses | $ | 868.00 | 3 | | |
| Div/Crew | $ | 289.33 | | | |

**Advances**

| Johnny | 898.00 |
|---|---|
| Brad | 678.00 |
| Vinny | 500.00 |
| Total | 2,076.00 |

| Tkt# | Price Per lb | Boat Weight | Ariel Weight | Ariel $ | Boat Wt | Johnny Ariel #LB | Johnny $ | Boat Wt | Brad Ariel #LB | Brad $ | Boat Wt | Vinny Ariel #LB | Vinny $ | #LB | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Snappers, Red | 4.50 | 2,084 | 2100 | 9450.00 | 734 | 739.64 | 2,866.09 | 770 | 775.91 | 3,006.66 | 580 | 584.45 | 2,264.76 | 2100 | 9,450.00 |
| B-Liners | 2.50 | 395 | 390 | 975.00 | 170 | 167.85 | 419.62 | 143 | 141.19 | 352.97 | 82 | 80.96 | 202.41 | 390 | 975.00 |
| Snappers, Black | 2.25 | 5 | 5 | 11.25 | 5 | 5.00 | 11.25 | | | 0.00 | | 0.00 | 0.00 | 5 | 11.25 |
| Pinks | 1.25 | 25 | 25 | 31.25 | 8 | 8.33 | 10.42 | 8 | 8.33 | 10.42 | 8 | 8.33 | 10.42 | 25 | 31.25 |
| SUB TOTAL | 9,155.00 | 2,509.00 | 2,520.00 | 10,467.50 | 917 | | 3,307.37 | 921 | | 3,370.05 | 670 | | 2,477.58 | 2,520.00 | 10,467.50 |

**TOTALS**

| | | | | Johnny $ | Brad $ | Vinny $ |
|---|---|---|---|---|---|---|
| Ariel | $ 10,467.50 | | | 3,307.37 | 3,370.05 | 2,477.58 |
| Fish Kept & Sold | $ - | Included Above | | | | - |
| Fish Shares (720) | | | | 3,307.37 | 3,370.05 | 2,477.58 |
| Expenses (948) | | | | X .50 | X .50 | X .50 |
| | | | | 1,653.68 | 1,685.02 | 1,238.79 |
| Child support (336) | | | | (289.33) | (289.33) | (289.33) |
| Advances (510) | | | | (898.00) | (678.00) | (198.00) |
| | | | | | | (500.00) |
| Amount Due | | | | 466.35 | 717.69 | 251.46 |

1,435.50

Page 1

**TERROR, INC.**
**FISH TRIP WORKSHEET**
Date: October 29, 2009

| GROCERIES | $ 202.50 | TI/Groceries | | |
|---|---|---|---|---|
| ICE | - | KJ/GOODIES | | |
| BAIT | 536.00 | CIGS | | |
| FUEL | 408.00 | TOTAL | | |
| MISC | 75.00 | DIV/PEOPL | 4 | |
| WINDOW WTS | 30.00 | X CREW | 3 | |
| OIL | 40.00 | | | |
| BUTANE | | | | |
| Total Expenses | $1,291.50 | | | |
| Div/Crew | 3 | | | |
| | $ 430.50 | | | |

| Advances | |
|---|---|
| Johnny | 786.00 |
| Brad | 1,016.00 |
| Vinny | 600.00 |
| Total | 2,402.00 |

| | Price Per lb | Boat Weight | Ariel $ | Johnny Boat Wt | Johnny Ariel #LB | Johnny $ | Brad Boat Wt | Brad Ariel #LB | Brad $ | Vinny Boat Wt | Vinny Ariel #LB | Vinny $ | Ariel Weight | Total Dollar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tk# AR 0012517 | | | | | | | | | | | | | | |
| Snapper, Red | 4.50 | 479 | 2,169.00 | 166 | 167.04 | 647.28 | 128 | 128.80 | 499.11 | 185 | 186.16 | 721.36 | 482 | 2,169.00 |
| B-Liners | 2.50 | 3337 | 8390.00 | 1299 | 1306.40 | 3,265.99 | 1078 | 1084.14 | 2,710.34 | 960 | 965.47 | 2,413.66 | 3,356 | 8,390.00 |
| Amberjack | 1.50 | 82 | 123.00 | - | 0.00 | - | 17 | 0.00 | - | 82 | 82.00 | 123.00 | 82 | 123.00 |
| Bar jack, small | 1.10 | 91 | 100.10 | 42 | 42.00 | 46.20 | 24 | 17.00 | 18.70 | 32 | 32.00 | 35.20 | 91 | 100.10 |
| Bar jack, medium | 1.35 | 158 | 213.30 | 82 | 82.00 | 110.70 | 4 | 24.00 | 32.40 | 52 | 52.00 | 70.20 | 158 | 213.30 |
| Scamps | 4.25 | 19 | 80.75 | 15 | 15.00 | 63.75 | 35 | 4.00 | 17.00 | - | - | - | 19 | 80.75 |
| Grouper, Gag | 4.25 | 70 | 297.50 | 35 | 35.00 | 148.75 | | 35.00 | 148.75 | - | - | - | 70 | 297.50 |
| Grouper, Red | 3.25 | 96 | 312.00 | 47 | 47.00 | 152.75 | - | 0.00 | - | 49 | 49.00 | 159.25 | 96 | 312.00 |
| Pinks | 1.25 | 174 | 217.50 | 58 | 58.00 | 72.50 | 58 | 58.00 | 72.50 | 58 | 58.00 | 72.50 | 174 | 217.50 |
| SUB TOTAL | 11,601.90 | 4,506 | 11,903.15 | 1744 | | 4,507.92 | 1344 | | 3,498.80 | 1,418 | | 3,595.18 | 4,528 | 11,903.15 |

| Weight | |
|---|---|
| 482 | |
| 3356 | |
| 82 | |
| 91 | |
| 158 | |
| 19 | |
| 70 | |
| 96 | |
| 174 | |
| 4,528 | |

| Kenny Bought | #LB | Weight | Johnny $ | Brad $ | Vinny $ |
|---|---|---|---|---|---|
| Groupers, Red | 3.25 | 12.00 | | 39.00 | |
| SUB TOTAL | 39.00 | 12.00 | | 39.00 | |

| | Johnny $ | Brad $ | Vinny $ | Ariel |
|---|---|---|---|---|
| | | | | |
| | 4,507.92 | 3,498.80 | 3,595.18 | |
| | | 39.00 | | |
| | 4,507.92 | 3,537.80 | 3,595.18 | |
| Fish Shares (720) | X .50 | X .50 | X .50 | |
| Expenses (948) | 2,253.96 | 1,768.90 | 1,797.59 | |
| Advances (510) | (430.50) | (430.50) | (430.50) | |
| Child support (336) | (786.00) | (1,016.00) | (600.00) | (198.00) |
| Subtotal | 1,037.46 | 322.40 | 569.09 | 1,928.95 |
| PAID BY KENNY (510) | 1,014.00 | 314.00 | 741.00 | 2,069.00 |
| BALANCE DUE | 23.46 | 8.40 | (171.91) | (140.05) |

| Boat | Weight |
|---|---|
| 479 | 482 |
| 3337 | 3356 |
| 82 | 82 |
| 91 | 91 |
| 158 | 158 |
| 19 | 19 |
| 70 | 70 |
| 96 | 96 |
| 174 | 174 |
| 4,506 | 4,528 |

| Ariel | 11,903.15 |
|---|---|
| Fish Kept | 39.00 |

# TERROR, INC.
## FISH TRIP WORKSHEET
### Date: November 16, 2009

| GROCERIES | $ 217.50 | Til/Groceries | |
|---|---|---|---|
| ICE | | KJ/GOODIES | |
| BAIT | 567.00 | CIGS | |
| FUEL | 408.00 | TOTAL | |
| MISC | 75.00 | DIV/PEOPL | 4 |
| WINDOW WTS | 30.00 | X CREW | 3 |
| OIL | 40.00 | | |
| BUTANE | | | |
| Total Expenses | $1,337.50 | | |
| Div/Crew | 3 | | |
| | $ 445.83 | | |

