Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------------------------|
| 1/20/2015 10:52 AM | Austin, Meredith | D-32000 | ERMA Map | U.S. | Admitted | Austin, Meredith |
| 1/20/2015 10:52 AM | Austin, Meredith | TREX-013249 | ERMA Deepwater Gulf Response Map | U.S. | Admitted | Austin, Meredith; Boesch, Donald; Taylor, Elliott; Rice, Stanley |
| 1/20/2015 11:00 AM | Austin, Meredith | TREX-012481R | Redacted Version of TREX-012481 | U.S. | Admitted | Austin, Meredith |
| 1/20/2015 11:01 AM | Austin, Meredith | TREX-012481R.1.1.US | US Callout of TREX-012481R | U.S. | Admitted | Austin, Meredith |
| 1/20/2015 11:05 AM | Austin, Meredith | TREX-010576 | Dispersant Monitoring and Assessment Directive - Addendum 3 | U.S. | Admitted | Austin, Meredith |
| 1/20/2015 11:31 AM | Austin, Meredith | TREX-012486.2.1.BP | BP Callout of TREX-012486 | BP | Admitted | Austin, Meredith |
| 1/20/2015 11:31 AM | Austin, Meredith | TREX-012486 | Email from M. Austin to J. Sommer re Spill of National Significance | BP | Admitted | Austin, Meredith |
| 1/20/2015 11:33 AM | Austin, Meredith | TREX-012486.2.2.BP | BP Callout of TREX-012486 | BP | Admitted | Austin, Meredith |
| 1/20/2015 11:34 AM | Austin, Meredith | TREX-012487 | Email from M. Austin to J. Burch re Oil Spill Worker Overboard From Overboard From Decontamination Vessel Rescued By USCG Helo After Spending Six Hours in the Water at Spill Site | BP | Admitted | Austin, Meredith |
| 1/20/2015 11:35 AM | Austin, Meredith | TREX-009105 | On Scene Coordinator Report - DWH Oil Spill | BP | Admitted | Austin, Meredith; VanHaverbeke, Mark; Paskewich, Frank; Cox, Robert |
| 1/20/2015 11:36 AM | Austin, Meredith | TREX-009105.14.1.BP | BP Callout of TREX-009105 | BP | Admitted | Austin, Meredith; VanHaverbeke, Mark |
| 1/20/2015 11:38 AM | Austin, Meredith | TREX-009105.79.1.BP | BP Callout of TREX-009105 | BP | Admitted | Austin, Meredith |
| 1/20/2015 11:39 AM | Austin, Meredith | TREX-009105.79.3.BP | BP Callout of TREX-009105 | BP | Admitted | Austin, Meredith |
| 1/20/2015 11:39 AM | Austin, Meredith | TREX-009105.79.4.BP | BP Callout of TREX-009105 | BP | Admitted | Austin, Meredith |
| 1/20/2015 11:40 AM | Austin, Meredith | TREX-012484.1.2.BP | BP Callout of TREX-012484 | BP | Admitted | Austin, Meredith |
| 1/20/2015 11:42 AM | Austin, Meredith | TREX-012484.1.3.BP | BP Callout of TREX-012484 | BP | Admitted | Austin, Meredith |
| 1/20/2015 11:43 AM | Austin, Meredith | TREX-012484 | Email from M. Austin to K. Neary re NGA Director Visit | BP | Admitted | Austin, Meredith |
| 1/20/2015 11:45 AM | Austin, Meredith | TREX-012485.1.1.BP | BP Callout of TREX-012485 | BP | Admitted | Austin, Meredith |
| 1/20/2015 11:45 AM | Austin, Meredith | TREX-012485 | Email from M. Austin to K. Neary re NGA Director Visit | BP | Admitted | Austin, Meredith |
| 1/20/2015 11:47 AM | Austin, Meredith | TREX-009105.65.1.BP | BP Callout of TREX-009105 | BP | Admitted | Austin, Meredith |
| 1/20/2015 11:48 AM | Austin, Meredith | TREX-009105.65.2.BP | BP Callout of TREX-009105 | BP | Admitted | Austin, Meredith |
| 1/20/2015 11:48 AM | Austin, Meredith | TREX-009105.66.1.BP | BP Callout of TREX-009105 | BP | Admitted | Austin, Meredith |
| 1/20/2015 11:51 AM | Austin, Meredith | TREX-012489.6.2.BP | BP Callout of TREX-012489 | BP | Admitted | Austin, Meredith |
| 1/20/2015 11:51 AM | Austin, Meredith | TREX-012489 | Email from E. Watson to J. Paradis re Section 3.4 of OSC Report, Attached Controlled Burns After Action Report | BP | Admitted | Austin, Meredith |

3/4/2015

Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------------------------|
| 1/20/2015 11:52 AM | Austin, Meredith | TREX-012489.6.3.BP | BP Callout of TREX-012489 | BP | Admitted | Austin, Meredith |
| 1/20/2015 11:59 AM | Austin, Meredith | TREX-012493.1.1.BP | BP Callout of TREX-012493 | BP | Admitted | Austin, Meredith |
| 1/20/2015 11:59 AM | Austin, Meredith | TREX-012493 | Email from M. Austin to C. Bryant re OSC Report - Operation, Attachment Entitled Input for Skimmers | BP | Admitted | Austin, Meredith |
| 1/20/2015 12:00 PM | Austin, Meredith | TREX-012493.3.1.BP | BP Callout of TREX-012493 | BP | Admitted | Austin, Meredith |
| 1/20/2015 12:01 PM | Austin, Meredith | TREX-012493.8.1.BP | BP Callout of TREX-012493 | BP | Admitted | Austin, Meredith |
| 1/20/2015 12:02 PM | Austin, Meredith | TREX-241736.2.1.BP | BP Callout of TREX-241736 | BP | Admitted | Austin, Meredith |
| 1/20/2015 12:02 PM | Austin, Meredith | TREX-241736 | 7/30/2010 Email from M. Austin to P. Zukunft re Continued EPA Air Monitoring | BP | Admitted | Austin, Meredith |
| 1/20/2015 12:04 PM | Austin, Meredith | TREX-009105.131.1.BP | BP Callout of TREX-009105 | BP | Admitted | Austin, Meredith |
| 1/20/2015 12:05 PM | Austin, Meredith | TREX-009105.131.2.BP | BP Callout of TREX-009105 | BP | Admitted | Austin, Meredith |
| 1/20/2015 12:06 PM | Austin, Meredith | TREX-012495.1.1.BP | BP Callout of TREX-012495 | BP | Admitted | Austin, Meredith |
| 1/20/2015 12:06 PM | Austin, Meredith | TREX-012495 | Email from M. Austin to J. Hanzalik re Request for 32,000 Gallons of Surface Dispersant Application | BP | Admitted | Austin, Meredith |
| 1/20/2015 12:06 PM | Austin, Meredith | TREX-012495.1.2.BP | BP Callout of TREX-012495 | BP | Admitted | Austin, Meredith |
| 1/20/2015 12:07 PM | Austin, Meredith | TREX-012495.1.5.BP | BP Callout of TREX-012495 | BP | Admitted | Austin, Meredith |
| 1/20/2015 12:08 PM | Austin, Meredith | TREX-012495.1.3.BP | BP Callout of TREX-012495 | BP | Admitted | Austin, Meredith |
| 1/20/2015 12:09 PM | Austin, Meredith | TREX-012495.1.4.BP | BP Callout of TREX-012495 | BP | Admitted | Austin, Meredith |
| 1/20/2015 12:11 PM | Austin, Meredith | TREX-009105 | On Scene Coordinator Report - DWH Oil Spill | U.S. | Admitted | Austin, Meredith; VanHaverbeke, Mark; Paskewich, Frank; Cox, Robert |
| 1/20/2015 1:23 PM | Austin, Diane | D-33300 | Education and Experience | U.S. | Admitted | Austin, Diane |
| 1/20/2015 1:25 PM | Austin, Diane | D-33301 | What is Ethnography? | U.S. | Admitted | Austin, Diane |
| 1/20/2015 1:28 PM | Austin, Diane | D-33302 | 18 Years of Work with MMS/BOEM in the GOM | U.S. | Admitted | Austin, Diane |
| 1/20/2015 1:28 PM | Austin, Diane | TREX-233738 | OCS Study BOEM 2014-609 - Gulf Coast Communities and the Fabrication and Shipbuilding Industry: A Comparative Community Study, Vol I: Historical Overview and Statistical Model, Authors: Tyler Priest et al Dated: July 2014 | U.S. | Admitted | Austin, Diane |
| 1/20/2015 1:28 PM | Austin, Diane | TREX-233744 | OCS Study MMS 2002-022 Social and Economic Impacts of Outer Continental Shelf Activities on Individuals and Families, Vol I: Final Report, Authors: Diane Austin et al Dated: July 2002 | U.S. | Admitted | Austin, Diane |
| 1/20/2015 1:28 PM | Austin, Diane | TREX-233749 | OCS Study MMS 2008-042 History of the Offshore Oil and Gas Industry in Southern Louisiana, Vol I: Papers on the Evolving Offshore Industry, Authors: Diane Austin et al Dated: September 2008 | U.S. | Admitted | Austin, Diane |
| 1/20/2015 1:31 PM | Austin, Diane | TREX-013112 | 08/15/2014 Expert Report of Diane E. Austin | U.S. | Admitted | Austin, Diane |

3/4/2015

Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|---|---|---|---|---|---|---|
| 1/20/2015 1:31 PM | Austin, Diane | TREX-013113 | 09/26/2014 Expert Report of Diane E. Austin | U.S. | Admitted | Austin, Diane |
| 1/20/2015 1:34 PM | Austin, Diane | TREX-011922 | June 2014 Offshore Oil and Deepwater Horizon: Social Effects on the Gulf Coast Communities, Volume I Methodology, Timeline, Context, and Communities | U.S. | Admitted | Austin, Diane |
| 1/20/2015 1:34 PM | Austin, Diane | TREX-011923 | June 2014 Offshore Oil and Deepwater Horizon: Social Effects on Gulf Coast Communities, Volume II: Key Economic Sectors, NGOs, and Ethnic Groups | U.S. | Admitted | Austin, Diane |
| 1/20/2015 1:36 PM | Austin, Diane | D-33303 | Key Findings | U.S. | Admitted | Austin, Diane |
| 1/20/2015 1:38 PM | Austin, Diane | D-33304 | Qualitative vs. Quantitative Research | U.S. | Admitted | Austin, Diane |
| 1/20/2015 1:40 PM | Austin, Diane | D-33305 | Case Study Locations | U.S. | Admitted | Austin, Diane |
| 1/20/2015 1:42 PM | Austin, Diane | D-33306 | Data Collection | U.S. | Admitted | Austin, Diane |
| 1/20/2015 1:46 PM | Austin, Diane | D-33307 | Protection Against Bias | U.S. | Admitted | Austin, Diane |
| 1/20/2015 1:51 PM | Austin, Diane | D-33308 | The DWH Disaster: A series of events | U.S. | Admitted | Austin, Diane |
| 1/20/2015 1:51 PM | Austin, Diane | TREX-230964 | Photo: Water poured on burning Deepwater Horizon | U.S. | Admitted | Austin, Diane |
| 1/20/2015 1:53 PM | Austin, Diane | D-33309 | Context | U.S. | Admitted | Austin, Diane |
| 1/20/2015 1:54 PM | Austin, Diane | D-33310 | Sociocultural Harms | U.S. | Admitted | Austin, Diane |
| 1/20/2015 1:54 PM | Austin, Diane | TREX-233616 | Photo: Placard denouncing BP Oil Spill and US government | U.S. | Admitted | Austin, Diane |
| 1/20/2015 1:59 PM | Austin, Diane | D-33311 | Disrupted Lives and Livelihoods | U.S. | Admitted | Austin, Diane |
| 1/20/2015 2:03 PM | Austin, Diane | D-33312 | Exacerbated Economic and Social Inequality | U.S. | Admitted | Austin, Diane |
| 1/20/2015 2:09 PM | Austin, Diane | D-33313 | Challenged Individual and Collective Identity | U.S. | Admitted | Austin, Diane |
| 1/20/2015 2:13 PM | Austin, Diane | D-33314 | Fostered Conflict and Divisiveness | U.S. | Admitted | Austin, Diane |
| 1/20/2015 2:16 PM | Austin, Diane | D-33315 | Disempowered Local Governments and NGOs | U.S. | Admitted | Austin, Diane |
| 1/20/2015 2:19 PM | Austin, Diane | D-33316 | BP's Criticisms Trivialize Harm | U.S. | Admitted | Austin, Diane |
| 1/20/2015 2:53 PM | Austin, Diane | D-35337 | BOEM Report: VoO | BP | Admitted | Austin, Diane |
| 1/20/2015 2:54 PM | Austin, Diane | D-35338 | BOEM Report: VoO | BP | Admitted | Austin, Diane |
| 1/20/2015 2:55 PM | Austin, Diane | D-35309 | BOEM Report | BP | Admitted | Austin, Diane |
| 1/20/2015 2:57 PM | Austin, Diane | D-35310 | BOEM Report | BP | Admitted | Austin, Diane |
| 1/20/2015 2:58 PM | Austin, Diane | D-35311 | BOEM Study Code Report | BP | Admitted | Austin, Diane |
| 1/20/2015 3:04 PM | Austin, Diane | D-35342 | U.S. 30(b)(6) Agrees That VoO Helped Fishermen and Others | BP | Admitted | Austin, Diane |
| 1/20/2015 3:07 PM | Austin, Diane | D-35339 | BOEM Report | BP | Admitted | Austin, Diane |
| 1/20/2015 3:08 PM | Austin, Diane | D-35313 | BOEM Report | BP | Admitted | Austin, Diane |
| 1/20/2015 3:09 PM | Austin, Diane | D-35347 | BOEM Report | BP | Admitted | Austin, Diane |
| 1/20/2015 3:12 PM | Austin, Diane | D-35315 | Claims Report | BP | Admitted | Austin, Diane |
| 1/20/2015 3:12 PM | Austin, Diane | TREX-245806 | 12/29/2010 Email from T. Parker to R. Allen et al. re Attached please find this week's public report, attaching Public Report 12.29.10.pdf | BP | Admitted | Austin, Diane |
| 1/20/2015 3:14 PM | Austin, Diane | D-35316 | BOEM Report | BP | Admitted | Austin, Diane |
| 1/20/2015 3:15 PM | Austin, Diane | D-35341 | U.S. 30(b)(6) Agrees That Claims Made a Substantial Impact | BP | Admitted | Austin, Diane |

**Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)**

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|---|---|---|---|---|---|---|
| 1/20/2015 3:17 PM | Austin, Diane | D-35318 | BOEM Report | BP | Admitted | Austin, Diane |
| 1/20/2015 3:18 PM | Austin, Diane | D-35340 | BP Tourism Grants: State of the Gulf | BP | Admitted | Austin, Diane |
| 1/20/2015 3:18 PM | Austin, Diane | TREX-013115 | Gulf of Mexico - Four Years of Progress | BP | Admitted | Austin, Diane |
| 1/20/2015 3:20 PM | Austin, Diane | TREX-011923.92.1.BP | BP Callout of TREX-011923 | BP | Admitted | Austin, Diane |
| 1/20/2015 3:24 PM | Austin, Diane | D-35323 | BOEM Study Code Report | BP | Admitted | Austin, Diane |
| 1/20/2015 3:26 PM | Austin, Diane | D-35324 | BOEM Report | BP | Admitted | Austin, Diane |
| 1/20/2015 3:53 PM | Clapp, Richard | D-33600 | Dr. Clapp Educational/Professional Background (Source: TREX-13346) | U.S. | Admitted | Clapp, Richard |
| 1/20/2015 3:59 PM | Clapp, Richard | TREX-013346 | 08/15/2014 Expert Report of Richard W. Clapp, D.Sc., MPH | U.S. | Admitted | Clapp, Richard |
| 1/20/2015 3:59 PM | Clapp, Richard | TREX-013347 | 09/12/2014 Expert Report of Richard W. Clapp, D.Sc., MPH | U.S. | Admitted | Clapp, Richard |
| 1/20/2015 3:59 PM | Clapp, Richard | TREX-013348 | 09/26/2014 Expert Report of Richard W. Clapp, D.Sc., MPH | U.S. | Admitted | Clapp, Richard |
| 1/20/2015 4:01 PM | Clapp, Richard | D-33601 | Elements of Dr. Clapp's Opinion (Source: TREX-13347, 13348) | U.S. | Admitted | Clapp, Richard |
| 1/20/2015 4:03 PM | Clapp, Richard | D-33602 | Documentation of Cleanup Worker Injuries and Illnesses (Source: TREX-13346, 13347, 13348) | U.S. | Admitted | Clapp, Richard |
| 1/20/2015 4:04 PM | Clapp, Richard | D-33603 | NIOSH Health Hazard Evaluation (HHE) of the DWH Response (Source: TREX-12223) | U.S. | Admitted | Clapp, Richard |
| 1/20/2015 4:04 PM | Clapp, Richard | TREX-012223 | August 2011 NIOSH's Health Hazard Evaluation of Deepwater Horizon Response Workers Report | U.S. | Admitted | Clapp, Richard |
| 1/20/2015 4:06 PM | Clapp, Richard | D-33604 | Short - And - Long -Term Effects on Human Health (Source: TREX-232509, TREX-13346) | U.S. | Admitted | Clapp, Richard |
| 1/20/2015 4:08 PM | Clapp, Richard | TREX-232509 | McCoy et al. - Assessing the health effects of the Gulf of Mexico oil spill on human health: A summary of the June 2010 workshop. Washington, DC: The National Academies Press (IOM, 2010) | U.S. | Admitted | Clapp, Richard |
| 1/20/2015 4:11 PM | Clapp, Richard | D-33605 | Prevalence and prevalence ratios for symptoms by exposures (Source: TREX-12257, TREX-13346, TREX-13347) | U.S. | Admitted | Clapp, Richard |
| 1/20/2015 4:11 PM | Clapp, Richard | TREX-012257 | Health Hazard Evaluation of Deepwater Horizon Response Workers Interim Report 9 | U.S. | Admitted | Clapp, Richard |
| 1/20/2015 4:16 PM | Clapp, Richard | TREX-012020 | Email from M.K. Bradbury to A. Taylor et al. re HSE Stats 12-3-10, attaching Deepwater Data December 3.pdf | U.S. | Admitted | Clapp, Richard; Paskewich, Frank |
| 1/20/2015 4:23 PM | Clapp, Richard | TREX-230437NR | Redacted Version of TREX-230437; Native Version of TREX-230437 | U.S. | Admitted | Clapp, Richard |

Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|---|---|---|---|---|---|---|
| 1/20/2015 4:24 PM | Clapp, Richard | TREX-232524 | Plaisance, et al., individually and on behalf of the Medical Benefits Settlement Class v. BP Exploration & Production Inc., et al., No. 12-cv-968. Status Report from the DWH Medical Benefits Settlement Claims Administrator. Doc. No. 13320. | U.S. | Admitted | Clapp, Richard |
| 1/20/2015 4:30 PM | Clapp, Richard | TREX-013108 | Carcinogenic Effects of Benzene: An Update | U.S. | Admitted | Clapp, Richard |
| 1/20/2015 4:30 PM | Clapp, Richard | TREX-233329 | Smith, M.T. Advances in Understanding Benzene Health Effects and Susceptibility. Annu. Rev. Public Health, 31:133-48, 2010 (Smith, 2010) | U.S. | Admitted | Clapp, Richard |
| 1/20/2015 4:31 PM | Clapp, Richard | TREX-231739 | Photo: Oiled Seabird | U.S. | Admitted | Clapp, Richard |
| 1/20/2015 4:32 PM | Clapp, Richard | TREX-012621 | Photograph of Clapper Rail in Exhibit 12620 Produced by US to BP | U.S. | Admitted | Clapp, Richard |
| 1/20/2015 4:43 PM | Clapp, Richard | D-35270 | Over 1 Million Data Analyses Available | BP | Admitted | Clapp, Richard; Cox, Robert |
| 1/20/2015 4:54 PM | Clapp, Richard | TREX-013346.6.1.BP | BP Callout of TREX-013346 | BP | Admitted | Clapp, Richard |
| 1/20/2015 4:54 PM | Clapp, Richard | TREX-013346 | 08/15/2014 Expert Report of Richard W. Clapp, D.Sc., MPH | BP | Admitted | Clapp, Richard |
| 1/20/2015 4:55 PM | Clapp, Richard | D-35287 | Institute of Medicine: June 2010 Workshop | BP | Admitted | Clapp, Richard |
| 1/20/2015 4:59 PM | Clapp, Richard | D-35286 | Institute of Medicine: June 2010 Workshop | BP | Admitted | Clapp, Richard |
| 1/20/2015 5:04 PM | Clapp, Richard | TREX-013348.5.BP | BP Callout of TREX-013348 | BP | Admitted | Clapp, Richard |
| 1/20/2015 5:04 PM | Clapp, Richard | TREX-013348 | 09/26/2014 Expert Report of Richard W. Clapp, D.Sc., MPH | BP | Admitted | Clapp, Richard |
| 1/20/2015 5:06 PM | Clapp, Richard | D-35280 | OSHA's Analysis of Response Health & Safety | BP | Admitted | Clapp, Richard |
| 1/20/2015 5:06 PM | Clapp, Richard | TREX-012240 | May 2011 Deepwater Horizon Oil Spill: OSHA's Role in the Response | BP | Admitted | Clapp, Richard; Cox, Robert |
| 1/20/2015 5:06 PM | Clapp, Richard | D-35281 | OSHA's Analysis of Response Health & Safety | BP | Admitted | Clapp, Richard |
| 1/20/2015 5:13 PM | Clapp, Richard | D-35271 | NIOSH and OSHA Directors on Worker Health & Safety | BP | Admitted | Clapp, Richard |
| 1/20/2015 5:13 PM | Clapp, Richard | TREX-012221 | Review of the OSHA-NIOSH Response to the Deepwater Horizon Oil Spill: Protecting the Health and Safety of Cleanup Workers | BP | Admitted | Clapp, Richard |
| 1/20/2015 5:13 PM | Clapp, Richard | D-35251 | NIOSH and OSHA Directors on Worker Health & Safety | BP | Admitted | Clapp, Richard |
| 1/20/2015 5:15 PM | Clapp, Richard | D-35279 | NIOSH and OSHA Directors on Worker Health & Safety | BP | Admitted | Clapp, Richard |
| 1/20/2015 5:16 PM | Clapp, Richard | D-35266 | Dr. John Howard, NIOSH Director | BP | Admitted | Clapp, Richard |
| 1/20/2015 5:16 PM | Clapp, Richard | D-35268 | Dr. John Howard, NIOSH Director | BP | Admitted | Clapp, Richard |
| 1/20/2015 5:18 PM | Clapp, Richard | TREX-232463.23.1.BP | BP Callout of TREX-232463 | BP | Admitted | Clapp, Richard |

Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|---|---|---|---|---|---|---|
| 1/20/2015 5:18 PM | Clapp, Richard | TREX-232463 | Health Hazard Evaluation of Deepwater Horizon Response Workers: Bradley King and John Gibbins | BP | Admitted | Clapp, Richard |
| 1/20/2015 5:20 PM | Clapp, Richard | TREX-232463.5.1.BP | BP Callout of TREX-232463 | BP | Admitted | Clapp, Richard |
| 1/20/2015 5:21 PM | Clapp, Richard | D-35272 | NIOSH Health Hazard Evaluations | BP | Admitted | Clapp, Richard |
| 1/20/2015 5:21 PM | Clapp, Richard | D-35252 | NIOSH Health Hazard Evaluations | BP | Admitted | Clapp, Richard |
| 1/20/2015 5:27 PM | Clapp, Richard | TREX-232463.5.2.BP | BP Callout of TREX-232463 | BP | Admitted | Clapp, Richard |
| 1/20/2015 5:28 PM | Clapp, Richard | D-35254 | NIOSH Health Hazard Evaluations | BP | Admitted | Clapp, Richard |
| 1/20/2015 5:29 PM | Clapp, Richard | D-35273 | OSHA's Independent Air Monitoring | BP | Admitted | Clapp, Richard |
| 1/20/2015 5:29 PM | Clapp, Richard | TREX-012236 | OSHA's Efforts to Protect Workers | BP | Admitted | Clapp, Richard |
| 1/20/2015 5:29 PM | Clapp, Richard | D-35255 | OSHA's Independent Air Monitoring | BP | Admitted | Clapp, Richard |
| 1/20/2015 5:30 PM | Clapp, Richard | D-35256 | OSHA's Independent Air Monitoring | BP | Admitted | Clapp, Richard |
| 1/20/2015 5:31 PM | Clapp, Richard | D-35274 | CDC & EPA Independent Analysis of Environmental Sampling Data | BP | Admitted | Clapp, Richard |
| 1/20/2015 5:31 PM | Clapp, Richard | TREX-012235 | CDC's On-Line Publication re CDC Response to the Gulf of Mexico Oil Spill | BP | Admitted | Clapp, Richard |
| 1/20/2015 5:32 PM | Clapp, Richard | D-35257 | CDC & EPA Independent Analyses of Environmental Sampling Data | BP | Admitted | Clapp, Richard |
| 1/20/2015 5:33 PM | Clapp, Richard | D-35258 | CDC & EPA Independent Analyses of Environmental Sampling Data | BP | Admitted | Clapp, Richard |
| 1/20/2015 5:34 PM | Clapp, Richard | D-35282 | EPA Community Air Monitoring | BP | Admitted | Clapp, Richard |
| 1/20/2015 5:34 PM | Clapp, Richard | TREX-240159 | EPA. Monitoring Air Quality Along the Gulf Coast. | BP | Admitted | Clapp, Richard; Cox, Robert |
| 1/20/2015 5:34 PM | Clapp, Richard | D-35283 | EPA Community Air Monitoring | BP | Admitted | Clapp, Richard |
| 1/20/2015 5:35 PM | Clapp, Richard | D-35284 | EPA Community Air Monitoring | BP | Admitted | Clapp, Richard |
| 1/20/2015 5:38 PM | Clapp, Richard | D-35260 | OSAT-1 Analysis of Human Health | BP | Admitted | Clapp, Richard |
| 1/20/2015 5:38 PM | Clapp, Richard | TREX-012237 | OSAT's Summary Report for Sub-Sea and Sub-Surface Oil and Dispersant Detection: Sampling and Monitoring | BP | Admitted | Clapp, Richard; Folse, Laura; Rice, Stanley |
| 1/20/2015 5:38 PM | Clapp, Richard | D-35276 | OSAT-2 Analysis of Human Health | BP | Admitted | Clapp, Richard |
| 1/20/2015 5:39 PM | Clapp, Richard | D-35261 | OSAT-2 Analysis of Human Health | BP | Admitted | Clapp, Richard |
| 1/20/2015 5:41 PM | Clapp, Richard | TREX-012238.3.BP | BP Callout of TREX-012238 | BP | Admitted | Clapp, Richard |
| 1/20/2015 5:41 PM | Clapp, Richard | TREX-012238 | OSAT's Summary Report for Fate and Effects of Remnant Oil in the Beach Environment | BP | Admitted | Clapp, Richard; Cox, Robert; Folse, Laura; Taylor, Elliott |
| 1/20/2015 5:42 PM | Clapp, Richard | D-35259 | OSAT-1 Analysis of Human Health | BP | Admitted | Clapp, Richard |
| 1/21/2015 8:13 AM | Boesch, Donald | D-32150 | BACKGROUND (Source: TREX-013183.004, .047) | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 8:16 AM | Boesch, Donald | TREX-013183 | 08/15/2014 Expert Report of Donald F. Boesch | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 8:16 AM | Boesch, Donald | TREX-013184 | 09/12/2014 Expert Report of Donald F. Boesch & Stanley D. Rice | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 8:16 AM | Boesch, Donald | TREX-013185R | Redacted Version of TREX-013185 | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 8:17 AM | Boesch, Donald | TREX-013183.47 | US Callout of TREX-013183 | U.S. | Admitted | Boesch, Donald |

**Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)**

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|---|---|---|---|---|---|---|
| 1/21/2015 8:19 AM | Boesch, Donald | D-32151 | SUMMARY OF CONCLUSIONS: DEFINING ACTUAL AND POTENTIAL HARM (Source: TREX-013183.007-.008, .042) | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 8:23 AM | Boesch, Donald | D-32152 | SUMMARY OF CONCLUSIONS: ACTUAL HARM (Source: TREX-013183.004, .042; Photos: TREX-230938; TREX-231001; TREX-230984; TREX-230992) | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 8:23 AM | Boesch, Donald | TREX-230984 | Photo: Oil on beach | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 8:23 AM | Boesch, Donald | TREX-230992 | Photo: Turtle covered in oil | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 8:23 AM | Boesch, Donald | TREX-231001 | Photo: Group of oiled birds | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 8:25 AM | Boesch, Donald | D-32153 | SUMMARY OF CONCLUSIONS: POTENTIAL HARM (Source: TREX-013183.004; Photos: TREX-233586; TREX-233601; TREX-233735) | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 8:29 AM | Boesch, Donald | D-32154 | METHODOLOGY (Source: TREX-013183.006-.007; TREX-012199; TREX-231547; TREX-231516) | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 8:29 AM | Boesch, Donald | TREX-012199 | Extent and Degree of Shoreline Oiling: Deepwater Horizon Oil Spill, Gulf of Mexico, USA | U.S. | Admitted | Boesch, Donald; Taylor, Elliott |
| 1/21/2015 8:29 AM | Boesch, Donald | TREX-231516 | Murawski SA, Hogarth WT, Peebles EB, Barbeiri L (2014) Prevalence of external skin lesions and polycyclic aromatic hydrocarbon concentrations in Gulf of Mexico fishes, post-Deepwater Horizon. Trans Am Fish Soc 143:1084-1097. | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 8:36 AM | Boesch, Donald | D-32155A | Geographic Area Considered | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 8:36 AM | Boesch, Donald | TREX-013249 | ERMA Deepwater Gulf Response Map | U.S. | Admitted | Austin, Meredith; Boesch, Donald; Taylor, Elliott; Rice, Stanley |
| 1/21/2015 8:41 AM | Boesch, Donald | D-32156 | AREA CONSIDERED BY BP MINIMIZES THE SIZE OF THE SPILL (Source: TREX-013184.005, .007-.008, .010; TREX-013246.004; TREX-013163.007-.008; TREX-013444.013; TREX-013132.043-.046) | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 8:47 AM | Boesch, Donald | D-32157A | Deep Water Oiling | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 8:51 AM | Boesch, Donald | D-32158 | ACTUAL HARM TO SEABED ORGANISMS (Source: TREX-013183.006; TREX-013183.024-.025) | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 8:56 AM | Boesch, Donald | D-32159 | ACTUAL HARM TO RARE, LONG-LIVED CORALS (Source: TREX-013183.026-.026; TREX-231547.002) | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 9:06 AM | Boesch, Donald | TREX-233579 | AV File: MegaplumeVideo.mov showing oil leak from sea floor | U.S. | Admitted | Boesch, Donald |

**Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)**

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|---|---|---|---|---|---|---|
| 1/21/2015 9:07 AM | Boesch, Donald | TREX-233557 | Video/Audio Paceholder (file available in native format) - BP Oil Spill Footage | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 9:09 AM | Boesch, Donald | D-32160 | ACTUAL HARM TO PLANKTONIC ORGANISMS (Source: TREX-013183.022-.023; Photos: TREX-233715; TREX-233719; TREX-233722; TREX-233602; TREX-233713) | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 9:09 AM | Boesch, Donald | TREX-233602 | Photo: Organism in water | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 9:09 AM | Boesch, Donald | TREX-233713 | Photograph - Comb Jelly - http://www.sanibelseaschool.org/experience-blog/2014/9/24/5-types-of-jellies-in-the-gulf-of-mexico | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 9:09 AM | Boesch, Donald | TREX-233715 | Photograph - CopepodAcartia - http://gulfresearchinitiative.org/study-dispersant-uv-radiation-increase-oil-spill-impacts-zooplankton-food-web-interactions-may-reduce/ | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 9:09 AM | Boesch, Donald | TREX-233719 | Photograph - Harpacticoid - http://oceanexplorer.noaa.gov/explorations/02mexico/logs/oct15/media/harpacticoid.html | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 9:09 AM | Boesch, Donald | TREX-233722 | Photograph - Moon Jellyfish - http://www.texassaltwaterfishingmagazine.com/fishing/jellyfish-texas-coastal-waters/subpage355.html | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 9:12 AM | Boesch, Donald | D-32161 | POTENTIAL HARM TO FISHES (Source: TREX-013183.028-.029, .040-.041; Photos: TREX-233601; TREX-233576; TREX-233570; TREX-233734; TREX-233728 ) | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 9:12 AM | Boesch, Donald | TREX-233601 | Photo: Fish swimming near water's surface | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 9:12 AM | Boesch, Donald | TREX-233728 | Photograph - Red Snapper - http://static.ddmcdn.com/gif/blogs/6a00d8341bf67c53ef0147e3edfcc1970b-800wi.jpg | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 9:12 AM | Boesch, Donald | TREX-233734 | Photograph - Southern Hake - http://myfwc.com/research/saltwater/codes/food-bait-finfish/southern-hake/ | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 9:18 AM | Boesch, Donald | D-32162 | DR. TUNNELL CONCLUDES NO SIGNIFICANT HARM TO FISH AND SHELLFISH POPULATIONS (Source: TREX-013184.006-.008, .010-.013) | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 9:24 AM | Boesch, Donald | TREX-231543 | F. Joel Fodrie, et. al. - Integrating organismal and population responses of estuarine fishes in Macondo spill research | U.S. | Admitted | Boesch, Donald |

**Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)**

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|--------------------------|
| 1/21/2015 9:24 AM | Boesch, Donald | TREX-231547 | Fisher CR, Demopoulos AWJ, Cordes EE, Baums IB, White HK, Bourque JR (2014) Coral Communities as Indicators of Ecosystem-Level Impacts of the Deepwater Horizon Spill. BioScience 64:796-807 | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 9:24 AM | Boesch, Donald | TREX-232044 | Photo of oil spill on sand | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 9:25 AM | Boesch, Donald | D-32163 | ACTUAL HARM TO FLOATING SEAWEED (Source: TREX-013183.018-.019; Photos: TREX-233591; TREX-230986) | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 9:25 AM | Boesch, Donald | TREX-230986 | Photo: Turtle in water under oil | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 9:25 AM | Boesch, Donald | TREX-233591 | Photo: School of small fish underwater | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 9:31 AM | Boesch, Donald | D-32164 | Actual Harm to Turtles, Dolphins and Birds | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 9:31 AM | Boesch, Donald | TREX-231360 | DWH Response Consolidated Fish and Wildlife Collection Report, April 20, 2011. | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 9:32 AM | Boesch, Donald | D-32165 | HARM TO TURTLES (Source: TREX-013183.019-.020; TREX-013185R.010; TREX-231360; Photos: TREX-230959; TREX-230986) | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 9:32 AM | Boesch, Donald | TREX-230959 | Photo: Turtle covered in oil being held | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 9:38 AM | Boesch, Donald | D-32166 | HARM TO MARINE MAMMALS (Source: TREX-013183.037-.039; TREX-231360; Photos: TREX-230989; TREX-230986) | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 9:38 AM | Boesch, Donald | TREX-230958 | Photo: Floating marine animal | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 9:38 AM | Boesch, Donald | TREX-230989 | Photo: School of dolphins swimming through oil | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 9:45 AM | Boesch, Donald | TREX-231481 | Schwacke LH, Smith CR, Townsend FI, Wells RS, Hart LB, Balmer BC, Collier TK, De Guise S, Fry MM, Guillette LJ, Lamb SV, Lane SM, Mcfee WE, Place NJ, Tumlin MC, Ylitalo GM, Zolman ES, Rowles TK (2014) Health of common bottlenose dolphins (Tursiops truncat | U.S. | Admitted | Boesch, Donald; Tunnell, Wes |
| 1/21/2015 9:45 AM | Boesch, Donald | TREX-231482 | Schwacke LH, Smith CR, Townsend FI, Wells RS, Hart LB, Balmer BC, Collier TK, De Guise S, Fry MM, Guillette LJ, Lamb SV, Lane SM, Mcfee WE, Place NJ, Tumlin MC, Ylitalo GM, Zolman ES, Rowles TK (2014) Response to comment on health of common bottlenose dol | U.S. | Admitted | Boesch, Donald; Tunnell, Wes |

3/4/2015

**Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)**

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------------------------|
| 1/21/2015 9:46 AM | Boesch, Donald | TREX-241493 | Jacobs, L.A. 2014. Comment on Health of Common Bottlenose Dolphins (Tursiops truncatus) in Barataria Bay, Louisiana, Following the Deepwater Horizon Oil Spill. Environmental Science & Technology. | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 9:47 AM | Boesch, Donald | D-32167 | HARM TO BIRDS (Source: TREX-013183.038-.039; TREX-231360; Photos: TREX-230995; TREX-230985; TREX-230999) | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 9:47 AM | Boesch, Donald | TREX-230985 | Photo: Oil on beach and dead bird | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 9:47 AM | Boesch, Donald | TREX-230995 | Photo: People trying to catch oiled bird | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 9:47 AM | Boesch, Donald | TREX-230999 | Photo: Oil on bird and boom | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 9:52 AM | Boesch, Donald | TREX-246253 | Haney, J.C., H. Geiger, and J. Short. No date. Acute bird mortality from the Deepwater Horizon MC 252 oil spill. II. Carcass sampling and exposure probability estimates for coastal Gulf of Mexico (abstract). http://www.int-res.com/prepress/m10839.html | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 9:54 AM | Boesch, Donald | D-32168 | DR. TUNNELL'S PRESENTATION OF DATA DILUTES HARM TO BIRDS (Source: TREX-013184.009-.011; TREX-013184.010) | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 9:58 AM | Boesch, Donald | D-32169 | COASTAL HABITATS: EXTENT OF OILING (Source: TREX-013183.012-.01, .031; TREX-013184.017; TREX-013246.075; Photos: TREX-013015.013; TREX-013015.018; TREX-231000; TREX-230955) | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 9:58 AM | Boesch, Donald | TREX-230955 | Photo: Oil on shore | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 9:58 AM | Boesch, Donald | TREX-231000 | Photo: Shoreline response worker | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 10:03 AM | Boesch, Donald | D-32170 | HARM TO BEACHES (Source: TREX-013183.030-.031; Photos: TREX-230963; TREX-232044; TREX-230978) | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 10:03 AM | Boesch, Donald | TREX-230963 | Photo: Oil on beach shore | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 10:03 AM | Boesch, Donald | TREX-230978 | Photo: Beach covered in oil | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 10:05 AM | Boesch, Donald | D-32171 | HARM TO MARSHES AND MANGROVES (Source: TREX-013183.018, .032-.035, .045; Photos: TREX-230937; TREX-230940; TREX-230983) | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 10:08 AM | Boesch, Donald | D-32172 | DR. TAYLOR'S ASSESSMENT OF MARSH RECOVERY IGNORES RELEVANT DATA AND POSSIBLE LONG TERM IMPACTS (Source: TREX 013246; TREX-013184.015, .017.019; Photos: TREX-230974; TREX-013015.013; TREX-013015.019) | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 10:08 AM | Boesch, Donald | TREX-230974 | Photo: Oil in marsh | U.S. | Admitted | Boesch, Donald |

Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|---|---|---|---|---|---|---|
| 1/21/2015 10:10 AM | Boesch, Donald | TREX-231539 | Turner RE, Overton EB, Meyer BM, Miles MS, McClenachan G, Hooper-Bui L, Engel AS, Swenson EM, Lee JM, Milan CS, Gao H (In Press) Distribution and recovery trajectory of Macondo (Mississippi Canyon 252) oil in Louisiana coastal wetlands. Marine Pollution | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 10:13 AM | Boesch, Donald | D-32173 | IMPACT OF MARSH AND MANGROVE OILING ON ASSOCIATED ANIMAL COMMUNITIES (Source: TREX-013183.033-.037; Photos: TREX-233573; TREX-233586; TREX-230957) | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 10:13 AM | Boesch, Donald | TREX-230957 | Photo: Pelicans covered in oil | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 10:13 AM | Boesch, Donald | TREX-233570 | Photo; Fish in Water | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 10:13 AM | Boesch, Donald | TREX-233576 | Photo: Fish in water | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 10:13 AM | Boesch, Donald | TREX-233586 | Photo: Pile of claims | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 10:13 AM | Boesch, Donald | TREX-233735 | Photograph - Tilefish - http://www.fishwatch.gov/seafood_profiles/species/tilefish/species_pages/golden_tilefish.htm | U.S. | Admitted | Boesch, Donald |
| 1/21/2015 10:44 AM | Boesch, Donald | TREX-013191.1.4.BP | BP Callout of TREX-013191 | BP | Admitted | Boesch, Donald |
| 1/21/2015 10:44 AM | Boesch, Donald | TREX-013191 | Email from D. Boesch to T. Garcia re Sea Grant Report on spill status | BP | Admitted | Boesch, Donald |
| 1/21/2015 10:45 AM | Boesch, Donald | TREX-013191.1.2.BP | BP Callout of TREX-013191 | BP | Admitted | Boesch, Donald |
| 1/21/2015 10:46 AM | Boesch, Donald | TREX-013191.1.6.BP | BP Callout of TREX-013191 | BP | Admitted | Boesch, Donald |
| 1/21/2015 11:02 AM | Boesch, Donald | TREX-013277.1.1.BP | BP Callout of TREX-013277 | BP | Admitted | Boesch, Donald |
| 1/21/2015 11:02 AM | Boesch, Donald | TREX-013277 | The Role of Ecology in Marine Pollution Monitoring: Ecology Panel Report | BP | Admitted | Boesch, Donald |
| 1/21/2015 11:02 AM | Boesch, Donald | TREX-013277.1.2.BP | BP Callout of TREX-013277 | BP | Admitted | Boesch, Donald |
| 1/21/2015 11:08 AM | Boesch, Donald | TREX-013284.1.1.BP | BP Callout of TREX-013284 | BP | Admitted | Boesch, Donald |
| 1/21/2015 11:08 AM | Boesch, Donald | TREX-013284 | Email from D. Boesch to R. Lazarus re Poss ble visit by Oil Spill Commissioners | BP | Admitted | Boesch, Donald |
| 1/21/2015 11:09 AM | Boesch, Donald | TREX-013183.8.1.BP | BP Callout of TREX-013183 | BP | Admitted | Boesch, Donald |
| 1/21/2015 11:14 AM | Boesch, Donald | TREX-013287.1.1.BP | BP Callout of TREX-013287 | BP | Admitted | Boesch, Donald |
| 1/21/2015 11:14 AM | Boesch, Donald | TREX-013287 | Integrating Organismal and Population Responses of Estuarine Fishes in Macondo Spill Research | BP | Admitted | Boesch, Donald |
| 1/21/2015 11:14 AM | Boesch, Donald | TREX-013287.8.5.BP | BP Callout of TREX-013287 | BP | Admitted | Boesch, Donald |
| 1/21/2015 11:15 AM | Boesch, Donald | TREX-013287.8.1.BP | BP Callout of TREX-013287 | BP | Admitted | Boesch, Donald |
| 1/21/2015 11:15 AM | Boesch, Donald | TREX-013287.8.2.BP | BP Callout of TREX-013287 | BP | Admitted | Boesch, Donald |
| 1/21/2015 11:15 AM | Boesch, Donald | TREX-013287.8.3.BP | BP Callout of TREX-013287 | BP | Admitted | Boesch, Donald |
| 1/21/2015 11:21 AM | Boesch, Donald | TREX-013183.44.1.BP | BP Callout of TREX-013183 | BP | Admitted | Boesch, Donald |
| 1/21/2015 11:27 AM | Boesch, Donald | TREX-013195.1.1.BP | BP Callout of TREX-013195 | BP | Admitted | Boesch, Donald; Rice, Stanley |
| 1/21/2015 11:30 AM | Boesch, Donald | TREX-013275.1.1.BP | BP Callout of TREX-013275 | BP | Admitted | Boesch, Donald; Rice, Stanley |

**Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)**

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|---|---|---|---|---|---|---|
| 1/21/2015 11:31 AM | Boesch, Donald | TREX-013275.3.1.BP | BP Callout of TREX-013275 | BP | Admitted | Boesch, Donald; Rice, Stanley |
| 1/21/2015 11:32 AM | Boesch, Donald | TREX-013289.1.1.BP | BP Callout of TREX-013289 | BP | Admitted | Boesch, Donald |
| 1/21/2015 11:32 AM | Boesch, Donald | TREX-013289 | Abundance and Size of Gulf Shrimp in Louisiana's Coastal Estuaries following the Deepwater Horizon Oil Spill | BP | Admitted | Boesch, Donald |
| 1/21/2015 11:33 AM | Boesch, Donald | TREX-013289.3.1.BP | BP Callout of TREX-012389 | BP | Admitted | Boesch, Donald |
| 1/21/2015 11:34 AM | Boesch, Donald | TREX-013289.3.5.BP | BP Callout of TREX-013289 | BP | Admitted | Boesch, Donald |
| 1/21/2015 11:34 AM | Boesch, Donald | TREX-013289.7.1.BP | BP Callout of TREX-013289 | BP | Admitted | Boesch, Donald |
| 1/21/2015 11:36 AM | Boesch, Donald | TREX-012078.1.1.BP | BP Callout of TREX-012078 | BP | Admitted | Boesch, Donald |
| 1/21/2015 11:36 AM | Boesch, Donald | TREX-012078 | Deepwater Horizon Response Consolidated Fish and Wildlife Collection Report | BP | Admitted | Boesch, Donald |
| 1/21/2015 11:36 AM | Boesch, Donald | TREX-012078.1.5.BP | BP Callout of TREX-012078 | BP | Admitted | Boesch, Donald |
| 1/21/2015 11:42 AM | Boesch, Donald | TREX-013183.19.1.BP | BP Callout of TREX-013183 | BP | Admitted | Boesch, Donald |
| 1/21/2015 11:45 AM | Boesch, Donald | TREX-012080.1.1.BP | BP Callout of TREX-012080 | BP | Admitted | Boesch, Donald |
| 1/21/2015 11:45 AM | Boesch, Donald | TREX-012080 | "Oil Spill Clarifies Road Map for Sea Turtle Recovery" | BP | Admitted | Boesch, Donald |
| 1/21/2015 11:45 AM | Boesch, Donald | TREX-013183.19.2.BP | BP Callout of TREX-013183 | BP | Admitted | Boesch, Donald |
| 1/21/2015 11:46 AM | Boesch, Donald | TREX-012080.1.2.BP | BP Callout of TREX-012080 | BP | Admitted | Boesch, Donald |
| 1/21/2015 11:48 AM | Boesch, Donald | TREX-012199.1.1.BP | BP Callout of TREX-012199 | BP | Admitted | Boesch, Donald |
| 1/21/2015 11:48 AM | Boesch, Donald | TREX-012199 | Extent and Degree of Shoreline Oiling: Deepwater Horizon Oil Spill, Gulf of Mexico, USA | BP | Admitted | Boesch, Donald; Taylor, Elliott |
| 1/21/2015 11:48 AM | Boesch, Donald | TREX-012199.1.2.BP | BP Callout of TREX-012199 | BP | Admitted | Boesch, Donald |
| 1/21/2015 11:50 AM | Boesch, Donald | TREX-012078.1.2.BP | BP Callout of TREX-012078 | BP | Admitted | Boesch, Donald |
| 1/21/2015 1:06 PM | Rice, Stanley | D-32600 | PROFESSIONAL EXPERIENCE (Source: TREX-013330.005; TREX-013330.056-.064) | U.S. | Admitted | Rice, Stanley |
| 1/21/2015 1:08 PM | Rice, Stanley | TREX-013330 | 08/15/2014 Expert Report of Stanley D. Rice (Ph.D.) | U.S. | Admitted | Rice, Stanley |
| 1/21/2015 1:09 PM | Rice, Stanley | TREX-013331 | 09/12/2014 Expert Report of Donald F. Boesch (Ph.D.) and Stanley D. Rice (Ph.D.) | U.S. | Admitted | Rice, Stanley |
| 1/21/2015 1:09 PM | Rice, Stanley | TREX-013332 | 09/26/2014 Expert Report of Stanley D. Rice (Ph.D.) | U.S. | Admitted | Rice, Stanley |
| 1/21/2015 1:09 PM | Rice, Stanley | TREX-013332E | Errata to Rebuttal to BP Round 2 Reports by Stanley Rice | U.S. | Admitted | Rice, Stanley |
| 1/21/2015 1:12 PM | Rice, Stanley | D-32604 | SUMMARY OF CONCLUSIONS: KEY FINDINGS (Source: TREX-013330.030; TREX-013332) | U.S. | Admitted | Rice, Stanley |
| 1/21/2015 1:14 PM | Rice, Stanley | D-32605 | METHODOLOGY (Source: TREX-013330.005; TREX-013330.056-.064; TREX-013330.065-.081) | U.S. | Admitted | Rice, Stanley |
| 1/21/2015 1:15 PM | Rice, Stanley | D-32606 | Toxicity: Two Halves To The Equation | U.S. | Admitted | Rice, Stanley |
| 1/21/2015 1:15 PM | Rice, Stanley | D-32607A | Oil Chemistry | U.S. | Admitted | Rice, Stanley |
| 1/21/2015 1:17 PM | Rice, Stanley | D-32609 | Hydrocarbon Size Affects Solubility, Fat Affinity & Toxicity | U.S. | Admitted | Rice, Stanley |

Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|------------------------|
| 1/21/2015 1:20 PM | Rice, Stanley | D-32612A | Dispersion Of Oil | U.S. | Admitted | Rice, Stanley |
| 1/21/2015 1:22 PM | Rice, Stanley | D-32611 | Bioavailable | U.S. | Admitted | Rice, Stanley |
| 1/21/2015 1:23 PM | Rice, Stanley | D-32613 | Toxicity: Two Halves To The Equation | U.S. | Admitted | Rice, Stanley |
| 1/21/2015 1:24 PM | Rice, Stanley | D-32614 | Many Mechanisms Of Oil Toxicity | U.S. | Admitted | Rice, Stanley |
| 1/21/2015 1:31 PM | Rice, Stanley | D-32615 | Exposure In Gulf Established | U.S. | Admitted | Rice, Stanley |
| 1/21/2015 1:31 PM | Rice, Stanley | TREX-233611 | AV File: Incardona s01.mov showing developmental abnormalities in large marine fish | U.S. | Admitted | Rice, Stanley |
| 1/21/2015 1:32 PM | Rice, Stanley | TREX-013249 | ERMA Deepwater Gulf Response Map | U.S. | Admitted | Austin, Meredith; Boesch, Donald; Taylor, Elliott; Rice, Stanley |
| 1/21/2015 1:32 PM | Rice, Stanley | TREX-231375 | Richard Camilli and Christopher M. Reddy, et.al., "Tracking Hydrocarbon Plume Transport and Biodegradation at Deepwater Horizon." Science Express 19 August 2010. | U.S. | Admitted | Rice, Stanley |
| 1/21/2015 1:32 PM | Rice, Stanley | TREX-232045 | Joint Analysis Group, Deepwater Horizon Oil Spill (2012). Review of Subsurface Dispersed Oil and Oxygen Levels Associated with the Deepwater Horizon MC252 Spill of National Significance. NOAA Technical Report NOS OR&R 27. | U.S. | Admitted | Rice, Stanley |
| 1/21/2015 1:32 PM | Rice, Stanley | TREX-232664 | Diercks, A.-R., R. C. Highsmith, et al. (2010). "Characterization of subsurface polycyclic aromatic hydrocarbons at the Deepwater Horizon site." Geophysical Research Letters 3 | U.S. | Admitted | Rice, Stanley |
| 1/21/2015 1:32 PM | Rice, Stanley | TREX-233140 | BP. Gulf Science Data, Water Chemistry Data File. Website: http://gulfsciencedata.bp.com/, directory: Water; subdirectory: Water Chemistry; filename: WaterChemistry_W-01v02-01.csv (zipped). Last modified May 2014 | U.S. | Admitted | Rice, Stanley |
| 1/21/2015 1:32 PM | Rice, Stanley | TREX-242621 | Gulf Science Data website Water Chemistry Data Publication Summary Report, available at https://www.piersystem.com/go/doc/6145/2171870/WaterChemistry-W-01v02-02-zip. | U.S. | Admitted | Rice, Stanley |

Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------------------------|
| 1/21/2015 1:32 PM | Rice, Stanley | TREX-242677 | BP. Gulf Science Data, Water Chemistry Data File. Website: http://gulfsciencedata.bp.com/, directory: Water; subdirectory: Water Chemistry; filename: WaterChemistry_W-01v02-01.csv (zipped). Last modified May 2014 | U.S. | Admitted | Rice, Stanley |
| 1/21/2015 1:32 PM | Rice, Stanley | TREX-242678 | BP. Gulf Science Data Dispersant Marker Water Chemistry Data. Website: http://gulfsciencedata.bp.com/, directory: Water; subdirectory: Dispersant Marker WaterChemistry; filename: WaterChemistry_W-02v01-01.zip. Last modified January 24, 2014 | U.S. | Admitted | Rice, Stanley |
| 1/21/2015 1:33 PM | Rice, Stanley | TREX-232041 | Deep-Sea Benthic Footprint of the DWH blowout, Montagna, Baguley, et al | U.S. | Admitted | Rice, Stanley |
| 1/21/2015 1:35 PM | Rice, Stanley | D-32616 | Effects On Gulf Species Established | U.S. | Admitted | Shea, Damian; Rice, Stanley |
| 1/21/2015 1:37 PM | Rice, Stanley | TREX-013333 | Deepwater Horizon crude oil impacts the developing hearts of large predatory pelagic fish | U.S. | Admitted | Shea, Damian; Rice, Stanley |
| 1/21/2015 1:37 PM | Rice, Stanley | TREX-013338 | Acute Embryonic or Juvenile Exposure to Deepwater Horizon Crude Oil Impairs the Swimming Performance of Mahi-Mahi | U.S. | Admitted | Shea, Damian; Rice, Stanley |
| 1/21/2015 1:37 PM | Rice, Stanley | TREX-231426 | Article - Environmental Science and Technology Multitissue Molecular, Genomic, and Developmental Effects of the Deepwater Horizon Oil Spill on Resident Gulf Killifish (Fundulus grandis), by Benjamin Dubansky, Andrew Whitehead, et al | U.S. | Admitted | Shea, Damian; Rice, Stanley |
| 1/21/2015 1:37 PM | Rice, Stanley | TREX-231494 | Whitehead A, Dubansky B, Bodinier C, Garcia TI, Miles S, Pilley C, Raghunathan V, Roach JL, Walker N, Walter RB, Rice CD, Galvez F (2012) Genomic and physiological footprint of the Deepwater Horizon oil spill on resident marsh fishes. Proc Natl Acad Sci U | U.S. | Admitted | Shea, Damian; Rice, Stanley |
| 1/21/2015 1:38 PM | Rice, Stanley | D-32617 | Example Of Chronic Mechanism – Pericardial Edema | U.S. | Admitted | Rice, Stanley |
| 1/21/2015 1:38 PM | Rice, Stanley | TREX-242689 | NOAA. ERMA Deepwater Gulf Response, available at http://gomex.erma.noaa.gov/erma.html. | U.S. | Admitted | Rice, Stanley |
| 1/21/2015 1:40 PM | Rice, Stanley | D-32618A | DWH Embryo Toxicity Studies Demonstrate Significant Effects | U.S. | Admitted | Rice, Stanley |

Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------------------------|
| 1/21/2015 1:44 PM | Rice, Stanley | D-32619 | DWH STUDY RESULTS ARE NOT "NOVEL" (Source: TREX-232681; TREX-013333; TREX-232667; TREX-232655; TREX-013338; TREX-232659; TREX-233330; TREX-233331; TREX-232691; TREX-233124; TREX-232694) | U.S. | Admitted | Rice, Stanley |
| 1/21/2015 1:47 PM | Rice, Stanley | D-32620A | Probability of Toxic Impacts in Upper 2 Meters Within Slick Footprint | U.S. | Admitted | Rice, Stanley |
| 1/21/2015 1:50 PM | Rice, Stanley | D-32622 | Field: Oil Exposure To Adult Killifish Demonstrated | U.S. | Admitted | Rice, Stanley |
| 1/21/2015 1:53 PM | Rice, Stanley | D-32623A | Lab: Significant Effects On Killifish Embryos From Field Sediment Exposure Demonstrated | U.S. | Admitted | Rice, Stanley |
| 1/21/2015 1:56 PM | Rice, Stanley | D-32624 | SUMMARY OF REBUTTAL TO SHEA: COMPARING METHODS AND FINDINGS (Source: TREX-013332.004 -.015; TREX-013331.020 - .027) | U.S. | Admitted | Rice, Stanley |
| 1/21/2015 1:59 PM | Rice, Stanley | D-32625 | RESPONSES TO SHEA'S METHOD CRITIQUES (Source: TREX-013332.009 -.012, .021; TREX-013330.026; TREX-013445.010 -.017; TREX-013444.041, .095 -.100; TREX- 013333.002 -.003; TREX-013331.027; TREX-013330.013 -.014, .018 -.019) | U.S. | Admitted | Rice, Stanley |
| 1/21/2015 2:07 PM | Rice, Stanley | D-32628 | "TOXIC UNIT" APPROACH: A SCREENING TOOL (Source: TREX-013332.004-.005; TREX-013340.015, .020) | U.S. | Admitted | Rice, Stanley |
| 1/21/2015 2:08 PM | Rice, Stanley | D-32629 | DR. SHEA DISREGARDS KNOWN LIMITATIONS OF TU APPROACH (Source: TREX-232045; TREX-013332.005-.006; TREX-013331.044-.045; TREX-013340.020; TREX-013340.098) | U.S. | Admitted | Rice, Stanley |
| 1/21/2015 2:10 PM | Rice, Stanley | D-32630A | Dr. Shea's Toxic Unit Approach Is Not "Safe" | U.S. | Admitted | Rice, Stanley |
| 1/21/2015 2:13 PM | Rice, Stanley | D-32632 | Dr. Shea's Water Chemistry Analysis Dilutes Harm | U.S. | Admitted | Rice, Stanley |
| 1/21/2015 2:16 PM | Rice, Stanley | D-32633.2A | BP Analysis Of Surface Waters Hides Toxicity | U.S. | Admitted | Rice, Stanley |
| 1/21/2015 2:17 PM | Rice, Stanley | D-32634B | BP Analysis Of Deep Waters Hides Toxicity | U.S. | Admitted | Rice, Stanley |
| 1/21/2015 2:18 PM | Rice, Stanley | D-32635 | Toxic Impact Analyses Should Focus On Impacted Areas | U.S. | Admitted | Rice, Stanley |
| 1/21/2015 2:27 PM | Rice, Stanley | TREX-012237.1 | BP Callout of TREX-012237 | BP | Admitted | Rice, Stanley |
| 1/21/2015 2:27 PM | Rice, Stanley | TREX-012237 | OSAT's Summary Report for Sub-Sea and Sub-Surface Oil and Dispersant Detection: Sampling and Monitoring | BP | Admitted | Clapp, Richard; Folse, Laura; Rice, Stanley |

Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------------------------|
| 1/21/2015 2:28 PM | Rice, Stanley | TREX-012237.28.1.BP | BP Callout of TREX-012237 | BP | Admitted | Rice, Stanley |
| 1/21/2015 2:28 PM | Rice, Stanley | TREX-012237.28.2.BP | BP Callout of TREX-012237 | BP | Admitted | Rice, Stanley |
| 1/21/2015 2:32 PM | Rice, Stanley | TREX-012237.43.1.BP | BP Callout of TREX-012237 | BP | Admitted | Rice, Stanley |
| 1/21/2015 2:36 PM | Rice, Stanley | TREX-012237.6.1.BP | BP Callout of TREX-012237 | BP | Admitted | Rice, Stanley |
| 1/21/2015 2:36 PM | Rice, Stanley | TREX-012237.6.2.BP | BP Callout of TREX-012237 | BP | Admitted | Rice, Stanley |
| 1/21/2015 2:41 PM | Rice, Stanley | TREX-013331.33.1.BP | BP Callout of TREX-013331 | BP | Admitted | Rice, Stanley |
| 1/21/2015 2:44 PM | Rice, Stanley | TREX-013332.36.1.BP | BP Callout of TREX-013332 | BP | Admitted | Rice, Stanley |
| 1/21/2015 3:23 PM | Rice, Stanley | TREX-013336.1.1.BP | BP Callout of TREX-013336 | BP | Admitted | Rice, Stanley |
| 1/21/2015 3:23 PM | Rice, Stanley | TREX-013336 | A Perspective on the Toxicity of Low Concentrations of Petroleum-Derived Polycyclic Aromatic Hydrocarbons to Early Life Stages of Herring and Salmon | BP | Admitted | Rice, Stanley |
| 1/21/2015 3:24 PM | Rice, Stanley | TREX-013336.1.2.BP | BP Callout of TREX-013336 | BP | Admitted | Rice, Stanley |
| 1/21/2015 3:24 PM | Rice, Stanley | TREX-013336.2.1.BP | BP Callout of TREX-013336 | BP | Admitted | Rice, Stanley |
| 1/21/2015 3:25 PM | Rice, Stanley | TREX-013336.25.1.BP | BP Callout of TREX-013336 | BP | Admitted | Rice, Stanley |
| 1/21/2015 3:51 PM | Rice, Stanley | TREX-013338.1.1.BP | BP Callout of TREX-013338 | BP | Admitted | Rice, Stanley |
| 1/21/2015 3:51 PM | Rice, Stanley | TREX-013338.6.1.BP | BP Callout of TREX-013338 | BP | Admitted | Rice, Stanley |
| 1/21/2015 3:56 PM | Rice, Stanley | TREX-013195.1.1.BP | BP Callout of TREX-013195 | BP | Admitted | Boesch, Donald; Rice, Stanley |
| 1/21/2015 3:57 PM | Rice, Stanley | TREX-013196.1.1.BP | BP Callout of TREX-013196 | BP | Admitted | Rice, Stanley |
| 1/21/2015 3:58 PM | Rice, Stanley | TREX-013196.5.3.BP | BP Callout of TREX-013196 | BP | Admitted | Rice, Stanley |
| 1/21/2015 4:02 PM | Rice, Stanley | TREX-013275.1.1.BP | BP Callout of TREX-013275 | BP | Admitted | Boesch, Donald; Rice, Stanley |
| 1/21/2015 4:03 PM | Rice, Stanley | TREX-013275.3.1.BP | BP Callout of TREX-013275 | BP | Admitted | Boesch, Donald; Rice, Stanley |
| 1/21/2015 4:25 PM | VanHaverbeke, Mark | D-33761 | In-Situ Burning is NOT a New Response Technology (Source: TREX-230990) | U.S. | Admitted | VanHaverbeke, Mark |
| 1/21/2015 4:26 PM | VanHaverbeke, Mark | D-33751 | Captain Mark G. VanHaverbeke's Background (Source: TREX-013513) | U.S. | Admitted | VanHaverbeke, Mark |
| 1/21/2015 4:30 PM | VanHaverbeke, Mark | D-33752 | Captain Mark G. VanHaverbeke's Experience (Source: TREX-013513) | U.S. | Admitted | VanHaverbeke, Mark |
| 1/21/2015 4:41 PM | VanHaverbeke, Mark | TREX-013513 | 08/15/2014 Expert Report of Mark G. VanHaverbeke | U.S. | Admitted | VanHaverbeke, Mark |
| 1/21/2015 4:41 PM | VanHaverbeke, Mark | TREX-013514 | 09/12/2014 Response Report of Mark G. VanHaverbeke | U.S. | Admitted | VanHaverbeke, Mark |
| 1/21/2015 4:41 PM | VanHaverbeke, Mark | TREX-013515 | 09/26/2014 Second Response Report of Mark G. Vanhaverbeke | U.S. | Admitted | VanHaverbeke, Mark |
| 1/21/2015 4:42 PM | VanHaverbeke, Mark | D-33775 | Revision & Errata (Source: TREX-233890) | U.S. | Admitted | VanHaverbeke, Mark |
| 1/21/2015 4:42 PM | VanHaverbeke, Mark | TREX-233890.1 | US Callout of TREX-233890 | U.S. | Admitted | VanHaverbeke, Mark |
| 1/21/2015 4:42 PM | VanHaverbeke, Mark | TREX-233890.3 | US Callout of TREX-233890 | U.S. | Admitted | VanHaverbeke, Mark |
| 1/21/2015 4:47 PM | VanHaverbeke, Mark | D-33753 | Conclusions (Source: TREX-013513; TREX-013514; TREX-013515; TREX-233890) | U.S. | Admitted | VanHaverbeke, Mark |
| 1/21/2015 4:47 PM | VanHaverbeke, Mark | TREX-233890 | Errata to Captain Mark VanHaverbeke September 12, 2014 Expert Report | U.S. | Admitted | VanHaverbeke, Mark |

