

# Reich & Binstock, LLP

A Limited Liability Partnership Including Professional Corporations

Toll Free:
1-800-622-7271

www.reichandbinstock.com

## Attorneys & Counselors at Law

Dennis C. Reich *+π
Robert J. Binstock *#

4265 San Felipe, Suite #1000
Houston, TX 77027
Phone: 713-622-7271
Fax: 713-623-8724

Shari A. Wright
Charles C. Hunter
Eric O'Steen

\* Board Certified Personal Injury Trial Law
Texas Board of Legal Specialization
+ Admitted State Bar of California
π Admitted State Bar of New York
# Board Certified Civil Trial Advocacy
National Board of Trial Advocacy

Debra Brewer Hayes
(Of Counsel)

February 18, 2013

RE:   VISION DESIGN MANAGEMENT, INC.
        DHCC # 100076328

Dear Claims Administrator:

Claimant submits with this response its 2008-2010 Monthly P&Ls. These P&Ls were created on 2/14/2012 from contemporaneous source documents that have been provided to the DHCC.

In response to the Follow-Up Incompleteness of January 18, 2013, please note that the complete Federal Tax Returns have been submitted previously, and are in the file. I have confirmed that these documents are on the portal. Our review shows the submitted returns are complete, and a review by our DHCC liaison and a DHCC accountant contact have verified that they are complete. However, if there is a specific problem with the documents provided (e.g. the copy is unreadable), please contact me and we will correct the issue.

Thank you for your consideration,

Sincerely,

Eric O'Steen
ATTORNEY FOR CLAIMANT,
VISION DESIGN MANAGEMENT, INC.

VISION DESIGN MANAGEMENT
Balance Sheet
January 31, 2008

## ASSETS

| | | |
|---|---:|---:|
| Current Assets | | |
| Checking Account | $         178,429.33 | |
| Total Current Assets | | 178,429.33 |
| Property and Equipment | | |
| Total Property and Equipment | | 0.00 |
| Other Assets | | |
| Due from Affiliates | 58,567.77 | |
| Total Other Assets | | 58,567.77 |
| Total Assets | | $    236,997.10 |

## LIABILITIES AND CAPITAL

| | | |
|---|---:|---:|
| Current Liabilities | | |
| Total Current Liabilities | | 0.00 |
| Long-Term Liabilities | | |
| Total Long-Term Liabilities | | 0.00 |
| Total Liabilities | | 0.00 |
| Capital | | |
| Capital Accounts | $         334,388.80 | |
| Net Income | (97,391.70) | |
| Total Capital | | 236,997.10 |
| Total Liabilities & Capital | | $    236,997.10 |

**VISION DESIGN MANAGEMENT**
Income Statement
For the One Month Ending January 31, 2008

| | | Current Month | | | Year to Date | |
|---|---|---|---|---|---|---|
| Revenues | | | | | | |
| Total Revenues | | 0.00 | 0.00 | | 0.00 | 0.00 |
| | | | | | | |
| Cost of Sales | | | | | | |
| Total Cost of Sales | | 0.00 | 0.00 | | 0.00 | 0.00 |
| Gross Profit | | 0.00 | 0.00 | | 0.00 | 0.00 |
| Expenses | | | | | | |
| Bank Charges | $ | 20.00 | 0.00 | $ | 20.00 | 0.00 |
| Consulting Fees | | 60,500.00 | 0.00 | | 60,500.00 | 0.00 |
| Partner Share | | 34,571.70 | 0.00 | | 34,571.70 | 0.00 |
| Travel Expense | | 2,300.00 | 0.00 | | 2,300.00 | 0.00 |
| Total Expenses | | 97,391.70 | 0.00 | | 97,391.70 | 0.00 |
| Net Income | $ | (97,391.70) | 0.00 | $ | (97,391.70) | 0.00 |

For Management Purposes Only

VISION DESIGN MANAGEMENT
Balance Sheet
February 29, 2008

## ASSETS

| | | |
|---|---:|---:|
| Current Assets | | |
|   Checking Account | $   232,889.10 | |
|  Total Current Assets | | 232,889.10 |
| Property and Equipment | | |
|  Total Property and Equipment | | 0.00 |
| Other Assets | | |
|   Due from Affiliates | 6.97 | |
|  Total Other Assets | | 6.97 |
| Total Assets | $ | 232,896.07 |

## LIABILITIES AND CAPITAL

| | | |
|---|---:|---:|
| Current Liabilities | | |
|  Total Current Liabilities | | 0.00 |
| Long-Term Liabilities | | |
|  Total Long-Term Liabilities | | 0.00 |
|  Total Liabilities | | 0.00 |
| Capital | | |
|   Capital Accounts | $   334,388.80 | |
|   Net Income | (101,492.73) | |
|  Total Capital | | 232,896.07 |
| Total Liabilities & Capital | $ | 232,896.07 |

Unaudited - For Management Purposes Only

VISION DESIGN MANAGEMENT
Income Statement
For the Two Months Ending February 29, 2008

|  | | Current Month | | | Year to Date | |
|---|---|---|---|---|---|---|
| Revenues | | | | | | |
| Total Revenues | | 0.00 | 0.00 | | 0.00 | 0.00 |
| | | | | | | |
| Cost of Sales | | | | | | |
| Total Cost of Sales | | 0.00 | 0.00 | | 0.00 | 0.00 |
| Gross Profit | | 0.00 | 0.00 | | 0.00 | 0.00 |
| Expenses | | | | | | |
| Bank Charges | $ | 0.00 | 0.00 | $ | 20.00 | 0.00 |
| Consulting Fees | | 0.00 | 0.00 | | 60,500.00 | 0.00 |
| Partner Share | | 4,101.03 | 0.00 | | 38,672.73 | 0.00 |
| Travel Expense | | 0.00 | 0.00 | | 2,300.00 | 0.00 |
| Total Expenses | | 4,101.03 | 0.00 | | 101,492.73 | 0.00 |
| Net Income | $ | (4,101.03) | 0.00 | $ | (101,492.73) | 0.00 |

For Management Purposes Only

VISION DESIGN MANAGEMENT
Balance Sheet
March 31, 2008

ASSETS

| Current Assets | | |
|---|---|---|
| Checking Account | $ 403,565.54 | |
| Total Current Assets | | 403,565.54 |
| Property and Equipment | | |
| Total Property and Equipment | | 0.00 |
| Other Assets | | |
| Due from Affiliates | 27,628.00 | |
| Total Other Assets | | 27,628.00 |
| Total Assets | | $ 431,193.54 |

LIABILITIES AND CAPITAL

| Current Liabilities | | |
|---|---|---|
| Total Current Liabilities | | 0.00 |
| Long-Term Liabilities | | |
| Total Long-Term Liabilities | | 0.00 |
| Total Liabilities | | 0.00 |
| Capital | | |
| Capital Accounts | $ 334,388.80 | |
| Net Income | 96,804.74 | |
| Total Capital | | 431,193.54 |
| Total Liabilities & Capital | | $ 431,193.54 |

VISION DESIGN MANAGEMENT
Income Statement
For the Three Months Ending March 31, 2008

|  | | Current Month | | | Year to Date | |
|---|---|---|---|---|---|---|
| Revenues | | | | | | |
| Income | $ | 632,000.00 | 100.00 | $ | 632,000.00 | 100.00 |
| Total Revenues | | 632,000.00 | 100.00 | | 632,000.00 | 100.00 |
| Cost of Sales | | | | | | |
| Total Cost of Sales | | 0.00 | 0.00 | | 0.00 | 0.00 |
| Gross Profit | | 632,000.00 | 100.00 | | 632,000.00 | 100.00 |
| Expenses | | | | | | |
| Bank Charges | | 0.00 | 0.00 | | 20.00 | 0.00 |
| Consulting Fees | | 5,000.00 | 0.79 | | 65,500.00 | 10.36 |
| Partner Share | | 428,702.53 | 67.83 | | 467,375.26 | 73.95 |
| Travel Expense | | 0.00 | 0.00 | | 2,300.00 | 0.36 |
| Total Expenses | | 433,702.53 | 68.62 | | 535,195.26 | 84.68 |
| Net Income | $ | 198,297.47 | 31.38 | $ | 96,804.74 | 15.32 |

VISION DESIGN MANAGEMENT
Balance Sheet
April 30, 2008

## ASSETS

| | | | |
|---|---|---|---|
| Current Assets | | | |
| Checking Account | $ | 357,559.56 | |
| Total Current Assets | | | 357,559.56 |
| Property and Equipment | | | |
| Total Property and Equipment | | | 0.00 |
| Other Assets | | | |
| Due from Affiliates | | 27,628.00 | |
| Total Other Assets | | | 27,628.00 |
| Total Assets | | | $ 385,187.56 |

## LIABILITIES AND CAPITAL

| | | | |
|---|---|---|---|
| Current Liabilities | | | |
| Total Current Liabilities | | | 0.00 |
| Long-Term Liabilities | | | |
| Total Long-Term Liabilities | | | 0.00 |
| Total Liabilities | | | 0.00 |
| Capital | | | |
| Capital Accounts | $ | 334,388.80 | |
| Net Income | | 50,798.76 | |
| Total Capital | | | 385,187.56 |
| Total Liabilities & Capital | | | $ 385,187.56 |

Unaudited - For Management Purposes Only

VISION DESIGN MANAGEMENT
Income Statement
For the Four Months Ending April 30, 2008

|  | Current Month | | | Year to Date | |
|---|---|---|---|---|---|
| Revenues | | | | | |
| Income | $ 0.00 | 0.00 | $ | 632,000.00 | 100.00 |
| Total Revenues | 0.00 | 0.00 | | 632,000.00 | 100.00 |
| Cost of Sales | | | | | |
| Total Cost of Sales | 0.00 | 0.00 | | 0.00 | 0.00 |
| Gross Profit | 0.00 | 0.00 | | 632,000.00 | 100.00 |
| Expenses | | | | | |
| Bank Charges | 0.00 | 0.00 | | 20.00 | 0.00 |
| Consulting Fees | 0.00 | 0.00 | | 65,500.00 | 10.36 |
| Charitable Contributions | 650.00 | 0.00 | | 650.00 | 0.10 |
| Engineering | 100.00 | 0.00 | | 100.00 | 0.02 |
| Partner Share | 45,255.98 | 0.00 | | 512,631.24 | 81.11 |
| Travel Expense | 0.00 | 0.00 | | 2,300.00 | 0.36 |
| Total Expenses | 46,005.98 | 0.00 | | 581,201.24 | 91.96 |
| Net Income | $ (46,005.98) | 0.00 | $ | 50,798.76 | 8.04 |

For Management Purposes Only

VISION DESIGN MANAGEMENT
Balance Sheet
May 31, 2008

ASSETS

| | | | |
|---|---|---|---|
| Current Assets | | | |
| Checking Account | $ | 221,777.07 | |
| Total Current Assets | | | 221,777.07 |
| Property and Equipment | | | |
| Total Property and Equipment | | | 0.00 |
| Other Assets | | | |
| Due from Affiliates | | 27,628.00 | |
| Total Other Assets | | | 27,628.00 |
| Total Assets | | $ | 249,405.07 |

