| Form **1040** | Department of the Treasury - Internal Revenue Service<br>**U.S. Individual Income Tax Return** 2009 | | (99) | IRS Use Only - Do not write or staple in this space. | | OMB No. 1545-0074 |
|---|---|---|---|---|---|---|

For the year Jan. 1- Dec. 31, 2009, or other tax year beginning , 2009, ending , 20

**Label** (See inst on pg 14.)
**Use the IRS label.**
Otherwise, please print or type.

L A B E L   H E R E

DOYLE L TAYLOR
TAYLOR

**Your social security number** ▮▮▮

**Spouse's social security number** ▮▮▮

▲ You must enter your SSN(s) above. ▲

**Presidential Election Campaign** ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund (see page 14) ▶   **You**   **Spouse**

Checking a box below will not change your tax or refund.

**Filing Status**
Check only one box.

1 ☐ Single
2 ☒ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above & full name below.
4 ☐ Head of household (with qualifying person). (See page 15.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child (see page 16)

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, **do not** check box 6a
b ☒ Spouse

If more than four dependents, see page 17 and check here ▶ ☐

c Dependents:

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qual. child for child tax cr. |
|---|---|---|---|
| ▮▮▮ | | | ☒ |
| ▮▮▮ | | | ☒ |
| ▮▮▮ | | | ☒ |

Boxes checked on 6a and 6b **2**
No. of children on 6c who:
● lived with you **3**
● did not live with you due to divorce or separation (see page 18)
Dependents on 6c not entered above
Add numbers on lines above ▶ **5**

d Total number of exemptions claimed

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see page 22.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | | 7 | 4,607. |
|---|---|---|---|---|
| 8a | Taxable interest. Attach Schedule B if required | | 8a | 117. |
| b | Tax-exempt interest. Do not include on line 8a | 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required | | 9a | |
| b | Qualified dividends (see page 22) | 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 23) | | 10 | |
| 11 | Alimony received | | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | | 12 | 5,757. |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | | 14 | |
| 15a | IRA distributions 15a | b Taxable amt | 15b | |
| 16a | Pensions and annuities 16a | b Taxable amt | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | | 18 | |
| 19 | Unemployment compensation in excess of $2,400 per recipient | | 19 | |
| 20a | Social security benefits 20a | b Taxable amt (see page 27) | 20b | |
| 21 | Other income. List type and amount (see page 29) NOL (5,884.)<br>1099 G LA DEPT OF WILDLIFE 3,293. | | 21 | (2,591.) |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | | 22 | 7,890. |

**Adjusted Gross Income**

| 23 | Educator expenses (see page 29) | 23 | | |
|---|---|---|---|---|
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | | |
| 26 | Moving expenses. Attach Form 3903 | 26 | | |
| 27 | One-half of self-employment tax. Attach Schedule SE | 27 | 407. | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | | |
| 29 | Self-employed health insurance deduction (see page 30) | 29 | | |
| 30 | Penalty on early withdrawal of savings | 30 | | |
| 31a | Alimony paid  b Recipient's SSN ▶ | 31a | | |
| 32 | IRA deduction (see page 31) | 32 | | |
| 33 | Student loan interest deduction (see page 34) | 33 | | |
| 34 | Tuition and fees deduction. Attach Form 8917 | 34 | | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | | |
| 36 | Add lines 23 through 31a and 32 through 35 | | 36 | 407. |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** ▶ | | 37 | 7,483. |

KBA  For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 97.

Form 1040 (2009)

Form 1040 (2009) **DOYLE L        TAYLOR**                                                                 Page 2

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) . . . . . . . . . . . . . . | 38 | 7,483. |
| | 39a | Check { You were born before January 2, 1945, ☐ Blind. } Total boxes | | |
| | | if: { Spouse was born before January 2, 1945, ☐ Blind. } checked ▶ 39a ☐ | | |
| **Standard Deduction for-** | b | If your spouse itemizes on a separate return or you were a dual- status alien, see pg 35 & check here ▶ 39b ☐ | | |
| • People who check any box on line 39a, 39b, or 40b or who can be claimed as a dependent, see page 35. | 40a | **Itemized deductions** (from Schedule A) **or your standard deduction** (see left margin) . . . . | 40a | 11,400. |
| | b | If you are increasing your standard deduction by certain real estate taxes, new motor vehicle taxes, or a net disaster loss, attach Schedule L and check here (see page 35) ▶ 40b ☐ | | |
| | 41 | Subtract line 40a from line 38 . . . . . . . . . . . . . . . . | 41 | (3,917.) |
| | 42 | **Exemptions.** If line 38 is $125,100 or less and you did not provide housing to a Midwestern displaced individual, multiply $3,650 by the number on line 6d. Otherwise, see page 37 . . . . | 42 | 18,250. |
| • All others: | 43 | **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- . . | 43 | 0. |
| Single or Married filing separately, $5,700 | 44 | **Tax** (see page 37). Check if any tax is from: a ☐ Form(s) 8814  b ☐ Form 4972 . . . ▶ | 44 | 0. |
| Married filing jointly or Qualifying widow(er), $11,400 | 45 | Alternative minimum tax (see page 40). Attach Form 6251 . . . . . . . | 45 | |
| | 46 | Add lines 44 and 45 . . . . . . . . . . . . . . . . . . ▶ | 46 | 0. |
| Head of household, $8,350 | 47 | Foreign tax credit. Attach Form 1116 if required . . . . . . 47 | | |
| | 48 | Credit for child and dependent care expenses. Attach Form 2441  48 | | |
| | 49 | Education credits from Form 8863, line 29 . . . . . . 49 | | |
| | 50 | Retirement savings contributions credit. Attach Form 8880 . . 50 | | |
| | 51 | Child tax credit (see page 42) . . . . . . . . . 51 | | |
| | 52 | Credits from Form: a ☐ 8396  b ☐ 8839  c ☐ 5695  52 | | |
| | 53 | Other credits from Form: a ☐ 3800  b ☐ 8801  c ☐  53 | | |
| | 54 | Add ln 47 through 53. These are your total credits . . . . . . . . . | 54 | |
| | 55 | Subtract line 54 from line 46. If line 54 is more than line 46, enter - 0- . . . . ▶ | 55 | 0. |
| **Other Taxes** | 56 | Self- employment tax. Attach Schedule SE . . . . . . . . . . . . | 56 | 814. |
| | 57 | Unreported social security and Medicare tax from Form: a ☐ 4137  b ☐ 8919 | 57 | |
| | 58 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 58 | |
| | 59 | Additional taxes: a ☐ AEIC payments  b ☐ Household employment taxes. Attach Schedule H | 59 | |
| | 60 | Add lines 55 through 59. This is your total tax . . . . . . . . . . ▶ | 60 | 814. |
| **Payments** | 61 | Federal income tax withheld from Forms W- 2 and 1099 . . 61 | | |
| | 62 | 2009 estimated tax payments and amount applied from 2008 return  62 | | |
| If you have a qualifying child, attach Schedule EIC. | 63 | Making work pay and government retiree credits. Attach Sch M  63 | 617. | |
| | 64a | **Earned income credit (EIC)** . . . . . . . . 64a | 4,489. | |
| | b | Nontaxable combat pay election  64b | | |
| | 65 | Additional child tax credit. Attach Form 8812 . . . . 65 | 1,044. | |
| | 66 | Refundable education credit from Form 8863, line 16 . . 66 | | |
| | 67 | First- time homebuyer credit. Attach Form 5405 . . . 67 | | |
| | 68 | Amount paid with request for extension to file (see page 72) . 68 | | |
| | 69 | Excess social security and tier 1 RRTA tax withheld (see page 72)  69 | | |
| | 70 | Credits from Form: a ☐ 2439  b ☐ 4136  c ☐ 8801  d ☐ 8885  70 | | |
| | 71 | Add lines 61, 62, 63, 64a, and 65 through 70. These are your total payments . . . ▶ | 71 | 6,150. |
| **Refund** | 72 | If line 71 is more than line 60, subtract line 60 from line 71. This is the amount you overpaid . . | 72 | 5,336. |
| Direct deposit? See page 73 and fill in 73b, 73c, and 73d, or Form 8888. | 73a | Amount of line 72 you want refunded to you. If Form 8888 is attached, check here . ▶ ☐ | 73a | 5,336. |
| | ▶ b | Routing number _____ ▶ c Type: ☐ Checking ☐ Savings | | |
| | ▶ d | Account number _____ | | |
| | 74 | Amount of line 72 you want applied to your 2010 estimated tax ▶ 74 | | |
| **Amount You Owe** | 75 | **Amount you owe.** Subtract line 71 from line 60. For details on how to pay, see page 74 . . ▶ | 75 | |
| | 76 | Estimated tax penalty (see page 74) . . . . . . 76 | | |
| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see page 75)? ☒ **Yes. Complete the following.** ☐ No | | | |
| | Designee's name ▶ **HR BLOCK** | Phone no. ▶ **(337) 232-2327** | Personal ID number (PIN) ▶ **18104** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See page 15. Keep a copy for your records.

| | Date | Your occupation | Daytime phone number |
|---|---|---|---|
| Your signature **For Info Only-Do not file** | | **SELF EMPLOYED** | |
| Spouse's signature. If a joint return, **both** must sign. **For Info Only-Do not file** | Date | Spouse's occupation | |

| **Paid Preparer's Use Only** | Preparer's signature ▶ | Date **3/12/2010** | Check if self- employed ☐ | Preparer's SSN or PTIN **P00102240** |
|---|---|---|---|---|
| | Firm's name (or yours if self- employed), address, and ZIP code ▶ | **HRB TAX GROUP INC** | EIN **43-1871840** | |
| | | **LAKE CHARLES, LA 70601** | Phone no. **(337) 477-0761** | |

Form **1040** (2009)

COPY ONLY — DO NOT

| SCHEDULE C | | **Profit or Loss From Business** | | OMB No. 1545-0074 |
|---|---|---|---|---|
| **(Form 1040)** | | (Sole Proprietorship) | | **2009** |
| Department of the Treasury<br>Internal Revenue Service (99) | | ▶ Partnerships, joint ventures, etc., generally must file Form 1065 or 1065-B.<br>▶ Attach to Form 1040, 1040NR, or 1041. ▶ See Instructions for Schedule C (Form 1040). | | Attachment<br>Sequence No. **09** |

Name of proprietor: **DOYLE L TAYLOR**

Social security number (SSN)

**A** Principal business or profession, including product or service (see page C-2 of the instructions)
**SHRIMPING : SHRIMPING**

**B** Enter code from pages C-9, 10, & 11
▶ **114110**

**C** Business name. If no separate business name, leave blank.
**DOYLE L TAYLOR**

**D** Employer ID number (EIN), if any

**E** Business address (including suite or room no.) ▶
City, town or post office, state, and ZIP code

**F** Accounting method: **(1)** [X] Cash **(2)** [ ] Accrual **(3)** [ ] Other (specify) ▶

**G** Did you "materially participate" in the operation of this business during 2009? If "No," see page C-3 for limit on losses. [X] Yes [ ] No

**H** If you started or acquired this business during 2009, check here ▶ [ ]

## Part I — Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. **Caution.** See page C-4 and check the box if: | | |
| | • This income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, or | ▶ [ ] | **1** | **84,423.** |
| | • You are a member of a qualified joint venture reporting only rental real estate income not subject to self-employment tax. Also see page C-3 for limit on losses. | | |
| 2 | Returns and allowances | | **2** | |
| 3 | Subtract line 2 from line 1 | | **3** | **84,423.** |
| 4 | Cost of goods sold (from line 42 on page 2) | | **4** | |
| 5 | **Gross profit.** Subtract line 4 from line 3 | | **5** | **84,423.** |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see page C-4) **SEE ATTACHED.** | | **6** | **1,748.** |
| 7 | **Gross income.** Add lines 5 and 6 | ▶ | **7** | **86,171.** |