**Advances**

| | |
|---|---|
| Johnny | 917.00 |
| Brad | 1,310.00 |
| Vinny | 880.00 |
| | |
| **Total** | 3,107.00 |

| | 290.00 |
|---|---|
| | - |
| | 290.00 |
| | 72.50 |
| | 217.50 |

## Main fish table

| Tk# AR 0012566 | Price Per lb | Boat Weight | Ariel $ | Johnny Boat Wt | Johnny Ariel #LB | Johnny $ | Brad Boat Wt | Brad Ariel #LB | Brad $ | Vinny Boat Wt | Vinny Ariel #LB | Vinny $ | Ariel Weight | Total Dollar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Snapper, Red | 4.50 | 1004 | 4684.50 | 397 | 411.63 | 1,595.07 | 406 | 420.96 | 1,631.23 | 201 | 208.41 | 807.58 | 1,041.00 | 4,684.50 |
| B-Liners | 2.90 | 3860 | 11539.10 | 1439 | 1483.36 | 4,301.75 | 1210 | 1247.30 | 3,617.18 | 1211 | 1,248.33 | 3,620.17 | 3,979.00 | 11,539.10 |
| Bar jack, small | 1.10 | 159 | 174.90 | 76 | 76.00 | 83.60 | 11 | 11.00 | 12.10 | 72 | 72.00 | 79.20 | 159.00 | 174.90 |
| Bar jack, medium | 1.30 | 39 | 50.70 | 14 | 14.00 | 18.20 | 16 | 16.00 | 20.80 | 9 | 9.00 | 11.70 | 39.00 | 50.70 |
| Snapper, Lane | 3.00 | 11 | 33.00 | 11 | 11.00 | 33.00 | | 0.00 | - | | - | - | 11.00 | 33.00 |
| Scamps | 4.25 | 10 | 42.50 | 10 | 10.00 | 42.50 | | 0.00 | - | | - | - | 10.00 | 42.50 |
| Grouper, Gag | 4.25 | 66 | 280.50 | 37 | 37.00 | 157.25 | | 0.00 | - | 29 | 29.00 | 123.25 | 66.00 | 280.50 |
| Grouper, Red | 3.25 | 57 | 185.25 | 43 | 43.00 | 139.75 | | 0.00 | - | 14 | 14.00 | 45.50 | 57.00 | 185.25 |
| Pinks | 1.25 | 197 | 246.25 | 66 | 65.67 | 82.08 | 66 | 65.67 | 82.08 | 66 | 65.67 | 82.08 | 197.00 | 246.25 |
| SUB TOTAL | 16,586.08 | 5,403 | 17,236.70 | 2093 | 5,559 | 6,453.20 | 1709 | 65.67 | 5,363.39 | 1,602 | | 4,769.48 | 5,559.00 | 17,236.70 |

## Kenny Bought

| Kenny Bought | #LB | Weight | Johnny #LB | Johnny $ | Brad #LB | Brad $ | Vinny #LB | Vinny $ |
|---|---|---|---|---|---|---|---|---|
| Snapper, Red | 4.50 | -11.00 | | - | (11.00) | (49.50) | | - |
| Grouper, Red | 3.25 | 19.00 | | - | 19.00 | 61.75 | | - |
| Grouper, Gag | 4.25 | 14.00 | 14.00 | 59.50 | | | | |
| Bar jack, medium | 1.30 | 22.00 | | | | | 22.00 | 28.60 |
| SUB TOTAL | 100.35 | | | 59.50 | | 12.25 | | 28.60 |

## Settlement

| | Ariel | Johnny | Brad | Vinny |
|---|---|---|---|---|
| | $ | $ | $ | $ |
| Fish Shares (720) | 17,236.70 | 6,453.20 | 5,363.39 | 4,769.48 |
| Expenses (948) | | 59.50 | 12.25 | 28.60 |
| Advances (510) | | 6,512.70 | 5,375.64 | 4,798.08 |
| Child support (336) | | X .50 | X .50 | X .50 |
| | | 3,256.35 | 2,687.82 | 2,399.04 |
| | | $ (445.83) | $ (445.83) | $ (445.83) |
| | | (917.00) | (1,310.00) | (880.00) |
| | | | | (171.91) |
| | | | | $ (198.00) |
| Total | | 1,899.52 | 931.99 | 703.30 |

Fish Kept 100.35

3,528.80

**TERROR, INC.**

**FISH TRIP WORKSHEET**

**Date: November 27, 2009**

### Expenses

| | $ | | | | |
|---|---|---|---|---|---|
| GROCERIES | 213.75 | T0/Groceries | | | 285.00 |
| ICE | | KJ/GOODIES | | | - |
| BAIT | 567.00 | CIGS | | Johnny | - |
| FUEL | 408.00 | TOTAL | | Brad | 285.00 |
| MISC | 75.00 | DIV/PEOPL | 4 | Vinny | 71.25 |
| WINDOW WTS | 30.00 | X CREW | 3 | | 213.75 |
| OIL | 40.00 | | | Total | 2,578.00 |
| BUTANE | | | | | |
| Total Expenses | $ 1,333.75 | | | | |
| Div/Crew | 3 | | | | |
| | $ 444.58 | | | | |

Advances: 1,160.00 / 918.00 / 500.00

### Main Catch Table — TK# AR 0012661

| Item | Price Per lb | Boat Weight | Ariel $ | Johnny Boat Wt | Johnny #/LB | Johnny $ | Brad Boat Wt | Brad #/LB | Brad $ | Vinny Boat Wt | Vinny #/LB | Vinny $ | Ariel Weight | Total Dollar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Snapper, Red | 4.50 | 1070 | 5058.00 | 342 | 359.26 | 1,392.13 | 464 | 487.42 | 1,888.74 | 264 | 277.32 | 1,074.63 | 1,124.00 | 5,058.00 |
| B-Liners | 2.55 | 2680 | 7089.00 | 1090 | 1130.67 | 2,883.21 | 1001 | 1038.35 | 2,647.79 | 589 | 610.98 | 1,557.99 | 2,780.00 | 7,089.00 |
| Bar jack, small | 1.10 | 27 | 29.70 | 20 | 20.00 | 22.00 | 0.00 | 0.00 | - | 7 | 7.00 | 7.70 | 27.00 | 29.70 |
| Bar jack, medium | 1.25 | 36 | 45.00 | 19 | 19.00 | 23.75 | 7 | 7.00 | 8.75 | 10 | 10.00 | 12.50 | 36.00 | 45.00 |
| Snapper, Lane | 3.00 | 2 | 6.00 | | 0.00 | 0.00 | | 0.00 | - | 2 | 2.00 | 6.00 | 2.00 | 6.00 |
| Snapper, Black | 2.25 | 3 | 6.75 | | 0.00 | - | | 0.00 | - | 3 | 3.00 | 6.75 | 3.00 | 6.75 |
| Amberines | 0.80 | 40 | 32.00 | 20 | 20.00 | 16.00 | 20 | 20.00 | 16.00 | | - | - | 40.00 | 32.00 |
| Scamps | 4.25 | 15 | 63.75 | | 0.00 | - | 6 | 6.00 | 25.50 | 9 | 9.00 | 38.25 | 15.00 | 63.75 |
| Grouper, Gag | 4.25 | 6 | 25.50 | 6 | 6.00 | 25.50 | 0 | 0.00 | - | | - | - | 6.00 | 25.50 |
| Grouper, Red | 3.25 | 31 | 100.75 | 15 | 15.00 | 48.75 | 3 | 3.00 | 9.75 | 13 | 13.00 | 42.25 | 31.00 | 100.75 |
| Pinks | 1.25 | 89 | 111.25 | 30 | 29.67 | 37.08 | 30 | 29.67 | 37.08 | 30 | 29.67 | 37.08 | 89.00 | 111.25 |
| SUB TOTAL | 11,865.20 | 3,999 | 12,567.70 | 1542 | | 4,448.43 | 1531 | | 4,633.62 | 927 | | 2,783.15 | 4,153.00 | 12,567.70 |

### Kenny Bought

| | #LB | Weight |
|---|---|---|
| Snapper, Red | 4.50 | 7.00 |
| Bar jack, small | 1.10 | 17.00 |
| SUB TOTAL | 50.20 | |

| | Johnny #/LB | Johnny $ | Brad #/LB | Brad $ | Vinny #/LB | Vinny $ |
|---|---|---|---|---|---|---|
| Snapper, Red | 2.33 | 10.50 | 2.33 | 10.50 | 2.33 | 10.50 |
| Bar jack, small | 17.00 | | 17.00 | 18.70 | | - |
| SUB TOTAL | | 10.50 | | 29.20 | | 10.50 |

### Settlement

| | Johnny $ | Brad $ | Vinny $ |
|---|---|---|---|
| | 4,448.43 | 4,633.62 | 2,783.15 |
| | 10.50 | 29.20 | 10.50 |
| | 4,458.93 | 4,662.82 | 2,793.65 |
| | X .50 | X .50 | X .50 |
| | 2,229.46 | 2,331.41 | 1,396.82 |
| | $ (444.58) | $ (444.58) | $ (444.58) |
| | (1,160.00) | (918.00) | (500.00) |
| | | | (35.65) |
| | | | $ (198.00) |
| | 624.88 | 968.83 | 218.59 |

Fish Shares (720)
Expenses (948)
Advances (510)
Collect phone calls (510)
Child support (336)
Total

| | | |
|---|---|---|
| Ariel | 12,567.70 | |
| Fish Kept | 50.20 | |
| Total | | 1,812.30 |