3/4/2015

Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------------------------|
| 1/21/2015 4:50 PM | VanHaverbeke, Mark | D-33756 | ERMA is NOT a New Response Technology (Source: TREX-242543) | U.S. | Admitted | VanHaverbeke, Mark |
| 1/21/2015 4:50 PM | VanHaverbeke, Mark | TREX-242543 | Interagency Coordinating Committee on Oil Pollution Research: Biennial Report for Fiscal Years 2008 and 2009 | U.S. | Admitted | VanHaverbeke, Mark |
| 1/21/2015 4:51 PM | VanHaverbeke, Mark | D-33757 | ERMA is NOT a New Response Technology (Source: TREX-242543) | U.S. | Admitted | VanHaverbeke, Mark |
| 1/21/2015 4:51 PM | VanHaverbeke, Mark | TREX-242543.21 | US Callout of TREX-242543 | U.S. | Admitted | VanHaverbeke, Mark |
| 1/21/2015 4:52 PM | VanHaverbeke, Mark | TREX-230990.1 | US Callout of TREX-230990 | U.S. | Admitted | VanHaverbeke, Mark |
| 1/21/2015 4:52 PM | VanHaverbeke, Mark | TREX-230990.2 | US Callout of TREX-230990 | U.S. | Admitted | VanHaverbeke, Mark |
| 1/21/2015 4:53 PM | VanHaverbeke, Mark | D-33770 | Skimming and Dispersing are NOT New Response Technologies (Source: TREX-230012) | U.S. | Admitted | VanHaverbeke, Mark |
| 1/21/2015 4:53 PM | VanHaverbeke, Mark | TREX-230012 | Report: National Academy of Sciences: Oil Spill Dispersants - Efficacy and Effect | U.S. | Admitted | VanHaverbeke, Mark |
| 1/21/2015 4:55 PM | VanHaverbeke, Mark | D-33762 | Skimming and Dispersing are NOT New Response Technologies (Source: TREX-230012) | U.S. | Admitted | VanHaverbeke, Mark |
| 1/21/2015 4:55 PM | VanHaverbeke, Mark | TREX-230012.19 | US Callout of TREX-230012 | U.S. | Admitted | VanHaverbeke, Mark |
| 1/21/2015 4:55 PM | VanHaverbeke, Mark | TREX-230012.87 | US Callout of TREX-230012 | U.S. | Admitted | VanHaverbeke, Mark |
| 1/21/2015 5:03 PM | VanHaverbeke, Mark | D-33760 | ART Produced Marginal Results (Source: TREX-232987) | U.S. | Admitted | VanHaverbeke, Mark |
| 1/21/2015 5:03 PM | VanHaverbeke, Mark | TREX-232987 | Alternative Response Technology (ART) Program Final Report MC252 Deepwater Horizon Response September, 2010 | U.S. | Admitted | VanHaverbeke, Mark |
| 1/21/2015 5:03 PM | VanHaverbeke, Mark | TREX-232987.6 | US Callout of TREX-232987 | U.S. | Admitted | VanHaverbeke, Mark |
| 1/21/2015 5:03 PM | VanHaverbeke, Mark | TREX-232987.9 | US Callout of TREX-232987 | U.S. | Admitted | VanHaverbeke, Mark |
| 1/21/2015 5:05 PM | VanHaverbeke, Mark | D-33763 | Alternative Response Technologies (Source: TREX-230448) | U.S. | Admitted | VanHaverbeke, Mark |
| 1/21/2015 5:05 PM | VanHaverbeke, Mark | TREX-230448 | Michael J. Cortez et al, Alternative Response Technologies: Progressive Learnings | U.S. | Admitted | VanHaverbeke, Mark |
| 1/21/2015 5:06 PM | VanHaverbeke, Mark | D-33758 | Alternative Response Technologies (Source: TREX-230448) | U.S. | Admitted | VanHaverbeke, Mark |
| 1/21/2015 5:06 PM | VanHaverbeke, Mark | TREX-230448.14 | US Callout of TREX-230448 | U.S. | Admitted | VanHaverbeke, Mark |
| 1/21/2015 5:12 PM | VanHaverbeke, Mark | D-33754 | Conclusions (Source: TREX-013513; TREX-013514; TREX-013515; TREX-233890) | U.S. | Admitted | VanHaverbeke, Mark |
| 1/21/2015 5:16 PM | VanHaverbeke, Mark | D-33776 | Dispersing and Burning Oil are not Removal (Source: TREX-230012) | U.S. | Admitted | VanHaverbeke, Mark |
| 1/21/2015 5:17 PM | VanHaverbeke, Mark | D-33759 | Dispersing and Burning Oil are not Removal (Source: TREX-230012) | U.S. | Admitted | VanHaverbeke, Mark |
| 1/21/2015 5:17 PM | VanHaverbeke, Mark | TREX-230012.20 | US Callout of TREX-230012 | U.S. | Admitted | VanHaverbeke, Mark |
| 1/21/2015 5:17 PM | VanHaverbeke, Mark | TREX-230012.28 | US Callout of TREX-230012 | U.S. | Admitted | VanHaverbeke, Mark |
| 1/21/2015 5:18 PM | VanHaverbeke, Mark | D-33764 | Burning is not Removal (Source: TREX-230990) | U.S. | Admitted | VanHaverbeke, Mark |

Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------------------------|
| 1/21/2015 5:18 PM | VanHaverbeke, Mark | D-33779 | Burning is not Removal (Source: TREX-230990) | U.S. | Admitted | VanHaverbeke, Mark |
| 1/21/2015 5:18 PM | VanHaverbeke, Mark | TREX-230990 | Oil Spill Response Offshore, In-Situ Burn Operations Manual, Final Report March 2003, Report No. CG-D-06-03 | U.S. | Admitted | VanHaverbeke, Mark; Paskewich, Frank |
| 1/21/2015 5:18 PM | VanHaverbeke, Mark | TREX-230990.144 | US Callout of TREX-230990 | U.S. | Admitted | VanHaverbeke, Mark |
| 1/21/2015 5:18 PM | VanHaverbeke, Mark | TREX-230990.96 | US Callout of TREX-230990 | U.S. | Admitted | VanHaverbeke, Mark |
| 1/21/2015 5:20 PM | VanHaverbeke, Mark | D-33768 | Only a Small Fraction of the Typically Recovered oil was Removed | U.S. | Admitted | VanHaverbeke, Mark |
| 1/21/2015 5:24 PM | VanHaverbeke, Mark | TREX-009124.4 | BP Callout of TREX-009124 | BP | Admitted | VanHaverbeke, Mark |
| 1/21/2015 5:24 PM | VanHaverbeke, Mark | TREX-009124 | Final Action Memorandum - Incident Specific Preparedness Review (ISPR), DWH Oil Spill | BP | Admitted | VanHaverbeke, Mark; Paskewich, Frank; Cox, Robert |
| 1/21/2015 5:25 PM | VanHaverbeke, Mark | TREX-009124.1.5.BP | BP Callout of TREX-009124 | BP | Admitted | VanHaverbeke, Mark |
| 1/21/2015 5:25 PM | VanHaverbeke, Mark | TREX-009124.2.4.BP | BP Callout of TREX-009124 | BP | Admitted | VanHaverbeke, Mark |
| 1/21/2015 5:27 PM | VanHaverbeke, Mark | TREX-009124.13.6.BP | BP Callout of TREX-009124 | BP | Admitted | VanHaverbeke, Mark |
| 1/21/2015 5:29 PM | VanHaverbeke, Mark | TREX-009105.1 | BP Callout of TREX-009105 | BP | Admitted | VanHaverbeke, Mark |
| 1/21/2015 5:29 PM | VanHaverbeke, Mark | TREX-009105 | On Scene Coordinator Report - DWH Oil Spill | BP | Admitted | Austin, Meredith; VanHaverbeke, Mark; Paskewich, Frank; Cox, Robert |
| 1/21/2015 5:31 PM | VanHaverbeke, Mark | TREX-009105.14.1.BP | BP Callout of TREX-009105 | BP | Admitted | Austin, Meredith; |
| 1/21/2015 5:33 PM | VanHaverbeke, Mark | TREX-230933.1 | BP Callout of TREX-230933 | BP | Admitted | VanHaverbeke, Mark |
| 1/21/2015 5:33 PM | VanHaverbeke, Mark | TREX-230933 | U.S. Coast Guard Incident Management Handbook | BP | Admitted | VanHaverbeke, Mark |
| 1/21/2015 5:33 PM | VanHaverbeke, Mark | TREX-230933.237.1.BP | BP Callout of TREX-230933 | BP | Admitted | VanHaverbeke, Mark |
| 1/21/2015 5:34 PM | VanHaverbeke, Mark | TREX-013132.7.1.BP | BP Callout of TREX-013132 | BP | Admitted | VanHaverbeke, Mark |
| 1/21/2015 5:36 PM | VanHaverbeke, Mark | TREX-009105.64.3.BP | BP Callout of TREX-009105 | BP | Admitted | VanHaverbeke, Mark; Paskewich, Frank |
| 1/21/2015 5:37 PM | VanHaverbeke, Mark | TREX-009124.49.1.BP | BP Callout of TREX-009124 | BP | Admitted | VanHaverbeke, Mark |
| 1/21/2015 5:39 PM | VanHaverbeke, Mark | TREX-009124.55.2.BP | BP Callout of TREX-009124 | BP | Admitted | VanHaverbeke, Mark; Paskewich, Frank |
| 1/21/2015 5:40 PM | VanHaverbeke, Mark | TREX-009124.56.1.BP | BP Callout of TREX-009124 | BP | Admitted | VanHaverbeke, Mark |
| 1/21/2015 5:42 PM | VanHaverbeke, Mark | TREX-009105.131.5.BP | BP Callout of TREX-009105 | BP | Admitted | VanHaverbeke, Mark |
| 1/21/2015 5:43 PM | VanHaverbeke, Mark | TREX-009105.131.6.BP | BP Callout of TREX-009105 | BP | Admitted | VanHaverbeke, Mark |
| 1/21/2015 5:45 PM | VanHaverbeke, Mark | TREX-247590.1.2.BP | BP Callout of TREX-247590 | BP | Admitted | VanHaverbeke, Mark |
| 1/21/2015 5:45 PM | VanHaverbeke, Mark | TREX-247590 | Copy of Manpower_and_CheckIn_Totals_20100515.xls | BP | Admitted | VanHaverbeke, Mark |

3/4/2015

**Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)**

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|------------------------|
| 1/21/2015 5:59 PM | VanHaverbeke, Mark | D-35401 | Captain Paskewich's Spill Response Effectiveness Analysis | BP | Admitted | VanHaverbeke, Mark |
| 1/21/2015 6:13 PM | VanHaverbeke, Mark | TREX-013518.8.1.BP | BP Callout of TREX-013518 | BP | Admitted | VanHaverbeke, Mark |
| 1/21/2015 6:13 PM | VanHaverbeke, Mark | TREX-013518 | 05/23/2010 Deepwater Horizon Incident Daily Operational Report from the Unified Area Command | BP | Admitted | VanHaverbeke, Mark |
| 1/21/2015 6:13 PM | VanHaverbeke, Mark | TREX-013518.1 | BP Callout of TREX-013518 | BP | Admitted | VanHaverbeke, Mark |
| 1/22/2015 8:27 AM | Mason, Charles | D-33503 | Dr. Charles Mason Educational and Work Experience (Source: TREX-013317) | U.S. | Admitted | Mason, Charles |
| 1/22/2015 8:30 AM | Mason, Charles | D-33539 | Curriculum vita of Charles F. Mason, Ph.D (Source: TREX-013317) | U.S. | Admitted | Mason, Charles |
| 1/22/2015 8:31 AM | Mason, Charles | D-33538 | Expert Reports of Charles Mason, Ph.D (Source: TREX-013317; TREX-013318; TREX-013319) | U.S. | Admitted | Mason, Charles |
| 1/22/2015 8:32 AM | Mason, Charles | D-33530 | Severe Economic Harm Based Upon Claim Payments (Source: TREX-013317; TREX-013318; TREX-013067; TREX-230198; TREX-231830; TREX-231876) | U.S. | Admitted | Mason, Charles |
| 1/22/2015 8:32 AM | Mason, Charles | TREX-013317 | 08/15/2014 Expert Report of Charles F. Mason, Ph.D. | U.S. | Admitted | Mason, Charles |
| 1/22/2015 8:32 AM | Mason, Charles | TREX-013318 | 09/12/2014 Expert Response Report of Charles F. Mason, Ph.D. | U.S. | Admitted | Mason, Charles |
| 1/22/2015 8:32 AM | Mason, Charles | TREX-013319 | 09/26/2014 Round 3 Expert Report of Charles F. Mason, Ph.D. | U.S. | Admitted | Mason, Charles |
| 1/22/2015 8:33 AM | Mason, Charles | D-33504 | Amount of Claim Payments: Oil Spill Claim Payments for Economic Damages | U.S. | Admitted | Mason, Charles |
| 1/22/2015 8:35 AM | Mason, Charles | D-33512 | Total Paid to GCCF Claimants by County | U.S. | Admitted | Mason, Charles |
| 1/22/2015 8:36 AM | Mason, Charles | D-33514 | Types of Claim Payments Under the Settlement Program | U.S. | Admitted | Mason, Charles |
| 1/22/2015 8:39 AM | Mason, Charles | D-33507 | GCCF: Supporting Documentation Required For All Claims (Source: TREX-230308) | U.S. | Admitted | Mason, Charles |
| 1/22/2015 8:39 AM | Mason, Charles | D-33537 | Reliability of Claim Payments Data (Source: TREX-013317; TREX-013318; TREX-013067) | U.S. | Admitted | Mason, Charles |
| 1/22/2015 8:42 AM | Mason, Charles | TREX-230308 | Form: Gulf Coast Claims Facility Full Review Final Payment Claim Form (Blank) | U.S. | Admitted | Mason, Charles |
| 1/22/2015 8:43 AM | Mason, Charles | D-33506 | GCCF: Proximate Cause Required (Source: TREX-011977) | U.S. | Admitted | Mason, Charles |
| 1/22/2015 8:43 AM | Mason, Charles | TREX-011977 | Gulf Coast Claims Facility Protocol for Interim and Final Claims | U.S. | Admitted | Mason, Charles |
| 1/22/2015 8:44 AM | Mason, Charles | D-33508 | BP Reviewed GCCF Claim Methodology (Source: TREX-230442) | U.S. | Admitted | Mason, Charles |
| 1/22/2015 8:44 AM | Mason, Charles | TREX-230442 | BP PowerPoint: GCRO LT Review - Economic Analysis, Dated: August 2, 2011 | U.S. | Admitted | Mason, Charles |

3/4/2015

Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------------------------|
| 1/22/2015 8:46 AM | Mason, Charles | D-33509 | BP Appeals in Court Supervised Settlement Program (Source: TREX-231876) | U.S. | Admitted | Mason, Charles |
| 1/22/2015 8:46 AM | Mason, Charles | TREX-231876 | Report by the Claims Administrator of the Deepwater Horizon Economic and Property damage Settlement Agreement on the Status of Claims Review; July 31, 2014; Status Report No. 23 | U.S. | Admitted | Mason, Charles |
| 1/22/2015 8:50 AM | Mason, Charles | D-33520 | Real Estate Data Show Ongoing Harm (Source: TREX-013319) | U.S. | Admitted | Mason, Charles |
| 1/22/2015 8:54 AM | Mason, Charles | D-33519 | Hotel Revenue Data Show Ongoing Harm | U.S. | Admitted | Mason, Charles |
| 1/22/2015 8:59 AM | Mason, Charles | D-33511 | $10 Billion Roughly Estimates Only a Subset of the Harm (Source: TREX-013317; TREX-013318) | U.S. | Admitted | Mason, Charles |
| 1/22/2015 9:01 AM | Mason, Charles | D-33510 | Percentage of Settlement Program Claims Not Yet Reviewed (July 2014) | U.S. | Admitted | Mason, Charles |
| 1/22/2015 9:01 AM | Mason, Charles | D-33515 | Optimal Deterrence: Dr. Sunding's Inaccurate Assumptions (Source: TREX-013318) | U.S. | Admitted | Mason, Charles |
| 1/22/2015 9:08 AM | Mason, Charles | D-33535 | Firm Entry and Exit in Deepwater Gulf of Mexico (Source: TREX-013318) | U.S. | Admitted | Mason, Charles |
| 1/22/2015 9:16 AM | Mason, Charles | D-33533 | Gulf of Mexico leases adjusted by ownership share: Concentration has remained stable over time | U.S. | Admitted | Mason, Charles |
| 1/22/2015 9:21 AM | Mason, Charles | D-33522 | BPXP and Anadarko Economic Role (Source: TREX-013317; TREX-013318; TREX-013319) | U.S. | Admitted | Mason, Charles |
| 1/22/2015 9:23 AM | Mason, Charles | D-33501 | BPXP Role in Gulf of Mexico Oil and Gas Industry | U.S. | Admitted | Mason, Charles |
| 1/22/2015 9:25 AM | Mason, Charles | D-33502 | Anadarko Role in Gulf of Mexico Oil and Gas Industry | U.S. | Admitted | Mason, Charles |
| 1/22/2015 9:27 AM | Mason, Charles | D-33521 | Oil and Gas Industry as Percentage of State GDP | U.S. | Admitted | Mason, Charles |
| 1/22/2015 9:29 AM | Mason, Charles | D-33517 | Gulf of Mexico Oil and Gas Industry is Unconcentrated | U.S. | Admitted | Mason, Charles |
| 1/22/2015 9:57 AM | Mason, Charles | TREX-013323.1.1.BP | BP Callout of TREX-013323 | BP | Admitted | Mason, Charles |
| 1/22/2015 9:57 AM | Mason, Charles | TREX-013323 | BP Announces Tourism Grants to Four Gulf States | BP | Admitted | Mason, Charles |
| 1/22/2015 9:59 AM | Mason, Charles | D-35369 | BPXP Tourism Promotion Grants by State 2010-2013 | BP | Admitted | Mason, Charles |
| 1/22/2015 10:00 AM | Mason, Charles | D-35343 | U.S. 30(b)(6) Testimony on BP's Tourism Promotion Efforts | BP | Admitted | Mason, Charles |
| 1/22/2015 10:03 AM | Mason, Charles | TREX-013067.15.1.BP | BP Callout of TREX-013067 | BP | Admitted | Mason, Charles |
| 1/22/2015 10:03 AM | Mason, Charles | TREX-013067 | 08/15/2014 Expert Report of Dr. Loren C. Scott | BP | Admitted | Mason, Charles; Scott, Loren |

Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------------------------|
| 1/22/2015 10:04 AM | Mason, Charles | D-35364 | BPXP Claims Payments by Gulf Coast State & BPXP Spill Response Spending | BP | Admitted | Mason, Charles |
| 1/22/2015 10:06 AM | Mason, Charles | TREX-013118 | The Labor Market Impacts of the 2010 Deepwater Horizon Oil Spill and Offshore Oil Drilling Moratorium | BP | Admitted | Mason, Charles; Scott, Loren |
| 1/22/2015 10:06 AM | Mason, Charles | TREX-013118.1 | BP Callout of TREX-013118 | BP | Admitted | Mason, Charles |
| 1/22/2015 10:07 AM | Mason, Charles | TREX-013118.24.1.BP | BP Callout of TREX-013118 | BP | Admitted | Mason, Charles |
| 1/22/2015 10:09 AM | Mason, Charles | D-35344 | U.S. 30(b)(6) Agrees BP's Early and Substantial Claims Process Minimized Spill Impacts | BP | Admitted | Mason, Charles |
| 1/22/2015 10:17 AM | Mason, Charles | D-35368 | Dr. Loren Scott: RevPAR Data | BP | Admitted | Mason, Charles |
| 1/22/2015 10:23 AM | Mason, Charles | D-33519 | Hotel Revenue Data Show Ongoing Harm | BP | Admitted | Mason, Charles |
| 1/22/2015 10:24 AM | Mason, Charles | D-33512 | Total Paid to GCCF Claimants by County | BP | Admitted | Mason, Charles |
| 1/22/2015 10:35 AM | Mason, Charles | D-35363 | Dr. Loren Scott Replication of Dr. Mason Method for Alabama and Louisiana | BP | Admitted | Mason, Charles |
| 1/22/2015 10:44 AM | Mason, Charles | D-35362 | Dr. Loren Scott: BPXP Mitigation vs. Commercial Fishing Revenue | BP | Admitted | Mason, Charles |
| 1/22/2015 10:48 AM | Mason, Charles | D-35372 | Fifth Circuit Decisions in Citgo | BP | Admitted | Mason, Charles |
| 1/22/2015 10:54 AM | Mason, Charles | TREX-013327.1.1.BP | BP Callout of TREX-013327 | BP | Admitted | Mason, Charles |
| 1/22/2015 10:54 AM | Mason, Charles | TREX-013327 | USDOI Bureau of Safety and Environmental Enforcement Gulf of Mexico Region Production by Operator Ranked Volume 2009 | BP | Admitted | Mason, Charles |
| 1/22/2015 10:58 AM | Mason, Charles | D-35374 | BPXP Share of Gulf Oil Production: 24% | BP | Admitted | Mason, Charles |
| 1/22/2015 11:03 AM | Mason, Charles | D-35365 | Dr. Walkup Confirms Deepwater is Concentrated Market | BP | Admitted | Mason, Charles |
| 1/22/2015 11:11 AM | Mason, Charles | D-35367 | BPXP's Capital and Operational Expenditures 2009-2013 | BP | Admitted | Mason, Charles |
| 1/22/2015 11:16 AM | Mason, Charles | D-33521 | Oil and Gas Industry as Percentage of State GDP | BP | Admitted | Mason, Charles |
| 1/22/2015 11:19 AM | Mason, Charles | TREX-013318.23.2.BP | BP Callout of TREX-013318 | BP | Admitted | Mason, Charles |
| 1/22/2015 11:20 AM | Mason, Charles | TREX-013318.23.1.BP | BP Callout of TREX-013318 | BP | Admitted | Mason, Charles |
| 1/22/2015 11:21 AM | Mason, Charles | TREX-013318.25.1.BP | BP Callout of TREX-013318 | BP | Admitted | Mason, Charles |
| 1/22/2015 11:30 AM | Mason, Charles | TREX-013327 | USDOI Bureau of Safety and Environmental Enforcement Gulf of Mexico Region Production by Operator Ranked Volume 2009 | Anadarko | Admitted | Mason, Charles |
| 1/22/2015 1:07 PM | Wa kup, Gardner | D-33150 | EXPERTISE AND EXPERIENCE (Source: TREX-013200; TREX-231646R; TREX-233288R) | U.S. | Admitted | Wa kup, Gardner |
| 1/22/2015 1:07 PM | Walkup, Gardner | D-33152 | SUMMARY OF OPINIONS (Source: TREX-013200; TREX-231646R; TREX-231288R) | U.S. | Admitted | Wa kup, Gardner |
| 1/22/2015 1:13 PM | Wa kup, Gardner | D-33151 | Gardner Wa kup's Expert Reports | U.S. | Admitted | Wa kup, Gardner |

3/4/2015

**Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)**

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|---|---|---|---|---|---|---|
| 1/22/2015 1:13 PM | Walkup, Gardner | TREX-013200 | 08/15/2014 Expert Report of Gardner W. Walkup, Jr. | U.S. | Admitted | Wa kup, Gardner |
| 1/22/2015 1:13 PM | Walkup, Gardner | TREX-231646R | REDACTED by US: Expert report of Gardner W. Walkup, Jr. on behalf of the USA | U.S. | Admitted | Wa kup, Gardner |
| 1/22/2015 1:13 PM | Walkup, Gardner | TREX-233288R | REDACTED by US: Round 3 Expert Report of Gardner W. Walkup, Jr. (September 26, 2014) | U.S. | Admitted | Wa kup, Gardner |
| 1/22/2015 1:16 PM | Walkup, Gardner | D-33153 | OUTLINE | U.S. | Admitted | Wa kup, Gardner |
| 1/22/2015 1:19 PM | Wa kup, Gardner | D-33154 | FUNDAMENTALS OF DECISION MAKING IN E&P (Source: TREX-013200; TREX-231646R; TREX-233288R; TREX-232768; TREX-232848) | U.S. | Admitted | Wa kup, Gardner |
| 1/22/2015 1:24 PM | Walkup, Gardner | TREX-232848 | Walkup, Gardner and J. Robert Ligon. The Good, the Bad, and the Ugly of the Stage-Gate Project Management Process in the Oil and Gas Industry. SPE 102926 2006 SPE Annual Technical Conference and Exh bition. September 2006 | U.S. | Admitted | Wa kup, Gardner |
| 1/22/2015 1:24 PM | Wa kup, Gardner | TREX-232848.10.1.US | US Callout of TREX-232848 | U.S. | Admitted | Wa kup, Gardner |
| 1/22/2015 1:31 PM | Wa kup, Gardner | D-33155 | Non-Operating party active participation: Business Drivers | U.S. | Admitted | Wa kup, Gardner |
| 1/22/2015 1:38 PM | Walkup, Gardner | TREX-232806 | Jeffris, Robert G. and Waters, Susan A., "Getting Deepwater Development Right: Strategies for the Non-Operator." OTC 14201, 2002 Offshore Development Conference. May 2002 | U.S. | Admitted | Wa kup, Gardner |
| 1/22/2015 1:39 PM | Wa kup, Gardner | TREX-232806.1.1.US | US Callout of TREX-232806 | U.S. | Admitted | Wa kup, Gardner |
| 1/22/2015 1:40 PM | Walkup, Gardner | TREX-232808 | Herman, A. et al. "Changing Dynamics in Deepwater Ownership." OTC 17783, 2006 Offshore Technology Conference. May 2006. | U.S. | Admitted | Wa kup, Gardner |
| 1/22/2015 1:41 PM | Walkup, Gardner | TREX-232804 | Visser, Robert C., Joseph D. Williams and Bob Aquadro Typhoon Offshore Safe and Clean: Authentic Leadership to Produce an Incident and Injury-Free Environment OTC 14127, 2002 Offshore Technology Conference. May 2002 | U.S. | Admitted | Wa kup, Gardner |
| 1/22/2015 1:42 PM | Walkup, Gardner | TREX-232867 | Chevron Operational Excellence Audit Group, HES Assessments of Non-Operated Joint Ventures, SPE 168575, SPE International Conference on Health, Safety and Environment, Long Beach, CA,17-19 March 2014 (Chevron HSE Report) | U.S. | Admitted | Wa kup, Gardner |
| 1/22/2015 1:44 PM | Walkup, Gardner | TREX-232812 | McLaughlin, Dennis. "Jubilee Project Overview." OTC 23430 2012 Offshore Technology Conference, 2012. | U.S. | Admitted | Wa kup, Gardner |

Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------------------------|
| 1/22/2015 1:45 PM | Walkup, Gardner | TREX-232857 | Lawrie, Graeme. The Role of a Non-Operating Partner in Contributing to HSE Excellence. SPE 155941, SPE/APPEA International Conference on Health, Safety and Environment in Oil and Gas Exploration and Production. September 2012 (Lawrie 2012) | U.S. | Admitted | Wa kup, Gardner |
| 1/22/2015 1:46 PM | Wa kup, Gardner | TREX-232857.8.1.US | US Callout of TREX-232857 | U.S. | Admitted | Wa kup, Gardner |
| 1/22/2015 1:48 PM | Wa kup, Gardner | D-33156 | PERSONAL EXPERIENCE OF ACTIVE PARTICIPATION BY NON-OPERATORS (Source: TREX-013200; TREX-231646R; TREX-233288R) | U.S. | Admitted | Wa kup, Gardner |
| 1/22/2015 1:54 PM | Walkup, Gardner | D-33157 | Operating Agreements | U.S. | Admitted | Wa kup, Gardner |
| 1/22/2015 2:01 PM | Walkup, Gardner | TREX-085006 | AAPL Model Form of Offshore Deepwater Operating Agreement, AAPL-810 (2007), available at http://www.ocsadvisoryboard.org/ | U.S. | Admitted | Wa kup, Gardner |
| 1/22/2015 2:01 PM | Walkup, Gardner | TREX-232798 | Exhibit K to 2007 810 Joint Operating Agreement (Deepwater) | U.S. | Admitted | Wa kup, Gardner |
| 1/22/2015 2:01 PM | Walkup, Gardner | TREX-280000 | Ratification and Joinder of Operating Agreement Macondo Prospect between BP Exploration & Production Inc. and MOEX Offshore 2007 LLC | U.S. | Admitted | Wa kup, Gardner |
| 1/22/2015 2:15 PM | Walkup, Gardner | TREX-013204 | AAPL Model Form of Offshore Deepwater Operating Agreement AAPL0810 (2007) | Anadarko | Admitted | Wa kup, Gardner |
| 1/22/2015 2:19 PM | Walkup, Gardner | TREX-013204.32.1.APC | Anadarko Callout of TREX-013204 | Anadarko | Admitted | Wa kup, Gardner |
| 1/22/2015 2:24 PM | Walkup, Gardner | TREX-013204.61.1.APC | Anadarko Callout of TREX-013204 | Anadarko | Admitted | Wa kup, Gardner |
| 1/22/2015 2:34 PM | Walkup, Gardner | TREX-013204.18.3.APC | Anadarko Callout of TREX-013204 | Anadarko | Admitted | Wa kup, Gardner |
| 1/22/2015 2:37 PM | Walkup, Gardner | TREX-013204.82.1.APC | Anadarko Callout of TREX-013204 | Anadarko | Admitted | Wa kup, Gardner |
| 1/22/2015 2:38 PM | Walkup, Gardner | TREX-013204.82.2.APC | Anadarko Callout of TREX-013204 | Anadarko | Admitted | Wa kup, Gardner |
| 1/22/2015 2:50 PM | Walkup, Gardner | TREX-231646R.6.1.APC | Anadarko Callout of TREX-231646R | Anadarko | Admitted | Wa kup, Gardner |
| 1/22/2015 2:52 PM | Walkup, Gardner | TREX-013207.28 | Anadarko Callout of TREX-013207 | Anadarko | Admitted | Wa kup, Gardner |
| 1/22/2015 2:56 PM | Walkup, Gardner | TREX-013207.29 | Anadarko Callout of TREX-013207 | Anadarko | Admitted | Wa kup, Gardner |
| 1/22/2015 3:05 PM | Walkup, Gardner | D-33165 | There is a spectrum of relationship for operators and non-operators | U.S. | Admitted | Wa kup, Gardner |
| 1/22/2015 3:06 PM | Walkup, Gardner | D-33161 | MANY ACTIVITIES ARE INFLUENCED BY DESIGN DECISIONS THAT NON-OPERATORS CAN ENHANCE (Source: TREX-233288R) | U.S. | Admitted | Wa kup, Gardner |
| 1/22/2015 3:59 PM | Quivik, Fredric | D-32900 | Fred Quivik, Ph.D.: Background (Source: TREX-013210.000091-107) | U.S. | Admitted | Quivik, Fredric |
| 1/22/2015 4:13 PM | Quivik, Fredric | D-32901 | Fred Quivik, Ph.D.: Key Opinions(Source: TREX-013210; TREX-013235; TREX-013211) | U.S. | Admitted | Quiv k, Fredric |

**Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)**

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|---|---|---|---|---|---|---|
| 1/22/2015 4:14 PM | Quivik, Fredric | D-32902 | Fred Quivik, Ph.D.: Bases for Opinion I(Source: TREX-013210; TREX-013235; TREX-013211) | U.S. | Admitted | Quiv k, Fredric |
| 1/22/2015 4:15 PM | Quivik, Fredric | D-32903 | Fred Quivik, Ph.D.: Evidence for Opinion I(Source: TREX-006033; TREX-012303A; TREX-013210.000019 (McKay Depo (11-3-11) at 331:3-8); Inglis Bundle (7-21-11) at 277:3-5) | U.S. | Admitted | Quivik, Fredric |
| 1/22/2015 4:16 PM | Quivik, Fredric | TREX-013210 | 08/15/2014 Expert Report of Fredric L. Quivik | U.S. | Admitted | Quiv k, Fredric |
| 1/22/2015 4:16 PM | Quivik, Fredric | TREX-013235 | 09/12/2014 Expert Response Report of Fredric L. Quivik, PhD. | U.S. | Admitted | Quivik, Fredric |
| 1/22/2015 4:16 PM | Quivik, Fredric | TREX-013211 | 09/26/2014 Expert Report of Fredric L. Quivik | U.S. | Admitted | Quiv k, Fredric |
| 1/22/2015 4:18 PM | Quivik, Fredric | D-32904 | Fred Quivik, Ph.D.: Evidence for Opinion I(Source: TREX-006033; TREX-012303A; TREX-002557; TREX-231259; TREX-231260; TREX-231261; TREX-002515; TREX-002516; TREX-002517; TREX-012435; TREX-013210.000020 (McKay Depo (11-3-11) at 332:14-19); Inglis Bundle (7-21-11) at 277:7-8) | U.S. | Admitted | Quivik, Fredric |
| 1/22/2015 4:20 PM | Quivik, Fredric | TREX-012435.1.1.US | US Callout of TREX-012435 | U.S. | Admitted | Quiv k, Fredric |
| 1/22/2015 4:22 PM | Quivik, Fredric | D-32905 | Fred Quivik, Ph.D.: Evidence for Opinion I(Source: TREX-006033; TREX-012303A; TREX-013210.000031-34 (TREX-230236; TREX-230239; TREX-230241; TREX-230242; TREX-230244; TREX-230248); TREX-006259; TREX-006261; TREX-012477) | U.S. | Admitted | Quivik, Fredric |
| 1/22/2015 4:23 PM | Quivik, Fredric | TREX-006033.92.1.US | US Callout of TREX-006033 | U.S. | Admitted | Quiv k, Fredric |
| 1/22/2015 4:24 PM | Quivik, Fredric | D-32906 | Fred Quivik, Ph.D.: Evidence for Opinion I(Source: TREX-002681; TREX-000268; TREX-000866; TREX-006205; TREX-006257; TREX-012435; TREX-230298; Smith Bundle (7-11-14) at 29:3-19; Bucknall Bundle (7-2-14) at 15:23-25, 29:17-34:24, 36:1-38:3, 38:19-20, 39:20-23, 40:1-9, 229:7-14, 255:1-16; TREX-013210.000085-86 (Robertson Depo (7-10-14) at 16-18, 23-25, 37-38, 60-62, 68, 87, 95-96, 109, 149-152, 154, 176)) | U.S. | Admitted | Quivik, Fredric |

**Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)**

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------------------------|
| 1/22/2015 4:25 PM | Quivik, Fredric | D-32907 | Fred Quivik, Ph.D.: Key Opinion II(Source: TREX-013210; TREX-013235; TREX-013211) | U.S. | Admitted | Quiv k, Fredric |
| 1/22/2015 4:25 PM | Quivik, Fredric | D-32908 | Fred Quivik, Ph.D.: Bases for Opinion II(Source: TREX-013210; TREX-013235; TREX-013211) | U.S. | Admitted | Quiv k, Fredric |
| 1/22/2015 4:27 PM | Quivik, Fredric | D-32909 | Fred Quivik, Ph.D.: Evidence for Opinion II(Source: TREX-006033; TREX-012303A; TREX-002557; TREX-231259; TREX-231260; TREX-231261; TREX-002515; TREX-002516; TREX-002517; TREX-000268; TREX-000866; TREX-006205; TREX-006257; TREX-012435; TREX-013210.000051, 55, 58; TREX-013235.000005, 11-13, 15, 17) | U.S. | Admitted | Quivik, Fredric |
| 1/22/2015 4:27 PM | Quivik, Fredric | D-32909.2 | Drilling & Completions Organizational Chart Extending from D&C V.P. Down to the Drilling Engineers and the Well Site Leaders, April 2010 | U.S. | Admitted | Quiv k, Fredric |
| 1/22/2015 4:30 PM | Quivik, Fredric | D-32910 | Fred Quivik, Ph.D.: Evidence for Opinion II(Source: TREX-011963; TREX-012820; TREX-012692; TREX-012693; TREX-012694; TREX-013210.000020 (McKay Depo (11-3-11) at 334:7-16, 336:11-13); Inglis Bundle (7-21-11) at 276:24-277:8) | U.S. | Admitted | Quivik, Fredric |
| 1/22/2015 4:31 PM | Quivik, Fredric | D-32911 | Fred Quivik, Ph.D.: Evidence for Opinion II(Source: TREX-012738-012752; TREX-012825-012895; TREX-012905; TREX-013214; TREX-230554; TREX-013210.000049; Bray Bundle (7-16-14) at 260:9-266:3) | U.S. | Admitted | Quiv k, Fredric |
| 1/22/2015 4:36 PM | Quivik, Fredric | D-32912 | Fred Quivik, Ph.D.: Evidence for Opinion II(Source: TREX-002515; TREX-002939; TREX-011959; TREX-011964; TREX-011981; TREX-013210.000039-40, 53-55, 61, 63; TREX-013235.000011-15, 17; TREX-013215.000008; Suttles Bundle (5-20-11) at 817:6-10; Smith Bundle (7-11-14) at 76:23-24) | U.S. | Admitted | Quiv k, Fredric |

3/4/2015

**Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)**

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------------------------|
| 1/22/2015 4:38 PM | Quivik, Fredric | D-32913 | Fred Quivik, Ph.D.: Evidence for Opinion II(Source: TREX-006033; TREX-012303A; TREX-012441; TREX-230405; TREX-230364; TREX-012640; Suttles Bundle (5-20-11) at 22:7-23:3, 41:7-43:8, 210:15-18, 224:10-17; 495:17-498:8; 547:10-548:16; 553:14-556:1; 585:9-14; 803:1-11, 817:4-818:22; TREX-013210.000090 (Morrison Depo (10-18-11) at 292)) | U.S. | Admitted | Quivik, Fredric |
| 1/22/2015 4:38 PM | Quivik, Fredric | D-32913.1 | BP p.l.c. created the Gulf Coast Restoration Organization (GCRO), which reports to the BP p.l.c. board | U.S. | Admitted | Quivik, Fredric |
| 1/22/2015 4:41 PM | Quivik, Fredric | D-32914A | The BP Group Has Conducted and Managed Operations in the Gulf of Mexico, Not Only BPXP | U.S. | Admitted | Quiv k, Fredric |
| 1/22/2015 4:43 PM | Quivik, Fredric | TREX-013209.1.1.BP | BP Callout of TREX-013209 | BP | Admitted | Quiv k, Fredric |
| 1/22/2015 4:43 PM | Quivik, Fredric | TREX-013209 | Fredric L. Quivik Biography Page - Michigan Tech Department of Social Sciences webpage | BP | Admitted | Quiv k, Fredric |
| 1/22/2015 4:52 PM | Quivik, Fredric | TREX-013210.34.1.BP | BP Callout of TREX-013210 | BP | Admitted | Quiv k, Fredric |
| 1/22/2015 4:55 PM | Quivik, Fredric | TREX-013210.49.1.BP | BP Callout of TREX-013210 | BP | Admitted | Quiv k, Fredric |
| 1/22/2015 4:59 PM | Quivik, Fredric | TREX-085002.1 | BP Callout of TREX-085002 | BP | Admitted | Quiv k, Fredric |
| 1/22/2015 4:59 PM | Quivik, Fredric | TREX-085002 | BP's Lease OCS-G 32306 covering MC 252 | BP | Admitted | Quiv k, Fredric |
| 1/22/2015 4:59 PM | Quivik, Fredric | TREX-241460.1.1.BP | BP Callout of TREX-241460 | BP | Admitted | Quiv k, Fredric |
| 1/22/2015 4:59 PM | Quivik, Fredric | TREX-241460.1 | BP Callout of TREX-241460 | BP | Admitted | Quiv k, Fredric |
| 1/22/2015 4:59 PM | Quivik, Fredric | TREX-241460 | Letter from T. Morrison (USCG) to BPXP re Deepwater Horizon Responsible Party | BP | Admitted | Quiv k, Fredric |
| 1/22/2015 5:00 PM | Quivik, Fredric | TREX-240400.1.1.BP | BP Callout of TREX-240400 | BP | Admitted | Quiv k, Fredric |
| 1/22/2015 5:00 PM | Quivik, Fredric | TREX-240400.1 | BP Callout of TREX-240400 | BP | Admitted | Quiv k, Fredric |
| 1/22/2015 5:00 PM | Quivik, Fredric | TREX-240400 | 5/3/2010 Letter from J. Dupree to T. Morrison re Deepwater Horizon FPN: N10036 and BPXP as Responsible Party | BP | Admitted | Quiv k, Fredric |
| 1/22/2015 5:01 PM | Quivik, Fredric | TREX-246972.1.1.BP | BP Callout of TREX-246972 | BP | Admitted | Quiv k, Fredric |
| 1/22/2015 5:01 PM | Quivik, Fredric | TREX-246972.1 | BP Callout of TREX-246972 | BP | Admitted | Quiv k, Fredric |
| 1/22/2015 5:01 PM | Quivik, Fredric | TREX-246972 | Deepwater Horizon Oil Spill Trust Agreement | BP | Admitted | Quiv k, Fredric |
| 1/22/2015 5:01 PM | Quivik, Fredric | TREX-240925.1.1.BP | BP Callout of TREX-240925 | BP | Admitted | Quiv k, Fredric |
| 1/22/2015 5:01 PM | Quivik, Fredric | TREX-240925.1 | BP Callout of TREX-240925 | BP | Admitted | Quiv k, Fredric |
| 1/22/2015 5:01 PM | Quivik, Fredric | TREX-240925 | Complaint of the United States of America Against BP (2:10-cv-04536 E.D. La.) | BP | Admitted | Quivik, Fredric |
| 1/22/2015 5:06 PM | Quivik, Fredric | TREX-240459 | Employee List.xlsx | BP | Admitted | Quiv k, Fredric |
| 1/22/2015 5:08 PM | Quivik, Fredric | TREX-013210.35.1.BP | BP Callout of TREX-013210 | BP | Admitted | Quiv k, Fredric |
| 1/22/2015 5:15 PM | Quivik, Fredric | TREX-013214.1 | BP Callout of TREX-013214 | BP | Admitted | Quiv k, Fredric |

3/4/2015

Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|---|---|---|---|---|---|---|
| 1/22/2015 5:15 PM | Quivik, Fredric | TREX-013214.43.1.BP | BP Callout of TREX-013214 | BP | Admitted | Quiv k, Fredric |
| 1/22/2015 5:16 PM | Quivik, Fredric | TREX-013243.2.1.BP | BP Callout of TREX-013243 | BP | Admitted | Quiv k, Fredric |
| 1/22/2015 5:16 PM | Quivik, Fredric | TREX-013243 | Corporate Structure and Financing Process Guidance | BP | Admitted | Quivik, Fredric |
| 1/22/2015 5:16 PM | Quivik, Fredric | TREX-013243.1 | BP Callout of TREX-013243 | BP | Admitted | Quiv k, Fredric |
| 1/22/2015 5:19 PM | Quivik, Fredric | TREX-011964.19.1.BP | BP Callout of TREX-011964 | BP | Admitted | Quiv k, Fredric |
| 1/22/2015 5:19 PM | Quivik, Fredric | TREX-011964 | General Services Agreement between BP Exploration & Production and BP America Production Company | BP | Admitted | Quivik, Fredric |
| 1/22/2015 5:27 PM | Quivik, Fredric | TREX-013235.13 | BP Callout of TREX-013235 | BP | Admitted | Quiv k, Fredric |
| 1/22/2015 5:27 PM | Quivik, Fredric | TREX-013235 | 09/12/2014 Expert Response Report of Fredric L. Quivik, PhD. | BP | Admitted | Quivik, Fredric |
| 1/23/2015 8:00 AM | N/A | Rec. Doc. 13725 | Stipulations and Order Related to the "Any Other Penalty for the Same Incident" Factor Concerning Prior Settlements and Criminal Please in Connection with the Penalty Phase of United States v. BPXP, et al., 10-4536 [Rec. Doc. 13725] | U.S. | Admitted | N/A |
| 1/23/2015 8:00 AM | N/A | Rec. Doc. 13808 | Stipulated Facts Concerning Anadarko's History of Prior Violations [Rec. Doc. 13808] | U.S. | Admitted | N/A |
| 1/23/2015 8:00 AM | N/A | TREX-233876 | Indictment Against BP Oil Grangemouth Refinery Limited and BP Chemicals Limited | U.S. | Admitted | N/A |
| 1/23/2015 8:00 AM | N/A | TREX-233864 | Plea Agreement in United States of America v. BP Products North America Inc., 4:07-cr-434 | U.S. | Admitted | N/A |
| 1/23/2015 8:00 AM | N/A | TREX-233863 | Plea Agreement in United States v. BP Exploration (Alaska), Inc., 3:07-cr-00125-TMB | U.S. | Admitted | N/A |
| 1/23/2015 8:00 AM | N/A | TREX-022394 | Bundy, Robert: USA v. BP Exploration (Alaska), Inc. Plea Agreement | U.S. | Admitted | N/A |
| 1/23/2015 8:14 AM | Ratner, Ian | D-32354 | Ian Ratner's Expert Reports (Sources: TREX-013123R; TREX-013123E; TREX-013125; TREX-013125E; TREX-013127; TREX-233888; TREX-233887R; TREX-233887E) | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 8:14 AM | Ratner, Ian | TREX-013123E | Redacted by US: Errata to 8/15/2014 Report of Ian Ratner | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 8:14 AM | Ratner, Ian | TREX-013123R | Redacted version of TREX-013123 | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 8:14 AM | Ratner, Ian | TREX-013125 | 09/12/2014 Expert Response Report of Ian Ratner | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 8:14 AM | Ratner, Ian | TREX-013125E | Errata to 9/12/2014 Report of Ian Ratner | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 8:14 AM | Ratner, Ian | TREX-013127 | 09/26/2014 Expert Rebuttal Report of Ian Ratner | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 8:14 AM | Ratner, Ian | TREX-233887E | Errata to 8/15/2014 Report of Ian Ratner | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 8:14 AM | Ratner, Ian | TREX-233887R | Redacted version of TREX-233887 | U.S. | Admitted | Ratner, Ian |

3/4/2015

**Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)**

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------------------------|
| 1/23/2015 8:14 AM | Ratner, Ian | TREX-233888 | Ian Ratner Expert Supplemental Report, filed January 6, 2015 | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 8:16 AM | Ratner, Ian | D-32300 | Critical Considerations for the Court (Source: TREX-233887R) | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 8:17 AM | Ratner, Ian | D-32301 | APC Opinions and Bases of Opinions (Source: TREX-233887R) | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 8:18 AM | Ratner, Ian | D-32302 | Procedures (Source: TREX-233887R) | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 8:21 AM | Ratner, Ian | D-32303 | APC Balance Sheets (Sources: TREX-233887R; TREX-232380;TREX-012793; TREX-012794; TREX-012795; TREX-012386; TREX-012387; TREX-232325) | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 8:29 AM | Ratner, Ian | D-32304 | APC Balance Sheets (Sources) (Sources: TREX-232380; TREX-012793; TREX-012794; TREX-012795; TREX-012386; TREX-012387; TREX-232325) | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 8:29 AM | Ratner, Ian | D-32305 | APC Income Statements (Sources: TREX-233887R; TREX-232380; TREX-012793; TREX-012794; TREX-012795; TREX-012386; TREX-012387; TREX-232325) | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 8:29 AM | Ratner, Ian | TREX-012386 | United States Securities and Exchange Commission Form 10-K: Annual Report Pursuant to Section 13 of 15(d) of the Securities Exchange Act of 1934 for the fiscal year ended December 31, 2013 | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 8:29 AM | Ratner, Ian | TREX-012387 | United States Securities and Exchange Commission Form 10-Q: Quarterly Report Pursuant to Section 13 of 15(d) of the Securities Exchange Act of 1934 | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 8:29 AM | Ratner, Ian | TREX-012793 | United States Securities and Exchange Commission Form 10-K Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 for the fiscal year ended December 31, 2010 | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 8:29 AM | Ratner, Ian | TREX-012794 | United States Securities and Exchange Commission Form 10-K Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 for the fiscal year ended December 31, 2011 | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 8:29 AM | Ratner, Ian | TREX-012795 | United States Securities and Exchange Commission Form 10-K Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 for the fiscal year ended December 31, 2012 | U.S. | Admitted | Ratner, Ian |

3/4/2015

**Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)**

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|------------------------|
| 1/23/2015 8:29 AM | Ratner, Ian | TREX-230560 | Spreadsheet with 4 tabs: Wood Mackenzie BP Corporate Report | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 8:29 AM | Ratner, Ian | TREX-232325 | APC Q2 2014 Form 10-Q | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 8:29 AM | Ratner, Ian | TREX-232380 | Anadarko Petroleum Corporation Annual Report SEC Form 10-K for the year ending December 31, 2009 | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 8:32 AM | Ratner, Ian | D-32306 | APC Key Financial Metrics from Cash Flow Statements (Sources: TREX-233887R; TREX-232380; TREX-012793; TREX-012794; TREX-012795; TREX-012386; TREX-012387; TREX-232325) | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 8:35 AM | Ratner, Ian | D-32307 | EBITDAX (Source: TREX-012386.68) | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 8:38 AM | Ratner, Ian | D-32308 | Summary of APC EBITDAX Calculat ions (Sources: TREX-233887R; TREX-012794; TREX-012795; TREX-012386; TREX-232325) | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 8:39 AM | Ratner, Ian | D-32309R | APC Projected Cash Flows (Sources: TREX-233887R; TREX-012393R) | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 8:41 AM | Ratner, Ian | TREX-012393R | Redacted version of TREX-012393 | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 8:48 AM | Ratner, Ian | D-32312 | APC Dividends (Sources: TREX-233887R; TREX-232380; TREX-012793; TREX-012794; TREX-012795; TREX-012386; TREX-012387; TREX-232325) | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 8:48 AM | Ratner, Ian | TREX-233624 | News article - Anadarko Announces Third-Quarter 2014 Results Dated: October 28, 2014 | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 8:48 AM | Ratner, Ian | TREX-233874 | Morningstar Equity Analyst Report for Anadarko Petroleum Corp (December 2, 2014) | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 8:51 AM | Ratner, Ian | D-32313 | APC Cash Requirements (Sources: TREX-233887R; TREX-012393R) | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 8:54 AM | Ratner, Ian | D-32314 | Statement by Anadarko on August 14, 2014 (Source: TREX-230812) | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 8:55 AM | Ratner, Ian | D-32315 | Critical Considerations for the Court (Sources: TREX-012432;TREX-013123R; TREX-013123E; TREX-013125; TREX-013125E;TREX-013127; TREX-233888) | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 8:59 AM | Ratner, Ian | D-32316 | Opinions (Sources: TREX-013123R; TREX-013123E; TREX-013125; TREX-013125E; TREX-013127; TREX-233888) | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 9:01 AM | Ratner, Ian | D-32317 | Bases of Opinions (Sources: TREX-013123R; TREX-013123E; TREX-013125; TREX-013125E; TREX-013127; TREX-233888) | U.S. | Admitted | Ratner, Ian |

3/4/2015

Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|---|---|---|---|---|---|---|
| 1/23/2015 9:03 AM | Ratner, Ian | D-32318 | Procedures - Financial Analysis of BP and BPXP (Sources: TREX-013123R; TREX-013123E; TREX-013125; TREX-013125E; TREX-013127; TREX-233888) | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 9:10 AM | Ratner, Ian | D-32319 | BP Corporate Structure (Sources: TREX-011963; TREX-012676;TREX-013123R) | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 9:13 AM | Ratner, Ian | TREX-011963 | Organizational Chart - Main US Subsidiaries | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 9:13 AM | Ratner, Ian | TREX-012676 | BP Exploration and Production, Inc. Consolidated Financial Statements 2Q12 (Un-Audited) | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 9:18 AM | Ratner, Ian | D-32321 | BPXP Intercompany Balances (Sources: TREX-011968; TREX-013123R) | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 9:25 AM | Ratner, Ian | TREX-011968 | GRM Trial Balance spreadsheet | U.S. | Admitted | Ratner, Ian; Morrison, Richard |
| 1/23/2015 9:27 AM | Ratner, Ian | D-32322 | BPXP Intercompany Balances (Sources) (Source: TREX-011968) | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 9:27 AM | Ratner, Ian | D-32323 | Why is BP a Necessary Part of the Analysis? (Sources: TREX-013123R; TREX-013123E; TREX-013125; TREX-013125E; TREX-013127) | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 9:28 AM | Ratner, Ian | D-32324 | BP Consolidated Balance Sheets (Sources: TREX-013123R;TREX-232340; TREX-233104) | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 9:28 AM | Ratner, Ian | D-32325 | BP's Consolidated Balance Sheets (Sources) (Sources: TREX-233104; TREX-232340) | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 9:35 AM | Ratner, Ian | D-32326 | BP Consolidated Income Statements (Sources: TREX-013123R;TREX-013123E; TREX-232340; TREX-233104) | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 9:35 AM | Ratner, Ian | TREX-232340 | 2014: "FOI_quarterly_ifrs_full book_2Q_2014.xlsx" dow nloaded from BP corporate website. | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 9:35 AM | Ratner, Ian | TREX-233104 | Excel spreadsheet: FOI_quarterly_ifrs_full_book_4Q_2013-Final.xlsx entitled Quarterly Financial and Operating Information 2009-2013 | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 9:38 AM | Ratner, Ian | D-32327 | BP Consolidated Cash Flow Statements (Sources: TREX-012303A; TREX-013123R; TREX-232340; TREX-233104) | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 9:45 AM | Ratner, Ian | D-32355 | Summary of Actual and Projected Discretionary Cash Flows (Sources: TREX-012305A; TREX-012304A; TREX-012306A; TREX-12307A; TREX-12303A; TREX-013123R) | U.S. | Admitted | Ratner, Ian |

Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|---|---|---|---|---|---|---|
| 1/23/2015 9:45 AM | Ratner, Ian | TREX-012303A | Annual Report and Form 20-F 2013 | U.S. | Admitted | Ratner, Ian; Den Uyl, R. Bruce |
| 1/23/2015 9:49 AM | Ratner, Ian | D-32328 | BP's Consolidated Cash Flow Statements (Sources) (Sources:TREX-012303A; TREX-232340; TREX-233104) | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 9:49 AM | Ratner, Ian | D-32329 | BP Proved vs. Unproved Reserves (Sources: TREX-012432;TREX-013123R) | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 9:52 AM | Ratner, Ian | TREX-012432 | The BP Proposition Investor Update | U.S. | Admitted | Ratner, Ian; Den Uyl, R. Bruce |
| 1/23/2015 9:54 AM | Ratner, Ian | TREX-244133 | 2013 GoM SMOG Excel Spreadsheet | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 10:01 AM | Ratner, Ian | D-32330 | Why is BPXP Important to BP? (Sources: TREX-012432; TREX-013123R; TREX-013125) | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 10:02 AM | Ratner, Ian | D-32331 | BPXP Balance Sheets (Sources: TREX-011965; TREX-011968;TREX-012678; TREX-012682; TREX-013123R) | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 10:06 AM | Ratner, Ian | TREX-011965 | Fourth Quarter 2013 BP Exploration & Production, Inc. Consolidated Financial Reports (Un-Audited) | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 10:06 AM | Ratner, Ian | TREX-012678 | BP Exploration & Production, Inc. Consolidated Financial Reports 4Q12 (Un-Audited) | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 10:06 AM | Ratner, Ian | TREX-012682 | BP Exploration & Production, Inc. Consolidated Financial Reports 1Q14 (Un-audited) | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 10:08 AM | Ratner, Ian | D-32332 | BPXP Balance Sheets (Sources) (Sources: TREX-011965; TREX-011968; TREX-012678; TREX-012682) | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 10:08 AM | Ratner, Ian | D-32334 | BPXP Dividends Paid (Sources: TREX-012738; TREX-012739; TREX-012740; TREX-012741; TREX-012742; TREX-012743; TREX-012744; TREX-012745; TREX-012746; TREX-012747; TREX-012748; TREX-012749; TREX-012750; TREX-012751; TREX-012752; TREX-013123R) | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 10:09 AM | Ratner, Ian | D-32335 | BPXP Dividends Paid (Sources) (Sources: TREX-012738; TREX-012739; TREX-012740; TREX-012741; TREX-012742; TREX-012743; TREX-012744; TREX-012745; TREX-012746; TREX-012747; TREX-012748; TREX-012749; TREX-012750; TREX-012751; TREX-012752) | U.S. | Admitted | Ratner, Ian |

Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|---|---|---|---|---|---|---|
| 1/23/2015 10:09 AM | Ratner, Ian | TREX-012738 | December 18, 2006 Consent Action By the Board of Directors for BP Exploration & Production Inc. in Lieu of a Meeting re Dividends | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 10:09 AM | Ratner, Ian | TREX-012739 | March 27, 2007 Consent Action By the Board of Directors of BP Exploration & Production Inc. in Lieu of a Meeting re Dividend Rate | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 10:09 AM | Ratner, Ian | TREX-012740 | June 19, 2007 Consent Action By the Board of Directors in Lieu of a Meeting re Dividend Rate | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 10:09 AM | Ratner, Ian | TREX-012741 | September 17, 2007 Consent Action By the Board of Directors of BP Exploration & Production Inc. in Lieu of a Meeting re Dividend Rate | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 10:09 AM | Ratner, Ian | TREX-012742 | December 10, 2007 Consent Action by the Board of Directors of BP Exploration & Production Inc. re Dividend Rate | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 10:09 AM | Ratner, Ian | TREX-012743 | March 20, 2008 Consent Action by the Board of Directors of BP Exploration & Production Inc. re Dividend Rate | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 10:09 AM | Ratner, Ian | TREX-012744 | June 17, 2008 Consent Action by the Board of Directors of BP Exploration & Production Inc. re Dividend Rate | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 10:09 AM | Ratner, Ian | TREX-012745 | September 18, 2008 Consent Action by the Board of Directors of BP Exploration & Production Inc. re Dividend Rate | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 10:09 AM | Ratner, Ian | TREX-012746 | December 9, 2008 Consent Action by the Board of Directors of BP Exploration & Production Inc. re Dividend Rate | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 10:09 AM | Ratner, Ian | TREX-012747 | March 17, 2009 Consent Action by the Board of Directors of BP Exploration & Production Inc. re Dividend Rate | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 10:09 AM | Ratner, Ian | TREX-012748 | June 16, 2009 Consent Action by the Board of Directors of BP Exploration & Production Inc. re Dividend Rate | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 10:09 AM | Ratner, Ian | TREX-012749 | September 18, 2009 Consent Action by the Board of Directors of BP Exploration & Production Inc. re Dividend Rate | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 10:09 AM | Ratner, Ian | TREX-012750 | December 30, 2009 Meeting Minutes of the Directors of BPXP re Dividends | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 10:09 AM | Ratner, Ian | TREX-012751 | March 24, 2010 Unanimous Written Consent by the Directors of BPXP in Lieu of a Meeting re Dividends | U.S. | Admitted | Ratner, Ian |

Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|------------------------|
| 1/23/2015 10:09 AM | Ratner, Ian | TREX-012752 | December 22, 2009 Action of the Board of Directors of BPXP by Written Consent in Lieu of a Meeting re Dividends, Attached Exhibit A | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 10:10 AM | Ratner, Ian | TREX-012792 | Amount Of and History Of Dividends Paid By BPXP To Any Other BP Corporate Entity Chart for 2005-2014 | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 10:11 AM | Ratner, Ian | D-32339 | Gulf of Mexico Cash Flow Projections 2014-2018 (Sources:TREX-012430; TREX-013123R; TREX-233137; TREX-240455) | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 10:37 AM | Ratner, Ian | TREX-012430 | Group Plan Template chart (black/white) | U.S. | Admitted | Ratner, Ian; Den Uyl, R. Bruce |
| 1/23/2015 10:37 AM | Ratner, Ian | TREX-233137 | BPXP - Consolidated Financial Reports - 3Q14 - (Un-Audited) | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 10:37 AM | Ratner, Ian | TREX-240455 | BPXP 2Q14 Un-Audited Reports.docx | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 10:40 AM | Ratner, Ian | TREX-012430.3.1.US | US Callout of TREX-012430 | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 10:51 AM | Ratner, Ian | D-32340 | Gulf of Mexico Cash Flow Projections 2014-2018 (Sources: TREX-012430; TREX-233137; TREX-240455) | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 10:51 AM | Ratner, Ian | D-32342 | December 10, 2014 Upstream Investor Update (Source: TREX-233856) | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 10:51 AM | Ratner, Ian | TREX-233856 | Presentation: Upstream Investor Day December 2014 | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 10:53 AM | Ratner, Ian | D-32343 | Mr. Den Uyl's Calculation of BPXP's Available Credit to Finance a CWA Penalty (Source: TREX-013127) | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 10:57 AM | Ratner, Ian | D-32344 | Mr. Den Uyl's Original Opinion (Source: TREX-233889R) | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 11:00 AM | Ratner, Ian | D-32345 | Why is Mr. Den Uyl's Analysis Unreliable? (Sources: TREX-013125; TREX-233888) | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 11:09 AM | Ratner, Ian | D-32346 | Portion of BPXP's Total Assets Included in Wood Mackenzie Analysis (Sources: TREX-013125; TREX-230563; TREX-230564; TREX-230565; TREX-230566; TREX-230567; TREX-230568; TREX-230569; TREX-230570; TREX-230571; TREX-230752; TREX-230753; TREX-230575; TREX-230560; TREX-230561; TREX-230562) | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 11:14 AM | Ratner, Ian | D-32347 | Analysis of Operating Costs for the Gulf of Mexico (Sources:TREX-012430; TREX-230560; TREX-233888; TREX-247596) | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 11:18 AM | Ratner, Ian | D-32353 | Mr. Den Uyl's Revised Opinion (Source: TREX-247596) | U.S. | Admitted | Ratner, Ian |

Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|---|---|---|---|---|---|---|
| 1/23/2015 11:42 AM | Ratner, Ian | TREX-230812 | Anadarko's First Supplemental Objections, Responses, and Answers to the United States' First Set of Discovery Requests to Defendants BP Exploration and Production and Anadarko Petroleum Corporation for the Penalty Phase, In Re: Oil Spill by the Oil Rig "D | Anadarko | Admitted | Ratner, Ian |
| 1/23/2015 11:42 AM | Ratner, Ian | TREX-233887R.8.2.APC | Anadarko Callout of TREX-233887R | Anadarko | Admitted | Ratner, Ian |
| 1/23/2015 11:44 AM | Ratner, Ian | TREX-233887R.8.1.APC | Anadarko Callout of TREX-233887R | Anadarko | Admitted | Ratner, Ian |
| 1/23/2015 1:31 PM | Ratner, Ian | D-35459 | TREX-013123.79 with handwritten notes | BP | Admitted | Ratner, Ian |
| 1/23/2015 1:36 PM | Ratner, Ian | TREX-244133 | 2013 GoM SMOG Excel Spreadsheet | BP | Admitted | Ratner, Ian |
| 1/23/2015 1:36 PM | Ratner, Ian | TREX-244133IC | Image of TREX-244133 used in Court | BP | Admitted | Ratner, Ian |
| 1/23/2015 1:37 PM | Ratner, Ian | TREX-240928.5.1.BP | BP Callout of TREX-240928 | BP | Admitted | Ratner, Ian |
| 1/23/2015 1:37 PM | Ratner, Ian | TREX-240928 | SEC Federal Register Part II 17 CFR Parts 210, 211 et al. Modernization of Oil and Gas Reporting; Final Rule | BP | Admitted | Ratner, Ian |
| 1/23/2015 1:41 PM | Ratner, Ian | TREX-012303A.1.1.BP | BP Callout of TREX-012303A | BP | Admitted | Ratner, Ian |
| 1/23/2015 1:41 PM | Ratner, Ian | TREX-012303A | Annual Report and Form 20-F 2013 | BP | Admitted | Ratner, Ian; Den Uyl, R. Bruce |
| 1/23/2015 1:50 PM | Ratner, Ian | TREX-246898.4.2.BP | BP Callout of TREX-246898 | BP | Admitted | Ratner, Ian |
| 1/23/2015 1:50 PM | Ratner, Ian | TREX-246898 | BPXP 3Q14 Un-Audited Reports.docx | BP | Admitted | Ratner, Ian; Morrison, Richard |
| 1/23/2015 1:57 PM | Ratner, Ian | TREX-013130.1 | BP Callout of TREX-013130 | BP | Admitted | Ratner, Ian |
| 1/23/2015 1:57 PM | Ratner, Ian | TREX-013130.43 | BP Callout of TREX-013130 | BP | Admitted | Ratner, Ian |
| 1/23/2015 2:08 PM | Ratner, Ian | D-35450 | Summary of Various Oil Price Projections | BP | Admitted | Ratner, Ian |
| 1/23/2015 2:10 PM | Ratner, Ian | TREX-233873.1.1.BP | BP Callout of TREX-233873 | BP | Admitted | Ratner, Ian |
| 1/23/2015 2:10 PM | Ratner, Ian | TREX-233873 | Forbes: Revisiting Our Price Estimates for Large Independents Amid Lower Crude Prices | BP | Admitted | Ratner, Ian |
| 1/23/2015 2:11 PM | Ratner, Ian | TREX-247631 | The New Oil Order - Lower For Longer to Keep Capital Sidelined -Goldman Sachs | BP | Admitted | Ratner, Ian |
| 1/23/2015 2:12 PM | Ratner, Ian | TREX-247631.1.1.BP | BP Callout of TREX-247631 | BP | Admitted | Ratner, Ian |
| 1/23/2015 2:12 PM | Ratner, Ian | D-35450.1 | Summary of Various Oil Price Projections | BP | Admitted | Ratner, Ian |
| 1/23/2015 2:25 PM | Ratner, Ian | D-35460 | TREX-013123.39 with handwritten notes | BP | Admitted | Ratner, Ian |
| 1/23/2015 2:26 PM | Ratner, Ian | TREX-013130 | Business Valuation and Bankruptcy | BP | Admitted | Ratner, Ian |
| 1/23/2015 2:33 PM | Ratner, Ian | D-35453 | Wood Mackenzie's Valuation of Kaskida | BP | Admitted | Ratner, Ian |
| 1/23/2015 2:34 PM | Ratner, Ian | D-35453.1 | Wood Mackenzie's Valuation of Kaskida | BP | Admitted | Ratner, Ian |
| 1/23/2015 2:34 PM | Ratner, Ian | D-35454 | Wood Mackenzie's Valuation of Kaskida | BP | Admitted | Ratner, Ian |
| 1/23/2015 2:37 PM | Ratner, Ian | D-35457 | Sub-Commercial Reserves Discovered | BP | Admitted | Ratner, Ian |
| 1/23/2015 2:37 PM | Ratner, Ian | TREX-240835 | Wood Mackenzie BP Corporate Report | BP | Admitted | Ratner, Ian |
| 1/23/2015 2:49 PM | Ratner, Ian | D-35455 | Handwritten notes | BP | Admitted | Ratner, Ian |
| 1/23/2015 2:56 PM | Ratner, Ian | D-35461 | WoodMac OpEx and CapEx | BP | Admitted | Ratner, Ian |
| 1/23/2015 2:57 PM | Ratner, Ian | D-34017A | BPXP's Equity Value | BP | Admitted | Ratner, Ian |
| 1/23/2015 3:00 PM | Ratner, Ian | D-34017A | BPXP's Equity Value | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 3:02 PM | Ratner, Ian | TREX-012431 | Group Plan Template 4Q Feed Chart (color) | U.S. | Admitted | Ratner, Ian |

**Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)**

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|---|---|---|---|---|---|---|
| 1/23/2015 3:02 PM | Ratner, Ian | TREX-012431.1.1.US | US Callout of TREX-012431 | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 3:02 PM | Ratner, Ian | TREX-012431.1.2.US | US Callout of TREX-012431 | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 3:03 PM | Ratner, Ian | D-32349 | Wood Mackenzie: Operating Cost Estimates (Source: TREX-230560) | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 3:04 PM | Ratner, Ian | D-32349.1.1.US | US Callout of D-32349 | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 3:04 PM | Ratner, Ian | D-32349.1.2.US | US Callout of D-32349 | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 3:05 PM | Ratner, Ian | D-32350 | Wood Mackenzie: Daily Production (Source: TREX-230560) | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 3:06 PM | Ratner, Ian | D-32350.1.1.US | US Callout of D-32350 | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 3:06 PM | Ratner, Ian | D-32350.1.2.US | US Callout of D-32350 | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 3:07 PM | Ratner, Ian | D-32351 | Wood Mackenzie: Operating Expenses (Source: TREX-230560) | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 3:07 PM | Ratner, Ian | D-32351.1.1.US | US Callout of D-32351 | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 3:07 PM | Ratner, Ian | D-32351.1.2.US | US Callout of D-32351 | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 3:09 PM | Ratner, Ian | D-32352 | Wood Mackenzie: Operating Cost Estimates (Source: TREX-230560) | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 3:09 PM | Ratner, Ian | D-32352.1.1.US | Callout of D-32352 | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 3:09 PM | Ratner, Ian | D-32352.1.2.US | US Callout of D-32352 | U.S. | Admitted | Ratner, Ian |
| 1/23/2015 3:09 PM | Ratner, Ian | D-32352.1.3.US | US Callout of D-32352 | U.S. | Admitted | Ratner, Ian |
| 1/26/2015 8:06 AM | Paskewich, Frank | D-34677 | Captain Paskewich: Oil Spill Response Expert | BP | Admitted | Paskewich, Frank |
| 1/26/2015 8:22 AM | Paskewich, Frank | D-34678 | Captain Paskewich: Expert Reports | BP | Admitted | Paskewich, Frank |
| 1/26/2015 8:22 AM | Paskewich, Frank | TREX-241529 | Round 1 Expert Report of Frank M. Paskewich | BP | Admitted | Paskewich, Frank |
| 1/26/2015 8:22 AM | Paskewich, Frank | TREX-241530 | Round 2 Expert Report of Frank M. Paskewich | BP | Admitted | Paskewich, Frank |
| 1/26/2015 8:22 AM | Paskewich, Frank | TREX-013134 | 09/26/2014 Reply Expert Report of Frank Paskewich | BP | Admitted | Paskewich, Frank |
| 1/26/2015 8:22 AM | Paskewich, Frank | TREX-247638 | Captain Frank Paskewich's Adjusted Spill Response Effectiveness Calculations | BP | Admitted | Paskewich, Frank |
| 1/26/2015 8:23 AM | Paskewich, Frank | D-34717 | OSC and ISPR Reports | BP | Admitted | Paskewich, Frank |
| 1/26/2015 8:23 AM | Paskewich, Frank | TREX-009105 | On Scene Coordinator Report - DWH Oil Spill | BP | Admitted | Austin, Meredith; VanHaverbeke, Mark; Paskewich, Frank; Cox, Robert |
| 1/26/2015 8:23 AM | Paskewich, Frank | TREX-009124 | Final Action Memorandum - Incident Specific Preparedness Review (ISPR), DWH Oil Spill | BP | Admitted | VanHaverbeke, Mark; Paskewich, Frank; Cox, Robert |
| 1/26/2015 8:26 AM | Paskewich, Frank | D-34679 | Framework for Evaluating the Success of an Oil Spill Response | BP | Admitted | Paskewich, Frank |
| 1/26/2015 8:28 AM | Paskewich, Frank | D-34680 | Captain Paskewich: Summary of Opinions | BP | Admitted | Paskewich, Frank |
| 1/26/2015 8:33 AM | Paskewich, Frank | D-34682 | BPXP Mobilized Resources in Accordance with MMS-Approved Oil Spill Response Plan | BP | Admitted | Paskewich, Frank |
| 1/26/2015 8:33 AM | Paskewich, Frank | TREX-000769 | BP Gulf of Mexico Regional Oil Spill Response Plan | BP | Admitted | Paskewich, Frank |
| 1/26/2015 8:39 AM | Paskewich, Frank | D-34683 | Houma Incident Command Post | BP | Admitted | Paskewich, Frank |
| 1/26/2015 8:39 AM | Paskewich, Frank | TREX-241918 | Video: Inside the crisis at Gulf Command Center | BP | Admitted | Paskewich, Frank |

3/4/2015

Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|---|---|---|---|---|---|---|
| 1/26/2015 8:44 AM | Paskewich, Frank | D-34003 | Rapid Mobilization of Critical Response Resources | BP | Admitted | Paskewich, Frank |
| 1/26/2015 8:46 AM | Paskewich, Frank | D-34684 | Rapid Mobilization of Responders | BP | Admitted | Paskewich, Frank |
| 1/26/2015 8:49 AM | Paskewich, Frank | TREX-009124.110.2.BP | BP Callout of TREX-009124 | BP | Admitted | Paskewich, Frank |
| 1/26/2015 8:51 AM | Paskewich, Frank | TREX-150022.10.1.BP | BP Callout of TREX-150022 | BP | Admitted | Paskewich, Frank |
| 1/26/2015 8:51 AM | Paskewich, Frank | TREX-150022 | Interview Summary -- RADM Zukunft | BP | Admitted | Paskewich, Frank |
| 1/26/2015 8:52 AM | Paskewich, Frank | TREX-012212.6.2.BP | BP Callout of TREX-012212 | BP | Admitted | Paskewich, Frank |
| 1/26/2015 8:52 AM | Paskewich, Frank | TREX-012212 | Interview Summary Form of Joseph Paradis | BP | Admitted | Paskewich, Frank |
| 1/26/2015 8:54 AM | Paskewich, Frank | TREX-150027.1.1.BP | BP Callout of TREX-150027 | BP | Admitted | Paskewich, Frank |
| 1/26/2015 8:54 AM | Paskewich, Frank | TREX-150027 | Interview Summary -- Rusty Wright | BP | Admitted | Paskewich, Frank |
| 1/26/2015 8:56 AM | Paskewich, Frank | D-34686 | The Government Agrees That BPXP Placed No Limits on the Response | BP | Admitted | Paskewich, Frank |
| 1/26/2015 8:56 AM | Paskewich, Frank | D-34718 | Government Reports Recognize the Success of the Response | BP | Admitted | Paskewich, Frank |
| 1/26/2015 8:59 AM | Paskewich, Frank | D-34688 | Offshore: Skimming | BP | Admitted | Paskewich, Frank |
| 1/26/2015 9:00 AM | Paskewich, Frank | D-34689 | Effectiveness of Skimming Operations | BP | Admitted | Paskewich, Frank |
| 1/26/2015 9:00 AM | Paskewich, Frank | D-34689.1 | Animation of D-34689 | BP | Admitted | Paskewich, Frank |
| 1/26/2015 9:03 AM | Paskewich, Frank | TREX-150022.9.1.BP | BP Callout of TREX-150022 | BP | Admitted | Paskewich, Frank |
| 1/26/2015 9:05 AM | Paskewich, Frank | TREX-009105.68.2.BP | BP Callout of TREX-009105 | BP | Admitted | Paskewich, Frank |
| 1/26/2015 9:08 AM | Paskewich, Frank | TREX-011835 | RRT-6 FOSC Dispersant Pre-Approval Guidelines and Checklist | BP | Admitted | Paskewich, Frank |
| 1/26/2015 9:11 AM | Paskewich, Frank | D-34692 | Effectiveness of Dispersant Operations | BP | Admitted | Paskewich, Frank |
| 1/26/2015 9:12 AM | Paskewich, Frank | D-34693 | Effectiveness of Dispersant Operations | BP | Admitted | Paskewich, Frank |
| 1/26/2015 9:13 AM | Paskewich, Frank | D-34694 | Effectiveness of Dispersant Operations | BP | Admitted | Paskewich, Frank |
| 1/26/2015 9:13 AM | Paskewich, Frank | D-34694.1 | Animation of D-34694 | BP | Admitted | Paskewich, Frank |
| 1/26/2015 9:15 AM | Paskewich, Frank | TREX-009105.64.3.BP | BP Callout of TREX-009105 | BP | Admitted | VanHaverbeke, Mark; Paskewich, Frank |
| 1/26/2015 9:16 AM | Paskewich, Frank | D-34695 | Offshore: In Situ Burning Operations | BP | Admitted | Paskewich, Frank |
| 1/26/2015 9:16 AM | Paskewich, Frank | D-34696 | Effectiveness of Controlled In Situ Burning | BP | Admitted | Paskewich, Frank |
| 1/26/2015 9:16 AM | Paskewich, Frank | D-34696.1 | Animation of D-34696 | BP | Admitted | Paskewich, Frank |
| 1/26/2015 9:18 AM | Paskewich, Frank | TREX-009124.55.2.BP | BP Callout of TREX-009124 | BP | Admitted | VanHaverbeke, Mark; Paskewich, Frank |
| 1/26/2015 9:18 AM | Paskewich, Frank | D-34006.4 | The Response was Effective | BP | Admitted | Paskewich, Frank |
| 1/26/2015 9:22 AM | Paskewich, Frank | D-34006A.1 | The Response was Effective | BP | Admitted | Paskewich, Frank |
| 1/26/2015 9:22 AM | Paskewich, Frank | D-34006A.1.1 | The Response was Effective (Animation of D-34006A.1) | BP | Admitted | Paskewich, Frank |
| 1/26/2015 9:29 AM | Paskewich, Frank | D-34006A.3 | The Response was Effective | BP | Admitted | Paskewich, Frank |
| 1/26/2015 9:29 AM | Paskewich, Frank | D-34006A.3.1 | The Response was Effective (Animation of D-34006A.3) | BP | Admitted | Paskewich, Frank |
| 1/26/2015 9:32 AM | Paskewich, Frank | TREX-247662.68.2.BP | BP Callout of TREX-247662 | BP | Admitted | Paskewich, Frank |

3/4/2015

Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------------------------|
| 1/26/2015 9:32 AM | Paskewich, Frank | TREX-247662 | Sector New Orleans Area Contingency Plan - http://www.rrt6.org/Uploads/Files/sectorneworleans_acp%20-%202013.pdf | BP | Admitted | Paskewich, Frank |
| 1/26/2015 9:35 AM | Paskewich, Frank | D-34710 | In Situ Burning Removes Oil From the Environment | BP | Admitted | Paskewich, Frank |
| 1/26/2015 9:35 AM | Paskewich, Frank | TREX-013523 | Memorandum from the National Response Team Science and Technology Committee re Questions and Answers for Communicating with the Public | BP | Admitted | Paskewich, Frank |
| 1/26/2015 9:35 AM | Paskewich, Frank | TREX-230883 | RRT VI In-Situ burn plan part I | BP | Admitted | Paskewich, Frank |
| 1/26/2015 9:35 AM | Paskewich, Frank | TREX-230990 | Oil Spill Response Offshore, In-Situ Burn Operations Manual, Final Report March 2003, Report No. CG-D-06-03 | BP | Admitted | VanHaverbeke, Mark; Paskewich, Frank |
| 1/26/2015 9:36 AM | Paskewich, Frank | D-34701 | Response Safety Measures | BP | Admitted | Paskewich, Frank |
| 1/26/2015 9:44 AM | Paskewich, Frank | D-34036 | BPXP's Response Efforts Were Conducted Safely | BP | Admitted | Paskewich, Frank |
| 1/26/2015 9:49 AM | Paskewich, Frank | TREX-012535.1.4.BP | BP Callout of TREX-012535 | BP | Admitted | Paskewich, Frank |
| 1/26/2015 9:49 AM | Paskewich, Frank | TREX-012535 | Email from M. Landry to R. Nash & C. Bennett re FOSC Report Table of Contents and Contributor List | BP | Admitted | Paskewich, Frank |
| 1/26/2015 9:50 AM | Paskewich, Frank | D-34047 | BPXP's Proactive Funding of the Response Was Key to its Success | BP | Admitted | Paskewich, Frank |
| 1/26/2015 9:50 AM | Paskewich, Frank | TREX-009105.181.BP | BP Callout of TREX-009105 | BP | Admitted | Paskewich, Frank |
| 1/26/2015 10:10 AM | Paskewich, Frank | D-33780 | Capt. Roger Laferriere (Source: Laferriere Bundle at 134:24-135:02, 135:04-135:17) | U.S. | Admitted | Paskewich, Frank |
| 1/26/2015 10:10 AM | Paskewich, Frank | TREX-009182 | Oil Budget Calculator - Technical Documentation - November 2010 | U.S. | Admitted | Paskewich, Frank |
| 1/26/2015 10:10 AM | Paskewich, Frank | TREX-009182.87.1.US | US Callout of TREX-009182 | U.S. | Admitted | Paskewich, Frank |
| 1/26/2015 10:10 AM | Paskewich, Frank | TREX-009182.87.3.US | US Callout of TREX-009182 | U.S. | Admitted | Paskewich, Frank |
| 1/26/2015 10:10 AM | Paskewich, Frank | TREX-013132.70.1.US | US Callout of TREX-013132 | U.S. | Admitted | Paskewich, Frank |
| 1/26/2015 10:10 AM | Paskewich, Frank | TREX-012020 | Email from M.K. Bradbury to A. Taylor et al. re HSE Stats 12-3-10, attaching Deepwater Data December 3.pdf | U.S. | Admitted | Clapp, Richard; Paskewich, Frank |
| 1/26/2015 10:10 AM | Paskewich, Frank | TREX-012020.4.2.US | US Callout of TREX-012020 | U.S. | Admitted | Paskewich, Frank |
| 1/26/2015 10:10 AM | Paskewich, Frank | TREX-013135 | Oil Spill Response - Experience, Trends and Challenges | U.S. | Admitted | Paskewich, Frank |
| 1/26/2015 10:10 AM | Paskewich, Frank | TREX-013135.1.1.US & TREX-013135.6.1.US | US Callout of TREX-013135 | U.S. | Admitted | Paskewich, Frank |
| 1/26/2015 10:53 AM | Paskewich, Frank | TREX-009114.1.1.BP | BP Callout of TREX-009114 | BP | Admitted | Paskewich, Frank |
| 1/26/2015 10:53 AM | Paskewich, Frank | TREX-009114 | Interview Summary form. Capt. James Hanzalik | BP | Admitted | Paskewich, Frank |
| 1/26/2015 10:56 AM | Paskewich, Frank | D-34707 | Government Scientists Recommended Continuing Dispersant Use | BP | Admitted | Paskewich, Frank |
| 1/26/2015 10:56 AM | Paskewich, Frank | TREX-011839R | Redacted version of TREX-011839 | BP | Admitted | Paskewich, Frank |

3/4/2015

Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|---|---|---|---|---|---|---|
| 1/26/2015 10:57 AM | Paskewich, Frank | D-34708 | Dispersant Limitation Resulted in Increased Shoreline Oiling | BP | Admitted | Paskewich, Frank |
| 1/26/2015 10:59 AM | Paskewich, Frank | TREX-009105.58.BP | BP Callout of TREX-009105 | BP | Admitted | Paskewich, Frank |
| 1/26/2015 11:00 AM | Paskewich, Frank | TREX-247534.1 | BP Callout of TREX-247534 | BP | Admitted | Paskewich, Frank |
| 1/26/2015 11:00 AM | Paskewich, Frank | TREX-247534.2 | BP Callout of TREX-247534 | BP | Admitted | Paskewich, Frank |
| 1/26/2015 11:00 AM | Paskewich, Frank | TREX-247534 | M.F. Fingas, The Newfoundland Offshore Burn Experiment - NOBE | BP | Admitted | Paskewich, Frank |
| 1/26/2015 11:00 AM | Paskewich, Frank | TREX-013516 | May 2014 U.S. Coast Guard Incident Management Handbook | BP | Admitted | Paskewich, Frank |
| 1/26/2015 11:00 AM | Paskewich, Frank | TREX-013522 | US' Third Supplemental Response to Defendants' First Set of Discovery Requests to the US of America Relating to the Clean Water Act Penalty Phase | BP | Admitted | Paskewich, Frank |
| 1/26/2015 11:00 AM | Paskewich, Frank | TREX-013037 | After Action Report: Deepwater Horizon MC252 Aerial Dispersant Response | BP | Admitted | Paskewich, Frank |
| 1/26/2015 11:00 AM | Paskewich, Frank | TREX-241730 | Mabile et al., Controlled Burns -- After-Action Report Burns on May 28th - August 3, 2010, 8/8/2010 | BP | Admitted | Paskewich, Frank |
| 1/26/2015 11:05 AM | Folse, Laura | D-34527 | Background | BP | Admitted | Folse, Laura |
| 1/26/2015 11:11 AM | Folse, Laura | D-34528 | Laura Folse Topics | BP | Admitted | Folse, Laura |
| 1/26/2015 11:12 AM | Folse, Laura | D-34529 | Shoreline Cleanup of Buried Oil: Key Dates | BP | Admitted | Folse, Laura |
| 1/26/2015 11:12 AM | Folse, Laura | TREX-244340 | Memorandum from the FOSC re FOSC Update on Deepwater Horizon Response. | BP | Admitted | Folse, Laura |
| 1/26/2015 11:12 AM | Folse, Laura | TREX-241898 | OSAT III - Eastern States - Appendix G - Eastern States | BP | Admitted | Folse, Laura |
| 1/26/2015 11:15 AM | Folse, Laura | D-34550 | 2010: No Actionable Oil in Offshore Water or Sediment | BP | Admitted | Folse, Laura |
| 1/26/2015 11:15 AM | Folse, Laura | TREX-012237 | OSAT's Summary Report for Sub-Sea and Sub-Surface Oil and Dispersant Detection: Sampling and Monitoring | BP | Admitted | Clapp, Richard; Folse, Laura; Rice, Stanley |
| 1/26/2015 11:18 AM | Folse, Laura | D-34530A | Nearshore Environment | BP | Admitted | Folse, Laura |
| 1/26/2015 11:28 AM | Folse, Laura | D-34531 | Identification of Possible Buried Oil: OSAT-3 | BP | Admitted | Folse, Laura |
| 1/26/2015 11:28 AM | Folse, Laura | TREX-011826 | Operational Science Advisory Team (OSAT-3) Unified Command - Investigation of Recurring Residual Oil in Discrete Shoreline Areas in the Eastern Area of Respons bility | BP | Admitted | Folse, Laura |
| 1/26/2015 11:28 AM | Folse, Laura | TREX-012238 | OSAT's Summary Report for Fate and Effects of Remnant Oil in the Beach Environment | BP | Admitted | Clapp, Richard; Cox, Robert; Folse, Laura; Taylor, Elliott |
| 1/26/2015 11:30 AM | Folse, Laura | D-34533A | Cleanup of Buried Oil: Eastern States | BP | Admitted | Folse, Laura |
| 1/26/2015 11:34 AM | Folse, Laura | D-34536A | Cleanup of Buried Oil: Louisiana | BP | Admitted | Folse, Laura |
| 1/26/2015 11:34 AM | Folse, Laura | TREX-230685 | Report (Appendix D): Buried Oil Report Louisiana Area of Response February 2014 | BP | Admitted | Folse, Laura |
| 1/26/2015 11:44 AM | Folse, Laura | D-34537 | Laura Folse Topics | BP | Admitted | Folse, Laura |

3/4/2015

Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|---|---|---|---|---|---|---|
| 1/26/2015 11:44 AM | Folse, Laura | D-34538 | BPXP's Ongoing Commitment: Rapid Response Teams | BP | Admitted | Folse, Laura |
| 1/26/2015 11:44 AM | Folse, Laura | TREX-243913 | Brief Description of the NRC Process / Middle R Process (Native Word) | BP | Admitted | Folse, Laura |
| 1/26/2015 11:49 AM | Folse, Laura | D-34539 | Laura Folse Topics | BP | Admitted | Folse, Laura |
| 1/26/2015 11:50 AM | Folse, Laura | D-34540 | April 2011: BPXP Commits $1 Billion for Early Environmental Restoration | BP | Admitted | Folse, Laura |
| 1/26/2015 11:50 AM | Folse, Laura | TREX-245780 | Framework for Early Restoration Addressing Injuries Resulting from the Deepwater Horizon Oil Spill | BP | Admitted | Folse, Laura |
| 1/26/2015 11:52 AM | Folse, Laura | D-34541 | Early Environmental Restoration | BP | Admitted | Folse, Laura |
| 1/26/2015 11:52 AM | Folse, Laura | TREX-244332 | Notice of Filing of Stipulations Under the "Framework for Early Restoration Addressing Injuries Resulting from the Deepwater Horizon Oil Spill," In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico on April 20, 2010, MDL No. 2179 (E.D. La. June 6, 2012). | BP | Admitted | Folse, Laura |
| 1/26/2015 11:52 AM | Folse, Laura | TREX-244333 | Notice of Filing of Stipulations (Phase II) Under the "Framework for Early Restoration Addressing Injuries Resulting from the Deepwater Horizon Oil Spill," In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico on April 20, 2010, MDL No. 2179 (E.D. La. Dec. 21, 2012). | BP | Admitted | Folse, Laura |
| 1/26/2015 11:52 AM | Folse, Laura | TREX-247382 | Phase III Early Restoration Stipulations | BP | Admitted | Folse, Laura |
| 1/26/2015 11:53 AM | Folse, Laura | D-34542 | Creating Barrier Island Habitat | BP | Admitted | Folse, Laura |
| 1/26/2015 11:55 AM | Folse, Laura | D-34545 | Laura Folse Topics | BP | Admitted | Folse, Laura |
| 1/26/2015 11:56 AM | Folse, Laura | D-34546 | BPXP Commits $500 Million Over 10 Years for Independent Gulf Science | BP | Admitted | Folse, Laura |
| 1/26/2015 11:56 AM | Folse, Laura | TREX-011829 | Gulf of Mexico Research Initiative Master Research Agreement Dated March 14, 2011 Between BP Exploration & Production Inc. and Gulf of Mexico Alliance as Amended and Restated December 1, 2011 | BP | Admitted | Folse, Laura |
| 1/26/2015 12:06 PM | Folse, Laura | TREX-244097 | BP Fact Sheet - Early Environmental Restoration: BP's $1 billion pledge to accelerate restoration efforts in the Gulf of Mexico (May 2013), available at http://www.bp.com/content/dam/bp/pdf/gulf-of-mexico/Early_Restoration_Fact_Sheet.pdf. | U.S. | Admitted | Folse, Laura |

3/4/2015

Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------------------------|
| 1/26/2015 12:07 PM | Folse, Laura | TREX-011814 | Stipulation Regarding Early Restoration Project--Alabama Dune Restoration Cooperative Project (Dkt. No. 6621-1) | U.S. | Admitted | Folse, Laura |
| 1/26/2015 12:07 PM | Folse, Laura | TREX-011814.5.1.US/TREX-011814.6.1.US | US Callout of TREX-011814 | U.S. | Admitted | Folse, Laura |
| 1/26/2015 1:26 PM | Utsler, Mike | D-35002 | Mike Utsler: Positions in DWH Response | BP | Admitted | Utsler, Mike |
| 1/26/2015 1:41 PM | Utsler, Mike | D-35003 | Unified Command Structure | BP | Admitted | Utsler, Mike |
| 1/26/2015 1:46 PM | Utsler, Mike | D-35040 | Houma ICP: Communication and Coordination | BP | Admitted | Utsler, Mike |
| 1/26/2015 1:51 PM | Utsler, Mike | D-35005 | Primary Response Tools - Overview | BP | Admitted | Utsler, Mike |
| 1/26/2015 1:57 PM | Utsler, Mike | D-35007 | Response Tool: High Volume Skimming | BP | Admitted | Utsler, Mike |
| 1/26/2015 1:57 PM | Utsler, M ke | D-35007.1 | Response Tool: High Volume Skimming | BP | Admitted | Utsler, Mike |
| 1/26/2015 1:57 PM | Utsler, M ke | TREX-247314 | Oil Recovery at Deepwater Horizon Drill Site - https://www.youtube.com/watch?v=VROcckcUDa0 | BP | Admitted | Utsler, Mike |
| 1/26/2015 2:00 PM | Utsler, M ke | D-35013 | Response Tool: Nearshore Skimming | BP | Admitted | Utsler, Mike |
| 1/26/2015 2:00 PM | Utsler, M ke | D-35013.1 | Response Tool: Nearshore Skimming | BP | Admitted | Utsler, Mike |
| 1/26/2015 2:00 PM | Utsler, M ke | TREX-247312 | Nine Participants in Vessel of Opportunity Program, Video - https://www.youtube.com/watch?v=-bqUjndaDPU | BP | Admitted | Utsler, Mike |
| 1/26/2015 2:04 PM | Utsler, M ke | TREX-013043.1.1.BP | BP Callout of TREX-013043 | BP | Admitted | Utsler, Mike |
| 1/26/2015 2:04 PM | Utsler, M ke | TREX-013043.3.1.BP | BP Callout of TREX-013043 | BP | Admitted | Utsler, Mike |
| 1/26/2015 2:04 PM | Utsler, M ke | TREX-013043 | Email from J. Mutschler to M. Utsler et al. re CRITICAL RESOURCE REQUEST: OFFSHORE SKIMMING ASSETS | BP | Admitted | Utsler, M ke |
| 1/26/2015 2:05 PM | Utsler, M ke | TREX-013043.1.2.BP | BP Callout of TREX-013043 | BP | Admitted | Utsler, Mike |
| 1/26/2015 2:09 PM | Utsler, M ke | D-35009 | Response Tool: Dispersant Application | BP | Admitted | Utsler, Mike |
| 1/26/2015 2:09 PM | Utsler, M ke | D-35009.1 | Response Tool: Dispersant Application | BP | Admitted | Utsler, Mike |
| 1/26/2015 2:14 PM | Utsler, M ke | D-35015 | Response Tool: Boom | BP | Admitted | Utsler, Mike |
| 1/26/2015 2:14 PM | Utsler, M ke | TREX-247316 | Deepwater Horizon Response at Orange Beach, Al. - https://www.youtube.com/watch?v=yEtuRRaz2DU&index=2&list=PLPhjHdPwMBg _lQYnZ-hmSjPz-bhs58IKF | BP | Admitted | Utsler, M ke |
| 1/26/2015 2:58 PM | Cox, Robert | D-35102 | Human Health Questions Investigated | BP | Admitted | Cox, Robert |
| 1/26/2015 3:00 PM | Cox, Robert | D-35103 | Dr. Robert Cox, M.D., Ph.D. | BP | Admitted | Cox, Robert |
| 1/26/2015 3:08 PM | Cox, Robert | D-35104 | Dr. Cox's Expert Reports | BP | Admitted | Cox, Robert |
| 1/26/2015 3:08 PM | Cox, Robert | TREX-240110 | Round 1 Expert Report of Robert Cox | BP | Admitted | Cox, Robert |
| 1/26/2015 3:08 PM | Cox, Robert | TREX-240111 | Round 2 Expert Report of Robert Cox | BP | Admitted | Cox, Robert |
| 1/26/2015 3:08 PM | Cox, Robert | TREX-013087 | 09/26/2014 Round 3 Expert Report of Robert Cox, M.D., Ph.D. | BP | Admitted | Cox, Robert |

3/4/2015

Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------------------------|
| 1/26/2015 3:08 PM | Cox, Robert | TREX-240332 | Risk Assessment in the Federal Government: Managing the Process. Washington, DC: The National Academies Press, 1983. | BP | Admitted | Cox, Robert |
| 1/26/2015 3:10 PM | Cox, Robert | D-35105 | Opinions on Health Impacts | BP | Admitted | Cox, Robert |
| 1/26/2015 3:12 PM | Cox, Robert | D-35106 | U.S. Government Findings on Health Effects | BP | Admitted | Cox, Robert |
| 1/26/2015 3:12 PM | Cox, Robert | TREX-240306 | CDC. Emergency Preparedness and Response, Health Surveillance. | BP | Admitted | Cox, Robert |
| 1/26/2015 3:12 PM | Cox, Robert | TREX-240215 | CDC. CDC Response to the Gulf of Mexico Oil Spill. | BP | Admitted | Cox, Robert |
| 1/26/2015 3:12 PM | Cox, Robert | TREX-240310 | King BS, G bbons JD. Health Hazard Evaluation of the Deepwater Horizon Response Workers. National Institute for Occupational Safety and Health, 2011. Final HHE. | BP | Admitted | Cox, Robert |
| 1/26/2015 3:12 PM | Cox, Robert | TREX-232432 | FDA Voice: Taylor, Michael R: Gulf Seafood is Safe to Eat After Oil Spill | BP | Admitted | Cox, Robert |
| 1/26/2015 3:12 PM | Cox, Robert | TREX-240227 | CDC/ATSDR Guidance on the Interpretation and Use of Blood Laboratory Analyses for Volatile Organic Compounds | BP | Admitted | Cox, Robert |
| 1/26/2015 3:12 PM | Cox, Robert | TREX-240159 | EPA. Monitoring Air Quality Along the Gulf Coast. | BP | Admitted | Clapp, Richard; Cox, Robert |
| 1/26/2015 3:12 PM | Cox, Robert | TREX-240210 | Operational Science Advisory Team (OSAT) Unified Area Command. Summary Report for Sub-Sea and Sub-Surface Oil and Dispersant Detection: Sampling and Monitoring. Prepared for Paul F. Zukunft, RADM, U.S. Coast Guard Federal On-Scene Coordinator Deepwater Horizon MC252. December 17, 2010. | BP | Admitted | Cox, Robert |
| 1/26/2015 3:12 PM | Cox, Robert | TREX-240141 | CDC, Community Fact Sheet, Volatile Organic Compounds and Your Health. Oct. 17, 2012. | BP | Admitted | Cox, Robert |
| 1/26/2015 3:14 PM | Cox, Robert | D-35106.1 | U.S. Government Findings on Health Effects | BP | Admitted | Cox, Robert |
| 1/26/2015 3:16 PM | Cox, Robert | D-35106.3 | U.S. Government Findings on Health Effects | BP | Admitted | Cox, Robert |
| 1/26/2015 3:18 PM | Cox, Robert | D-35106.2 | U.S. Government Findings on Health Effects | BP | Admitted | Cox, Robert |
| 1/26/2015 3:18 PM | Cox, Robert | D-35107 | State Findings on Health Effects | BP | Admitted | Cox, Robert |
| 1/26/2015 3:19 PM | Cox, Robert | TREX-240124 | Deepwater Horizon Response - Air Quality Status Report | BP | Admitted | Cox, Robert |
| 1/26/2015 3:19 PM | Cox, Robert | TREX-240198 | Mississippi State Department of Health. Deepwater Horizon Oil Spill – One Year Later. Mississippi Morbidity Report 2011;27:1-3. | BP | Admitted | Cox, Robert |
| 1/26/2015 3:19 PM | Cox, Robert | TREX-240362 | DEQ Louisiana: Air Monitoring Fact Sheet | BP | Admitted | Cox, Robert |