LIABILITIES AND CAPITAL

| | | | |
|---|---|---|---|
| Current Liabilities | | | |
| Total Current Liabilities | | | 0.00 |
| Long-Term Liabilities | | | |
| Total Long-Term Liabilities | | | 0.00 |
| Total Liabilities | | | 0.00 |
| Capital | | | |
| Capital Accounts | $ | 334,388.80 | |
| Net Income | | (84,983.73) | |
| Total Capital | | | 249,405.07 |
| Total Liabilities & Capital | | $ | 249,405.07 |

Unaudited - For Management Purposes Only

VISION DESIGN MANAGEMENT
Income Statement
For the Five Months Ending May 31, 2008

|  | Current Month |  |  | Year to Date |  |
|---|---:|---:|---|---:|---:|
| **Revenues** |  |  |  |  |  |
| Income | $ 0.00 | 0.00 | $ | 632,000.00 | 100.00 |
| Total Revenues | 0.00 | 0.00 |  | 632,000.00 | 100.00 |
| **Cost of Sales** |  |  |  |  |  |
| Total Cost of Sales | 0.00 | 0.00 |  | 0.00 | 0.00 |
| Gross Profit | 0.00 | 0.00 |  | 632,000.00 | 100.00 |
| **Expenses** |  |  |  |  |  |
| Bank Charges | 0.00 | 0.00 |  | 20.00 | 0.00 |
| Consulting Fees | 0.00 | 0.00 |  | 65,500.00 | 10.36 |
| Charitable Contributions | 0.00 | 0.00 |  | 650.00 | 0.10 |
| Engineering | 0.00 | 0.00 |  | 100.00 | 0.02 |
| Partner Share | 134,409.40 | 0.00 |  | 647,040.64 | 102.38 |
| Travel Expense | 1,373.09 | 0.00 |  | 3,673.09 | 0.58 |
| Total Expenses | 135,782.49 | 0.00 |  | 716,983.73 | 113.45 |
| Net Income | $ (135,782.49) | 0.00 | $ | (84,983.73) | (13.45) |

VISION DESIGN MANAGEMENT
Balance Sheet
June 30, 2008

### ASSETS

| | | |
|---|---:|---:|
| Current Assets | | |
| Checking Account | $ 159,341.22 | |
| Total Current Assets | | 159,341.22 |
| Property and Equipment | | |
| Total Property and Equipment | | 0.00 |
| Other Assets | | |
| Due from Affiliates | 27,628.00 | |
| Total Other Assets | | 27,628.00 |
| Total Assets | | $ 186,969.22 |

### LIABILITIES AND CAPITAL

| | | |
|---|---:|---:|
| Current Liabilities | | |
| Total Current Liabilities | | 0.00 |
| Long-Term Liabilities | | |
| Total Long-Term Liabilities | | 0.00 |
| Total Liabilities | | 0.00 |
| Capital | | |
| Capital Accounts | $ 334,388.80 | |
| Net Income | (147,419.58) | |
| Total Capital | | 186,969.22 |
| Total Liabilities & Capital | | $ 186,969.22 |

VISION DESIGN MANAGEMENT
Income Statement
For the Six Months Ending June 30, 2008

|  | Current Month | | | Year to Date | |
|---|---|---|---|---|---|
| Revenues |  |  |  |  |  |
| Income | $         0.00 | 0.00 | $ | 632,000.00 | 100.00 |
|  |  |  |  |  |  |
| Total Revenues | 0.00 | 0.00 |  | 632,000.00 | 100.00 |
|  |  |  |  |  |  |
| Cost of Sales |  |  |  |  |  |
|  |  |  |  |  |  |
| Total Cost of Sales | 0.00 | 0.00 |  | 0.00 | 0.00 |
|  |  |  |  |  |  |
| Gross Profit | 0.00 | 0.00 |  | 632,000.00 | 100.00 |
|  |  |  |  |  |  |
| Expenses |  |  |  |  |  |
| Bank Charges | 10.00 | 0.00 |  | 30.00 | 0.00 |
| Consulting Fees | 0.00 | 0.00 |  | 65,500.00 | 10.36 |
| Charitable Contributions | 0.00 | 0.00 |  | 650.00 | 0.10 |
| Engineering | 2,176.85 | 0.00 |  | 2,276.85 | 0.36 |
| Partner Share | 60,181.00 | 0.00 |  | 707,221.64 | 111.90 |
| Travel Expense | 68.00 | 0.00 |  | 3,741.09 | 0.59 |
|  |  |  |  |  |  |
| Total Expenses | 62,435.85 | 0.00 |  | 779,419.58 | 123.33 |
|  |  |  |  |  |  |
| Net Income | $   (62,435.85) | 0.00 | $ | (147,419.58) | (23.33) |

For Management Purposes Only

VISION DESIGN MANAGEMENT
Balance Sheet
July 31, 2008

### ASSETS

| | | | |
|---|---|---|---|
| Current Assets | | | |
| Checking Account | $ | 116,492.04 | |
| Total Current Assets | | | 116,492.04 |
| Property and Equipment | | | |
| Total Property and Equipment | | | 0.00 |
| Other Assets | | | |
| Due from Affiliates | | 27,628.00 | |
| Total Other Assets | | | 27,628.00 |
| Total Assets | | $ | 144,120.04 |

### LIABILITIES AND CAPITAL

| | | | |
|---|---|---|---|
| Current Liabilities | | | |
| Total Current Liabilities | | | 0.00 |
| Long-Term Liabilities | | | |
| Total Long-Term Liabilities | | | 0.00 |
| Total Liabilities | | | 0.00 |
| Capital | | | |
| Capital Accounts | $ | 334,388.80 | |
| Net Income | | (190,268.76) | |
| Total Capital | | | 144,120.04 |
| Total Liabilities & Capital | | $ | 144,120.04 |

Unaudited - For Management Purposes Only

VISION DESIGN MANAGEMENT
Income Statement
For the Seven Months Ending July 31, 2008

|  | Current Month |  |  | Year to Date |  |
|---|---|---|---|---|---|
| **Revenues** |  |  |  |  |  |
| Income | $ 0.00 | 0.00 | $ | 632,000.00 | 100.00 |
| Total Revenues | 0.00 | 0.00 |  | 632,000.00 | 100.00 |
| **Cost of Sales** |  |  |  |  |  |
| Total Cost of Sales | 0.00 | 0.00 |  | 0.00 | 0.00 |
| Gross Profit | 0.00 | 0.00 |  | 632,000.00 | 100.00 |
| **Expenses** |  |  |  |  |  |
| Bank Charges | 0.00 | 0.00 |  | 30.00 | 0.00 |
| Consulting Fees | 0.00 | 0.00 |  | 65,500.00 | 10.36 |
| Charitable Contributions | 0.00 | 0.00 |  | 650.00 | 0.10 |
| Engineering | 1,050.15 | 0.00 |  | 3,327.00 | 0.53 |
| Partner Share | 38,595.12 | 0.00 |  | 745,816.76 | 118.01 |
| Travel Expense | 3,203.91 | 0.00 |  | 6,945.00 | 1.10 |
| Total Expenses | 42,849.18 | 0.00 |  | 822,268.76 | 130.11 |
| Net Income | $ (42,849.18) | 0.00 | $ | (190,268.76) | (30.11) |

For Management Purposes Only

### VISION DESIGN MANAGEMENT
Balance Sheet
August 31, 2008

## ASSETS

| | | | |
|---|---|---|---|
| Current Assets | | | |
| Checking Account | $ | 108,963.47 | |
| Total Current Assets | | | 108,963.47 |
| Property and Equipment | | | |
| Total Property and Equipment | | | 0.00 |
| Other Assets | | | |
| Due from Affiliates | | 27,628.00 | |
| Total Other Assets | | | 27,628.00 |
| Total Assets | | $ | 136,591.47 |

## LIABILITIES AND CAPITAL

| | | | |
|---|---|---|---|
| Current Liabilities | | | |
| Total Current Liabilities | | | 0.00 |
| Long-Term Liabilities | | | |
| Total Long-Term Liabilities | | | 0.00 |
| Total Liabilities | | | 0.00 |
| Capital | | | |
| Capital Accounts | $ | 334,388.80 | |
| Net Income | | (197,797.33) | |
| Total Capital | | | 136,591.47 |
| Total Liabilities & Capital | | $ | 136,591.47 |

Unaudited - For Management Purposes Only

VISION DESIGN MANAGEMENT
Income Statement
For the Eight Months Ending August 31, 2008

| | Current Month | | | Year to Date | |
|---|---|---|---|---|---|
| Revenues | | | | | |
| Income | $ 0.00 | 0.00 | $ | 632,000.00 | 100.00 |
| Total Revenues | 0.00 | 0.00 | | 632,000.00 | 100.00 |
| Cost of Sales | | | | | |
| Total Cost of Sales | 0.00 | 0.00 | | 0.00 | 0.00 |
| Gross Profit | 0.00 | 0.00 | | 632,000.00 | 100.00 |
| Expenses | | | | | |
| Bank Charges | 0.00 | 0.00 | | 30.00 | 0.00 |
| Consulting Fees | 0.00 | 0.00 | | 65,500.00 | 10.36 |
| Charitable Contributions | 3,040.00 | 0.00 | | 3,690.00 | 0.58 |
| Engineering | 0.00 | 0.00 | | 3,327.00 | 0.53 |
| Partner Share | 2,576.81 | 0.00 | | 748,393.57 | 118.42 |
| Office Supplies Expense | 1,911.76 | 0.00 | | 1,911.76 | 0.30 |
| Travel Expense | 0.00 | 0.00 | | 6,945.00 | 1.10 |
| Total Expenses | 7,528.57 | 0.00 | | 829,797.33 | 131.30 |
| Net Income | $ (7,528.57) | 0.00 | $ | (197,797.33) | (31.30) |

For Management Purposes Only

VISION DESIGN MANAGEMENT
Balance Sheet
September 30, 2008

## ASSETS

| | | |
|---|---:|---:|
| Current Assets | | |
| Checking Account | $          107,648.77 | |
| Total Current Assets | | 107,648.77 |
| Property and Equipment | | |
| Total Property and Equipment | | 0.00 |
| Other Assets | | |
| Due from Affiliates | 27,628.00 | |
| Total Other Assets | | 27,628.00 |
| Total Assets | | $          135,276.77 |

## LIABILITIES AND CAPITAL

| | | |
|---|---:|---:|
| Current Liabilities | | |
| Total Current Liabilities | | 0.00 |
| Long-Term Liabilities | | |
| Total Long-Term Liabilities | | 0.00 |
| Total Liabilities | | 0.00 |
| Capital | | |
| Capital Accounts | $          334,388.80 | |
| Net Income | (199,112.03) | |
| Total Capital | | 135,276.77 |
| Total Liabilities & Capital | | $          135,276.77 |