## Part II — Expenses. Enter expenses for business use of your home **only** on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising | **8** | | 18 | Office expense | **18** | |
| 9 | Car and truck expenses (see page C-4) | **9** | **15,284.** | 19 | Pension and profit-sharing plans | **19** | |
| | | | | 20 | Rent or lease (see page C-6): | | |
| 10 | Commissions and fees | **10** | | a | Vehicles, machinery, and equipment | **20a** | |
| 11 | Contract labor (see page C-4) | **11** | **24,498.** | b | Other business property | **20b** | **600.** |
| 12 | Depletion | **12** | | 21 | Repairs and maintenance | **21** | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see page C-5) | **13** | **5,846.** | 22 | Supplies (not included in Part III) | **22** | **15,131.** |
| | | | | 23 | Taxes and licenses **ATTACHMENT** | **23** | **772.** |
| | | | | 24 | Travel, meals, and entertainment: | | |
| 14 | Employee benefit programs (other than on line 19) | **14** | | a | Travel | **24a** | |
| 15 | Insurance (other than health) | **15** | | b | Deductible meals and entertainment (see page C-6) | **24b** | |
| 16 | Interest: | | | 25 | Utilities | **25** | **202.** |
| a | Mortgage (paid to banks, etc.) | **16a** | | 26 | Wages (less employment credits) | **26** | |
| b | Other | **16b** | | 27 | Other expenses (from line 48 on page 2) | **27** | **18,061.** |
| 17 | Legal and professional services | **17** | **20.** | | | | |

| | | | | |
|---|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27 | ▶ | **28** | **80,414.** |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 | | **29** | **5,757.** |
| 30 | Expenses for business use of your home. Attach **Form 8829** | | **30** | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. | | | |
| | • If a profit, enter on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13** (if you checked the box on line 1, see page C-7). Estates and trusts, enter on **Form 1041, line 3.** | | **31** | **5,757.** |
| | • If a loss, you **must** go to line 32. | | | |
| 32 | If you have a loss, check the box that describes your investment in this activity (see page C-7). | | | |
| | • If you checked 32a, enter the loss on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13** (if you checked the box on line 1, see the line 31 instructions on page C-7). Estates and trusts, enter on **Form 1041, line 3.** | | **32a** [ ] All investment is at risk.<br>**32b** [ ] Some investment is not at risk. | |
| | • If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited. | | | |

**KBA** For Paperwork Reduction Act Notice, see page C-9 of the instructions.

Schedule C (Form 1040) 2009

Schedule C (Form 1040) 2009 **DOYLE L TAYLOR**　　　　　　　　　　　　　　　Page 2

**Part III** **Cost of Goods Sold** (see page C-8)

| 33 | Method(s) used to value closing inventory: | **a** ☐ Cost | **b** ☐ Lower of cost or market | **c** ☐ Other (attach explanation) | | |
|----|----|----|----|----|----|----|

| 34 | Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . | | ☐ Yes | ☐ No |
|----|----|----|----|----|

| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . . . . . . | 35 | |
|----|----|----|----|
| 36 | Purchases less cost of items withdrawn for personal use . . . . . . . . . . . . . . . . . | 36 | |
| 37 | Cost of labor. Do not include any amounts paid to yourself . . . . . . . . . . . . . . . | 37 | |
| 38 | Materials and supplies . . . . . . . . . . . . . . . . . . . . . . . . | 38 | |
| 39 | Other costs . . . . . . . . . . . . . . . . . . . . . . . . . . | 39 | |
| 40 | Add lines 35 through 39 . . . . . . . . . . . . . . . . . . . . . . | 40 | |
| 41 | Inventory at end of year . . . . . . . . . . . . . . . . . . . . . . | 41 | |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on page 1, line 4 . . . . . | 42 | |

**Part IV** **Information on Your Vehicle.** Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 on page C-5 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month, day, year) ▶ _____

44  Of the total number of miles you drove your vehicle during 2009, enter the number of miles you used your vehicle for:

**a** Business _____　　**b** Commuting (see instructions) _____　　**c** Other _____

| 45 | Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . . | ☐ Yes | ☐ No |
|----|----|----|----|
| 46 | Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . . . . . | ☐ Yes | ☐ No |
| 47a | Do you have evidence to support your deduction? . . . . . . . . . . . . . . . . . | ☐ Yes | ☐ No |
| **b** | If "Yes," is the evidence written? . . . . . . . . . . . . . . . . . . . . . . | ☐ Yes | ☐ No |

**Part V** **Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

| | |
|----|----:|
| **FUEL AND OIL** | 11,746. |
| **ICE** | 1,008. |
| **SALT** | 659. |
| **GROCERIES** | 2,311. |
| **BOAT PHONE** | 600. |
| **DUES** | 309. |
| **OUTBAORD AND GEN G** | 1,428. |
| | |
| | |
| | |

| 48 | **Total other expenses.** Enter here and on page 1, line 27 . . . . . . . . . . . . . . . . | 48 | 18,061. |
|----|----|----|----|

Schedule C (Form 1040) 2009

| Form **8879** | **IRS e-file Signature Authorization** | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | ▶ **Do not send to the IRS. This is not a tax return.**<br>▶ **Keep this form for your records. See instructions.** | **2009** |

Declaration Control Number (DCN)   ▶ **00-722846-     -0**

| Taxpayer's name | Social security number |
|---|---|
| **DOYLE L TAYLOR** | |
| Spouse's name | Spouse's social security number |
| **TAYLOR** | **0.** |

## Part I   Tax Return Information - Tax Year Ending December 31, 2009 (Whole Dollars Only)

| | | | |
|---|---|---|---|
| 1 | Adjusted gross income (Form 1040, line 38; Form 1040A, line 22; Form 1040EZ, line 4)  .  .  .  .  .  .  .  .  . | **1** | **7,483.** |
| 2 | Total tax (Form 1040, line 60; Form 1040A, line 37; Form 1040EZ, line 11)  .  .  .  .  .  .  .  .  .  .  . | **2** | **814.** |
| 3 | Federal income tax withheld (Form 1040, line 61; Form 1040A, line 38; Form 1040EZ, line 7)  .  .  .  .  . | **3** | **0.** |
| 4 | Refund (Form 1040, line 73a; Form 1040A, line 46a; Form 1040EZ, line 12a; Form 1040-SS, Part I, line 13a) .  .  .  . | **4** | **5,336.** |
| 5 | Amount you owe (Form 1040, line 75; Form 1040A, line 48; Form 1040EZ, line 13)  .  .  .  .  .  .  .  .  . | **5** | |

## Part II   Taxpayer Declaration and Signature Authorization (Be sure you get and keep a copy of your return)

Under penalties of perjury, I declare that I have examined a copy of my electronic individual income tax return and accompanying schedules and statements for the tax year ending December 31, 2009, and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts from my electronic income tax return. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the IRS and to receive from the IRS (a) an acknowledgement of receipt or reason for rejection of the transmission, (b) an indication of any refund offset, (c) the reason for any delay in processing the return or refund, and (d) the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my Federal taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. I further understand that this authorization may apply to future Federal tax payments that I direct to be debited through the Electronic Federal Tax Payment System (EFTPS). In order for me to initiate future payments, I request that the IRS send me a personal identification number (PIN) to access EFTPS. This authorization is to remain in full force and effect until I notify the U.S. Treasury Financial Agent to terminate the authorization. To revoke a payment, I must contact the U.S. Treasury Financial Agent at 1-888-353-4537 no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquires and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for my electronic income tax return and, if applicable, my Electronic Funds Withdrawal Consent.

**Taxpayer's PIN: check one box only**

| [X] | I authorize | **HR BLOCK** | to enter or generate my PIN | **10466** |
|---|---|---|---|---|
| | | ERO firm name<br>as my signature on my tax year 2009 electronically filed income tax return. | | Enter five numbers, but<br>do not enter all zeros |

☐ I will enter my PIN as my signature on my tax year 2009 electronically filed income tax return. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature ▶            **COPY ONLY**                    Date ▶ **03/12/2010**

**Spouse's PIN: check one box only**

| [X] | I authorize | **HR BLOCK** | to enter or generate my PIN | **18782** |
|---|---|---|---|---|
| | | ERO firm name<br>as my signature on my tax year 2009 electronically filed income tax return. | | Enter five numbers, but<br>do not enter all zeros |

☐ I will enter my PIN as my signature on my tax year 2009 electronically filed income tax return. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Spouse's signature ▶            **COPY ONLY**                    Date ▶ **03/12/2010**

## Practitioner PIN Method Returns Only - continue below

## Part III   Certification and Authentication - Practitioner PIN Method Only

ERO's EFIN/PIN. Enter your six-digit EFIN followed by your five-digit self-selected PIN.         **72284626208**
                                                                                                   do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature for the tax year 2009 electronically filed income tax return for the taxpayer(s) indicated above. I confirm that I am submitting this return in accordance with the requirements of the Practitioner PIN method and **Publication 1345**, Handbook for Authorized IRS e-file Providers of Individual Income Tax Returns.

ERO's signature ▶                                              Date ▶ **03/12/2010**

### ERO Must Retain This Form - See Instructions
### Do Not Submit This Form to the IRS Unless Requested To Do So

**KBA** **For Paperwork Reduction Act Notice, see page 2 of form.**                    Form **8879** (2009)

R-8453 (1/10)
**LA 8453**

**Louisiana**
2009 Individual Income Tax Declaration for Electronic Filing

IRS DCN ▶ [0] [0] - [7 2 2 8 4 6] - [0]

| Your first name and initial | Last name | Your Social Security Number | 1 |
|---|---|---|---|
| DOYLE L TAYLOR | | | |
| Spouse's first name and initial. | Last name | Spouse's Social Security Number | 2 |
| | TAYLOR | | |
| Present home address (number and street including apartment number or rural route) | | Daytime Telephone Number | |
| City, town, or post office | | State | ZIP |

**2009**

---

**Part A**                          Tax Return Information

Balance Due [                    ]          Refund Due [          318 ]

---

**Part B**          Direct Deposit of Refund (Optional) [ ]   or Direct Debit (Optional) [ ]

Routing Number  The first 2 digits of the routing
number must be 01 through 12 or 21 through 32.

Direct Debit Payment [                    ]

Account Number [                    ]

Withdrawal Date [                    ]

Type of Account: (Check one.)   [ ] Checking   [ ] Savings

Full Payment [ ]   Partial Payment [ ]
[ ] Payment made/will be made by credit card.

---

**PART C**                          Declaration of Taxpayer

[ ]  I consent that my refund be directly deposited as designated in Part B, and declare that the information shown in Part B is correct.
If I have filed a joint return, this is an irrevocable appointment of the other spouse as an agent to receive the refund.

[X]  I do not want direct deposit of my refund or am not receiving a refund.

[ ]  I authorize the Louisiana Department of Revenue and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit)
entry to the financial institution account indicated in Part B for payment of my State taxes owed on this return. I also authorize the financial
institutions involved in processing the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve
issues related to the payment.

I understand that if I have filed a balance due return and if the Louisiana Department of Revenue does not receive full and timely payment of my tax
liability, I will remain liable for the tax liability and all applicable interest and penalties.

I declare that I have examined my state income tax return prepared for electronic transmission to the State of Louisiana and, to the best of my
knowledge and belief, it is true and complete.