218.59

## TERROR, INC.
## FISH TRIP WORKSHEET
Date: December 16, 2009

| | | | | Advances | |
|---|---|---|---|---|---|
| GROCERIES | $ | 157.50 | TUIGroceries | 210.00 | |
| ICE | | | KJ/GOODIES | | |
| BAIT | | 504.00 | CIGS | - | Johnny | 855.00 |
| FUEL | | 384.00 | TOTAL | | Brad | 957.00 |
| MISC | | 75.00 | DIV/PEOPLE | 4 | 210.00 | Vinny | 900.00 |
| WINDOW WTS | | 30.00 | TIMES CREW | 3 | 52.50 | |
| BUTANE | | - | | | 157.50 | Total | 2,712.00 |
| OIL | | 40.00 | | | |
| Total Expenses | $ | 1,190.50 | | | |
| Div/Crew | | 3 | | | |
| | $ | 396.83 | | | |

| | Price Per | Boat Weight | Ariel | | Johnny | | | Brad | | | Vinny | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tkt# 13006 | lb | | #LB | $ | Boat Wt | Ariel #LB | $ | Boat Wt | Ariel #LB | $ | Boat Wt | Ariel #LB | $ | #LB | $ |
| Snappers, Red | 4.50 | 2,243 | 2282 | 10269.00 | 812 | 826.12 | 3,201.21 | 832 | 846.47 | 3,280.06 | 599 | 609.42 | 2,361.48 | 2282 | 10,269.00 |
| B-Liners | 2.45 | 1,620 | 1634 | 4003.30 | 603 | 608.21 | 1490.12 | 501 | 505.33 | 1238.06 | 516 | 520.46 | 1275.13 | 1634 | 4003.30 |
| Pinks | 1.50 | 54 | 54 | 81.00 | 18 | 18.00 | 27.00 | 18 | 18.00 | 27.00 | 18 | 18.00 | 27.00 | 54 | 81.00 |
| SUB TOTAL | 12,927.05 | 3,917.00 | 3,970.00 | 14,353.30 | 1433 | | 4,718.33 | 1351 | | 4,545.11 | 1133 | | 3,663.61 | 3,970.00 | 14,353.30 |

### TOTALS

| Ariel | $ 14,353.30 |
|---|---|
| Fish Kept & Sold | $ - |

| | Johnny $ | Brad $ | Vinny $ |
|---|---|---|---|
| | 4,718.33 | 4,545.11 | 3,663.61 |
| Fish Shares (720) | 4,718.33 X .50 | 4,545.11 X .50 | 3,663.61 X .50 |
| Expenses (948) | 2,359.16 | 2,272.56 | 1,831.80 |
| Child support (336) | (396.83) | (396.83) | (396.83) |
| Work (Kenny personal 510) | - | - | (198.00) |
| Advances (510) | | | 225.00 |
| | (855.00) | (957.00) | (900.00) |
| Amount Due | 1,107.33 | 918.73 | 561.97 |

Ariel 2,588.03

Johnny Sexton
STATEMENT OF REVENUES AND EXPENSES FROM TERROR, INC.
12 Month Comparison For 2010

| | 1/31/10 | 2/28/10 | 3/31/10 | 4/30/10 | 5/31/10 | 6/30/10 | 7/31/10 | 8/31/10 | 9/30/10 | 10/31/10 | 11/30/10 | 12/31/10 | YTD Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | | | | | | | |
| Fish Shares/Fishing Boat Proceeds | 4,719.06 | 3,182.31 | 5,795.71 | 3,505.05 | 10,206.05 | 6,624.87 | | | | | | | 34,033.06 |
| Nonemployee compensation | | | | | | | | | | | | | 0.00 |
| **Total Income** | 4,719.06 | 3,182.31 | 5,795.71 | 3,505.05 | 10,206.05 | 6,624.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 34,033.06 |
| **Expenses** | | | | | | | | | | | | | |
| Groceries | 112.50 | 70.00 | 154.25 | 79.75 | 198.50 | 113.00 | | | | | | | 726.00 |
| Ice | | 3.00 | | | 87.67 | 0.00 | | | | | | | 90.67 |
| Bait | 261.33 | 83.33 | 285.67 | 189.00 | 422.33 | 288.00 | | | | | | | 1,529.67 |
| Fuel | 234.33 | 160.00 | 354.33 | 169.00 | 452.00 | 313.67 | | | | | | | 1,673.33 |
| Misc | 25.00 | 25.00 | 50.00 | 33.33 | 100.00 | 66.67 | | | | | | | 300.00 |
| Window Weights | 10.00 | 10.00 | 26.67 | 13.33 | 40.00 | 26.67 | | | | | | | 126.67 |
| Oil | 26.67 | 13.33 | 26.67 | 13.33 | 40.00 | 26.67 | | | | | | | 146.67 |
| Butane | | | | | | 0.00 | | | | | | | 0.00 |
| **Total Expenses** | 669.83 | 364.67 | 897.59 | 487.75 | 1,338.50 | 834.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,593.01 |
| **Net Income** | 4,049.23 | 2,817.64 | 4,898.12 | 3,017.30 | 8,867.55 | 5,790.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,440.05 |

CLIENT'S COPY
PREPARED BY
MARTIN & LAMBERT
CERTIFIED PUBLIC ACCOUNTANTS

# TERROR, INC.
## FISH TRIP WORKSHEET
Date: January 15, 2010

| | | | | | |
|---|---|---|---|---|---|
| GROCERIES | $ | 187.50 | Tui/Groceries | | 250.00 |
| ICE | | - | KJ/GOODIES | | |
| BAIT | | 564.00 | CIGS | | - |
| FUEL | | 480.00 | TOTAL | | 250.00 |
| MISC | | 75.00 | DVI/PEOPLE | 4 | 62.50 |
| WINDOW WTS | | 30.00 | TIMES CREW | 3 | 187.50 |
| BUTANE | | - | | | |
| OIL | | 40.00 | | | |
| Total Expenses | $ | 1,376.50 | | | |
| Div/Crew | $ | 458.83 | | | |

**Advances**

| | |
|---|---|
| Johnny | 800.00 |
| Brad | 900.00 |
| Vinny | 800.00 |
| Total | 2,500.00 |

| Tkt# 13362 | Price Per lb | Bont Weight Boat | Ariel Weight | Ariel $ | Johnny Boat Wt | Johnny Ariel #LB | Johnny $ | Brad Boat Wt | Brad Ariel #LB | Brad $ | Vinny Boat Wt | Vinny Ariel #LB | Vinny $ | #LB | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Snappers, Red | 4.50 | 2,051 | 2042 | 9189.00 | 863 | 859.21 | 3,866.46 | 684 | 681.00 | 3,064.49 | 504 | 501.79 | 2,258.05 | 2042 | 9,189.00 |
| B-Liners | 2.55 | 2,329 | 2307 | 5882.85 | 866 | 857.82 | 2187.44 | 678 | 671.60 | 1712.57 | 785 | 777.58 | 1982.84 | 2307 | 5882.85 |
| Amberine | 0.80 | 201 | 201 | 160.80 | 67 | 67.00 | 53.60 | 67 | 67.00 | 53.60 | 67 | 67.00 | 53.60 | 201 | 160.80 |
| Scamps | 4.25 | 9 | 9 | 38.25 | 9 | 9.00 | 38.25 | | 0.00 | 0.00 | | 0.00 | 0.00 | 9 | 38.25 |
| Grouper, Gag | 4.25 | 24 | 24 | 102.00 | 24 | 24.00 | 102.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 24 | 102.00 |
| Grouper, Red | 3.25 | 76 | 76 | 247.00 | 29 | 29.00 | 94.25 | 8 | 8.00 | 26.00 | 39 | 39.00 | 126.75 | 76 | 247.00 |
| Pinks | 1.25 | 120 | 120 | 150.00 | 40 | 40.00 | 50.00 | 40 | 40.00 | 50.00 | 40 | 40.00 | 50.00 | 120 | 150.00 |
| SUB TOTAL | 15,769.90 | 4,810.00 | 4,779.00 | 15,769.90 | 1898 | | 6,392.00 | 1477 | | 4,906.66 | 1435 | | 4,471.24 | 4,779.00 | 15,769.90 |

**TOTALS**

| | Johnny $ | Brad $ | Vinny $ |
|---|---|---|---|
| Ariel $ 15,769.90 | 6,392.00 | 4,906.66 | 4,471.24 |
| Fish Kept $ - | - | - | - |
| | 6,392.00 | 4,906.66 | 4,471.24 |
| | X .50 | X .50 | X .50 |
| Fish Shares (720) | 3,196.00 | 2,453.33 | 2,235.62 |
| Expenses (948) | (458.83) | (458.83) | (458.83) |
| Advances (510) | (800.00) | (900.00) | (800.00) |
| Child support (336) | | | (198.00) |
| Amount Due | 1,937.17 | 1,094.50 | 778.79 |

Paid Fisherman for 100 lb. ERROR

Ariel Fish Kept 3,810.45

Page 1

## TERROR, INC.
## FISH TRIP WORKSHEET
### Date: January 28, 2010 CORRECTION

| | | | | |
|---|---|---|---|---|
| GROCERIES | $ 150.00 | Ttl/Groceries | | 200.00 |
| ICE | - | KJ/GOODIES | | |
| BAIT | 220.00 | CIGS | | - |
| FUEL | 233.00 | TOTAL | | 200.00 |
| MISC | | DIV/PEOPLE | 4 | 50.00 |
| WINDOW WTS | | TIMES CREW | 3 | 150.00 |
| BUTANE | - | | | |
| OIL | 40.00 | | | |
| Total Expenses | $ 633.00 | | | |
| Div/Crew | 3 | | | |
| | $ 211.00 | | | |