3/4/2015

Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------------------------|
| 1/26/2015 3:19 PM | Cox, Robert | TREX-232452 | Department of Health and Hospitals; Seafood Update: Louisiana Seafood Safety Surveillance Report | BP | Admitted | Cox, Robert |
| 1/26/2015 3:20 PM | Cox, Robert | D-35107.1 | State Findings on Health Effects | BP | Admitted | Cox, Robert |
| 1/26/2015 3:20 PM | Cox, Robert | D-35107.2 | State Findings on Health Effects | BP | Admitted | Cox, Robert |
| 1/26/2015 3:23 PM | Cox, Robert | D-35117 | CDC and State Health Surveillance | BP | Admitted | Cox, Robert |
| 1/26/2015 3:23 PM | Cox, Robert | D-35270 | Over 1 Million Data Analyses Available | BP | Admitted | Clapp, Richard; Cox, Robert |
| 1/26/2015 3:24 PM | Cox, Robert | D-35108 | Steps Performed in Reaching Independent Conclusions | BP | Admitted | Cox, Robert |
| 1/26/2015 3:31 PM | Cox, Robert | D-35108.2 | Steps Performed in Reaching Independent Conclusions | BP | Admitted | Cox, Robert |
| 1/26/2015 3:33 PM | Cox, Robert | D-35109 | Standard Approach to Risk Assessment | BP | Admitted | Cox, Robert |
| 1/26/2015 3:34 PM | Cox, Robert | D-35140 | Occupational Benchmarks Defined | BP | Admitted | Cox, Robert |
| 1/26/2015 3:34 PM | Cox, Robert | TREX-012023 | Email from M. Chau to J. Fink et al. re Health Monitoring Summary Report - 15th September 2010, attaching Health Monitoring Summary Report 15 September 2010.DOC | BP | Admitted | Cox, Robert |
| 1/26/2015 3:37 PM | Cox, Robert | D-35110 | NIOSH Occupational Air Sampling Results | BP | Admitted | Cox, Robert |
| 1/26/2015 3:37 PM | Cox, Robert | D-35110.1 | NIOSH Occupational Air Sampling Results (Animation of D-35110) | BP | Admitted | Cox, Robert |
| 1/26/2015 3:39 PM | Cox, Robert | D-35111A | DWH Air Data Consistently Below Benchmarks | BP | Admitted | Cox, Robert |
| 1/26/2015 3:44 PM | Cox, Robert | D-35112 | DWH Benzene Air Data Consistently Below Benchmarks | BP | Admitted | Cox, Robert |
| 1/26/2015 3:46 PM | Cox, Robert | D-35113 | Opinions on Potential Health Impacts: Inhalational | BP | Admitted | Cox, Robert |
| 1/26/2015 3:51 PM | Cox, Robert | D-35142 | NIOSH Convenience Survey Discussed by Dr. Clapp | BP | Admitted | Cox, Robert |
| 1/26/2015 3:53 PM | Cox, Robert | D-35145 | NIOSH Self-Identifies Significant Limitations of Convenience Survey | BP | Admitted | Cox, Robert |
| 1/26/2015 3:56 PM | Cox, Robert | D-35108.3 | Steps Performed in Reaching Independent Conclusions | BP | Admitted | Cox, Robert |
| 1/26/2015 3:57 PM | Cox, Robert | D-35115 | Lack of Significant Dermal Effects | BP | Admitted | Cox, Robert |
| 1/26/2015 4:03 PM | Cox, Robert | D-35133 | OSAT Conclusions on Dermal and Oral Exposure Risk | BP | Admitted | Cox, Robert |
| 1/26/2015 4:03 PM | Cox, Robert | TREX-012238 | OSAT's Summary Report for Fate and Effects of Remnant Oil in the Beach Environment | BP | Admitted | Clapp, Richard; Cox, Robert; Folse, Laura; Taylor, Elliott |
| 1/26/2015 4:05 PM | Cox, Robert | D-35141 | Seafood Safety Assurance | BP | Admitted | Cox, Robert |
| 1/26/2015 4:05 PM | Cox, Robert | TREX-240327 | Schwaab E, Kraemer D, Guidry J. Consumers can be confident in the safety of Gulf seafood. Joint statement released by NOAA, FDA, and the Louisiana Department of Health and Hospitals, March 2011. | BP | Admitted | Cox, Robert |

3/4/2015

Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------------------------|
| 1/26/2015 4:08 PM | Cox, Robert | D-35137 | Seafood Safety Assurance | BP | Admitted | Cox, Robert |
| 1/26/2015 4:08 PM | Cox, Robert | D-35146 | Opinions on Potential Health Impacts: Dermal and Oral | BP | Admitted | Cox, Robert |
| 1/26/2015 4:11 PM | Cox, Robert | D-35102.2 | Human Health Questions Investigated | BP | Admitted | Cox, Robert |
| 1/26/2015 4:12 PM | Cox, Robert | D-35118 | BP's Efforts to Mitigate Health Risks | BP | Admitted | Cox, Robert |
| 1/26/2015 4:16 PM | Cox, Robert | TREX-012020.4.1.BP | BP Callout of TREX-012020 | BP | Admitted | Cox, Robert |
| 1/26/2015 4:20 PM | Cox, Robert | D-35144 | OSHA and NIOSH on Worker Health | BP | Admitted | Cox, Robert |
| 1/26/2015 4:20 PM | Cox, Robert | TREX-232478 | Review of the OSHA-NIOSH Response to the Deepwater Horizon Oil Spill: Protecting the Health and Safety of Cleanup Workers, David Michaels and John Howard; | BP | Admitted | Cox, Robert |
| 1/26/2015 4:25 PM | Cox, Robert | D-35139A | U.S. Government Conclusions: Successful Mitigation of Potential Health Impacts | BP | Admitted | Cox, Robert |
| 1/26/2015 4:25 PM | Cox, Robert | TREX-009105 | On Scene Coordinator Report - DWH Oil Spill | BP | Admitted | Austin, Meredith; VanHaverbeke, Mark; Paskewich, Frank; Cox, Robert |
| 1/26/2015 4:25 PM | Cox, Robert | TREX-009124 | Final Action Memorandum - Incident Specific Preparedness Review (ISPR), DWH Oil Spill | BP | Admitted | VanHaverbeke, Mark; Paskewich, Frank; Cox, Robert |
| 1/26/2015 4:25 PM | Cox, Robert | TREX-012234 | December 2011 NIOSH's Lessons Learned from the Deepwater Horizon Response | BP | Admitted | Cox, Robert |
| 1/26/2015 4:25 PM | Cox, Robert | TREX-012240 | May 2011 Deepwater Horizon Oil Spill: OSHA's Role in the Response | BP | Admitted | Clapp, Richard; Cox, Robert |
| 1/26/2015 4:25 PM | Cox, Robert | TREX-240001 | CDC, Substance and Abuse Mental Health Services Administration (SAMHSA), Behavioral Health in the Gulf Coast Region Following the Deepwater Horizon Oil Spill | BP | Admitted | Cox, Robert |
| 1/26/2015 4:25 PM | Cox, Robert | TREX-240138 | OSHA. Deepwater Horizon Oil Spill: OSHA's Role in the Response. May 2011. | BP | Admitted | Cox, Robert |
| 1/26/2015 4:27 PM | Cox, Robert | D-35139.4 | U.S. Government Conclusions: Successful Mitigation of Potential Health Impacts | BP | Admitted | Cox, Robert |
| 1/26/2015 4:28 PM | Cox, Robert | D-35139.2 | U.S. Government Conclusions: Successful Mitigation of Potential Health Impacts | BP | Admitted | Cox, Robert |
| 1/26/2015 4:52 PM | Cox, Robert | TREX-013110 | Material Safety Data Sheet | U.S. | Admitted | Cox, Robert |
| 1/26/2015 4:56 PM | Cox, Robert | TREX-240164 | Air Quality Implications of the Deepwater Horizon Oil Spill | U.S. | Admitted | Cox, Robert |
| 1/26/2015 4:58 PM | Cox, Robert | TREX-232479 | Atmospheric emissions from the Deepwater Horizon spill constrain air?water partitioning, hydrocarbon fate, and leak rate, TB Ryerson and KC A kin, et al. | U.S. | Admitted | Cox, Robert |
| 1/26/2015 5:02 PM | Cox, Robert | TREX-231743 | Press Release - NIH News "Gulf Study gears up for second round of health exams" April 11, 2014 | U.S. | Admitted | Cox, Robert |

Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|---|---|---|---|---|---|---|
| 1/27/2015 8:13 AM | Morrison, Richard | D-34620 | Richard Morrison Topics | BP | Admitted | Morrison, Richard |
| 1/27/2015 8:14 AM | Morrison, Richard | D-34608 | Richard Morrison - Regional President for Gulf of Mexico and Chairman of BPXP Board | BP | Admitted | Morrison, Richard |
| 1/27/2015 8:28 AM | Morrison, Richard | D-34601 | Unified Command Structure | BP | Admitted | Scott, Loren; Morrison, Richard |
| 1/27/2015 8:31 AM | Morrison, Richard | D-34601.1 | Unified Command Structure | BP | Admitted | Morrison, Richard |
| 1/27/2015 8:44 AM | Morrison, Richard | D-34609 | BP Shared Its Lessons Learned Globally | BP | Admitted | Morrison, Richard |
| 1/27/2015 8:44 AM | Morrison, Richard | TREX-231104 | Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | BP | Admitted | Morrison, Richard |
| 1/27/2015 8:44 AM | Morrison, Richard | TREX-011987 | Advancing Global Deepwater Capabilities | BP | Admitted | Morrison, Richard |
| 1/27/2015 8:44 AM | Morrison, Richard | TREX-247272 | Advancing Global Deepwater Capabilities | BP | Admitted | Morrison, Richard |
| 1/27/2015 8:46 AM | Morrison, Richard | TREX-231104.1 | BP Callout of TREX-231104 | BP | Admitted | Morrison, Richard |
| 1/27/2015 8:46 AM | Morrison, Richard | TREX-231104.2.1.BP | BP Callout of TREX-231104 | BP | Admitted | Morrison, Richard |
| 1/27/2015 8:50 AM | Morrison, Richard | TREX-011987.15.1.BP | BP Callout of TREX-11987 | BP | Admitted | Morrison, Richard |
| 1/27/2015 8:50 AM | Morrison, Richard | TREX-011987.16.1.BP | BP Callout of TREX-11987 | BP | Admitted | Morrison, Richard |
| 1/27/2015 8:52 AM | Morrison, Richard | D-34603 | BP Shared Learnings Across Five Key Areas | BP | Admitted | Morrison, Richard |
| 1/27/2015 8:54 AM | Morrison, Richard | TREX-231104.24.1.BP | BP Callout of TREX-231104 | BP | Admitted | Morrison, Richard |
| 1/27/2015 9:00 AM | Morrison, Richard | D-34604 | Houston Monitoring Center | BP | Admitted | Morrison, Richard |
| 1/27/2015 9:16 AM | Morrison, Richard | D-34612 | BPXP's Capital Expenditures (2009-2013) | BP | Admitted | Morrison, Richard |
| 1/27/2015 9:16 AM | Morrison, Richard | TREX-240462 | BPXP Capex Cost - excl Incident - 2009-2Q2014.xlsx | BP | Admitted | Morrison, Richard |
| 1/27/2015 9:23 AM | Morrison, Richard | D-34613 | BPXP's Operational Expenditures (2009-2013) | BP | Admitted | Morrison, Richard |
| 1/27/2015 9:23 AM | Morrison, Richard | TREX-240461 | BPXP Op Cash Cost - excl Incident - 2009-2Q2014.xlsx | BP | Admitted | Morrison, Richard |
| 1/27/2015 9:27 AM | Morrison, Richard | D-34614 | BPXP's Total Employment Compensation (2009-2013) | BP | Admitted | Morrison, Richard |
| 1/27/2015 9:27 AM | Morrison, Richard | TREX-011968 | GRM Trial Balance spreadsheet | BP | Admitted | Ratner, Ian; Morrison, Richard |
| 1/27/2015 9:28 AM | Morrison, Richard | D-34622 | BPXP Vendor Spend (2009-2013) | BP | Admitted | Morrison, Richard |
| 1/27/2015 9:30 AM | Morrison, Richard | TREX-013162.1.1.BP | BP Callout of TREX-013162 | BP | Admitted | Morrison, Richard |
| 1/27/2015 9:30 AM | Morrison, Richard | TREX-013162 | OPSTATS - Realization 2009-2014 | BP | Admitted | Morrison, Richard |
| 1/27/2015 9:33 AM | Morrison, Richard | D-34615 | BPXP Federal Royalties (2009-2013) | BP | Admitted | Morrison, Richard |
| 1/27/2015 9:33 AM | Morrison, Richard | TREX-011970 | Royalty and Tax Payment Scorecard (summary of two boxes below - rows 28 - 105) | BP | Admitted | Morrison, Richard |
| 1/27/2015 9:38 AM | Morrison, Richard | D-34605 | BPXP Macondo Related Liabilities: ~40 Billion | BP | Admitted Subject to US Objections | Morrison, Richard |
| 1/27/2015 9:51 AM | Morrison, Richard | TREX-246898 | BPXP 3Q14 Un-Audited Reports.docx | BP | Admitted | Ratner, Ian; Morrison, Richard |
| 1/27/2015 9:51 AM | Morrison, Richard | TREX-246896 | 3Q14 - Provision Continuity Schedule - BPXP Only exL.xls | BP | Admitted Subject to US Objections | Morrison, Richard |

3/4/2015

Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------------------------|
| 1/27/2015 10:02 AM | Morrison, Richard | D-34606 | Debt and Equity Provided to BPXP by Group Due to Spill-Related Costs | BP | Admitted Subject to US Objections | Morrison, Richard |
| 1/27/2015 10:07 AM | Morrison, Richard | TREX-246898.1 | BP Callout of TREX-246898 | BP | Admitted | Morrison, Richard |
| 1/27/2015 10:08 AM | Morrison, Richard | TREX-246898.7.4.BP | BP Callout of TREX-246898 | BP | Admitted | Morrison, Richard |
| 1/27/2015 11:01 AM | Shea, Damian | D-34852 | Dr. Damian Shea | BP | Admitted | Shea, Damian |
| 1/27/2015 11:08 AM | Shea, Damian | D-34853 | Introduction | BP | Admitted | Shea, Damian |
| 1/27/2015 11:12 AM | Shea, Damian | TREX-013444 | 08/15/2014 Expert Report of Dr. Damian Shea | BP | Admitted | Shea, Damian |
| 1/27/2015 11:12 AM | Shea, Damian | TREX-013445 | 09/12/2014 Expert Report of Damian Shea | BP | Admitted | Shea, Damian |
| 1/27/2015 11:12 AM | Shea, Damian | TREX-013446 | 09/26/2014 Expert Report of Damian Shea | BP | Admitted | Shea, Damian |
| 1/27/2015 11:12 AM | Shea, Damian | D-34854 | Expert Reports of Dr. Damian Shea | BP | Admitted | Shea, Damian |
| 1/27/2015 11:12 AM | Shea, Damian | D-34914.1 | Dr. Damian Shea - Primary Conclusions | BP | Admitted | Shea, Damian |
| 1/27/2015 11:14 AM | Shea, Damian | D-34856 | Fundamentals of Environmental Toxicology | BP | Admitted | Shea, Damian |
| 1/27/2015 11:17 AM | Shea, Damian | D-34857 | Fundamentals of Environmental Toxicology | BP | Admitted | Shea, Damian |
| 1/27/2015 11:20 AM | Shea, Damian | D-34912A | Water Sampling Locations | BP | Admitted | Shea, Damian |
| 1/27/2015 11:22 AM | Shea, Damian | D-34859A | Water Sampling Locations | BP | Admitted | Shea, Damian |
| 1/27/2015 11:22 AM | Shea, Damian | D-34859.1 | Water Sampling Locations | BP | Admitted | Shea, Damian |
| 1/27/2015 11:24 AM | Shea, Damian | D-34115 | Sediment Sampling Locations | BP | Admitted | Shea, Damian |
| 1/27/2015 11:28 AM | Shea, Damian | D-34862 | Fundamentals of Environmental Toxicology | BP | Admitted | Shea, Damian |
| 1/27/2015 11:29 AM | Shea, Damian | D-34864A | US EPA Toxicity Benchmarks For PAHs | BP | Admitted | Shea, Damian |
| 1/27/2015 11:36 AM | Shea, Damian | D-34865 | US EPA Benchmarks: Applied In DWH Investigation | BP | Admitted | Shea, Damian |
| 1/27/2015 11:38 AM | Shea, Damian | D-34866 | Fundamentals of Environmental Toxicology | BP | Admitted | Shea, Damian |
| 1/27/2015 11:40 AM | Shea, Damian | D-34052A | Nearly All Water Samples Safe | BP | Admitted | Shea, Damian |
| 1/27/2015 11:41 AM | Shea, Damian | D-34887 | US EPA Benchmarks Are Screening Tools | BP | Admitted | Shea, Damian |
| 1/27/2015 11:45 AM | Shea, Damian | D-34916 | Dr. Boesch's Area of Concern | BP | Admitted | Shea, Damian |
| 1/27/2015 11:46 AM | Shea, Damian | D-34918 | Even In Smaller Area Of Investigation Nearly All Water Samples Safe | BP | Admitted | Shea, Damian |
| 1/27/2015 11:48 AM | Shea, Damian | D-34891 | Area of Potential Exceedances of US EPA Benchmark is Limited in Space and Time | BP | Admitted | Shea, Damian |
| 1/27/2015 11:52 AM | Shea, Damian | D-34868B | Nearly All Surface Water Samples Safe | BP | Admitted | Shea, Damian |
| 1/27/2015 11:54 AM | Shea, Damian | D-34869A | Nearly All Sediment Samples Safe | BP | Admitted | Shea, Damian |
| 1/27/2015 11:54 AM | Shea, Damian | D-34870 | Results Confirmed by Unified Command | BP | Admitted | Shea, Damian |
| 1/27/2015 11:55 AM | Shea, Damian | TREX-242578 | Operational Science Advisory Team (OSAT) Unified Area Command Summary Report for Sub-Sea and Sub-Surface Oil and Dispersant Detection: Sampling and Monitoring, December 17, 2010 (OSAT-1) | BP | Admitted | Tunnell, Wes; Shea, Damian |
| 1/27/2015 11:56 AM | Shea, Damian | D-34871 | Results Confirmed By Unified Command | BP | Admitted | Shea, Damian |
| 1/27/2015 11:58 AM | Shea, Damian | D-34876 | Nearly All Water Samples Safe | BP | Admitted | Shea, Damian |
| 1/27/2015 11:59 AM | Shea, Damian | D-34877 | US EPA Benchmarks Are Screening Tools | BP | Admitted | Shea, Damian |
| 1/27/2015 1:10 PM | Shea, Damian | D-34914.3 | Dr. Shea - Primary Conclusions | BP | Admitted | Shea, Damian |
| 1/27/2015 1:12 PM | Shea, Damian | D-34874 | Results Confirmed by DWH Toxicity Tests | BP | Admitted | Shea, Damian |

3/4/2015

Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------------------------|
| 1/27/2015 1:16 PM | Shea, Damian | D-34873A | DWH Toxicity Tests: Gulf Species Results Are Consistent with US EPA Benchmarks | BP | Admitted | Shea, Damian |
| 1/27/2015 1:18 PM | Shea, Damian | D-34914.4 | Dr. Shea - Primary Conclusions | BP | Admitted | Shea, Damian |
| 1/27/2015 1:20 PM | Shea, Damian | D-34879 | Biodegradation | BP | Admitted | Shea, Damian |
| 1/27/2015 1:20 PM | Shea, Damian | D-34879.1 | Biodegradation | BP | Admitted | Shea, Damian |
| 1/27/2015 1:21 PM | Shea, Damian | D-34011.1 | Results are Not Surprising | BP | Admitted | Shea, Damian |
| 1/27/2015 1:25 PM | Shea, Damian | D-34890A | Response to the US Environmental Experts (redacted to cure objection) | BP | Admitted | Shea, Damian |
| 1/27/2015 1:25 PM | Shea, Damian | D-34914.5 | Dr. Damian Shea - Primary Conclusions | BP | Admitted | Shea, Damian |
| 1/27/2015 1:35 PM | Shea, Damian | D-34881 | Limitations to US Experts' Key Toxicity Studies (e.g., Incardona et al., 2014) | BP | Admitted | Shea, Damian |
| 1/27/2015 1:41 PM | Shea, Damian | D-34910 | Potential Toxic Impacts Are Limited, Even When Using Results From US | BP | Admitted | Shea, Damian |
| 1/27/2015 1:46 PM | Shea, Damian | D-32616 | Effects On Gulf Species Established | BP | Admitted | Shea, Damian; Rice, Stanley |
| 1/27/2015 1:46 PM | Shea, Damian | TREX-013333 | Deepwater Horizon crude oil impacts the developing hearts of large predatory pelagic fish | BP | Admitted | Shea, Damian; Rice, Stanley |
| 1/27/2015 1:46 PM | Shea, Damian | TREX-013338 | Acute Embryonic or Juvenile Exposure to Deepwater Horizon Crude Oil Impairs the Swimming Performance of Mahi-Mahi | BP | Admitted | Shea, Damian; Rice, Stanley |
| 1/27/2015 1:46 PM | Shea, Damian | TREX-231494 | Whitehead A, Dubansky B, Bodinier C, Garcia TI, Miles S, Pilley C, Raghunathan V, Roach JL, Walker N, Walter RB, Rice CD, Galvez F (2012) Genomic and physiological footprint of the Deepwater Horizon oil spill on resident marsh fishes. Proc Natl Acad Sci U | BP | Admitted | Shea, Damian; Rice, Stanley |
| 1/27/2015 1:46 PM | Shea, Damian | TREX-231426 | Article - Environmental Science and Technology Multitissue Molecular, Genomic, and Developmental Effects of the Deepwater Horizon Oil Spill on Resident Gulf Killifish (Fundulus grandis), by Benjamin Dubansky, Andrew Whitehead, et al | BP | Admitted | Shea, Damian; Rice, Stanley |
| 1/27/2015 1:50 PM | Shea, Damian | D-34888A | US Experts' Toxicity Approach is Flawed and Incomplete | BP | Admitted | Shea, Damian |
| 1/27/2015 1:52 PM | Shea, Damian | D-34883 | Conclusion | BP | Admitted | Shea, Damian |
| 1/27/2015 2:05 PM | Shea, Damian | TREX-013340 | Procedures for the Derivation of Equilibrium Partitioning Sediment Benchmarks (ESBs) for the Protection of Benthic Organisms: PAH Mixtures | U.S. | Admitted | Shea, Damian |
| 1/27/2015 2:06 PM | Shea, Damian | TREX-013340.98.1.US | US Callout of TREX-013340 | U.S. | Admitted | Shea, Damian |
| 1/27/2015 2:07 PM | Shea, Damian | TREX-013340.57.1.US | US Callout of TREX-013340 | U.S. | Admitted | Shea, Damian |

3/4/2015

**Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)**

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|------------------------|
| 1/27/2015 2:10 PM | Shea, Damian | TREX-013333 | Deepwater Horizon crude oil impacts the developing hearts of large predatory pelagic fish | U.S. | Admitted | Shea, Damian; Rice, Stanley |
| 1/27/2015 2:10 PM | Shea, Damian | TREX-013333.3.1.US | US Callout of TREX-013333 | U.S. | Admitted | Shea, Damian |
| 1/27/2015 2:11 PM | Shea, Damian | D-32500 | Weatherbird II Cruise 1, surface Grab | U.S. | Admitted | Shea, Damian |
| 1/27/2015 2:11 PM | Shea, Damian | TREX-013457.1.1.US | US Callout of TREX-013457 | U.S. | Admitted | Shea, Damian |
| 1/27/2015 2:11 PM | Shea, Damian | TREX-013457 | Validation of the Target Lipid Model for Toxicity Assessment of Residual Petroleum Constituents: Monocyclic and Polycyclic Aromatic Hydrocarbons | U.S. | Admitted | Shea, Damian |
| 1/27/2015 2:11 PM | Shea, Damian | TREX-013444 | 08/15/2014 Expert Report of Dr. Damian Shea | U.S. | Admitted | Shea, Damian |
| 1/27/2015 2:26 PM | Shea, Damian | TREX-013444.34.1.US | US Callout of TREX-013444 | U.S. | Admitted | Shea, Damian |
| 1/27/2015 2:30 PM | Shea, Damian | TREX-013444.25.1.US | US Callout of TREX-013444 | U.S. | Admitted | Shea, Damian |
| 1/27/2015 2:35 PM | Shea, Damian | TREX-013282.3 | BP Callout of TREX-013282 | BP | Admitted | Shea, Damian |
| 1/27/2015 2:36 PM | Shea, Damian | TREX-013282.3.3.BP | BP Callout of TREX-013282 | BP | Admitted | Shea, Damian |
| 1/27/2015 2:36 PM | Shea, Damian | TREX-013282 | Deepwawter Horizon crude oil impacts the developing hearts of large predatory pelagic fish | BP | Admitted | Shea, Damian |
| 1/27/2015 2:38 PM | Shea, Damian | TREX-013445.15.1.BP | BP Callout of TREX-013445 | BP | Admitted | Shea, Damian |
| 1/27/2015 2:38 PM | Shea, Damian | TREX-013340 | Procedures for the Derivation of Equilibrium Partitioning Sediment Benchmarks (ESBs) for the Protection of Benthic Organisms: PAH Mixtures | BP | Admitted | Shea, Damian |
| 1/27/2015 2:38 PM | Shea, Damian | TREX-246032 | U.S. EPA. Water Quality Benchmarks for Aquatic Life, available at http://epa.gov/bpspill/water-benchmarks.html. | BP | Admitted | Shea, Damian |
| 1/27/2015 2:38 PM | Shea, Damian | TREX-242625 | Nowell, L.H., Ludtke, A.S., Mueller, D.K., and Scott, J.C. 2011. In: U.S. Geological Survey (Ed.), Organic Contaminants, Trace and Major Elements, and Nutrients in Water and Sediment Sampled in Response to the Deepwater Horizon Oil Spill. U.S. Department of the Interior, Reston, Virginia, p. 128. Open-File Report 2011-1271. | BP | Admitted | Shea, Damian |
| 1/27/2015 2:38 PM | Shea, Damian | TREX-242576 | Bejarano, A.C., Levine, E., Mearns, A.J. 2013. Effectiveness and potential ecological effects of offshore surface dispersant use during the Deepwater Horizon oil spill: a retrospective analysis of monitoring data. Environmental Monitoring and Assessment 185:10281-10295 | BP | Admitted | Shea, Damian; U.S. Orphan |
| 1/27/2015 3:09 PM | Taylor, Elliott | D-34301 | Elliott Taylor, Ph.D. | BP | Admitted | Taylor, Elliott |

Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|------------------------|
| 1/27/2015 3:19 PM | Taylor, Elliott | D-34303 | Shoreline Response Program | BP | Admitted | Taylor, Elliott |
| 1/27/2015 3:22 PM | Taylor, Elliott | D-34343 | Elliott Taylor Expert Reports | BP | Admitted | Taylor, Elliott |
| 1/27/2015 3:22 PM | Taylor, Elliott | TREX-013246 | 08/15/2014 Expert Report of Elliott Taylor | BP | Admitted | Taylor, Elliott |
| 1/27/2015 3:22 PM | Taylor, Elliott | TREX-013247 | 09/12/2014 Expert Rebuttal Report of Elliott Taylor | BP | Admitted | Taylor, Elliott |
| 1/27/2015 3:23 PM | Taylor, Elliott | D-34304 | Elliott Taylor - Summary of Opinions | BP | Admitted | Taylor, Elliott |
| 1/27/2015 3:25 PM | Taylor, Elliott | D-34324 | Shoreline Response Program Overview | BP | Admitted | Taylor, Elliott |
| 1/27/2015 3:30 PM | Taylor, Elliott | D-34325 | SCAT Survey Techniques | BP | Admitted | Taylor, Elliott |
| 1/27/2015 3:35 PM | Taylor, Elliott | D-34309 | SCAT Survey Techniques | BP | Admitted | Taylor, Elliott |
| 1/27/2015 3:37 PM | Taylor, Elliott | D-34306 | SCAT Teams Surveyed 4,380 Miles of Gulf Coast | BP | Admitted | Taylor, Elliott |
| 1/27/2015 3:38 PM | Taylor, Elliott | D-34308 | SCAT Teams Repeatedly Surveyed Shoreline | BP | Admitted | Taylor, Elliott |
| 1/27/2015 3:41 PM | Taylor, Elliott | D-34326 | Objective Shoreline Oiling Categories | BP | Admitted | Taylor, Elliott |
| 1/27/2015 3:48 PM | Taylor, Elliott | D-34327 | Maximum Oiling Category Map | BP | Admitted | Taylor, Elliott |
| 1/27/2015 3:52 PM | Taylor, Elliott | D-34324.2 | Shoreline Response Program Overview | BP | Admitted | Taylor, Elliott |
| 1/27/2015 3:53 PM | Taylor, Elliott | D-34329 | Shoreline Treatment Recommendations | BP | Admitted | Taylor, Elliott |
| 1/27/2015 3:53 PM | Taylor, Elliott | TREX-242768 | Shoreline Treatment Recommendation, Pensacola Beach, 04-Apr-2011 | BP | Admitted | Taylor, Elliott |
| 1/27/2015 3:58 PM | Taylor, Elliott | D-34324.3 | Shoreline Response Program Overview | BP | Admitted | Taylor, Elliott |
| 1/27/2015 3:58 PM | Taylor, Elliott | D-34331 | Beach Clen-up Techniques | BP | Admitted | Taylor, Elliott |
| 1/27/2015 4:03 PM | Taylor, Elliott | D-34332 | OSAT-2 Finds Residual Oil Poses Low Risk to Human and Wildlife | BP | Admitted | Taylor, Elliott |
| 1/27/2015 4:03 PM | Taylor, Elliott | TREX-012238 | OSAT's Summary Report for Fate and Effects of Remnant Oil in the Beach Environment | BP | Admitted | Clapp, Richard; Cox, Robert; Folse, Laura; Taylor, Elliott |
| 1/27/2015 4:04 PM | Taylor, Elliott | D-34333 | Government Concluded Residual Oil Posed Minimal Toxicity Threat | BP | Admitted | Taylor, Elliott |
| 1/27/2015 4:04 PM | Taylor, Elliott | TREX-012187 | Letter from J. Hein to L. Strange et al. re Submerged Oil Mats (SOMS) Located Off the Coastlines of Affected Coastal States | BP | Admitted | Taylor, Elliott |
| 1/27/2015 4:06 PM | Taylor, Elliott | D-34334 | Natural Recovery Was Preferred for Marshes | BP | Admitted | Taylor, Elliott |
| 1/27/2015 4:06 PM | Taylor, Elliott | TREX-013015 | NOAA Technical Memorandum NOS OR&R 42 Deepwater Horizon Oil Spill: Salt Marsh Oiling Conditions, Treatment Testing, and Treatment History in Northern Barataria Bay, Louisiana (Interim Report October 2011) | BP | Admitted | Taylor, Elliott |
| 1/27/2015 4:08 PM | Taylor, Elliott | D-34335 | Marsh Clean-up Techniques | BP | Admitted | Taylor, Elliott |
| 1/27/2015 4:11 PM | Taylor, Elliott | D-34005A | Shoreline Recovery | BP | Admitted | Taylor, Elliott |
| 1/27/2015 4:12 PM | Taylor, Elliott | D-34005.1A | Shoreline Recovery | BP | Admitted | Taylor, Elliott |
| 1/27/2015 4:14 PM | Taylor, Elliott | D-34005.2A | Shoreline Recovery | BP | Admitted | Taylor, Elliott |
| 1/27/2015 4:15 PM | Taylor, Elliott | D-34005.3A | Shoreline Recovery | BP | Admitted | Taylor, Elliott |
| 1/27/2015 4:16 PM | Taylor, Elliott | D-34005.4A | Shoreline Recovery | BP | Admitted | Taylor, Elliott |
| 1/27/2015 4:16 PM | Taylor, Elliott | D-34005.5A | Shoreline Recovery | BP | Admitted | Taylor, Elliott |
| 1/27/2015 4:18 PM | Taylor, Elliott | D-34320 | Shoreline Recovery | BP | Admitted | Taylor, Elliott |

3/4/2015

Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------------------------|
| 1/27/2015 4:19 PM | Taylor, Elliott | D-34336 | Shoreline Recovery | BP | Admitted | Taylor, Elliott |
| 1/27/2015 4:21 PM | Taylor, Elliott | D-34338 | Shoreline Recovery | BP | Admitted | Taylor, Elliott |
| 1/27/2015 4:23 PM | Taylor, Elliott | D-34341 | Marsh Recovery | BP | Admitted | Taylor, Elliott |
| 1/27/2015 4:35 PM | Taylor, Elliott | TREX-013246.75.1.US | US Callout of TREX-013246 | U.S. | Admitted | Taylor, Elliott |
| 1/27/2015 4:35 PM | Taylor, Elliott | TREX-013246.75.2.US | US Callout of TREX-013246 | U.S. | Admitted | Taylor, Elliott |
| 1/27/2015 4:35 PM | Taylor, Elliott | TREX-013246 | 08/15/2014 Expert Report of Elliott Taylor | U.S. | Admitted | Taylor, Elliott |
| 1/27/2015 4:36 PM | Taylor, Elliott | TREX-013249.1.1.US | US Callout of TREX-013249 | U.S. | Admitted | Taylor, Elliott |
| 1/27/2015 4:36 PM | Taylor, Elliott | TREX-013249 | ERMA Deepwater Gulf Response Map | U.S. | Admitted | Austin, Meredith; Boesch, Donald; Taylor, Elliott; Rice, Stanley |
| 1/27/2015 4:48 PM | Taylor, Elliott | TREX-013015.18.1.US | US Callout of TREX-013015 | U.S. | Admitted | Taylor, Elliott |
| 1/27/2015 4:48 PM | Taylor, Elliott | TREX-013015 | NOAA Technical Memorandum NOS OR&R 42 Deepwater Horizon Oil Spill: Salt Marsh Oiling Conditions, Treatment Testing, and Treatment History in Northern Barataria Bay, Louisiana (Interim Report October 2011) | U.S. | Admitted | Taylor, Elliott |
| 1/27/2015 4:50 PM | Taylor, Elliott | TREX-012199.8.1.US | US Callout of TREX-012199 | U.S. | Admitted | Taylor, Elliott |
| 1/27/2015 4:50 PM | Taylor, Elliott | TREX-012199 | Extent and Degree of Shoreline Oiling: Deepwater Horizon Oil Spill, Gulf of Mexico, USA | U.S. | Admitted | Boesch, Donald; Taylor, Elliott |
| 1/27/2015 4:55 PM | Taylor, Elliott | D-34320 | Shoreline Recovery | U.S. | Admitted | Taylor, Elliott |
| 1/27/2015 5:01 PM | Taylor, Elliott | TREX-013015.19.1.US | US Callout of TREX-013015 | U.S. | Admitted | Taylor, Elliott |
| 1/27/2015 5:05 PM | Taylor, Elliott | TREX-013015.13.1.US | US Callout of TREX-013015 | U.S. | Admitted | Taylor, Elliott |
| 1/27/2015 5:13 PM | Taylor, Elliott | TREX-012199.1 | BP Callout of TREX-012199 | BP | Admitted | Taylor, Elliott |
| 1/27/2015 5:13 PM | Taylor, Elliott | TREX-012199 | Extent and Degree of Shoreline Oiling: Deepwater Horizon Oil Spill, Gulf of Mexico, USA | BP | Admitted | Boesch, Donald; Taylor, Elliott |
| 1/27/2015 5:14 PM | Taylor, Elliott | TREX-012199.4.3.BP | BP Callout of TREX-012199 | BP | Admitted | Taylor, Elliott |
| 1/27/2015 5:15 PM | Taylor, Elliott | TREX-012199.8.1.BP | BP Callout of TREX-012199 | BP | Admitted | Taylor, Elliott |
| 1/27/2015 5:15 PM | Taylor, Elliott | TREX-012199.2.4.BP | BP Callout of TREX-012199 | BP | Admitted | Taylor, Elliott |
| 1/28/2015 8:00 AM | Bonanno, George | TREX-233241R | Redacted version of TREX-233241 | U.S. | Admitted | Bonanno, George |
| 1/28/2015 8:00 AM | Bonanno, George | TREX-013365 | Weighing the Costs of Disaster: Consequences, Risks, and Resilience in Individuals, Families, and Communities | U.S. | Admitted | Bonanno, George |
| 1/28/2015 8:00 AM | Bonanno, George | TREX-013367 | Trauma and bereavement: Examining the impact of sudden and violent deaths | U.S. | Admitted | Bonanno, George |
| 1/28/2015 8:00 AM | Bonanno, George | TREX-013370 | Commentary on "A Conceptual Framework for Understanding the Mental Health Impacts of Oil Spills: Lessons from the Exxon Valdez Oil Spill" Resilience and Variability Following Oil Spill Disasters | U.S. | Admitted | Bonanno, George |
| 1/28/2015 8:00 AM | Bonanno, George | TREX-013376 | Community Resilience and Oil Spills in Coastal Louisiana | U.S. | Admitted | Bonanno, George |