Unaudited - For Management Purposes Only

VISION DESIGN MANAGEMENT
Income Statement
For the Nine Months Ending September 30, 2008

|  | Current Month | | | Year to Date | |
|---|---|---|---|---|---|
| Revenues |  |  |  |  |  |
| Income | $ 0.00 | 0.00 | $ | 632,000.00 | 100.00 |
| Total Revenues | 0.00 | 0.00 |  | 632,000.00 | 100.00 |
| Cost of Sales |  |  |  |  |  |
| Total Cost of Sales | 0.00 | 0.00 |  | 0.00 | 0.00 |
| Gross Profit | 0.00 | 0.00 |  | 632,000.00 | 100.00 |
| Expenses |  |  |  |  |  |
| Bank Charges | 0.00 | 0.00 |  | 30.00 | 0.00 |
| Consulting Fees | 0.00 | 0.00 |  | 65,500.00 | 10.36 |
| Charitable Contributions | 66.00 | 0.00 |  | 3,756.00 | 0.59 |
| Engineering | 0.00 | 0.00 |  | 3,327.00 | 0.53 |
| Partner Share | 1,222.70 | 0.00 |  | 749,616.27 | 118.61 |
| Office Supplies Expense | 26.00 | 0.00 |  | 1,937.76 | 0.31 |
| Travel Expense | 0.00 | 0.00 |  | 6,945.00 | 1.10 |
| Total Expenses | 1,314.70 | 0.00 |  | 831,112.03 | 131.51 |
| Net Income | $ (1,314.70) | 0.00 | $ | (199,112.03) | (31.51) |

For Management Purposes Only

VISION DESIGN MANAGEMENT
Balance Sheet
October 31, 2008

## ASSETS

| | | | |
|---|---|---|---|
| Current Assets | | | |
| Checking Account | $ | 106,121.27 | |
| Total Current Assets | | | 106,121.27 |
| Property and Equipment | | | |
| Total Property and Equipment | | | 0.00 |
| Other Assets | | | |
| Due from Affiliates | | 27,628.00 | |
| Total Other Assets | | | 27,628.00 |
| Total Assets | | $ | 133,749.27 |

## LIABILITIES AND CAPITAL

| | | | |
|---|---|---|---|
| Current Liabilities | | | |
| Total Current Liabilities | | | 0.00 |
| Long-Term Liabilities | | | |
| Total Long-Term Liabilities | | | 0.00 |
| Total Liabilities | | | 0.00 |
| Capital | | | |
| Capital Accounts | $ | 334,388.80 | |
| Net Income | | (200,639.53) | |
| Total Capital | | | 133,749.27 |
| Total Liabilities & Capital | | $ | 133,749.27 |

Unaudited - For Management Purposes Only

VISION DESIGN MANAGEMENT
Income Statement
For the Ten Months Ending October 31, 2008

|  | Current Month | | | Year to Date | |
|---|---|---|---|---|---|
| Revenues | | | | | |
| Income | $ | 0.00 | 0.00 | $ 632,000.00 | 100.00 |
| Total Revenues | | 0.00 | 0.00 | 632,000.00 | 100.00 |
| Cost of Sales | | | | | |
| Total Cost of Sales | | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross Profit | | 0.00 | 0.00 | 632,000.00 | 100.00 |
| Expenses | | | | | |
| Bank Charges | | 0.00 | 0.00 | 30.00 | 0.00 |
| Consulting Fees | | 0.00 | 0.00 | 65,500.00 | 10.36 |
| Charitable Contributions | | 0.00 | 0.00 | 3,756.00 | 0.59 |
| Engineering | | 0.00 | 0.00 | 3,327.00 | 0.53 |
| Partner Share | | 1,027.50 | 0.00 | 750,643.77 | 118.77 |
| Legal & Professional | | 500.00 | 0.00 | 500.00 | 0.08 |
| Office Supplies Expense | | 0.00 | 0.00 | 1,937.76 | 0.31 |
| Travel Expense | | 0.00 | 0.00 | 6,945.00 | 1.10 |
| Total Expenses | | 1,527.50 | 0.00 | 832,639.53 | 131.75 |
| Net Income | $ | (1,527.50) | 0.00 | $ (200,639.53) | (31.75) |

For Management Purposes Only

VISION DESIGN MANAGEMENT
Balance Sheet
November 30, 2008

## ASSETS

| | | | |
|---|---|---|---|
| Current Assets | | | |
| Checking Account | $ | 104,601.27 | |
| Total Current Assets | | | 104,601.27 |
| Property and Equipment | | | |
| Total Property and Equipment | | | 0.00 |
| Other Assets | | | |
| Due from Affiliates | | 27,628.00 | |
| Total Other Assets | | | 27,628.00 |
| Total Assets | | | $ 132,229.27 |

## LIABILITIES AND CAPITAL

| | | | |
|---|---|---|---|
| Current Liabilities | | | |
| Total Current Liabilities | | | 0.00 |
| Long-Term Liabilities | | | |
| Total Long-Term Liabilities | | | 0.00 |
| Total Liabilities | | | 0.00 |
| Capital | | | |
| Capital Accounts | $ | 334,388.80 | |
| Net Income | | (202,159.53) | |
| Total Capital | | | 132,229.27 |
| Total Liabilities & Capital | | | $ 132,229.27 |

Unaudited - For Management Purposes Only

VISION DESIGN MANAGEMENT
Income Statement
For the Eleven Months Ending November 30, 2008

|  | Current Month | | | Year to Date | |
|---|---|---|---|---|---|
| Revenues | | | | | |
| Income | $ 0.00 | 0.00 | $ | 632,000.00 | 100.00 |
| Total Revenues | 0.00 | 0.00 | | 632,000.00 | 100.00 |
| Cost of Sales | | | | | |
| Total Cost of Sales | 0.00 | 0.00 | | 0.00 | 0.00 |
| Gross Profit | 0.00 | 0.00 | | 632,000.00 | 100.00 |
| Expenses | | | | | |
| Bank Charges | 20.00 | 0.00 | | 50.00 | 0.01 |
| Consulting Fees | 0.00 | 0.00 | | 65,500.00 | 10.36 |
| Charitable Contributions | 0.00 | 0.00 | | 3,756.00 | 0.59 |
| Engineering | 0.00 | 0.00 | | 3,327.00 | 0.53 |
| Partner Share | 0.00 | 0.00 | | 750,643.77 | 118.77 |
| Legal & Professional | 0.00 | 0.00 | | 500.00 | 0.08 |
| Maintenance & Repairs Expense | 1,500.00 | 0.00 | | 1,500.00 | 0.24 |
| Office Supplies Expense | 0.00 | 0.00 | | 1,937.76 | 0.31 |
| Travel Expense | 0.00 | 0.00 | | 6,945.00 | 1.10 |
| Total Expenses | 1,520.00 | 0.00 | | 834,159.53 | 131.99 |
| Net Income | $ (1,520.00) | 0.00 | $ | (202,159.53) | (31.99) |

For Management Purposes Only

VISION DESIGN MANAGEMENT
Balance Sheet
December 31, 2008

### ASSETS

| | | |
|---|---:|---:|
| Current Assets | | |
| Checking Account | $ 104,601.27 | |
| Total Current Assets | | 104,601.27 |
| Property and Equipment | | |
| Total Property and Equipment | | 0.00 |
| Other Assets | | |
| Due from Affiliates | 27,628.00 | |
| Total Other Assets | | 27,628.00 |
| Total Assets | | $ 132,229.27 |

### LIABILITIES AND CAPITAL

| | | |
|---|---:|---:|
| Current Liabilities | | |
| Total Current Liabilities | | 0.00 |
| Long-Term Liabilities | | |
| Total Long-Term Liabilities | | 0.00 |
| Total Liabilities | | 0.00 |
| Capital | | |
| Capital Accounts | $ 334,388.80 | |
| Net Income | (202,159.53) | |
| Total Capital | | 132,229.27 |
| Total Liabilities & Capital | | $ 132,229.27 |

## VISION DESIGN MANAGEMENT
### Income Statement
For the Twelve Months Ending December 31, 2008

| | Current Month | | | Year to Date | |
|---|---|---|---|---|---|
| Revenues | | | | | |
| Income | $ 0.00 | 0.00 | $ | 632,000.00 | 100.00 |
| Total Revenues | 0.00 | 0.00 | | 632,000.00 | 100.00 |
| Cost of Sales | | | | | |
| Total Cost of Sales | 0.00 | 0.00 | | 0.00 | 0.00 |
| Gross Profit | 0.00 | 0.00 | | 632,000.00 | 100.00 |
| Expenses | | | | | |
| Bank Charges | 0.00 | 0.00 | | 50.00 | 0.01 |
| Consulting Fees | 0.00 | 0.00 | | 65,500.00 | 10.36 |
| Charitable Contributions | 0.00 | 0.00 | | 3,756.00 | 0.59 |
| Engineering | 0.00 | 0.00 | | 3,327.00 | 0.53 |
| Partner Share | 0.00 | 0.00 | | 750,643.77 | 118.77 |
| Legal & Professional | 0.00 | 0.00 | | 500.00 | 0.08 |
| Maintenance & Repairs Expense | 0.00 | 0.00 | | 1,500.00 | 0.24 |
| Office Supplies Expense | 0.00 | 0.00 | | 1,937.76 | 0.31 |
| Travel Expense | 0.00 | 0.00 | | 6,945.00 | 1.10 |
| Total Expenses | 0.00 | 0.00 | | 834,159.53 | 131.99 |
| Net Income | $ 0.00 | 0.00 | $ | (202,159.53) | (31.99) |

VISION DESIGN MANAGEMENT
Balance Sheet
December 31, 2008

## ASSETS

| | | |
|---|---|---|
| Current Assets | | |
| Checking Account | $   104,601.27 | |
| Total Current Assets | | 104,601.27 |
| Property and Equipment | | |
| Total Property and Equipment | | 0.00 |
| Other Assets | | |
| Due from Affiliates | 27,628.00 | |
| Total Other Assets | | 27,628.00 |
| Total Assets | | $   132,229.27 |

## LIABILITIES AND CAPITAL

| | | |
|---|---|---|
| Current Liabilities | | |
| Total Current Liabilities | | 0.00 |
| Long-Term Liabilities | | |
| Total Long-Term Liabilities | | 0.00 |
| Total Liabilities | | 0.00 |
| Capital | | |
| Capital Accounts | $   334,388.80 | |
| Net Distributions | (750,643.77) | |
| Net Income | 548,484.24 | |
| Total Capital | | 132,229.27 |
| Total Liabilities & Capital | | $   132,229.27 |

Unaudited - For Management Purposes Only

VISION DESIGN MANAGEMENT
Income Statement
For the Twelve Months Ending December 31, 2008

| | Current Month | | | Year to Date | |
|---|---|---|---|---|---|
| Revenues | | | | | |
| Income | $ 0.00 | 0.00 | $ | 632,000.00 | 100.00 |
| Total Revenues | 0.00 | 0.00 | | 632,000.00 | 100.00 |
| Cost of Sales | | | | | |
| Total Cost of Sales | 0.00 | 0.00 | | 0.00 | 0.00 |
| Gross Profit | 0.00 | 0.00 | | 632,000.00 | 100.00 |
| Expenses | | | | | |
| Bank Charges | 0.00 | 0.00 | | 50.00 | 0.01 |
| Consulting Fees | 0.00 | 0.00 | | 65,500.00 | 10.36 |
| Charitable Contributions | 0.00 | 0.00 | | 3,756.00 | 0.59 |
| Engineering | 0.00 | 0.00 | | 3,327.00 | 0.53 |
| Partner Share | (750,643.77) | 0.00 | | 0.00 | 0.00 |
| Legal & Professional | 0.00 | 0.00 | | 500.00 | 0.08 |
| Maintenance & Repairs Expense | 0.00 | 0.00 | | 1,500.00 | 0.24 |
| Office Supplies Expense | 0.00 | 0.00 | | 1,937.76 | 0.31 |
| Travel Expense | 0.00 | 0.00 | | 6,945.00 | 1.10 |
| Total Expenses | (750,643.77) | 0.00 | | 83,515.76 | 13.21 |
| Net Income | $ 750,643.77 | 0.00 | $ | 548,484.24 | 86.79 |