Please sign here. _____   _____   _____   _____
                        Your signature              Date          Spouse's signature (if joint return)      Date

---

**Part D**          Declaration and Signature of Electronic Return Originator (ERO) and Paid Preparer

I declare that I have reviewed the above taxpayer's return and that the entries on the return are complete and correctly represented to the best of my
knowledge, based on the information submitted/furnished by the taxpayer. I also declare that I have complied with all of the requirements of the Louisiana
Department of Revenue and in the Louisiana Handbook for Electronic Filers.

Please sign here.
_____   _____   **03/12/2010**   **(337) 477-0761**
   Preparer's signature         Social Security Number or ID Number       Date            Telephone

[X] Mark box if also ERO.  **HRB TAX GROUP INC** _____   **03/12/2010**   **(337) 477-0761**
   Electronic Return Originator's signature   Social Security Number or ID Number       Date            Telephone

### This form is to be maintained by ERO.

| SCHEDULE SE<br>(Form 1040) | **Self- Employment Tax** | OMB No. 1545- 0074<br>**2009** |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service (99) | ▶ Attach to Form 1040.   ▶ See Instructions for Schedule SE (Form 1040). | Attachment<br>Sequence No. **17** |

| Name of person with **self- employment** income (as shown on Form 1040)<br>**DOYLE L TAYLOR** | Social security number of person<br>with **self- employment** income ▶ | |
|---|---|---|

## Who Must File Schedule SE

You must file Schedule SE if:

- You had net earnings from self- employment from **other than** church employee income (line 4 of Short Schedule SE or line 4c of Long Schedule SE) of $400 or more, **or**
- You had church employee income of $108.28 or more. Income from services you performed as a minister or a member of a religious order **is not** church employee income (see page SE- 1).

**Note.** Even if you had a loss or a small amount of income from self- employment, it may be to your benefit to file Schedule SE and use either "optional method" in Part II of Long Schedule SE (see page SE- 4).

**Exception.** If your only self- employment income was from earnings as a minister, member of a religious order, or Christian Science practitioner **and** you filed Form 4361 and received IRS approval not to be taxed on those earnings, **do not** file Schedule SE. Instead, write "Exempt- Form 4361" on Form 1040, line 56.

## May I Use Short Schedule SE or Must I Use Long Schedule SE?

**Note.** Use this flowchart **only** if you must file Schedule SE. If unsure, see Who Must File Schedule SE, above.



## Section A - Short Schedule SE. Caution. Read above to see if you can use Short Schedule SE.

| | | | |
|---|---|---|---|
| 1a | Net farm profit or (loss) from Schedule F, line 36, and farm partnerships, Schedule K- 1 (Form 1065), box 14, code A . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1a | 0. |
| b | If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 6b, or listed on Schedule K- 1 (Form 1065), box 20, code Y. . . . | 1b | |
| 2 | Net profit or (loss) from Schedule C, line 31; Schedule C- EZ, line 3; Schedule K- 1 (Form 1065), box 14, code A (other than farming); and Schedule K- 1 (Form 1065- B), box 9, code J1. Ministers and members of religious orders, see page SE- 1 for types of income to report on this line. See page SE- 3 for other income to report . . . . . . . . . . . . . . . . . . . . . | 2 | 5,757. |
| 3 | Combine lines 1a, 1b, and 2 . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 5,757. |
| 4 | Net earnings from self- employment. Multiply line 3 by 92.35% (.9235). If less than $400, **do not** file this schedule; you do not owe self- employment tax . . . . . . . . . . . . . . ▶ | 4 | 5,317. |
| 5 | **Self- employment tax.** If the amount on line 4 is:<br>● $106,800 or less, multiply line 4 by 15.3% (.153). Enter the result here and on **Form 1040, line 56.**<br>● More than $106,800, multiply line 4 by 2.9% (.029). Then, add $13,243.20 to the result.<br>Enter the total here and on **Form 1040, line 56** . . . . . . . . . . . . . . . . | 5 | 814. |
| 6 | Deduction for one- half of self- employment tax. Multiply line 5 by<br>50% (.50). Enter the result here and on **Form 1040, line 27.** . . . . | **6** | 407. | |

**KBA   For Paperwork Reduction Act Notice, see Form 1040 instructions.**        Schedule SE (Form 1040) 2009

# SCHEDULE EIC
**(Form 1040A or 1040)**

Department of the Treasury
Internal Revenue Service  (99)

# Earned Income Credit
Qualifying Child Information



Complete and attach to Form 1040A or 1040
only if you have a qualifying child.

OMB No. 1545- 0074

**2009**

Attachment
Sequence No. **43**

| Name(s) shown on return | Your social security number |
|---|---|
| DOYLE L &          TAYLOR | █████████ |

**Before you begin:**
- See the instructions for Form 1040A, lines 41a and 41b, or Form 1040, lines 64a and 64b, to make sure that **(a)** you can take the EIC, and **(b)** you have a qualifying child.
- Be sure the child's name on line 1 and social security number (SSN) on line 2 agree with the child's social security card. Otherwise, at the time we process your return, we may reduce or disallow your EIC. If the name or SSN on the child's social security card is not correct, call the Social Security Administration at 1- 800- 772- 1213.

**CAUTION**
- If you take the EIC even though you are not eligible, you may not be allowed to take the credit for up to 10 years. See separate instructions for details.
- It will take us longer to process your return and issue your refund if you do not fill in all lines that apply for each qualifying child.

| Qualifying Child Information | Child 1 | Child 2 | Child 3 |
|---|---|---|---|
| **1 Child's name**<br>If you have more than three qualifying children, you only have to list three to get the maximum credit. | First name   Last name<br>████ | First name   Last name<br>████ | First name   Last name<br>████ |
| **2 Child's SSN**<br>The child must have an SSN as defined on page 45 of the Form 1040A instructions or page 51 of the Form 1040 instructions unless the child was born and died in 2009. If your child was born and died in 2009 and did not have an SSN, enter "Died" on this line and attach a copy of the child's birth certificate, death certificate, or hospital medical records. | ████ | ████ | ████ |
| **3 Child's year of birth** | Year ████<br>If born after 1990 and the child was younger than you (or your spouse, if filing jointly), skip lines 4a and 4b; go to line 5. | Year ████<br>If born after 1990 and the child was younger than you (or your spouse, if filing jointly), skip lines 4a and 4b; go to line 5. | Year ████<br>If born after 1990 and the child was younger than you (or your spouse, if filing jointly), skip lines 4a and 4b; go to line 5. |
| **4 a** Was the child under age 24 at the end of 2009, a student, and younger than you (or your spouse, if filing jointly)? | ☐ Yes.   ☐ No.<br>Go to line 5.   Continue. | ☐ Yes.   ☐ No.<br>Go to line 5.   Continue. | ☐ Yes.   ☐ No.<br>Go to line 5.   Continue. |
| **b** Was the child permanently and totally disabled during any part of 2009? | ☐ Yes.   ☐ No.<br>Continue.   The child is not a qualifying child. | ☐ Yes.   ☐ No.<br>Continue.   The child is not a qualifying child. | ☐ Yes.   ☐ No.<br>Continue.   The child is not a qualifying child. |
| **5 Child's relationship to you**<br>(for example, son, daughter, grandchild, niece, nephew, foster child, etc.) | SON | SON | SON |
| **6 Number of months child lived with you in the United States during 2009**<br>● If the child lived with you for more than half of 2009 but less than "7."<br>● If the child was born or died in 2009 and your home was the child's home for the entire time he or she was alive during 2009, enter "12." | **12** months<br>Do not enter more than 12 months. | **12** months<br>Do not enter more than 12 months. | **12** months<br>Do not enter more than 12 months. |

KBA    For Paperwork Reduction Act Notice, see Form 1040A or 1040 instructions.        Schedule EIC (Form 1040A or 1040) 2009

| Form **8812** | **Additional Child Tax Credit** | | OMB No. 1545-0074 |
|---|---|---|---|
| Department of the Treasury<br>Internal Revenue Service (99) | Complete and attach to Form 1040, Form 1040A, or Form 1040NR. | | **2009**<br>Attachment<br>Sequence No. **47** |

| Name(s) shown on return | Your social security number |
|---|---|
| DOYLE L & TAYLOR | |

**Part I  All Filers**

| 1 | **1040 filers:** | Enter the amount from line 6 of your Child Tax Credit Worksheet (see the Instructions for Form 1040, line 51). | | | |
|---|---|---|---|---|---|
| | **1040A filers:** | Enter the amount from line 6 of your Child Tax Credit Worksheet (see the Instructions for Form 1040A, line 33). | | **1** | **3,000.** |
| | **1040NR filers:** | Enter the amount from line 6 of your Child Tax Credit Worksheet (see the Instructions for Form 1040NR, line 47). | | | |
| | | If you used Pub. 972, enter the amount from line 8 of the worksheet on page 4 of the publication. | | | |

| 2 | Enter the amount from Form 1040, line 51, Form 1040A, line 33, or Form 1040NR, line 47 . . . | | **2** | **0.** |
|---|---|---|---|---|
| 3 | Subtract line 2 from line 1. If zero, **stop;** you cannot take this credit . . . . . . . . . . . | | **3** | **3,000.** |
| 4a | Earned income (see separate instructions) . . . . . . . . . . . . | **4a** | **9,957.** | |
| **b** | Nontaxable combat pay (see separate instructions) . . . . . . . . . | **4b** | | |
| 5 | Is the amount on line 4a more than $3,000? | | | |
| | ☐ **No.** Leave line 5 blank and enter -0- on line 6. | | | |
| | ☒ **Yes.** Subtract $3,000 from the amount on line 4a. Enter the result . . . | **5** | **6,957.** | |
| 6 | Multiply the amount on line 5 by 15% (.15) and enter the result . . . . . . . . . . | | **6** | **1,044.** |
| | **Next.** Do you have three or more qualifying children? | | | |
| | ☐ **No.** If line 6 is zero, stop; you cannot take this credit. Otherwise, skip Part II and enter the smaller of line 3 or line 6 on line 13. | | | |
| | ☒ **Yes.** If line 6 is equal to or more than line 3, skip Part II and enter the amount from line 3 on line 13. Otherwise, go to line 7. | | | |

**Part II  Certain Filers Who Have Three or More Qualifying Children**

| 7 | Withheld social security and Medicare taxes from Form(s) W-2, boxes 4 and 6. If married filing jointly, include your spouse's amounts with yours. If you worked for a railroad, see separate instructions . . . . . . . . | **7** | **102.** | |
|---|---|---|---|---|
| 8 | **1040 filers:** Enter the total of the amounts from Form 1040, lines 27 and 57, plus any taxes that you identified using code "UT" and entered on the dotted line next to line 60. | **8** | **407.** | |
| | **1040A filers:** Enter -0-. | | | |
| | **1040NR filers:** Enter the total of the amounts from Form 1040NR, line 53, plus any taxes that you identified using code "UT" and entered on the dotted line next to line 57. | | | |
| 9 | Add lines 7 and 8 . . . . . . . . . . . . . . . . . . . . | **9** | **509.** | |
| 10 | **1040 filers:** Enter the total of the amounts from Form 1040, lines 64a and 69. | | | |
| | **1040A filers:** Enter the total of the amount from Form 1040A, line 41a, plus any excess social security and tier 1 RRTA taxes withheld that you entered to the left of line 44 (see separate instructions). | **10** | **4,489.** | |
| | **1040NR filers:** Enter the amount from Form 1040NR, line 63. | | | |
| 11 | Subtract line 10 from line 9. If zero or less, enter -0- . . . . . . . . . . . . | | **11** | **0.** |
| 12 | Enter the **larger** of line 6 or line 11 . . . . . . . . . . . . . . | | **12** | **1,044.** |
| | **Next,** enter the **smaller** of line 3 or line 12 on line 13. | | | |

**Part III  Additional Child Tax Credit**

| 13 | **This is your additional child tax credit** . . . . . . . . . . . . . . | | **13** | **1,044.** |
|---|---|---|---|---|

Enter this amount on
Form 1040, line 65,
Form 1040A, line 42, or
Form 1040NR, line 61.