**Advances**

| | |
|---|---|
| Johnny | 400.00 |
| Brad | 207.00 |
| Viuny | 150.00 |
| Total | 757.00 |

| Tkt# 13663 | Price Per lb | Bont Weight | Ariel $ | Johnny Boat Wt | Johnny #LB (Ariel) | Johnny $ | Brad Boat Wt | Brad #LB (Ariel) | Brad $ | Viuny Boat Wt | Viuny #LB (Ariel) | Viuny $ | #LB | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Snappers, Red | 4.50 | 962 | 4234.50 | 478 | 467.57 | 2,104.04 | 278 | 271.93 | 1,223.69 | 206 | 201.50 | 906.76 | 941 | 4,234.50 |
| B-Liners | 2.48 | 690 | 1656.64 | 298 | 288.50 | 715.48 | 242 | 234.28 | 581.02 | 150 | 145.22 | 360.14 | 668 | 1656.64 |
| Snapper, Lane | 3.00 | 3 | 9.00 | | 0.00 | 0.00 | 2 | 2.00 | 6.00 | 1 | 1.00 | 3.00 | 3 | 9.00 |
| Triggers | 1.50 | 13 | 19.50 | 2 | 2.00 | 3.00 | 7 | 7.00 | 10.50 | 4 | 4.00 | 6.00 | 13 | 19.50 |
| Cusk | 1.25 | 8 | 10.00 | 8 | 8.00 | 10.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 8 | 10.00 |
| Scamps | 4.25 | 12 | 51.00 | 10 | 10.43 | 44.35 | | 0.00 | 0.00 | 2 | 1.57 | 6.65 | 12 | 51.00 |
| Grouper, Red | 3.25 | 46 | 149.50 | 39 | 39.00 | 126.75 | | 0.00 | 0.00 | 7 | 7.00 | 22.75 | 46 | 149.50 |
| Pinks | 1.25 | 102 | 127.50 | 34 | 34.00 | 42.50 | 34 | 34.00 | 42.50 | 34 | 34.00 | 42.50 | 102 | 127.50 |
| SUB TOTAL | 6,257.64 | 1,835.50 | 6,257.64 | 869 | 1,793.00 | 3,046.12 | 563 | 34.00 | 1,863.72 | 404 | 34.00 | 1,347.81 | 1,793.00 | 6,257.64 |

**TOTALS**

| | Ariel | Fish Kept |
|---|---|---|
| | $ 6,257.64 | $ - |

| | Johnny $ | Brad $ | Viuny $ | |
|---|---|---|---|---|
| | 3,046.12 | 1,863.72 | 1,347.81 | |
| Fish Shares (720) | 3,046.12 | 1,863.72 | 1,347.81 | |
| | X .50 | X .50 | X .50 | |
| Expenses (948) | 1,523.06 | 931.86 | 673.90 | |
| Advances (510) | (211.00) | (211.00) | (211.00) | |
| Child support (336) | (400.00) | (207.00) | (150.00) | |
| | | | (198.00) | |
| CORRECTED Amount Due | 912.06 | 513.86 | 114.90 | 1,540.82 |
| Paid | 934.48 | 527.40 | 124.81 | 1,586.69 |
| OVERPAYMENT (720) | (22.42) | (13.54) | (9.91) | (45.87) |

Page 1

# TERROR, INC.
## FISH TRIP WORKSHEET
### Date: February 20, 2010

| | | | |
|---|---|---|---|
| GROCERIES | $ 210.00 | TWGroceries | 280.00 |
| ICE | 9.00 | KJGOODIES | |
| BAIT | 250.00 | CIGS | |
| FUEL | 480.00 | TOTAL | 280.00 |
| MISC | 75.00 | DIV/PEOPLE | 70.00 |
| WINDOW WTS | 36.00 | TIMES CREW | 210.00 |
| BUTANE | | | |
| OIL | 40.00 | | |
| Total Expenses | $ 1,094.00 | | |
| Div/Crew | 3 | | |
| | $ 364.67 | | |

FUEL: 4 DIV/PEOPLE, 3 TIMES CREW

**Advances**

| | |
|---|---|
| Johnny | 1,060.00 |
| Brad | 800.00 |
| Vinny | 783.00 |
| Total | 2,643.00 |

| Tkt# 13756 | Price Per lb | Bont Weight | Ariel $ | Johnny Boat Wt | Johnny Ariel #LB | Johnny $ | Brad Boat Wt | Brad Ariel #LB | Brad $ | Vinny Boat Wt | Vinny Ariel #LB | Vinny $ | #LB | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Snappers, Red | 4.50 | 3,113 | 13959.00 | 1233 | 1228.64 | 5,528.89 | 970 | 966.57 | 4,349.58 | 910 | 906.78 | 4,080.53 | 3102 | 13,959.00 |
| B-Liners | 2.75 | 343 | 951.50 | 158 | 159.38 | 438.30 | 103 | 103.90 | 285.73 | 82 | 82.72 | 227.47 | 346 | 951.59 |
| Barjack, Med | 1.35 | 36 | 29.70 | | 0.00 | 0.00 | 22 | 22.00 | 29.70 | 14 | 14.00 | 18.90 | 22 | 29.70 |
| Triggers | 1.50 | 7 | 10.50 | | 0.00 | 0.00 | 7 | 7.00 | 10.50 | | 0.00 | 0.00 | 7 | 10.50 |
| Amberjack | 1.50 | 70 | 106.50 | 70 | 0.00 | 0.00 | 70 | 71.00 | 106.50 | | 0.00 | 0.00 | 71 | 106.50 |
| Stamps | 4.50 | 8 | 36.00 | | 0.00 | 0.00 | 8 | 8.00 | 36.00 | | 0.00 | 0.00 | 8 | 36.00 |
| Grouper, Gag | 4.50 | 44 | 198.00 | 44 | 44.00 | 198.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 44 | 198.00 |
| Grouper, Red | 3.25 | 24 | 78.00 | 6 | 6.00 | 19.50 | 10 | 10.00 | 32.50 | 8 | 8.00 | 26.00 | 24 | 78.00 |
| Pinks | 1.25 | 199 | 248.75 | 66 | 66.33 | 82.92 | 66 | 66.33 | 82.92 | 66 | 66.33 | 82.92 | 199 | 248.75 |
| Snapper, Lane | 3.00 | 3 | 9.00 | 3 | 3.00 | 9.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 3 | 9.00 |
| Barrelfish | 1.50 | 30 | 45.00 | 21 | 21.00 | 31.50 | 9 | 9.00 | 13.50 | | 0.00 | 0.00 | 30 | 45.00 |
| Grouper, Yellowedge | 4.50 | 4 | 18.00 | 4 | 4.00 | 18.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 4 | 18.00 |
| Grouper, Snowy | 3.50 | 11 | 38.50 | 11 | 11.00 | 38.50 | | 0.00 | 0.00 | | 0.00 | 0.00 | 11 | 31 |
| SUB-TOTAL | | 3,892.00 | 15,747.35 | 1546 | | 6,364.61 | 1265 | | 4,946.92 | 1080 | | 4,435.82 | 3,871.00 | 15,728.45 |

**TOTALS**

| | |
|---|---|
| Ariel | $ 15,728.45 |
| Fish Kept | $ |

| | Johnny $ | Brad $ | Vinny $ |
|---|---|---|---|
| | 6,364.61 | 4,946.92 | 4,435.82 |
| | 6,364.61 | 4,946.92 | 4,435.82 |
| | X .50 | X .50 | X .50 |
| | 3,182.31 | 2,473.46 | 2,217.91 |
| | (364.67) | (364.67) | (364.67) |
| | (1,060.00) | (800.00) | (783.00) |
| | | | (198.00) |
| | 1,757.64 | 1,308.79 | 872.24 |
| | (22.42) | (13.54) | (9.91) |
| | 1,735.22 | 1,295.25 | 862.33 |

Fish Shares (720)
Expenses (948)
Advances (510)
Child support (336)
Current Trip Amount Due
1/28/10 Trip overpayment (720)
Amount Due