3/4/2015

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------------------------|
| 1/28/2015 8:10 AM | N/A | TREX-145373 | Stipulation Mooting BP's Motion for Partial Summary Judgment Against the United States, Document 8620, Filed Feb. 19, 2013 | BP | Admitted | N/A |
| 1/28/2015 8:13 AM | Tunnell, Wes | D-34927 | Dr. John W. Tunnell, Jr. | BP | Admitted | Tunnell, Wes |
| 1/28/2015 8:22 AM | Tunnell, Wes | D-34928 | Dr. Tunnell's Work | BP | Admitted | Tunnell, Wes |
| 1/28/2015 8:27 AM | Tunnell, Wes | D-34929 | Expert Report of Dr. John W. Tunnell, Jr. | BP | Admitted | Tunnell, Wes |
| 1/28/2015 8:27 AM | Tunnell, Wes | TREX-013163 | 08/15/2014 Expert Report of Dr. John W. Tunnell, Jr. | BP | Admitted | Tunnell, Wes |
| 1/28/2015 8:27 AM | Tunnell, Wes | TREX-013164 | 09/12/2014 Expert Report of Dr. John W. Tunnell, Jr. | BP | Admitted | Tunnell, Wes |
| 1/28/2015 8:27 AM | Tunnell, Wes | TREX-013165 | 09/26/2014 Expert Report of Dr. John W. Tunnell, Jr. | BP | Admitted | Tunnell, Wes |
| 1/28/2015 8:27 AM | Tunnell, Wes | D-34932 | Expert Report of Joseph R. Geraci | BP | Admitted | Tunnell, Wes |
| 1/28/2015 8:27 AM | Tunnell, Wes | TREX-013166 | 09/12/2014 Expert Report of Joseph R. Geraci, V.M.D., Ph.D. | BP | Admitted | Tunnell, Wes |
| 1/28/2015 8:28 AM | Tunnell, Wes | D-34973 | Dr. Wes Tunnell - Primary Conclusions | BP | Admitted | Tunnell, Wes |
| 1/28/2015 8:31 AM | Tunnell, Wes | D-34964 | Environmental Impacts from the Spill | BP | Admitted | Tunnell, Wes |
| 1/28/2015 8:33 AM | Tunnell, Wes | D-34934 | The Gulf of Mexico is a Large, Diverse and Resilient Ecosystem | BP | Admitted | Tunnell, Wes |
| 1/28/2015 8:38 AM | Tunnell, Wes | D-34973.1 | Dr. Wes Tunnell - Primary Conclusions | BP | Admitted | Tunnell, Wes |
| 1/28/2015 8:39 AM | Tunnell, Wes | D-34936 | Fish and Shellfish Analysis: Representative Species | BP | Admitted | Tunnell, Wes |
| 1/28/2015 8:46 AM | Tunnell, Wes | D-34966 | LDWF Coastal Study Areas | BP | Admitted | Tunnell, Wes |
| 1/28/2015 8:47 AM | Tunnell, Wes | D-34967 | LDWF Coastal Study Areas | BP | Admitted | Tunnell, Wes |
| 1/28/2015 8:50 AM | Tunnell, Wes | D-34939 | Analytical Framework for Evaluating Impact to Fish and Shellfish Populations | BP | Admitted | Tunnell, Wes |
| 1/28/2015 8:52 AM | Tunnell, Wes | D-34938.1 | LDWF/SEAMAP Data Analyzed By Dr. Tunnell | BP | Admitted | Tunnell, Wes |
| 1/28/2015 8:56 AM | Tunnell, Wes | D-34941 | Long-Term Population Trends | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:00 AM | Tunnell, Wes | D-34943 | Brown Shrimp: Small Geographic Area | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:05 AM | Tunnell, Wes | D-34948.1 | Fish and Shellfish Populations: Analytical Framework | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:08 AM | Tunnell, Wes | D-34948.2 | Fish and Shellfish Populations: Analytical Framework | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:11 AM | Tunnell, Wes | D-34949 | Commercial and Recreational Catch Data | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:14 AM | Tunnell, Wes | D-34948.3 | Fish and Shellfish Populations: Analytical Framework | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:14 AM | Tunnell, Wes | D-34976 | Exposure Data Considered by Dr. Tunnell | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:14 AM | Tunnell, Wes | TREX-242578 | Operational Science Advisory Team (OSAT) Unified Area Command Summary Report for Sub-Sea and Sub-Surface Oil and Dispersant Detection: Sampling and Monitoring, December 17, 2010 (OSAT-1) | BP | Admitted | Tunnell, Wes; Shea, Damian |
| 1/28/2015 9:15 AM | Tunnell, Wes | D-34948.4 | Fish and Shellfish Populations: Analytical Framework | BP | Admitted | Tunnell, Wes |

Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|---|---|---|---|---|---|---|
| 1/28/2015 9:16 AM | Tunnell, Wes | D-34951 | Government & Academic Findings | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:16 AM | Tunnell, Wes | TREX-244054 | Szedlmayer, S.T., and P.A. Mudrak. 2014. Influence of age-1 conspecifics, sediment type, dissolved oxygen, and the Deepwater Horizon oil spill on recruitment of age-0 red snapper in the northeast Gulf of Mexico during 2010 and 2011. North American Journal of Fisheries Management 34:443-452. | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:16 AM | Tunnell, Wes | TREX-013176 | Effect of Deepwater Horizon Oil on Growth Rates of Juvenile Penaeid Shrimps | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:16 AM | Tunnell, Wes | TREX-230585 | Report: LDWF (Louisiana Department of Wildlife and Fisheries, Office of Fisheries). 2010. Oyster Stock Assessment Report of the Public Oyster Areas in Louisiana Seed Grounds and Seed Reservations. Oyster Data Report Series, No. 16. 92pp. | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:21 AM | Tunnell, Wes | D-34948.5 | Fish and Shellfish Populations: Analytical Framework | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:21 AM | Tunnell, Wes | D-34948.6 | Fish and Shellfish Populations: Analytical Framework | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:21 AM | Tunnell, Wes | D-34952 | Sample of Bird Species Dr. Tunnell Examined | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:24 AM | Tunnell, Wes | D-34953 | Bird Population Data Evaluated by Dr. Tunnell | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:29 AM | Tunnell, Wes | D-34974 | Long-Term Population Trends - Birds | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:30 AM | Tunnell, Wes | D-34954A | Brown Pelicans | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:31 AM | Tunnell, Wes | D-34955 | Brown Pelicans | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:31 AM | Tunnell, Wes | TREX-012628 | News Article "Brown Pelican Population Roaring Back" | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:33 AM | Tunnell, Wes | D-34956 | Vast Majority of Birds in 2010 Not Oiled | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:36 AM | Tunnell, Wes | D-34957 | Response to Dr. Boesch Regarding Haney Bird Model | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:38 AM | Tunnell, Wes | D-34973.3 | Dr. Wes Tunnell - Primary Conclusions | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:38 AM | Tunnell, Wes | D-34959 | Response to U.S. - Dolphins | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:44 AM | Tunnell, Wes | D-34958 | Response to U.S. - Turtles | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:45 AM | Tunnell, Wes | D-34973.4 | Dr. Wes Tunnell - Primary Conclusions | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:45 AM | Tunnell, Wes | D-34961 | Response to U.S. - Corals | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:45 AM | Tunnell, Wes | TREX-231509.0001 | BP Callout of TREX-231509 | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:45 AM | Tunnell, Wes | TREX-231509.00011 | BP Callout of TREX-231509 | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:45 AM | Tunnell, Wes | TREX-231547.00003 | BP Callout of TREX-231547 | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | D-34933 | Dr. Wes Tunnell - Primary Conclusions | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246280 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246281 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246282 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246283 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246284 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |

**Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)**

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------------------------|
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246285 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246286 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246287 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246288 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246289 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246290 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246291 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246292 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246293 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246294 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246295 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246296 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246297 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246298 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246299 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246300 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246301 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246302 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246303 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246304 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246305 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246306 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246307 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246308 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246309 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246310 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246311 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246312 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246313 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246314 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246315 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246316 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246317 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246318 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246319 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246320 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246321 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246322 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246323 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246324 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246325 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246326 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246327 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246328 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |

3/4/2015

**Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)**

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------------------------|
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246329 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246330 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246331 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246332 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246333 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246334 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246335 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246336 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246337 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246338 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246339 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246340 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246341 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246342 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246343 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246344 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246345 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246346 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246347 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246348 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246349 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246350 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246351 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246352 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246353 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246354 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246355 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246356 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246357 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246358 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246359 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246360 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246361 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246362 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246363 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246364 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246365 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246366 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246367 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246368 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246369 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246370 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246371 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246372 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |

3/4/2015

Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------------------------|
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246373 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246374 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246375 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246376 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246377 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246378 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246379 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246380 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246381 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246382 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246383 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246384 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246385 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246386 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246387 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246388 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246389 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246390 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246391 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246392 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246393 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246394 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246395 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246396 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246397 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246398 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246399 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246400 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246401 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246402 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246403 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246404 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246405 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246406 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246407 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246408 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246409 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246410 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246411 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246412 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246413 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246414 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246415 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246416 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |

**Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)**

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------------------------|
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246417 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246418 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246419 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246420 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246421 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246422 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246423 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246424 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246425 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246426 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246427 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246428 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246429 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246430 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246431 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246432 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246433 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246434 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246435 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246436 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246437 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246438 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246439 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246440 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246441 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246442 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246443 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246444 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246445 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246446 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246447 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246448 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246449 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246450 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246451 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246452 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246453 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246454 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246455 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246456 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246457 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246458 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246459 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246460 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |

3/4/2015

Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------------------------|
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246461 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246462 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246463 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246464 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246465 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246466 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246467 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246468 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246469 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246470 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246471 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246472 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246473 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246474 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246475 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246476 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246477 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246478 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246479 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246480 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246481 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246482 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246483 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246484 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246485 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246486 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246487 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246488 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246489 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246490 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246491 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246492 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246493 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246494 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246495 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246496 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246497 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246498 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246499 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246500 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246501 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246502 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246503 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246504 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |

3/4/2015

Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|---|---|---|---|---|---|---|
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246505 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246506 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246507 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246508 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246509 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246510 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246511 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246512 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246513 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246514 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246515 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246516 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246517 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246518 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246519 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246520 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246521 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246522 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246523 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246524 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246525 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246526 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246527 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246528 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246529 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246530 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246531 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246532 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246533 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246534 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246535 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246536 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246537 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246538 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246539 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246540 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246541 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246542 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246543 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246544 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246545 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246546 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246547 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246548 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |

Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------------------------|
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246549 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246550 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246551 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246552 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246553 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246554 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246555 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246556 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246557 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246558 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246559 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246560 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246561 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246562 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246563 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246564 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246565 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246566 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246567 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246568 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246569 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246570 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246571 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246572 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246573 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246574 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246575 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246576 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246577 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246578 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246579 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246580 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246581 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246582 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246583 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246584 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246585 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246586 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246587 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246588 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246589 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246590 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246591 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246592 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |

Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------------------------|
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246593 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246594 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246595 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246596 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246597 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246598 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246599 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246600 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246601 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246602 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246603 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246604 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246605 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246606 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246607 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246608 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246609 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246610 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246611 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246612 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246613 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246614 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246615 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246616 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246617 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246618 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246619 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246620 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246621 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246622 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246623 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246624 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246625 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246626 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246627 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246628 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246629 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246630 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246631 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246632 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246633 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246634 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246635 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246636 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |

3/4/2015

Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------------------------|
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246637 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246638 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246639 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246640 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246641 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246642 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246643 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246644 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246645 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246646 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246647 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246648 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246649 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246650 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246651 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246652 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246653 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246654 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246655 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246656 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246657 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246658 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246659 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246660 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246661 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246662 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246663 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246664 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246665 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246666 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246667 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246668 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246669 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246670 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246671 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246672 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246673 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246674 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246675 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246676 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246677 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246678 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246679 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |
| 1/28/2015 9:48 AM | Tunnell, Wes | TREX-246680 | Dolphin Necropsy and Histopathology Reports | BP | Admitted | Tunnell, Wes |

**Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)**

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|---|---|---|---|---|---|---|
| 1/28/2015 9:58 AM | Tunnell, Wes | D-34942 | Brown Shrimp: Large Geographic Area | BP | Admitted | Tunnell, Wes |
| 1/28/2015 10:20 AM | Tunnell, Wes | TREX-013163.37.1.US | US Callout of TREX-013163 | U.S. | Admitted | Tunnell, Wes |
| 1/28/2015 10:26 AM | Tunnell, Wes | TREX-013163.38.1.US | US Callout of TREX-013163 | U.S. | Admitted | Tunnell, Wes |
| 1/28/2015 10:29 AM | Tunnell, Wes | TREX-013184.12.1.US | US Callout of TREX-013184 | U.S. | Admitted | Tunnell, Wes |
| 1/28/2015 10:42 AM | Tunnell, Wes | TREX-013169 | Estimating Population Change from Count Data: Application to the North American Breeding Bird Survey | U.S. | Admitted | Tunnell, Wes |
| 1/28/2015 10:42 AM | Tunnell, Wes | TREX-013169.10.1.US | US Callout of TREX-013169 | U.S. | Admitted | Tunnell, Wes |
| 1/28/2015 10:44 AM | Tunnell, Wes | TREX-013169.10.2.US | US Callout of TREX-013169 | U.S. | Admitted | Tunnell, Wes |
| 1/28/2015 10:51 AM | Tunnell, Wes | D-34956 | Vast Majority of Birds in 2010 Not Oiled | U.S. | Admitted | Tunnell, Wes |
| 1/28/2015 10:59 AM | Tunnell, Wes | TREX-013163.19.1.US | US Callout of TREX-013163 | U.S. | Admitted | Tunnell, Wes |
| 1/28/2015 11:06 AM | Tunnell, Wes | D-34959 | Response to U.S. - Dolphins | U.S. | Admitted | Tunnell, Wes |
| 1/28/2015 11:08 AM | Tunnell, Wes | TREX-231481 | Schwacke LH, Smith CR, Townsend FI, Wells RS, Hart LB, Balmer BC, Collier TK, De Guise S, Fry MM, Guillette LJ, Lamb SV, Lane SM, Mcfee WE, Place NJ, Tumlin MC, Ylitalo GM, Zolman ES, Rowles TK (2014) Health of common bottlenose dolphins (Tursiops truncat | U.S. | Admitted | Boesch, Donald; Tunnell, Wes |
| 1/28/2015 11:09 AM | Tunnell, Wes | TREX-231481.9.1.US | US Callout of TREX-231481 | U.S. | Admitted | Tunnell, Wes |
| 1/28/2015 11:11 AM | Tunnell, Wes | TREX-231482.2.1.US | US Callout of TREX-231482 | U.S. | Admitted | Tunnell, Wes |
| 1/28/2015 11:11 AM | Tunnell, Wes | TREX-231482 | Schwacke LH, Smith CR, Townsend FI, Wells RS, Hart LB, Balmer BC, Collier TK, De Guise S, Fry MM, Guillette LJ, Lamb SV, Lane SM, Mcfee WE, Place NJ, Tumlin MC, Ylitalo GM, Zolman ES, Rowles TK (2014) Response to comment on health of common bottlenose dol | U.S. | Admitted | Boesch, Donald; Tunnell, Wes |
| 1/28/2015 11:17 AM | Tunnell, Wes | TREX-013164.10.1.US | US Callout of TREX-013164 | U.S. | Admitted | Tunnell, Wes |
| 1/28/2015 11:20 AM | Tunnell, Wes | TREX-013180.138.1.US | US Callout of TREX-013180 | U.S. | Admitted | Tunnell, Wes |
| 1/28/2015 11:29 AM | Tunnell, Wes | TREX-231482.2.1.BP | BP Callout of TREX-231482 | BP | Admitted | Tunnell, Wes |
| 1/28/2015 1:09 PM | Daines, Robert | D-34451 | Professor Robert Daines, Scope of Work | BP | Admitted | Daines, Robert |
| 1/28/2015 1:10 PM | Daines, Robert | D-34452 | Professor Robert Daines - Corporate Governance Expert | BP | Admitted | Daines, Robert |
| 1/28/2015 1:19 PM | Daines, Robert | D-34453 | Professor Robert Daines - Expert Reports | BP | Admitted | Daines, Robert |
| 1/28/2015 1:19 PM | Daines, Robert | TREX-013214 | 08/15/2014 Expert Report of Robert Daines | BP | Admitted | Daines, Robert |
| 1/28/2015 1:19 PM | Daines, Robert | TREX-013215 | 09/12/2014 Expert Report of Robert Daines | BP | Admitted | Daines, Robert |
| 1/28/2015 1:19 PM | Daines, Robert | TREX-013442 | 09/26/2014 Reply Expert Report of Professor Robert Daines | BP | Admitted | Daines, Robert |
| 1/28/2015 1:19 PM | Daines, Robert | D-34454 | Professor Robert Daines - Summary of Opinions | BP | Admitted | Daines, Robert |
| 1/28/2015 1:22 PM | Daines, Robert | D-34458 | Publicly Owned Corporations Are Different From Wholly Owned Subsidiaries | BP | Admitted | Daines, Robert |
| 1/28/2015 1:27 PM | Daines, Robert | TREX-240672.1 | BP Callout of TREX-240672 | BP | Admitted | Daines, Robert |
| 1/28/2015 1:27 PM | Daines, Robert | TREX-240672.34.1.BP | BP Callout of TREX-240672 | BP | Admitted | Daines, Robert |
| 1/28/2015 1:27 PM | Daines, Robert | TREX-240672 | Comparative Corporate Governance | BP | Admitted | Daines, Robert |

3/4/2015

Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|---|---|---|---|---|---|---|
| 1/28/2015 1:28 PM | Daines, Robert | D-34460 | Multinational Oil & Gas Corporations Have Complex Corporate Structures | BP | Admitted | Daines, Robert |
| 1/28/2015 1:31 PM | Daines, Robert | TREX-013215.23.1.BP | BP Callout of TREX-013215 | BP | Admitted | Daines, Robert |
| 1/28/2015 1:33 PM | Daines, Robert | D-34471 | Professor Robert Daines - Summary of Opinions | BP | Admitted | Daines, Robert |
| 1/28/2015 1:35 PM | Daines, Robert | D-34469 | The United States and Professor Quivik Do Not Challenge the Following Typical Practices | BP | Admitted | Daines, Robert |
| 1/28/2015 1:36 PM | Daines, Robert | D-35470 | Handwritten Diagram | BP | Admitted | Daines, Robert |
| 1/28/2015 1:39 PM | Daines, Robert | D-32904.2 | Top Management of BP's Gulf of Mexico Business As It Reported to the Management of the BP Group's Exploration & Production (Upstream) Segment, April 2010 | U.S. | Admitted | Daines, Robert |
| 1/28/2015 2:01 PM | Scott, Loren | D-34777 | Dr. Loren Scott | BP | Admitted | Scott, Loren |
| 1/28/2015 2:06 PM | Scott, Loren | D-34778 | The Louisiana Economic Outlook | BP | Admitted | Scott, Loren |
| 1/28/2015 2:06 PM | Scott, Loren | TREX-013071.1.1.BP | BP Callout of TREX-013071 | BP | Admitted | Scott, Loren |
| 1/28/2015 2:06 PM | Scott, Loren | TREX-013071 | The Louisiana Economic Outlook: 2014 and 2015 | BP | Admitted | Scott, Loren |
| 1/28/2015 2:10 PM | Scott, Loren | D-34779 | Dr. Loren Scott: Expert Reports | BP | Admitted | Scott, Loren |
| 1/28/2015 2:10 PM | Scott, Loren | TREX-013067 | 08/15/2014 Expert Report of Dr. Loren C. Scott | BP | Admitted | Mason, Charles; Scott, Loren |
| 1/28/2015 2:10 PM | Scott, Loren | TREX-013069 | 09/12/2014 Expert Report of Dr. Loren C. Scott | BP | Admitted | Scott, Loren |
| 1/28/2015 2:10 PM | Scott, Loren | TREX-013073 | 09/26/2014 Expert Reply Report of Dr. Loren C. Scott | BP | Admitted | Scott, Loren |
| 1/28/2015 2:13 PM | Scott, Loren | D-34780 | Summary of Opinions | BP | Admitted | Scott, Loren |
| 1/28/2015 2:16 PM | Scott, Loren | D-34782 | BPXP Post-Spill Spending | BP | Admitted | Scott, Loren |
| 1/28/2015 2:18 PM | Scott, Loren | D-34783 | BPXP's Mitigation Spending Had Major Impact | BP | Admitted | Scott, Loren |
| 1/28/2015 2:21 PM | Scott, Loren | D-34784 | BPXP Spent $16.3 Billion From April to December 2010 | BP | Admitted | Scott, Loren |
| 1/28/2015 2:24 PM | Scott, Loren | D-34025 | BPXP Efforts Limited Spill's Effects on Tourism (BPXP Tourism Grants Helped Drive Recovery) | BP | Admitted | Scott, Loren |
| 1/28/2015 2:27 PM | Scott, Loren | D-34785 | Tourism Data | BP | Admitted | Scott, Loren |
| 1/28/2015 2:28 PM | Scott, Loren | D-34601 | Unified Command Structure | BP | Admitted | Scott, Loren; Morrison, Richard |
| 1/28/2015 2:30 PM | Scott, Loren | D-34786.1 | Louisiana: Response Spending Increased Hotel Revenue | BP | Admitted | Scott, Loren |
| 1/28/2015 2:35 PM | Scott, Loren | D-34787 | Alabama: Effect on Gulf Shores/Orange Beach Tourism | BP | Admitted | Scott, Loren |
| 1/28/2015 2:36 PM | Scott, Loren | D-34787.1 | Alabama: Effect on Gulf Shores/Orange Beach Tourism Short-Lived | BP | Admitted | Scott, Loren |
| 1/28/2015 2:38 PM | Scott, Loren | D-34787.2 | Effect on Gulf Shores/Orange Beach and Florida Panhandle Tourism Short-Lived | BP | Admitted | Scott, Loren |
| 1/28/2015 2:41 PM | Scott, Loren | D-34789.1 | Alabama Coast Overall Saw Tourism Increases | BP | Admitted | Scott, Loren |
| 1/28/2015 2:44 PM | Scott, Loren | D-34788 | Effect on Gulf Shores/Orange Beach and Florida Panhandle Tourism Short-Lived | BP | Admitted | Scott, Loren |

3/4/2015

**Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)**

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------------------------|
| 1/28/2015 2:46 PM | Scott, Loren | D-34791 | No Long Term Spill Impact on Tourism: 2011-2013 | BP | Admitted | Scott, Loren |
| 1/28/2015 2:50 PM | Scott, Loren | D-34812 | U.S. 30(b)(6) Agrees Tourism Recovery Was Strong | BP | Admitted | Scott, Loren |
| 1/28/2015 2:51 PM | Scott, Loren | D-34792 | Dr. Loren Scott: Tourism Conclusions | BP | Admitted | Scott, Loren |
| 1/28/2015 2:52 PM | Scott, Loren | D-34793 | Local Officials Credit BPXP Grants | BP | Admitted | Scott, Loren |
| 1/28/2015 2:52 PM | Scott, Loren | TREX-011873 | Alabama beach tourism on record-breaking pace; lodging revenue expected to hit $320 million (updated) | BP | Admitted | Scott, Loren |
| 1/28/2015 2:52 PM | Scott, Loren | TREX-011877 | New Orleans tourism breaks record in 2011; BP cash for marketing gives industry a boost | BP | Admitted | Scott, Loren |
| 1/28/2015 2:52 PM | Scott, Loren | TREX-011878 | Northwest Florida Tourism Experiences a Record Summer | BP | Admitted | Scott, Loren |
| 1/28/2015 2:52 PM | Scott, Loren | TREX-244105 | "Gulf Coast oil spill creates big business for Mobile's hotels, restaurants," Al.com, http://blog.al.com/live/2010/05/gulf_coast_oil_spill_creates  b.html | BP | Admitted | Scott, Loren |
| 1/28/2015 2:53 PM | Scott, Loren | D-34813 | U.S. 30(b)(6) Agrees BPXP Tourism Efforts Contributed to Recovery Tourism | BP | Admitted | Scott, Loren |
| 1/28/2015 2:57 PM | Scott, Loren | D-34810 | U.S. 30(b)(6) Agrees BPXP Claims Reduced Economic Impact of Spill | BP | Admitted | Scott, Loren |
| 1/28/2015 2:58 PM | Scott, Loren | D-34795 | BPXP Mitigation of Harm to Gulf Commercial Fishing - Gulf Commercial Fishing Industry Revenue | BP | Admitted | Scott, Loren |
| 1/28/2015 2:58 PM | Scott, Loren | D-34795.1 | BPXP Mitigation of Harm to Gulf Commerical Fishing: Vessels of Opportunity vs. Industry Revenue and Losses | BP | Admitted | Scott, Loren |
| 1/28/2015 3:01 PM | Scott, Loren | D-34798.1 | BPXP Mitigation and Compensation - Gulf Commercial Fishing | BP | Admitted | Scott, Loren |
| 1/28/2015 3:04 PM | Scott, Loren | D-34802 | By 2012, Commercial Seafood Volumes Had Recovered | BP | Admitted | Scott, Loren |
| 1/28/2015 3:06 PM | Scott, Loren | D-34804.1 | By 2012 Seafood Had Recovered to Long Term Trend Levels | BP | Admitted | Scott, Loren |
| 1/28/2015 3:10 PM | Scott, Loren | D-34805 | By 2012 Seafood Had Recovered to Long Term Trend Levels | BP | Admitted | Scott, Loren |
| 1/28/2015 3:14 PM | Scott, Loren | D-34806 | By 2012 Fishing Revenue Had Recovered | BP | Admitted | Scott, Loren |
| 1/28/2015 3:19 PM | Scott, Loren | D-34818 | BPXP Expenditures 2009-2013 | BP | Admitted | Scott, Loren |
| 1/28/2015 3:23 PM | Scott, Loren | D-34808 | BPXP Capital and Operational Expenditures in Perspective | BP | Admitted | Scott, Loren |
| 1/28/2015 3:26 PM | Scott, Loren | D-34024 | BPXP Paid Over $5 Billion in Royalty, Bonus & Rental Payments to Government in 2009-2013 | BP | Admitted | Scott, Loren |
| 1/28/2015 3:28 PM | Scott, Loren | D-34022A | BPXP Supports High-Paying Gulf Coast Jobs | BP | Admitted | Scott, Loren |
| 1/28/2015 3:30 PM | Scott, Loren | D-34023 | BPXP Vendor Spending | BP | Admitted | Scott, Loren |
| 1/28/2015 3:34 PM | Scott, Loren | D-34809 | BPXP Is Significant in the Gulf of Mexico | BP | Admitted | Scott, Loren |

3/4/2015

**Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)**

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|---|---|---|---|---|---|---|
| 1/28/2015 4:00 PM | Scott, Loren | TREX-013067.54.1.US | US Callout of TREX-013067 | U.S. | Admitted | Scott, Loren |
| 1/28/2015 4:04 PM | Scott, Loren | TREX-230525 | Spreadsheet of EP - Total Cash by Cost Features-Fiscal Years 2009-2014 | U.S. | Admitted | Scott, Loren |
| 1/28/2015 4:05 PM | Scott, Loren | D-33596 | Insurance as Portion of Operational Expenditures | U.S. | Admitted | Scott, Loren |
| 1/28/2015 4:15 PM | Scott, Loren | D-33581 | Gulf of Mexico Oil and Gas Industry | U.S. | Admitted | Scott, Loren |
| 1/28/2015 4:22 PM | Scott, Loren | TREX-013067.41.1.US | US Callout of TREX-013067 | U.S. | Admitted | Scott, Loren |
| 1/28/2015 4:24 PM | Scott, Loren | D-33594 | Seafood Landings | U.S. | Admitted | Scott, Loren |
| 1/28/2015 4:26 PM | Scott, Loren | D-33587 | Finfish Aggregation | U.S. | Admitted | Scott, Loren |
| 1/28/2015 4:30 PM | Scott, Loren | D-33598 | Aldy on Florida Labor Market Impacts | U.S. | Admitted | Scott, Loren |
| 1/28/2015 4:30 PM | Scott, Loren | TREX-013070 | The Energy Sector: Still a Giant Economic Engine for the Louisiana Economy | U.S. | Admitted | Scott, Loren |
| 1/28/2015 4:31 PM | Scott, Loren | D-34803 | Harvard Study of Post-Spill Labor Market | BP | Admitted | Scott, Loren |
| 1/28/2015 4:31 PM | Scott, Loren | TREX-013118 | The Labor Market Impacts of the 2010 Deepwater Horizon Oil Spill and Offshore Oil Drilling Moratorium | BP | Admitted | Mason, Charles; Scott, Loren |
| 1/28/2015 4:33 PM | Scott, Loren | TREX-013073.13.1.BP | BP Callout of TREX-013073 | BP | Admitted | Scott, Loren |
| 2/2/2015 9:37 AM | Hollek, Darrell | D-38030 | Darrell Hollek Work Experience | Anadarko | Admitted | Hollek, Darrell |
| 2/2/2015 9:37 AM | Hollek, Darrell | D-38031A | Anadarko's Footprint in the Gulf | Anadarko | Admitted | Hollek, Darrell |
| 2/2/2015 9:37 AM | Hollek, Darrell | D-38032 | Anadarko's Employment Numbers For Gulf of Mexico Operations | Anadarko | Admitted | Hollek, Darrell |
| 2/2/2015 9:37 AM | Hollek, Darrell | D-38049 | Anadarko's Employee & Contractor Hours For Gulf of Mexico Offshore Operations | Anadarko | Admitted | Hollek, Darrell |
| 2/2/2015 9:37 AM | Hollek, Darrell | TREX-012934 | Gulf of Mexico (GOM) Employee & Contractor Hours (2010-2014) | Anadarko | Admitted | Hollek, Darrell |
| 2/2/2015 9:37 AM | Hollek, Darrell | D-38033A | Anadarko's Employee & Contractor Hours For Gulf of Mexico Offshore Operations | Anadarko | Admitted | Hollek, Darrell |
| 2/2/2015 9:37 AM | Hollek, Darrell | D-38034A | Anadarko's Employee & Contractor Hours For Gulf of Mexico Offshore Operations | Anadarko | Admitted | Hollek, Darrell |
| 2/2/2015 9:37 AM | Hollek, Darrell | D-38050 | Anadarko's Gross Payments to Suppliers For Gulf of Mexico Operations | Anadarko | Admitted | Hollek, Darrell |
| 2/2/2015 9:37 AM | Hollek, Darrell | TREX-012913.0007 | APC Callout of TREX-012913 | Anadarko | Admitted | Hollek, Darrell |
| 2/2/2015 9:37 AM | Hollek, Darrell | D-38035A | Anadarko's Gross Payments to Suppliers For Gulf of Mexico Operations | Anadarko | Admitted | Hollek, Darrell |
| 2/2/2015 9:37 AM | Hollek, Darrell | D-38036A | Anadarko's Gross Payments to Suppliers For Gulf of Mexico Operations | Anadarko | Admitted | Hollek, Darrell |
| 2/2/2015 9:37 AM | Hollek, Darrell | D-38051 | Anadarko's Payments to the U.S. From Gulf of Mexico Operations | Anadarko | Admitted | Hollek, Darrell |
| 2/2/2015 9:37 AM | Hollek, Darrell | TREX-012914.0002 | APC Callout of TREX-012914 | Anadarko | Admitted | Hollek, Darrell |
| 2/2/2015 9:37 AM | Hollek, Darrell | TREX-280007 | Compilation of lease payments by BA: 2010-2014 | Anadarko | Admitted | Hollek, Darrell |
| 2/2/2015 9:37 AM | Hollek, Darrell | D-38037A | Anadarko's Payments to the U.S. From Gulf of Mexico Operations | Anadarko | Admitted | Hollek, Darrell |