For Management Purposes Only

VISION DESIGN MANAGEMENT
Balance Sheet
December 31, 2008

## ASSETS

| | | | |
|---|---|---|---|
| Current Assets | | | |
| Checking Account | $ | 104,601.27 | |
| Total Current Assets | | | 104,601.27 |
| Property and Equipment | | | |
| Total Property and Equipment | | | 0.00 |
| Other Assets | | | |
| Due from Affiliates | | 27,628.00 | |
| Total Other Assets | | | 27,628.00 |
| Total Assets | | $ | 132,229.27 |

## LIABILITIES AND CAPITAL

| | | | |
|---|---|---|---|
| Current Liabilities | | | |
| Total Current Liabilities | | | 0.00 |
| Long-Term Liabilities | | | |
| Total Long-Term Liabilities | | | 0.00 |
| Total Liabilities | | | 0.00 |
| Capital | | | |
| Capital Accounts | $ | 334,388.80 | |
| Net Distributions | | (750,643.77) | |
| Net Income | | 548,484.24 | |
| Total Capital | | | 132,229.27 |
| Total Liabilities & Capital | | $ | 132,229.27 |

Unaudited - For Management Purposes Only

VISION DESIGN MANAGEMENT
Income Statement
For the Twelve Months Ending December 31, 2008

|  | Current Month | | | Year to Date | |
|---|---|---|---|---|---|
| Revenues |  |  |  |  |  |
| Income | $ 0.00 | 0.00 | $ | 632,000.00 | 100.00 |
| Total Revenues | 0.00 | 0.00 |  | 632,000.00 | 100.00 |
| Cost of Sales |  |  |  |  |  |
| Total Cost of Sales | 0.00 | 0.00 |  | 0.00 | 0.00 |
| Gross Profit | 0.00 | 0.00 |  | 632,000.00 | 100.00 |
| Expenses |  |  |  |  |  |
| Bank Charges | 0.00 | 0.00 |  | 50.00 | 0.01 |
| Consulting Fees | 0.00 | 0.00 |  | 65,500.00 | 10.36 |
| Charitable Contributions | 0.00 | 0.00 |  | 3,756.00 | 0.59 |
| Engineering | 0.00 | 0.00 |  | 3,327.00 | 0.53 |
| Partner Share | (750,643.77) | 0.00 |  | 0.00 | 0.00 |
| Legal & Professional | 0.00 | 0.00 |  | 500.00 | 0.08 |
| Maintenance & Repairs Expense | 0.00 | 0.00 |  | 1,500.00 | 0.24 |
| Office Supplies Expense | 0.00 | 0.00 |  | 1,937.76 | 0.31 |
| Travel Expense | 0.00 | 0.00 |  | 6,945.00 | 1.10 |
| Total Expenses | (750,643.77) | 0.00 |  | 83,515.76 | 13.21 |
| Net Income | $ 750,643.77 | 0.00 | $ | 548,484.24 | 86.79 |

For Management Purposes Only

VISION DESIGN MANAGEMENT
Balance Sheet
January 31, 2009

## ASSETS

| | | |
|---|---:|---:|
| **Current Assets** | | |
| Checking Account (WORTH) | $        104,601.27 | |
| Total Current Assets | | 104,601.27 |
| **Property and Equipment** | | |
| Total Property and Equipment | | 0.00 |
| **Other Assets** | | |
| Due from Affiliates | 27,628.00 | |
| Total Other Assets | | 27,628.00 |
| Total Assets | | $     132,229.27 |

## LIABILITIES AND CAPITAL

| | | |
|---|---:|---:|
| **Current Liabilities** | | |
| Total Current Liabilities | | 0.00 |
| **Long-Term Liabilities** | | |
| Total Long-Term Liabilities | | 0.00 |
| Total Liabilities | | 0.00 |
| **Capital** | | |
| Retained Earnings | $      (202,159.53) | |
| Capital Accounts | 334,388.80 | |
| Net Income | 0.00 | |
| Total Capital | | 132,229.27 |
| Total Liabilities & Capital | | $     132,229.27 |

Unaudited - For Management Purposes Only

Page: 1

### VISION DESIGN MANAGEMENT
Income Statement
For the One Month Ending January 31, 2009

|  | Current Month | | Year to Date | |
|---|---|---|---|---|
| Revenues |  |  |  |  |
| Total Revenues | 0.00 | 0.00 | 0.00 | 0.00 |
|  |  |  |  |  |
| Cost of Sales |  |  |  |  |
| Total Cost of Sales | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross Profit | 0.00 | 0.00 | 0.00 | 0.00 |
| Expenses |  |  |  |  |
| Total Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Net Income | $ 0.00 | 0.00 | $ 0.00 | 0.00 |

For Management Purposes Only

VISION DESIGN MANAGEMENT
Balance Sheet
February 28, 2009

ASSETS

Current Assets
  Checking Account (WORTH)         $        104,601.27

  Total Current Assets                                        104,601.27

Property and Equipment

  Total Property and Equipment                                      0.00

Other Assets
  Due from Affiliates                       27,628.00

  Total Other Assets                                           27,628.00

  Total Assets                            $                   132,229.27


LIABILITIES AND CAPITAL

Current Liabilities

  Total Current Liabilities                                         0.00

Long-Term Liabilities

  Total Long-Term Liabilities                                      0.00

  Total Liabilities                                                0.00

Capital
  Retained Earnings                $       (202,159.53)
  Capital Accounts                         334,388.80
  Net Income                                     0.00

  Total Capital                                              132,229.27

  Total Liabilities & Capital             $                  132,229.27


Unaudited - For Management Purposes Only

VISION DESIGN MANAGEMENT
Income Statement
For the Two Months Ending February 28, 2009

|  | Current Month | | Year to Date | |
|---|---|---|---|---|
| Revenues | | | | |
| Total Revenues | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Cost of Sales | | | | |
| Total Cost of Sales | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross Profit | 0.00 | 0.00 | 0.00 | 0.00 |
| Expenses | | | | |
| Total Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Net Income | $ 0.00 | 0.00 | $ 0.00 | 0.00 |

For Management Purposes Only

VISION DESIGN MANAGEMENT
Balance Sheet
March 31, 2009

ASSETS

| | | |
|---|---|---|
| Current Assets | | |
| Checking Account (WORTH) | $ 104,601.27 | |
| Total Current Assets | | 104,601.27 |
| Property and Equipment | | |
| Total Property and Equipment | | 0.00 |
| Other Assets | | |
| Due from Affiliates | 27,628.00 | |
| Total Other Assets | | 27,628.00 |
| Total Assets | | $ 132,229.27 |

LIABILITIES AND CAPITAL

| | | |
|---|---|---|
| Current Liabilities | | |
| Total Current Liabilities | | 0.00 |
| Long-Term Liabilities | | |
| Total Long-Term Liabilities | | 0.00 |
| Total Liabilities | | 0.00 |
| Capital | | |
| Retained Earnings | $ (202,159.53) | |
| Capital Accounts | 334,388.80 | |
| Net Income | 0.00 | |
| Total Capital | | 132,229.27 |
| Total Liabilities & Capital | | $ 132,229.27 |

VISION DESIGN MANAGEMENT
Income Statement
For the Three Months Ending March 31, 2009

| | Current Month | | Year to Date | |
|---|---|---|---|---|
| Revenues | | | | |
| Total Revenues | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Cost of Sales | | | | |
| Total Cost of Sales | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross Profit | 0.00 | 0.00 | 0.00 | 0.00 |
| Expenses | | | | |
| Total Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Net Income | $ 0.00 | 0.00 | $ 0.00 | 0.00 |

For Management Purposes Only

VISION DESIGN MANAGEMENT
Balance Sheet
April 30, 2009

ASSETS

Current Assets
  Checking Account (WORTH)                $       104,601.27

  Total Current Assets                                                104,601.27

Property and Equipment

  Total Property and Equipment                                              0.00

Other Assets
  Due from Affiliates                               27,628.00

  Total Other Assets                                                    27,628.00

  Total Assets                              $                          132,229.27


LIABILITIES AND CAPITAL

Current Liabilities

  Total Current Liabilities                                                0.00

Long-Term Liabilities

  Total Long-Term Liabilities                                              0.00

  Total Liabilities                                                        0.00

Capital
  Retained Earnings                         $      (202,159.53)
  Capital Accounts                                  334,388.80
  Net Income                                              0.00

  Total Capital                                                        132,229.27

  Total Liabilities & Capital                $                        132,229.27


Unaudited - For Management Purposes Only

VISION DESIGN MANAGEMENT
Income Statement
For the Four Months Ending April 30, 2009

|  | Current Month | | Year to Date | |
|---|---|---|---|---|
| Revenues | | | | |
| Total Revenues | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Cost of Sales | | | | |
| Total Cost of Sales | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross Profit | 0.00 | 0.00 | 0.00 | 0.00 |
| Expenses | | | | |
| Total Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Net Income | $ 0.00 | 0.00 | $ 0.00 | 0.00 |

For Management Purposes Only

VISION DESIGN MANAGEMENT
Balance Sheet
May 31, 2009

ASSETS

| | | | |
|---|---|---|---|
| Current Assets | | | |
| Checking Account (WORTH) | $ | 104,601.27 | |
| Total Current Assets | | | 104,601.27 |
| Property and Equipment | | | |
| Total Property and Equipment | | | 0.00 |
| Other Assets | | | |
| Due from Affiliates | | 27,628.00 | |
| Total Other Assets | | | 27,628.00 |
| Total Assets | | $ | 132,229.27 |

LIABILITIES AND CAPITAL

| | | | |
|---|---|---|---|
| Current Liabilities | | | |
| Total Current Liabilities | | | 0.00 |
| Long-Term Liabilities | | | |
| Total Long-Term Liabilities | | | 0.00 |
| Total Liabilities | | | 0.00 |
| Capital | | | |
| Retained Earnings | $ | (202,159.53) | |
| Capital Accounts | | 334,388.80 | |
| Net Income | | 0.00 | |
| Total Capital | | | 132,229.27 |
| Total Liabilities & Capital | | $ | 132,229.27 |

Unaudited - For Management Purposes Only

### VISION DESIGN MANAGEMENT
Income Statement
For the Five Months Ending May 31, 2009

|  | Current Month | | Year to Date | |
|---|---|---|---|---|
| Revenues |  |  |  |  |
| Total Revenues | 0.00 | 0.00 | 0.00 | 0.00 |
| Cost of Sales |  |  |  |  |
| Total Cost of Sales | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross Profit | 0.00 | 0.00 | 0.00 | 0.00 |
| Expenses |  |  |  |  |
| Total Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Net Income | $ 0.00 | 0.00 | $ 0.00 | 0.00 |