**KBA  For Paperwork Reduction Act Notice, see page 2 of form.** Form **8812** (2009)

Form **4562**

Department of the Treasury
Internal Revenue Service (99)

## Depreciation and Amortization
### (Including Information on Listed Property)

▶ See separate instructions.  ▶ Attach to your tax return.

OMB No. 1545-0172

**2009**

Attachment Sequence No. **67**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| DOYLE L TAYLOR | Sch C DOYLE L TAYLOR SHRIMPING | |

**Part I** — **Election To Expense Certain Property Under Section 179**
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount. See the instructions for a higher limit for certain businesses | **1** | $250,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | $800,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2008 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2010. Add lines 9 and 10, less line 12 ▶ **13** | | |

Note: Do not use Part II or Part III below for listed property. Instead, use Part V.

**Part II** — **Special Depreciation Allowance and Other Depreciation (Do not** include listed property.) (See instr.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

**Part III** — **MACRS Depreciation (Do not** include listed property.) (See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2009 | **17** | 3,444 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . . . . ▶ ☐ | | |

**Section B - Assets Placed in Service During 2009 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3- year property | | | | | | |
| b  5- year property | | 12,008 | 5 | HY | 200 DB | 2,402 |
| c  7- year property | | | | | | |
| d  10- year property | | | | | | |
| e  15- year property | | | | | | |
| f  20- year property | | | | | | |
| g  25- year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C - Assets Placed in Service During 2009 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12- year | | | 12 yrs. | | S/L | |
| c  40- year | | | 40 yrs. | MM | S/L | |

**Part IV** — **Summary** (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions | **22** | 5,846 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

KBA  **For Paperwork Reduction Act Notice, see separate instructions.**

Form **4562** (2009)

Form 4562 (2009)    **DOYLE L TAYLOR**    Page **2**

**Part V** **Listed Property** (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement.)

Note: For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A- Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

24a  Do you have evidence to support the business/investment use claimed? **X** Yes ☐ No   24b  If "Yes," is the evidence written? **X** Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/ investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25  Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) | | | | | | 25 | | |
| 26  Property used more than 50% in a qualified business use: | | | | | | | | |
| **07  CHEV  TRU** | **03/01/08** | **80.00%** | | | | | | |
| **97  CHEV  TRU** | **07/01/97** | **100.0%** | | | | | | |
| | | % | | | | | | |
| 27  Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | S/L - | | | |
| | | % | | | S/L - | | | |
| | | % | | | S/L - | | | |
| 28  Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | 28 | | |
| 29  Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

**Section B- Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30  Total business/investment miles driven during the year (**do not** include commuting miles) | 18028 | | 9761 | | | | | | | | | |
| 31  Total commuting miles driven during the year | 0 | | 0 | | | | | | | | | |
| 32  Total other personal (noncommuting) miles driven | 4507 | | 0 | | | | | | | | | |
| 33  Total miles driven during the year. Add lines 30 through 32 | 22535 | | 9761 | | | | | | | | | |
| 34  Was the vehicle available for personal use during off-duty hours? | Yes **X** | No | Yes **X** | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35  Was the vehicle used primarily by a more than 5% owner or related person? | **X** | | **X** | | | | | | | | | |
| 36  Is another vehicle available for personal use? | **X** | | **X** | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons (see instructions).

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 | Do you treat all use of vehicles by employees as personal use? | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) | | |

Note: If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles.

**Part VI** **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42  Amortization of costs that begins during your 2009 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43  Amortization of costs that began before your 2009 tax year | | | | 43 | |
| 44  **Total.** Add amounts in column (f). See the instructions for where to report | | | | 44 | |

Form **4562** (2009)

| SCHEDULE M | **Making Work Pay and Government** | OMB No. 1545-0074 |
|---|---|---|
| **(Form 1040A or 1040)** | **Retiree Credits** | 20**09** |
| Department of the Treasury<br>Internal Revenue Service   (99) | ▶ Attach to Form 1040A, 1040, or 1040NR.      ▶ See separate instructions. | Attachment<br>Sequence No. **166** |

| Name(s) shown on return | Your social security number |
|---|---|
| DOYLE L &            TAYLOR | |

**1a** Important: See the instructions if you can be claimed as someone else's dependent or are filing Form 1040NR. Check the "No" box below and see the instructions if   **(a)** you have a net loss from a business,   **(b)** you received a taxable scholarship or fellowship grant not reported on a Form W-2,   **(c)** your wages include pay for work performed while an inmate in a penal institution,   **(d)** you received a pension or annuity from a nonqualified deferred compensation plan or a nongovernmental section 457 plan, or   **(e)** you are filing Form 2555 or 2555-EZ.

Do you (and your spouse if filing jointly) have 2009 wages of more than $6,451 ($12,903 if married filing jointly)?

☐ **Yes.**  Skip lines 1a through 3. Enter $400 ($800 if married filing jointly) on line 4 and go to line 5.

☒ **No.**   Enter your earned income (see instructions) . . . . . . . . . | **1a** | **9,957** |

**b** Nontaxable combat pay included on
line 1a (see instructions) . . . . . . . . | **1b** | |

**2** Multiply line 1a by 6.2% (.062) . . . . . . . . . . . | **2** | **617** |

**3** Enter $400 ($800 if married filing jointly). . . . . . . . . | **3** | **800** |

**4** Enter the **smaller** of line 2 or line 3 (unless you checked "Yes" on line 1a) . . . . . . . . | **4** | **617** |

**5** Enter the amount from Form 1040, line 38*, or Form 1040A, line 22 . . | **5** | **7,483** |

**6** Enter $75,000 ($150,000 if married filing jointly) . . . . . . . | **6** | **150,000** |

**7** Is the amount on line 5 more than the amount on line 6?
☒ **No.**   Skip line 8. Enter the amount from line 4 on line 9 below.
☐ **Yes.**  Subtract line 6 from line 5 . . . . . . . . . . | **7** | |

**8** Multiply line 7 by 2% (.02) . . . . . . . . . . . . | **8** | |

**9** Subtract line 8 from line 4. If zero or less, enter -0- . . . . . . . | **9** | **617** |

**10** Did you (or your spouse, if filing jointly) receive an economic recovery payment in 2009? You may have received this payment if you received social security benefits, supplemental security income, railroad retirement benefits, or veterans disability compensation or pension benefits (see instructions).

☒ **No.**   Enter -0- on line 10 and go to line 11.
☐ **Yes.**  Enter the total of the payments received by you (and your spouse, if filing
jointly). Do not enter more than $250 ($500 if married filing jointly) | **10** | **0** |

**11** Did you (or your spouse, if filing jointly) receive a pension or annuity in 2009 for services performed as an employee of the U.S. Government or any U.S. state or local government from work   **not** covered by social security? Do not include any pension or annuity reported on Form W-2.

☒ **No.**   Enter -0- on line 11 and go to line 12.
☐ **Yes.** ● If you checked "No" on line 10, enter $250 ($500 if married filing jointly
and the answer on line 11 is "Yes" for both spouses)
● If you checked "Yes" on line 10, enter -0- (exception: enter $250 if filing
jointly and the spouse who received the pension or annuity did not receive
an economic recovery payment described on line 10) | **11** | **0** |

**12** Add lines 10 and 11 . . . . . . . . . . . . . . | **12** | |

**13** Subtract line 12 from line 9. If zero or less, enter -0- . . . . . . . . | **13** | **617** |

**14** **Making work pay and government retiree credits.** Add lines 11 and 13. Enter the result here
and on Form 1040, line 63; Form 1040A, line 40; or Form 1040NR, line 60 . . . . | **14** | **617** |

* If you are filing Form 2555, 2555-EZ, or 4563 or you are excluding income from Puerto Rico, see instructions.

Name **DOYLE L & MITSI TAYLOR**                                                   TIN ▮▮▮▮▮▮▮

# Election Not to Have Additional 50% Depreciation Deduction Apply

The above taxpayer(s) elect not to have the additional 50% depreciation deduction apply to the following classes of property:

| | |
|---|---|
| 3 Year | ☐ |
| 5 Year | ☒ |
| 7 Year | ☐ |
| 10 Year | ☐ |
| 15 Year | ☐ |
| 20 Year | ☐ |
| Autos and other listed property used more than 50% in a qualified business use | ☐ |
| Residential Rental Property | ☐ |
| Non-Residential Real Property | ☐ |

Supporting Schedules

2009

Name: DOYLE L &             TAYLOR                                    SSN:

--------------------------------------------------------------------------

SCHEDULE C - DOYLE L TAYLOR
LINE 6 - OTHER INCOME
Description                                                          Amount
--------------------------------------------------------------------------

US CUSTOMS AND BORDE                                                  1,748
                                                                ----------
    TOTAL                                                            1,748


SCHEDULE C - DOYLE L TAYLOR
LINE 23 - TAXES AND LICENSES
Description                                                          Amount
--------------------------------------------------------------------------

SCALES                                                                  35
SHRIMP OYSTER                                                          572
PERMIT                                                                  25
TRAILOR                                                                140
                                                                ----------
    TOTAL                                                              772


--------------------------------------------------------------------------
Vehicle - 1 - 97 CHEV TRUCK
SUPPLEMENTAL SCHEDULE FOR DEPR AND MILEAGE RECORDS
--------------------------------------------------------------------------

| Prior Years | Business Percent | Business Mileage | Depr. Actually Claimed | Other Basis Adjustment |
|-------------|------------------|------------------|------------------------|------------------------|
| 1999 | 29 | 5000 | | |
| 1998 | 22 | 5013 | | |
| 2000 | 75 | 15000 | | |
| 2001 | 90 | 11208 | | |
| 2002 | 56 | 8000 | | |
| 2003 | 90 | 17639 | | |
| 2004 | 90 | 14604 | | |
| 2005 | 75 | 18000 | | |
| 2006 | 53 | 10825 | | |
| 2007 | 90 | 19834 | | |
| 2008 | 100 | 3392 | | |
| | | ======= | ======= | ======= |
| Schedule Total | | 128515 | | |

Sch C DOYLE L TAYLOR SHRIMPING

☐ VOID   ☐ CORRECTED

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Rents | OMB No. 1545-0115 | Miscellaneous Income |
|---|---|---|---|
| *Doyle L. Taylor* ████████████ *Cnti: Dyle Taylor* ████ | $ 2 Royalties $ 3 Other income $ | **2009** Form **1099-MISC** | |
| | 4 Federal income tax withheld $ | | **Copy C For Payer** |

| PAYER'S federal identification number *72-144 9348* | RECIPIENT'S identification number ████ | 5 Fishing boat proceeds $ | 6 Medical and health care payments $ | For Privacy Act and Paperwork Reduction Act Notice, see the **2009 General Instructions for Forms 1099, 1098, 3921, 3922, 5498, and W-2G.** |
|---|---|---|---|---|
| RECIPIENT'S name *Michael Skipper Jr.* | | 7 Nonemployee compensation $ *14,002.00* | 8 Substitute payments in lieu of dividends or interest $ | |
| Street address (including apt. no.) ████████ | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds | |
| City, state, and ZIP code ████████ | | 11 | 12 | |
| Account number (see instructions) | 2nd TIN not. ☐ | 13 Excess golden parachute payments $ | 14 Gross proceeds paid to an attorney $ | |

| 15a Section 409A deferrals $ | 15b Section 409A income $ | 16 State tax withheld $ $ | 17 State/Payer's state no. | 18 State income $ $ |
|---|---|---|---|---|