Page 1

# EXHIBIT 1

## TERROR, INC.
### FISH TRIP WORKSHEET
**Date: March 8, 2010**

| | | |
|---|---|---|
| GROCERIES | $ 244.50 | TU/Groceries |
| ICE | - | KJ/GOODIES |
| BAIT | 290.00 | CIGS |
| FUEL | 631.00 | TOTAL |
| MISC | 75.00 | DIV/PEOPL 4 |
| WINDOW WTS | 40.00 | X CREW 3 |
| OIL | 40.00 | |
| BUTANE | | |
| Total Expenses | $ 1,320.50 | |
| Div/Crew | 3 | |
| | $ 440.17 | |

| | Advances |
|---|---|
| Johnny | 997.00 |
| Brad | 1,000.00 |
| Vinny | 993.00 |
| Total | 2,990.00 |

| Tkt#/AR 0013990 | Price Per lb | Boat | Weight | Ariel $ | Johnny Boat Wt | Johnny Ariel #LB | Johnny $ | Brad Boat Wt | Brad Ariel #LB | Brad $ | Vinny Boat Wt | Vinny Ariel #LB | Vinny $ | Ariel Weight | Total Dollar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Snapper, Red | 4.50 | 2816 | 2794 | 12573.00 | 1085 | 1076.52 | 4,844.36 | 1002 | 994.17 | 4,473.77 | 729 | 723.30 | 3,254.87 | 2,794.00 | 12,573.00 |
| B-Liners | 2.95 | 361 | 279 | 823.05 | 222 | 171.57 | 506.14 | 96 | 74.19 | 218.87 | 43 | 33.23 | 98.04 | 279.00 | 823.05 |
| Snapper, Lane | 3.00 | 3 | 3 | 9.00 | 3 | 3.00 | 9.00 | | 0.00 | 0.00 | | - | - | 3.00 | 9.00 |
| Grouper, Snowy | 3.00 | 31 | 31 | 93.00 | 13 | 13.00 | 39.00 | 18 | 18.00 | 54.00 | 8 | 8.00 | 36.00 | 31.00 | 93.00 |
| Scamp | 4.50 | 51 | 51 | 229.50 | 39 | 39.00 | 175.50 | 4 | 4.00 | 18.00 | | - | - | 51.00 | 229.50 |
| Grouper, Gag | 4.50 | 34 | 34 | 153.00 | 34 | 34.00 | 153.00 | | 0.00 | - | | - | - | 34.00 | 153.00 |
| Grouper, Red | 3.25 | 15 | 15 | 48.75 | 0 | 0.00 | - | | 0.00 | - | 15 | 15.00 | 48.75 | 15.00 | 48.75 |
| Pinks | 1.25 | 377 | 368 | 460.00 | 203 | 198.15 | 247.69 | 121 | 118.11 | 147.64 | 53 | 51.73 | 64.67 | 368.00 | 460.00 |
| SUB TOTAL | 14,389.30 | 3,688 | 3,575 | 14,389.30 | 1599 | | 5,974.69 | 1241 | | 4,912.28 | 848 | | 3,502.33 | 3,575.00 | 14,389.30 |

| Kenny Bought | #LB | Weight | Ariel | Johnny $ | Brad #LB | Brad $ | Vinny $ |
|---|---|---|---|---|---|---|---|
| Pinks | 1.25 | 57.00 | 0.00 | - | 57.00 | 71.25 | - |
| SUB TOTAL | 71.25 | | 0.00 | | | 71.25 | - |

| | | Johnny $ | Brad $ | Vinny $ |
|---|---|---|---|---|
| | | 5,974.69 | 4,912.28 | 3,502.33 |
| Fish Kept | 71.25 | | 71.25 | |
| | | 5,974.69 | 4,983.53 | 3,502.33 |
| Fish Shares (720) | X .50 | 2,987.35 | 2,491.77 | 1,751.17 |
| Expenses (948) | | $ (440.17) | $ (440.17) | $ (440.17) |
| Advances (510) | | (997.00) | (1,000.00) | (993.00) |
| Child Support (336) | | | | (198.00) |
| Subtotal | | 1,550.18 | 1,051.60 | 120.00 |

| Ariel | 14,389.30 |
|---|---|
| Fish Kept | 71.25 |

## TERROR, INC.
## FISH TRIP WORKSHEET
### Date: March 20, 2010

| | | | | | |
|---|---|---|---|---|---|
| GROCERIES | $ 218.25 | Till/Groceries | | 291.00 | |
| ICE | | KJ/GOODIES | | - | Advances |
| BAIT | 567.00 | CIGS | | | 516.00 Johnny |
| FUEL | 432.00 | TOTAL | | 291.00 | 695.00 Brad |
| MISC | 75.00 | DIV/PEOPL | 4 | 72.75 | 400.00 Vinny |
| WINDOW WTS | 40.00 | X CREW | 3 | 218.25 | 1,611.00 |
| OIL | 40.00 | | | | Total |
| BUTANE | | | | | |
| Total Expenses | $ 1,372.25 | | | | |
| Div/Crew | 3 | | | | |
| | $ 457.42 | | | | |

### Fish Table

| TK# AR 0014169 | Price Per lb | Boat Weight | Ariel $ | Johnny Ariel #LB | Johnny Boat Wt | Johnny $ | Brad Ariel #LB | Brad Boat Wt | Brad $ | Vinny Boat Wt | Vinny Ariel #LB | Vinny $ | Ariel Weight | Total Dollar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Snapper, Red | 4.50 | 1937 | 8370.00 | 777.80 | 810 | 3,500.10 | 592.47 | 617 | 2,666.13 | 510 | 489.73 | 2,203.77 | 1,860.00 | 8,370.00 |
| B-Liners | 2.95 | 1531 | 4545.95 | 583.79 | 580 | 1,722.18 | 479.11 | 476 | 1,413.37 | 475 | 478.10 | 1,410.40 | 1,541.00 | 4,545.95 |
| Bars, Small | 1.20 | 31 | 37.20 | 15.00 | 15 | 18.00 | 16.00 | 16 | 19.20 | 1 | - | - | 31.00 | 37.20 |
| Scamp | 4.50 | 9 | 40.50 | 7.00 | 7 | 31.50 | 1.00 | 1 | 4.50 | 1 | 1.00 | 4.50 | 9.00 | 40.50 |
| Grouper, Gag | 4.50 | 25 | 112.50 | 20.00 | 20 | 90.00 | 0.00 | | - | 5 | 5.00 | 22.50 | 25.00 | 112.50 |
| Grouper, Red | 3.35 | 106 | 355.10 | 34.00 | 34 | 113.90 | 40.00 | 40 | 134.00 | 32 | 32.00 | 107.20 | 106.00 | 355.10 |
| Grouper, Warsaw | 3.25 | 8 | 26.00 | 8.00 | 8 | 26.00 | 0.00 | | - | | - | - | 8.00 | 26.00 |
| Amberines | 0.80 | 243 | 197.60 | 82.33 | 81 | 65.87 | 82.33 | 81 | 65.87 | 81 | 82.33 | 65.87 | 247.00 | 197.60 |
| Pinks | 1.25 | 120 | 147.50 | 39.33 | 40 | 49.17 | 39.33 | 40 | 49.17 | 40 | 39.33 | 49.17 | 118.00 | 147.50 |
| SUB TOTAL | 13,832.35 | 4,010 | 13,832.35 | | 1595 | 5,616.71 | | 1271 | 4,352.23 | 1,144 | | 3,863.60 | 3,945.00 | 13,832.35 |

### Kenny Bought

| Kenny Bought | #LB | Weight | $ | Johnny #LB | Johnny $ | Brad #LB | Brad $ | Vinny #LB | Vinny $ |
|---|---|---|---|---|---|---|---|---|---|
| | | | 0.00 | | - | | - | | - |
| Pinks | 1.25 | 20.00 | 0.00 | | - | | - | 20.00 | 25.00 |
| SUB TOTAL | 25.00 | | 0.00 | | - | | - | | 25.00 |

### Settlement

| | | | Johnny $ | Brad $ | Vinny $ | Ariel $ |
|---|---|---|---|---|---|---|
| | Ariel | 13,832.35 | 5,616.71 | 4,352.23 | 3,863.40 | |
| | Fish Kept | 25.00 | 25.00 | 25.00 | 25.00 | |
| Fish Shares (720) | | | 5,616.71 | 4,352.23 | 3,888.40 | |
| Expenses (948) | | | X.50 | X.50 | X.50 | |
| Advances (510) | | | 2,808.36 | 2,176.12 | 1,944.21 | |
| Child Support (336) | | | $ (457.42) | $ (457.42) | $ (457.42) | |
| | | | (516.00) | (695.00) | (400.00) | |
| | | | | | (198.00) | |
| Subtotal | | | 1,834.94 | 1,023.70 | 888.79 | 3,747.43 |

# TERROR, INC.
## FISH TRIP WORKSHEET
### Date: April 20, 2010

| GROCERIES | $ | 239.25 | TW/Groceries | | 319.00 |
|---|---|---|---|---|---|
| ICE | | | KJ/GOODIES | | |
| BAIT | | 567.00 | CIGS | | |
| FUEL | | 477.00 | TOTAL | | 319.00 |
| MISC | | 100.00 | DIV/PEOPLE | | 79.75 |
| WINDOW WTS | | 40.00 | TIMES CREW | | 239.25 |
| BUTANE | | - | | | |
| OIL | | 40.00 | | | |
| Total Expenses | $ | 1,463.25 | | | |
| Div/Crew | | 3 | | | |
| | $ | 487.75 | | | |

**Advances**

| | |
|---|---|
| Johnny | 1,046.00 |
| Ben | 721.00 |
| Vinny | 620.00 |
| Total | 2,387.00 |