3/4/2015

Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------------------------|
| 2/2/2015 9:37 AM | Hollek, Darrell | D-38038A | Anadarko's Payments to the U.S. From Gulf of Mexico Operations | Anadarko | Admitted | Hollek, Darrell |
| 2/2/2015 9:37 AM | Hollek, Darrell | D-38048 | Anadarko's Lease Sale Payments to the U.S. From Gulf of Mexico Operations | Anadarko | Admitted | Hollek, Darrell |
| 2/2/2015 9:37 AM | Hollek, Darrell | TREX-012937 | Anadarko Net Payment of Leases 2009-2014 | Anadarko | Admitted | Hollek, Darrell |
| 2/2/2015 9:37 AM | Hollek, Darrell | D-38040 | Anadarko's Participation in Source Control Efforts | Anadarko | Admitted | Hollek, Darrell |
| 2/2/2015 9:37 AM | Hollek, Darrell | TREX-280001 | APC e-mail offering assistance to BP | Anadarko | Admitted | Hollek, Darrell |
| 2/2/2015 9:37 AM | Hollek, Darrell | TREX-280002 | Letter from Jim Hackett to DOI Secretary Kenneth Salazar, offering APC's assistance in the response | Anadarko | Admitted | Hollek, Darrell |
| 2/2/2015 9:37 AM | Hollek, Darrell | D-38041 | Anadarko's Participation in Source Control Efforts | Anadarko | Admitted | Hollek, Darrell |
| 2/2/2015 9:37 AM | Hollek, Darrell | D-38042 | Anadarko's Additional Mitigation Expenditures | Anadarko | Admitted | Hollek, Darrell |
| 2/2/2015 9:37 AM | Hollek, Darrell | D-38043 | Anadarko's Expenditures Related to Mitigation From the $4 Billion Settlement With BP | Anadarko | Admitted | Hollek, Darrell |
| 2/2/2015 9:37 AM | Hollek, Darrell | TREX-050473 | Settlement Agreement Between BP and Anadarko | Anadarko | Admitted | Hollek, Darrell |
| 2/2/2015 9:37 AM | Hollek, Darrell | D-38045 | Anadarko's $21.855 Million Grant Creating the Fund for Gulf Communities | Anadarko | Admitted | Hollek, Darrell |
| 2/2/2015 9:37 AM | Hollek, Darrell | TREX-280005 | Grant Agreement, Rockefeller Philanthropy Advisors | Anadarko | Admitted | Hollek, Darrell |
| 2/2/2015 9:37 AM | Hollek, Darrell | D-38052 | Final Reports - From the Fund for Gulf Communities | Anadarko | Admitted | Hollek, Darrell |
| 2/2/2015 9:37 AM | Hollek, Darrell | TREX-012916 | Rockefeller Philanthropy Advisors' Fund for Gulf Communities Final Report | Anadarko | Admitted | Hollek, Darrell |
| 2/2/2015 9:37 AM | Hollek, Darrell | TREX-012918 | July 1, 2011 - December 31, 2013 Fund for Gulf Communities Grant Financial Report | Anadarko | Admitted | Hollek, Darrell |
| 2/2/2015 9:37 AM | Hollek, Darrell | D-38046 | Distributions From the Fund for Gulf Communities Benefitting Approximately 800,000 People | Anadarko | Admitted | Hollek, Darrell |
| 2/2/2015 9:37 AM | Hollek, Darrell | D-38047 | Examples of Anadarko Actions to Preserve Environment | Anadarko | Admitted | Hollek, Darrell |
| 2/2/2015 10:36 AM | Hollek, Darrell | TREX-012915 | Rockefeller Philanthropy Advisors Report "A Fund to Strengthen Gulf Coast Communities" Prepared for APC | U.S. | Admitted | Hollek, Darrell |
| 2/2/2015 10:36 AM | Hollek, Darrell | TREX-012916 | Rockefeller Philanthropy Advisors' Fund for Gulf Communities Final Report | U.S. | Admitted | Hollek, Darrell |
| 2/2/2015 10:36 AM | Hollek, Darrell | TREX-012916.5.1.US | U.S. Callout of TREX-012916 | U.S. | Admitted | Hollek, Darrell |
| 2/2/2015 11:07 AM | Arnold, Kenneth | D-38008 | Ken Arnold's Work History | Anadarko | Admitted | Arnold, Kenneth |
| 2/2/2015 11:07 AM | Arnold, Kenneth | D-38009 | Ken Arnold: A Career Focused on Offshore Safety | Anadarko | Admitted | Arnold, Kenneth |
| 2/2/2015 11:07 AM | Arnold, Kenneth | D-38010 | What Is Safety and Environment Management Systems? | Anadarko | Admitted | Arnold, Kenneth |

3/4/2015

**Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)**

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------------------------|
| 2/2/2015 11:07 AM | Arnold, Kenneth | D-38011 | Ken Arnold: A Career Focused on Offshore Safety | Anadarko | Admitted | Arnold, Kenneth |
| 2/2/2015 11:07 AM | Arnold, Kenneth | D-38012 | Ken Arnold's Expert Reports | Anadarko | Admitted | Arnold, Kenneth |
| 2/2/2015 11:07 AM | Arnold, Kenneth | TREX-280011 | Expert Report of Kenneth E. Arnold | Anadarko | Admitted | Arnold, Kenneth |
| 2/2/2015 11:07 AM | Arnold, Kenneth | TREX-280097 | Rebuttal Report of Kenneth E. Arnold | Anadarko | Admitted | Arnold, Kenneth |
| 2/2/2015 11:07 AM | Arnold, Kenneth | TREX-280098 | Round 3 Report of Kenneth E. Arnold | Anadarko | Admitted | Arnold, Kenneth |
| 2/2/2015 11:07 AM | Arnold, Kenneth | TREX-280138 | Kenneth E. Arnold Expert Report, Appendix 1 - Resume of Kenneth E. Arnold, P.E., N.A.E. | Anadarko | Admitted | Arnold, Kenneth |
| 2/2/2015 11:07 AM | Arnold, Kenneth | TREX-280139 | Kenneth E. Arnold Expert Report, Appendix 2 - Documents Considered | Anadarko | Admitted | Arnold, Kenneth |
| 2/2/2015 11:07 AM | Arnold, Kenneth | D-38013A | Creating a Culture of Safety | Anadarko | Admitted | Arnold, Kenneth |
| 2/2/2015 11:07 AM | Arnold, Kenneth | D-38014 | Participation by NOPs in Deepwater Projects | Anadarko | Admitted | Arnold, Kenneth |
| 2/2/2015 11:07 AM | Arnold, Kenneth | D-38015 | Gardner Wa kup's Own Testimony | Anadarko | Admitted | Arnold, Kenneth |
| 2/2/2015 11:07 AM | Arnold, Kenneth | D-38016 | Participation by NOPs in Deepwater Projects | Anadarko | Admitted | Arnold, Kenneth |
| 2/2/2015 11:07 AM | Arnold, Kenneth | D-38017 | NOP Participation in Strategic vs. Tactical Decisions | Anadarko | Admitted | Arnold, Kenneth |
| 2/2/2015 11:07 AM | Arnold, Kenneth | TREX-280090 | Gardner Wa kup and J. Robert Ligon, The Good, the Bad, and the Ugly of the Stage-Gate Project Management Process in the Oil and Gas Industry, SPE 102923 (SPE) | Anadarko | Admitted | Arnold, Kenneth |
| 2/2/2015 11:07 AM | Arnold, Kenneth | D-38018 | Multiple Roles of NOPs | Anadarko | Admitted | Arnold, Kenneth |
| 2/2/2015 11:07 AM | Arnold, Kenneth | D-38019 | Participation by NOPs in Deepwater Projects | Anadarko | Admitted | Arnold, Kenneth |
| 2/2/2015 11:07 AM | Arnold, Kenneth | D-38020 | Only an Operator is Positioned to Manage Safety | Anadarko | Admitted | Arnold, Kenneth |
| 2/2/2015 11:07 AM | Arnold, Kenneth | TREX-280054 | National Academy of Engineering and National Research Council of the National Academies, Macondo Well - Deepwater Horizon Blowout: Lessons for Improving Offshore Drilling Safety | Anadarko | Admitted | Arnold, Kenneth |
| 2/2/2015 11:07 AM | Arnold, Kenneth | D-38021 | Arnold's Conclusions | Anadarko | Admitted | Arnold, Kenneth |
| 2/2/2015 1:24 PM | Arnold, Kenneth | TREX-233220.162 | U.S. Callout of TREX-233220 | U.S. | Admitted | Arnold, Kenneth |
| 2/2/2015 1:41 PM | Sunding, David | D-38060 | Prof. Sunding's Background & Experience | Anadarko | Admitted | Sunding, David |
| 2/2/2015 1:41 PM | Sunding, David | D-38061 | Prof. Sunding's Expert Reports | Anadarko | Admitted | Sunding, David |
| 2/2/2015 1:41 PM | Sunding, David | TREX-280010R | Redacted Round 1 Expert Report of David L. Sunding | Anadarko | Admitted | Sunding, David |
| 2/2/2015 1:41 PM | Sunding, David | TREX-280096 | Round 3 Report of Professor David L. Sunding | Anadarko | Admitted | Sunding, David |
| 2/2/2015 1:41 PM | Sunding, David | TREX-280140 | David L. Sunding Expert Report, Appendix 1 - Curriculum Vitae of David L. Sunding | Anadarko | Admitted | Sunding, David |
| 2/2/2015 1:41 PM | Sunding, David | TREX-280141 | David L. Sunding Expert Report, Appendix 2 - Mapping of Investors | Anadarko | Admitted | Sunding, David |
| 2/2/2015 1:41 PM | Sunding, David | TREX-280142 | David L. Sunding Expert Report, Appendix 3 - Expert Testimony: 2009 - Present | Anadarko | Admitted | Sunding, David |
| 2/2/2015 1:41 PM | Sunding, David | TREX-280143 | David L. Sunding Expert Report, Appendix 5 - List of Consideration Materials | Anadarko | Admitted | Sunding, David |

3/4/2015

**Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)**

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|--------------------------|
| 2/2/2015 1:41 PM | Sunding, David | TREX-280144 | David L. Sunding Round 3 Expert Report, Appendix 1 - List of Consideration Materials | Anadarko | Admitted | Sunding, David |
| 2/2/2015 1:41 PM | Sunding, David | D-38062 | Summary of Prof. Sunding's Testimony | Anadarko | Admitted | Sunding, David |
| 2/2/2015 1:41 PM | Sunding, David | D-38063 | Considering a Penalty for Anadarko | Anadarko | Admitted | Sunding, David |
| 2/2/2015 1:41 PM | Sunding, David | D-38064 | Polinsky & Shavell (1998) | Anadarko | Admitted | Sunding, David |
| 2/2/2015 1:41 PM | Sunding, David | TREX-280034 | Polinsky M.A. and S. Shavell, 1998, "Punitive damages: An economic analysis," Harvard Law Review 111(4), pp. 869-962 | Anadarko | Admitted | Sunding, David |
| 2/2/2015 1:41 PM | Sunding, David | D-38065 | Standard Theory of Deterrence | Anadarko | Admitted | Sunding, David |
| 2/2/2015 1:41 PM | Sunding, David | TREX-280024 | Coase, R. 1960. "The Problem of Social Cost." Journal of Law and Economics 3, pp. 1-44 | Anadarko | Admitted | Sunding, David |
| 2/2/2015 1:41 PM | Sunding, David | D-38066 | Deterrence of Oil Spills | Anadarko | Admitted | Sunding, David |
| 2/2/2015 1:41 PM | Sunding, David | D-38067 | Examples of Deterrence | Anadarko | Admitted | Sunding, David |
| 2/2/2015 1:41 PM | Sunding, David | TREX-280052 | U.S. EPA Science Advisory Board, EPA-SAB-ADV-05-003, An Advisory of the Illegal Competitive Advantage (ICA) Economic Benefit (EB) Advisory Panel of the EPA Science Advisory Board (Sep. 7, 2004). | Anadarko | Admitted | Sunding, David |
| 2/2/2015 1:41 PM | Sunding, David | D-38072 | Examples of Deterrence | Anadarko | Admitted | Sunding, David |
| 2/2/2015 1:41 PM | Sunding, David | D-38074 | Absolute Deterrence | Anadarko | Admitted | Sunding, David |
| 2/2/2015 1:41 PM | Sunding, David | D-38075 | Investor-Operator Relationship | Anadarko | Admitted | Sunding, David |
| 2/2/2015 1:41 PM | Sunding, David | TREX-280042 | Viscusi, W. Kip and Richard J. Zeckhauser. 2011. "Deterring and Compensating Oil-Spill Catastrophes: The Need for Strict and Two-Tier Liability." Vanderbilt Law Review 64(6), pp. 1717-1765. | Anadarko | Admitted | Sunding, David |
| 2/2/2015 1:41 PM | Sunding, David | TREX-280033 | Pitchford, R., 1995, "How Liable Should the Lender Be? The Case of Judgment-Proof Firms and Environmental Risks," American Economic Review 85, 1171-1186 | Anadarko | Admitted | Sunding, David |
| 2/2/2015 1:41 PM | Sunding, David | D-38076 | Mason's Criticisms of Prof. Sunding | Anadarko | Admitted | Sunding, David |
| 2/2/2015 1:41 PM | Sunding, David | D-38077 | Application to Anadarko in This Case | Anadarko | Admitted | Sunding, David |
| 2/2/2015 1:41 PM | Sunding, David | D-38078 | Summary of Prof. Sunding's Testimony | Anadarko | Admitted | Sunding, David |
| 2/2/2015 1:41 PM | Sunding, David | D-38080 | Average Annual Entry and Exit Rates of NOPs in Deepwater GoM Leases,1983–2011 | Anadarko | Admitted | Sunding, David |
| 2/2/2015 1:41 PM | Sunding, David | D-38081 | Change in Annual Net Entry and Exit Rates In Deepwater GoM Leases | Anadarko | Admitted | Sunding, David |
| 2/2/2015 1:41 PM | Sunding, David | D-38083 | HHI Analysis and Results | Anadarko | Admitted | Sunding, David |
| 2/2/2015 1:41 PM | Sunding, David | D-38084 | Empirical Analyses Show Significant Changes in GoM Deepwater Market Since Dec 15, 2010 | Anadarko | Admitted | Sunding, David |
| 2/2/2015 2:42 PM | Sunding, David | D-33171 | Dataset of Non-Operators in Dr. Sunding's Entry/Exit Analysis | U.S. | Admitted | Sunding, David |
| 2/18/2015 12:00 PM | Den Uyl, R. Bruce | TREX-013153 | 08/15/2014 Expert Report of R. Bruce Den Uyl | BP | Admitted | Den Uyl, R. Bruce |

**Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)**

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|---|---|---|---|---|---|---|
| 2/18/2015 12:00 PM | Den Uyl, R. Bruce | TREX-013160 | 09/12/2014 Expert Response Report of R. Bruce Den Uyl | BP | Admitted | Den Uyl, R. Bruce |
| 2/18/2015 12:00 PM | Den Uyl, R. Bruce | TREX-013161 | 09/26/2014 Expert Rebuttal Report of R. Bruce Den Uyl | BP | Admitted | Den Uyl, R. Bruce |
| 2/18/2015 12:00 PM | Den Uyl, R. Bruce | TREX-247596 | Supplemental Expert Report of R. Bruce Den Uyl | BP | Admitted | Den Uyl, R. Bruce |
| 2/19/2015 12:00 PM | Den Uyl, R. Bruce | TREX-012303A | Annual Report and Form 20-F 2013 | U.S. | Admitted | Ratner, Ian; Den Uyl, R. Bruce |
| 2/19/2015 12:00 PM | Den Uyl, R. Bruce | TREX-012430 | Group Plan Template chart (black/white) | U.S. | Admitted | Ratner, Ian; Den Uyl, R. Bruce |
| 2/19/2015 12:00 PM | Den Uyl, R. Bruce | TREX-012432 | The BP Proposition Investor Update | U.S. | Admitted | Ratner, Ian; Den Uyl, R. Bruce |
| 2/19/2015 12:00 PM | Den Uyl, R. Bruce | TREX-012553 | May 2014 Investor Update | U.S. | Admitted | Den Uyl, R. Bruce |
| 2/19/2015 12:00 PM | Den Uyl, R. Bruce | TREX-012730 | Intra Group Current Account Facility / Internal Financing Accounts (IFA) Agreement Term Sheet | U.S. | Admitted | Den Uyl, R. Bruce |
| 2/19/2015 12:00 PM | Den Uyl, R. Bruce | TREX-012732 | Corporate Structure and Finance Note re SFN Establishing an IFA Agreement Between NAFCO and BPXP, Attached E-mail re Agreement | U.S. | Admitted | Den Uyl, R. Bruce |
| 2/19/2015 12:00 PM | Den Uyl, R. Bruce | TREX-012772 | SMOG Report | U.S. | Admitted | Den Uyl, R. Bruce |
| 2/19/2015 12:00 PM | Den Uyl, R. Bruce | TREX-013147 | 01/13/2003 Order re Ecolab versus Gardner Manufacturing Co. re Motion to Exclude the Late-Filed Expert Report and Improper Testimony of R. Bruce Den Uyl | U.S. | Admitted | Den Uyl, R. Bruce |
| 2/19/2015 12:00 PM | Den Uyl, R. Bruce | TREX-013148 | Fresenius USA v. Baxter International case decision | U.S. | Admitted | Den Uyl, R. Bruce |
| 2/19/2015 12:00 PM | Den Uyl, R. Bruce | TREX-013149 | 05/26/2009 Order re Cynthia Jean Goff versus Harrah's Operating Company re Motion in Limine to Exclude Testimony of Bruce Den Uyl | U.S. | Admitted | Den Uyl, R. Bruce |
| 2/19/2015 12:00 PM | Den Uyl, R. Bruce | TREX-013150 | Integra Lifesciences 1, LTD v. Merk KGaA case decision | U.S. | Admitted | Den Uyl, R. Bruce |
| 2/19/2015 12:00 PM | Den Uyl, R. Bruce | TREX-013152 | 01/27/2014 Order Regarding Motions to Exclude the Reports and Testimony of Expert Witnesses Docs. # 698, 702, 704, 705, and 711, MSC. Software Corporation versus Altair Engineering | U.S. | Admitted | Den Uyl, R. Bruce |
| 2/19/2015 12:00 PM | Den Uyl, R. Bruce | TREX-013153 | 08/15/2014 Expert Report of R. Bruce Den Uyl | U.S. | Admitted | Den Uyl, R. Bruce |
| 2/19/2015 12:00 PM | Den Uyl, R. Bruce | TREX-013156 | Proof Points Related to the March 2014 Investor Presentation excerpt | U.S. | Admitted | Den Uyl, R. Bruce; U.S. Orphan |
| 2/19/2015 12:00 PM | Den Uyl, R. Bruce | TREX-013157 | Excerpt of David Bucknall Deposition Transcript July 2, 2014 | U.S. | Admitted | Den Uyl, R. Bruce |
| 2/19/2015 12:00 PM | Den Uyl, R. Bruce | TREX-013158 | Methodology and Assumptions | U.S. | Admitted | Den Uyl, R. Bruce; U.S. Orphan |
| 2/19/2015 12:00 PM | Den Uyl, R. Bruce | TREX-013159 | WoodMackenzie Exploration Acreage Summary | U.S. | Admitted | Den Uyl, R. Bruce |

3/4/2015

**Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)**

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|-------------------------|
| 2/19/2015 12:00 PM | Den Uyl, R. Bruce | TREX-013160 | 09/12/2014 Expert Response Report of R. Bruce Den Uyl | U.S. | Admitted | Den Uyl, R. Bruce |
| 2/19/2015 12:00 PM | Den Uyl, R. Bruce | TREX-013161 | 09/26/2014 Expert Rebuttal Report of R. Bruce Den Uyl | U.S. | Admitted | Den Uyl, R. Bruce |
| 2/19/2015 8:16 PM | BP Orphan | TREX-013242 | Deloitte - Governance of Subsidiaries: A survey of global companies | BP | Admitted | BP Orphan |
| 2/19/2015 8:16 PM | BP Orphan | TREX-013276 | Gulf May Avoid Direst Predictions After Oil Spill | BP | Admitted | BP Orphan |
| 2/19/2015 8:16 PM | BP Orphan | TREX-013533 | Revisions Needed to National Contingency Plan Based on Deepwater Horizon Oil Spill | BP | Admitted | BP Orphan |
| 2/19/2015 8:16 PM | BP Orphan | TREX-245787 | Dear, Eric Interview Summary Form | BP | Admitted | BP Orphan |
| 2/19/2015 8:16 PM | BP Orphan | TREX-247601B | WTI Last Day Financial Futures - CME Group - http://www.cmegroup.com/trading/energy/crude-oil/light-sweet-crude.html | BP | Admitted | BP Orphan |
| 2/19/2015 8:16 PM | BP Orphan | TREX-247605 | Share Performance from 8/15/2014 - TOT COP CIE APC HES | BP | Admitted | BP Orphan |
| 2/19/2015 8:16 PM | BP Orphan | TREX-247621 | Brent Last Day Financial Futures Quotes - CME Group http://www.cmegroup.com/trading/energy/crude-oil/brent-crude-oil-last-day.html | BP | Admitted | BP Orphan |
| 2/19/2015 8:16 PM | BP Orphan | TREX-247623 | Option Adjusted Spread of the US Dollar High Yield Energy Sector from 8/15/2014 to 01/13/2015 (Daily) (publicly available from Bloomberg) (Update to TREX-247598) | BP | Admitted | BP Orphan |
| 2/19/2015 8:16 PM | BP Orphan | TREX-247624 | US EIA Real and Nominal Oil Prices- http://www.eia.gov/forecasts/steo/realprices/ ; http://www.eia.gov/forecasts/steo/realprices/real_prices.xlsx (Crude Oil and Notes and Sources Tabs) (Update to TREX-247266) | BP | Admitted | BP Orphan |
| 2/19/2015 8:16 PM | BP Orphan | TREX-247625 | US EIA Spot Prices - http://www.eia.gov/dnav/pet/xls/PET_PRI_SPT_S1_D.xls (Data 1 Tab) (Update to TREX-247607) | BP | Admitted | BP Orphan |
| 2/19/2015 8:16 PM | BP Orphan | TREX-013182 | Fish Assemblages in Louisiana Salt Marshes: Effects of the Macondo Oil Spill | BP | Admitted | BP Orphan |
| 2/19/2015 8:16 PM | BP Orphan | TREX-062999 | Settlement Agreement: Confidential Settlement Agreement, Mutual Releases and Agreements to Indemnify by BP Exploration & Production Inc. and Cameron International Corporation (including BP Corporation North America Inc.) | BP | Admitted | BP Orphan |
| 2/19/2015 8:16 PM | BP Orphan | TREX-240467 | BPXP Unanimous Written Consent, Jun. 1, 2009 | BP | Admitted | BP Orphan |
| 2/19/2015 8:16 PM | BP Orphan | TREX-240664 | BPXP Power of Attorney, dated April 8, 2014 | BP | Admitted | BP Orphan |
| 2/19/2015 8:16 PM | BP Orphan | TREX-240841 | Wood Mackenzie Kaskida (KC 292) | BP | Admitted | BP Orphan |
| 2/19/2015 8:16 PM | BP Orphan | TREX-240849 | Wood Mackenzie Corporate Report Methodology and Assumptions | BP | Admitted | BP Orphan |

3/4/2015

**Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)**

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|------------------------|
| 2/19/2015 8:16 PM | BP Orphan | TREX-242225 | Email from D. Nagel to D. Kennedy re Gulf of Mexico Update; May 5, 2010 Update | BP | Admitted | BP Orphan |
| 2/19/2015 8:16 PM | BP Orphan | TREX-244053 | Burger, Joanna. 2014. Poster. Productivity of waterbirds in potentially-impacted areas of Louisiana in 2011. GoMRI 2014. | BP | Admitted | BP Orphan |
| 2/19/2015 8:16 PM | BP Orphan | TREX-244055 | Powers, S. and R.L. Shipp. 2011. Second Supplemental Report to Alabama Marine Resource Division [regarding diseased reef fish]. Gulf Fishery News, Gulf of Mexico Fishery Management Council. June-July 2011. pp. 2-3. | BP | Admitted | BP Orphan |
| 2/19/2015 8:16 PM | BP Orphan | TREX-245710 | Letter from Michael Utsler to Harold Wright re Daily Skimming Operations | BP | Admitted | BP Orphan |
| 2/19/2015 8:16 PM | BP Orphan | TREX-245783 | Wieczynski, Phil Interview Summary Form | BP | Admitted | BP Orphan |
| 2/19/2015 8:16 PM | BP Orphan | TREX-246024 | Nelson, J.R., Bauer, J.R., and Rose, K. 2014. Assessment of Geographic Setting on Oil Spill Impact Severity in the United States – Insights from Two Key Spill Events in Support of Risk Assessment for Science-Based Decision Making. J. Sustainable Energy Eng. (accepted Sept. 5, 2014), DOI: 10.7569/JSEE.2014.629510. | BP | Admitted | BP Orphan |
| 2/19/2015 8:16 PM | BP Orphan | TREX-246746 | NAFCO- BP Company Clearings | BP | Admitted | BP Orphan |
| 2/19/2015 8:16 PM | BP Orphan | TREX-247341 | Face the Nation Transcript November 9, 2014: Obama, Bush, available at http://www.cbsnews.com/news/face-the-nation-transcripts-november-9-2014-obama-bush/ | BP | Admitted | BP Orphan |
| 2/19/2015 8:16 PM | BP Orphan | TREX-247466 | Email from R. Windsor to P. Zukunft et al. re July 14 Aerial Dispersant Approval Request | BP | Admitted | BP Orphan |
| 2/19/2015 9:09 PM | Anadarko Orphan | TREX-247637 | Fact Sheet and Twelve Invoices from the US to BP Exploration and Production Inc. - http://www.restorethegulf.gov/release/2011/07/12/oil-spill-cost-and-reimbursement-fact-sheet | Anadarko | Admitted | Anadarko Orphan |
| 2/19/2015 9:09 PM | Anadarko Orphan | TREX-050444 | Settlement Agreement Between BP and MOEX | Anadarko | Admitted | Anadarko Orphan |
| 2/20/2015 8:53 AM | U.S. Orphan | TREX-013156 | Proof Points Related to the March 2014 Investor Presentation excerpt | U.S. | Admitted | Den Uyl, R. Bruce; U.S. Orphan |
| 2/20/2015 8:53 AM | U.S. Orphan | TREX-013158 | Methodology and Assumptions | U.S. | Admitted | Den Uyl, R. Bruce; U.S. Orphan |
| 2/20/2015 8:53 AM | U.S. Orphan | TREX-230016 | E-Mail From: David Janise To: Chris Alonzo Sent: Tue 6/22/2010 7:27:16 PM Subject: RE: GC 518#3 - SCSSV Changeout | U.S. | Admitted | U.S. Orphan |

**Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)**

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|------|---------|---------|-------------|-------|--------|--------------------------|
| 2/20/2015 8:53 AM | U.S. Orphan | TREX-230370 | Letter - From: Tucker, Roger of Chevron, To: BP America, Inc.: Re: Hold Harmless and Indemnity, Storage of Equipment at Chevron Ivanhoe Shorebase, 05/26/2010 | U.S. | Admitted | U.S. Orphan |
| 2/20/2015 8:53 AM | U.S. Orphan | TREX-231279 | Victim Impact Statement - Letter From: Buddy J. Trahan To: Sarah S. Vance Re: United States v. BP Exploration and Production, Inc. Case 2:12-cr-000292 Document No. 43 Filed: 1/16/13 | U.S. | Admitted | U.S. Orphan |
| 2/20/2015 8:53 AM | U.S. Orphan | TREX-231282 | Victim Impact Statement - Letter From: Eileen Kean Jones To: The Honorable Sarah S. Vance Case 2:12-cr-000292 Document No. 44 Filed: 01/16/13 | U.S. | Admitted | U.S. Orphan |
| 2/20/2015 8:53 AM | U.S. Orphan | TREX-231455 | McClenachan G, Turner RE, Tweel AW (2013) Effects of oil on the rate and trajectory of Louisiana marsh shoreline erosion. Env Res Lett 8:044030 | U.S. | Admitted | U.S. Orphan |
| 2/20/2015 8:53 AM | U.S. Orphan | TREX-232367 | BP Global. BP Announces Significant Discovery in the Deepwater Gulf of Mexico, 18 Dec. 2013. BP.com. Web. 10 Sept. 2014 | U.S. | Admitted | U.S. Orphan |
| 2/20/2015 8:53 AM | U.S. Orphan | TREX-232520 | Volume, "Science and Decisions: Advancing Risk Assessment," Committee on Improving Risk Analysis Approaches Used by the U.S. EPA, Board on Environmental Studies and Toxicology, Division on Earth and Life Studies. National Research Council of the National | U.S. | Admitted | U.S. Orphan |
| 2/20/2015 8:53 AM | U.S. Orphan | TREX-233884 | October 23, 2014 Press Release: BP Announces Oil Discovery in the Deepwater Gulf of Mexico | U.S. | Admitted | U.S. Orphan |
| 2/20/2015 8:53 AM | U.S. Orphan | TREX-013208 | Sen. Thomas R. Carper Holds a Hearing on Gulf Coast Financial Responsibility, Part 2 | U.S. | Admitted | U.S. Orphan |
| 2/20/2015 8:53 AM | U.S. Orphan | TREX-230483 | GRM - Segmental Reporting | U.S. | Admitted | U.S. Orphan |
| 2/20/2015 8:53 AM | U.S. Orphan | TREX-233619 | AV File: CEO.mp4 showing CNN interview of Tony Hayward giving his assessment of the oil spill. The US offers only the segments of the video running from 0:00-2:11 and 4:46-8:48.  The segment running from  2:12 - 4:45 is not being offered into evidence. | U.S. | Admitted | U.S. Orphan |
| 2/20/2015 8:53 AM | U.S. Orphan | TREX-233896 | BP Press Release: BP Forms Alliance to Advance Paleogene Discoveries in Deepwater Gulf of Mexico | U.S. | Admitted | U.S. Orphan |
| 2/20/2015 8:53 AM | U.S. Orphan | TREX-240383 | BP IH Working Copy Data Sheet | U.S. | Admitted | U.S. Orphan |

3/4/2015

**Penalty Phase Trial - Final Marshalling Conference List (Chronological by First Admission)**

| Date | Witness | Exhibit | Description | Party | Ruling | All Admission Witnesses |
|---|---|---|---|---|---|---|
| 2/20/2015 8:53 AM | U.S. Orphan | TREX-240443 | Signed Guarantee - BP PLC.pdf | U.S. | Admitted | U.S. Orphan |
| 2/20/2015 8:53 AM | U.S. Orphan | TREX-240392 | OSHA Working Copy Data Sheet | U.S. | Admitted | U.S. Orphan |
| 2/20/2015 8:53 AM | U.S. Orphan | TREX-240444 | Signed Guarantee - BPCNA.pdf | U.S. | Admitted | U.S. Orphan |
| 2/20/2015 8:53 AM | U.S. Orphan | TREX-242576 | Bejarano, A.C., Levine, E., Mearns, A.J. 2013. Effectiveness and potential ecological effects of offshore surface dispersant use during the Deepwater Horizon oil spill: a retrospective analysis of monitoring data. Environmental Monitoring and Assessment 185:10281-10295 | U.S. | Admitted | Shea, Damian; U.S. Orphan |
| 2/20/2015 8:53 AM | U.S. Orphan | TREX-246904 | CDC Website, Information re Benzene | U.S. | Admitted | U.S. Orphan |
| 2/20/2015 8:53 AM | U.S. Orphan | TREX-246905 | CDC Website, Information re Ethyl Benzene | U.S. | Admitted | U.S. Orphan |
| 2/20/2015 8:53 AM | U.S. Orphan | TREX-246906 | CDC Website, Information re Toluene | U.S. | Admitted | U.S. Orphan |
| 2/20/2015 8:53 AM | U.S. Orphan | TREX-246907 | CDC Website, Information re n-Hexane | U.S. | Admitted | U.S. Orphan |