For Management Purposes Only

VISION DESIGN MANAGEMENT
Balance Sheet
June 30, 2009

ASSETS

| | | |
|---|---:|---:|
| Current Assets | | |
| Checking Account (WORTH) | $ 104,601.27 | |
| Checking Account (REG) | (32.00) | |
| Total Current Assets | | 104,569.27 |
| Property and Equipment | | |
| Total Property and Equipment | | 0.00 |
| Other Assets | | |
| Due from Affiliates | 27,628.00 | |
| Total Other Assets | | 27,628.00 |
| Total Assets | | $ 132,197.27 |

LIABILITIES AND CAPITAL

| | | |
|---|---:|---:|
| Current Liabilities | | |
| Total Current Liabilities | | 0.00 |
| Long-Term Liabilities | | |
| Total Long-Term Liabilities | | 0.00 |
| Total Liabilities | | 0.00 |
| Capital | | |
| Retained Earnings | $ (202,159.53) | |
| Capital Accounts | 334,388.80 | |
| Net Income | (32.00) | |
| Total Capital | | 132,197.27 |
| Total Liabilities & Capital | | $ 132,197.27 |

Unaudited - For Management Purposes Only

VISION DESIGN MANAGEMENT
Income Statement
For the Six Months Ending June 30, 2009

|  | Current Month | | Year to Date | |
|---|---|---|---|---|
| Revenues | | | | |
| Total Revenues | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Cost of Sales | | | | |
| Total Cost of Sales | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross Profit | 0.00 | 0.00 | 0.00 | 0.00 |
| Expenses | | | | |
| Office Supplies Expense | $ 32.00 | 0.00 | $ 32.00 | 0.00 |
| Total Expenses | 32.00 | 0.00 | 32.00 | 0.00 |
| Net Income | $ (32.00) | 0.00 | $ (32.00) | 0.00 |

For Management Purposes Only

VISION DESIGN MANAGEMENT
Balance Sheet
July 31, 2009

ASSETS

| | | | |
|---|---|---|---|
| Current Assets | | | |
| Checking Account (WORTH) | $ | 104,601.27 | |
| Checking Account (REG) | | (32.00) | |
| Total Current Assets | | | 104,569.27 |
| Property and Equipment | | | |
| Total Property and Equipment | | | 0.00 |
| Other Assets | | | |
| Due from Affiliates | | 27,628.00 | |
| Total Other Assets | | | 27,628.00 |
| Total Assets | | $ | 132,197.27 |

LIABILITIES AND CAPITAL

| | | | |
|---|---|---|---|
| Current Liabilities | | | |
| Total Current Liabilities | | | 0.00 |
| Long-Term Liabilities | | | |
| Total Long-Term Liabilities | | | 0.00 |
| Total Liabilities | | | 0.00 |
| Capital | | | |
| Retained Earnings | $ | (202,159.53) | |
| Capital Accounts | | 334,388.80 | |
| Net Income | | (32.00) | |
| Total Capital | | | 132,197.27 |
| Total Liabilities & Capital | | $ | 132,197.27 |

Unaudited - For Management Purposes Only

VISION DESIGN MANAGEMENT
Income Statement
For the Seven Months Ending July 31, 2009

| | Current Month | | Year to Date | |
|---|---|---|---|---|
| Revenues | | | | |
| Total Revenues | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Cost of Sales | | | | |
| Total Cost of Sales | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross Profit | 0.00 | 0.00 | 0.00 | 0.00 |
| Expenses | | | | |
| Office Supplies Expense | $ 0.00 | 0.00 | $ 32.00 | 0.00 |
| Total Expenses | 0.00 | 0.00 | 32.00 | 0.00 |
| Net Income | $ 0.00 | 0.00 | $ (32.00) | 0.00 |

For Management Purposes Only

VISION DESIGN MANAGEMENT
Balance Sheet
August 31, 2009

ASSETS

| | | | |
|---|---|---|---|
| Current Assets | | | |
| Checking Account (REG) | $ | 246,956.05 | |
| Total Current Assets | | | 246,956.05 |
| Property and Equipment | | | |
| Total Property and Equipment | | | 0.00 |
| Other Assets | | | |
| Due from Affiliates | | 355,668.85 | |
| Total Other Assets | | | 355,668.85 |
| Total Assets | | $ | 602,624.90 |

LIABILITIES AND CAPITAL

| | | | |
|---|---|---|---|
| Current Liabilities | | | |
| Total Current Liabilities | | | 0.00 |
| Long-Term Liabilities | | | |
| Total Long-Term Liabilities | | | 0.00 |
| Total Liabilities | | | 0.00 |
| Capital | | | |
| Retained Earnings | $ | (202,159.53) | |
| Capital Accounts | | 334,388.80 | |
| Net Income | | 470,395.63 | |
| Total Capital | | | 602,624.90 |
| Total Liabilities & Capital | | $ | 602,624.90 |

Unaudited - For Management Purposes Only

VISION DESIGN MANAGEMENT
Income Statement
For the Eight Months Ending August 31, 2009

|  | Current Month | | Year to Date | |
|---|---|---|---|---|
| Revenues | | | | |
| Income | $ 471,140.07 | 100.00 | $ 471,140.07 | 100.00 |
| Total Revenues | 471,140.07 | 100.00 | 471,140.07 | 100.00 |
| Cost of Sales | | | | |
| Total Cost of Sales | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross Profit | 471,140.07 | 100.00 | 471,140.07 | 100.00 |
| Expenses | | | | |
| Bank Charges | 5.00 | 0.00 | 5.00 | 0.00 |
| Office Supplies Expense | 707.44 | 0.15 | 739.44 | 0.16 |
| Total Expenses | 712.44 | 0.15 | 744.44 | 0.16 |
| Net Income | $ 470,427.63 | 99.85 | $ 470,395.63 | 99.84 |

For Management Purposes Only

VISION DESIGN MANAGEMENT
Balance Sheet
September 30, 2009

ASSETS

Current Assets
  Checking Account (REG)          $        272,783.53

  Total Current Assets                                              272,783.53

Property and Equipment

  Total Property and Equipment                                           0.00

Other Assets
  Due from Affiliates                      677,672.37

  Total Other Assets                                               677,672.37

  Total Assets                    $                                 950,455.90


LIABILITIES AND CAPITAL

Current Liabilities

  Total Current Liabilities                                              0.00

Long-Term Liabilities

  Total Long-Term Liabilities                                            0.00

  Total Liabilities                                                      0.00

Capital
  Retained Earnings              $       (202,159.53)
  Capital Accounts                        334,388.80
  Net Income                              818,226.63

  Total Capital                                                    950,455.90

  Total Liabilities & Capital     $                                 950,455.90

VISION DESIGN MANAGEMENT
Income Statement
For the Nine Months Ending September 30, 2009

|  | | Current Month | | | Year to Date | |
|---|---|---|---|---|---|---|
| Revenues | | | | | | |
| Income | $ | 347,708.00 | 99.75 | $ | 818,848.07 | 99.90 |
| Other Income | | 860.00 | 0.25 | | 860.00 | 0.10 |
| Total Revenues | | 348,568.00 | 100.00 | | 819,708.07 | 100.00 |
| Cost of Sales | | | | | | |
| Total Cost of Sales | | 0.00 | 0.00 | | 0.00 | 0.00 |
| Gross Profit | | 348,568.00 | 100.00 | | 819,708.07 | 100.00 |
| Expenses | | | | | | |
| Bank Charges | | 5.00 | 0.00 | | 10.00 | 0.00 |
| Misc. Expenses | | 732.00 | 0.21 | | 732.00 | 0.09 |
| Office Supplies Expense | | 0.00 | 0.00 | | 739.44 | 0.09 |
| Total Expenses | | 737.00 | 0.21 | | 1,481.44 | 0.18 |
| Net Income | $ | 347,831.00 | 99.79 | $ | 818,226.63 | 99.82 |

For Management Purposes Only

VISION DESIGN MANAGEMENT
Balance Sheet
October 31, 2009

ASSETS

| | | |
|---|---|---|
| Current Assets | | |
| Checking Account (REG) | $      417,512.21 | |
| Total Current Assets | | 417,512.21 |
| Property and Equipment | | |
| Total Property and Equipment | | 0.00 |
| Other Assets | | |
| Due from Affiliates | 533,648.69 | |
| Total Other Assets | | 533,648.69 |
| Total Assets | | $      951,160.90 |

LIABILITIES AND CAPITAL

| | | |
|---|---|---|
| Current Liabilities | | |
| Total Current Liabilities | | 0.00 |
| Long-Term Liabilities | | |
| Total Long-Term Liabilities | | 0.00 |
| Total Liabilities | | 0.00 |
| Capital | | |
| Retained Earnings | $      (202,159.53) | |
| Capital Accounts | 334,388.80 | |
| Net Income | 818,931.63 | |
| Total Capital | | 951,160.90 |
| Total Liabilities & Capital | | $      951,160.90 |

Unaudited - For Management Purposes Only

VISION DESIGN MANAGEMENT
Income Statement
For the Ten Months Ending October 31, 2009

|  | | Current Month | | | Year to Date | |
|---|---|---|---|---|---|---|
| Revenues | | | | | | |
| Income | $ | 0.00 | 0.00 | $ | 818,848.07 | 99.69 |
| Other Income | | 1,720.00 | 100.00 | | 2,580.00 | 0.31 |
| Total Revenues | | 1,720.00 | 100.00 | | 821,428.07 | 100.00 |
| | | | | | | |
| Cost of Sales | | | | | | |
| Total Cost of Sales | | 0.00 | 0.00 | | 0.00 | 0.00 |
| Gross Profit | | 1,720.00 | 100.00 | | 821,428.07 | 100.00 |
| Expenses | | | | | | |
| Bank Charges | | 15.00 | 0.87 | | 25.00 | 0.00 |
| Misc. Expenses | | 0.00 | 0.00 | | 732.00 | 0.09 |
| Office Supplies Expense | | 0.00 | 0.00 | | 739.44 | 0.09 |
| Permits | | 1,000.00 | 58.14 | | 1,000.00 | 0.12 |
| Total Expenses | | 1,015.00 | 59.01 | | 2,496.44 | 0.30 |
| Net Income | $ | 705.00 | 40.99 | $ | 818,931.63 | 99.70 |

For Management Purposes Only

VISION DESIGN MANAGEMENT
Balance Sheet
November 30, 2009

ASSETS

| | | |
|---|---|---|
| Current Assets | | |
| Checking Account (REG) | $ 388,005.60 | |
| Total Current Assets | | 388,005.60 |
| Property and Equipment | | |
| Total Property and Equipment | | 0.00 |
| Other Assets | | |
| Due from Affiliates | 563,185.23 | |
| Total Other Assets | | 563,185.23 |
| Total Assets | | $ 951,190.83 |

LIABILITIES AND CAPITAL

| | | |
|---|---|---|
| Current Liabilities | | |
| Total Current Liabilities | | 0.00 |
| Long-Term Liabilities | | |
| Total Long-Term Liabilities | | 0.00 |
| Total Liabilities | | 0.00 |
| Capital | | |
| Retained Earnings | $ (202,159.53) | |
| Capital Accounts | 334,388.80 | |
| Net Income | 818,961.56 | |
| Total Capital | | 951,190.83 |
| Total Liabilities & Capital | | $ 951,190.83 |