Form **1099-MISC**   Department of the Treasury - Internal Revenue Service

---

☐ VOID   ☐ CORRECTED

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Rents | OMB No. 1545-0115 | Miscellaneous Income |
|---|---|---|---|
| *Doyle L. Taylor* ████████████ *Cnti: Dyle Taylor* ████ | $ 2 Royalties $ 3 Other income $ | **2009** Form **1099-MISC** | |
| | 4 Federal income tax withheld $ | | **Copy C For Payer** |

| PAYER'S federal identification number *72-144 9348* | RECIPIENT'S identification number ████ | 5 Fishing boat proceeds $ | 6 Medical and health care payments $ | For Privacy Act and Paperwork Reduction Act Notice, see the **2009 General Instructions for Forms 1099, 1098, 3921, 3922, 5498, and W-2G.** |
|---|---|---|---|---|
| RECIPIENT'S name *David A. Dewitt* | | 7 Nonemployee compensation $ *10,492.00* | 8 Substitute payments in lieu of dividends or interest $ | |
| Street address (including apt. no.) ████████ | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds | |
| City, state, and ZIP code ████████ | | 11 | 12 | |
| Account number (see instructions) | 2nd TIN not. ☐ | 13 Excess golden parachute payments $ | 14 Gross proceeds paid to an attorney $ | |

| 15a Section 409A deferrals $ | 15b Section 409A income $ | 16 State tax withheld $ $ | 17 State/Payer's state no. | 18 State income $ $ |
|---|---|---|---|---|

Form **1099-MISC**   Department of the Treasury - Internal Revenue Service

☐ VOID    ☐ CORRECTED

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1  Rents | OMB No. 1545-0115 | **Miscellaneous Income** |
|---|---|---|---|
| *Doyle L. Taylor* ████████████████ | $ | 20**09** | |
| | 2  Royalties | Form **1099-MISC** | |
| *Cnti Doyle Taylor* ████ | $ | | |
| PAYER'S federal identification number | 3  Other income | 4  Federal income tax withheld | **Copy 1** |
| | $ | $ | **For State Tax Department** |
| RECIPIENT'S identification number | 5  Fishing boat proceeds | 6  Medical and health care payments | |
| *72-1442348* ████████ | $ | $ | |
| RECIPIENT'S name | 7  Nonemployee compensation | 8  Substitute payments in lieu of dividends or interest | |
| *Michael Skipper Jr.* | $ *14,002.00* | $ | |
| Street address (including apt. no.) | 9  Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10  Crop insurance proceeds | |
| ████████████ | | $ | |
| City, state, and ZIP code | 11 | 12 | |
| ████████████ | | | |
| Account number (see instructions) | 13  Excess golden parachute payments | 14  Gross proceeds paid to an attorney | |
| | $ | $ | |
| 15a  Section 409A deferrals | 15b  Section 409A income | 16  State tax withheld | 17  State/Payer's state no. | 18  State income |
| $ | $ | $ | | $ |
| | | $ | | $ |

Form **1099-MISC**          .                            Department of the Treasury - Internal Revenue Service

☐ VOID  ☐ CORRECTED

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Rents | OMB No. 1545-0115 | Miscellaneous Income |
|---|---|---|---|
| *Doyle L. Taylor* ███████████ *Cost Doyle Taylor* ███ | $ 2 Royalties $ | **2009** Form **1099-MISC** | |
| PAYER'S federal identification number | RECIPIENT'S identification number | 3 Other income $ | 4 Federal income tax withheld $ |
| *72-144 234 8* | ███████ | 5 Fishing boat proceeds $ | 6 Medical and health care payments $ |
| RECIPIENT'S name *Michael Skipper Jr* | | 7 Nonemployee compensation $ *14 002.00* | 8 Substitute payments in lieu of dividends or interest $ |
| Street address (including apt. no.) ███████████ | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds |
| City, state, and ZIP code ███████████ | | 11 | 12 |
| Account number (see instructions) | | 13 Excess golden parachute payments $ | 14 Gross proceeds paid to an attorney $ |
| 15a Section 409A deferrals $ | 15b Section 409A income $ | 16 State tax withheld $ $ | 17 State/Payer's state no. | 18 State income $ $ |

Form **1099-MISC**   Department of the Treasury - Internal Revenue Service

Copy 1
For State Tax
Department

---

☐ VOID  ☐ CORRECTED

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Rents | OMB No. 1545-0115 | Miscellaneous Income |
|---|---|---|---|
| *Doyle L. Taylor* ███████████ *Cost Doyle Taylor* ███ | $ 2 Royalties $ | **2009** Form **1099-MISC** | |
| PAYER'S federal identification number | RECIPIENT'S identification number | 3 Other income $ | 4 Federal income tax withheld $ |
| *72-144 234 8* | *436-47 3152* | 5 Fishing boat proceeds $ | 6 Medical and health care payments $ |
| RECIPIENT'S name *David A Dewitt* | | 7 Nonemployee compensation $ *10 492.00* | 8 Substitute payments in lieu of dividends or interest $ |
| Street address (including apt. no.) ███████████ | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds |
| City, state, and ZIP code ███████████ | | 11 | 12 |
| Account number (see instructions) | | 13 Excess golden parachute payments $ | 14 Gross proceeds paid to an attorney $ |
| 15a Section 409A deferrals $ | 15b Section 409A income $ | 16 State tax withheld $ $ | 17 State/Payer's state no. | 18 State income $ $ |

**1099 MISC**   Department of the Treasury - Internal Revenue Service

Copy 1
For State Tax
Department

Form **1040X**
(Rev. January 2010)

Department of the Treasury - Internal Revenue Service
**Amended U.S. Individual Income Tax Return**
▶ See separate instructions.

OMB No. 1545-0074

| Your first name and middle initial | Your last name | Your social security number |
|---|---|---|
| DOYLE L TAYLOR | | ▮▮▮▮▮▮▮▮▮ |
| If a joint return, your spouse's first name and middle initial | Your spouse's last name | Your Spouse's social security no. |
| ▮▮ | TAYLOR | ▮▮▮▮▮▮▮▮▮ |

| Your current home address (number and street). If you have a P.O. box, see page 5 of the inst. | Apt. no. | Your phone number |
|---|---|---|
| ▮▮▮▮▮▮▮▮▮ | | ▮▮▮▮▮▮▮▮▮ |

Your city, town or post office, state, and ZIP code. If you have a foreign address, see page 5 of instructions.

All filers must complete lines A, B, and C.

**A**  **Amended return filing status.** You must check one box even if you are not changing your filing status.
**Caution.** You cannot change your filing status from joint to separate returns after the due date.

☐ Single
☐ Qualifying widow(er)
☒ Married filing jointly
☐ Head of household (If the qualifying person is a child but not your dependent, see page 5 of instructions.)
☐ Married filing separately

**B**  **This return is for calendar year** ☒ 2009   ☐ 2008   ☐ 2007   ☐ 2006
**Other year.** Enter one: calendar year _____ **or** fiscal year (month and year ended): _____

**C**  **Explanation of changes.** In the space provided below, tell us why are you filing Form 1040X.

TP HAS CORRECTED EXPENSES ON SCH C REFLECTING DEPRECIATED EXPENSE
FROM THE SUPPLIES ON ORIGINAL, *with this change the eic & 8812 changes*
*as well.*

### Income and Deductions

| | | | Correct Amount |
|---|---|---|---|
| 1 | Adjusted gross income (see page 6 of instructions). If net operating loss (NOL) carryback is included, check here | 1 | 17,838 |
| 2 | Itemized deductions or standard deduction (see page 6 of instructions) | 2 | 11,400 |
| 3 | Subtract line 2 from line 1 | 3 | 6,438 |
| 4 | Exemptions. **If changing, complete the Exemptions section on page 2 and enter the amount from** line 30 (see page 6 of instructions) | 4 | 18,250 |
| 5 | Taxable income. Subtract line 4 from line 3 | 5 | 0 |

### Tax Liability

| | | | |
|---|---|---|---|
| 6 | Tax (see page 7 of instructions). Enter method used to figure tax: **Tables** | 6 | 0 |
| 7 | Credits (see page 8 of instructions). If general business credit carryback is included, check here | 7 | |
| 8 | Subtract line 7 from line 6. If the result is zero or less, enter - 0 - | 8 | 0 |
| 9 | Other taxes (see page 8 of instructions) | 9 | 2,388 |
| 10 | Total tax. Add lines 8 and 9 | 10 | 2,388 |

### Payments

| | | | |
|---|---|---|---|
| 11 | Federal income tax withheld and excess social security and tier 1 RRTA tax withheld (**If changing, see** page 8 of instructions) | 11 | |
| 12 | Estimated tax payments, including amount applied from prior year's return (see page 8 of instructions) | 12 | |
| 13 | Earned income credit (EIC) (see page 8 of instructions) | 13 | 5,657 |
| 14 | Refundable credits from ☒ Schedule M or Form (s) ☐ 2439 ☐ 4136 ☐ 5405 ☐ 8801 ☒ 8812 ☐ 8863 ☐ 8885 or ☐ other (specify): | 14 | 3,397 |
| 15 | Total amount paid with request for extension of time to file, tax paid with original return, and additional tax paid after return was filed (see page 9 of instructions) | 15 | |
| 16 | Total payments. Add lines 11 through 15 | 16 | 9,054 |

### Refund or Amount You Owe (Note. Allow 8- 12 weeks to process Form 1040X.)

| | | | |
|---|---|---|---|
| 17 | Overpayment, if any, as shown on original return or as previously adjusted by the IRS (see page 9 of instructions) | 17 | 5,336 |
| 18 | Subtract line 17 from line 16 (If less than zero, see pg 9 of inst) | 18 | 3,718 |
| 19 | **Amount you owe.** If line 10 is more than line 18, enter the difference (see page 9 of instructions) | 19 | |
| 20 | If line 10 is less than line 18, enter the difference. This is the amount **overpaid** on this return | 20 | 1,330 |
| 21 | Amount of line 20 you want **refunded** to you | 21 | 1,330 |
| 22 | Amount of line 20 you want **applied** to your (enter year): _____ estimated tax | 22 | ///////// |

**Complete and sign this form on Page 2.**

KBA   For Paperwork Reduction Act Notice, see page 11 of instructions.

Form **1040X** (Rev. 01- 2010)

Form 1040X (Rev. 01-2010)  DOYLE L & MITSI TAYLOR  Page 2

## Exemptions

Complete this part **only** if you are:

- Increasing or decreasing the number of exemptions (personal and dependents) claimed on line 6d of the return you are amending, or
- Increasing or decreasing the exemption amount for housing individuals displaced by Hurricane Katrina or a Midwestern disaster.