**Tkt# 14618**

| | Price Per lb | Bont Weight | Ariel | Ariel $ | Boat Wt | Johnny Ariel #LB | Johnny $ | Bont Wt | Ben Ariel #LB | Ben $ | Bont Wt | Vinny Ariel #LB | Vinny $ | #LB | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Snappers, Red | 4.50 | 2,410 | 2397 | 10786.50 | 1105 | 1099.04 | 4,945.68 | 896 | 891.17 | 4,010.25 | 409 | 406.79 | 1,830.57 | 2397 | 10,786.50 |
| B-Liners | 2.90 | 1,573 | 1571 | 4555.90 | 600 | 599.24 | 1737.79 | 627 | 626.20 | 1815.99 | 346 | 345.56 | 1002.12 | 1571 | 4555.90 |
| Amberines | 0.80 | 537 | 537 | 429.60 | 179 | 179.00 | 143.20 | 179 | 179.00 | 143.20 | 179 | 179.00 | 143.20 | 537 | 429.60 |
| Grouper, Gag | 4.25 | 15 | 15 | 63.75 | 7 | 7.00 | 29.75 | 8 | 8.00 | 34.00 | | 0.00 | 0.00 | 15 | 63.75 |
| Grouper, Red | 3.35 | 44 | 44 | 147.40 | 21 | 21.00 | 70.35 | 10 | 10.00 | 33.50 | 13 | 13.00 | 43.55 | 44 | 147.40 |
| Pinks | 1.25 | 200 | 200 | 250.00 | 67 | 66.67 | 83.33 | 67 | 66.67 | 83.33 | 67 | 66.67 | 83.33 | 200 | 250.00 |
| SUB TOTAL | 16,233.15 | 4,779.00 | 4,764.00 | 16,233.15 | 1979 | | 7,010.10 | 1787 | | 6,120.27 | 1014 | | 3,102.78 | 4,764.00 | 16,233.15 |

**TOTALS**

| | Johnny $ | Ben $ | Vinny $ | |
|---|---|---|---|---|
| | 7,010.10 | 6,120.27 | 3,102.78 | |
| | - | - | | |
| | 7,010.10 | 6,120.27 | 3,102.78 | |
| | X .50 | X .50 | X .50 | |
| Fish Shares (720) | 3,505.05 | 3,060.14 | 1,551.39 | |
| Expenses (948) | (487.75) | (487.75) | (487.75) | |
| Advances (510) | (1,046.00) | (721.00) | (620.00) | |
| Child support (336) | | | (198.00) | 4,068.33 |
| Amount Due | 1,971.30 | 1,851.39 | 245.64 | |

| TOTALS | | |
|---|---|---|
| Ariel | $ | 16,233.15 |
| Fish Kept | $ | - |

Page 1

# TERROR, INC.
## FISH TRIP WORKSHEET
### Date: May 8, 2010

| GROCERIES | $ | 180.00 | Till/Groceries | | 240.00 |
|---|---|---|---|---|---|
| ICE | | 136.00 | KJ/Goodies | | |
| BAIT | | 536.00 | CIGS | | - |
| FUEL | | 270.00 | TOTAL | | 240.00 |
| MISC | | 100.00 | DIV/PEOPLE | 4 | 60.00 |
| WINDOW WTS | | 40.00 | TIMES CREW | 3 | 180.00 |
| BUTANE | | - | | | |
| OIL | | 40.00 | | | |
| Total Expenses | $ | 1,302.00 | | | |
| Div/Crew | | 3 | | | |
| | $ | 434.00 | | | |

**Advances**

| | |
|---|---|
| Johnny | 3,039.00 |
| Brad | 1,556.00 |
| Derek | 1,122.00 |
| Total | 5,717.00 |

| Tkt# 14892 | Price Per lb | Bont Weight | Ariel #LB | Ariel $ | Boat Wt (Johnny) | Johnny #LB | Johnny $ | Boat Wt (Brad) | Brad Ariel #LB | Brad $ | Boat Wt (Derek) | Derek Ariel #LB | Derek $ | #LB | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Snappers, Red | 4.50 | 1,450 | 1478 | 6651.00 | 731 | 745.12 | 3,353.02 | 430 | 438.30 | 1,972.37 | 289 | 294.58 | 1,323.61 | 1478 | 6,651.00 |
| B-Liners | 2.70 | 2,543 | 2585 | 6979.50 | 1197 | 1216.77 | 3285.28 | 731 | 743.07 | 2006.30 | 615 | 625.16 | 1687.92 | 2585 | 6979.50 |
| Grouper, Gag | 4.50 | 103 | 103 | 463.50 | 90 | 90.00 | 405.00 | 13 | 13.00 | 58.50 | | 0.00 | 0.00 | 103 | 463.50 |
| Grouper, Red | 3.35 | 12 | 12 | 40.20 | 4 | 4.00 | 13.40 | 5 | 5.00 | 16.75 | 3 | 3.00 | 10.05 | 12 | 40.20 |
| Grouper, Warsaw | 3.00 | 37 | 37 | 111.00 | | | 0.00 | | 0.00 | 0.00 | 37 | 37.00 | 111.00 | 37 | 111.00 |
| Pinks | 1.25 | 39 | 39 | 48.75 | 13 | 13.00 | 16.25 | 13 | 13.00 | 16.25 | 13 | 13.00 | 16.25 | 39 | 48.75 |
| SUB TOTAL | 14,293.95 | 4,184.00 | 4,254.00 | 14,293.95 | 2035 | | 7,072.95 | 1192 | | 4,070.16 | 957 | | 3,150.84 | 4,254.00 | 14,293.95 |
| | | | | | | | | | | | | | | | 127.98 |

**TOTALS**

| Ariel | $ 14,293.95 |
|---|---|
| Fish Kept | $ - |

| | Johnny $ | Brad $ | Derek $ |
|---|---|---|---|
| Fish Shares (720) | 7,072.95 | 4,070.16 | 3,150.84 |
| | - | - | - |
| | 7,072.95 | 4,070.16 | 3,150.84 |
| | X .50 | X .50 | X .50 |
| | 3,536.48 | 2,035.08 | 1,575.42 |
| Expenses (948) | (434.00) | (434.00) | (434.00) |
| Advances (510) | (3,039.00) | (1,556.00) | (1,122.00) |
| Child support (336) | | | |
| Amount Due | 63.48 | 45.08 | 19.42 |

## TERROR, INC.
### FISH TRIP WORKSHEET
Date: May 17, 2010

| | | | | | Advances | |
|---|---|---|---|---|---|---|
| GROCERIES | $ 209.25 | Till/Groceries | | | Johnny | 816.00 |
| ICE | 127.00 | KJ/GOODIES | | | Brad | 1,160.00 |
| BAIT | 227.00 | CIGS | | | Derek | 1,016.00 |
| FUEL | 530.00 | TOTAL | | | | |
| MISC | 100.00 | DIV/PEOPL | 4 | | Total | 2,992.00 |
| WINDOW WTS | 40.00 | X CREW | 3 | | | |
| OIL | 40.00 | | | | | |
| BUTANE | | | | | | |
| Total Expenses | $ 1,273.25 | | | | | |
| Div/Crew | 3 | | | | | |
| | $ 424.42 | | | | | |

### Catch — Tkt# AR 0014954

| | Ariel $ | Johnny Boat Wt | Johnny Ariel #LB | Johnny $ | Brad Boat Wt | Brad Ariel #LB | Brad $ | Derek Boat Wt | Derek Ariel #LB | Derek $ | Ariel Weight | Total Dollar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Snapper, Red | 13716.00 | 1286 | 1325.13 | 4,969.23 | 988 | 1018.06 | 3,817.73 | 684 | 704.81 | 2,643.04 | 3,048 | 13,716.00 |
| B-Liners | 4955.50 | 700 | 712.25 | 1,958.70 | 543 | 552.50 | 1,519.39 | 528 | 537.24 | 1,477.42 | 1,802 | 4,955.50 |
| Snapper, Black | 27.00 | 3 | 3.00 | 6.75 | | 0.00 | - | 9 | 9.00 | 20.25 | 12 | 27.00 |
| Snapper, Lane | 3.00 | | 0.00 | - | | 0.00 | - | 1 | 1.00 | 3.00 | 1 | 3.00 |
| Pinks | 112.50 | 30 | 30.00 | 37.50 | 30 | 30.00 | 37.50 | 30 | 30.00 | 37.50 | 90 | 112.50 |
| SUB TOTAL | 18,814.00 | 2019 | | 6,972.17 | 1561 | | 5,374.62 | 1,252 | | 4,181.21 | 4,953 | 18,814.00 |

### Price Per / Boat / Weight

| | Price Per lb | Boat | Weight | | | |
|---|---|---|---|---|---|---|
| Snapper, Red | 4.50 | 2958 | 3048 | | Ariel | 18,814.00 |
| B-Liners | 2.75 | 1771 | 1802 | | Fish Kept | 54.05 |
| Snapper, Black | 2.25 | 12 | 12 | | | |
| Snapper, Lane | 3.00 | 1 | 1 | | | |
| Pinks | 1.25 | 90 | 90 | | | |
| SUB TOTAL | 16,528.00 | 4,832 | 4,953 | | | |

### Kenny Bought

| | #LB | Weight | Johnny #LB | Johnny $ | Brad #LB | Brad $ | Derek #LB | Derek $ |
|---|---|---|---|---|---|---|---|---|
| Grouper, Red | 3.35 | 13 | 5.00 | 16.75 | 4.00 | 13.40 | 4.00 | 13.40 |
| Grouper, Snowy | 3.50 | 3 | 3.00 | 10.50 | | - | | - |
| SUB TOTAL | 54.05 | | | 27.25 | | 13.40 | | 13.40 |