Unaudited - For Management Purposes Only

VISION DESIGN MANAGEMENT
Income Statement
For the Eleven Months Ending November 30, 2009

|  | | Current Month | | | Year to Date | |
|---|---|---|---|---|---|---|
| Revenues | | | | | | |
| Income | $ | 0.00 | 0.00 | $ | 818,848.07 | 99.68 |
| Other Income | | 34.93 | 100.00 | | 2,614.93 | 0.32 |
| Total Revenues | | 34.93 | 100.00 | | 821,463.00 | 100.00 |
| Cost of Sales | | | | | | |
| Total Cost of Sales | | 0.00 | 0.00 | | 0.00 | 0.00 |
| Gross Profit | | 34.93 | 100.00 | | 821,463.00 | 100.00 |
| Expenses | | | | | | |
| Bank Charges | | 5.00 | 14.31 | | 30.00 | 0.00 |
| Misc. Expenses | | 0.00 | 0.00 | | 732.00 | 0.09 |
| Office Supplies Expense | | 0.00 | 0.00 | | 739.44 | 0.09 |
| Permits | | 0.00 | 0.00 | | 1,000.00 | 0.12 |
| Total Expenses | | 5.00 | 14.31 | | 2,501.44 | 0.30 |
| Net Income | $ | 29.93 | 85.69 | $ | 818,961.56 | 99.70 |

For Management Purposes Only

VISION DESIGN MANAGEMENT
Balance Sheet
December 31, 2009

ASSETS

| | | |
|---|---|---|
| Current Assets | | |
| Checking Account (REG) | $ 292,926.49 | |
| Total Current Assets | | 292,926.49 |
| Property and Equipment | | |
| Total Property and Equipment | | 0.00 |
| Other Assets | | |
| Due from Affiliates | 141,898.00 | |
| Total Other Assets | | 141,898.00 |
| Total Assets | | $ 434,824.49 |

LIABILITIES AND CAPITAL

| | | |
|---|---|---|
| Current Liabilities | | |
| Total Current Liabilities | | 0.00 |
| Long-Term Liabilities | | |
| Total Long-Term Liabilities | | 0.00 |
| Total Liabilities | | 0.00 |
| Capital | | |
| Retained Earnings | $ (202,159.53) | |
| Capital Accounts | 334,388.80 | |
| Net Distributions | (506,342.34) | |
| Net Income | 808,937.56 | |
| Total Capital | | 434,824.49 |
| Total Liabilities & Capital | | $ 434,824.49 |

Unaudited - For Management Purposes Only

VISION DESIGN MANAGEMENT
Income Statement
For the Twelve Months Ending December 31, 2009

|  | | Current Month | | | Year to Date | |
|---|---|---|---|---|---|---|
| Revenues | | | | | | |
| Income | $ | 0.00 | 0.00 | $ | 818,848.07 | 99.68 |
| Other Income | | 0.00 | 0.00 | | 2,614.93 | 0.32 |
| Total Revenues | | 0.00 | 0.00 | | 821,463.00 | 100.00 |
| Cost of Sales | | | | | | |
| Total Cost of Sales | | 0.00 | 0.00 | | 0.00 | 0.00 |
| Gross Profit | | 0.00 | 0.00 | | 821,463.00 | 100.00 |
| Expenses | | | | | | |
| Bank Charges | | 24.00 | 0.00 | | 54.00 | 0.01 |
| Legal & Professional | | 10,000.00 | 0.00 | | 10,000.00 | 1.22 |
| Misc. Expenses | | 0.00 | 0.00 | | 732.00 | 0.09 |
| Office Supplies Expense | | 0.00 | 0.00 | | 739.44 | 0.09 |
| Permits | | 0.00 | 0.00 | | 1,000.00 | 0.12 |
| Total Expenses | | 10,024.00 | 0.00 | | 12,525.44 | 1.52 |
| Net Income | $ | (10,024.00) | 0.00 | $ | 808,937.56 | 98.48 |

For Management Purposes Only

VISION DESIGN MANAGEMENT
Balance Sheet
January 31, 2010

ASSETS

| | | |
|---|---|---|
| Current Assets | | |
| Checking Account | $ 290,101.79 | |
| Total Current Assets | | 290,101.79 |
| Property and Equipment | | |
| Total Property and Equipment | | 0.00 |
| Other Assets | | |
| Due from Affiliates | 141,898.00 | |
| Total Other Assets | | 141,898.00 |
| Total Assets | | $ 431,999.79 |

LIABILITIES AND CAPITAL

| | | |
|---|---|---|
| Current Liabilities | | |
| Total Current Liabilities | | 0.00 |
| Long-Term Liabilities | | |
| Total Long-Term Liabilities | | 0.00 |
| Total Liabilities | | 0.00 |
| Capital | | |
| Partners Capital Accounts | $ 434,824.49 | |
| Net Income | (2,824.70) | |
| Total Capital | | 431,999.79 |
| Total Liabilities & Capital | | $ 431,999.79 |

VISION DESIGN MANAGEMENT
Income Statement
For the One Month Ending January 31, 2010

| | Current Month | | | Year to Date | |
|---|---|---|---|---|---|
| Revenues | | | | | |
| Total Revenues | 0.00 | 0.00 | | 0.00 | 0.00 |
| | | | | | |
| Cost of Sales | | | | | |
| Total Cost of Sales | 0.00 | 0.00 | | 0.00 | 0.00 |
| Gross Profit | 0.00 | 0.00 | | 0.00 | 0.00 |
| Expenses | | | | | |
| Bank Charges | $ 5.00 | 0.00 | $ | 5.00 | 0.00 |
| Contract Labor-Repairs | 1,180.00 | 0.00 | | 1,180.00 | 0.00 |
| Maintenance & Repairs Expense | 200.21 | 0.00 | | 200.21 | 0.00 |
| Taxes & Licenses | 301.49 | 0.00 | | 301.49 | 0.00 |
| Utilities Expense | 1,138.00 | 0.00 | | 1,138.00 | 0.00 |
| Total Expenses | 2,824.70 | 0.00 | | 2,824.70 | 0.00 |
| Net Income | $ (2,824.70) | 0.00 | $ | (2,824.70) | 0.00 |

VISION DESIGN MANAGEMENT
Balance Sheet
February 28, 2010

ASSETS

| | | |
|---|---:|---:|
| Current Assets | | |
| Checking Account | $ 41,827.79 | |
| Total Current Assets | | 41,827.79 |
| Property and Equipment | | |
| Total Property and Equipment | | 0.00 |
| Other Assets | | |
| Due from Affiliates | 141,898.00 | |
| Total Other Assets | | 141,898.00 |
| Total Assets | | $ 183,725.79 |

LIABILITIES AND CAPITAL

| | | |
|---|---:|---:|
| Current Liabilities | | |
| Total Current Liabilities | | 0.00 |
| Long-Term Liabilities | | |
| Total Long-Term Liabilities | | 0.00 |
| Total Liabilities | | 0.00 |
| Capital | | |
| Partners Capital Accounts | $ 434,824.49 | |
| Net Income | (251,098.70) | |
| Total Capital | | 183,725.79 |
| Total Liabilities & Capital | | $ 183,725.79 |

VISION DESIGN MANAGEMENT
Income Statement
For the Two Months Ending February 28, 2010

|  | Current Month |  |  | Year to Date |  |
|---|---|---|---|---|---|
| Revenues |  |  |  |  |  |
| Total Revenues | 0.00 | 0.00 |  | 0.00 | 0.00 |
|  |  |  |  |  |  |
| Cost of Sales |  |  |  |  |  |
| Total Cost of Sales | 0.00 | 0.00 |  | 0.00 | 0.00 |
| Gross Profit | 0.00 | 0.00 |  | 0.00 | 0.00 |
| Expenses |  |  |  |  |  |
| Bank Charges | $        24.00 | 0.00 | $ | 29.00 | 0.00 |
| Consulting | 248,250.00 | 0.00 |  | 248,250.00 | 0.00 |
| Contract Labor-Repairs | 0.00 | 0.00 |  | 1,180.00 | 0.00 |
| Maintenance & Repairs Expense | 0.00 | 0.00 |  | 200.21 | 0.00 |
| Taxes & Licenses | 0.00 | 0.00 |  | 301.49 | 0.00 |
| Utilities Expense | 0.00 | 0.00 |  | 1,138.00 | 0.00 |
| Total Expenses | 248,274.00 | 0.00 |  | 251,098.70 | 0.00 |
| Net Income | $   (248,274.00) | 0.00 | $ | (251,098.70) | 0.00 |

VISION DESIGN MANAGEMENT
Balance Sheet
March 31, 2010

### ASSETS

| | | |
|---|---:|---:|
| Current Assets | | |
| Checking Account | $ 41,822.79 | |
| Total Current Assets | | 41,822.79 |
| Property and Equipment | | |
| Total Property and Equipment | | 0.00 |
| Other Assets | | |
| Due from Affiliates | 141,898.00 | |
| Total Other Assets | | 141,898.00 |
| Total Assets | | $ 183,720.79 |

### LIABILITIES AND CAPITAL

| | | |
|---|---:|---:|
| Current Liabilities | | |
| Total Current Liabilities | | 0.00 |
| Long-Term Liabilities | | |
| Total Long-Term Liabilities | | 0.00 |
| Total Liabilities | | 0.00 |
| Capital | | |
| Partners Capital Accounts | $ 434,824.49 | |
| Net Income | (251,103.70) | |
| Total Capital | | 183,720.79 |
| Total Liabilities & Capital | | $ 183,720.79 |

Unaudited - For Management Purposes Only

VISION DESIGN MANAGEMENT
Income Statement
For the Three Months Ending March 31, 2010

|  | Current Month | | | Year to Date | |
|---|---|---|---|---|---|
| Revenues |  |  |  |  |  |
| Total Revenues | 0.00 | 0.00 | | 0.00 | 0.00 |
| | | | | | |
| Cost of Sales | | | | | |
| Total Cost of Sales | 0.00 | 0.00 | | 0.00 | 0.00 |
| Gross Profit | 0.00 | 0.00 | | 0.00 | 0.00 |
| Expenses | | | | | |
| Bank Charges | $ 5.00 | 0.00 | $ | 34.00 | 0.00 |
| Consulting | 0.00 | 0.00 | | 248,250.00 | 0.00 |
| Contract Labor-Repairs | 0.00 | 0.00 | | 1,180.00 | 0.00 |
| Maintenance & Repairs Expense | 0.00 | 0.00 | | 200.21 | 0.00 |
| Taxes & Licenses | 0.00 | 0.00 | | 301.49 | 0.00 |
| Utilities Expense | 0.00 | 0.00 | | 1,138.00 | 0.00 |
| Total Expenses | 5.00 | 0.00 | | 251,103.70 | 0.00 |
| Net Income | $ (5.00) | 0.00 | $ | (251,103.70) | 0.00 |

VISION DESIGN MANAGEMENT
Balance Sheet
April 30, 2010

### ASSETS

| | | |
|---|---|---|
| Current Assets | | |
| Checking Account | $ 33,817.79 | |
| Total Current Assets | | 33,817.79 |
| Property and Equipment | | |
| Total Property and Equipment | | 0.00 |
| Other Assets | | |
| Due from Affiliates | 141,898.00 | |
| Total Other Assets | | 141,898.00 |
| Total Assets | | $ 175,715.79 |