See Form 1040 or Form 1040A instructions and page 10 of Form 1040X instructions.

| | | | Correct Number or Amount |
|---|---|---|---|
| 23 | Yourself and spouse. **Caution.** If someone can claim you as a dependent, you cannot claim an exemption for yourself | 23 | |
| 24 | Your dependent children who lived with you | 24 | |
| 25 | Your dependent children who did not live with you due to divorce or separation | 25 | |
| 26 | Other dependents | 26 | |
| 27 | Total number of exemptions. Add lines 23 through 26 | 27 | |
| 28 | Multiply the number of exemptions claimed on line 27 by the exemption amount shown in the instructions for line 28 for the year you are amending (see page 10 of instruction) | 28 | |
| 29 | If you are claiming an exemption amount for housing individuals displaced by Hurricane Katrina, enter the amount from Form 8914, line 6 for 2006. If you are claiming an exemption amount for housing individuals displaced by a Midwestern disaster, enter the amount from Form 8914, line 2 for 2008, or line 6 for 2009 | 29 | |
| 30 | Add lines 28 and 29. Enter the result here and on line 4 on page 1 of this form | 30 | |

31  List **ALL** dependents (children and others) claimed on this amended return. If more than 4 dependents, see page 10 instructions.

| (a) First name          Last name | (b) Dependent's social security number | (c) Dependent's relationship to you | (d) Check box if qualifying child for child tax credit (see page 10 of instructions) |
|---|---|---|---|
| ███████████████ | ██████████ | ████████ | X |
| | | | X |
| | | | X |

## Presidential Election Campaign Fund

Checking below will not increase your tax or reduce your refund.

- ☐ Check here if you did not previously want $3 to go to the fund, but now do.
- ☐ Check here if this is a joint return and your spouse did not previously want $3 to go to the fund, but now do.

## Checklist

Before mailing this form, remember to

- ☐ Complete name, address, and social security number
- ☐ Complete lines A, B, and C on page 1
- ☐ Complete lines 1 through 22 on page 1
- ☐ Complete lines 23 through 31 on page 2, if required
- ☐ Attach any supporting documents and new or changed forms and schedules
- ☐ Sign and date this form

## Sign Here

**Remember to keep a copy of this form for your records.**

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information about which the preparer has any knowledge.

▶ _____    _____    ▶ _____    _____
Your signature                              Date                      Spouse's signature. If a joint return, **both** must sign.    Date

**Paid Preparer's Use Only**

Preparer's signature            **7/20/2010**        **HRB TAX GROUP INC**
                                Date

                                                    **LAKE CHARLES, LA 70601**
                                                    Firm's name (or yours if self-employed), address, and ZIP code

**P00102240**            ☐ Check if self-employed    **(337) 477-0761**      **43-1871840**
Preparer's SSN or PTIN                              Phone number              EIN

KBA   For forms and publications, visit IRS on the Web at www.irs.gov.              Form 1040X (Rev. 01-2010)

| SCHEDULE C (Form 1040) | Profit or Loss From Business (Sole Proprietorship) | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | ▶ Partnerships, joint ventures, etc., generally must file Form 1065 or 1065-B. ▶ Attach to Form 1040, 1040NR, or 1041. ▶ See Instructions for Schedule C (Form 1040). | 2009 Attachment Sequence No. 09 |

Name of proprietor: **DOYLE L TAYLOR**  Social security number (SSN)

**A** Principal business or profession, including product or service (see page C-2 of the instructions)
**SHRIMPING : SHRIMPING**

**B** Enter code from pages C-9, 10, & 11 ▶ **114110**

**C** Business name. If no separate business name, leave blank.
**DOYLE L TAYLOR**

**D** Employer ID number (EIN), if any

**E** Business address (including suite or room no.) ▶
City, town or post office, state, and ZIP code

**F** Accounting method: (1) [X] Cash  (2) [ ] Accrual  (3) [ ] Other (specify) ▶

**G** Did you "materially participate" in the operation of this business during 2009? If "No," see page C-3 for limit on losses . . . . . [X] Yes [ ] No

**H** If you started or acquired this business during 2009, check here . . . . . . . . . . ▶ [ ]

## Part I  Income

| | | | | |
|---|---|---|---|---|
| 1 | Gross receipts or sales. **Caution.** See page C-4 and check the box if: | | | |
| | • This income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, or | ▶ [ ] | 1 | 84,423. |
| | • You are a member of a qualified joint venture reporting only rental real estate income not subject to self-employment tax. Also see page C-3 for limit on losses. | | | |
| 2 | Returns and allowances | | 2 | |
| 3 | Subtract line 2 from line 1 | | 3 | 84,423. |
| 4 | Cost of goods sold (from line 42 on page 2) | | 4 | |
| 5 | **Gross profit.** Subtract line 4 from line 3 | | 5 | 84,423. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see page C-4) **SEE ATTACHED** | | 6 | 1,748. |
| 7 | **Gross income.** Add lines 5 and 6 | ▶ | 7 | 86,171. |

## Part II  Expenses. Enter expenses for business use of your home **only** on line 30.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8 | Advertising | 8 | | 18 | Office expense | | 18 | |
| 9 | Car and truck expenses (see page C-4) | 9 | 15,284. | 19 | Pension and profit-sharing plans | | 19 | |
| | | | | 20 | Rent or lease (see page C-6): | | | |
| 10 | Commissions and fees | 10 | | a | Vehicles, machinery, and equipment | | 20a | |
| 11 | Contract labor (see page C-4) | 11 | 24,498. | b | Other business property | | 20b | 600. |
| 12 | Depletion | 12 | | 21 | Repairs and maintenance | | 21 | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see page C-5) | 13 | 8,631. | 22 | Supplies (not included in Part III) | | 22 | 1,204. |
| | | | | 23 | Taxes and licenses **ATTACHMENT** | | 23 | 772. |
| | | | | 24 | Travel, meals, and entertainment: | | | |
| | | | | a | Travel | | 24a | |
| 14 | Employee benefit programs (other than on line 19) | 14 | | b | Deductible meals and entertainment (see page C-6) | | 24b | |
| 15 | Insurance (other than health) | 15 | | 25 | Utilities | | 25 | 202. |
| 16 | Interest: | | | 26 | Wages (less employment credits) | | 26 | |
| a | Mortgage (paid to banks, etc.) | 16a | | 27 | Other expenses (from line 48 on page 2) | | 27 | 18,061. |
| b | Other | 16b | | | | | | |
| 17 | Legal and professional services | 17 | 20. | | | | | |

| | | | |
|---|---|---|---|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27 ▶ | 28 | 69,272. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 | 29 | 16,899. |
| 30 | Expenses for business use of your home. Attach **Form 8829** | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. | | |
| | • If a profit, enter on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13** (if you checked the box on line 1, see page C-7). Estates and trusts, enter on **Form 1041, line 3.** | 31 | 16,899. |
| | • If a loss, you **must** go to line 32. | | |
| 32 | If you have a loss, check the box that describes your investment in this activity (see page C-7). | | |
| | • If you checked 32a, enter the loss on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13** (if you checked the box on line 1, see the line 31 instructions on page C-7). Estates and trusts, enter on **Form 1041, line 3.** | 32a [ ] All investment is at risk. 32b [ ] Some investment is not at risk. | |
| | • If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited. | | |

KBA  For Paperwork Reduction Act Notice, see page C-9 of the instructions.  Schedule C (Form 1040) 2009

Schedule C (Form 1040) 2009   **DOYLE L TAYLOR**                                                                                      Page 2

**Part III**   **Cost of Goods Sold** (see page C-8)

33   Method(s) used to
     value closing inventory:   **a** ☐ Cost   **b** ☐ Lower of cost or market   **c** ☐ Other (attach explanation)

34   Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
     If "Yes," attach explanation   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   ☐ Yes   ☐ No

| | | |
|---|---|---|
| 35   Inventory at beginning of year. If different from last year's closing inventory, attach explanation   .   .   .   .   .   . | **35** | |
| 36   Purchases less cost of items withdrawn for personal use   .   .   .   .   .   .   .   .   .   .   .   .   .   .   . | **36** | |
| 37   Cost of labor. Do not include any amounts paid to yourself   .   .   .   .   .   .   .   .   .   .   .   .   . | **37** | |
| 38   Materials and supplies   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   . | **38** | |
| 39   Other costs   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   . | **39** | |
| 40   Add lines 35 through 39   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   . | **40** | |
| 41   Inventory at end of year   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   . | **41** | |
| 42   Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on page 1, line 4   .   .   . | **42** | |

**Part IV**   **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 on page C-5 to find out if you must file Form 4562.

43   When did you place your vehicle in service for business purposes? (month, day, year)  ▶  _____

44   Of the total number of miles you drove your vehicle during 2009, enter the number of miles you used your vehicle for:

**a**  Business  _____   **b**  Commuting (see instructions)  _____   **c**  Other  _____

45   Was your vehicle available for personal use during off-duty hours?   .   .   .   .   .   .   .   .   .   .   ☐ Yes   ☐ No

46   Do you (or your spouse) have another vehicle available for personal use?   .   .   .   .   .   .   .   .   ☐ Yes   ☐ No

47a  Do you have evidence to support your deduction?   .   .   .   .   .   .   .   .   .   .   .   .   .   .   ☐ Yes   ☐ No

  b  If "Yes," is the evidence written?   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   ☐ Yes   ☐ No

**Part V**   **Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

| | |
|---|---|
| FUEL AND OIL | 11,746. |
| ICE | 1,008. |
| SALT | 659. |
| GROCERIES | 2,311. |
| BOAT PHONE | 600. |
| DUES | 309. |
| OUTBAORD AND GEN FUE | 1,428. |
| | |
| | |
| 48   Total other expenses. Enter here and on page 1, line 27   .   .   .   .   .   .   .   .   .   . **48** | 18,061. |

Schedule C (Form 1040) 2009

**SCHEDULE SE**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service   (99)

**Self-Employment Tax**

▶ Attach to Form 1040.   ▶ See Instructions for Schedule SE (Form 1040).

OMB No. 1545-0074

**2009**

Attachment
Sequence No. **17**

Name of person with self-employment income (as shown on Form 1040)
DOYLE L TAYLOR

Social security number of person
with self-employment income ▶

# Who Must File Schedule SE

You must file Schedule SE if:

- You had net earnings from self-employment from **other than church employee income** (line 4 of Short Schedule SE or line 4c of Long Schedule SE) of $400 or more, **or**
- You had church employee income of $108.28 or more. Income from services you performed as a minister or a member of a religious order is **not** church employee income (see page SE-1).

**Note.** Even if you had a loss or a small amount of income from self-employment, it may be to your benefit to file Schedule SE and use either "optional method" in Part II of Long Schedule SE (see page SE-4).

**Exception.** If your only self-employment income was from earnings as a minister, member of a religious order, or Christian Science practitioner **and** you filed Form 4361 and received IRS approval not to be taxed on those earnings, **do not** file Schedule SE. Instead, write "Exempt-Form 4361" on Form 1040, line 56.

# May I Use Short Schedule SE or Must I Use Long Schedule SE?

**Note.** Use this flowchart **only** if you must file Schedule SE. If unsure, see Who Must File Schedule SE, above.



# Section A - Short Schedule SE. Caution. Read above to see if you can use Short Schedule SE.

| | | | |
|---|---|---:|---:|
| 1a | Net farm profit or (loss) from Schedule F, line 36, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A . . . . . . . . . . . . . . . . . . . . . . | **1a** | 0. |
| b | If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 6b, or listed on Schedule K-1 (Form 1065), box 20, code Y. . . . | **1b** | |
| 2 | Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see page SE-1 for types of income to report on this line. See page SE-3 for other income to report . . . . . . . . . . . . . . . . . . . | **2** | 16,899. |
| 3 | Combine lines 1a, 1b, and 2 . . . . . . . . . . . . . . . . . . . . | **3** | 16,899. |
| 4 | Net earnings from self-employment. Multiply line 3 by 92.35% (.9235). If less than $400, do not file this schedule; you do not owe self-employment tax . . . . . . . . . . . . . ▶ | **4** | 15,606. |
| 5 | Self-employment tax. If the amount on line 4 is: | | |
| | • $106,800 or less, multiply line 4 by 15.3% (.153). Enter the result here and on **Form 1040, line 56.** | | |
| | • More than $106,800, multiply line 4 by 2.9% (.029). Then, add $13,243.20 to the result. Enter the total here and on **Form 1040, line 56.** . . . . . . . . . . . . . . | **5** | 2,388. |
| 6 | Deduction for one-half of self-employment tax. Multiply line 5 by 50% (.50). Enter the result here and on Form 1040, line 27 . . . . | **6** | 1,194. |

KBA   For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule SE (Form 1040) 2009

## SCHEDULE EIC
(Form 1040A or 1040)

Department of the Treasury
Internal Revenue Service  (99)

### Earned Income Credit
Qualifying Child Information

Complete and attach to Form 1040A or 1040
only if you have a qualifying child.