### Settlement

| | Johnny $ | Brad $ | Derek $ | Ariel |
|---|---|---|---|---|
| Fish Shares (720) | 6,972.17 | 5,374.62 | 4,181.21 | |
| | 27.25 | 13.40 | 13.40 | |
| | 6,999.42 | 5,388.02 | 4,194.61 | |
| | X .50 | X .50 | X .50 | |
| | 3,499.71 | 2,694.01 | 2,097.30 | |
| Expenses (948) | $ (424.42) | $ (424.42) | $ (424.42) | |
| Advances (510) | (816.00) | (1,160.00) | (1,016.00) | |
| Total | 2,259.29 | 1,109.59 | 656.88 | 4,025.77 |

## TERROR, INC.
## FISH TRIP WORKSHEET
Date: May 25, 2010

| | | | | |
|---|---|---|---|---|
| GROCERIES | $ | 200.25 | TM/Groceries | 267.00 |
| ICE | | | KJ/GOODIES | |
| BAIT | | 504.00 | CIGS | - |
| FUEL | | 556.00 | TOTAL | 267.00 |
| MISC | | 100.00 | DIV/PEOPLE | 4 |
| WINDOW WTS | | 40.00 | TIMES CREW | 3 |
| BUTANE | | - | | |
| OIL | | 40.00 | | |
| Total Expenses | $ | 1,440.25 | | |
| Div/Crew | | 3 | | |
| | $ | 480.08 | | |

**Advances**

| | |
|---|---|
| Johnny | 616.00 |
| Brad | 1,051.00 |
| Derek | 616.00 |
| Total | 2,283.00 |

### Tkt# 15032

| | Price Per lb | Boat Weight | Ariel | $ | | Johnny Boat Wt | Ariel #LB | $ | | Brad Boat Wt | Ariel #LB | $ | | Derek Boat Wt | Ariel #LB | $ | | #LB | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Snappers, Red | 4.50 | 2,366 | 2347 | 10561.50 | | 1008 | 999.91 | 3,749.64 | | 753 | 746.95 | 2,801.07 | | 605 | 600.14 | 2,250.53 | | 2347 | 10,561.50 |
| B-Liners | 2.30 | 2,509 | 2493 | 5733.90 | | 972 | 965.80 | 2221.34 | | 797 | 791.92 | 1821.41 | | 740 | 735.28 | 1691.15 | | 2493 | 5733.90 |
| Triggers | 1.50 | 36 | 36 | 54.00 | | 36 | 36.00 | 54.00 | | 1 | 0.00 | 0.00 | | | 0.00 | 0.00 | | 36 | 54.00 |
| Snappers, Lane | 3.00 | 4 | 4 | 12.00 | | 2 | 2.00 | 6.00 | | | 1.00 | 3.00 | | 1 | 1.00 | 3.00 | | 4 | 12.00 |
| Snappers, Black | 2.25 | 3 | 3 | 6.75 | | 2 | 2.00 | 4.50 | | | 0.00 | 0.00 | | 1 | 1.00 | 2.25 | | 3 | 6.75 |
| Grouper, Gag | 4.50 | 32 | 32 | 144.00 | | 12 | 12.00 | 54.00 | | | 0.00 | 0.00 | | 20 | 20.00 | 90.00 | | 32 | 144.00 |
| Grouper, Red | 3.35 | 64 | 54 | 180.90 | | 39 | 32.91 | 110.24 | | 25 | 21.09 | 70.66 | | | 0.00 | 0.00 | | 54 | 180.90 |
| Pinks | 1.25 | 336 | 336 | 420.00 | | 112 | 112.00 | 140.00 | | 112 | 112.00 | 140.00 | | 112 | 112.00 | 140.00 | | 336 | 420.00 |
| SUB TOTAL | 15,352.80 | 5,350.00 | 5,305.00 | 17,113.05 | | 2183 | | 6,339.72 | | 1688 | | 4,836.15 | | 1479 | | 4,176.93 | | 5,305.00 | 17,113.05 |

**TOTALS**

| | | |
|---|---|---|
| Ariel | $ | 17,113.05 |
| Fish Kept & Sold | $ | - |

| | Johnny $ | Brad $ | Derek $ |
|---|---|---|---|
| | 6,339.72 | 4,836.15 | 4,176.93 |
| | | | - |
| | 6,339.72 | 4,836.15 | 4,176.93 |
| | X .50 | X .50 | X .50 |
| | 3,169.86 | 2,418.08 | 2,088.46 |
| | (480.08) | (480.08) | (480.08) |
| | (616.00) | (1,051.00) | (616.00) |
| | 2,073.78 | 887.00 | 992.38 |

| | |
|---|---|
| Fish Shares (720) | |
| Expenses (948) | |
| Advances (510) | 3,953.16 |
| Amount Due | |

Page 1

## TERROR, INC.
### FISH TRIP WORKSHEET
### Date: June 1, 2010

| GROCERIES | $ 174.00 | Til/Groceries | | 232.00 | | | |
|---|---|---|---|---|---|---|---|
| ICE | - | KJ/GOODIES | | - | Johnny | 616.00 | Advances |
| BAIT | 455.00 | CIGS | | - | Brad | 816.00 | |
| FUEL | 477.00 | TOTAL | | 232.00 | Derek | 616.00 | |
| MISC | 100.00 | DIV/PEOPL | 4 | 58.00 | | | |
| WINDOW WTS | 40.00 | X CREW | 3 | 174.00 | Total | 2,048.00 | |
| OIL | 40.00 | | | | | | |
| BUTANE | | | | | | | |
| Total Expenses | $ 1,286.00 | | | | | | |
| Div/Crew | 3 | | | | | | |
| | $ 428.67 | | | | | | |

| Tkt# AR 6015111 | Price Per lb | Boat Weight | Ariel $ | Boat Wt | Johnny Ariel #LB | Johnny $ | Boat Wt | Brad Ariel #LB | Brad $ | Boat Wt | Derek Ariel #LB | Derek $ | Ariel Weight | Total Dollar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Snapper, Red | 4.50 | 1654 / 1641 | 7384.50 | 712 | 706.40 | 3,178.82 | 508 | 504.01 | 2,268.03 | 434 | 430.59 | 1,937.65 | 1,641.00 | 7,384.50 |
| B-Liners | 2.20 | 2976 / 2964 | 6520.80 | 1293 | 1287.79 | 2,833.13 | 942 | 938.20 | 2,064.04 | 741 | 738.01 | 1,623.63 | 2,964.00 | 6,520.80 |
| Snapper, Black | 2.25 | 6 / 6 | 13.50 | | 0.00 | - | 2 | 2.00 | 4.50 | 4 | 4.00 | 9.00 | 6.00 | 13.50 |
| Grouper, Snowy | 3.00 | 1 / 1 | 3.00 | | 0.00 | - | | 0.00 | - | 1 | 1.00 | 3.00 | 1.00 | 3.00 |
| Grouper, Red | 3.35 | 86 / 86 | 288.10 | 36 | 36.00 | 120.60 | 40 | 40.00 | 134.00 | 10 | 10.00 | 33.50 | 86.00 | 288.10 |
| Pinks | 1.25 | 131 / 131 | 163.75 | 44 | 43.67 | 54.58 | 44 | 43.67 | 54.58 | 44 | 43.67 | 54.58 | 131.00 | 163.75 |
| SUB TOTAL | 14,373.65 | 4,854 / 4,829 | 14,373.65 | 2085 | | 6,187.13 | 1536 | | 4,525.16 | 1,234 | | 3,661.36 | 4,829.00 | 14,373.65 |

| Kenny Bought | #LB | Weight | Ariel $ | | Johnny #LB | Johnny $ | | Brad #LB | Brad $ | | Derek #LB | Derek $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Triggers | 1.50 | 16.00 | 0.00 | | | - | | 16.00 | 24.00 | | | - |
| SUB TOTAL | 24.00 | | 0.00 | | | - | | | 24.00 | | | - |

| | Ariel | | Johnny $ | | Brad $ | | Derek $ |
|---|---|---|---|---|---|---|---|
| | Ariel | 14,373.65 | 6,187.13 | | 4,525.16 | | 3,661.36 |
| Fish Shares (720) | Fish Kept | 24.00 | | | 24.00 | | - |
| Expenses (948) | | | 6,187.13 | | 4,549.16 | | 3,661.36 |
| Advances (510) | | | X.50 | | X.50 | | X.50 |
| Child Support (336) | | | 3,093.57 | | 2,274.58 | | 1,830.68 |
| Subtotal | | | $ (428.67) | | $ (428.67) | | $ (428.67) |
| | | | (616.00) | | (816.00) | | (616.00) |
| | | | 2,048.90 | | 1,029.91 | | 786.01 |

| Ariel Weight Total |
|---|
| 3,864.83 |

## TERROR, INC.
### FISH TRIP WORKSHEET
**Date: June 12, 2010**

| | $ | | | | | | | | | Advances |
|---|---|---|---|---|---|---|---|---|---|---|
| GROCERIES | $ 165.00 | Ttl/Groceries | | 220.00 | | Johnny | | | | 716.00 |
| ICE | - | KJ/GOODIES | | - | | Brad | | | | 782.00 |
| BAIT | 409.00 | CIGS | | - | | Derek | | | | 716.00 |
| FUEL | 464.00 | TOTAL | | 220.00 | | | | | | |
| MISC | 100.00 | DIV/PEOPL | 4 | 55.00 | | | | | | |
| WINDOW WTS | 40.00 | X CREW | 3 | 165.00 | | | | Total | | 2,214.00 |
| OIL | 40.00 | | | | | | | | | |
| BUTANE | | | | | | | | | | |
| Total Expenses | $ 1,218.00 | | | | | | | | | |
| Div/Crew | 3 | | | | | | | | | |
| | $ 406.00 | | | | | | | | | |