### LIABILITIES AND CAPITAL

| | | |
|---|---|---|
| Current Liabilities | | |
| Total Current Liabilities | | 0.00 |
| Long-Term Liabilities | | |
| Total Long-Term Liabilities | | 0.00 |
| Total Liabilities | | 0.00 |
| Capital | | |
| Partners Capital Accounts | $ 434,824.49 | |
| Net Income | (259,108.70) | |
| Total Capital | | 175,715.79 |
| Total Liabilities & Capital | | $ 175,715.79 |

Unaudited - For Management Purposes Only

VISION DESIGN MANAGEMENT
Income Statement
For the Four Months Ending April 30, 2010

|  | | Current Month | | | Year to Date | |
|---|---|---|---|---|---|---|
| Revenues | | | | | | |
| Total Revenues | | 0.00 | 0.00 | | 0.00 | 0.00 |
| Cost of Sales | | | | | | |
| Total Cost of Sales | | 0.00 | 0.00 | | 0.00 | 0.00 |
| Gross Profit | | 0.00 | 0.00 | | 0.00 | 0.00 |
| Expenses | | | | | | |
| Bank Charges | $ | 5.00 | 0.00 | $ | 39.00 | 0.00 |
| Consulting | | 8,000.00 | 0.00 | | 256,250.00 | 0.00 |
| Contract Labor-Repairs | | 0.00 | 0.00 | | 1,180.00 | 0.00 |
| Maintenance & Repairs Expense | | 0.00 | 0.00 | | 200.21 | 0.00 |
| Taxes & Licenses | | 0.00 | 0.00 | | 301.49 | 0.00 |
| Utilities Expense | | 0.00 | 0.00 | | 1,138.00 | 0.00 |
| Total Expenses | | 8,005.00 | 0.00 | | 259,108.70 | 0.00 |
| Net Income | $ | (8,005.00) | 0.00 | $ | (259,108.70) | 0.00 |

For Management Purposes Only

VISION DESIGN MANAGEMENT
Balance Sheet
May 31, 2010

ASSETS

| | | |
|---|---:|---:|
| Current Assets | | |
| Checking Account | $    29,812.79 | |
| Total Current Assets | | 29,812.79 |
| Property and Equipment | | |
| Total Property and Equipment | | 0.00 |
| Other Assets | | |
| Due from Affiliates | 141,898.00 | |
| Total Other Assets | | 141,898.00 |
| Total Assets | | $    171,710.79 |

LIABILITIES AND CAPITAL

| | | |
|---|---:|---:|
| Current Liabilities | | |
| Total Current Liabilities | | 0.00 |
| Long-Term Liabilities | | |
| Total Long-Term Liabilities | | 0.00 |
| Total Liabilities | | 0.00 |
| Capital | | |
| Partners Capital Accounts | $    434,824.49 | |
| Net Income | (263,113.70) | |
| Total Capital | | 171,710.79 |
| Total Liabilities & Capital | | $    171,710.79 |

Unaudited - For Management Purposes Only

VISION DESIGN MANAGEMENT
Income Statement
For the Five Months Ending May 31, 2010

|  | | Current Month | | | Year to Date | |
|---|---|---|---|---|---|---|
| Revenues | | | | | | |
| Total Revenues | | 0.00 | 0.00 | | 0.00 | 0.00 |
| | | | | | | |
| Cost of Sales | | | | | | |
| Total Cost of Sales | | 0.00 | 0.00 | | 0.00 | 0.00 |
| Gross Profit | | 0.00 | 0.00 | | 0.00 | 0.00 |
| Expenses | | | | | | |
| Bank Charges | $ | 5.00 | 0.00 | $ | 44.00 | 0.00 |
| Consulting | | 4,000.00 | 0.00 | | 260,250.00 | 0.00 |
| Contract Labor-Repairs | | 0.00 | 0.00 | | 1,180.00 | 0.00 |
| Maintenance & Repairs Expense | | 0.00 | 0.00 | | 200.21 | 0.00 |
| Taxes & Licenses | | 0.00 | 0.00 | | 301.49 | 0.00 |
| Utilities Expense | | 0.00 | 0.00 | | 1,138.00 | 0.00 |
| Total Expenses | | 4,005.00 | 0.00 | | 263,113.70 | 0.00 |
| Net Income | $ | (4,005.00) | 0.00 | $ | (263,113.70) | 0.00 |

VISION DESIGN MANAGEMENT
Balance Sheet
June 30, 2010

ASSETS

| | | |
|---|---|---|
| Current Assets | | |
| Checking Account | $ 29,812.79 | |
| Total Current Assets | | 29,812.79 |
| Property and Equipment | | |
| Total Property and Equipment | | 0.00 |
| Other Assets | | |
| Due from Affiliates | 141,898.00 | |
| Total Other Assets | | 141,898.00 |
| Total Assets | | $ 171,710.79 |

LIABILITIES AND CAPITAL

| | | |
|---|---|---|
| Current Liabilities | | |
| Total Current Liabilities | | 0.00 |
| Long-Term Liabilities | | |
| Total Long-Term Liabilities | | 0.00 |
| Total Liabilities | | 0.00 |
| Capital | | |
| Partners Capital Accounts | $ 434,824.49 | |
| Net Income | (263,113.70) | |
| Total Capital | | 171,710.79 |
| Total Liabilities & Capital | | $ 171,710.79 |

Unaudited - For Management Purposes Only

VISION DESIGN MANAGEMENT
Income Statement
For the Six Months Ending June 30, 2010

|  | Current Month | | | Year to Date | |
|---|---|---|---|---|---|
| Revenues | | | | | |
| Total Revenues | 0.00 | 0.00 | | 0.00 | 0.00 |
| | | | | | |
| Cost of Sales | | | | | |
| Total Cost of Sales | 0.00 | 0.00 | | 0.00 | 0.00 |
| Gross Profit | 0.00 | 0.00 | | 0.00 | 0.00 |
| Expenses | | | | | |
| Bank Charges | $ 0.00 | 0.00 | $ | 44.00 | 0.00 |
| Consulting | 0.00 | 0.00 | | 260,250.00 | 0.00 |
| Contract Labor-Repairs | 0.00 | 0.00 | | 1,180.00 | 0.00 |
| Maintenance & Repairs Expense | 0.00 | 0.00 | | 200.21 | 0.00 |
| Taxes & Licenses | 0.00 | 0.00 | | 301.49 | 0.00 |
| Utilities Expense | 0.00 | 0.00 | | 1,138.00 | 0.00 |
| Total Expenses | 0.00 | 0.00 | | 263,113.70 | 0.00 |
| Net Income | $ 0.00 | 0.00 | $ | (263,113.70) | 0.00 |

VISION DESIGN MANAGEMENT
Balance Sheet
July 31, 2010

### ASSETS

| | | | |
|---|---|---|---|
| Current Assets | | | |
| Checking Account | $ | 8,805.79 | |
| Total Current Assets | | | 8,805.79 |
| Property and Equipment | | | |
| Total Property and Equipment | | | 0.00 |
| Other Assets | | | |
| Due from Affiliates | | 141,898.00 | |
| Total Other Assets | | | 141,898.00 |
| Total Assets | | $ | 150,703.79 |

### LIABILITIES AND CAPITAL

| | | | |
|---|---|---|---|
| Current Liabilities | | | |
| Total Current Liabilities | | | 0.00 |
| Long-Term Liabilities | | | |
| Total Long-Term Liabilities | | | 0.00 |
| Total Liabilities | | | 0.00 |
| Capital | | | |
| Partners Capital Accounts | $ | 434,824.49 | |
| Net Income | | (284,120.70) | |
| Total Capital | | | 150,703.79 |
| Total Liabilities & Capital | | $ | 150,703.79 |

Unaudited - For Management Purposes Only

VISION DESIGN MANAGEMENT
Income Statement
For the Seven Months Ending July 31, 2010

| | Current Month | | | Year to Date | |
|---|---|---|---|---|---|
| Revenues | | | | | |
| Total Revenues | 0.00 | 0.00 | | 0.00 | 0.00 |
| | | | | | |
| Cost of Sales | | | | | |
| Total Cost of Sales | 0.00 | 0.00 | | 0.00 | 0.00 |
| Gross Profit | 0.00 | 0.00 | | 0.00 | 0.00 |
| Expenses | | | | | |
| Bank Charges | $ 0.00 | 0.00 | $ | 44.00 | 0.00 |
| Consulting | 5,000.00 | 0.00 | | 265,250.00 | 0.00 |
| Contract Labor-Repairs | 0.00 | 0.00 | | 1,180.00 | 0.00 |
| Maintenance & Repairs Expense | 0.00 | 0.00 | | 200.21 | 0.00 |
| Legal & Professional Consults | 16,007.00 | 0.00 | | 16,007.00 | 0.00 |
| Taxes & Licenses | 0.00 | 0.00 | | 301.49 | 0.00 |
| Utilities Expense | 0.00 | 0.00 | | 1,138.00 | 0.00 |
| Total Expenses | 21,007.00 | 0.00 | | 284,120.70 | 0.00 |
| Net Income | $ (21,007.00) | 0.00 | $ | (284,120.70) | 0.00 |

VISION DESIGN MANAGEMENT
Balance Sheet
August 31, 2010

ASSETS

| | | |
|---|---|---|
| Current Assets | | |
| Checking Account | $ 12,024.31 | |
| Total Current Assets | | 12,024.31 |
| Property and Equipment | | |
| Total Property and Equipment | | 0.00 |
| Other Assets | | |
| Due from Affiliates | 141,898.00 | |
| Total Other Assets | | 141,898.00 |
| Total Assets | | $ 153,922.31 |

LIABILITIES AND CAPITAL

| | | |
|---|---|---|
| Current Liabilities | | |
| Total Current Liabilities | | 0.00 |
| Long-Term Liabilities | | |
| Total Long-Term Liabilities | | 0.00 |
| Total Liabilities | | 0.00 |
| Capital | | |
| Partners Capital Accounts | $ 434,824.49 | |
| Net Income | (280,902.18) | |
| Total Capital | | 153,922.31 |
| Total Liabilities & Capital | | $ 153,922.31 |

## VISION DESIGN MANAGEMENT
Income Statement
For the Eight Months Ending August 31, 2010

|  | Current Month | | | Year to Date | |
|---|---|---|---|---|---|
| **Revenues** | | | | | |
| Sales/Income | $ 5,718.52 | 100.00 | $ | 5,718.52 | 100.00 |
| Total Revenues | 5,718.52 | 100.00 | | 5,718.52 | 100.00 |
| **Cost of Sales** | | | | | |
| Total Cost of Sales | 0.00 | 0.00 | | 0.00 | 0.00 |
| Gross Profit | 5,718.52 | 100.00 | | 5,718.52 | 100.00 |
| **Expenses** | | | | | |
| Bank Charges | 0.00 | 0.00 | | 44.00 | 0.77 |
| Consulting | 2,500.00 | 43.72 | | 267,750.00 | 4,682.16 |
| Contract Labor-Repairs | 0.00 | 0.00 | | 1,180.00 | 20.63 |
| Maintenance & Repairs Expense | 0.00 | 0.00 | | 200.21 | 3.50 |
| Legal & Professional Consults | 0.00 | 0.00 | | 16,007.00 | 279.92 |
| Taxes & Licenses | 0.00 | 0.00 | | 301.49 | 5.27 |
| Utilities Expense | 0.00 | 0.00 | | 1,138.00 | 19.90 |
| Total Expenses | 2,500.00 | 43.72 | | 286,620.70 | 5,012.15 |
| Net Income | $ 3,218.52 | 56.28 | $ | (280,902.18) | (4,912.15) |