OMB No. 1545-0074

**2009**

Attachment
Sequence No. **43**

Name(s) shown on return

DOYLE L &        TAYLOR

Your social security number

**Before you begin:**
- See the instructions for Form 1040A, lines 41a and 41b, or Form 1040, lines 64a and 64b, to make sure that **(a)** you can take the EIC, and **(b)** you have a qualifying child.
- Be sure the child's name on line 1 and social security number (SSN) on line 2 agree with the child's social security card. Otherwise, at the time we process your return, we may reduce or disallow your EIC. If the name or SSN on the child's social security card is not correct, call the Social Security Administration at 1-800-772-1213.



- If you take the EIC even though you are not eligible, you may not be allowed to take the credit for up to 10 years.  See separate instructions for details.
- It will take us longer to process your return and issue your refund if you do not fill in all lines that apply for each qualifying child.

| Qualifying Child Information | Child 1 | Child 2 | Child 3 |
|---|---|---|---|
| **1  Child's name** If you have more than three qualifying children, you only have to list three to get the maximum credit. | First name    Last name ▆▆▆ | First name    Last name ▆▆▆ | First name    Last name ▆▆▆ |
| **2  Child's SSN** The child must have an SSN as defined on page 45 of the Form 1040A instructions or page 51 of the Form 1040 instructions unless the child was born and died in 2009. If your child was born and died in 2009 and did not have an SSN, enter "Died" on this line and attach a copy of the child's birth certificate, death certificate, or hospital medical records. | ▆▆▆ | ▆▆▆ | ▆▆▆ |
| **3  Child's year of birth** | Year ▆▆ If born after 1990 and the child was younger than you (or your spouse, if filing jointly), skip lines 4a and 4b; go to line 5. | Year ▆▆ If born after 1990 and the child was younger than you (or your spouse, if filing jointly), skip lines 4a and 4b; go to line 5. | Year ▆▆ If born after 1990 and the child was younger than you (or your spouse, if filing jointly), skip lines 4a and 4b; go to line 5. |
| **4 a**  Was the child under age 24 at the end of 2009, a student, and younger than you (or your spouse, if filing jointly)? | ☐ Yes. Go to line 5.   ☐ No. Continue. | ☐ Yes. Go to line 5.   ☐ No. Continue. | ☐ Yes. Go to line 5.   ☐ No. Continue. |
| **b**  Was the child permanently and totally disabled during any part of 2009? | ☐ Yes. Continue.   ☐ No. The child is not a qualifying child. | ☐ Yes. Continue.   ☐ No. The child is not a qualifying child. | ☐ Yes. Continue.   ☐ No. The child is not a qualifying child. |
| **5  Child's relationship to you** (for example, son, daughter, grandchild, niece, nephew, foster child, etc.) | ▆▆▆ | | |
| **6  Number of months child lived with you in the United States during 2009** • If the child lived with you for more than half of 2009 but less than 7 months, enter "7." • If the child was born or died in 2009 and your home was the child's home for the entire time he or she was alive during 2009, enter "12." | __12__ months Do not enter more than 12 months. | __12__ months Do not enter more than 12 months. | __12__ months Do not enter more than 12 months. |

**KBA   For Paperwork Reduction Act Notice, see Form 1040A or 1040 instructions.**          Schedule EIC (Form 1040A or 1040) 2009

| Form **8812** | **Additional Child Tax Credit** | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | Complete and attach to Form 1040, Form 1040A, or Form 1040NR. | **2009** Attachment Sequence No. **47** |

Name(s) shown on return: **DOYLE L & ████ TAYLOR**

Your social security number

### Part I   All Filers

| 1 | **1040 filers:** | Enter the amount from line 6 of your Child Tax Credit Worksheet (see the Instructions for Form 1040, line 51). | | | |
| | **1040A filers:** | Enter the amount from line 6 of your Child Tax Credit Worksheet (see the Instructions for Form 1040A, line 33). | | **1** | **3,000.** |
| | **1040NR filers:** | Enter the amount from line 6 of your Child Tax Credit Worksheet (see the Instructions for Form 1040NR, line 47). | | | |
| | | If you used Pub. 972, enter the amount from line 8 of the worksheet on page 4 of the publication. | | | |

| 2 | Enter the amount from Form 1040, line 51, Form 1040A, line 33, or Form 1040NR, line 47 | | **2** | **0.** |
| 3 | Subtract line 2 from line 1. If zero, stop; you cannot take this credit | | **3** | **3,000.** |
| 4a | Earned income (see separate instructions) | **4a** | **20,312.** | |
| b | Nontaxable combat pay (see separate instructions) | **4b** | | |
| 5 | Is the amount on line 4a more than $3,000? | | | |
| | ☐ **No.** Leave line 5 blank and enter -0- on line 6. | | | |
| | ☒ **Yes.** Subtract $3,000 from the amount on line 4a. Enter the result | **5** | **17,312.** | |
| 6 | Multiply the amount on line 5 by 15% (.15) and enter the result | | **6** | **2,597.** |

Next. Do you have three or more qualifying children?

☐ **No.** If line 6 is zero, stop; you cannot take this credit. Otherwise, skip Part II and enter the smaller of line 3 or line 6 on line 13.

☒ **Yes.** If line 6 is equal to or more than line 3, skip Part II and enter the amount from line 3 on line 13. Otherwise, go to line 7.

### Part II   Certain Filers Who Have Three or More Qualifying Children

| 7 | Withheld social security and Medicare taxes from Form(s) W-2, boxes 4 and 6. If married filing jointly, include your spouse's amounts with yours. If you worked for a railroad, see separate instructions | **7** | **102.** | |
| 8 | **1040 filers:** Enter the total of the amounts from Form 1040, lines 27 and 57, plus any taxes that you identified using code "UT" and entered on the dotted line next to line 60. | **8** | **1,194.** | |
| | **1040A filers:** Enter -0-. | | | |
| | **1040NR filers:** Enter the total of the amounts from Form 1040NR, line 53, plus any taxes that you identified using code "UT" and entered on the dotted line next to line 57. | | | |
| 9 | Add lines 7 and 8 | **9** | **1,296.** | |
| 10 | **1040 filers:** Enter the total of the amounts from Form 1040, lines 64a and 69. | **10** | **5,657.** | |
| | **1040A filers:** Enter the total of the amount from Form 1040A, line 41a, plus any excess social security and tier 1 RRTA taxes withheld that you entered to the left of line 44 (see separate instructions). | | | |
| | **1040NR filers:** Enter the amount from Form 1040NR, line 63. | | | |
| 11 | Subtract line 10 from line 9. If zero or less, enter -0- | | **11** | **0.** |
| 12 | Enter the larger of line 6 or line 11 | | **12** | **2,597.** |

Next, enter the smaller of line 3 or line 12 on line 13.

### Part III   Additional Child Tax Credit

| 13 | This is your additional child tax credit | | **13** | **2,597.** |

Enter this amount on Form 1040, line 65, Form 1040A, line 42, or Form 1040NR, line 61.

KBA   For Paperwork Reduction Act Notice, see page 2 of form.

Form **8812** (2009)

Form **4562**

Department of the Treasury
Internal Revenue Service (99)

## Depreciation and Amortization
### (Including Information on Listed Property)

▶ See separate instructions.   ▶ Attach to your tax return.

OMB No. 1545-0172

**2009**

Attachment
Sequence No. **67**

Name(s) shown on return: **DOYLE L TAYLOR**

Business or activity to which this form relates: **Sch C DOYLE L TAYLOR SHRIMPING**

Identifying number

**Part I** Election To Expense Certain Property Under Section 179

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount. See the instructions for a higher limit for certain businesses | 1 | $250,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | $800,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . . 7 | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2008 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2010. Add lines 9 and 10, less line 12 ▶ 13 | | |

**Note:** Do not use Part II or Part III below for listed property. Instead, use Part V.

**Part II** Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instr.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

**Part III** MACRS Depreciation (Do not include listed property.) (See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2009 | 17 | 3,444 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . ▶ ☐ | | |

**Section B - Assets Placed in Service During 2009 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a   3-year property | | | | | | |
| b   5-year property | | 25,935 | 5HY | | 200 DB | 5,187 |
| c   7-year property | | | | | | |
| d   10-year property | | | | | | |
| e   15-year property | | | | | | |
| f   20-year property | | | | | | |
| g   25-year property | | | 25 yrs. | | S/L | |
| h   Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i   Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C - Assets Placed in Service During 2009 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a   Class life | | | | | S/L | |
| b   12-year | | | 12 yrs. | | S/L | |
| c   40-year | | | 40 yrs. | MM | S/L | |

**Part IV** Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions | 22 | 8,631 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

**KBA   For Paperwork Reduction Act Notice, see separate instructions.**

Form **4562** (2009)

Form 4562 (2009)  **DOYLE L TAYLOR**  Page 2

**Part V** | **Listed Property** (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement.)

Note: For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A- Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

24a  Do you have evidence to support the business/investment use claimed? [X] Yes [ ] No   24b  If "Yes," is the evidence written? [X] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/ investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) . . . . . . | | | | | | | 25 | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| 07 CHEV TRU | 03/01/08 | 80.00% | | | | | | |
| 97 CHEV TRU | 07/01/97 | 100.0% | | | | | | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | S/L- | | | |
| | | % | | | S/L- | | | |
| | | % | | | S/L- | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . | | | | | | 28 | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . | | | | | | | 29 | |

**Section B- Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (do not include commuting miles) . . | 18028 | | 9761 | | | | | | | | | |
| 31 | Total commuting miles driven during the year | 0 | | 0 | | | | | | | | | |
| 32 | Total other personal (noncommuting) miles driven . . . . . . . . . | 4507 | | 0 | | | | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 | 22535 | | 9761 | | | | | | | | | |
| 34 | Was the vehicle available for personal use during off- duty hours? . . . . . . | Yes X | No | Yes X | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person? . . . | X | | X | | | | | | | | | |
| 36 | Is another vehicle available for personal use? . . . . . . . . . . | X | | X | | | | | | | | | |

**Section C- Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who are not more than 5% owners or related persons (see instructions).

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . | | |
| 39 | Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) . . . | | |

Note: If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles.

**Part VI** | **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2009 tax year (see instructions): | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2009 tax year . . . . . . . . . . . . | | | 43 | | |
| 44 Total. Add amounts in column (f). See the instructions for where to report . . . . . . . | | | 44 | | |

Form **4562** (2009

INA TAX BENEFITS REPORTING INC
ESIS-NCMC
1 BEAVER VALLEY RD
PO BOX 17160
WILMINGTON, DE  19850-5508

REFER TO BACK OF FORM FOR DETAILED INFORMATION
COMPLETE FORM W9 FOR CHANGES TO NAME/RECIPIENT ID
FOR ASSISTANCE PLEASE CALL 1.800.455.6635



TEP128891_1401_2801 1 of 2

DOYLE TAYLOR

---

### Instructions for Recipients

**Recipient's identification number.** For your protection, this form may show only the last four digits of your social security number (SSN), individual taxpayer identification number (ITIN), or adoption identification number (ATIN). However, the issuer has reported your complete identification number to the IRS and, where applicable, to state and/or local governments.