| | Price Per #LB | Boat Weight lb | Ariel $ | Boat Wt | Johnny Ariel #LB | Johnny $ | Boat Wt | Brad Ariel #LB | Brad $ | Boat Wt | Derek Ariel #LB | Derek $ | Ariel Weight | Total Dollar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tkt# AR 0015323 | | | | | | | | | | | | | | |
| Snapper, Red | 4.50 | 2453 / 2431 | 10939.50 | 1054 | 1044.55 | 4,700.46 | 912 | 903.82 | 4,067.19 | 487 | 482.63 | 2,171.85 | 2,431 | 10,939.50 |
| B-Liners | 2.60 | 2276 / 2258 | 5870.80 | 897 | 889.91 | 2,313.76 | 718 | 712.32 | 1,852.04 | 661 | 655.77 | 1,705.01 | 2,258 | 5,870.80 |
| Snapper, Black | 2.25 | 5 | 11.25 | 3 | 0.00 | - | 5 | 5.00 | 11.25 | - | - | - | 5.00 | 11.25 |
| Grouper, Red | 3.35 | 13 | 43.55 | 3 | 3.00 | 10.05 | 7 | 7.00 | 23.45 | 3 | 3.00 | 10.05 | 13.00 | 43.55 |
| Pinks | 1.25 | 92 | 115.00 | 31 | 30.67 | 38.33 | 31 | 30.67 | 38.33 | 31 | 30.67 | 38.33 | 92.00 | 115.00 |
| SUB TOTAL | 16,980.10 | 4,839 / 4,799 | 16,980.10 | 1985 | | 7,062.60 | 1673 | | 5,992.26 | 1,182 | | 3,925.24 | 4,799.00 | 16,980.10 |

| Kenny Bought | #LB | Weight | Ariel $ | | Johnny $ | | Brad $ | | Derek $ |
|---|---|---|---|---|---|---|---|---|---|
| Triggers | 1.50 | 66.00 | 0.00 | | - | | 99.00 | | - |
| SUB TOTAL | 99.00 | | 0.00 | | - | | 99.00 | | - |

| | Ariel | | Johnny $ | Brad $ | Derek $ |
|---|---|---|---|---|---|
| | 16,980.10 | | | 5,992.26 | 3,925.24 |
| Fish Kept | 99.00 | | | 99.00 | - |
| Fish Shares (720) | | | 7,062.60 | 6,091.26 | 3,925.24 |
| | | | X .50 | X .50 | X .50 |
| Expenses (948) | | | 3,531.30 | 3,045.63 | 1,962.62 |
| Advances (510) | | | $ (406.00) | $ (406.00) | $ (406.00) |
| | | | (716.00) | (782.00) | (716.00) |
| Child Support (336) | | | | | |
| Subtotal | 5,107.55 | | 2,409.30 | 1,857.63 | 840.62 |

| PAYER'S name, street address, city, state, ZIP code, and telephone no.<br><br>Terror, Inc.<br><br>P.O. Box 5192<br><br>Destin                FL                32540 | 1 Rents<br><br>$ | OMB No. 1545-0115<br><br>**2011**<br><br>Form **1099-MISC** | Miscellaneous<br>Income |
|---|---|---|---|
| | 2 Royalties<br><br>$ | | |
| | 3 Other income<br><br>$ | 4 Federal income tax withheld<br><br>$ | Copy D<br>File Copy |
| PAYER'S federal identification<br>number              RECIPIENT'S identification<br>number<br><br>59-2900923          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 | 5 Fishing boat proceeds<br><br>$          24122.87 | 6 Medical and health care payments<br><br>$ | |
| RECIPIENT'S name | 7 Nonemployee compensation<br><br>$ | 8 Substitute payments in lieu of<br>dividends or interest<br><br>$ | |
| Johnny Sexton<br>Street address (including apt. no.)<br>12 Nuit Lane | 9 Payer made direct sales of<br>$5,000 or more of consumer<br>products to a buyer<br>(recipient) for resale ▶ ☐ | 10 Crop insurance proceeds<br><br>$ | |
| City, state, and ZIP code<br><br>Santa Rosa Beach      FL      32459 | 11 | 12 | |
| Account number (see instructions) | 13 Excess golden parachute<br>payments<br><br>$ | 14 Gross proceeds paid to<br>an attorney<br><br>$ | |
| 15a Section 409A deferrals    15b Section 409A income<br><br>$                        $ | 16 State tax withheld<br><br>$<br>$ | 17 State/Payer's state no. | 18 State income<br><br>$<br>$ |

Form **1099-MISC**          Department of the Treasury - Internal Revenue Service<br>DAA

# SOCIAL SECURITY ADMINISTRATION
## Application for a Social Security Card

Form Approved
OMB No. 0960-0066

**1**

| NAME TO BE SHOWN ON CARD | First: Johnny | Full Middle Name: Paul | Last: Sexton, Jr. |
|---|---|---|---|
| FULL NAME AT BIRTH IF OTHER THAN ABOVE | First | Full Middle Name | Last |
| OTHER NAMES USED ON YOUR SOCIAL SECURITY CARD | | | |

**2** Social Security number previously assigned to the person listed in item 1 ➝  5 9 2 — 0 9 — 3 7 4 4

**3** PLACE OF BIRTH (Do Not Abbreviate) City: Ft. Walton Beach   State or Foreign Country: Fl

Office Use Only   FCI

**4** DATE OF BIRTH: 10/21/1974   MM/DD/YYYY

**5** CITIZENSHIP ( Check One ) ➝  ☒ U.S. Citizen   ☐ Legal Alien Allowed To Work   ☐ Legal Alien Not Allowed To Work(See Instructions On Page 3)   ☐ Other (See Instructions On Page 3)

**6** ETHNICITY Are You Hispanic or Latino? (Your Response is Voluntary)  ☐ Yes   ☐ No

**7** RACE Select One or More (Your Response is Voluntary)  ☐ Native Hawaiian   ☐ Alaska Native   ☐ Asian   ☐ American Indian   ☐ Black/African American   ☒ White   ☐ Other Pacific Islander

**8** SEX ➝  ☒ Male   ☐ Female

**9**

| A. MOTHER'S NAME AT HER BIRTH | First: Terri | Full Middle Name: Faith | Last Name At Her Birth: Shipp |
|---|---|---|---|

B. MOTHER'S SOCIAL SECURITY NUMBER (See instructions for 9 B on Page 3) ➝  [ ][ ][ ] — [ ][ ] — [ ][ ][ ][ ]   ☒ Unknown

**10**

| A. FATHER'S NAME ➝ | First: Johnnie | Full Middle Name: Paul | Last: Sexton |
|---|---|---|---|

B. FATHER'S SOCIAL SECURITY NUMBER (See instructions for 10B on Page 3) ➝  [ ][ ][ ] — [ ][ ] — [ ][ ][ ][ ]   ☒ Unknown

**11** Has the person listed in item 1 or anyone acting on his/her behalf ever filed for or received a Social Security number card before?
☒ Yes (If "yes" answer questions 12-13)   ☐ No   ☐ Don't Know (If "don't know," skip to question 14.)

**12** Name shown on the most recent Social Security card issued for the person listed in item 1   First: johnny   Full Middle Name: paul   Last Name: sexton

**13** Enter any different date of birth if used on an earlier application for a card ➝  MM/DD/YYYY

**14** TODAY'S DATE: 06/22/2011   MM/DD/YYYY

**15** DAYTIME PHONE NUMBER   Area Code: 850   Number: 419-6820

**16** MAILING ADDRESS (Do Not Abbreviate)   Street Address, Apt. No., PO Box, Rural Route No.: 12 Nuit Lane   City: Santa Rosa Beach   State/Foreign Country: Fl   ZIP Code: 32459

I declare under penalty of perjury that I have examined all the information on this form, and on any accompanying statements or forms, and it is true and correct to the best of my knowledge.

**17** YOUR SIGNATURE

**18** YOUR RELATIONSHIP TO THE PERSON IN ITEM 1 IS:
☒ Self   ☐ Natural Or Adoptive Parent   ☐ Legal Guardian   ☐ Other Specify _____

DO NOT WRITE BELOW THIS LINE (FOR SSA USE ONLY )

| NPN | | | DOC | NTI | CAN | | ITV |
|---|---|---|---|---|---|---|---|
| PBC | EVI | EVA | EVC | PRA | NWR | DNR | UNIT |

EVIDENCE SUBMITTED

SIGNATURE AND TITLE OF EMPLOYEE(S) REVIEWING EVIDENCE AND/OR CONDUCTING INTERVIEW

DATE

DCL                    DATE

Form SS-5 (08-2009) ef (08-2009)    Destroy Prior Editions    Page 5