For Management Purposes Only

VISION DESIGN MANAGEMENT
Balance Sheet
September 30, 2010

## ASSETS

| | | | |
|---|---|---|---|
| Current Assets | | | |
| Cash on Hand | $ | 3,000.00 | |
| Checking Account | | 8,919.31 | |
| Total Current Assets | | | 11,919.31 |
| Property and Equipment | | | |
| Total Property and Equipment | | | 0.00 |
| Other Assets | | | |
| Due from Affiliates | | 141,898.00 | |
| Total Other Assets | | | 141,898.00 |
| Total Assets | | $ | 153,817.31 |

## LIABILITIES AND CAPITAL

| | | | |
|---|---|---|---|
| Current Liabilities | | | |
| Total Current Liabilities | | | 0.00 |
| Long-Term Liabilities | | | |
| Total Long-Term Liabilities | | | 0.00 |
| Total Liabilities | | | 0.00 |
| Capital | | | |
| Partners Capital Accounts | $ | 434,824.49 | |
| Net Income | | (281,007.18) | |
| Total Capital | | | 153,817.31 |
| Total Liabilities & Capital | | $ | 153,817.31 |

Unaudited - For Management Purposes Only

VISION DESIGN MANAGEMENT
Income Statement
For the Nine Months Ending September 30, 2010

|  | | Current Month | | | Year to Date | |
|---|---|---|---|---|---|---|
| Revenues | | | | | | |
| Sales/Income | $ | 0.00 | 0.00 | $ | 5,718.52 | 99.56 |
| Other Income | | 25.00 | 100.00 | | 25.00 | 0.44 |
| Total Revenues | | 25.00 | 100.00 | | 5,743.52 | 100.00 |
| Cost of Sales | | | | | | |
| Total Cost of Sales | | 0.00 | 0.00 | | 0.00 | 0.00 |
| Gross Profit | | 25.00 | 100.00 | | 5,743.52 | 100.00 |
| Expenses | | | | | | |
| Bank Charges | | 130.00 | 520.00 | | 174.00 | 3.03 |
| Consulting | | 0.00 | 0.00 | | 267,750.00 | 4,661.78 |
| Contract Labor-Repairs | | 0.00 | 0.00 | | 1,180.00 | 20.54 |
| Maintenance & Repairs Expense | | 0.00 | 0.00 | | 200.21 | 3.49 |
| Legal & Professional Consults | | 0.00 | 0.00 | | 16,007.00 | 278.70 |
| Taxes & Licenses | | 0.00 | 0.00 | | 301.49 | 5.25 |
| Utilities Expense | | 0.00 | 0.00 | | 1,138.00 | 19.81 |
| Total Expenses | | 130.00 | 520.00 | | 286,750.70 | 4,992.60 |
| Net Income | $ | (105.00) | (420.00) | $ | (281,007.18) | (4,892.60) |

For Management Purposes Only

VISION DESIGN MANAGEMENT
Balance Sheet
October 31, 2010

ASSETS

| | | | |
|---|---|---|---|
| Current Assets | | | |
| Cash on Hand | $ | 3,000.00 | |
| Checking Account | | 8,919.31 | |
| Total Current Assets | | | 11,919.31 |
| Property and Equipment | | | |
| Total Property and Equipment | | | 0.00 |
| Other Assets | | | |
| Due from Affiliates | | 141,898.00 | |
| Total Other Assets | | | 141,898.00 |
| Total Assets | | $ | 153,817.31 |

LIABILITIES AND CAPITAL

| | | | |
|---|---|---|---|
| Current Liabilities | | | |
| Total Current Liabilities | | | 0.00 |
| Long-Term Liabilities | | | |
| Total Long-Term Liabilities | | | 0.00 |
| Total Liabilities | | | 0.00 |
| Capital | | | |
| Partners Capital Accounts | $ | 434,824.49 | |
| Net Income | | (281,007.18) | |
| Total Capital | | | 153,817.31 |
| Total Liabilities & Capital | | $ | 153,817.31 |

Unaudited - For Management Purposes Only

VISION DESIGN MANAGEMENT
Income Statement
For the Ten Months Ending October 31, 2010

|  | | Current Month | | | Year to Date | |
|---|---|---|---|---|---|---|
| Revenues | | | | | | |
| Sales/Income | $ | 0.00 | 0.00 | $ | 5,718.52 | 99.56 |
| Other Income | | 0.00 | 0.00 | | 25.00 | 0.44 |
| Total Revenues | | 0.00 | 0.00 | | 5,743.52 | 100.00 |
| Cost of Sales | | | | | | |
| Total Cost of Sales | | 0.00 | 0.00 | | 0.00 | 0.00 |
| Gross Profit | | 0.00 | 0.00 | | 5,743.52 | 100.00 |
| Expenses | | | | | | |
| Bank Charges | | 0.00 | 0.00 | | 174.00 | 3.03 |
| Consulting | | 0.00 | 0.00 | | 267,750.00 | 4,661.78 |
| Contract Labor-Repairs | | 0.00 | 0.00 | | 1,180.00 | 20.54 |
| Maintenance & Repairs Expense | | 0.00 | 0.00 | | 200.21 | 3.49 |
| Legal & Professional Consults | | 0.00 | 0.00 | | 16,007.00 | 278.70 |
| Taxes & Licenses | | 0.00 | 0.00 | | 301.49 | 5.25 |
| Utilities Expense | | 0.00 | 0.00 | | 1,138.00 | 19.81 |
| Total Expenses | | 0.00 | 0.00 | | 286,750.70 | 4,992.60 |
| Net Income | $ | 0.00 | 0.00 | $ | (281,007.18) | (4,892.60) |

VISION DESIGN MANAGEMENT
Balance Sheet
November 30, 2010

## ASSETS

| | | | |
|---|---|---|---|
| Current Assets | | | |
| Cash on Hand | $ | 3,000.00 | |
| Checking Account | | 7,419.31 | |
| Total Current Assets | | | 10,419.31 |
| Property and Equipment | | | |
| Total Property and Equipment | | | 0.00 |
| Other Assets | | | |
| Due from Affiliates | | 141,898.00 | |
| Total Other Assets | | | 141,898.00 |
| Total Assets | | $ | 152,317.31 |

## LIABILITIES AND CAPITAL

| | | | |
|---|---|---|---|
| Current Liabilities | | | |
| Total Current Liabilities | | | 0.00 |
| Long-Term Liabilities | | | |
| Total Long-Term Liabilities | | | 0.00 |
| Total Liabilities | | | 0.00 |
| Capital | | | |
| Partners Capital Accounts | $ | 434,824.49 | |
| Net Income | | (282,507.18) | |
| Total Capital | | | 152,317.31 |
| Total Liabilities & Capital | | $ | 152,317.31 |

Unaudited - For Management Purposes Only

VISION DESIGN MANAGEMENT
Income Statement
For the Eleven Months Ending November 30, 2010

|  | Current Month | | | Year to Date | |
|---|---|---|---|---|---|
| Revenues | | | | | |
| Sales/Income | $ | 0.00 | 0.00 | $ 5,718.52 | 99.56 |
| Other Income | | 0.00 | 0.00 | 25.00 | 0.44 |
| Total Revenues | | 0.00 | 0.00 | 5,743.52 | 100.00 |
| | | | | | |
| Cost of Sales | | | | | |
| Total Cost of Sales | | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross Profit | | 0.00 | 0.00 | 5,743.52 | 100.00 |
| Expenses | | | | | |
| Bank Charges | | 0.00 | 0.00 | 174.00 | 3.03 |
| Consulting | | 1,500.00 | 0.00 | 269,250.00 | 4,687.89 |
| Contract Labor-Repairs | | 0.00 | 0.00 | 1,180.00 | 20.54 |
| Maintenance & Repairs Expense | | 0.00 | 0.00 | 200.21 | 3.49 |
| Legal & Professional Consults | | 0.00 | 0.00 | 16,007.00 | 278.70 |
| Taxes & Licenses | | 0.00 | 0.00 | 301.49 | 5.25 |
| Utilities Expense | | 0.00 | 0.00 | 1,138.00 | 19.81 |
| Total Expenses | | 1,500.00 | 0.00 | 288,250.70 | 5,018.71 |
| Net Income | $ | (1,500.00) | 0.00 | $ (282,507.18) | (4,918.71) |

For Management Purposes Only

VISION DESIGN MANAGEMENT
Balance Sheet
December 31, 2010

ASSETS

| | | | |
|---|---|---|---|
| Current Assets | | | |
| Cash on Hand | $ | 3,000.00 | |
| Checking Account | | 834.27 | |
| Total Current Assets | | | 3,834.27 |
| Property and Equipment | | | |
| Total Property and Equipment | | | 0.00 |
| Other Assets | | | |
| Due from Affiliates | | 141,898.00 | |
| Total Other Assets | | | 141,898.00 |
| Total Assets | | $ | 145,732.27 |

LIABILITIES AND CAPITAL

| | | | |
|---|---|---|---|
| Current Liabilities | | | |
| Total Current Liabilities | | | 0.00 |
| Long-Term Liabilities | | | |
| Total Long-Term Liabilities | | | 0.00 |
| Total Liabilities | | | 0.00 |
| Capital | | | |
| Partners Capital Accounts | $ | 434,824.49 | |
| Net Income | | (289,092.22) | |
| Total Capital | | | 145,732.27 |
| Total Liabilities & Capital | | $ | 145,732.27 |

.

Unaudited - For Management Purposes Only

VISION DESIGN MANAGEMENT
Income Statement
For the Twelve Months Ending December 31, 2010

|  | Current Month |  |  | Year to Date |  |
|---|---|---|---|---|---|
| Revenues |  |  |  |  |  |
| Sales/Income | $ | 0.00 | 0.00 | $ 5,718.52 | 99.56 |
| Other Income |  | 0.00 | 0.00 | 25.00 | 0.44 |
| Total Revenues |  | 0.00 | 0.00 | 5,743.52 | 100.00 |
| Cost of Sales |  |  |  |  |  |
| Total Cost of Sales |  | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross Profit |  | 0.00 | 0.00 | 5,743.52 | 100.00 |
| Expenses |  |  |  |  |  |
| Bank Charges |  | 0.00 | 0.00 | 174.00 | 3.03 |
| Consulting |  | 0.00 | 0.00 | 269,250.00 | 4,687.89 |
| Contract Labor-Repairs |  | 0.00 | 0.00 | 1,180.00 | 20.54 |
| Maintenance & Repairs Expense |  | 6,585.04 | 0.00 | 6,785.25 | 118.14 |
| Legal & Professional Consults |  | 0.00 | 0.00 | 16,007.00 | 278.70 |
| Taxes & Licenses |  | 0.00 | 0.00 | 301.49 | 5.25 |
| Utilities Expense |  | 0.00 | 0.00 | 1,138.00 | 19.81 |
| Total Expenses |  | 6,585.04 | 0.00 | 294,835.74 | 5,133.36 |
| Net Income | $ | (6,585.04) | 0.00 | $ (289,092.22) | (5,033.36 |

For Management Purposes Only