**Account number.** May show an account or other unique number the payer assigned to distinguish your account.

**Amounts shown may be subject to self-employment (SE) tax.** If your net income from self-employment is $400 or more, you must file a return and compute your SE tax on **Schedule SE** (Form 1040). See Pub. 334 for more information. If no income or social security and Medicare taxes were withheld and you are still receiving these payments, see Form 1040-ES. Individuals must report these amounts as explained in the box 7 instructions on this page. Corporations, fiduciaries, or partnerships must report the amounts on the proper line of their tax returns.

**Form 1099-MISC incorrect?** If this form is incorrect or has been issued in error, contact the payer. If you cannot get this form corrected, attach an explanation to your tax return and report your income correctly.

**Boxes 1 and 2.** Report rents from real estate on Schedule E (Form 1040). However, report rents on Schedule C or C-EZ (Form 1040) if you provided significant services to the tenant, sold real estate as a business, rented personal property as a business, or you and your spouse elected to be treated as a qualified joint venture. Report royalties from oil, gas, or mineral properties on Schedule E (Form 1040). However, report payments for a working interest as explained in the box 7 instructions. For royalties on timber, coal, and iron ore, see Pub. 544.

**Box 3.** Generally, report this amount on the "Other income" line of Form 1040 and identify the payment. The amount shown may be payments received as the beneficiary of a deceased employee, prizes, awards, taxable damages, Indian gaming profits, or other taxable income. See Pub. 525. If it is trade or business income, report this amount on Schedule C, C-EZ, or F (Form 1040).

**Box 4.** Shows backup withholding or withholding on Indian gaming profits. Generally, a payer must backup withhold at a 28% rate if you did not furnish your taxpayer identification number. See Form W-9 and Pub. 505 for more information. Report this amount on your income tax return as tax withheld.

**Box 5.** An amount in this box means the fishing boat operator considers you self-employed. Report

this amount on Schedule C or C-EZ (Form 1040). See Pub. 334.

**Box 6.** For individuals, report on Schedule C or C-EZ (Form 1040).

**Box 7.** Shows nonemployee compensation. If you are in the trade or business of catching fish, box 7 may show cash you received for the sale of fish. If payments in this box are SE income, report this amount on Schedule C, C-EZ, or F (Form 1040), and complete Schedule SE (Form 1040). You received this form instead of Form W-2 because the payer did not consider you an employee and did not withhold income tax or social security and Medicare tax. If you believe you are an employee and cannot get the payer to correct this form, report the amount from box 7 on Form 1040, line 7 (or Form 1040NR, line 8). You must also complete Form 8919 and attach it to your return.

**Box 8.** Shows substitute payments in lieu of dividends or tax-exempt interest received by your broker on your behalf as a result of a loan of your securities. Report on the "Other income" line of Form 1040.

**Box 9.** If checked, $5,000 or more of sales of consumer products was paid to you on a buy-sell, deposit-commission, or other basis. A dollar amount does not have to be shown. Generally, report any income from your sale of these products on Schedule C or C-EZ (Form 1040).

**Box 10.** Report this amount on line 8 of Schedule F (Form 1040).

**Box 13.** Shows your total compensation of excess golden parachute payments subject to a 20% excise tax. See the Form 1040 instructions for where to report.

**Box 14.** Shows gross proceeds paid to an attorney in connection with legal services. Report only the taxable part as income on your return.

**Box 15a.** May show current year deferrals as a nonemployee under a nonqualified deferred compensation (NQDC) plan that is subject to the requirements of section 409A, plus any earnings on current and prior year deferrals.

**Box 15b.** Shows income as a nonemployee under a NQDC plan that does not meet the requirements of section 409A. This amount is also included in box 7 as nonemployee compensation. Any amount included in box 15a that is currently taxable is also included in this box. This income is also subject to a substantial additional tax to be reported on Form 1040. See "Total Tax" in the Form 1040 instructions.

**Boxes 16-18.** Shows state or local income tax withheld from the payments.

---

CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Rents $ | OMB No. 1545-0115 | **Miscellaneous Income** |
|---|---|---|---|
| INA TAX BENEFITS REPORTING INC<br>120 N 9TH ST<br>RICHMOND, IN 47374 | 2 Royalties $ | 20**10**<br>Form **1099-MISC** | |
| | 3 Other income $ 16,042.00 | 4 Federal income tax withheld $ | **Copy B**<br>**For Recipient** |
| PAYER'S federal identification number 23-2667877 | RECIPIENT'S identification number | 5 Fishing boat proceeds $ | 6 Medical and health care payments $ | |
| RECIPIENT'S name, street address (including apt. no.), city, state, and ZIP code<br><br>DOYLE TAYLOR | 7 Nonemployee compensation $ | 8 Substitute payments in lieu of dividends or interest $ | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ | 10 Crop insurance proceeds $ | |
| | 11 | 12 | |
| Account number (see instructions)<br><br>Tracking #:      65000000521125T1 | 13 Excess golden parachute payments $ | 14 Gross proceeds paid to an attorney $ | |
| 15a Section 409A deferrals $ | 15b Section 409A income $ | 16 State tax withheld $ | 17 State/Payer's state no. LA / | 18 State income $ |

Form **1099-MISC**                    (keep for your records)                    Department of the Treasury - Internal Revenue Service

---

0H8021 2.000



TEP128891_1401_2801 1 of 2

INA TAX BENEFITS REPORTING INC
ESIS-NCMC
1 BEAVER VALLEY RD
PO BOX 17160
WILIMINGTON, DE  19850-5508

REFER TO BACK OF FORM FOR DETAILED INFORMATION
COMPLETE FORM W9 FOR CHANGES TO NAME/RECIPIENT ID
FOR ASSISTANCE PLEASE CALL 1.800.455.6635



TEP128892_3118_6235 1 of 2

DOYLE TAYLOR

## Instructions for Recipients

**Recipient's identification number.** For your protection, this form may show only the last four digits of your social security number (SSN), individual taxpayer identification number (ITIN), or adoption identification number (ATIN). However, the issuer has reported your complete identification number to the IRS and, where applicable, to state and/or local governments.

**Account number.** May show an account or other unique number the payer assigned to distinguish your account.

**Amounts shown may be subject to self-employment (SE) tax.** If your net income from self-employment is $400 or more, you must file a return and compute your SE tax on **Schedule SE** (Form 1040). See Pub. 334 for more information. If no income or social security and Medicare taxes were withheld and you are still receiving these payments, see Form 1040-ES. Individuals must report these amounts as explained in the box 7 instructions on this page. Corporations, fiduciaries, or partnerships must report the amounts on the proper line of their tax returns.

**Form 1099-MISC incorrect?** If this form is incorrect or has been issued in error, contact the payer. If you cannot get this form corrected, attach an explanation to your tax return and report your income correctly.

**Boxes 1 and 2.** Report rents from real estate on Schedule E (Form 1040). However, report rents on **Schedule C** or **C-EZ** (Form 1040) if you provided significant services to the tenant, sold real estate as a business, rented personal property as a business, or you and your spouse elected to be treated as a qualified joint venture. Report royalties from oil, gas, or mineral properties on Schedule E (Form 1040). However, report payments for a working interest as explained in the box 7 instructions. For royalties on timber, coal, and iron ore, see Pub. 544.

**Box 3.** Generally, report this amount on the "Other income" line of Form 1040 and identify the payment. The amount shown may be payments received as the beneficiary of a deceased employee, prizes, awards, taxable damages, Indian gaming profits, or other taxable income. See Pub. 525. If it is trade or business income, report this amount on Schedule C,C-EZ, or F (Form 1040).

**Box 4.** Shows backup withholding or withholding on Indian gaming profits. Generally, a payer must backup withhold at a 28% rate if you did not furnish your taxpayer identification number. See Form W-9 and Pub. 505 for more information. Report this amount on your income tax return as tax withheld.

**Box 5.** An amount in this box means the fishing boat operator considers you self-employed. Report

this amount on Schedule C or C-EZ (Form 1040). See Pub. 334.

**Box 6.** For individuals, report on Schedule C or C-EZ (Form 1040).

**Box 7.** Shows nonemployee compensation. If you are in the trade or business of catching fish, box 7 may show cash you received for the sale of fish. If payments in this box are SE income, report this amount on Schedule C, C-EZ, or F (Form 1040), and complete Schedule SE (Form 1040). You received this form instead of Form W-2 because the payer did not consider you an employee and did not withhold income tax or social security and Medicare tax. If you believe you are an employee and cannot get the payer to correct this form, report the amount from box 7 on Form 1040, line 7 (or Form 1040NR, line 8). You must also complete Form 8919 and attach it to your return.

**Box 8.** Shows substitute payments in lieu of dividends or tax-exempt interest received by your broker on your behalf as a result of a loan of your securities. Report on the "Other income" line of Form 1040.

**Box 9.** If checked, $5,000 or more of sales of consumer products was paid to you on a buy-sell, deposit-commission, or other basis. A dollar amount does not have to be shown. Generally, report any income from your sale of these products on Schedule C or C-EZ (Form 1040).

**Box 10.** Report this amount on line 8 of Schedule F (Form 1040).

**Box 13.** Shows your total compensation of excess golden parachute payments subject to a 20% excise tax. See the Form 1040 instructions for where to report.

**Box 14.** Shows gross proceeds paid to an attorney in connection with legal services. Report only the taxable part as income on your return.

**Box 15a.** May show current year deferrals as a nonemployee under a nonqualified deferred compensation (NQDC) plan that is subject to the requirements of section 409A, plus any earnings on current and prior year deferrals.

**Box 15b.** Shows income as a nonemployee under a NQDC plan that does not meet the requirements of section 409A. This amount is also included in box 7 as nonemployee compensation. Any amount included in box 15a that is currently taxable is also included in this box. This income is also subject to a substantial additional tax to be reported on Form 1040. See "Total Tax" in the Form 1040 instructions.

**Boxes 16-18.** Shows state or local income tax withheld from the payments.

| | | CORRECTED (if checked) | | |
|---|---|---|---|---|
| PAYER'S name, street address, city, state, ZIP code, and telephone no.<br><br>INA TAX BENEFITS REPORTING INC<br>120 N 9TH ST<br>RICHMOND, IN 47374 | **1** Rents<br>$ | OMB No. 1545-0115<br><br>20**10**<br>Form **1099-MISC** | **Miscellaneous Income** | |
| | **2** Royalties<br>$ | | | |
| | **3** Other income<br>$ 5,000.00 | **4** Federal income tax withheld<br>$ | | **Copy B For Recipient** |
| PAYER'S federal identification number<br>23-2667877 | RECIPIENT'S identification number | **5** Fishing boat proceeds<br>$ | **6** Medical and health care payments<br>$ | |
| RECIPIENT'S name, street address (including apt. no.), city, state, and ZIP code<br><br>DOYLE TAYLOR | **7** Nonemployee compensation<br>$ | **8** Substitute payments in lieu of dividends or interest<br>$ | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| | **9** Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ | **10** Crop insurance proceeds<br>$ | |
| | **11** | **12** | |
| Account number (see instructions)<br><br>Tracking #:    6500000528058T1 | **13** Excess golden parachute payments<br>$ | **14** Gross proceeds paid to an attorney<br>$ | |
| **15a** Section 409A deferrals<br>$ | **15b** Section 409A income<br>$ | **16** State tax withheld<br>$ | **17** State/Payer's state no.<br>LA / | **18** State income<br>$ |

Form **1099-MISC**                    (keep for your records)                    Department of the Treasury- Internal Revenue Service

0H8021 2.000

