**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| In Re:  Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010 | * * * * | **MDL NO. 2179**<br><br>**SECTION J** |
| This document relates to all actions. | * * * * * * * * | **Honorable CARL J. BARBIER**<br><br>**Magistrate Judge SHUSHAN** |

---

**JOINT DESIGNATIONS OF RECORD ON APPEAL
<u>IN FIFTH CIRCUIT CASE NO. 15-30139</u>**

**(counsel listed at end of filing)**

The parties designate the following record entries, including all attachments or exhibits to these record entries.  The parties further designate the complete record of Phase 1 trial evidence, which was certified in Record Entry 10254, and the complete record of Phase 2 trial evidence, as to both source control and quantification, which was certified in Record Entry 11944.

**MDL 2179 Docket Entries**

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 2 | 08/10/2010 | PRETRIAL ORDER #1 - Setting the Initial Pretrial Conference for 9/17/2010 09:30 AM before Judge Carl Barbier. Signed by Judge Carl Barbier on 8/10/2010. (Attachments: # 1 Schedule A, # 2 Schedule B)(Reference: All Cases)(mmm, ) (Entered: 08/10/2010) |
| MDL 2179 | 3 | 08/11/2010 | PRETRIAL ORDER #2 regarding procedures for transfer of cases. Signed by Judge Carl Barbier on 8/11/10.(Reference: 10-2179). (sek, ) (Entered: 08/11/2010) |
| MDL 2179 | 4 | 08/11/2010 | PRETRIAL ORDER #3: ORDERED that the time limitation contained in Local Rule 23.1B requiring that class certification be requested by Plaintiffs within 91 days of filing a class action complaint, is suspended & extended until further order of this Court. FURTHER ORDERED that the following motions are now set for hearing, with ORAL ARGUMENT, on Friday, 9/17/2010 at 9:30 a.m.: Motion to Intervene, In re: Deepwater Horizon, 10-CV-1156 (E.D. La. 2010), (Rec. Doc. 271); Motion to Remand, In re: Deepwater Horizon, 10-CV-1156, (Rec. Doc. 276); Motion to Remand, In re: Deepwater Horizon, 10-CV-1156, (Rec. Doc. 304); Motion to Remand, In re: Deepwater Horizon, 10-CV-1156, (Rec. Doc. 309); Motion for Judicial Disclosure, In re: Deepwater Horizon, 10-CV-1156, (Rec. Doc. 435); & Motion to Intervene, In re: Deepwater Horizon, 10-CV-1156, (Rec. Doc. 475); Motion to Remand, Louisiana State v. B.P. Exploration & Production Inc., 10-CV-1757 (E.D. La. 2010) (Rec. Doc. 9); and Motion to Remand, Louisiana State v. B.P. Exploration & Production Inc., 10-CV-1758 (E.D. La. 2010) (Rec. Doc. 7). Any oppositions to these motions shall be filed in accordance with the local rules. Also, in the interim & prior to the initial in-court status hearing, currently set for 9/17/10, the Court ORDERS that all protective orders & stay orders issued in In re: Deepwater Horizon, 10-CV-1156, remain in effect. Signed by Judge Carl Barbier on 8/11/10. (Ref: 10-2179)(sek, ) . (Main Document 4 replaced on 8/12/2010) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | (sek, ). (Entered: 08/11/2010) |
| MDL 2179 | 9 | 08/12/2010 | PRETRIAL ORDER #4: ORDERED that until the scheduled status hearing on September 17, 2010, the following counsel are designated as additional interim liaison counsel for defendants: Donald Godwin; Deborah D. Kuchler; Phil Wittmann; and Kerry Miller. The responsibilities of interim defendants' liaison counsel are as set forth in document. Signed by Judge Carl Barbier on 8/12/10.(Reference: 10-md-2179)(sek, ) (Entered: 08/12/2010) |
| MDL 2179 | 17 | 08/16/2010 | PRETRIAL ORDER #5: With regard to motions filed before a case was transferred or removed to the MDL from another district, these motions shall be refiled into the MDL in order to receive consideration from the Court. With regard to motions filed before a case in the Eastern District of Louisiana was transferred to MDL 2179 (except for those motions referred to in PTO #3), these motions are DENIED, without prejudice. These motions shall be refiled into the MDL after the initial conference and pursuant to the directives set out in Pretrial Order No. 1 in order to receive consideration from the Court. Signed by Judge Carl Barbier on 8/16/10.(Reference: all cases)(sek, ) (Entered: 08/16/2010) |
| MDL 2179 | 21 | 08/17/2010 | AMENDED PRETRIAL ORDER #3: ORDERED that the Motions referred to in Pretrial Order #3, previously set for hearing with oral argument on Friday, September 17, 2010 at 9:30 a.m., are hereby RESET for hearing with oral argument on Thursday, September 16, 2010 at 2:30 p.m. RE MOTIONS: Motion to Intervene, In re: Deepwater Horizon, 10-CV-1156, (Rec. Doc. 271); Motion to Remand, In re: Deepwater Horizon, 10-CV-1156, (Rec. Doc. 276); Motion to Remand, In re: Deepwater Horizon, 10-CV-1156, (Rec. Doc. 304); Motion to Remand, In re: Deepwater Horizon, 10-CV-1156, (Rec. Doc. 309); Motion for Judicial Disclosure, In re: Deepwater Horizon, 10-CV-1156, (Rec. Doc. 435); & Motion to Intervene, In re: Deepwater Horizon, 10-CV-1156, (Rec. Doc. 475); Motion to Remand, Louisiana State v. B.P. Exploration & Production Inc., 10-CV-1757 (Rec. Doc. 9); and Motion to Remand, Louisiana State v. B.P. Exploration & Production Inc., 10-CV-1758 (Rec. Doc. 7). Signed by Judge Carl Barbier on 8/17/10.(Reference: all cases)(sek, ) (Entered: 08/17/2010) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 81 | 08/26/2010 | TRANSCRIPT of Status Conference held on August 20, 2010 before Judge Carl J. Barbier. Court Reporter/Recorder Toni Tusa, Telephone number (504) 589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 11/24/2010. (Reference: ALL CASES)(clu, ) (Entered: 08/26/2010 |
| MDL 2179 | 110 | 08/27/2010 | PRETRIAL ORDER #6: ORDERED that James Parkerson Roy & Stephen J. Herman are appointed Plaintiffs' Co-Liaison Counsel. FURTHER ORDERED that Plaintiffs' Co-Liaison Counsel shall serve as ex officio members of the Plaintiff Steering Committee, with all authority vested therein. Plaintiffs' Co-Liaison Counsel shall also be members of any Executive Committee which may hereinafter be appointed by the Court. FURTHER, Plaintiffs' Co-Liaison Counsel shall continue to formulate the Plaintiffs' Response to PTO No. 1 & continue to work with Defense Interim Liaison Counsel to make (as much as possible) joint recommendations to the Court, in furtherance of the objectives of PTO No. 1. Signed by Judge Carl Barbier on 8/27/10.(Reference: all cases)(sek, ) (Entered: 08/27/2010) |
| MDL 2179 | 140 | 08/31/2010 | TRANSCRIPT of Motion Hearing held on August 25, 2010 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 11/29/2010. (Reference: ALL CASES)(clu, ) (Entered: 08/31/2010) |
| MDL 2179 | 141 | 08/31/2010 | TRANSCRIPT of Motion Hearing held on August 26, 2010 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court |

4

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 11/29/2010. (Reference: ALL CASES)(clu, ) (Entered: 08/31/2010) |
| MDL 2179 | 199 | 9/9/2010 | PRETRIAL ORDER #7 - ORDERED that oral argument currently set on the listed motions is CANCELED as this Court determines that such will not be necessary., Thus, these matters will be submitted on the briefs alone on September 16, 2010:Motion to Intervene 10-1156 271 ; Motion to Remand 10-1156, 276 ; Motion to Remand 10-1156, 304 ; Motion to Remand 10-1156 309 ; Motion to Intervene 10-1156 475 ; Motion to Remand, 10-1757 (Rec. Doc. 9) and Motion to Remand 10-1758 Rec. Doc. 7). Any opposition to these motions shall be filed in accordance with the local rules. This order has no effect on the scheduled date and time of the initial in-court status hearing, which is currently set for 9/16/10 at 2:30 p.m. Signed by Judge Carl Barbier on 9/9/10. (Reference: All Cases) (dno, ) (Entered: 09/09/2010) |
| MDL 2179 | 506 | 10/8/2010 | PRETRIAL ORDER #8: The Court hereby appoints the following members to the Plaintiffs' Steering Committee: Brian H. Barr, Jeffrey A. Breit, Elizabeth J. Cabraser, Philip F. Cossich, Jr., Robert T. Cunningham, Alphonso Michael Espy, Calvin C. Fayard, Jr., Robin L. Greenwald, Ervin A. Gonzalez, Rhon E. Jones, Matthew E. Lundy, Michael C. Palmintier, Paul M. Sterbcow, Scott Summy, Mikal C. Watts. Additionally, the Court appoints Plaintiffs Liaison Counsel, James Parkerson Roy and Stephen J. Herman, together with Brian Barr and Scott Summy, to comprise the Plaintiff Executive Committee. Duties & responsibilities are as set forth in order. Signed by Judge Carl Barbier on 10/8/10.(Reference: all cases)(sek, ) (Entered: 10/08/2010) |
| MDL 2179 | 508 | 10/08/2010 | PRETRIAL ORDER #9: re Plaintiffs' Counsel's Time and Expense Submissions. Signed by Judge Carl Barbier on 10/8/10.(Reference: all cases)(sek, ) (Entered: 10/08/2010) |
| MDL 2179 | 543 | 10/14/2010 | TRANSCRIPT of Motion Hearing held on September 3, 2010 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 1/12/2011. (Reference: ALL CASES)(clu, ) (Main Document 543 replaced on 10/15/2010) (jtd). (Entered: 10/14/2010) |
| MDL 2179 | 550 | 10/15/2010 | TRANSCRIPT of Status Conference held on September 16, 2010 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 1/13/2011. (Reference: ALL CASES)(clu, ) (Entered: 10/15/2010) |
| MDL 2179 | 559 | 10/18/2010 | Memorandum by Defendant BP Regarding Applicability of Limit of Liability Under OPA (Reference: All Cases)(Haycraft, Don) (Entered: 10/18/2010) |
| MDL 2179 | 567 | 10/19/2010 | PRETRIAL ORDER #10: The Court, having reviewed the submission of defense counsel in this matter, hereby ORDERS that the following individuals are appointed as members of the Defense Steering Committee: J. Andrew Langan; David Beck; Donald E. Godwin; Alan M. Weigel; Michael J. Lyle; Daniel O. Goforth; Don Jackson; Ky E. Kirby; Deborah D. Kuchler; Glenn G. Goodier; Mary Rose Alexander; Frances E. Bivens; and Hugh E. Tanner. IT IS FURTHER ORDERED that the following individuals are appointed as Defense Liaison Counsel: J. Andrew Langan; Don K. Haycraft; Deborah D. Kuchler; Ky E. Kirby; Michael J. Lyle; David J. Beck; Phillip A. Wittmann; Donald E. Godwin; and Kerry J. Miller. Signed by Judge Carl Barbier on 10/19/10.(Reference: all cases)(sek, ) (Entered: 10/19/2010) |
| MDL 2179 | 569 | 10/19/2010 | PRETRIAL ORDER No. 11 (Case Management Order No.1): Instructions re filings and Deadlines are as set forth in document. Signed by Judge Carl Barbier on 10/19/10. (Attachments: # 1 Exhibit A)(Reference: all |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | cases)(sek, ) (Entered: 10/19/2010) |
| MDL 2179 | 600 | 10/26/2010 | PRETRIAL ORDER #12: In order to facilitate case management, document retrieval, case organization & communication by & amongst counsel, the parties will utilize the services of LexisNexis File & Serve & its litigation system for providing electronic service, storage & delivery of court-filed & discovery related documents through a secure website. Effective Immediately, all service of documents filed in the MDL shall be made via File & Serve. Attorneys who fail to register will no longer receive service of documents filed in the MDL. Furthermore, all counsel shall immediately update and notify Plaintiffs' Liaison Counsel & Defendants Liaison Counsel whenever the contact information on Exhibit A changes. Additional instructions, information & responsibilities regarding same are as set forth in document. Signed by Judge Carl Barbier on 10/25/10. (Attachments: # 1 Exhibit A-Counsel Contact Information, # 2 Exhibit B-LexisNexis File & Serve Registration)(Reference: all cases)(sek, ) (Entered: 10/26/2010) |
| MDL 2179 | 641 | 11/02/2010 | PRE-TRIAL ORDER NO. 13, order protecting confidentiality. Signed by Judge Carl Barbier on 11/2/2010.(Reference: ALL CASES)(caa, ) (Entered: 11/02/2010) |
| MDL 2179 | 645 | 11/03/2010 | TRANSCRIPT of Discovery Conference held on November 1, 2010 before Judge Sally Shushan. Court Reporter/Recorder Toni Tusa, Telephone number (504) 589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 2/1/2011. (Reference: ALL CASES)(clu, ) (Entered: 11/03/2010) |
| MDL 2179 | 655 | 11/03/2010 | PRETRIAL ORDER #14 Governing the Treatment of Privileged and Work Product Materials. Signed by Judge Carl Barbier on 11/3/2010.(Reference: all cases)(gec, ) (Entered: 11/03/2010) |
| MDL 2179 | 676 | 11/05/2010 | PRETRIAL ORDER #15: Before the Court are multiple motions, including Motions to Remand. Pending further orders of this Court, all pending and future motions, including the Motions to Remand, are continued without |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | date unless a motion is specifically excepted from the continuance by the Court. The Court will then organize and prioritize the continued motions and in due course, set the motions for hearing. No responses to the motions are due until two weeks before the hearing date set by the Court. Signed by Judge Carl Barbier on 11/5/10.(Reference: all cases)(sek, ) (Entered: 11/05/2010) |
| MDL 2179 | 686 | 11/08/2010 | PRETRIAL ORDER #16: Regarding Production of Documents and Electronic Data. Signed by Judge Carl Barbier on 11/8/10.(Reference: all cases)(sek, ) (Entered: 11/08/2010) |
| MDL 2179 | 740 | 11/16/2010 | PRETRIAL ORDER #17: Governing Deposition Guidelines. Signed by Judge Carl Barbier on 11/16/10.(Reference: all cases)(sek, ) (Entered: 11/16/2010) |
| MDL 2179 | 825 | 12/01/2010 | PRETRIAL ORDER #18 Governing the Discovery of Experts. Signed by Judge Carl Barbier on 12/1/10.(Reference: all cases)(sek, ) (Entered: 12/01/2010) |
| MDL 2179 | 841 | 12/2/2010 | PRETRIAL ORDER #19: Status Conferences set for 9:30a.m. CST for the following dates: 12/17/2010, 1/28/2011, 2/25/2011, 3/25/2011, 4/29/2011, 6/3/2011, 7/8/2011, 8/12/2011, 9/16/2011, 10/21/2011, 11/18/2011, 12/16/2011, 1/20/2012. Pre-Trial Conference set for 2/3/12 at 09:30 AM. Unless otherwise noted, status conferences will be held in the Courtroom of Judge Carl J. Barbier at 500 Poydras Street, Room C-268, New Orleans, Louisiana, 70130. Liaison counsel are to submit a proposed agenda and brief status report three business days prior to each status conference. Signed by Judge Carl Barbier on 12/2/10.(Reference: all cases)(sek, ) (Entered: 12/02/2010) |
| MDL 2179 | 879 | 12/15/2010 | MASTER COMPLAINT against All Defendants filed by Plaintiffs. (Reference: All Cases in B1 Bundle). |
| MDL 2179 | 880 | 12/15/2010 | MASTER COMPLAINT Bundle D1 against All Defendants (Filing fee $ 350 receipt number 053L-2739298) filed by PlaintiffS.(Reference: All Cases in D1 Pleading Bundle)(Herman, Stephen) Modified text on 1/26/2011 (sek, ). (Entered: 12/15/2010) |
| MDL 2179 | 881 | 12/15/2010 | MASTER COMPLAINT B3 Bundle against All Defendants (Filing fee $ 350 receipt number 053L-2739307) filed by Plaintiffs.(Reference: All Cases in B3 Bundle)(Herman, Stephen) Modified text on 1/26/2011 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | (sek, ). (Entered: 12/15/2010) |
| MDL 2179 | 904 | 12/17/2010 | PRETRIAL ORDER #20 governing direct filing as set forth in document. Signed by Judge Carl Barbier on 12/17/10.(Reference: all cases)(sek, ) (Entered: 12/17/2010) |
| MDL 2179 | 930 | 12/27/2010 | TRANSCRIPT of Status Conference held on December 17, 2010 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 3/28/2011. (Reference: ALL CASES)(clu, ) (Entered: 12/27/2010) |
| MDL 2179 | 931 | 12/27/2010 | ANSWER to Complaint with Jury Demand by Defendants, Transocean Offshore Deepwater Drilling, Inc. and Transocean Deepwater, Inc.(Reference: 10-4183)(Miller, Kerry) Modified filers on 12/27/2010 (mmm, ). (Entered: 12/27/2010) |
| MDL 2179 | 942 | 010/3/2011 | PRE-TRIAL ORDER #21 - ORDERED that the first round of depositions of BP employees, not including those employees residing in the United Kingdom, shall take place in New Orleans, Louisiana. Signed by Judge Carl Barbier.(Reference: all cases)(ijg, ) (Entered: 01/03/2011) |
| MDL 2179 | 943 | 010/4/2011 | PRETRIAL ORDER #22 relating to the United States' Preservation of Documents & Electronically Stored Information. Signed by Judge Carl Barbier on 1/4/11.(Reference: all cases)(sek, ) (Entered: 01/04/2011) |
| MDL 2179 | 947 | 01/04/2011 | PRETRIAL ORDER #23 [Notification to Unrepresented Defendants of Depositions]. Signed by Judge Carl Barbier on 1/4/11. (cc: Airborne Support International, Inc., Airborne Support, Inc., Lynden, Inc., Lynden Air Cargo, LLC, Dynamic Aviation Group, Inc., International Air Response Inc., Lane Aviation, Tiger Safety, LLC, National Response Corporation, DRC Emergency Services, LLC)(Reference: All Cases in B1, B3 & D1 Pleading Bundles) (sek, ) (Entered: 01/04/2011) |
| MDL | 982 | 01/12/2011 | PRE-TRIAL ORDER #24: [Deeming Short-Form |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| 2179 | | | Joinders to be filed within the MDL and Limitation] To facilitate efficient & effective management & prosecution of coordinated actions herein, the Clerk of Court has created: a. Civil Action no. 10-8888 for the sole purpose of filing the Claim in Limitation/Short Claim Forms ("Short-Form Joinder"). b. A separate page on the MDL website: http://www.laed.uscourts.gov/OilSpill/OilSpill.htm entitled FORMS, which provides necessary forms for all claimants. Instructions and Deadlines regarding filing Short-Form Joinders are as set forth in this Order. Signed by Judge Carl Barbier on 1/12/11.(Reference: MDL 10-2179, 10-2771 & 10-8888)(sek, ) (Entered: 01/12/2011) |
| MDL 2179 | 983 | 01/12/2011 | PRETRIAL ORDER NO. 25 - Clarifying the Pleading Bundles, Responsive Pleadings, and the Master Complaints. Signed by Judge Carl Barbier. (Attachments: # 1 Exhibit 1 - Bundle A Cases, # 2 Exhibit 2 - Bundle C Cases, # 3 Exhibit 3 - Short-Form Joinder, # 4 Exhibit 4- Amended PPF)(Reference: all cases)(ijg, ) (Entered: 01/12/2011) |
| MDL 2179 | 1074 | 01/27/2011 | PRE-TRIAL ORDER #26 Announcing Appointment of Government Coordinating Counsel: The Court appoints Department of Justice Attorney R. Michael Underhill as Coordinating Counsel for the Federal Government Interests. The Court appoints Alabama Attorney General Luther Strange as Coordinating Counsel for the State Interests. Coordinating Counsel's role as set forth in document. Signed by Judge Carl Barbier on 1/27/11.(Reference: all cases)(sek, ) (Entered: 01/27/2011) |
| MDL 2179 | 1075 | 01/27/2011 | PRETRIAL ORDER #27: Amending Pretrial Order 740 on Deposition Protocol as set forth in document. Signed by Judge Carl Barbier on 1/27/11.(Reference: all cases)(sek, ) (Entered: 01/27/2011) |
| MDL 2179 | 1080 | 01/28/2011 | SPECIAL APPEARANCE by Transocean Ltd. & AGREED STIPULATION & SCHEDULING ORDER For Jurisdictional Discovery as set forth in document. Signed by Judge Carl Barbier on 1/28/11.(Reference: all cases)(sek, ) (Entered: 01/28/2011) |
| MDL 2179 | 1082 | 01/31/2011 | TRANSCRIPT of Status Conference held on January 21, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 5/2/2011. (Reference: ALL CASES)(clu, ) (Entered: 01/31/2011) |
| MDL 2179 | 1101 | 02/03/2011 | TRANSCRIPT of Status Conference held on January 28, 2011 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 5/4/2011. (Reference: ALL CASES)(clu, ) (CORRECTED Main Document 1101 replaced on 2/7/2011) (jtd). (Entered: 02/03/2011) |
| MDL 2179 | 1111 | 02/07/2011 | TRANSCRIPT of Status Conference held on January 28, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 5/9/2011. (Reference: ALL CASES)(clu, ) (Entered: 02/07/2011) |
| MDL 2179 | 1128 | 02/09/2011 | First Amended Master Answer to Complaint & Petition of Triton Asset Leasing GmbH, et al for Exoneration From or Limitation of Liability (Rule 9(h)); First Amended Master Claim in Limitation (10-2771)(Rule 9(h)) & First Amended Master Complaint, Cross-Claim, & 3rd-Party Complaint for Private Economic Losses in Accordance with PTO #11 (CMO #1), Section III(B1) (B1 Bundle) re 879 Complaint for Non-Governmental Economic Losses ("B1 Bundle") filed by plaintiffs (Reference: B1 Bundle Cases; No.10-2771)(Herman, Stephen) Modified text on 2/9/2011 (sek, ). (Entered: 02/09/2011) |
| MDL | 1216 | 02/11/2011 | ANSWER to Complaint by Defendants BP Exploration |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2179 | | | & Production Inc., BP Products North America Inc. and BP Corporation North America Inc.(Reference: 2:10-cv-4360)(Haycraft, Don) Modified text on 2/15/2011 (sek, ). (Entered: 02/11/2011) |
| MDL 2179 | 1235 | 02/14/2011 | PRETRIAL ORDER #28: [Amending PTO Nos. 25 and 11 Regarding Responsive Pleadings Deadline]; In order to have a uniform and clear deadline for responsive pleadings, IT IS ORDERED that responsive pleadings referred to in Paragraph IV(B) of CMO No. 1 (PTO No. 11) as may be applicable for Pleadings Bundles B1, B2, B3, C (except for the Pleading Bundle C cases filed by the State of Alabama which are the subject of a separate Order setting responsive pleadings deadlines) & D1 shall be due from defendants who have been properly served &/or who have agreed to waive or accept service with the complaints or Master Complaints in these Pleadings Bundles on or before 2/28/2011. Memoranda in Opposition to any Rule 12(b)(1) 12(b)(6), or 12(c) motions shall be filed within 30 days of the filing of said motion. Any Reply Briefs shall be filed within 30 days of the filing of any Memorandum in Opposition. In addition, Record Doc. No. 1128 shall be deemed "filed" without opposition in the absence of a motion for leave to file same. Signed by Judge Carl Barbier on 2/14/11.(Reference: all cases)(sek, ) (Entered: 02/14/2011) |
| MDL 2179 | 1272 | 02/16/2011 | ORDER granting 1238 Stipulation re responses to complaints filed on behalf of Alabama State; Defendants are not required to file responsive pleadings to Case Nos. 2:10-cv-4182 & 2:10-cv-4183 or any other pre-existing petitions or complaints filed on behalf of Alabama State at this time as Attorney General Strange has indicated that the State of Alabama will file a Supplemental & Amended Complaint consolidating the cases & setting forth the current claims & actions related to the Deepwater Horizon explosion. 2. Once the State of Alabama has filed its consolidated Supplemental & Amended Complaint, Defendants named in that Complaint shall have 30 days from the date of service of that Complaint to file their respective responsive pleadings. Signed by Judge Carl Barbier on 2/15/11. (Reference: 10-4182 & 10-4183)(sek, ) (Entered: 02/16/2011) |
| MDL 2179 | 1346 | 02/23/2011 | TRANSCRIPT of Discovery Status Conference held on February 11, 2011 before Judge Sally Shushan. Court |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 5/24/2011. (Reference: ALL CASES)(clu, ) Modified docket text on 2/24/2011 (jtd). (Entered: 02/23/2011) |
| MDL 2179 | 1356 | 02/24/2011 | TRANSCRIPT of Discovery Status Conference (Morning Session) held on February 18, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 5/25/2011. (Reference: ALL CASES)(clu, ) Modified docket text on 2/25/2011 (jtd). (Entered: 02/24/2011) |
| MDL 2179 | 1364 | 02/24/2011 | TRANSCRIPT of Discovery Status Conference (Afternoon Session) held on February 18, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 5/25/2011. (Reference: ALL CASES)(clu, ) Modified docket text on 2/25/2011 (jtd). (Entered: 02/24/2011) |
| MDL 2179 | 1377 | 02/25/2011 | PRETRIAL ORDER #29: Regarding Documents Produced by BP in the Texas City Litigation. Signed by Judge Carl Barbier on 2/25/11.(Reference: all cases)(sek, ) (Main Document 1377 replaced on 2/25/2011 to correct missing text on Page 3) (ijg, ). Modified on 2/25/2011 (ijg, ). (Entered: 02/25/2011) |
| MDL 2179 | 1378 | 02/25/2011 | PRETRIAL ORDER #30 granting 1321 MOTION for Order Relating to the United States Preservation of Samples; Ordered that the requirements of Paragraph 14 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | of Pretrial Order 1 are amended as set forth in document. Signed by Judge Carl Barbier on 2/25/11.(Reference: all cases)(sek, ) (Entered: 02/25/2011) |
| MDL 2179 | 1381 | 02/28/2011 | ORDER (Conference Schedule for the Working Group): The following Fridays through May are set for a status conference as set forth in document. Signed by Magistrate Judge Sally Shushan on 2/24/2011.(Reference: all cases)(ijg, ) (Entered: 02/28/2011) |
| MDL 2179 | 1383 | 02/28/2011 | ANSWER to 881 Complaint in Accordance With PTO No. 11 Section III.B (3) ["B3 Bundle"] by Defendants Transocean Offshore Deepwater Drilling, Inc. , Transocean Deepwater Inc., Transocean Holdings, LLC and Triton Asset Leasing GmBH.(Reference: All Cases in Pleading Bundle 3)(Miller, Kerry) Modified text on 2/28/2011 (sek, ). (Entered: 02/28/2011) |
| MDL 2179 | 1398 | 02/28/2011 | MASTER ANSWER to 879 Complaint, Master Claim in Limitation & Master Complaint, Cross-claim & 3rd Party Complaint for Private Economic Losses in Accordance with PTO No. 11 [CMO No.1] Section III(BI)["B1 Bundle"].(Reference: All B1 Bundle Cases; and 2:10-cv-02771)(Miller, Kerry) Modified text on 2/28/2011 (sek, ). (Entered: 02/28/2011) |
| MDL 2179 | 1408 | 02/28/2011 | ANSWER to 880 Master Complaint Complaint In Accordance with PTO No. 11 [Case Management Order No. 1] Section III.D(1) ["D1 Bundle"] by Defendants Transocean Offshore Deepwater Drilling, Inc. , Transocean Deepwater, Inc., and Transocean Holdings LLC.(Reference: All Cases in Pleading Bundle Section III.D(1))(Miller, Kerry) Modified text on 3/2/2011 (sek, ). (Entered: 02/28/2011) |
| MDL 2179 | 1420 | 02/28/2011 | Transocean Defendants ANSWER to Complaint of United States of America by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc., Transocean Holdings LLC , and Triton Asset Leasing GmbH.(Reference: 2:10-cv-04536)(Miller, Kerry) Modified text on 3/2/2011 (sek, ). (Entered: 02/28/2011) |
| MDL 2179 | 1458 | 03/01/2011 | ORDER re Working Group Conference on Friday, February 25, 2011 as set forth in document. Signed by Magistrate Judge Sally Shushan.(Reference: all cases)(ijg, ) (Entered: 03/01/2011) |
| MDL 2179 | 1500 | 03/03/2011 | STIPULATED ORDER governing defendants' responses to Bundle C Complaints; ORDERED that Pre-Trial Orders Nos. 11, 24 and 25 are hereby |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | supplemented, amended and clarified as follows: An answer or other response to the currently-filed governmental entity plaintiffs now in Pleading Bundle C (not to include the United States' Complaint in "United States of America v. BP Exploration & Production, Inc., et al.," 10-4536 or the State of Alabama's Complaints in State of Alabama ex rel. Troy King, Attorney General v. BP, PLC et al, No. 10-4182 and State of Alabama ex. rel. Troy King, Attorney General v. Transocean, Ltd. et al., No 10-4183) shall be due on March 28, 2011. Signed by Judge Carl Barbier on 3/2/11.(Reference: all cases, bundle C cases)(sek, ) (Entered: 03/03/2011) |
| MDL 2179 | 1501 | 03/03/2011 | PRETRIAL ORDER #31: [Clarifying the Master Complaints, Short-Form Joinders, and Responsive Pleadings]; ORDERED that Pre-Trial Orders Nos. 11, 24 & 25 are amended as follows: 1. An answer or other response to 1st Amended B1 Master Complaint (Rec. Doc. 1128) by any Defendant named therein shall also be deemed to answer or otherwise respond to the original B1 Master Complaint (Rec. Doc. 879); 2. Petitioners & Tendered Parties in Transocean Limitation, Case. No. 10-2771, shall be permitted to file a single Master Answer in response to Master Claim (Rec. Doc. 244), First Amended Master Claim (Rec. Doc. 249), & any & all other Claims in Limitation, on or before 5/20/11, 3. First Amended Master Answer, Master Claim in Limitation & B1 Master Complaint (Rec. Doc. 249 in Case. No. 10-2771 & Rec. Doc. 1128 in MDL 2179) shall be deemed to amend & supercede original Master Answer, Master Claim in Limitation & B1 Master Complaint (Rec. Doc. 244 in Case. No. 10-2771 & Rec. Doc. 879 in MDL 2179) for purposes of Short-Form Joinder (Rec. Doc. 983-3) & Pre-Trial Orders Nos. 24 and 25; 4. Plaintiff Liaison Counsel are not required to serve Short-Form Joinders filed in Case No. 10-8888 via Lexis Nexis File & Serve, or otherwise. Signed by Judge Carl Barbier on 3/2/11.(Reference: all cases in B1 Pleading Bundle & 10-2771)(sek, ) (Entered: 03/03/2011) |
| MDL 2179 | 1506 | 03/03/2011 | PRETRIAL ORDER NO. 32 - CASE MANAGEMENT ORDER NO. 2 - For ease of reference, the deadlines contained in the Pretrial Order No. 11 (Case Management Order No. 1)(Rec. Doc. 569) were summarized in a Time Line attached to PTO No. 11 as Exhibit A. Since the issuance of PTO No. 11, orders |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | have been issued which modified the Time Line. Those modifications are in italics on the attached Revised Time Line. The Court has determined that other changes are required in the Time Line which are in bold on the attached Revised Time Line. Signed by Judge Carl Barbier on 3/3/11. (Attachments: # 1 Exhibit 1) (Reference: All Cases) (dno, ) (Entered: 03/03/2011) |
| MDL 2179 | 1508 | 03/04/2011 | TRANSCRIPT of Status Conference (Morning Session) held on February 25, 2011 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 6/2/2011. (Reference: ALL CASES)(clu, ) Modified docket text on 3/4/2011 (jtd). (Entered: 03/04/2011) |
| MDL 2179 | 1509 | 03/04/2011 | TRANSCRIPT of Status Conference (Afternoon Session) held on February 25, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 6/2/2011. (Reference: ALL CASES)(clu, ) (Entered: 03/04/2011) |
| MDL 2179 | 1510 | 03/04/2011 | MASTER COMPLAINT, ANSWER, CLAIM, CROSS-CLAIM & 3RD PARTY COMPLAINT by Local Government Entities. (Filing fee $ 350 receipt number 053L-2847769).(Reference: Bundle C (local govt); 10-2771)(Herman, Stephen) Modified text on 3/9/2011 (sek, ). (Entered: 03/04/2011) |
| MDL 2179 | 1532 | 03/07/2011 | ORDER - This order reflects the action taken at the Working Group Conference on Friday, March 4, 2011 and the requirements for the Working Group Conference on Friday, March 11, 2011. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(car, ) (Entered: 03/07/2011) |
| MDL 2179 | 1549 | 03/09/2011 | PRETRIAL ORDER #33: Regarding Voluntary Master Complaint for Local Government Entities. ORDERED |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | that: Pleading Bundle C, as described in Section III(C) of CMO No. 1 (PTO No. 11), is clarified as follows: "Public Damage Claims." FURTHER ORDERED THAT: Civil Action No. 10-9999 has been created by the Clerk of Court for the sole and limited purpose of allowing governmental bodies or entities to file a Local Government Entity Claim in Limitation/ Short-Form Claim ["Local Government Short Form Joinder"]. Any Local Government Short Form Joinder submitted to the Clerk of Court by April 20, 2011, or postmarked by April 20, 2011 shall be deemed filed by the April 20, 2011 monition date set in Civil Action No. 10-2771 [the Limitation Action] (Rec. Doc. 569, p.7]. The only pleadings to be filed in Civil Action No. 10-9999 shall be Local Government Short Form Joinders. No responses or motions shall be filed in Civil Action No. 10-9999. All responses & motions regarding Local Government Short Form Joinders shall be filed in response to the Local Government Entity Master Complaint in Civil Action No. 10-md-2179 and in the Limitation Action, Civil Action No. 10-2771.Signed by Judge Carl Barbier on 3/4/11. (Attachments: # 1 Local Government Short Form)(Reference: 10-2771, Bundle C Cases, 10-9999)(sek, ) (Entered: 03/09/2011) |
| MDL 2179 | 1556 | 03/10/2011 | TRANSCRIPT of Discovery Status Conference held on March 4, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 6/8/2011. (Reference: ALL CASES)(clu, ) Modified docket text on 3/13/2011 (jtd). (Entered: 03/10/2011) |
| MDL 2179 | 1582 | 03/11/2011 | NOTICE by Defendant of Stipulated Substitution of Parties and Date for Response. Stipulated that: Anadarko E & P Company LP is hereby substituted as a defendant in place of Anadarko Exploration and Production LP. (Reference: 10-04536)(Kirby, Ky) Modified text on 3/11/2011 (sek, ). (Entered: 03/11/2011) |
| MDL 2179 | 1631 | 03/15/2011 | ORDER re Working Group Conference on Friday, March, 11, 2011, and the requirements for the Working |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Group Conference on Friday, March 18, 2011 as set forth in document. Signed by Magistrate Judge Sally Shushan.(Reference: all cases)(ijg, ) (Entered: 03/15/2011) |
| MDL 2179 | 1683 | 03/18/2011 | TRANSCRIPT of Discovery Status Conference held on March 11, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 6/16/2011. (Reference: ALL CASES)(clu, ) Modified docket text on 3/21/2011 (jtd). (Entered: 03/18/2011) |
| MDL 2179 | 1720 | 03/23/2011 | ORDER re Working Group Conference on Friday, March, 18, 2011, and the requirements for the Working Group Conference on Friday, March, 25, 2011 as set forth in document. Regarding Transocean's 1667 Motion for Leave to File Complaint in Intervention, Judge Barbier will take up the motion.. Signed by Magistrate Judge Sally Shushan.(Reference: all cases)(ijg, ) (Entered: 03/23/2011) |
| MDL 2179 | 1730 | 03/24/2011 | STIPULATED ORDER GOVERNING DEADLINES IN CONNECTION WITH PETITIONERS' RULE 14(c) THIRD-PARTY COMPLAINT AND CERTAIN BUNDLE C PLEADINGS as set forth in document & amending Pretrial Orders #31, #32 & Order of March 15, 2011 (Rec. Doc. 1641 ). Signed by Judge Carl Barbier on 3/24/11. (Attachments: # 1 Attachment A)(Reference: All Cases in Pleading Bundles A, B, and C and Case No. 10-2771)(sek, ) (Entered: 03/24/2011) |
| MDL 2179 | 1733 | 03/24/2011 | TRANSCRIPT of Discovery Status Conference held on 03/18/2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 6/22/2011. (Reference: All Cases)(bgh, ) (Entered: 03/24/2011) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 1750 | 03/25/2011 | AMENDED STIPULATION & ORDER re jurisdictional discovery; Certain deadlines set forth in doc # 1080 are extended for a two week period as stated in this document. All other provisions of the Court's 1/28/11 Order doc # 1080 are to remain in full force & effect. SO ORDERED: Signed by Judge Carl Barbier on 3/25/11.(Reference: all cases)(sek, ) (Entered: 03/25/2011) |
| MDL 2179 | 1778 | 03/28/2011 | ORDER [Working Group Conference on Friday, March 25, 2011]: Changes to Schedule & Master List as set forth in document; Other deadlines as set forth in document. Signed by Magistrate Judge Sally Shushan on 3/28/11.(Reference: all cases)(sek, ) (Entered: 03/28/2011) |
| MDL 2179 | 1838 | 04/01/2011 | ORDER granting 1766 Motion to Amend PRETRIAL ORDER #9: ORDERED that Pre-Trial Order No. 9 be amended to add subsection p to Section IV(1), Shared Costs, as follows: "p. Travel costs incurred in connection with overseas and/or international travel, in accordance with the guidelines set forth in Section V(2)". Signed by Judge Carl Barbier on 4/1/11. (Reference: all actions)(sek, ) (Entered: 04/01/2011) |
| MDL 2179 | 1856 | 04/04/2011 | ORDER re Working Group Conference on Friday, April 1, 2011 as set forth in document. Signed by Magistrate Judge Sally Shushan.(Reference: all cases)(ijg, ) (Entered: 04/04/2011) |
| MDL 2179 | 1872 | 04/05/2011 | First AMENDED COMPLAINT with Jury Demand by The State of Alabama against Defendants.(Reference: 2:10-CV-04182; 2:10-CV-04183)(Maze, Corey) Modified text on 4/6/2011 (sek, ). (Entered: 04/05/2011) |
| MDL 2179 | 1887 | 04/07/2011 | 1st AMENDED COMPLAINT with Jury Demand against Defendants filed by Plaintiff Alabama State.(Reference: 10-4182 & 10-4183)(sek, ) (Entered: 04/07/2011) |
| MDL 2179 | 1908 | 04/11/2011 | ORDER re Working Group Conference held on 4/8/2011, and the requirements for the Working Group Conference on Friday, April 15, 2011. Signed by Magistrate Judge Sally Shushan.(Reference: all cases)(ijg, ) (Entered: 04/11/2011) |
| MDL 2179 | 1918 | 04/12/2011 | PRE-TRIAL ORDER #34 [Requiring Leave of the Court for Dismissals Without Prejudice]; ORDERED that: 1. Any plaintiff wishing to dismiss their claims against any party without prejudice can do so only with leave of the Court. To seek such leave, the party wishing to dismiss its claims without prejudice must file a |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | motion with this Court seeking such leave & stating reason for dismissal. 2. Any "notice of voluntary dismissal" filed by a party shall be converted by the Clerk's office to a contradictory motion which must be set for hearing. 3. Voluntary dismissals with prejudice are still allowed without leave of the Court. Signed by Judge Carl Barbier on 4/12/11.(Reference: all cases)(sek, ) (Entered: 04/12/2011) |
| MDL 2179 | 1922 | 04/12/2011 | ORDER re Working Group Conference on 4/8/2011 (Amended): The 1908 Order for the working group conference on 4/8/2011 provided that 4/11/2011 was the deadline for any response to Louisiana's memorandum on why the testimony of certain persons is relevant to the issues in the 2/27/2012 trial. This was an error. The deadline is Monday, April 18, 2011. Signed by Magistrate Judge Sally Shushan.(Reference: all cases)(ijg, ) (Entered: 04/12/2011) |
| MDL 2179 | 1990 | 04/18/2011 | ORDER: This order reflects the action taken at the Working Group Conference on Friday, April 15, 2011, and the requirements for the Working Group Conference on Friday, April 29, 2011. There will be no Working Group Conference on Friday, April 22, 2011. Signed by Magistrate Judge Sally Shushan.(Reference: all cases)(ijg, ) (Entered: 04/18/2011) |
| MDL 2179 | 2023 | 04/19/2011 | TRANSCRIPT of Proceedings held on 04/07/2011 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/18/2011. (Reference: 11-258; 11-259)(bgh, ) (Entered: 04/19/2011) |
| MDL 2179 | 2031 | 04/19/2011 | First AMENDED COMPLAINT with Jury Demand by State of Louisiana against Defendants BP Exploration & Production Inc, et al.(Reference: 10-cv-3059 and 11-cv-0516)(Kanner, Allan) Modified text on 4/27/2011 (sek, ). (Entered: 04/20/2011) |
| MDL 2179 | 2065 | 04/20/2011 | THIRD PARTY COMPLAINT against Cameron International Corporation filed by Defendant BP Exploration & Production Inc. (Reference: 2:10-cv-04536)(Haycraft, Don) Modified on 4/21/2011 (blg). (Entered: 04/20/2011) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 2068 | 04/20/2011 | CROSSCLAIM/COUNTERCLAIM against BP Exploration & Production Inc., BP America Production Company, BP p.l.c., Halliburton Energy Services, Inc., M-I, LLC, Cameron International Corporation f/k/a Cooper Cameron Corporation, Anadarko Petroleum Corporation, Anadarko E&P Company LP, MOEX Offshore 2007 LLC, MOEX USA Corporation, Mitsui Oil Exploration Company, Ltd. (a/k/a MOECO), Weatherford International, Inc., Weatherford U.S.L.P., Dril-Quip, Inc., the United States of America, Marine Spill Response Corporation, Airborne Support, Inc., Airborne Support International, Inc., Lynden, Inc., Lynden Air Cargo LLC, Dynamic Aviation Group, Inc., International Air Response, Inc., Lane Aviation, National Response Corporation, OBrien Response Management, Inc., The Modern Group, Ltd., DRC Emergency Services, LLC, and Nalco Company filed by Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling Inc., and Transocean Deepwater Inc. (Reference: 10-2771)(Miller, Kerry) Modified on 4/21/2011 (blg). (Entered: 04/20/2011) |
| MDL 2179 | 2074 | 04/20/2011 | COUNTERCLAIM, CROSSCLAIM, AND THIRD PARTY COMPLAINT against Transocean Ltd., Transocean, Inc., Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc., Transocean Holdings LLC, and Triton Asset Leasing GmbH filed by Defendants BP Exploration & Production Inc., BP America Production Company.(Reference: All Cases and No. 10-2771)(Haycraft, Don) Modified on 4/21/2011 (blg). (Entered: 04/20/2011) |
| MDL 2179 | 2075 | 04/20/2011 | CROSSCLAIM AND THIRD PARTY COMPLAINT against Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater, Inc., Transocean Holdings, LLC, Triton Asset Leasing GmbH, Transocean Ltd., Transocean Inc. filed by Defendant BP Exploration & Production, Inc. (Reference: 10-4536)(Haycraft, Don) Modified on 4/21/2011 (blg). (Entered: 04/20/2011) |
| MDL 2179 | 2081 | 04/20/2011 | CROSSCLAIM against Third Party Plaintiffs Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling Inc., and Transocean Deepwater Inc. filed by Third Party Defendant Dril-Quip Inc. (Reference: 10-2771)(Barrow, C.) Modified on 4/21/2011 (blg). (Entered: 04/20/2011) |
| MDL | 2082 | 04/20/2011 | CROSSCLAIM and THIRD PARTY COMPLAINT |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2179 | | | against Halliburton Energy Services, Inc. filed by Defendants BP Exploration & Production Inc., BP America Production Company.(Reference: All Cases and 10-2771)(Haycraft, Don) Modified on 4/21/2011 (blg). (Entered: 04/20/2011) |
| MDL 2179 | 2083 | 04/20/2011 | THIRD PARTY COMPLAINT against Halliburton Energy Services, Inc. filed by Defendant BP Exploration & Production Inc. (Reference: 10-4536)(Haycraft, Don) Modified on 4/21/2011 (blg). (Entered: 04/20/2011) |
| MDL 2179 | 2084 | 04/20/2011 | COUNTERCLAIM against Third Party Plaintiffs Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling Inc., and Transocean Deepwater Inc. and CROSSCLAIM against the United States of America filed by Defendant Nalco Company.(Reference: 10-2771)(Heiden, Thomas) Modified on 4/21/2011 (blg). (Entered: 04/20/2011) |
| MDL 2179 | 2086 | 04/21/2011 | CROSSCLAIM against BP Exploration & Production, Inc., BP America Production Company, BP p.l.c., M-I, LLC, Cameron International Corporation, Anadarko Exploration & Production Company LP, Anadarko Petroleum Corporation, MOEX Offshore 2007 LLC, MOEX USA Corporation, Mitsui Oil Exploration Company, Ltd., Weatherford U.S. L.P., Weatherford International, Inc., Dril-Quip, Inc., Marine Spill Response Corporation, Airborne Support, Inc., Lynden, Inc., Dynamic Aviation Group, Inc., International Air Response, Inc., Lane Aviation, National Response Corporation, O'Brien Response Management, Inc, Tiger Safety, LLC, DRC Emergency Services, LLC, Nalco Company by Defendant Halliburton Energy Services, Inc. (Reference: 10-2771)(Godwin, Donald) Modified on 4/22/2011 (blg). (Entered: 04/21/2011) |
| MDL 2179 | 2087 | 04/21/2011 | TRANSCRIPT of Status Conference held on April 19, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/20/2011. (Reference: ALL CASES)(clu, ) (Entered: 04/21/2011) |
| MDL | 2111 | 04/25/2011 | TRANSCRIPT of Status Conference held on April 15, |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2179 | | | 2011 before Judge Sally Shushan. Court Reporter/Recorder Susan Zielie, Telephone number (504) 589-7781. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/25/2011. (Reference: ALL CASES)(clu, ) (Entered: 04/25/2011) |
| MDL 2179 | 2116 | 04/25/2011 | TRANSCRIPT of Discovery Conference held on 04/08/2011 before Judge Sally Shushan. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/25/2011. (Reference: All Cases)(bgh, ) (Entered: 04/25/2011) |
| MDL 2179 | 2141 | 04/26/2011 | APPEAL TRANSCRIPT of Proceedings held on 03/25/2011 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/25/2011. (Reference: 10-2771)(bgh, ) Modified docket text on 4/28/2011 (jtd). (Entered: 04/26/2011) |
| MDL 2179 | 2158 | 04/27/2011 | TRANSCRIPT of Status Conference Proceedings held on 03/25/2011 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 7/26/2011. (Reference: All Cases)(bgh, ) (Entered: 04/27/2011) |
| MDL 2179 | 2159 | 04/27/2011 | TRANSCRIPT of Discovery Status Conference held on 03/25/2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/26/2011. (Reference: All Cases)(bgh, ) (Entered: 04/27/2011) |
| MDL 2179 | 2184 | 04/28/2011 | ORDER granting 2180 MOTION to Continue; ORDERED that the date of submission of Anadarko E&P's Motion 1861 to Dismiss is continued to June 8, 2011, thereby extending the United States' deadline for filing any response to Anadarko E&P's Motion to Dismiss in United States of America v. BP Exploration & Production, Inc., et al., 2:10-cv-04536 (E.D. La.) until May 31, 2011. Motion set for 6/8/2011 before Judge Carl Barbier.. Signed by Judge Carl Barbier on 4/28/11.(Reference: 10-4536)(sek, ) (Entered: 04/28/2011) |
| MDL 2179 | 2201 | 04/29/2011 | PRETRIAL ORDER NO. 35 - ORDER granting 2120 MOTION to Amend 1378 Pretrial Order No. 30 allowing Disposal of Samples Upon Consent (PTO 30). Signed by Judge Carl Barbier on 4/29/2011.(Reference: ALL CASES)(blg) (Entered: 04/29/2011) |
| MDL 2179 | 2253 | 05/04/2011 | ORDER re Working Group Conference on Friday, April 29, 2011. Signed by Magistrate Judge Sally Shushan.(Reference: all cases)(ijg, ) (Entered: 05/04/2011) |
| MDL 2179 | 2262 | 05/05/2011 | TRANSCRIPT of Status Conference held on 04/29/2011 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 8/3/2011. (Reference: All Cases)(bgh, ) (Entered: 05/05/2011) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 2263 | 05/06/2011 | TRANSCRIPT of Discovery Status Conference held on April 29, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 8/4/2011. (Reference: ALL CASES)(clu, ) Modified docket text on 5/9/2011 (jtd). (Entered: 05/06/2011) |
| MDL 2179 | 2274 | 05/06/2011 | ORDER - Special Appearance by Transocean Ltd. and Transocean Inc. and Agreed Stipulation for Standstill of Jurisdictional Discovery. Signed by Judge Carl Barbier on 5/6/2011.(Reference: ALL CASES)(blg) (Entered: 05/06/2011) |
| MDL 2179 | 2279 | 05/09/2011 | CORRECTED TRANSCRIPT (ORIGINAL TRANSCRIPT DOC. 2263)of Status Conference held on 04/28/2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 8/8/2011. (Reference: All Cases)(bgh, ) (Entered: 05/09/2011) |
| MDL 2179 | 2291 | 05/09/2011 | ORDER re Working Group Conference on Friday, May 6, 2011. Signed by Magistrate Judge Sally Shushan.(Reference: all cases)(ijg, ) (Entered: 05/09/2011) |
| MDL 2179 | 2324 | 05/11/2011 | TRANSCRIPT of Discovery Status Conference held on May 6, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 8/9/2011. (Reference: ALL CASES)(clu, ) Modified |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
|          |          |            | docket text on 5/12/2011 (jtd). (Entered: 05/11/2011) |
| MDL 2179 | 2375 | 05/16/2011 | AMENDMENT 2355 TO PTO #1 & PTO #14 REGARDING COMMUNICATIONS BETWEEN COUNSEL FOR THE USA, THE STATES & PLAINTIFFS' STEERING COMMITTEE as set forth in document. Signed by Judge Carl Barbier on 5/13/11. (Reference: all cases)(sek, ) (Entered: 05/16/2011) |
| MDL 2179 | 2376 | 05/16/2011 | PRETRIAL ORDER #36 2356 : ORDER RELATING TO THE PRODUCTION OF CONFIDENTIAL INFORMATION BY THE UNITED STATES as set forth in document. Signed by Judge Carl Barbier on 5/13/11. (Reference: all cases)(sek, ) (Entered: 05/16/2011) |
| MDL 2179 | 2396 | 05/17/2011 | ORDER re Working Group Conference on Friday, May 13, 2011. Signed by Magistrate Judge Sally Shushan.(Reference: all cases)(ijg, ) (Entered: 05/17/2011) |
| MDL 2179 | 2402 | 05/18/2011 | ORDER RE: REQUESTED BRIEFING ON TRIAL PLAN ISSUES. In furtherance of the trial planning process, the Court requests that the parties brief the certain issues as set forth in document. Any briefs addressing these issues shall be filed and served no later than June 6, 2011. Signed by Judge Carl Barbier on 5/18/11.(Reference: All cases)(sek, ) (Entered: 05/18/2011) |
| MDL 2179 | 2417 | 05/20/2011 | TRANSCRIPT of Discovery Status Conference held on May 13, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 8/18/2011. (Reference: ALL CASES)(clu, ) Modified docket text on 5/23/2011 (jtd). (Entered: 05/20/2011) |
| MDL 2179 | 2467 | 05/20/2011 | CROSSCLAIM of Dril-Quip, Inc. against BP Exploration & Production, Inc. , BP America Production Company, BP p.l.c. , Halliburton Energy Services Inc., M-I, LLC, Cameron, Anadarko Petroleum Corporation Co. , Anadarko E&P Company LP, MOEX Offshore 2007 LLC, MOEX USA Corporation, Mitsui Oil Exploration Co., Ltd., Weatherford U.S. L.P. and Weatherford International, Inc. (Reference: 10- |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 2771)(Barrow, C.) Modified text on 5/24/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2469 | 05/20/2011 | Halliburton Energy Services, Inc.'s ANSWER to 2068 Transocean's Rule 13 Cross Claims and Counter Claims by Defendant.(Reference: 10-2771) (Godwin, Donald) Modified text on 5/23/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2471 | 05/20/2011 | Master ANSWER to Complaint Claims in Limitation by Defendants and Petitioners in Limitation Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater Inc., Transocean Holdings, LLC and Triton Asset Leasing GmbH.(Reference: 10-2771, MDL 2179, Bundle A, Bundle B, Bundle C)(Miller, Kerry) Modified text on 5/23/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2472 | 05/20/2011 | Master ANSWER to Complaint with Jury Demand to Tendered Claims, Together With, CROSSCLAIM with Jury Demand against Transocean Holdings, LLC, Transocean Offshore Deepwater Drilling, Inc.; Transocean Deepwater, Inc.; and Triton Asset Leasing GMBH ; BP p.l.c.; BP Exploration and Production, Inc., BP America Production Company; Halliburton Energy Services, Inc.; M-I LLC ; Anadarko Petroleum Corporation ; Anadarko E&P Company, LP; MOEX Offshore 2007 LLC; MOEX USA Corporation; Mitsui Oil Exploration Co. Ltd.; Weatherford International Ltd.; Weatherford U.S. L.P. ; Dril-Quip, Inc.; Marine Spill Response Corporation; Airborne Support, Inc.; Airborne Support International, Inc.; Lynden, Inc. ; Dynamic Aviation Group, Inc. ; International Air Response, Inc. ; Lane Aviation; National Response Corporation ; OBrien Response Management, Inc.; Tiger Safety, LLC; DRC Emergency Services LLC ; and Nalco Company by Defendant Cameron International Corporation.(Reference: 10-2771)(Wittmann, Phillip) Modified text on 5/23/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2473 | 05/20/2011 | The BP Parties' ANSWER to Complaint (Answer to Transocean's Rule 13 Cross-Claims/Counter-Claims) by Defendants BP Exploration & Production Inc., BP America Production Company , and BP p.l.c.(Reference: All cases & 10-2771)(Haycraft, Don) Modified text on 5/23/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2474 | 05/20/2011 | ANSWER to Complaint with Jury Demand to Transocean's Rule 13 Cross-Claims/Counterclaims Together with, CROSSCLAIM with Jury Demand |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | against All Defendants, COUNTERCLAIM with Jury Demand filed by Cameron International Corporation. (Reference: 10-2771)(Wittmann, Phillip) Modified text on 5/23/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2475 | 05/20/2011 | ANSWER 2074 Counterclaim, Cross-Complaint, Third Party Complaint and Claim in Limitation of BP Parties by Defendants Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH.(Reference: 10-2771)(Miller, Kerry) Modified text on 5/23/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2476 | 05/20/2011 | ANSWER to 2081 Crossclaim, of Dril-Quip, Inc. by Defendants Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH.(Reference: 10-2771)(Miller, Kerry) Modified text on 5/23/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2482 | 05/20/2011 | CROSSCLAIM against BP America Production Company, BP Exploration & Production Inc. filed by Weatherford Internatinal, Inc., Weatherford US, LP.(Reference: 2:10-md-2179 and 2:10-cv-2771)(Goodier, Glenn) (Entered: 05/20/2011) |
| MDL 2179 | 2483 | 05/20/2011 | ANSWER to 2068 Crossclaim, CROSSCLAIM against Transocean Holdings, LLC, Transocean Offshore Deepwater Drilling, Inc., Triton Asset Leasing GmbH, Transocean Deepwater, Inc., COUNTERCLAIM against Transocean Holdings, LLC, Transocean Offshore Deepwater Drilling, Inc., Triton Asset Leasing GmbH, Transocean Deepwater, Inc. by Weatherford US, LP, Weatherford Internatinal, Inc.(Reference: 2:10-cv-2771 and 2:10-md-2179)(Goodier, Glenn) (Entered: 05/20/2011) |
| MDL 2179 | 2484 | 05/20/2011 | ANSWER to 2008 Crossclaim, CROSSCLAIM against Moex Offshore 2007, LLC, COUNTERCLAIM against Moex Offshore 2007, LLC by Defendant Weatherford U.S., L.P. and Weatherford International, Inc. (Reference: 2:10-cv-2771 and 10-md-2179)(Goodier, Glenn) Modified text on 5/23/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2485 | 05/20/2011 | ANSWER to Complaint Claims, Counter-Claims and Cross-Claims of Cameron International Corporation by Defendants Defendants Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH.(Reference: 10-2771)(Miller, Kerry) Modified |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
|  |  |  | text on 5/23/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2486 | 05/20/2011 | ANSWER to Complaint Claim and Cross-Claims of Moex Offshore 2007 by Defendants Defendants Transocean Offshore Deepwater Drilling, Inc., , Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH.(Reference: 10-2771)(Miller, Kerry) Modified text on 5/23/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2487 | 05/20/2011 | ANSWER to Complaint of Halliburton Energy Services, Inc.'s Original Claim in Limitation (Cross-Claim) by Defendants Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH .(Reference: 10-2771)(Miller, Kerry) Modified text on 5/23/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2488 | 05/20/2011 | ANSWER to Complaint Original Cross-Claims of Halliburton Energy Services, Inc. by Defendants Defendants Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH.(Reference: 10-2771)(Miller, Kerry) Modified text on 5/23/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2489 | 05/20/2011 | ANSWER to Claims of International Air Response, Inc. by Defendants Transocean Offshore Deepwater Drilling, Inc. , Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH.(Reference: 10-2771)(Miller, Kerry) Modified text on 5/23/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2490 | 05/20/2011 | ANSWER to Complaint Claim of Lynden Air Cargo, LLC in Limitation Proceeding by Defendants Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH.(Reference: 10-2771)(Miller, Kerry) Modified text on 5/23/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2491 | 05/20/2011 | ANSWER to Complaint Counterclaim of Marine Spill Response Corporation by Defendants Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater Inc. , Transocean Holdings LLC and Triton Asset Leasing GmbH.(Reference: 10-2771)(Miller, Kerry) Modified text on 5/23/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2492 | 05/20/2011 | ANSWER to Complaint Cross-Claim of M-I LLC by Defendants Transocean Offshore Deepwater Drilling, |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH.(Reference: 10-2771)(Miller, Kerry) Modified text on 5/23/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2493 | 05/20/2011 | ANSWER to Complaint Cross-Claims of Third-Party Defendant Moex Offshore 2007 LLC by Defendants Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH.(Reference: 10-2771)(Miller, Kerry) Modified text on 5/23/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2494 | 05/20/2011 | ANSWER to Counterclaim of Nalco Company by Defendants Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH.(Reference: 10-2771)(Miller, Kerry) Modified text on 5/23/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2495 | 05/20/2011 | ANSWER to Complaint Claim/Counter-Claim of National Response Corporation by Defendants Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater Inc. , Transocean Holdings LLC and Triton Asset Leasing GmbH.(Reference: 10-2771)(Miller, Kerry) Modified text on 5/23/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2496 | 05/20/2011 | ANSWER to Complaint Claim/Counterclaim of O'Brien's Response Management, Inc. by Defendants Defendants Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH.(Reference: 10-2771)(Miller, Kerry) Modified text on 5/23/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2497 | 05/20/2011 | ANSWER to Complaint Claim and Cross-Claims of Third-Party Defendants Anadarko Petroleum Corporation and Anadarko E&P Company LP by Defendants Defendants Transocean Offshore Deepwater Drilling, Inc. , Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH.(Reference: 10-2771)(Miller, Kerry) Modified text on 5/23/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2498 | 05/20/2011 | ANSWER to Complaint Claim/Cross-Claim of Weatherford U.S., L.P. and Weatherford International, Inc. by Defendants Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH.(Reference: 10-2771)(Miller, Kerry) Modified |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | text on 5/23/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2499 | 05/20/2011 | ANSWER to Complaint (Rec. Doc. 412; 2:10-cv-2771), CROSSCLAIM against Cameron International Corporation, COUNTERCLAIM against Cameron International Corporation by Defendant.(Reference: 2:10-cv-2771 and 10-cv-2179)(Goodier, Glenn) (Entered: 05/20/2011) |
| MDL 2179 | 2500 | 05/20/2011 | CROSSCLAIM against BP p.l.c., Halliburton Energy Services, Inc., Anadarko Exploration & Production Company, LP, Anadarko Petroleum Corporation. MOEX USA, Mitsui Oil Exploration Company, Ltd., Cameron International Corporation, and against Airborne Support Inc, Airborne Support International Inc, BP America Production Company, BP Exploration & Production Inc., DRC Emergency Services, LLC, Defendant, Dril-Quip, Inc., Dynamic Aviation Group Inc, International Air Response Inc, Lane Aviation, Lynden Inc., Marine Spill Response Corporation, Moex Offshore 2007, LLC, Nalco Company, National Response Corporation, O'Brien Response Management Inc(Dispersant defendant, Tiger Safety, LLC, Transocean Holdings, LLC, Transocean Offshore Deepwater Drilling, Inc., Triton Asset Leasing GmbH, Weatherford Internatinal, Inc., Weatherford US, LP filed by M-I, LLC.(Reference: All cases in 2:10-md-2179; 2:10-cv-2771)(Tanner, Hugh) Modified text on 5/24/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2501 | 05/20/2011 | ANSWER to Complaint (Rec. Doc. 338 - 2:10-cv-2771), CROSSCLAIM against Anadarko E&P Company LP, Anadarko Petroleum Corporation, COUNTERCLAIM against Anadarko E&P Company LP, Anadarko Petroleum Corporation by Defendants Weatherford U.S., L.P. and Weatherford International, Inc. (Reference: 2:10-cv-2771 and 2:10-md-2179)(Goodier, Glenn) Modified text on 5/24/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2502 | 05/20/2011 | ANSWER to Complaint (Rec. Doc. 2086 - 2:10-md-2179, CROSSCLAIM against Halliburton Energy Services, Inc, COUNTERCLAIM against Halliburton Energy Services, Inc by Defendants Weatherford U.S., L.P. and Weatherford International, Inc.(Reference: 2:10-cv-2771 and 2:10-md-2179)(Goodier, Glenn) Modified text on 5/24/2011 (sek, ). (Entered: 05/20/2011) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 2503 | 05/20/2011 | ANSWER to 1812 1st Amended Master Complaint by Defendants Weatherford U.S., L.P. and Weatherford International, Inc.(Reference: 2:10-cv-2771, 2:10-md-2179)(Goodier, Glenn) Modified text on 5/24/2011 (sek, ). (Entered: 05/20/2011) |
| MDL 2179 | 2508 | 05/23/2011 | ORDER re Working Group Conference on May 20, 2011, and the requirements for the Working Group Conference on 5/26/2011. Signed by Magistrate Judge Sally Shushan.(Reference: all cases)(ijg, ) (Additional attachment(s) added on 5/24/2011: # 1 Exhibit A - Part 1 of 4, # 2 Exhibit A - Part 2 of 4, # 3 Exhibit A - Part 3 of 4, # 4 Exhibit A - Part 4 of 4) (ijg, ). (Entered: 05/23/2011) |
| MDL 2179 | 2531 | 05/24/2011 | Amended CROSSCLAIM against BP Exploration & Production, Inc.,BP America Production Company, Inc., BP p.l.c., Halliburton Energy Services, Inc., Cameron International Corp., Anadarko Exploration & Production Company LP, Anadarko Petroleum Corporation,MOEX Offshore 2007 LLC, MOEX USA Corporation, Mitsui Oil Exploration Company, Ltd., Weatherford U.S., LP, Weatherford Int'l, Inc., Dril-Quip, Inc., Nalco Company, Triton Asset Leasing GmbH, Transocean Deepwater, Inc., Transocean Offshore Deepwater Drilling, Inc., Transocean Holdings, LLC and against Airborne Support Inc., Airborne Support International Inc, DRC Emergency Services, LLC, Dynamic Aviation Group Inc., International Air Response Inc, Lane Aviation, Lynden Inc., Marine Spill Response Corporation, Modern Group GP-SUB Inc., Modern Group Ltd., National Response Corporation, O'Brien Response Management Inc., Tiger Rentals Ltd., Tiger Safety, LLC filed by Defendant M-I LLC.(Reference: 2:10-cv-2771; all cases in 10-2179)(Tanner, Hugh) Modified text on 5/26/2011 (sek, ). (Entered: 05/24/2011) |
| MDL 2179 | 2532 | 05/25/2011 | TRANSCRIPT of Status Conference held on May 23, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 8/23/2011. (Reference: ALL CASES)(clu, ) (Entered: |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | 05/25/2011) |
| MDL 2179 | 2551 | 05/27/2011 | STIPULATED ORDER GOVERNING CLEAN-UP RESPONDER DEFENDANTS' RESPONSES TO CROSS-CLAIMS/COUNTERCLAIMS 2406 ; ORDERED that the 3/24/11 Stipulated Order (Rec. Doc. 1730 ) is amended to clarify that as to 14(c) 3rd party Defendants Marine Spill Response Corporation, Airborne Support, Inc., Airborne Support International, Inc., Lynden, Inc., Lynden Air Cargo LLC, Dynamic Aviation Group, Inc., International Air Response, Inc., Lane Aviation, National Response Corporation, O'Briens Response Management, Inc., Tiger Safety, LLC, DRC Emergency Services, LLC, and Nalco Company, any motions to dismiss and/or answers that have already been filed by any of the Clean-Up Responder Defendants in response to the B3 Bundle Master Complaint are deemed to also respond to any cross-claims/counterclaims that have already been filed or may be filed by Limitation Petitioners in the Limitation Action or by any 14(c) 3rd-Party Defendants against any of the Clean-Up Responder Defendants. Signed by Judge Carl Barbier on 5/26/11. (Reference: All Cases in Pleading Bundle B3 and 10-cv-2771)(sek, ) (Entered: 05/27/2011) |
| MDL 2179 | 2567 | 05/27/2011 | ORDER re Working Group Conference on Thursday, May 26, 2011 as set forth in document. Signed by Magistrate Judge Sally Shushan.(Reference: all cases)(ijg, ) (Entered: 05/27/2011) |
| MDL 2179 | 2574 | 05/30/2011 | ANSWER to 2075 BP Exploration & Production, Inc.'s Crossclaim & THIRD PARTY COMPLAINT doc # 2075 by Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH & CROSSCLAIM/Counterclaims & Third-Party Complaint against BP Exploration, BP America Production Company, BP p.l.c., Halliburton Energy Services, Inc., M-I, LLC, Cameron International Corporation, Anadarko Exploration & Production Company LP, Anadarko Petroleum Corporation Co., MOEX Offshore 2007 LLC, MOEX USA Corporation, Mitsui Oil Exploration Company, Ltd., Weatherford U.S.L.P., Weatherford International, Inc., and Dril-Quip, Inc. (Reference: 10-4536)(Miller, Kerry) Modified text on 5/31/2011 (sek, ). (Entered: 05/30/2011) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 2611 | 06/02/2011 | Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling Inc., and Transocean Deepwater Inc's 1st Amended Answer to BP Exploration & Production, Inc.'s Crossclaim and Third Party Complaint 2075 and Transocean's First Amended Rule 13 Crossclaims/Counterclaims and Rule 14 Third Party Complaint 2574 . (Reference: 2:11-cv-04536)(Miller, Kerry) Modified text on 6/6/2011 (sek, ). (Entered: 06/02/2011) |
| MDL 2179 | 2620 | 06/2/2011 | ORDER granting 2588 Motion to Seal Exhibit 19 re Motion doc # 2587 . Signed by Judge Carl Barbier on 6/2/11. (Reference: 10-4536)(sek, ) (Entered: 06/02/2011) |
| MDL 2179 | 2640 | 06/03/2011 | ANSWER to 2031 1st Amended Complaint of State of Louisiana by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH. (Reference: 2:11-cv-0516, 2:10-cv-03059)(Miller, Kerry) Modified text on 6/13/2011 (sek, ). (Entered: 06/03/2011) |
| MDL 2179 | 2702 | 06/08/2011 | TRANSCRIPT of Motion Hearing held on May 26, 2011 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 9/6/2011. (Reference: ALL CASES)(clu, ) (Entered: 06/08/2011) |
| MDL 2179 | 2703 | 06/08/2011 | TRANSCRIPT of Status Conference held on May 26, 2011 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 9/6/2011. (Reference: ALL CASES)(clu, ) (Entered: 06/08/2011) |
| MDL | 2704 | 06/08/2011 | TRANSCRIPT of Discovery Status Conference held on |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2179 | | | May 26, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 9/6/2011. (Reference: ALL CASES)(clu, ) (Entered: 06/08/2011) |
| MDL 2179 | 2706 | 06/08/2011 | STIPULATION by Defendant Special Appearance by Mitsui Oil Exploration Company, LTD and Agreed Stipulation for Stay of Jurisdictional Discovery submitted for Court Approval (Reference: All Cases)(McKay, Jack) Modified on 6/9/2011 (sek, ). Modified on 6/24/2011 - document accepted per law clerk (sek, ). (Entered: 06/08/2011) |
| MDL 2179 | 2772 | 06/16/2011 | ORDER re June 17, 2011 Agenda. Signed by Magistrate Judge Sally Shushan.(Reference: all cases)(ecm, ) (Entered: 06/16/2011) |
| MDL 2179 | 2785 | 06/16/2011 | STIPULATED ORDER re 2770 ; At the suggestion and stipulation of the United States, and with agreement of counsel for Transocean, and considering the consent motion to enter a stipulated order permitting the United States to file a reply brief in support of the United States' Motion To Dismiss the Rule 14(c) Third-Party Complaint and Cross-Claim of Triton Asset Leasing GmbH, Transocean Holding LLC, Transocean Offshore Deepwater Drilling Inc.,and Transocean Deepwater Inc. ("Third-Party Plaintiffs/Cross-Claimants"), including theRule 14(c) tender to Plaintiffs Doc. # 2404 , it is hereby ORDERED that the United States' reply memorandum shall be filed on or before July 5, 2011. Signed by Judge Carl Barbier on 6/16/11. (Reference: 10-2771)(sek, ) (Entered: 06/16/2011) |
| MDL 2179 | 2799 | 06/17/2011 | Letter to Judge Shushan from R. Michael Underhill dated 6/10/2011 re USA's position re DNV subpoena. (Reference: all cases)(ijg, ) (Entered: 06/17/2011) |
| MDL 2179 | 2831 | 06/20/2011 | ANSWER by Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH to the Cross-Claims of Cameron International Corporation , Dkt. 2472 .(Reference: 10-2771)(Miller, Kerry) Modified text on 6/21/2011 (sek, ). (Entered: 06/20/2011) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 2832 | 06/20/2011 | ANSWER by Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH to the counterclaims of Cameron International Corporation (Rec Doc. No. 2474 ) .(Reference: 10-2771)(Miller, Kerry) Modified text on 6/21/2011 (sek, ). (Entered: 06/20/2011) |
| MDL 2179 | 2833 | 06/20/2011 | ANSWER by Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH to Halliburton Energy Services, Inc.'s First Amended Cross-Claims, (Dkt. 445 in case 10-2771).(Reference: 10-2771)(Miller, Kerry) Modified text on 6/21/2011 (sek, ). (Entered: 06/20/2011) |
| MDL 2179 | 2834 | 06/20/2011 | ANSWER by Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH to Nalco Company's Amended Counterclaim to Third-Party Plaintiffs' Rule 14(c) Third-Party Complaint, Dkt. 2405 .(Reference: 10-2771) (Miller, Kerry) Modified text on 6/21/2011 (sek, ). (Entered: 06/20/2011) |
| MDL 2179 | 2831 | 06/20/2011 | ANSWER by Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH to the Cross-Claims of Cameron International Corporation , Dkt. 2472 .(Reference: 10-2771)(Miller, Kerry) Modified text on 6/21/2011 (sek, ). (Entered: 06/20/2011) |
| MDL 2179 | 2832 | 06/20/2011 | ANSWER by Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH to the counterclaims of Cameron International Corporation (Rec Doc. No. 2474 ) .(Reference: 10-2771)(Miller, Kerry) Modified text on 6/21/2011 (sek, ). (Entered: 06/20/2011) |
| MDL 2179 | 2835 | 06/20/2011 | ANSWER by Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH to the Counter-Claim/Cross-Claim of Weatherford U.S., L.P. and Weatherford International, Inc., Dkt. 2483 .(Reference: 10-2771)(Miller, Kerry) Modified text on 6/21/2011 (sek, ). (Entered: 06/20/2011) |
| MDL 2179 | 2849 | 06/20/2011 | AGREED CASE MANAGEMENT ORDER GOVERNING INSURANCE ACTIONS: The Insurance Actions were transferred from the United States District Court for the Southern District of Texas to MDL No. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 2179 by orders of the United States Judicial Panel on Multidistrict Litigation on February 8, 2011. Action No. 11-274 is hereby consolidated into Action No. 11-275. Deadlines and other information specific to these cases are as set forth in document. Signed by Judge Carl Barbier on 6/16/11.(Reference: 11-274 & 11-275)(sek, ) (Entered: 06/20/2011) |
| MDL 2179 | 2881 | 06/20/2011 | ORDER re Working Group Conference on Friday, June 17, 2011. Signed by Magistrate Judge Sally Shushan. (Attachments: # 1 Exhibit)(Reference: all cases)(ijg, ) (Entered: 06/20/2011) |
| MDL 2179 | 2917 | 06/20/2011 | COUNTERCLAIM by BP Exploration & Production Inc. and BP America Production Company Against M-I L.L.C. (Reference: All Cases & No. 10-2771)(Haycraft, Don) Modified text on 6/29/2011 (sek, ). (Entered: 06/20/2011) |
| MDL 2179 | 2920 | 06/20/2011 | ANSWER to 2500 Crossclaim, with Jury Demand by Defendant Halliburton Energy Services, Inc.'s .(Reference: ALL CASES and 10-2771) (Godwin, Donald) Modified on 6/21/2011 (blg). (Entered: 06/20/2011) |
| MDL 2179 | 2926 | 06/20/2011 | ANSWER to Complaint Transocean's Rule 13 Cross-Claims/Counter-Claims and Rule 14 Third-Party Complaint by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. (Reference: 10-4536 Incorrect case on document)(Haycraft, Don) Modified on 6/21/2011 (blg). (Entered: 06/20/2011) |
| MDL 2179 | 2932 | 06/20/2011 | ANSWER with Jury Demand by Defendant Defendant Halliburton Energy Services, Inc. to Transocean's Rule 13 Cross-Claims/Counterclaims and Rule 14 Third-Party Complaint. (Reference: 2:10-cv-04536-CJB-SS) (Godwin, Donald) Modified text on 6/24/2011 (sek, ). (Entered: 06/20/2011) |
| MDL 2179 | 2940 | 06/20/2011 | ANSWER to Complaint Answer to the Answer of Cross-Defendant Cameron to Transocean's Rule 13 Cross-Claims/Counterclaims Together with Counter-claims, and Cross-Claims by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. (Reference: All Cases and No. 10-2771)(Haycraft, Don) Modified on 6/21/2011 (blg). (Entered: 06/20/2011) |
| MDL 2179 | 2942 | 06/20/2011 | ANSWER to Complaint to the Master Answer of Rule 14(c) Defendant Cameron International Corporation to Tendered Claims, Together with Cross-Claims by |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. (Reference: All Cases and No. 10-2771)(Haycraft, Don) Modified on 6/21/2011 (blg). (Entered: 06/20/2011) |
| MDL 2179 | 2945 | 06/20/2011 | ANSWER to Complaint , the First Amended Cross-Claims of Defendant Halliburton Energy Services Inc. by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. (Reference: All Cases and 10-2771)(Haycraft, Don) Modified on 6/21/2011(blg). (Entered: 06/20/2011) |
| MDL 2179 | 2953 | 06/20/2011 | ANSWER with Jury Demand by Defendant Halliburton Energy Services, Inc. to Defendant BP Exploration & Production Inc.'s Cross-Complaint and Third-Party Complaint. (Subject to its Previously Filed Motion to Dismiss) (Reference: 10-4536)(Godwin, Donald) Modified text on 6/24/2011 (sek, ). (Entered: 06/20/2011) |
| MDL 2179 | 2973 | 06/21/2011 | ORDER: Ordered that the 2830 MOTION for Approval of Cement Testing is set for hearing by telephone on 6/27/2011 10:00 AM before Magistrate Judge Sally Shushan. BP and any other party with an interest in the motion shall file their response by noon on Friday, June 24, 2011. Signed by Magistrate Judge Sally Shushan.(Reference: all cases)(ijg, ) (Entered: 06/21/2011) |
| MDL 2179 | 2989 | 06/23/2011 | TRANSCRIPT of Discovery Status Conference held on June 17, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 9/21/2011. (Reference: ALL CASES)(clu, ) (Entered: 06/23/2011) |
| MDL 2179 | 3010 | 06/23/2011 | Letter to Judge Shushan from Steve O'Rourke dated 6/23/2011 (Reference: ALL CASES)(caa, ) (Entered: 06/23/2011) |
| MDL 2179 | 3017 | 06/23/2011 | EXPARTE/CONSENT MOTION Entry of Order Relating to the United States Analysis of Samples by United States of America. (Attachments: # 1 Proposed Order, # 2 Ex. 1, # 3 Ex. 2, # 4 Ex. 3, # 5 Ex. 4, # 6 Ex. 5, # 7 Ex. 6, # 8 Ex. 7, # 9 Ex. 8, # 10 Ex. 9, # 11 Ex. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 10, # 12 Ex. 11)(Reference: all cases)(Himmelhoch, Sarah) Modified text on 6/24/2011 (sek, ). (Entered: 06/23/2011) |
| MDL 2179 | 3018 | 06/23/2011 | ERRATA/NOTICE by United States of America re 3017 MOTION Entry of Order Relating to the United States Analysis of Samples of Errata (Corrected Proposed Order). (Attachments: # 1 Proposed Order)(Reference: all cases)(Himmelhoch, Sarah) Modified text on 6/24/2011 (sek, ). (Entered: 06/23/2011) |
| MDL 2179 | 3024 | 06/23/2011 | Letter to Judge Shushan from R. Michael Underhill dated 6/23/2011. (Reference: ALL CASES)(caa, ) (Entered: 06/24/2011) |
| MDL 2179 | 3054 | 06/27/2011 | PRETRIAL ORDER #37; granting 3017 Motion for an order governing the TESTING OF SAMPLES as set forth in document. Signed by Judge Carl Barbier on 6/24/11. (Reference: All cases)(sek, ) (Entered: 06/27/2011) |
| MDL 2179 | 3059 | 06/21/2011 | FIRST AMENDED COMPLAINT AND JOINDER OF CERTAIN PERSONAL INJURY CLAIMANTS INTO PLEADING BUNDLE 'B3' against Defendants filed by Plaintiffs Darnell Alexander, et al. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2) (Reference: All cases in Pleading Bundle Section III.B(3) (the 'B3 Bundle'); 11-951)(ijg, ) (Entered: 06/28/2011) |
| MDL 2179 | 3062 | 06/27/2011 | ORDER re Working Group Conference on Friday, June 24, 2011 as set forth in document. Signed by Magistrate Judge Sally Shushan on 6/27/2011.(Reference: ALL CASES)(caa, ) (Entered: 06/28/2011) |
| MDL 2179 | 3064 | 06/27/2011 | Minute Order. Proceedings held before Magistrate Judge Sally Shushan: Telephone Conference held on 6/27/2011; granting in part and denying in part 2830 MOTION Approval of Cement Testing filed by Federal Government Interests. (Reference: ALL CASES)(caa, ) (Entered: 06/28/2011) |
| MDL 2179 | 3065 | 06/28/2011 | ORDER denying 1115 Motion to Intervene. Signed by Magistrate Judge Sally Shushan on 6/28/2011. (Reference: 10-4536)(caa, ) (Entered: 06/28/2011) |
| MDL 2179 | 3133 | 07/05/2011 | ORDER granting 3122 Motion for Leave to File Excess Pages re Reply Memorandum filed in support of it Motion to Dismiss the Third-Party Complaint, Cross-Claim, and Rule 14(c) Tender of Petitioners Triton Asset Leasing GmbH, Transocean Holding LLC, Transocean Offshore Deepwater Drilling Inc., and Transocean Deepwater Inc. Signed by Judge Carl |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Barbier on 7/5/11. (Reference: 10-2771)(sek, ) (Entered: 07/05/2011) |
| MDL 2179 | 3144 | 07/06/2011 | ORDER re Working Group Conference on Friday, July 1, 2011. Signed by Magistrate Judge Sally Shushan on 7/6/2011.(Reference: ALL CASES)(caa, ) (Entered: 07/06/2011) |
| MDL 2179 | 3168 | 07/07/2011 | TRANSCRIPT of Discovery Status Conference held on July 1, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 10/5/2011. (Reference: All Cases)(rsg) (Entered: 07/07/2011) |
| MDL 2179 | 3201 | 07/08/2011 | PRETRIAL ORDER #38: ORDER granting 2564 Motion for Entry of an Order Relating to Confidentiality of Settlement Communications. Signed by Judge Carl Barbier on 7/8/11.(Reference: All cases)(sek, ) Modified on 7/8/2011 (blg). (Entered: 07/08/2011) |
| MDL 2179 | 3202 | 07/08/2011 | PRETRIAL ORDER #39: granting 3143 Motion for an order governing the testing of samples. Signed by Judge Carl Barbier on 7/8/11.(Reference: All cases)(sek, ) Modified on 7/8/2011 (blg). (Entered: 07/08/2011) |
| MDL 2179 | 3208 | 07/08/2011 | STIPULATION AND AGREED-UPON ORDER re 2757 Motion to Dismiss Alter Ego Claims or in the Alternative, MOTION to Bifurcate Alter Ego Claims by Moex Offshore 2007 LLP, and 2761 Motion to Dismiss Alter Ego Claims, or in the Alternative, MOTION to Bifurcate by Moex USA Corporation. Signed by Judge Carl Barbier on 7/8/2011. (Reference: ALL CASES)(blg) (Entered: 07/08/2011) |
| MDL 2179 | 3223 | 07/11/2011 | ANSWER to 2974 Crossclaim,, Counterclaim of Weatherford U.S., L.P. and Weatherford International, Inc. by Defendants Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH.(Reference: 10-2771)(Miller, Kerry) Modified on 7/12/2011 (blg). (Entered: 07/11/2011) |
| MDL 2179 | 3224 | 07/11/2011 | ANSWER to 2872 Crossclaim of Cameron International Corporation by Defendants Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater Inc., |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Transocean Holdings LLC and Triton Asset Leasing GmbH. (Reference: 10-2771)(Miller, Kerry) Modified on 7/12/2011 (blg). (Entered: 07/11/2011) |
| MDL 2179 | 3225 | 07/11/2011 | ANSWER to 2868 Crossclaim of Cameron International Corporation by Defendants Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH. (Reference: 10-2771)(Miller, Kerry) Modified on 7/12/2011 (blg). (Entered: 07/11/2011) |
| MDL 2179 | 3226 | 07/11/2011 | ANSWER to 2867 Crossclaim of Cameron International Corporation by Defendants Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH. (Reference: 10-2771)(Miller, Kerry) Modified on 7/12/2011 (blg). (Entered: 07/11/2011) |
| MDL 2179 | 3227 | 07/11/2011 | ANSWER to 2865 Crossclaim of Cameron International Corporation by Defendants Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH. (Reference: 10-2771)(Miller, Kerry) Modified on 7/12/2011 (blg). (Entered: 07/11/2011) |
| MDL 2179 | 3238 | 07/11/2011 | ORDER re Working Group Conference on Friday, July 8, 2011. Signed by Magistrate Judge Sally Shushan on 7/11/2011.(Reference: ALL CASES)(caa, ) (Entered: 07/11/2011) |
| MDL 2179 | 3276 | 07/12/2011 | PTO 40 - ORDER granting 3214 Motion for an order governing the disposition of tangible things currently in the possession of the Joint Investigation Team. Signed by Judge Carl Barbier on 7/11/2011. (Reference: ALL CASES)(blg) (Entered: 07/12/2011) |
| MDL 2179 | 3288 | 07/13/2011 | TRANSCRIPT of Discovery Status Conference held on April 1, 2011 before Judge Sally Shushan. Court Reporter/Recorder Jodi Simcox, Telephone number (504) 589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 10/11/2011. (Reference: ALL CASES)(clu, ) Modified docket text on 7/14/2011 (jtd). (Entered: 07/13/2011) |
| MDL 2179 | 3324 | 07/15/2011 | TRANSCRIPT of Status Conference held on July 8, 2011 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 10/13/2011. (Reference: ALL CASES)(clu, ) (Entered: 07/15/2011) |
| MDL 2179 | 3325 | 07/15/2011 | TRANSCRIPT of Discovery Status Conference held on July 8, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 10/13/2011. (Reference: ALL CASES)(clu, ) Modified docket text on 7/18/2011 (jtd). (Entered: 07/15/2011) |
| MDL 2179 | 3354 | 07/18/2011 | ORDER re Working Group Conference on 7/15/2011. Signed by Magistrate Judge Sally Shushan on 7/18/2011.(Reference: ALL CASES)(caa, ) (Entered: 07/18/2011) |
| MDL 2179 | 3367 | 07/20/2011 | TRANSCRIPT of Discovery Status Conference held on July 15, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 10/18/2011. (Reference: ALL CASES)(clu, ) Modified docket text on 7/21/2011 (jtd). (Entered: 07/20/2011) |
| MDL 2179 | 3374 | 07/20/2011 | Letter to Judge Shushan from Sarah D. Himmelhoch dated 7/15/2011 re Discovery of Executive Office of the President. (Attachments: # 1 Appendix A - B) (Reference: ALL CASES)(caa, ) (Entered: 07/20/2011) |
| MDL 2179 | 3382 | 07/20/2011 | TRANSCRIPT of Discovery Status Conference held on June 24, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 10/18/2011. (Reference: ALL CASES)(clu, ) (Entered: 07/20/2011) |
| MDL 2179 | 3457 | 07/26/2011 | ORDER re Working Group Conference on Friday, July 22, 2011. Signed by Magistrate Judge Sally Shushan on 7/26/2011.(Reference: ALL CASES)(caa, ) (Entered: 07/26/2011) |
| MDL 2179 | 3469 | 07/27/2011 | STIPULATION AND AGREED-UPON ORDER Regarding Mitsui Oil Exploration Co., Ltd.'s Time to Answer, Move or Otherwise Respond to the B1 Bundle Amended Master Complaint. Signed by Judge Carl Barbier.(Reference: ALL CASES)(blg) (Entered: 07/28/2011) |
| MDL 2179 | 3471 | 07/29/2011 | TRANSCRIPT of Discovery Status Conference held on July 22, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 10/27/2011. (Reference: ALL CASES)(clu, ) (Entered: 07/29/2011) |
| MDL 2179 | 3525 | 08/02/2011 | ORDER re Working Group Conference on Friday, July 29, 2011. Signed by Magistrate Judge Sally Shushan on 8/2/2011.(Reference: ALL CASES)(caa, ) (Entered: 08/03/2011) |
| MDL 2179 | 3552 | 08/04/2011 | TRANSCRIPT of Discovery Status Conference held on July 29, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 11/2/2011. (Reference: ALL CASES)(clu, ) (Entered: |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 08/04/2011) |
| MDL 2179 | 3730 | 08/15/2011 | ORDER Regarding Working Group Conference on Friday, 8/12/2011. Signed by Magistrate Judge Sally Shushan on 8/15/2011.(Reference: ALL CASES)(caa, ) (Entered: 08/15/2011) |
| MDL 2179 | 3749 | 08/16/2011 | ORDER Regarding Deposition Issues Raised at 8/12/2011 Working Group Conference. Signed by Magistrate Judge Sally Shushan on 8/16/2011.(Reference: ALL CASES)(caa, ) (Entered: 08/16/2011) |
| MDL 2179 | 3760 | 08/17/2011 | TRANSCRIPT of Status Conference held on August 12, 2011 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 11/15/2011. (Reference: ALL CASES)(clu, ) (Entered: 08/17/2011) |
| MDL 2179 | 3761 | 08/17/2011 | TRANSCRIPT of Discovery Status Conference held on August 12, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 11/15/2011. (Reference: ALL CASES)(clu, ) (Entered: 08/17/2011) |
| MDL 2179 | 3786 | 08/22/2011 | ORDER re Working Group Conference on 8/19/2011; Deadlines as stated in document. Working Group Conference Schedule: 8/26/2011 09:30 AM, 9/9/2011 09:30 AM, 9/30/2011 09:30 AM, 10/7/2011 09:30 AM, 10/14/2011 09:30 AM, 10/21/2011 (after Judge Barbier's status conference), 10/28/2011 09:30 AM, 11/4/2011 09:30 AM, 11/18/2011 (after Judge Barbier's status conference), 12/2/2011 09:30 AM, 12/9/2011 09:30 AM, 12/16/2011 (after Judge Barbier's status conference), 1/6/2012 09:30 AM, 1/13/2012 09:30 AM, 1/20/2012 (after Judge Barbier's status conference), |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 1/27/2012 09:30 AM before Magistrate Judge Sally Shushan. Signed by Magistrate Judge Sally Shushan on 8/22/2011.(Reference: ALL CASES)(blg) (Entered: 08/22/2011 |
| MDL 2179 | 3809 | 08/25/2011 | TRANSCRIPT of Discovery Status Conference held on August 19, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 11/23/2011. (Reference: ALL CASES)(clu, ) (Entered: 08/25/2011) |
| MDL 2179 | 3830 | 08/26/2011 | ORDER AND REASONS GRANTING IN PART, DENYING IN PART (as set forth in document) Defendants' Motions to Dismiss the B1 Master Complaint - Rec Docs. 1440 , 1390 , 1429 , 1597 , 1395 , 1433 , 1414 , 2107 . Signed by Judge Carl Barbier on 8/26/2011.(Reference: B1 Master Complaint)(blg) (Entered: 08/26/2011) |
| MDL 2179 | 3840 | 08/29/2011 | ORDER Working Group Conference on Friday, 8/26/11. Signed by Magistrate Judge Sally Shushan on 8/29/11.(Reference: ALL CASES)(tsf, ) (Entered: 08/29/2011) |
| MDL 2179 | 3874 | 08/30/2011 | STIPULATION AND AGREED-UPON ORDER REGARDING MITSUI OIL EXPLORATION CO., LTD.'S TIME TO ANSWER, MOVE OR OTHERWISE RESPOND TO THE B3 BUNDLE AMENDED MASTER COMPLAINT. Signed by Judge Carl Barbier.(Reference: ALL CASES)(blg) (Entered: 08/31/2011) |
| MDL 2179 | 3879 | 08/30/2011 | ORDER Regarding Requests for Witnesses to Testify Live. Signed by Magistrate Judge Sally Shushan on 8/30/11.(Reference: ALL CASES)(tsf, ) (Entered: 08/31/2011) |
| MDL 2179 | 3892 | 09/01/2011 | TRANSCRIPT of Discovery Status Conference held on August 26, 2011 before Judge Magistrate Judge Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 11/30/2011. (Reference: ALL CASES)(rsg) Modified docket text on 9/7/2011 (jtd). (Entered: 09/01/2011) |
| MDL 2179 | 3895 | 09/02/2011 | ORDER Regarding BOP Phase Two Testing Data. Signed by Magistrate Judge Sally Shushan on 9/2/11.(Reference: ALL CASES)(tsf, ) (Entered: 09/02/2011) |
| MDL 2179 | 3907 | 08/30/2011 | Letter to Judge Shushan from Nancy Flickinger dated 8/30/11 regarding response to the 8/22/2011 letter brief submitted by Defendants. (Reference: ALL CASES) (caa, ) (Entered: 09/02/2011) |
| MDL 2179 | 3949 | 09/08/2011 | ORDER Regarding Phase Two Rule 30(b)(6) Depositions. Signed by Magistrate Judge Sally Shushan on 9/08/2011.(Reference: ALL CASES)(caa, ) (Entered: 09/08/2011) |
| MDL 2179 | 4020 | 09/14/2011 | ORDER re: Working Group Conference on Friday, 9/09/11. Signed by Magistrate Judge Sally Shushan on 9/14/11.(Reference: ALL CASES)(tsf, ) (Entered: 09/14/2011) |
| MDL 2179 | 4029 | 09/14/2011 | TRANSCRIPT of Discovery Status Conference held on September 9, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 12/13/2011. (Reference: ALL CASES)(clu, ) Modified docket text on 9/15/2011 (jtd). (Entered: 09/14/2011) |
| MDL 2179 | 4033 | 09/14/2011 | PRETRIAL ORDER #41 - CASE MANAGEMENT ORDER #3 re the scope and structure of the Trial of Liability, Limitation, Exoneration, and Fault Allocation. Signed by Judge Carl Barbier.(Reference: All Cases)(gec, ) (Entered: 09/14/2011) |
| MDL 2179 | 4043 | 09/16/2011 | PRETRIAL ORDER NO. 42 - Approving forms for Short-Form Joinder and Plaintiff Profile Form amendments and dismissals; Deeming amendment and dismissal forms to be filed within the MDL and Limitation Action; Adopting forms for the r elease of medical and employer information; Vacating 1918 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Pretrial Order 34, ORDER. Signed by Judge Carl Barbier on 9/16/2011. (Attachments: # 1 Exhibit 1 - Amendment to Short Form (or Plaintiff Profiled Form), # 2 Exhibit 2 - Dismissal Form, # 3 Exhibit 3 - Authorization and Direction for Disclosure and Release of Medical Records, # 4 Exhibit 4 - Authorization and Direction for Disclosure and Release of Employee/Personnel Records)(Reference: ALL CASES (Including No. 10-2771))(blg) (Entered: 09/16/2011) |
| MDL 2179 | 4048 | 09/16/2011 | EXPARTE/CONSENT MOTION for Entry of an Order Relating to the Definition of a Sample by United States of America . (Attachments: # 1 Proposed Order, # 2 Ex. 1)(Reference: ALL CASES)(Himmelhoch, Sarah) Modified on 9/19/2011 (blg). (Entered: 09/16/2011) |
| MDL 2179 | 4068 | 09/20/2011 | TRANSCRIPT of Status Conference held on September 16, 2011 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 12/19/2011. (Reference: ALL CASES)(clu, ) (Entered: 09/20/2011) |
| MDL 2179 | 4069 | 09/20/2011 | TRANSCRIPT of Insurance Motions held on September 16, 2011 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 12/19/2011. (Reference: CA11-0274; CA11-0275)(clu, ) (Entered: 09/20/2011) |
| MDL 2179 | 4070 | 09/20/2011 | TRANSCRIPT of States' Motions held on September 16, 2011 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 12/19/2011. (Reference: CA10-4182; CA10-4183)(clu, ) (Entered: 09/20/2011) |
| MDL 2179 | 4080 | 09/21/2011 | PRETRIAL ORDER NO. 43: RELATING TO THE DEFINITION OF A SAMPLE. ORDERED that the 4048 MOTION for Entry of an Order Relating to the Definition of a Sample filed by USA, is GRANTED as stated in document. Signed by Judge Carl Barbier on 9/20/2011.(Reference: ALL CASES)(blg) (Entered: 09/21/2011) |
| MDL 2179 | 4083 | 09/21/2011 | AMENDED PRETRIAL ORDER #41 - CASE MANAGEMENT ORDER #3 re the scope and structure of the Trial of Liability, Limitation, Exoneration, and Fault Allocation. Signed by Judge Carl Barbier.(Reference: All Cases)(gec, ) (Entered: 09/21/2011) |
| MDL 2179 | 4114 | 09/26/2011 | ANSWER to 1128 First Amended Master Complaint with Jury Demand, CROSSCLAIM with Jury Demand against Defendants by Defendant Cameron International Corporation. (Reference: 10-2771 and All Cases in Pleading Bundle B1)(Wittmann, Phillip) Modified on 9/27/2011 (blg). (Entered: 09/26/2011) |
| MDL 2179 | 4117 | 09/26/2011 | ANSWER to 1128 First Amended Master Complaint, Cross-Claim and Third Party Complaint for Private Economic Losses In Accordance With PTO No.11 [CMO No. 1] Section III(B1) ["B1 Bundle"] by Defendants Anadarko Petroleum Corporation, Anadarko E&P Company LP. (Reference: All Cases in Pleading Bundle B1; 10-2771)(Kirby, Ky) Modified on 9/27/2011 (blg). (Entered: 09/26/2011) |
| MDL 2179 | 4118 | 09/26/2011 | ANSWER to 1128 First Amended Master Complaint Cross-Claim and Third-Party Complaint for Private Economic Losses in Accordance with PTO No. 11, Section III (B1), First Amended Claim in Limitation, CROSSCLAIM with Jury Demand against Defendants, with Jury Demand by Defendant Halliburton Energy Services, Inc. (Reference: All Cases in Pleading Bundle B1 and 10-2771)(Godwin, Donald) Modified on 9/27/2011 (blg). (Entered: 09/26/2011) |
| MDL 2179 | 4130 | 09/27/2011 | ANSWER to 1128 First Amended Master Complaint , Cross-Claim, and Third-Party Complaint for Private Economic Losses in Accordance with PTO No. 11 [CMO No. 1] Section III (B1) ["B1 Bundle"] by |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Defendants BP Exploration & Production Inc., BP America Production Company, BP p.l.c. |
| MDL 2179 | 4158 | 09/30/2011 | MOTION in Limine to Exclude Evidence of the Alleged Fault of Non-Parties and Immune Parties (including the United States) by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 10-2771)(Herman, Stephen) (Entered: 09/30/2011) |
| MDL 2179 | 4162 | 10/03/2011 | ORDER regarding Working Group Conference on Friday, 9/30/2011. Signed by Magistrate Judge Sally Shushan on 10/3/2011.(Reference: ALL CASES)(tsf, ) (Entered: 10/03/2011) |
| MDL 2179 | 4163 | 10/03/2011 | TRANSCRIPT of Status Conference held on September 30, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 1/3/2012. (Reference: ALL CASES)(clu, ) (Entered: 10/03/2011) |
| MDL 2179 | 4182 | 09/29/2011 | Letter (email) to Judge Shushan from Sarah D. Himmelhoch dated 9/29/11, re BP letter regarding US Productions of Documents. (Reference: ALL CASES) (tsf, ) (Entered: 10/03/2011) |
| MDL 2179 | 4202 | 10/04/2011 | PRETRIAL ORDER NO. 44 - Amending 740 Pretrial Order No. 17 and 1075 Pretrial Order No. 27, on Deposition Protocol. Signed by Judge Carl Barbier on 10/3/2011.(Reference: All Cases)(gec, ) Modified on 10/5/2011 (blg). (Entered: 10/04/2011) |
| MDL 2179 | 4203 | 10/04/2011 | PRETRIAL ORDER NO. 45 re 3973 Motion for Entry of Order Relating to the Use of Sample Reference Material in Support of Spill Impact Research and Clarifying PTO 1. Signed by Judge Carl Barbier on 10/3/2011. (Reference: All Cases)(gec, ) (Entered: 10/04/2011) |
| MDL 2179 | 4226 | 10/05/2011 | PRETRIAL ORDER NO. 46 - Appointing Plaintiffs' Co-Liaison Counsel, Plaintiff Executive Committee, and Plaintiffs' Steering Committee; in accordance with 3638 Order. Signed by Judge Carl Barbier on 10/5/2011.(Reference: ALL CASES)(blg) (Entered: 10/05/2011) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 4237 | 10/05/2011 | PRETRIAL ORDER NO. 47 - re 641 Pretrial Order No. 13, ORDERED that to keep the Court and all parties informed as to the status of documents where the producing party has consented to withdraw "Confidential" and/or "Highly Confidential" designations, and to ensure that "Confidential" and "Highly Confidential" bates stamping is physically removed from documents where the producing party consented to withdraw such designations, see the procedures as stated in document. Signed by Judge Carl Barbier on 10/5/2011.(Reference: ALL CASES)(blg) (Entered: 10/06/2011) |
| MDL 2179 | 4238 | 10/06/2011 | ORDER re 4158 MOTION in Limine to *Exclude Evidence of the Alleged Fault of Non-Parties and Immune Parties (including the United States)*; Oppositions shall be filed no later than 10/24/2011 and shall not exceed ten pages; Any replies shall be filed no later than 10/31/2011 and shall not exceed five pages. The matter will be taken under advisement without oral argument. Signed by Judge Carl Barbier on 10/6/2011.(Reference: 10-2771)(blg) (Entered: 10/06/2011) |
| MDL 2179 | 4258 | 10/11/2011 | Letter to Judge Shushan from R. Michael Underhill dated 10/7/2011 re Witnesses to be called live at trial. (Reference: ALL CASES)(tsf, ) (Entered: 10/11/2011) |
| MDL 2179 | 4280 | 10/12/2011 | ORDER re Working Group Conference on Friday, 10/7/2011. Signed by Magistrate Judge Sally Shushan on 10/12/2011.(Reference: ALL CASES)(tsf, ) (Entered: 10/12/2011) |
| MDL 2179 | 4283 | 10/12/2011 | **DUPLICATE FILING** ORDER Regarding Working Group Conference on Friday, 10/7/2011. Signed by Magistrate Judge Sally Shushan on 10/12/2011.(Reference: ALL CASES)(caa, ) Modified on 10/12/2011 (caa, ). (Entered: 10/12/2011) |
| MDL 2179 | 4285 | 10/12/2011 | ORDER AND REASONS: ORDERED that the 2707 Joint MOTION to Dismiss Emergency Responder Defendants Pursuant to Rules 12(b)(6) & 12(c), is GRANTED; Subject to the exception regarding DuWayne Mason, the claims asserted by the B4 Claimants in limitation actions Nos. 10-3895, 10-3896, 10-3897, 10-4168, 10-4169, and 11-0058 are DISMISSED WITH PREJUDICE. This Order does not affect the personal injury claim of DuWayne Mason, an alleged member of the crew of the M/V SEACOR VANGUARD, which Defendant Seacor specifically |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | excepted from the Motion to Dismiss (See Rec. Doc. 2701-1 at 3). This Order does not prejudice a B4 Claimant from filing a complaint in the B1 or B3 pleading bundle or joining in the B1 or B3 Master Complaint. FURTHER ORDERED that the 3816 MOTION for Reconsideration of Order Dispensing Oral Argument for a Motion to Dismiss, is DENIED AS MOOT. Signed by Judge Carl Barbier on 10/12/2011.(Reference: Pleading Bundle "B4" (10-3895, 10-3896, 10-3897, 10-4168, 10-4169, and 11-0058))(blg) (Entered: 10/12/2011) |
| MDL 2179 | 4288 | 10/13/2011 | TRANSCRIPT of Discovery Status Conference held on October 7, 2011 before Judge Sally Shushan. Court Reporter/Recorder Toni Tusa, Telephone number (504) 589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 1/11/2012. (Reference: ALL CASES)(clu, ) (Entered: 10/13/2011) |
| MDL 2179 | 4292 | 10/14/2011 | STIPULATION Concerning Holloway Statement by Defendants Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Deepwater Inc., and Transocean Offshore Deepwater Drilling Inc., BP. (Attachments: # 1 Exhibit A - E)(Reference: All Cases)(Haycraft, Don) Modified on 10/17/2011 (blg). (Entered: 10/14/2011) |
| MDL 2179 | 4303 | 10/17/2011 | TRANSCRIPT of Discovery Status Conference held on October 14, 2011 before Judge Sally Shushan. Court Reporter/Recorder Susan Zielie, Telephone number (504) 589-7781. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 1/17/2012. (Reference: ALL CASES)(clu, ) (Entered: 10/17/2011) |
| MDL 2179 | 4313 | 10/17/2011 | ANSWER to 4118 Answer to Complaint, Crossclaim, of Defendant Halliburton Energy Services Inc. by Defendants BP Exploration & Production Inc., BP |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | America Production Company, and BP p.l.c. (Reference: All Cases in Pleading Bundle B1 and No. 2:10-cv-2771) (Haycraft, Don) Modified on 10/18/2011 (blg). (Entered: 10/17/2011) |
| MDL 2179 | 4329 | 10/18/2011 | ORDER re Working Group Conference on Friday, 10/14/2011. Signed by Magistrate Judge Sally Shushan on 10/18/2011.(Reference: ALL CASES)(tsf, ) (Entered: 10/18/2011) |
| MDL 2179 | 4378 | 10/21/2011 | Minute Entry for proceedings held before Judge Carl Barbier: Status Conference held on 10/21/2011, re 4035 Motion or Partial Summary Judgment on VoO Contract Interpretation Issues, 4219 and 4242 Motions to File Claims in the Limitation Proceeding, 4158 and 4319 Motions in Limine, 4356 Motion to Amend Crossclaim, 4291 Motion for Certification of Interlocutory Appeal. The next status conference will be held on NOVEMBER 18, 2011 at 9:30 a.m. (Court Reporter Cathy Pepper.) (Reference: ALL CASES)(blg) (Entered: 10/21/2011) |
| MDL 2179 | 4383 | 10/21/2011 | ORDER Setting Oral Argument Hearing on 4319 MOTION in Limine to *to Exclude Evidence Regarding The Anadarko Entities Knowledge Or Access to Information about Well Design And/Or Operations on The Macondo Prospect from The Limitation of Liability Trial*, 4158 MOTION in Limine to *Exclude Evidence of the Alleged Fault of Non-Parties and Immune Parties (including the United States)* : Oral Argument will be heard at the Status Conference scheduled for 11/18/2011 09:30 AM. ORDERED that any oppositions to 4319 Anadarko's Motion in Limine to Exclude Evidence shall be filed no later than 11/8/2011, and shall not exceed ten pages. Any replies shall be filed no later than 11/15/2011,and shall not exceed five pages. Signed by Judge Carl Barbier on 10/21/2011.(Reference: 10-2771)(blg) (Entered: 10/24/2011) |
| MDL 2179 | 4385 | 10/21/2011 | AMENDED CROSSCLAIM against Triton Asset Leasing GmbH, Transocean Holdings, LLC, Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc., Halliburton Energy Services, Inc., Sperry Drilling Services, M-I, LLC, Cameron International Corporation filed by Third Party Defendant/ Cross Claimant MOEX Offshore 2007 LLC. (amending document 2008 crossclaim) (Attachments: # 1 Attachment 1) (Reference: Cases in Pleading Bundles A, B1 and C as Enumerated in Attachment 1)(blg) (Entered: 10/24/2011) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 4389 | 10/24/2011 | ORDER re Working Group Conference on Friday, 10/21/2011. Signed by Magistrate Judge Sally Shushan on 10/24/2011.(Reference: ALL CASES)(tsf, ) (Entered: 10/24/2011) |
| MDL 2179 | 4392 | 10/24/2011 | RESPONSE/MEMORANDUM in Opposition filed by Defendants BP Exploration & Production Inc., BP America Production Company re 4158 MOTION in Limine to Exclude Evidence of the Alleged Fault of Non-Parties and Immune Parties (including the United States) (filed by the BP Parties). (Reference: 10-2771)(Haycraft, Don) Modified on 10/25/2011 (blg). (Entered: 10/24/2011) |
| MDL 2179 | 4393 | 10/24/2011 | RESPONSE/MEMORANDUM in Opposition filed by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater Inc. and Triton Asset Leasing GmbH re 4158 MOTION in Limine to *Exclude Evidence of the Alleged Fault of Non-Parties and Immune Parties (including the United States)*. (Reference: 10-2771)(Miller, Kerry) Modified on 10/25/2011 (blg). (Entered: 10/24/2011) |
| MDL 2179 | 4394 | 10/24/2011 | RESPONSE to Motion filed by Defendants Anadarko Petroleum Corporation, Anadarko E&P Company LP re 4158 MOTION in Limine to *Exclude Evidence of the Alleged Fault of Non-Parties and Immune Parties (including the United States) by Anadarko Entities*. (Reference: 10-2771)(Kirby, Ky) Modified on 10/25/2011 (blg). (Entered: 10/24/2011) |
| MDL 2179 | 4399 | 10/26/2011 | TRANSCRIPT of Status Conference held on October 21, 2011 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 1/24/2012. (Reference: ALL CASES)(clu, ) (Entered: 10/26/2011) |
| MDL 2179 | 4400 | 10/26/2011 | TRANSCRIPT of Discovery Status Conference held on October 21, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 1/24/2012. (Reference: ALL CASES)(clu, ) (Entered: 10/26/2011) |
| MDL 2179 | 4442 | 10/31/2011 | REPLY to Response to Motion filed by Federal Government Interests re 4158 MOTION in Limine to *Exclude Evidence of the Alleged Fault of Non-Parties and Immune Parties (including the United States)*. (Reference: 2:10-cv-2771)(Underhill, R) (Entered: 10/31/2011) |
| MDL 2179 | 4443 | 10/31/2011 | REPLY to Response to Motion filed by All Plaintiffs re 4158 MOTION in Limine to *Exclude Evidence of the Alleged Fault of Non-Parties and Immune Parties (including the United States)*. (Reference: 10-2771)(Herman, Stephen) (Entered: 10/31/2011) |
| MDL 2179 | 4469 | 11/02/2011 | ORDER re Working Group Conference on Friday, 10/28/2011. Signed by Magistrate Judge Sally Shushan on 11/2/2011.(Reference: ALL CASES)(tsf, ) (Entered: 11/02/2011) |
| MDL 2179 | 4486 | 11/07/2011 | ORDER re Working Group Conference on Friday, 11/4/2011. Signed by Magistrate Judge Sally Shushan on 11/7/2011.(Reference: ALL CASES)(tsf, ) (Entered: 11/07/2011) |
| MDL 2179 | 4579 | 11/14/2011 | STIPULATED ORDER Dismissing Claims Against Mitsui Oil Exploration Co. Ltd. from the Amended Master Complaint for the Bundle. Signed by Judge Carl Barbier.(Reference: All Cases in Pleading Bundle B3)(gec, ) (Entered: 11/14/2011) |
| MDL 2179 | 4600 | 11/15/2011 | OBJECTIONS by Defendant *Halliburton's Objections to the Proposed Phase Two 30(b)(6) Deposition Notice of Halliburton Energy Services, Inc., Defendant (With 30(b)(2) Document Requests)* (Attachments: # 1 Exhibit A)(Reference: ALL and 10-2771)(Godwin, Donald) (Entered: 11/15/2011) |
| MDL 2179 | 4642 | 11/18/2011 | Minute Entry for proceedings held before Judge Carl Barbier: Status Conference held on 11/18/2011. ORDERED: that Plaintiffs' Steering Committees Motion in Limine to Exclude Evidence of the Alleged Fault of Non-Parties and Immune Parties 4158 is DENIED; that United States' Motion to Dismiss Rule 14(c) Third-Party Complaint and Cross Claim of Transocean 2410 is GRANTED; that Anadarko and MO'EX's Motions to Dismiss certain Cross-Claims and |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Counterclaims (Rec. Docs. 2477 , 2479 , 2873 , 2878 , 2882 , 2885 , 2888 , 2892 , 2903 , 2905 , 2924 , 2927 , 2934 , 2946 , 2955 , 3260 ) is GRANTED and Motions in Limine to Exclude Evidence (Rec. Docs. 4319 and 4566 )is DEFERRED; that Plaintiffs Motion for Partial Summary Judgment on the Issue of Liability for Breach of Master Vessel Charter Agreement, Vessel of Opportunity Program 4035 is TAKEN UNDER ADVISEMENT. The next status conference will be held on DECEMBER 16, 2011 at 9:30 a.m.(Court Reporter Cathy Pepper.) (Attachments: # 1 Attendance Record) (Reference: all cases)(sek, ) (Entered: 11/18/2011) |
| MDL 2179 | 4690 | 11/22/2011 | ORDER regarding Working Group Conference on Friday, 11/18/2011. Signed by Magistrate Judge Sally Shushan on 11/22/2011.(Reference: ALL CASES)(caa, ) (Entered: 11/22/2011) |
| MDL 2179 | 4729 | 11/15/2011 | INITIAL OBJECTIONS to Draft Phase II Rule 30(b)(6) Deposition Notice by US. (Attachments: # 1 Exhibit)(Reference: ALL CASES)(caa, ) (Entered: 11/28/2011) |
| MDL 2179 | 4737 | 11/28/2011 | ORDER regarding 4729 Initial Objections to Draft Phase Two Rule 30(b)(6) Deposition Notice from BP filed by U.S. Signed by Magistrate Judge Sally Shushan on 11/28/2011.(Reference: ALL CASES)(caa, ) (Entered: 11/28/2011) |
| MDL 2179 | 4741 | 11/28/2011 | STIPULATION by Defendant BP Parties and Transocean Parties Regarding Well Advisor (Attachments: # 1 Exhibit 4686 (Well Advisor Spreadsheet), # 2 Exhibit 4902 (Emails Regarding Kick Tolerance-Well Advisor), # 3 Exhibit 5696 (Emails Regarding Kick Tolerance-Well Advisor))(Reference: All Cases)(Haycraft, Don) (Entered: 11/28/2011) |
| MDL 2179 | 4784 | 12/02/2011 | TRANSCRIPT of Motion Hearing held on November 4, 2011 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 3/1/2012. (Reference: 10-3059 & 11-0516)(clu, ) (Entered: 12/02/2011) |
| MDL | 4785 | 12/02/2011 | TRANSCRIPT of Discovery Status Conference held on |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2179 | | | November 4, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 3/1/2012. (Reference: ALL CASES)(clu, ) Modified docket text on 12/5/2011 (jtd). (Entered: 12/02/2011) |
| MDL 2179 | 4786 | 12/02/2011 | TRANSCRIPT of Monthly Status Conference held on November 18, 2011 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 3/1/2012. (Reference: ALL CASES)(clu, ) (Entered: 12/02/2011) |
| MDL 2179 | 4787 | 12/02/2011 | TRANSCRIPT of Discovery Status Conference held on November 18, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 3/1/2012. (Reference: ALL CASES)(clu, ) (Entered: 12/02/2011) |
| MDL 2179 | 4805 | 12/05/2011 | TRANSCRIPT of Discovery Status Conference held on December 2, 2011 before Judge Sally Shushan. Court Reporter/Recorder Karen Ibos, Telephone number (504) 589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | 3/5/2012. (Reference: ALL CASES)(clu, ) Modified docket text on 12/6/2011 (jtd). (Entered: 12/05/2011) |
| MDL 2179 | 4807 | 12/05/2011 | ORDER re Working Group Conference on Friday, 12/2/2011. Signed by Magistrate Judge Sally Shushan on 12/5/2011. (Reference: ALL CASES) (tsf, ) (Entered: 12/05/2011) |
| MDL 2179 | 4837 | 12/08/2011 | ORDER granting 4819 Motion to Seal Exhibits 1-2, 6-15, 17, 19, 21, 23-24, and 40 re 4836 Second MOTION for Partial Summary Judgment. Signed by Judge Carl Barbier on 12/8/2011. (Reference: 10-4536)(blg) (Entered: 12/08/2011) |
| MDL 2179 | 4893 | 12/13/2011 | STIPULATED CASE MANAGEMENT ORDER regarding Insurance Interpleader Actions. Signed by Magistrate Judge Sally Shushan on 12/13/2011. (Reference: 11-1439 and 11-1440) (tsf, ) (Entered: 12/14/2011) |
| MDL 2179 | 4900 | 12/14/2011 | ANSWER with Jury Demand to 2031 Louisiana State's First Amended Complaint by Defendant Halliburton Energy Services, Inc. (Reference: 11-516, 10-3059)(Godwin, Donald) Modified on 12/15/2011 (blg). (Entered: 12/14/2011) |
| MDL 2179 | 4901 | 12/14/2011 | ORDER regarding Working Group Conference on Friday, 12/9/2011. Signed by Magistrate Judge Sally Shushan on 12/14/2011.(Reference: ALL CASES)(caa, ) (Entered: 12/14/2011) |
| MDL 2179 | 4905 | 12/14/2011 | ANSWER to 1887 Alabama State's First Amended Complaint by Defendants BP Exploration & Production Inc., BP America Production Company, BP p.l.c. (Reference: 10-4182, 10-4183) (Haycraft, Don) Modified on 12/15/2011 (blg). (Entered: 12/14/2011) |
| MDL 2179 | 4907 | 12/14/2011 | ANSWER to 2031 Louisiana State's First Amended Complaint by Defendants BP Exploration & Production Inc., BP America Production Company, BP Corporation North America Inc., BP America Inc., BP p.l.c. (Reference: 11-516, 10-3059)(Haycraft, Don) Modified on 12/15/2011 (blg). (Entered: 12/14/2011) |
| MDL 2179 | 4910 | 12/14/2011 | ANSWER with Jury Demand to 1887 Alabama State's First Amended Complaint by Defendant Halliburton Energy Services Inc.(Reference: All Cases; 10-04182, 10-04183)(Godwin, Donald) Modified on 12/15/2011 (blg). (Entered: 12/14/2011) |
| MDL 2179 | 4957 | 12/19/2011 | ORDERED that any response briefs to 4836 MOTION for Partial Summary Judgment filed by Federal Government Interests shall be filed no later than 1/9/2012 and shall not exceed 25 pages. Any reply briefs |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | shall be filed no later than 1/16/2012 and shall not exceed 10 pages. This matter is tentatively scheduled for oral argument during the Status Conference on 1/20/2012. Signed by Judge Carl Barbier.(Reference: 10-4536)(gec, ) (Entered: 12/19/2011) |
| MDL 2179 | 4966 | 12/20/2011 | ORDER re Working Group Conference on Friday, 12/16/2011. Signed by Magistrate Judge Sally Shushan on 12/20/2011. (Reference: ALL CASES) (tsf, ) (Entered: 12/20/2011) |
| MDL 2179 | 4978 | 12/22/2011 | TRANSCRIPT of Monthly Status Conference held on December 16, 2011 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 3/21/2012. (Reference: ALL CASES)(clu, ) (Entered: 12/22/2011) |
| MDL 2179 | 4979 | 12/22/2011 | TRANSCRIPT of Motion Hearing held on December 16, 2011 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 3/21/2012. (Reference: ALL CASES)(clu, ) (Entered: 12/22/2011) |
| MDL 2179 | 4980 | 12/22/2011 | TRANSCRIPT of Discovery Status Conference held on December 16, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 3/21/2012. (Reference: ALL CASES)(clu, ) (Entered: 12/22/2011) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 5001 | 12/27/2011 | ORDER granting 4965 Motion for leave to dispose of the originals of certain hard copy documents generated by individuals working in the response centers under the Unified Area Command ("dupes and trash" documents); BP and the United States may dispose of the original documents at their convenience. It is HEREBY FURTHER ORDERED that BP shall preserve (as that term is defined in Pretrial Order 22) the electronic copies of the "dupes and trash" documents until final judgment is entered on all claims in this MDL. Signed by Judge Carl Barbier on 12/27/2011. (Reference: ALL CASES)(blg) (Entered: 12/27/2011) |
| MDL 2179 | 5010 | 12/21/2011 | RESPONSE/MEMORANDUM in Opposition filed by United States re 4926 MOTION to Compel. (Reference: ALL CASES)(caa, ) (Entered: 12/28/2011) |
| MDL 2179 | 5055 | 01/03/2012 | STIPULATION of Dismissal With Prejudice of Transocean's Rule 13 Cross-Claims/Counter-Claims Against M-I, L.L.C. by Defendant (Reference: All Cases and 10-2771)(Miller, Kerry) (Entered: 01/03/2012) |
| MDL 2179 | 5104 | 01/09/2012 | TRANSCRIPT of Discovery Status Conference held on January 6, 2012 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 4/9/2012. (Reference: ALL CASES)(clu, ) (Entered: 01/09/2012) |
| MDL 2179 | 5124 | 01/09/2012 | RESPONSE/MEMORANDUM in Opposition filed by Defendant BP Exploration & Production Inc. re 4836 Second MOTION for Partial Summary Judgment as to the Liability of BP Exploration & Production Inc., the Transocean Defendants, and the Anadarko Defendants. (Attachments: # 1 Statement of Contested/Uncontested Facts, # 2 Exhibit)(Reference: 10-4536)(Haycraft, Don) Modified on 1/10/2012 (blg). (Entered: 01/09/2012) |
| MDL 2179 | 5128 | 01/10/2012 | ORDER regarding Working Group Conference on Friday, 1/6/2012. Signed by Magistrate Judge Sally Shushan on 1/10/2012.(Reference: ALL CASES)(caa, ) (Entered: 01/10/2012) |
| MDL 2179 | 5214 | 01/16/2012 | REPLY to Response to Motion filed by United States of America re 4836 Second Motion for Partial Summary |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Judgment; RESPONSE/MEMORANDUM in Opposition re 5113 Anadarko's Cross Motion for Summary Judgment, and 5103 Transocean's Cross Motion for Partial Summary Judgment. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20)(Reference: 10-4536)(O'Rourke, Steven) Modified on 1/17/2012 (blg). (Additional attachment(s) added on 1/18/2012: # 21 SEALED - Exhibit 5, # 22 SEALED - Exhibit 6, Exhibit 1, # 23 SEALED - Exhibit 8, # 24 SEALED - Exhibit 9) (blg). Modified on 1/18/2012 - pursuant to 5278 Order. (blg). (Entered: 01/16/2012) |
| MDL 2179 | 5232 | 01/17/2012 | TRANSCRIPT of Discovery Status Conference held on January 13, 2012 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 4/16/2012. (Reference: ALL CASES)(clu, ) (Entered: 01/17/2012) |
| MDL 2179 | 5234 | 01/17/2012 | RESPONSE/MEMORANDUM in Opposition filed by United States of America re 5109 MOTION in Limine to Exclude Phase II Evidence From Phase I of the Trial. (Attachments: # 1 Exhibit Dep. Ex. 4423)(Reference: 10-2771)(Underhill, R) Modified on 1/17/2012 (blg). (Entered: 01/17/2012) |
| MDL 2179 | 5272 | 01/18/2012 | ORDER regarding Working Group Conference on Friday, 1/13/2012. Signed by Magistrate Judge Sally Shushan on 1/18/2012. (Attachments: # 1 Deadlines (Revised 1/18/2012))(Reference: ALL CASES)(blg) (Entered: 01/18/2012) |
| MDL 2179 | 5276 | 01/18/2012 | PRETRIAL ORDER #48 - re 5230 Joint Motion for Entry of Proposed Agreed Order. ORDERED that the 1074 Pretrial Order No. 26, is AMENDED to add the following sentence to paragraph A: "The Court appoints Louisiana Attorney General James D. "Buddy" Caldwell as Co-Coordinating Counsel for the State Interests". |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Signed by Judge Carl Barbier on 1/18/2012.(Reference: ALL CASES)(blg) (Entered: 01/18/2012) |
| MDL 2179 | 5284 | 01/18/2012 | ORDER granting 5263 Motion to Seal Document - Unredacted Memorandum, Associated Responses, Exhibits 1-6, and Exhibits 9-13 re 5283 Memorandum in Response; Surreply Memorandum in Response, and 5266 Response to Motion as to the Statement of Material Facts filed by Defendant BP Exploration & Production Inc. Signed by Judge Carl Barbier on 1/18/2012. (Reference: ALL CASES)(blg) (Entered: 01/18/2012) |
| MDL 2179 | 5290 | 01/19/2012 | ORDER granting 5285 Motion to Seal - Unredacted Exhibit of Castell Dep. Excerpts attached to docs. 5239 , 5240 , 5267 and add Redacted Copy; Add Redacted Response to doc. 5241 . Signed by Magistrate Judge Sally Shushan on 1/19/2012. (Reference: 10-2771)(caa, ) (Entered: 01/19/2012) |
| MDL 2179 | 5304 | 01/19/2012 | Minute Entry for proceedings held before Judge Carl Barbier: Status Conference held on 1/19/2012. The Court discussed the Center for Biological Diversity's Renewed Motion for Clarification of "D1" Order (Rec. Doc. 4371 ). Plaintiffs' Counsel Steve Herman and BP Counsel Andy Langan will report their positions to the Court on this Motion within 7 days. The Court heard oral argument on three Motions for Partial Summary Judgment regarding liability under OPA and the CWA ( 4836 , 5113 , 5103 ) The Motions were taken UNDER ADVISEMENT. Pretrial Conference set for 2/3/2012 09:30 AM before Judge Carl Barbier. (Court Reporter Cathy Pepper.) (Attachments: # 1 Attendance Record) (Reference: ALL CASES)(blg) (Entered: 01/20/2012) |
| MDL 2179 | 5327 | 01/23/2012 | ORDER re Working Group Conference on Thursday, 1/19/2012. Signed by Magistrate Judge Sally Shushan on 1/23/2012. (Reference: ALL CASES) (tsf, ) (Additional attachment(s) added on 1/23/2012: # 1 Deadlines) (tsf, ). (Entered: 01/23/2012) |
| MDL 2179 | 5333 | 01/23/2012 | ANSWER to 1510 Local Government Entity Voluntary Master Complaint, Cross-Claim and Third-Party Complaint with Jury Demand by Defendant Halliburton Energy Services, Inc. (Reference: Bundle C (local govt); 10-2771)(Godwin, Donald) Modified on 1/24/2012 (blg). (Entered: 01/23/2012) |
| MDL 2179 | 5337 | 01/23/2012 | TRANSCRIPT of Monthly Status Conference held on January 19, 2012 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
|          |          |            | (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 4/23/2012. (Reference: ALL CASES)(clu, ) (Entered: 01/23/2012) |
| MDL 2179 | 5338 | 01/23/2012 | TRANSCRIPT of Motions Hearing held on January 19, 2012 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 4/23/2012. (Reference: ALL CASES)(clu, ) (Entered: 01/23/2012) |
| MDL 2179 | 5339 | 01/23/2012 | ANSWER to Veracruz State's First Amended Complaint by Defendants BP America Inc., BP Corporation North America Inc., BP Company North America Inc., BP Products North America Inc., BP Exploration & Production Inc., and BP p.l.c. (Reference: 10-4239)(Haycraft, Don) Modified on 1/24/2012 (blg). (Entered: 01/23/2012) |
| MDL 2179 | 5346 | 01/23/2012 | ANSWER to 1510 Local Government Entity Voluntary Master Complaint, Cross-Claim and Third-Party Complaint by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. (Reference: Bundle C (local govt); 10-2771)(Haycraft, Don) Modified on 1/24/2012 (blg). (Entered: 01/23/2012) |
| MDL 2179 | 5369 | 01/23/2012 | ORDER Regarding Withdrawn Experts, re 5327 Order concerning the 1/19/2012 Working Group Conference. Any appeal from this ruling shall be filed by Monday, January 30. Signed by Magistrate Judge Sally Shushan on 1/24/2012.(Reference: ALL CASES)(blg) (Entered: 01/24/2012) |
| MDL 2179 | 5448 | 01/26/2012 | ORDERED that BP's (Rec. Doc. 4511 ), Transocean's (Rec. Doc. 4519 ), Cameron's(Rec. Doc. 4520 ), and Halliburton's (Rec. Doc. 4522 ) motions in limine are GRANTED in PART and DENIED in PART. Signed by |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Judge Carl Barbier on 1/26/2012. (Reference: ALL CASES)(blg) (Entered: 01/26/2012) |
| MDL 2179 | 5472 | 01/30/2012 | ORDER Regarding Daubert Motions. The Daubert motions, supporting memoranda, opposing memoranda and reply memoranda shall be unsealed and/or filed unsealed. Redacted memoranda shall be not be filed. All exhibits filed with the Daubert motions and memoranda related to the motions shall remain sealed or be filed under seal pending further order of the Court. Pursuant to this order, the following motions and memoranda are unsealed. The exhibits in support of the motions shall remain under seal; 5391 , 5396 , 5398 , 5400 , 5401 , 5402 , 5404 , 5406 , 5411 , 5412 , 5413 , 5414 , 5415 , 5419 , 5420 , 5421 , 5422 , 5423 , 5424 , 5425 , 5426 , 5427 , 5428 , 5429 , 5430 , 5431 , 5432 , 5433 , 5434 , 5435 Sealed Document. Signed by Magistrate Judge Sally Shushan on 1/30/2012.(Reference: ALL CASES)(blg) (Entered: 01/30/2012) |
| MDL 2179 | 5476 | 01/30/2012 | ORDER re Working Group Conference on Friday, 1/27/2012. Signed by Magistrate Judge Sally Shushan on 1/30/2012. (Reference: ALL CASES) (tsf, ) (Entered: 01/30/2012) |
| MDL 2179 | 5503 | 01/30/2012 | Minute Entry for proceedings held before Magistrate Judge Sally Shushan: Telephone Conference held on 1/30/2012 re Phase Two stipulations. Telephone Conference set for 2/6/2012 02:00 PM, as stated herein. Signed by Magistrate Judge Sally Shushan. (Reference: ALL CASES) (tsf, ) (Entered: 01/31/2012) |
| MDL 2179 | 5505 | 01/31/2012 | ORDER granting in part and denying in part 5107 BP's Motion in Limine to Preclude Expert Opinion Testimony Not Disclosed in the Expert's Rule 26(A) Written Report. Signed by Judge Carl Barbier on 1/31/2012. (Reference: ALL CASES)(blg) (Entered: 01/31/2012) |
| MDL 2179 | 5544 | 02/01/2012 | OBJECTIONS by United States to Phase One Trial Stipulations. (Reference: ALL CASES, 10-2771, 10-4536) (tsf, ) (Entered: 02/01/2012) |
| MDL 2179 | 5545 | 02/01/2012 | Defendants' Agreed STIPULATIONS. (Reference: ALL CASES) (tsf, ) (Entered: 02/01/2012) |
| MDL 2179 | 5553 | 02/01/2012 | Letter (email) to Judge Shushan from R. Michael Underhill dated 2/1/2012 re Admissibility of JIT-DNV Testing Data. (Reference: ALL CASES) (tsf, ) (Entered: 02/01/2012) |
| MDL 2179 | 5558 | 02/01/2012 | TRANSCRIPT of Discovery Status Conference held on January 27, 2012 before Judge Sally Shushan. Court |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Reporter/Recorder Susan Zielie, Telephone number (504) 589-7781. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 5/1/2012. (Reference: ALL CASES)(clu, ) (Main Document 5558 replaced on 2/2/2012) (jtd). (Entered: 02/01/2012) |
| MDL 2179 | 5560 | 02/02/2012 | ORDER Regarding the Opinions of Experts Which Are W/drawn. The orders for the use of opinions of w/drawn experts 5327 at 5-6. and 5369 are MODIFIED as provided herein. Signed by Magistrate Judge Sally Shushan on 2/2/2012.(Reference: ALL CASES)(caa, ) (Entered: 02/02/2012) |
| MDL 2179 | 5563 | 02/02/2012 | AGREED STIPULATION by Defendants (Corrected). (Reference: All Cases)(Haycraft, Don) Modified on 2/2/2012 (blg). (Entered: 02/02/2012) |
| MDL 2179 | 5572 | 02/02/2012 | ORDER re 5448 Order on Motions in Limine Regarding Evidence of Joint Investigation Report and Testimony. The earlier order is MODIFIED to allow the parties to use data, videos, and photographs from the testing performed by DNV. Signed by Judge Carl Barbier on 2/2/2012.(Reference: ALL CASES)(blg) (Entered: 02/02/2012) |
| MDL 2179 | 5608 | 02/06/2012 | Request by Halliburton Energy Services, Inc. for Clarification of the Court's 5572 Order Regarding Motions in Limine to Exclude Evidence of the Joint Investigation Report and Testimony. (Reference: ALL CASES)(caa, ) (Additional attachment(s) added on 2/7/2012: # 1 Exhibit A) (caa, ). Modified on 2/7/2012 (caa, ). (Entered: 02/07/2012) |
| MDL 2179 | 5609 | 02/07/2012 | ORDER Regarding Working Group Conference on Friday, 2/3/2012.(Reference: ALL CASES)(caa, ) (Entered: 02/07/2012) |
| MDL 2179 | 5610 | 02/07/2012 | Letter (e-mail) to Judge Shushan from Steve O'Rourke dated 2/7/2012 Regarding HESI's Request for Clarification of the Court's Order, Rec. Doc. 5572, Regarding Motions in Limine to Exclude Evidence of the Joint Investigation Report and Testimony (Reference: ALL CASES)(caa, ) (Entered: 02/07/2012) |
| MDL 2179 | 5611 | 02/07/2012 | ORDER Regarding Modification of 2/7/2012 Working Group 5609 Order. Signed by Magistrate Judge Sally |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Shushan on 2/7/2012.(Reference: ALL CASES)(caa, ) (Entered: 02/07/2012) |
| MDL 2179 | 5615 | 02/08/2012 | REPORT AND RECOMMENDATIONS re 5559 MOTION in Limine to Admit Representative E-Mail Communications filed by PSC, Plaintiffs and United States of America. Objections to R&R due by 2/9/2012 4pm. All objections and replies are limited to 2 page letter briefs. Signed by Magistrate Judge Sally Shushan on 2/8/2012. (Reference: ALL CASES) (tsf, ) (Entered: 02/08/2012) |
| MDL 2179 | 5618 | 02/08/2012 | ORDER re Motions in Limine Regarding Evidence of Joint Investigation Report and Testimony ( 5448 Order, 5572 Order modifying doc #5448, 5608 HESI's Request for Clarification, 5610 U.S. Letter re HESI's Request for Clarification); The OTC test results and data are admissible and the testimony of Mr. Garrison is not. Signed by Judge Carl Barbier on 2/8/2012.(Reference: ALL CASES)(blg) (Entered: 02/08/2012) |
| MDL 2179 | 5643 | 02/10/2012 | ORDER ADOPTING REPORT AND RECOMMENDATIONS 5615 . ORDERED that the plaintiffs' joint 5559 MOTION in Limine to Admit into Evidence Representative Email Communication Exhibits is GRANTED in PART and DENIED in PART as stated within document. Signed by Judge Carl Barbier.(Reference: All cases)(gec, ) (Entered: 02/10/2012) |
| MDL 2179 | 5719 | 02/16/2012 | ORDER re Working Group Conference on Friday, 2/10/2012. Signed by Magistrate Judge Sally Shushan on 2/16/2012. (Reference: ALL CASES) (tsf, ) (Entered: 02/16/2012) |
| MDL 2179 | 5799 | 02/22/2012 | TRANSCRIPT of Discovery Status Conference held on February 10, 2012 before Judge Sally Shushan. Court Reporter/Recorder Toni Tusa, Telephone number (504) 589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 5/22/2012. (Reference: ALL CASES)(clu, ) (Entered: 02/22/2012) |
| MDL 2179 | 5809 | 02/22/2012 | ORDER AND REASONS granting in part, denying in part 4836 United States' Motion for Partial Summary Judgment; denying 5113 Anadarko's Motion for Partial |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Summary Judgment; granting in part, denying in part 5103 Transocean's Motion for Partial Summary Judgment. Signed by Judge Carl Barbier on 2/22/2012.(Reference: 10-4536)(blg) (Entered: 02/22/2012) |
| MDL 2179 | 5824 | 02/23/2012 | TRANSCRIPT of Discovery Status Conference held on December 9, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 5/23/2012. (Reference: ALL CASES)(clu, ) (Entered: 02/23/2012) |
| MDL 2179 | 5869 | 02/24/2012 | FIRST AMENDED CROSS-CLAIM against Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling Inc, Transocean Deepwater Inc, Halliburton Energy Services, Inc., Sperry Drilling Services, M-I, LLC filed by Anadarko E&P Company LP, Anadarko Petroleum Corporation. (amending Cross-claim filed in 10-2771, doc #338; amending to delete, and thereby dismiss, Anadarko's cross-claims against BPXP, BP America Production Company, BP p.l.c., Weatherford U.S. L.P., Weatherford International, Inc., and Cameron International Corporation)(Reference: 10-2771, 10md2179)(blg) (Entered: 02/24/2012) |
| MDL 2179 | 5895 | 02/27/2012 | ORDER re Working Group Conference on Friday, 2/17/2012. Signed by Magistrate Judge Sally Shushan on 2/27/2012. (Reference: ALL CASES) (tsf, ) (Entered: 02/27/2012) |
| MDL 2179 | 5924 | 02/29/2012 | EXPARTE/CONSENT MOTION for for Entry of Stipulated Order by Defendants Anadarko Petroleum Corporation and Anadarko E&P Company LP. (Attachments: # 1 Stipulated Order Regarding Anadarko Entities)(Reference: All Cases)(Kirby, Ky) Modified on 3/1/2012 (blg). (Entered: 02/29/2012) |
| MDL 2179 | 5927 | 02/29/2012 | AGREED STIPULATIONS by Defendant and All Parties to the Phase 1 Trial (Reference: All Cases)(Haycraft, Don) Modified on 3/1/2012 (blg). (Entered: 02/29/2012) |
| MDL | 5930 | 02/29/2012 | STIPULATED ORDER REGARDING ANADARKO |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| 2179 | | | ENTITIES ORDER re 5924 Motion for Leave to File Stipulated Order. Signed by Judge Carl Barbier on 2/29/2012. (Reference: ALL CASES)(blg) (Entered: 03/01/2012) |
| MDL 2179 | 5931 | 02/29/2012 | STIPULATION AND AGREED-UPON ORDER REGARDING MOEX OFFSHORE 2007 LLC'S AND THE UNITED STATES' PRESENTATION OF EVIDENCE DURING PHASE I OF THE TRIAL. Signed by Judge Carl Barbier on 2/29/2012.(Reference: ALL CASES)(blg) (Entered: 03/01/2012) |
| MDL 2179 | 5968 | 03/06/2012 | ORDER Regarding Overlap Issue for BPs Rule 30(b)(6) for Phase Two. Signed by Magistrate Judge Sally Shushan on 3/6/2012.(Reference: ALL CASES)(caa, ) (Entered: 03/06/2012) |
| MDL 2179 | 6025 | 03/12/2012 | ORDER re Working Group Conference on Friday, 3/9/2012. Signed by Magistrate Judge Sally Shushan on 3/12/2012. (Reference: ALL CASES) (tsf, ) (Entered: 03/12/2012) |
| MDL 2179 | 6039 | 03/13/2012 | ORDER: Regarding Protection of Confidential Information. (re 641 PTO #13, 2376 PTO #36 ). Signed by Magistrate Judge Sally Shushan on 3/13/2012.(Reference: ALL CASES)(blg) (Entered: 03/13/2012) |
| MDL 2179 | 6086 | 03/21/2012 | ORDER re Working Group Conference on Friday, 3/16/2012. Signed by Magistrate Judge Sally Shushan on 3/21/2012. (Reference: ALL CASES) (tsf, ) (Entered: 03/21/2012) |
| MDL 2179 | 6095 | 03/22/2012 | TRANSCRIPT of Discovery Status Conference held on October 28, 2011 before Magistrate Judge Sally Shushan. Court Reporter/Recorder Jodi Simcox, Telephone number 504-589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 6/20/2012. (Reference: All Cases)(rsg) Modified docket text on 3/30/2012 (jtd). (Entered: 03/22/2012) |
| MDL 2179 | 6103 | 03/23/2012 | APPEAL TRANSCRIPT of Discovery Status Conference held on February 17, 2012 before Magistrate Judge Sally Shushan. Court Reporter/Recorder Karen Ibos, Telephone number 504 589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 6/21/2012. (Reference: All Cases)(brd, ) Modified docket text on 3/26/2012 (jtd). (Main Document 6103 replaced on 3/26/2012) (jtd). (Entered: 03/23/2012) |
| MDL 2179 | 6107 | 03/26/2012 | ORDER regarding Working Group Conference on Friday, 3/23/2012. Signed by Magistrate Judge Sally Shushan on 3/26/2012.(Reference: ALL CASES)(caa, ) (Entered: 03/26/2012) |
| MDL 2179 | 6133 | 03/29/2012 | TRANSCRIPT of Discovery Status Conference held on March 23, 2012 before Magistrate Judge Sally Shushan. Court Reporter/Recorder Toni Tusa, Telephone number (504) 589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 6/27/2012. (Reference: ALL CASES)(clu, ) Modified docket text on 3/30/2012 (jtd). (Entered: 03/29/2012) |
| MDL 2179 | 6165 | 04/2/2012 | ORDER regarding Working Group Conference on Friday, 3/30/2012. Signed by Magistrate Judge Sally Shushan on 4/2/2012.(Reference: ALL CASES)(caa, ) (Entered: 04/02/2012) |
| MDL 2179 | 6178 | 04/4/2012 | TRANSCRIPT of Working Group Status Conference held on March 16, 2012 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/3/2012. (Reference: ALL CASES)(clu, ) (Entered: 04/04/2012) |
| MDL 2179 | 6212 | 04/11/2012 | RESPONSE by United States of America re 6148 BP's Initial Brief and Document Identification Regarding Deliberative Process Privilege Claimed by United States. (Reference: ALL CASES)(Himmelhoch, Sarah) Modified on 4/11/2012 (blg). (Entered: 04/11/2012) |
| MDL | 6242 | 04/16/2012 | ORDER regarding Working Group Conference on |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2179 | | | Friday, 4/13/2012. Signed by Magistrate Judge Sally Shushan on 4/16/2012.(Reference: ALL CASES)(caa, ) (Entered: 04/16/2012) |
| MDL 2179 | 6312 | 04/20/2012 | Letter (e-mail) to Judge Shushan from BP dated 4/20/2012, response to the Courts recent inquiry as to whether the parties might discuss which topics in third-party Rule 30(b)(6) notices relate to Quantification issues, and which relate to Source Control. (Attachments: # 1 Attachment 1, # 2 Attachment 2, # 3 Attachment 3, # 4 Attachment 4, # 5 Attachment 5, # 6 Attachment 6, # 7 Attachment 7, # 8 Attachment 8) (Reference: ALL CASES)(caa, ) (Entered: 04/23/2012) |
| MDL 2179 | 6316 | 03/15/2012 | Letter to Judge Shushan from United States dated 3/15/2012 regarding Challenges to the United States' Privilege Logs. (Reference: ALL CASES)(caa, ) (Entered: 04/23/2012) |
| MDL 2179 | 6320 | 03/15/2012 | Letter to Judge Shushan from BP dated 3/15/2012 regarding Draft PSC Phase 2 30(b)(6) Notice to BP Defendants. (Attachments: # 1 Attachment A – B) (Reference: ALL CASES)(caa, ) (Entered: 04/23/2012) |
| MDL 2179 | 6321 | 03/23/2012 | Letter (e-mail) to Judge Shushan from BP dated 3/23/2012 regarding PSC's Draft Phase 2 30(b)(6) Notice to BP Defendants. (Attachments: # 1 Attachment A – B) (Reference: ALL CASES)(caa, ) (Entered: 04/23/2012) |
| MDL 2179 | 6327 | 03/27/2012 | Response/Reply by United States to BPs Objections to its 30(b)(6) Notice. (Attachments: # 1 Attachment 1 - 2)(Reference: ALL CASES)(caa, ) (Entered: 04/24/2012) |
| MDL 2179 | 6334 | 04/13/2012 | Letter to Judge Shushan and the United States from BP dated 4/13/2012 regarding Extrapolating the United States Deliberative Process Privilege De-classifications Across All Privilege Log Entries Related to Quantification. (Attachments: # 1 Attachment 1 – 2) (Reference: ALL CASES)(caa, ) (Entered: 04/24/2012) |
| MDL 2179 | 6351 | 04/24/2012 | Response/Reply (e-mail) by BP (Mark J. Nomellini) to 6334 Letter regarding Extrapolating the United States Deliberative Process Privilege De-classifications Across All Privilege Log Entries Related to Quantification, & 6341 Reply regarding BPs Privilege Logs. (Attachments: # 1 Attachment 1 – 2)(Reference: ALL CASES)(caa, ) (Entered: 04/25/2012) |
| MDL 2179 | 6592 | 05/30/2012 | SECOND AMENDED PRETRIAL ORDER NO. 41, CASE MANAGEMENT ORDER NO. 4 regarding the Multi Phase Trial scheduled to commence starting on |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
|  |  |  | January 14, 2013. Signed by Judge Carl Barbier on 5/30/2012.(Reference: ALL CASES (Including 10-2771))(blg) (Entered: 05/30/2012) |
| MDL 2179 | 6395 | 05/01/2012 | TRANSCRIPT of Hearing on Motions for conditional certification of Rule 23(b)(3) classes for settlement purposes and for preliminary approval of the proposed class action settlements respecting the proposed Economic and Property Damage Class Settlement and the Medical Benefits Class Settlement held on April 25, 2012 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/30/2012. (Reference: ALL CASES, 12-968, 12-970)(clu, ) Modified docket text on 5/2/2012 (jtd). (Entered: 05/01/2012) |
| MDL 2179 | 6397 | 05/01/2012 | RESPONSE/MEMORANDUM in Opposition filed by United States of America re 6266 Joint MOTION for Settlement for Economic and Property Damage/Preliminary Approval and BP's Motion to Adjourn Trial. (Reference: ALL CASES)(O'Rourke, Steven) Modified on 5/2/2012 (blg). (Entered: 05/01/2012) |
| MDL 2179 | 6456 | 05/08/2012 | ORDER regarding Working Group Conference on Thursday, 5/3/2012. Signed by Magistrate Judge Sally Shushan on 5/8/2012.(Reference: ALL CASES)(caa, ) (Entered: 05/08/2012) |
| MDL 2179 | 6517 | 05/14/2012 | ORDER regarding Working Group Conference on Friday, 5/11/2012. Signed by Magistrate Judge Sally Shushan on 5/14/2012.(Reference: ALL CASES)(caa, ) (Entered: 05/15/2012) |
| MDL 2179 | 6527 | 05/17/2012 | TRANSCRIPT of Discovery Status Conference held on May 11, 2012 before Judge Sally Shushan. Court Reporter/Recorder Susan Zielie, Telephone number (504) 589-7781. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Request. Release of Transcript Restriction set for 8/15/2012. (Reference: ALL CASES)(clu, ) (Entered: 05/17/2012) |
| MDL 2179 | 6569 | 05/22/2012 | ORDER Regarding Working Group Conference on Friday, 5/18/2012. Signed by Magistrate Judge Sally Shushan on 5/22/2012.(Reference: ALL CASES)(caa, ) (Entered: 05/22/2012) |
| MDL 2179 | 6574 | 05/22/2012 | TRANSCRIPT of Discovery Status Conference held on May 18, 2012 before Judge Sally Shushan. Court Reporter/Recorder Toni Tusa, Telephone number (504) 589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 8/20/2012. (Reference: ALL CASES)(clu, ) (Entered: 05/22/2012) |
| MDL 2179 | 6578 | 05/23/2012 | ORDER Regarding Rule 30(b)(6) Depositions for Phase Two. Signed by Magistrate Judge Sally Shushan on 5/23/2012.(Reference: ALL CASES)(caa, ) (Entered: 05/23/2012) |
| MDL 2179 | 6605 | 06/01/2012 | FIRST AMENDED ORDER re 6578 Order on Rule 30(b)(6) Depositions for Phase Two. Signed by Magistrate Judge Sally Shushan on 6/1/2012.(Reference: ALL CASES)(caa, ) (Entered: 06/01/2012) |
| MDL 2179 | 6615 | 06/04/2012 | ORDER: Working Group Conference on Friday, 6/1/2012. Signed by Magistrate Judge Sally Shushan on 6/4/2012.(Reference: ALL CASES)(blg) (Entered: 06/04/2012) |
| MDL 2179 | 6616 | 06/04/2012 | PRETRIAL ORDER NO. 49: Establishing Special Docket for Filing Objections to the Proposed Settlements (10-7777). Signed by Judge Carl Barbier on 6/4/2012.(Reference: 12-968 and 12-970; cases within pleading bundles B1 and B3)(blg) (Entered: 06/04/2012) |
| MDL 2179 | 6618 | 06/05/2012 | Letter to Judge Shushan from Federal Government Interests (Sarah D. Himmelhoch) dated 6/5/2012 (Reference: ALL CASES)(caa, ) (Entered: 06/05/2012) |
| MDL 2179 | 6621 | 06/06/2012 | NOTICE of Filing of Stipulations Under the Framework for Early Restoration Addressing Injuries Resulting from the Deepwater Horizon Oil Spill by United States of America, Alabama State, Louisiana State, and BP Exploration and Production, Inc. re 2239 Report on Framework for Early Restoration Addressing Injuries. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | (Attachments: # 1 Appendix 1, # 2 Appendix 2, # 3 Appendix 3, # 4 Appendix 4, # 5 Appendix 5, # 6 Appendix 6, # 7 Appendix 7, # 8 Appendix 8)(Reference: 10-4536, 10-3059, 10-4183, 10-4182, 11-516)(O'Rourke, Steven) Modified on 6/8/2012 (blg). (Entered: 06/06/2012) |
| MDL 2179 | 6650 | 06/11/2012 | ORDERED that (1) BP's Challenges to 21 Deliberative Process Privilege Claims by U.S. 6594 are DENIED; and (2) the deadline for an appeal of this order is Friday, June 15, 2012. Signed by Magistrate Judge Sally Shushan. (Attachments: # 1 Appendix)(Reference: All Cases)(gec, ) (Entered: 06/11/2012) |
| MDL 2179 | 6662 | 06/13/2012 | TRANSCRIPT of Working Group Status Conference held on June 8, 2012 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 9/11/2012. (Reference: ALL CASES)(clu, ) (Entered: 06/13/2012) |
| MDL 2179 | 6664 | 06/13/2012 | ORDER regarding Working Group Conference on Friday, 6/8/2012. Signed by Magistrate Judge Sally Shushan on 6/13/2012.(Reference: ALL CASES)(gec, ) (Entered: 06/13/2012) |
| MDL 2179 | 6698 | 06/18/2012 | CONSENT DECREE between the UNITED STATES and MOEX OFFSHORE 2007 LLC as set forth in document 5743 , granting 6436 motion for entry of consent decree. Signed by Judge Carl Barbier on 6/18/12.(Reference: 10-4536)(sek, ) (Main Document 6698 replaced on 6/19/2012) (gec, ). (Entered: 06/18/2012) |
| MDL 2179 | 6704 | 06/18/2012 | ORDER regarding Working Group Conference on Friday, 6/15/2012. Signed by Magistrate Judge Sally Shushan on 6/18/2012.(Reference: ALL CASES)(caa, ) (Entered: 06/18/2012) |
| MDL 2179 | 6708 | 06/19/2012 | MEMORANDUM filed by Federal Government Interests re 6685 MOTION for APPEAL/REVIEW OF MAGISTRATE JUDGE DECISION to District Court re 6650 Order Regarding 21 Deliberative Process Privilege Claims by United States Opposing BP's Objections. (Reference: All Cases)(Himmelhoch, Sarah) (Entered: |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
|  |  |  | 06/19/2012) |
| MDL 2179 | 6718 | 06/16/2012 | Letter (e-mail) to Judge Shushan from United States (Scott M. Cernich) dated 6/16/2012 regarding United States Challenges to BP Privilege Claims. (Reference: ALL CASES(caa, ) (Entered: 06/21/2012) |
| MDL 2179 | 6721 | 06/18/2012 | Letter (e-mail) to Judge Shushan from United States (Jeffrey M. Prieto & Judy B. Harvey) dated 6/18/2012 Regarding BPs Proposal to Take Six Additional Non-party 30(b)(6) Depositions (Attachments: # 1 Attachment A - K) (Reference: ALL CASES(caa, ) (Entered: 06/21/2012) |
| MDL 2179 | 6795 | 06/26/2012 | ORDER regarding Working Group Conference on Friday, 6/22/2012. Signed by Magistrate Judge Sally Shushan. (Attachments: # 1 Attachment)(Reference: ALL CASES(caa, ) (Entered: 06/26/2012) |
| MDL 2179 | 6800 | 06/26/2012 | Letter (e-mail) to Judge Shushan from United States (Jeffrey M. Prieto & Judy B. Harvey) dated 6/25/2012 Reply Brief Regarding BPs Proposal to Take Six Additional Non-party 30(b)(6) Depositions. (Reference: All Cases)(gec, ) (Entered: 06/26/2012) |
| MDL 2179 | 6805 | 06/27/2012 | Letter (e-mail) to Judge Shushan from United States (Judy B. Harvey) dated 6/21/2012 Brief Regarding Anadarko's Objections to its Phase Two Rule 30(b)(6) Deposition Notice. (Reference: ALL CASES)(gec, ) (Entered: 06/27/2012) |
| MDL 2179 | 6808 | 06/27/2012 | ORDER re 6721 Objections of the U.S. to BPs Inclusion of Six Non-Partiesto be Deposed in Phase Two. Signed by Magistrate Judge Sally Shushan on 6/27/2012.(Reference: ALL CASES)(caa, ) (Entered: 06/27/2012) |
| MDL 2179 | 6809 | 06/27/2012 | Letter (e-mail) to Judge Shushan from United States (Thomas A. Benson) dated 6/26/2012 regarding Transocean's Challenge to 22 of the United States' Confidentiality Promise Privilege Claims. (Reference: ALL CASES)(gec, ) (Entered: 06/27/2012) |
| MDL 2179 | 6851 | 07/06/2012 | REPLY to Response to Motion filed by Federal Government Interests re MOTIONS for Summary Judgment on Derivative Immunity and Preemption Grounds 6536 , 6538 , 6541 , 6546 , 6547 , 6551 , 6553 , 6557 , 6559 . (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: All Cases in Pleading Bundle B3)(O'Rourke, Steven) Modified on 7/9/2012 (gec, ). (Entered: 07/06/2012) |
| MDL | 6867 | 07/06/2012 | Letter (e-mail) to Judge Shushan from United States |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2179 | | | (Scott M. Cernich) dated 7/3/2012 United States' Challenges to BP Privilege Claims. (Reference: 10md2179)(gec, ) (Entered: 07/09/2012) |
| MDL 2179 | 6898 | 07/12/2012 | TRANSCRIPT of Discovery Status Conference held on June 22, 2012 before Judge Magistrate Judge Sally Shushan. Court Reporter/Recorder Susan Zielie, Telephone number 504-589-7781. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 10/10/2012. (Reference: All Cases)(rsg) (Entered: 07/12/2012) |
| MDL 2179 | 6912 | 07/16/2012 | PRETRIAL ORDER No. 50: Amending Pre-trial Order 13 to Govern theProduction of Certain Unclassified but Controlled Informationby the United States. Signed by Judge Carl Barbier on 7/13/2012.(Reference: All Cases)(gec, ) (Entered: 07/17/2012) |
| MDL 2179 | 6913 | 07/17/2012 | TRANSCRIPT of Discovery Status Conference held on May 3, 2012 before Judge Sally Shushan. Court Reporter/Recorder Karen Ibos, Telephone number (504) 589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 10/15/2012. (Reference: ALL CASES)(clu, ) (Entered: 07/17/2012) |
| MDL 2179 | 6914 | 07/17/2012 | TRANSCRIPT of Working Group Status Conference held on June 1, 2012 before Judge Sally Shushan. Court Reporter/Recorder Karen Ibos, Telephone number (504) 589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 10/15/2012. (Reference: ALL CASES)(clu, ) (Entered: 07/17/2012) |
| MDL | 6932 | 07/19/2012 | TRANSCRIPT of Monthly Status Conference held on |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2179 | | | July 13, 2012 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 10/17/2012. (Reference: ALL CASES)(clu, ) (Entered: 07/19/2012) |
| MDL 2179 | 6992 | 07/27/2012 | TRANSCRIPT of Working Group Status Conference held on July 20, 2012 before Judge Sally Shushan. Court Reporter/Recorder Toni Tusa, Telephone number (504) 589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 10/25/2012. (Reference: ALL CASES)(clu, ) (Entered: 07/27/2012) |
| MDL 2179 | 7006 | 07/30/2012 | Letter (e-mail) to Judge Shushan from United States (A. Nathaniel Chakeres) dated 7/18/2012 regarding The Court's July 13, 2012 Order Regarding Schedule I Challenges to BP's Privilege Logs. (Reference: ALL CASES)(gec, ) (Entered: 07/30/2012) |
| MDL 2179 | 7010 | 07/30/2012 | Letter (e-mail) to Judge Shushan from United States (Scott M. Cernich) dated 7/20/2012 regarding United States' Challenges to BP's Schedule I Privilege Claims; Order Regarding In Camera Inspection of BP's Claimed Privilege in Schedule I. (Reference: ALL CASES)(gec, ) (Entered: 07/30/2012) |
| MDL 2179 | 7049 | 08/06/2012 | PRE-TRIAL ORDER NO. 51: [Governing Subpoenas to Third Parties]. IT IS HEREBY ORDERED that to keep the Court and all parties informed as to the status of documents or other objects (including deposition testimony) where the producing third party has decided to designate such as confidential, the following procedures as set forth in this order will govern. Signed by Judge Carl Barbier on 8/6/12.(Reference: all cases)(sek, ) (Entered: 08/06/2012) |
| MDL 2179 | 7055 | 08/07/2012 | ORDER regarding Working Group Conference on Friday, August 3, 2012. Signed by Magistrate Judge |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 08/07/2012) |
| MDL 2179 | 7057 | 08/07/2012 | Letter (e-mail) to Judge Shushan from the United States (Scott M. Cernich) dated 7/19/2012 regarding Schedule III Challenges to BP Privilege Claims. (Reference: ALL CASES)(gec, ) (Entered: 08/07/2012) |
| MDL 2179 | 7069 | 08/08/2012 | Letter (e-mail) to Judge Shushan from the United States (Abigail E. Andre') dated 7/26/2012 regarding United States' Privilege Challenges to Documents on BP's Macondo Tactical Response SharePoint Site. (Reference: ALL CASES)(gec, ) (Entered: 08/08/2012) |
| MDL 2179 | 7071 | 08/08/2012 | Letter (e-mail) to Judge Shushan from United States (Abigail E. Andr) dated 8/6/2012. United States' reply to BP's response to United States' Letter 7069 regarding United States' Privilege Challenges to Documents on BP'sMacondo Tactical Response SharePoint Site. (Reference: ALL CASES)(gec, ) (Entered: 08/08/2012) |
| MDL 2179 | 7076 | 08/09/2012 | STIPULATION by Federal Government Interests Regarding Source Control Signed on behalf of All Parties . (Reference: 10md2179)(Frost, Peter) Modified on 8/10/2012 (gec, ). Modified on 8/13/2012 (gec, ). (Entered: 08/09/2012) |
| MDL 2179 | 7107 | 08/13/2012 | ORDER regarding Working Group Conference on Friday, August 10, 2012. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 08/13/2012) |
| MDL 2179 | 7130 | 08/16/2012 | NOTICE of Filing of Stipulation Regarding Presentment by Plaintiffs' Steering Committee, BP Exploration & Production Inc., and BP America Production Company. (Attachments: # 1 Exhibit Stipulation Regarding Presentment)(Reference: All Cases including 12-970)(Haycraft, Don) Modified on 8/17/2012 (gec, ). (Entered: 08/16/2012) |
| MDL 2179 | 7142 | 08/17/2012 | MOTION for Entry of Order for Release of Phase 1 and Phase 2 Discovery Materials to the Dept. of Interior, Bureau of Safety and Environmental Enforcement by Plaintiff, United States of America . Motion(s) referred to Sally Shushan. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 10-4536, 10-2771)(Underhill, R) Modified on 8/20/2012 (gec, ). (Entered: 08/17/2012) |
| MDL 2179 | 7170 | 08/24/2012 | TRANSCRIPT of Working Group Discovery Status Conference held on August 10, 2012 before Magistrate Judge Sally Shushan. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 11/23/2012. (Reference: 10-2179)(rsg) Modified docket text on 8/27/2012 (jtd). (Entered: 08/24/2012) |
| MDL 2179 | 7175 | 08/24/2012 | TRANSCRIPT of Working Group Discovery Conference held on August 17, 2012 before Magistrate Judge Sally Shushan. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 11/23/2012. (Reference: All Cases)(rsg) Modified docket text on 8/27/2012 (jtd). (Entered: 08/24/2012) |
| MDL 2179 | 7218 | 08/31/2012 | ORDER: Working Group Conference on Friday, August 17, 2012. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 08/31/2012) |
| MDL 2179 | 7250 | 09/04/2012 | Letter (e-mail) to Judge Shushan from United States (Sarah D. Himmelhoch) dated 8/17/2012 re BP's Schedule 4 Challenges to the United States' Privilege Claims. (Reference: ALL CASES)(gec, ) (Entered: 09/04/2012) |
| MDL 2179 | 7251 | 09/04/2012 | Letter (e-mail) to Judge Shushan from United States (Scott M. Cernich) dated 8/31/2012 re BP's Withholding of Pre-July 18, 2010 Flow Rate Documents. (Reference: ALL CASES)(gec, ) (Entered: 09/04/2012) |
| MDL 2179 | 7258 | 09/04/2012 | Letter (e-mail) to Judge Shushan from United States (Scott M. Cernich) dated 8/17/2012 re 7119 Order Regarding Verification of Extrapolation of Privilege Claims by BP. (Reference: ALL CASES)(gec, ) (Entered: 09/04/2012) |
| MDL 2179 | 7261 | 09/04/2012 | Letter (e-mail) to Judge Shushan from United States (Steven O'Rourke) dated 8/22/2012 re Time Allocation. (Reference: ALL CASES)(gec, ) (Entered: 09/04/2012) |
| MDL 2179 | 7264 | 09/04/2012 | EXPARTE/CONSENT Joint MOTION to Dismiss Cross-Claims Against Each Other by Defendant. (Attachments: # 1 Proposed Order)(Reference: All Cases)(Haycraft, Don) (Entered: 09/04/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 7265 | 09/04/2012 | EXPARTE/CONSENT Joint MOTION to Dismiss Cross-Claims Against Each Other by Defendant. (Attachments: # 1 Proposed Order)(Reference: All Cases)(Haycraft, Don) (Entered: 09/04/2012) |
| MDL 2179 | 7277 | 09/04/2012 | PRE-TRIAL ORDER NO. 52: [Amending Pretrial Orders 27 and 17 on Deposition Protocol]; 1075 , 740 . Pre-Trial Orders 27 and 17 are amended & restated, to confirm that, with respect to Phase Two depositions, PSC representatives from MDL No. 2185 shall have the same rights & obligations concerning Phase Two deposition access, attendance, & participation as specified in Pre-Trial Orders 27 & 17 with respect to Phase One fact depositions. Further, PSC representatives from MDL No. 2185 may continue to receive, upon request, Phase Two expert reports from the BP Defendants, United States, & the PSC. PSC representatives from MDL No. 2185 shall continue to comply with Pre-Trial Order 13 protecting confidentiality, as amended. Unless expressly revised by this Order, the provisions of Pre-Trial Order 17 remain in full force and effect. Signed by Judge Carl Barbier on 9/4/12.(Reference: all cases)(sek, ) (Entered: 09/04/2012) |
| MDL 2179 | 7278 | 09/04/2012 | ORDER: The Court ORDERS that the Motion 7264 Of BP, Anadarko, Cameron, M-I, MOEX Offshore, And Weatherford To Voluntarily Dismiss With Prejudice Cross-Claims Against Each Other is GRANTED as set forth in document. Signed by Judge Carl Barbier on 9/4/12. (Reference: all cases)(sek, ) (Entered: 09/04/2012) |
| MDL 2179 | 7279 | 09/04/2012 | ORDER: The Court ORDERS that BP And Cameron's Motion 7265 To Voluntarily Dismiss With Prejudice Their Claims Against Each Other is GRANTED as set forth in document. Signed by Judge Carl Barbier on 9/4/12. (Reference: all cases)(sek, ) (Entered: 09/04/2012) |
| MDL 2179 | 7350 | 09/10/2012 | PRETRIAL ORDER NO. 53: [Re-Appointing Plaintiffs' Co-Liaison Counsel, Plaintiffs' Executive Committee, and Plaintiffs' Steering Committee]; the Court re-appoints the following counsel to the PSC: Brian H. Barr, Jeffery A. Breit, Elizabeth J. Cabraser, Philip F. Cossich, Jr., Robert T. Cunningham, Alphonso Michael Espy, Calvin C. Fayard, Jr., Robin L. Greenwald, Ervin A. Gonzalez, Rhon E. Jones, Matthew E. Lundy, Michael C. Palmintier, Joseph F. Rice, Paul M. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Sterbcow, Scott Summy, Mikal C. Watts, Conrad S. P. Williams. Additionally, the Court re-appoints James Parkerson Roy & Stephen J. Herman as Plaintiffs' Co-Liaison Counsel & ex-officio members of the PSC. The Court re-appoints James Parkerson Roy, Stephen J. Herman, Brian Barr, & Scott Summy to the Plaintiff Executive Committee. Appointees are charged with the responsibilities outlined in Pretrial Orders Nos. 1 & 8 & any other orders of the Court. Appointments are for one year from the date of this Order. Appointees may apply to be reappointed when their terms expire, pursuant to the procedures set forth in Pretrial Order No. 8 & further orders of this Court. Signed by Judge Carl Barbier on 9/10/12.(Reference: all cases)(sek, ) (Entered: 09/10/2012) |
| MDL 2179 | 7379 | 09/12/2012 | ORDER re Working Group Conference on Friday, September 7, 2012. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 09/12/2012) |
| MDL 2179 | 7426 | 09/17/2012 | ORDER Working Group Conference on Friday, September 14, 2012. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 09/17/2012) |
| MDL 2179 | 7428 | 09/18/2012 | Letter (e-mail) to Judge Shushan from United States (Thomas A. Benson) dated 9/12/2012 re BP's Schedule V and Zantaz Challenges to the United States' Privilege Logs. (Reference: ALL CASES)(gec, ) (Entered: 09/18/2012) |
| MDL 2179 | 7430 | 09/18/2012 | Letter (e-mail) to Judge Shushan from United States (Thomas A. Benson) dated 9/16/2012; Response to Reply re BP's Schedule V and Zantaz Challenges to the United States' Privilege Logs. (Reference: ALL CASES)(gec, ) (Entered: 09/18/2012) |
| MDL 2179 | 7450 | 09/20/2012 | Letter (e-mail) to Judge Shushan from United States (Sarah D. Himmelhoch) dated 9/19/2012 re DPP Claims in US Privilege Logs 58 and 59. (Reference: ALL CASES)(gec, ) (Entered: 09/20/2012) |
| MDL 2179 | 7458 | 09/21/2012 | TRANSCRIPT of motion hearing held on September 14, 2012 before Judge Carl Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 12/20/2012. (Reference: ALL CASES)(rsg) (Entered: 09/21/2012) |
| MDL 2179 | 7459 | 09/21/2012 | TRANSCRIPT of Monthly Status Conference held on September 14, 2012 before Judge Carl Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 12/20/2012. (Reference: ALL CASES)(rsg) Modified docket text on 9/24/2012 (jtd). (Entered: 09/21/2012) |
| MDL 2179 | 7472 | 09/25/2012 | ORDER re Working Group Conference on Friday, September 21, 2012. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 09/25/2012) |
| MDL 2179 | 7503 | 09/28/2012 | TRANSCRIPT of Working Group Status Conference held on September 14, 2012 before Judge Sally Shushan. Court Reporter/Recorder Toni Tusa, Telephone number (504) 589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 12/27/2012. (Reference: ALL CASES)(clu, ) (Entered: 09/28/2012) |
| MDL 2179 | 7515 | 09/28/2012 | Letter (e-mail) to Judge Shushan from Judy B. Harvey (U.S.) dated 9/14/2012 re Anadarko's Declaration in Response to its Phase Two Rule 30(b)(6)Deposition Notice. (Reference: ALL CASES)(gec, ) (Entered: 09/28/2012) |
| MDL 2179 | 7539 | 10/03/2012 | TRANSCRIPT of Working Group Status Conference held on September 28, 2012 before Judge Sally Shushan. Court Reporter/Recorder Susan Zielie, Telephone number (504) 589-7781. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
|  |  |  | the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 1/2/2013. (Reference: ALL CASES)(clu, ) (Main Document 7539 replaced on 10/12/2012) (jtd). (Entered: 10/03/2012) |
| MDL 2179 | 7601 | 10/09/2012 | Letter (e-mail) to Judge Shushan from BP (Mark J. Nomellini) dated 9/27/2012 re Phase 2 Exhibit Lists. (Reference: ALL CASES)(gec, ) (Entered: 10/09/2012) |
| MDL 2179 | 7635 | 10/12/2012 | STIPULATED ORDER granting 7631 Motion for Stipulated Order Regarding the Issues Addressed in 7268 Order Regarding the PSC's Request for New Phase One Transocean Depositions and 7437 Order. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) Modified on 10/12/2012 (gec, ). (Entered: 10/12/2012) |
| MDL2179 | 7657 | 10/16/2012 | Letter (e-mail) to Judge Shushan from BP (Mark J. Nomellini) dated 10/9/2012 re Proposed Conventions for Creating and Exchanging Phase Two Trial Exhibit Lists. (Reference: ALL CASES)(gec, ) (Entered: 10/16/2012) |
| MDL 2179 | 7658 | 10/16/2012 | ORDER re Working Group Conference on Friday, October 12, 2012. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 10/16/2012) |
| MDL 2179 | 7713 | 10/12/2012 | TRANSCRIPT of Working Group Status Conference held on Octber 12, 2012 before Judge Sally Shushan. Court Reporter/Recorder Karen Ibos, Telephone number (504) 589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 1/22/2013. (Reference: ALL CASES)(clu, ) (Entered: 10/22/2012) |
| MDL 2179 | 7722 | 10/17/2012 | First Amended Answer by Defendant Halliburton Energy Services, Inc. to the First Amended Master Claim in Limitation and the First Amended Master Complaint, Cross-Claim, And Third-Party Complaint For Private Economic Losses ["B1 BUNDLE"]. (per order #7673) (Reference: All Cases, including No. 10-2771)(sek, ) (Entered: 10/22/2012) |
| MDL 2179 | 7723 | 10/17/2012 | First Amended Answer by Defendant Halliburton Energy Services, Inc.to the BP Defendants' Cross- |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Complaint and Third-Party Complaint (Doc. No. 2082 ). (per order #7673) (Reference: All Cases, including No. 10-2771) (sek, ) (Entered: 10/22/2012) |
| MDL 2179 | 7724 | 10/17/2012 | First Amended Answer by Defendant Halliburton Energy Services, Inc. files this its to the BP Defendants' Third- Party Complaint (Doc. No. 2083 ), (per order #7673)(Reference: All Cases, including No. 10-4536)(sek, ) (Entered: 10/22/2012) |
| MDL 2179 | 7738 | 10/23/2012 | Letter (e-mail) to Judge Shushan from United States (A. Nathaniel Chakeres) dated 10/19/2012 re BP's Renewed Request for Depositions of Third Party Contractors. (Attachments: # 1 Attachment A) (Reference: ALL CASES)(gec, ) (Entered: 10/23/2012) |
| MDL 2179 | 7743 | 10/24/2012 | ORDER regarding Working Group Conference on Friday, 10/19/2012. Signed by Magistrate Judge Sally Shushan on 10/24/2012.(Reference: ALL CASES)(caa, ) (Entered: 10/24/2012) |
| MDL 2179 | 7759 | 10/29/2012 | ORDER re Working Group Conference on Friday, October 26, 2012. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 10/29/2012) |
| MDL 2179 | 7810 | 11/01/2012 | THIRD AMENDED PRETRIAL ORDER NO. 41; [CASE MANAGEMENT ORDER NO. 5]: For the reasons explained in open court during the October 26, 2012 Status Conference, IT IS ORDERED that the following dates are changed: The Status Conference on Friday, November 16, 2012 is CANCELLED. A Status Conference is SCHEDULED for Tuesday, December 18, 2012 at 9:30 a.m. The Final Pretrial Conference previously scheduled for Tuesday, December 18, 2012, is RESCHEDULED for Friday, January 18, 2013 at 9:30 a.m. The Phase I Trial previously scheduled to commence on Monday, January 14, 2013, is RESCHEDULED for Monday, February 25, 2013 at 8:00 a.m.(Reference: all cases)(sek, ) (Entered: 11/01/2012) |
| MDL 2179 | 7812 | 11/01/2012 | THIRD AMENDMENT TO PRETRIAL ORDER NO. 1 2 . Signed by Judge Carl Barbier.(Reference: ALL CASES)(gec, ) (Entered: 11/01/2012) |
| MDL 2179 | 7827 | 11/02/2012 | TRANSCRIPT of Monthly Status Conference held on October 26, 2012 before Judge Carl J. Barbier. Court Reporter/Recorder Toni Tusa, Telephone number (504) 589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 1/31/2013. (Reference: ALL CASES)(clu, ) (Entered: 11/02/2012) |
| MDL 2179 | 7837 | 11/05/2012 | TRANSCRIPT of Working Group Status Conference held on November 2, 2012 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 2/4/2013. (Reference: ALL CASES)(clu, ) (Entered: 11/05/2012) |
| MDL 2179 | 7839 | 11/05/2012 | ORDER re Working Group Conference on Friday, November 2, 2012. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 11/05/2012) |
| MDL 2179 | 7857 | 11/07/2012 | TRANSCRIPT of Discovery Status Conference held on October 26, 2012 before Judge Sally Shushan. Court Reporter/Recorder Susan Zielie, Telephone number (504) 589-7781. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 2/5/2013. (Reference: ALL CASES)(clu, ) (Entered: 11/07/2012) |
| MDL 2179 | 7883 | 11/13/2012 | ORDER regarding Working Group Conference on Friday, November 9, 2012. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 11/13/2012) |
| MDL 2179 | 7888 | 11/14/2012 | ORDER Regarding Phase Two Exhibit Lists and Evidentiary Objections. The deadline for any appeal of this order is the close of business on 11/19/2012. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 11/14/2012) |
| MDL 2179 | 7892 | 11/15/2012 | TRANSCRIPT of Final Fairness Hearing held on November 8, 2012 before Judge Carl J. Barbier. Court |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 2/13/2013. (Reference: 12CA0968; 12CA0970)(clu, ) (Entered: 11/15/2012) |
| MDL 2179 | 7893 | 11/15/2012 | Letter (e-mail) to Judge Shushan from United States (A. Nathaniel Chakeres) dated 11/12/2012 re BP's Renewed Request for Depositions of Third Party Contractors. (Attachments: # 1 Attachment A) (Reference: ALL CASES)(gec, ) (Entered: 11/15/2012) |
| MDL 2179 | 7931 | 11/16/2012 | Halliburton Energy Services, Inc.'s ANSWER to 3059 1st Amended Master Complaint, with Jury Demand .(Reference: All Cases in Bundle B3; 10-2771)(Godwin, Donald) Modified text on 11/19/2012 (sek, ). (Entered: 11/16/2012) |
| MDL 2179 | 7932 | 11/16/2012 | The BP Parties' ANSWER to Complaint (FIRST AMENDED MASTER COMPLAINT IN ACCORDANCE WITH PTO NO. 11 [CASE MANAGEMENT ORDER NO. 1] SECTION III.B(3) [B3 BUNDLE]). (Reference: All Cases in Pleadings Bundle B3; 10-2771)(Haycraft, Don) Modified text on 11/19/2012 (sek, ). (Entered: 11/16/2012) |
| MDL 2179 | 7934 | 11/17/2012 | Transocean's ANSWER to 1744 1st Amended Master Complaint with Jury Demand .(Reference: 10-cv-2771)(Miller, Kerry) Modified text on 11/19/2012 (sek, ). (Entered: 11/17/2012) |
| MDL 2179 | 7937 | 11/19/2012 | ORDER regarding Working Group Conference on Friday, 11/16/2012. Signed by Magistrate Judge Sally Shushan on 11/19/2012.(Reference: ALL CASES)(caa, ) (Entered: 11/19/2012) |
| MDL 2179 | 7950 | 11/20/2012 | Letter (e-mail) to Judge Shushan from United States (Steven O'Rourke) dated 11/15/2012 re Wild Well Deposition Duration and Scheduling. (Reference: ALL CASES)(gec, ) (Entered: 11/20/2012) |
| MDL 2179 | 8065 | 12/04/2012 | ORDER regarding Working Group Conference on Friday, November 30, 2012. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 12/04/2012) |
| MDL 2179 | 8077 | 12/07/2012 | Letter (e-mail) to Judge Shushan from A Nathaniel Chakeres dated 12/6/2012 re Anadarko's Request for |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Additional Deposition Time with Stewart Griffiths. (Attachments: # 1 A, # 2 B, # 3 C, # 4 D, # 5 E) (Reference: ALL CASES)(gec, ) (Entered: 12/07/2012) |
| MDL 2179 | 8080 | 12/07/2012 | PRE-TRIAL ORDER #54: Regarding Pre-Trial Procedures for February 25, 2013 Phase One Trial. Signed by Judge Carl Barbier on 12/7/12. (Attachments: # 1 Exhibit A)(Reference: all cases)(sek, ) (Entered: 12/07/2012) |
| MDL2179 | 8109 | 12/19/2012 | Exhibit List by All Plaintiffs. (Attachments: # 1 Exhibit A - Exhibit List)(Reference: All Cases (including No.10-2771))(Herman, Stephen) (Entered: 12/19/2012) |
| MDL2179 | 8110 | 12/19/2012 | Exhibit List by State of Louisiana. (Reference: 10-3059, 11-516)(Kanner, Allan) Modified on 12/20/2012 (gec, ). (Entered: 12/19/2012) |
| MDL2179 | 8111 | 12/19/2012 | Exhibit List by Defendant Halliburton Energy Services, Inc. (Reference: All Cases)(Godwin, Donald) Modified on 12/20/2012 (gec, ). (Entered: 12/19/2012) |
| MDL2179 | 8112 | 12/19/2012 | Exhibit List by Defendant Cameron International Corporation. (Reference: ALL CASES, 10-2771)(Beck, David) Modified on 12/20/2012 (gec, ). (Entered: 12/19/2012) |
| MDL2179 | 8113 | 12/19/2012 | Exhibit List by Defendants Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc. (Attachments: # 1 Exhibit A)(Reference: ALL CASES, 10-2771)(Miller, Kerry) Modified on 12/20/2012 (gec, ). (Entered: 12/19/2012) |
| MDL2179 | 8114 | 12/19/2012 | Exhibit List by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. (Attachments: # 1 Exhibit A)(Reference: All Cases, 10-2771)(Haycraft, Don) Modified on 12/20/2012 (gec, ). (Entered: 12/19/2012) |
| MDL2179 | 8115 | 12/19/2012 | Exhibit List by Defendants Anadarko Petroleum Corporation and Anadarko E&P Company LP. (Reference: All Cases)(Kirby, Ky) Modified on 12/20/2012 (gec, ). (Entered: 12/19/2012) |
| MDL 2179 | 8116 | 12/20/2012 | Letter to Judge Shushan from State of Alabama dated 12/19/2012 regarding Phase Two Exhibit List(Reference: All Cases)(Maze, Corey) Modified on 12/21/2012 (gec, ). (Entered: 12/20/2012) |
| MDL 2179 | 8121 | 12/21/2012 | TRANSCRIPT of Discovery Status Conference held on December 18, 2012 before Judge Sally Shushan. Court Reporter/Recorder Susan Zielie, Telephone number (504) 589-7781. Transcript may be viewed at the court public terminal or purchased through the Court |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 3/21/2013. (Reference: ALL CASES)(clu, ) (Entered: 12/21/2012) |
| MDL 2179 | 8123 | 12/21/2012 | ORDER regarding Working Group Conference on Tuesday, December 18, 2012. Signed by Magistrate Judge Sally Shushan. (Attachments: # 1 Phase Two Trial Preparation Timeline)(Reference: ALL CASES)(gec, ) (Entered: 12/21/2012) |
| MDL 2179 | 8143 | 12/28/2012 | Letter (e-mail) to Judge Shushan from the United States (Sarah D. Himmelhoch) dated 12/21/2012 regarding Insufficiency of BP's 30(b)(6) Witnesses. (Reference: ALL CASES)(gec, ) (Entered: 12/28/2012) |
| MDL 2179 | 8163 | 01/04/2013 | FIFTH STIPULATED ORDER EXTENDING TIME TO RESPOND TO COMPLAINT IN THE SECOND EXCESS LAYER INSURANCE INTERPLEADER; ORDERED that the Stipulated Motion 8162 is GRANTED, & deadline for BP Exploration & Production Inc., BP America Production Company, BP Corporation North America Inc., BP Products North America Inc., BP America Inc., Transocean Holdings, LLC, Transocean Offshore Deepwater Drilling Inc., & Transocean Deepwater Inc. to respond to the Complaint in this case is hereby extended to and including January 18, 2013. Signed by Judge Carl Barbier on 1/3/13. (Reference: 12-1978)(sek, ) (Entered: 01/04/2013) |
| MDL 2179 | 8173 | 01/04/2013 | AMENDED PRE-TRIAL ORDER NO. 54: Regarding Pre-Trial Procedures for February 25, 2013 Phase One Trial as set forth in document. Signed by Judge Carl Barbier on 1/4/13. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: all cases)(sek, ) (Entered: 01/04/2013) |
| MDL 2179 | 8183 | 01/07/2013 | Letter to Judge Shushan from James Parkerson Roy and Stephen J. Herman dated 1/3/2013, re Halliburton's Failure to Produce ESI in Accordance with PTO 16. (Reference: ALL CASES)(caa, ) (Entered: 01/07/2013) |
| MDL 2179 | 8184 | 01/07/2013 | ORDER regarding Working Group Conference on Friday, 1/4/2013 Signed by Magistrate Judge Sally Shushan on 1/7/2013.(Reference: ALL CASES)(caa, ) (Entered: 01/07/2013) |
| MDL 2179 | 8188 | 01/08/2013 | TRANSCRIPT of Working Group Status Conference held on January 4, 2013 before Judge Sally Shushan. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Court Reporter/Recorder Susan Zielie, Telephone number (504) 589-7781. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 4/8/2013. (Reference: ALL CASES)(clu, ) (Entered: 01/08/2013) |
| MDL 2179 | 8213 | 01/11/2013 | MOTION for Partial Summary Judgment by Defendant BP Exploration & Production Inc. (Attachments: # 1 Memorandum in Support, # 2 Statement of Contested/Uncontested Facts, # 3 Proposed Order, # 4 Exhibit A, # 5 Exhibit B, # 6 Exhibit C, # 7 Exhibit D, # 8 Exhibit E, # 9 Exhibit F, # 10 Exhibit G, # 11 Exhibit H, # 12 Exhibit I, # 13 Exhibit J)(Reference: All Cases (including 10-4536))(Haycraft, Don) Modified on 1/14/2013 (gec, ). (Entered: 01/11/2013) |
| MDL 2179 | 8220 | 01/11/2013 | Letter (e-mail) to Judge Shushan from Plaintiffs (James Parkerson Roy, Stephen J. Herman) dated 1/9/2013 re Halliburton's Failure to Produce ESI in Accordance with PTO 16. (Reference: ALL CASES)(gec, ) (Entered: 01/11/2013) |
| MDL2179 | 8225 | 01/11/2013 | Exhibit List and MOTION for Leave to Add Certain Exhibits by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. (Attachments: # 1 Exhibit A)(Reference: All Cases)(Haycraft, Don) Modified on 1/14/2013 (gec, ). Modified on 1/16/2013 (gec, ). (Entered: 01/11/2013) |
| MDL2179 | 8227 | 01/11/2013 | Exhibit List by Defendant Cameron International Corporation. (Reference: ALL CASES and 10-2771)(Beck, David) Modified on 1/14/2013 (gec, ). (Entered: 01/11/2013) |
| MDL2179 | 8228 | 01/11/2013 | Exhibit List and MOTION for Leave to Add Certain Exhibits by Defendant Halliburton Energy Service's, Inc. (Attachments: # 1 Exhibit A)(Reference: ALL CASES)(Godwin, Donald) Modified on 1/14/2013 (gec, ). Modified on 1/16/2013 (gec, ). (Entered: 01/11/2013) |
| MDL 2179 | 8229 | 01/14/2013 | ORDER Regarding the PSC's Motion to Compel Halliburton to Produce ESI "icon" Documents (Rec. doc. 8183 ). It is ORDERED that the motion is GRANTED; Halliburton shall produce the 19 icon documents by 1/18/2013; the PSC is GRANTED leave to amend its Phase One exhibit list to add the 19 icon |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | documents; the deadline for an appeal of this order is 1/17/2013; and in absence of an order from District Judge Barbier, this order shall not be stayed pending its appeal. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 01/14/2013) |
| MDL 2179 | 8233 | 01/14/2013 | Letter (e-mail) to Judge Shushan from United States dated 1/11/2013 re Response to BP Request to Add Will-Call Witnesses. (Reference: ALL CASES)(gec, ) (Entered: 01/14/2013) |
| MDL 2179 | 8240 | 01/14/2013 | **DEFICIENT** OBJECTIONS by Defendants Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc. - *Transocean's Phase Two Exhibit Objections - First Installment* (Attachments: # 1 Exhibit A)(Reference: ALL CASES & 10-2771)(Miller, Kerry) Modified on 1/15/2013 (gec, ). (Entered: 01/14/2013) |
| MDL 2179 | 8241 | 01/14/2013 | OBJECTIONS to *First Installment of Phase Two Good Faith Trial Exhibit Lists* by Defendants Anadarko Petroleum Corporation, Anadarko E&P Company re 8109 Exhibit List, 8114 Exhibit List, 8110 Exhibit List, 8111 Exhibit List, 8112 Exhibit List, 8113 Exhibit List. (Attachments: # 1 Exhibit 1)(Reference: All Cases.)(Kirby, Ky) Modified on 1/15/2013 (gec, ). (Entered: 01/14/2013) |
| MDL 2179 | 8242 | 01/14/2013 | OBJECTIONS *to Phase Two Exhibits Designated By Other Parties and First Amended Objections to Phase One Exhibits Designated By Other Parties* by Defendant Halliburton Energy Services, Inc. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: ALL CASES, 10-2771)(Godwin, Donald) Modified on 1/15/2013 (gec, ). (Entered: 01/14/2013) |
| MDL 2179 | 8246 | 01/15/2013 | ORDER regarding Working Group Conference on Friday, January 11, 2013. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 01/15/2013) |
| MDL 2179 | 8262 | 01/17/2013 | TRANSCRIPT of Working Group Status Conference held on January 11, 2013 before Judge Sally Shushan. Court Reporter/Recorder Toni Tusa, Telephone number (504) 589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 4/17/2013. (Reference: ALL CASES)(clu, ) (Entered: 01/17/2013) |
| MDL 2179 | 8317 | 01/24/2013 | ORDER Regarding Working Group Conference on Friday, January 18, 2013. Signed by Magistrate Judge Sally Shushan on 1/23/2013.(Reference: ALL CASES)(gec, ) (Entered: 01/24/2013) |
| MDL 2179 | 8346 | 01/24/2013 | Letter (e-mail) to Judge Shushan from the United States (Sarah D. Himmelhoch) dated 1/16/2013 re United States Rule 30(b)(6) Deposition. (Reference: ALL CASES) (Reference: ALL CASES)(gec, ) (Entered: 01/25/2013) |
| MDL 2179 | 8352 | 01/25/2013 | RESPONSE to Motion filed by the United States of America re 8296 MOTION in Limine to Exclude Certain Evidence Related to Criminal Proceedings, 8287 MOTION in Limine to Preclude the Introduction of Evidence Regarding Instances of Prior Alleged Improper Conduct Unrelated to the Macondo Well Incident, 8295 MOTION in Limine to Exclude Evidence Related to the SEC Settlement, 8294 MOTION in Limine to Exclude Evidence of the EPA Suspension. (Reference: All Cases)(O'Rourke, Steven) Modified on 1/28/2013 (gec, ). (Entered: 01/25/2013) |
| MDL 2179 | 8362 | 01/25/2013 | ORDERED that any responses to BP's Motion for Partial Summary Judgment Against the United States with Respect to Its Claims for Civil Penalties for the More Than 800,000 Barrels of Oil that Were Collected and Never Released into the Environment During the Deepwater Horizon Oil Spill (Rec. Doc. 8213 ) shall be filed no later than Friday, February 15, 2013. Any replies shall be filed no later than Friday, February 22, 2013. Signed by Judge Carl Barbier on 1/25/13.(Reference: 10-4536)(sek, ) (Entered: 01/25/2013) |
| MDL 2179 | 8373 | 01/28/2013 | ORDER regarding Working Group Conference on 1/25/2013. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 01/28/2013) |
| MDL 2179 | 8391 | 01/29/2013 | Letter (e-mail) to Judge Shushan by United States re BP's 8343 Letter regarding Trial Confidentiality Issues. (Reference: ALL CASES)(gec, ) (Entered: 01/29/2013) |
| MDL 2179 | 8417 | 01/30/2013 | MOTION to Compel *Production of Previously-Withheld Documents Pursuant to the Crime-Fraud Exception to the Attorney-Client Privilege* by Plaintiff United States. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Motion(s) referred to Sally Shushan. (Attachments: # 1 Proposed Order)(Reference: ALL CASES)(Benson, Thomas) (Additional attachment(s) added on 1/31/2013: # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9 Confidential: Pending Motion to File under Seal, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17 Confidential: Pending Motion to File under Seal, # 19 Exhibit 18 Confidential: Pending Motion to File under Seal, # 20 Exhibit 19 Confidential: Pending Motion to File under Seal, # 21 Exhibit 20, # 22 Exhibit 21 Confidential: Pending Motion to File under Seal) (gec, ). Modified on 1/31/2013 (gec, ). (Additional attachment(s) added on 1/31/2013: # 23 Memorandum in Support) (gec, ). (Entered: 01/30/2013) |
| MDL 2179 | 8419 | 01/30/2013 | **ERROR: FILED AS A SEPARATE DOCUMENT; NOW ATTACHED TO REC. DOC. 8417** MEMORANDUM filed by Plaintiff United States re 8417 MOTION to Compel Production of Previously-Withheld Documents Pursuant to the Crime-Fraud Exception to the Attorney-Client Privilege . (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9 (Confidential: Pending Motion to File under Seal, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17 (Confidential: Pending Motion to File under Seal, # 18 Exhibit 18 (Confidential: Pending Motion to File under Seal, # 19 Exhibit 19 (Confidential: Pending Motion to File under Seal, # 20 Exhibit 20, # 21 Exhibit 21 (Confidential: Pending Motion to File under Seal)(Reference: ALL CASES)(Benson, Thomas) Modified on 1/31/2013 (gec, ). (Entered: 01/30/2013) |
| MDL 2179 | 8457 | 02/01/2013 | EXPARTE/CONSENT MOTION for Joinder *to the United States' Motion to Compel Production of Previously-Withheld Documents Pursuant to the Crime-Fraud Exception to the Attorney-Client Privilege* by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater Inc. and Triton Asset Leasing GmbH. (Reference: ALL CASES)(Miller, Kerry) Modified on 2/1/2013 (gec, ). (Entered: 02/01/2013) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 8462 | 02/01/2013 | TRANSCRIPT of Working Group Conference held on August 3, 2012 before Magistrate Judge Sally Shushan. Court Reporter/Recorder Jodi Simcox, Telephone number 504-589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 5/2/2013. (Reference: All Cases)(rsg) (Entered: 02/01/2013) |
| MDL 2179 | 8463 | 02/01/2013 | TRANSCRIPT of Working Group Conference held on Septermber 21, 2012 before Magistrate Judge Sally Shushan. Court Reporter/Recorder Jodi Simcox, Telephone number 504-589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 5/2/2013. (Reference: All Cases)(rsg) (Entered: 02/01/2013) |
| MDL 2179 | 8464 | 02/01/2013 | TRANSCRIPT of Working Group Conference held on October 19, 2012 before Magistrate Judge Sally Shushan. Court Reporter/Recorder Jodi Simcox, Telephone number 504-589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 5/2/2013. (Reference: All Cases)(rsg) (Entered: 02/01/2013) |
| MDL 2179 | 8465 | 02/01/2013 | TRANSCRIPT of Working Group Conference held on November 30, 2012 before Magistrate Judge Sally Shushan. Court Reporter/Recorder Jodi Simcox, Telephone number 504-589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Redaction Request. Release of Transcript Restriction set for 5/2/2013. (Reference: All Cases)(rsg) (Entered: 02/01/2013) |
| MDL 2179 | 8551 | 02/13/2013 | Letter (e-mail) to Judge Shushan from United States (Sarah D. Himmelhoch) dated 1/30/2013 re BP's Partial Motion for Reconsideration re its Rule 30(b)(6)Deposition. (Reference: ALL CASES)(gec, ) (Entered: 02/13/2013) |
| MDL 2179 | 8561 | 02/13/2013 | Letter (e-mail) to Judge Shushan from United States (Sarah D. Himmelhoch) dated 2/4/7013 re Partial Motion to Clarify or Reconsider Order re BP's Motion for Rule 30(b)(6) Testimony from the United States (Doc. No. 8466 ). (Reference: ALL CASES)(gec, ) (Entered: 02/13/2013) |
| MDL 2179 | 8586 | 02/15/2013 | Letter (e-mail) to the United States (Sarah D. Himmelhoch) from BP (Robert R. Gasaway) dated 11/29/2012 re Preparation of BP Rule 30(b)(6) Witnesses. (Reference: ALL CASES)(gec, ) (Entered: 02/15/2013) |
| MDL 2179 | 8587 | 02/15/2013 | MOTION in Limine to *Admit Nine Trial Exhibits* by Plaintiff United States. (Attachments: # 1 Proposed Order, # 2 Memorandum in Support (REDACTED), # 3 Att. 1 (Exhibit 8804) Part 1 of 2, # 4 Att. 1 (Exhibit 8804) Part 2 of 2, # 5 Att. 2 (Exhibit 9453) (Placeholder for Confidential Document), # 6 Att. 3 (P. Bartoszek Email), # 7 Att. 4 (Mason Dep. Excerpts), # 8 Att. 5 (Ballard Dep. Excerpts), # 9 Att. 6 (Exhibit 3220), # 10 Att. 7 (Lockett Dep. Excerpts), # 11 Att. 8 (Hill Dep. Excerpts), # 12 Att. 9 (Rygg Dep. Excerpts), # 13 Att. 10 (Exhibit 8865) (Placeholder for Confidential Document), # 14 Att. 11 (Liao Dep. Excerpts), # 15 Att. 12 (Exhibit 9455) (Placeholder for Confidential Document), # 16 Att. 13 (Exhibit 10468) (Placeholder for Confidential Document), # 17 Att. 14 (DeCoste Dep. Excerpts), # 18 Att. 15 (Holt Dep. Excerpts), # 19 Att. 16 (Exhibit 10518) (Placeholder for Confidential Document), # 20 Att. 17 (Matice Dep. Excerpts), # 21 Att. 18 (Saidi Dep. Excerpts), # 22 Att. 19 (Williams Dep. Excerpts), # 23 Att. 20 (Exhibit 11189) (Placeholder for Confidential Document), # 24 Att. 21 (Exhibit 10346) (Placeholder for Confidential Document), # 25 Att. 22 (Barnett Dep. Excerpts), # 26 Att. 23 (Exhibit 10622) (Placeholder for Confidential Document))(Reference: ALL CASES)(Benson, Thomas) Modified on 2/19/2013 (gec, ). Modified on 3/5/2013 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | (gec, ). (Entered: 02/15/2013) |
| MDL2179 | 8588 | 02/15/2013 | EXPARTE/CONSENT MOTION to Seal Unredacted Brief and Attachments 2, 10, 12, 20, 21, 23 re 8587 MOTION in Limine to Admit Nine Trial Exhibits by Plaintiff United States. (Attachments: # 1 Proposed Order)(Reference: ALL CASES)(Benson, Thomas) Modified on 2/19/2013 (gec, ). (Entered: 02/15/2013) |
| MDL 2179 | 8603 | 02/19/2013 | ORDER Regarding Transocean's Motion to Join U.S. Motion to Compel (Rec. doc. 8457 ). ORDERED that Transocean's motion is GRANTED; and the deadline for Transocean's reply is Thursday, March 7. Signed by Magistrate Judge Sally Shushan. (Reference: ALL CASES)(gec, ) (Entered: 02/19/2013) |
| MDL 2179 | 8611 | 02/19/2013 | ORDER regarding Working Group Conference on 2/15/2013. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 02/19/2013) |
| MDL 2179 | 8620 | 02/19/2013 | STIPULATION mooting 8213 BP's MOTION for Partial Summary Judgment against the United States as set forth in document; SO ORDERED. Signed by Judge Carl Barbier on 2/19/13.(Reference: 10-4536)(sek, ) (Entered: 02/19/2013) |
| MDL 2179 | 8658 | 02/21/2013 | EXPARTE/CONSENT MOTION for Leave to File Amended Answer by Defendants BP America Inc., BP Corporation North America Inc., BP Company North America Inc., BP Products North America Inc., BP Exploration & Production Inc., and BP p.l.c. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Amended Answer)(Reference: State of Veracruz, Republic Of Mexico 10-4239)(Haycraft, Don) Modified on 2/22/2013 (gec, ). (Entered: 02/21/2013) |
| MDL 2179 | 8697 | 02/26/2013 | ORDER Regarding Working Group Conference on 2/22/2013. Signed by Magistrate Judge Sally Shushan. (Attachments: # 1 Phase Two Trial Preparation Timeline)(Reference: ALL CASES)(gec, ) (Entered: 02/26/2013) |
| MDL 2179 | 8715 | 02/28/2013 | RESPONSE/MEMORANDUM in Opposition filed by Defendant BP Exploration & Production Inc. re 8417 MOTION to Compel *Production of Previously-Withheld Documents Pursuant to the Crime-Fraud Exception to the Attorney-Client Privilege*. (Attachments: # 1 Exhibit 1-7)(Reference: All Cases (Including 10-4536))(Haycraft, Don) Modified on 3/1/2013 (gec, ). (Entered: 02/28/2013) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 8733 | 03/01/2013 | REPLY to Response to Motion filed by the United States re 8587 MOTION in Limine to *Admit Nine Trial Exhibits (Phase Two)*. (Attachments: # 1 Att. 24, DeCoste Deposition Excerpts, # 2 Att. 25, Sogge Deposition Excerpts)(Reference: ALL CASES)(Benson, Thomas) Modified on 3/4/2013 (gec, ). (Entered: 03/01/2013) |
| MDL 2179 | 8760 | 03/04/2013 | TRANSCRIPT of Discovery Status Conference held on March 1, 2013 before Magistrate Judge Sally Shushan. Court Reporter/Recorder Susan Zielie, Telephone number 504-589-7781. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 6/3/2013. (Reference: All Cases)(rsg) (Entered: 03/04/2013) |
| MDL 2179 | 8765 | 03/04/2013 | STIPULATED CASE MANAGEMENT ORDER Regarding Second Excess Layer Insurance Interpleader. Signed by Magistrate Judge Sally Shushan.(Reference: 12-1978)(gec, ) (Entered: 03/04/2013) |
| MDL 2179 | 8786 | 03/04/2013 | ORDER regarding Working Group Conference on 3/1/2013. Signed by Magistrate Judge Sally Shushan. (Attachments: # 1 Exhibit)(Reference: ALL CASES)(gec, ) (Entered: 03/04/2013) |
| MDL 2179 | 8798 | 03/05/2013 | Supplemental ANSWER to Complaint by Defendants Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH. (Attachments: # 1 Exhibits A - D, 1 - 35, # 2 Exhibits 36 - 64, # 3 Exhibits 65 - 95)(Reference: All Transocean Answers as Set Forth on the Attached Exhibit "A")(gec, ) (Entered: 03/05/2013) |
| MDL 2179 | 8800 | 03/04/2013 | First AMENDED ANSWER to 3851 Cross-Claims of The BP Parties by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc., and Transocean Holdings LLC. (Attachments: # 1 Exhibits A - D, 1 - 35, # 2 Exhibits 36 - 64, # 3 Exhibits 65 - 95)(Reference: 11-1051)(gec, ) (Entered: 03/05/2013) |
| MDL 2179 | 8801 | 03/04/2013 | First AMENDED ANSWER to 2074 Counterclaim, Cross-Complaint, Third Party Complaint and Claim in Limitation of BP Parties by Defendants Transocean |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Offshore Deepwater Drilling, Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH. (Attachments: # 1 Exhibits A - D, 1 - 35, # 2 Exhibits 36 - 64, # 3 Exhibits 65 - 95) (Reference: 10-2771)(gec, ) (Entered: 03/05/2013) |
| MDL 2179 | 8803 | 03/04/2013 | Second AMENDED ANSWER to BP Exploration & Production, Inc.'s 2075 Crossclaim and Third Party Complaint by Defendants Transocean Offshore Deepwater DrillingInc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH. (Attachments: # 1 Exhibits A - D, 1 - 35, # 2 Exhibits 36 - 64, # 3 Exhibits 65 - 95)(Reference: 10-4536)(gec, ) (Entered: 03/05/2013) |
| MDL 2179 | 8809 | 03/05/2013 | OMNIBUS SUPPLEMENTAL ANSWER Asserting Affirmative Defense of Superseding Cause by Defendant Halliburton Energy Services, Inc. (Reference: ALL CASES and 10-2771)(gec, ) (Entered: 03/05/2013) |
| MDL 2179 | 8833 | 03/07/2013 | ORDER granting in part and denying in part 8587 Motion in Limine to Admit Nine Trial Exhibits, as provided herein. Signed by Magistrate Judge Sally Shushan on 3/7/2013. (Reference: ALL CASES)(caa, ) (Entered: 03/07/2013) |
| MDL 2179 | 8868 | 03/11/2013 | REPLY to Response to Motion filed by the United States re 8417 MOTION to Compel *Production of Previously-Withheld Documents Pursuant to the Crime-Fraud Exception to the Attorney-Client Privilege*. (Attachments: # 1 Ex. 1 (Placeholder for Confidential Doc.), # 2 Ex. 2 (Placeholder for Confidential Doc.), # 3 Ex. 3 (Excerpts of Lockett Deposition, # 4 Ex. 4 (Placeholder for Confidential Doc.), # 5 Ex. 5 (Placeholder for Confidential Doc.), # 6 Ex. 6 (May 14, 2010 Congressman Markey Letter), # 7 Ex. 7 (March 1, 2013 T. Benson Letter), # 8 Ex. 8 (March 5, 2013 T. Benson Email))(Reference: ALL CASES)(Benson, Thomas) Modified on 3/12/2013 (gec, ). (Entered: 03/11/2013) |
| MDL 2179 | 8877 | 03/12/2013 | ORDER regarding Working Group Conference on 3/8/2013. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 03/12/2013) |
| MDL 2179 | 8914 | 03/18/2013 | TRANSCRIPT of Working Group Conference held on March 8, 2013 before Judge Sally Shushan. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 6/17/2013. (Reference: All cases)(rsg) (Entered: 03/18/2013) |
| MDL 2179 | 9056 | 03/29/2013 | Exhibit List by Defendant Halliburton Energy Services, Inc. *Good Faith Phase Two Trial Exhibit List: Second Installment* . (Reference: ALL CASES)(Godwin, Donald) Modified on 4/1/2013 (gec, ). (Entered: 03/29/2013) |
| MDL 2179 | 9057 | 03/29/2013 | Exhibit List by Plaintiffs Steering Committee *Phase Two Exhibit List* . (Attachments: # 1 Exhibit A - PSC Phase Two Exhibit List)(Reference: All Cases (including No.10-2771))(Herman, Stephen) Modified on 4/1/2013 (gec, ). (Entered: 03/29/2013) |
| MDL 2179 | 9058 | 03/29/2013 | Exhibit List by Defendants Anadarko Petroleum Corporation, Anadarko E&P Company LP *Good Faith Phase Two Trial Exhibit List - Second Installment* . (Attachments: # 1 Exhibit A - APC, AE&P Phase II Trial Exhibit List, Second Installment)(Reference: All Cases)(Kirby, Ky) Modified on 4/1/2013 (gec, ). (Entered: 03/29/2013) |
| MDL 2179 | 9059 | 03/29/2013 | Exhibit List by Defendants BP Exploration & Production Inc., BP America Production Company, BP p.l.c. *Good Faith Phase II Trial Exhibit List-Second Installment* (Attachments: # 1 Exhibit A)(Reference: All Cases)(Haycraft, Don) Modified on 4/1/2013 (gec, ). (Entered: 03/29/2013) |
| MDL 2179 | 9060 | 03/29/2013 | Exhibit List by State of Louisiana *Good Faith Phase II Exhibit List 2nd Installment* . (Attachments: # 1 Exhibit A)(Reference: 10-3059, 11-516)(Kanner, Allan) Modified on 4/1/2013 (gec, ). (Entered: 03/29/2013) |
| MDL 2179 | 9061 | 03/29/2013 | Exhibit List by Defendants Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc. *Phase Two "Good Faith" Trial Exhibit List Second Installment* (Attachments: # 1 Exhibit - Second Installment Exhibit List)(Reference: All Cases & 10-2771)(Miller, Kerry) Modified on 4/1/2013 (gec, ). (Entered: 03/29/2013) |
| MDL 2179 | 9063 | 04/01/2013 | ORDER Regarding Working Group Conference on 3/15/2013. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
|  |  |  | 04/01/2013) |
| MDL 2179 | 9064 | 04/01/2013 | ORDER Regarding the 8974 Objections of the U.S. and Transocean to BP's Submission of Privilege Logs and In Camera Documents in Response to Motion to Compel. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 04/01/2013) |
| MDL 2179 | 9115 | 04/04/2013 | ORDERED that the Motions of the U.S. and Transocean to Compel Production of Previously-Withheld Documents Pursuant to the Crime-Fraud Exception to the Attorney-Client Privilege (Rec. docs. 8417 and 8457) are GRANTED in PART. By 4/9/2013, BP shall produce all documents identified as within in Category A for the logs of withheld documents for the 5/24/2010 letter, the 6/25/2010 letter and the 5/19/2010 email. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 04/04/2013) |
| MDL 2179 | 9334 | 04/16/2013 | ORDER regarding Working Group Conference on 4/12/2013. Signed by Magistrate Judge Sally Shushan. (Attachments: # 1 Phase Two Trial Preparation Timeline)(Reference: ALL CASES)(gec, ) (Entered: 04/16/2013) |
| MDL 2179 | 9350 | 04/17/2013 | TRANSCRIPT of Working Group Conference held on April 12, 2013 before Judge Sally Shushan. Court Reporter/Recorder Susan Zielie, Telephone number 504-589-7781. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/16/2013. (Reference: All Cases)(rsg) (Entered: 04/17/2013) |
| MDL 2179 | 9355 | 04/17/2013 | Supplemental Memorandum filed by United States and Transocean, in support of 8417 MOTION to Compel *Production of Previously-Withheld Documents Pursuant to the Crime-Fraud Exception to the Attorney-Client Privilege Joint US/TO Memorandum Regarding the Scope of BP's Identification of Documents (Redacted per BP)*. (Reference: ALL CASES)(Benson, Thomas) Modified on 4/19/2013 (gec, ). (Entered: 04/17/2013) |
| MDL 2179 | 9434 | 04/19/2013 | OBJECTIONS *Phase Two Exhibit Objections – Second Installment* by Defendants Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | (Attachments: # 1 Exhibit A)(Reference: All Cases & 10-2771)(Miller, Kerry) Modified on 4/22/2013 (gec, ). (Entered: 04/19/2013) |
| MDL 2179 | 9438 | 04/19/2013 | OBJECTIONS *4/19/2013 Cumulative Objections to Phase Two Exhibits Designated by Other Parties* by Defendant Halliburton Energy Services, Inc. (Attachments: # 1 Exhibit A)(Reference: 10-2771; ALL CASES;)(Godwin, Donald) Modified on 4/22/2013 (gec, ). (Entered: 04/19/2013) |
| MDL 2179 | 9439 | 04/19/2013 | OBJECTIONS *to Second Installments of Phase Two Good-Faith Trial Exhibit Lists* by Defendants Anadarko Petroleum Corporation, Anadarko E&P Company . (Attachments: # 1 Exhibit A)(Reference: All Cases)(Kirby, Ky) Modified on 4/22/2013 (gec, ). (Entered: 04/19/2013) |
| MDL 2179 | 9450 | 04/19/2013 | OBJECTIONS *4/19/2013 Objections to Good Faith Phase Two Trial Exhibit List – Second Installment* by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. (Attachments: # 1 Exhibit A)(Reference: ALL CASES)(Haycraft, Don) Modified on 4/22/2013 (gec, ). (Entered: 04/19/2013) |
| MDL 2179 | 9556 | 04/26/2013 | TRANSCRIPT of Working Group Conference held on April 19, 2013 before Judge Sally Shushan. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/25/2013. (Reference: All Cases)(rsg) (Entered: 04/26/2013) |
| MDL 2179 | 9557 | 04/26/2013 | ORDER Regarding Working Group Conference on Friday, 4/19/2013. Signed by Magistrate Judge Sally Shushan on 4/26/2013.(Reference: ALL CASES)(caa, ) (Entered: 04/26/2013) |
| MDL 2179 | 9570 | 04/29/2013 | Letter to Judge Shushan from United States (Steven O'Rourke) dated 4/10/2013 re Preliminary Schedule for Phase Two Expert Depositions for Weeks one through six. (Reference: ALL CASES)(caa, ) (Entered: 04/29/2013) |
| MDL 2179 | 9577 | 04/29/2013 | Letter (e-mail) to Judge Shushan from United States (Scott Cernich) dated 4/18/2013 re response to BP's |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | letter of 4/11/2013. (Reference: ALL CASES)(caa, ) (Entered: 04/29/2013) |
| MDL 2179 | 9586 | 04/30/2013 | ORDER re Phase Two Expert Issues. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 04/30/2013) |
| MDL 2179 | 9592 | 04/30/2013 | ORDER granting in part and denying in part 8417 MOTION to Compel *Production of Previously-Withheld Documents Pursuant to the Crime-Fraud Exception to the Attorney-Client Privilege* and 8457 MOTION for Joinder *to the United States' Motion to Compel Production of Previously-Withheld Documents Pursuant to the Crime-Fraud Exception to the Attorney-Client Privilege* filed by Defendant, as provided herein. Signed by Magistrate Judge Sally Shushan on 4/30/2013.(Reference: ALL CASES)(caa, ) (Entered: 04/30/2013) |
| MDL 2179 | 9759 | 05/07/2013 | ORDER Regarding Working Group Conference on Friday, 5/3/2013. Signed by Magistrate Judge Sally Shushan on 5/7/2013.(Reference: ALL CASES)(caa, ) (Entered: 05/07/2013) |
| MDL 2179 | 9836 | 05/08/2013 | TRANSCRIPT of Hearing on motions held on April 5, 2013 before Judge Carl Barbier. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 8/6/2013. (Reference: 12-970 and 13-492)(rsg) (Entered: 05/08/2013) |
| MDL 2179 | 9846 | 05/09/2013 | ORDER Regarding Appeal and Further Briefing on U.S. and Transocean Motions to Compel Production of Previously-Withheld Documents Pursuant to the Crime-Fraud Exception to the Attorney-Client Privilege. ORDERED that the order of April 30, 2013 (Rec. doc. 9592 ) is amended as stated within document. Signed by Magistrate Judge Sally Shushan on 5/8/2013.(Reference: ALL CASES)(gec, ) (Entered: 05/09/2013 |
| MDL 2179 | 9918 | 05/14/2013 | TRANSCRIPT of Working Group Status Conference held on May 3, 2013 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 8/12/2013. (Reference: All cases)(rsg) Modified docket text on 5/15/2013 (jtd). (Entered: 05/14/2013) |
| MDL 2179 | 9924 | 05/14/2013 | ORDER Regarding Working Group Conference on Friday, May 10, 2013. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 05/14/2013) |
| MDL 2179 | 10002 | 05/15/2013 | MOTION for APPEAL/REVIEW OF MAGISTRATE JUDGE DECISION to District Court re 9592 Order by Plaintiff United States. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Ex. 1 (Gasaway Letter), # 4 Ex. 2 (Placeholder for Confidential Document), # 5 Ex. 3 (Sanders Dep.), # 6 Ex. 4 (Allen Dep.), # 7 Ex. 5 (Bishop Dep.), # 8 Ex. 6 (Hill Dep.), # 9 Ex. 7 (April 29, 2010 6-K), # 10 Ex. 8 (April 30, 2010 6-K), # 11 Ex. 9 (May 4, 2010 6-K), # 12 Ex. 10 (Markey Letter), # 13 Ex. 11 (Bailey Letter), # 14 Ex. 12 (BP Guilty Plea Agreement), # 15 Ex. 13 (Nagle Letter), # 16 Ex. 14 (Landry Letter), # 17 Ex. 15 (Rainey Dep.), # 18 Ex. 16 (Placeholder for Confidential Document), # 19 Ex. 17 (Placeholder for Confidential Document), # 20 Ex. 18 (Suttles Email), # 21 Ex. 19 (Mason Email), # 22 Ex. 20 (Placeholder for Confidential Document), # 23 Ex. 21 (Placeholder for Confidential Document), # 24 Ex. 23 (Lockett Dep.), # 25 Ex. 23 (Placeholder for Confidential Document), # 26 Ex. 24 (Placeholder for Confidential Document), # 27 Ex. 25 (Holt Dep.), # 28 Ex. 26 (Email Exchange), # 29 Ex. 27 (Lockett Email))(Reference: ALL CASES)(Benson, Thomas) Modified on 5/16/2013 (gec, ). (Entered: 05/15/2013) |
| MDL 2179 | 10110 | 05/16/2013 | SEALED DOCUMENT: Manual Attachment Received re 10002 MOTION for APPEAL/REVIEW OF MAGISTRATE JUDGE DECISION to District Court filed by Plaintiff United States. (Reference: ALL CASES)(gec, ) (Additional attachment(s) added on 5/16/2013: # 1 Attachment 1, # 2 Attachment 2, # 3 Exhibit 2, # 4 Exhibit 16, # 5 Exhibit 17, # 6 Exhibit 20, # 7 Exhibit 21, # 8 Exhibit 23, # 9 Exhibit 24) (gec, ). Modified text on 5/17/2013 (sek, ). (Entered: 05/16/2013) |
| MDL | 10142 | 05/17/2013 | EXPARTE/CONSENT Joint MOTION for Entry of |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2179 | | | Revised Versions of PTO 37 and PTO 39 by BP, United States. (Attachments: # 1 Att. A: Proposed Revised Version of PTO 37, # 2 Att. B: Proposed Revised Version of PTO 39)(Reference: ALL CASES)(Benson, Thomas) Modified on 6/6/2013 (gec, ). (Entered: 05/17/2013) |
| MDL 2179 | 10180 | 05/17/2013 | MOTION for APPEAL/REVIEW OF MAGISTRATE JUDGE DECISION to District Court re 9592 Order by Defendant BP. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Exhibit)(Reference: All Cases)(Haycraft, Don) Modified on 5/20/2013 (gec, ). (Additional attachment(s) added on 5/20/2013: # 4 SEALED MEMO IN SUPPORT) (sek, ). (Entered: 05/17/2013) |
| MDL 2179 | 10230 | 05/23/2013 | AMENDED PTO #37 ORDER RELATING TO THE UNITED STATES' AND NATURAL RESOURCE TRUSTEES' TESTING OF SAMPLES. ORDERED that 10142 Joint MOTION for revision re PTO 37 and PTO 39 is GRANTED and that Pretrial Order 37 is amended as set forth in document. Signed by Judge Carl Barbier on 5/22/13.(Reference: all cases)(sek, ) (Entered: 05/23/2013) |
| MDL 2179 | 10231 | 05/23/2013 | 1st AMENDED PTO #39 RELATING TO TESTING OF SAMPLES. ORDERED that 10142 Joint MOTION for revisions re PTO 37 and PTO 39 is GRANTED and Pretrial Order #39 is amended as set forth in document. Signed by Judge Carl Barbier on 5/22/13.(Reference: all cases)(sek, ) Modified text on 5/23/2013 (sek, ). (Entered: 05/23/2013) |
| MDL 2179 | 10234 | 05/23/2013 | ORDER re: Working Group Conference on Friday, May 17, 2013. Signed by Magistrate Judge Sally Shushan on 5/23/13.(Reference: ALL CASES)(plh, ) (Additional attachment(s) added on 5/23/2013: # 1 Draft Expert Deposition Schedule) (plh, ). (Entered: 05/23/2013) |
| MDL2179 | 10254 | 05/17/2013 | Minute Entry for proceedings held before Magistrate Judge Sally Shushan: Final Marshaling Conference regarding Non-Jury Trial Phase I held on 5/17/2013. (Court Reporter Jodi Simcox.) (Attachments: # 1 List of exhibits/demonstratives, # 2 Phase One Trial Master Marshaling List, # 3 Phase One Trial Master Marshaling List by Witness, # 4 Deposition Bundles List, # 5 Certifications of Trial Record for Phase One, # 6 List of Physical demonstratives/evidence) (Reference: 10md2179, 10-2771, 10-4536)(sek, ) Modified text on 5/29/2013 (sek, ). (Entered: 05/24/2013) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 10255 | 05/24/2013 | Reply Memorandum filed by the United States and Transocean re the Scope of BP's Identification of Documents Responsive to the Crime-Fraud 8417 MOTION to Compel. (Reference: ALL CASES)(Benson, Thomas) Modified on 5/28/2013 (gec, ). (Entered: 05/24/2013) |
| MDL 2179 | 10274 | 05/29/2013 | MOTION to Exclude *Expert Testimony* by Plaintiff United States. Motion(s) referred to Sally Shushan. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Exhibit 1)(Reference: ALL CASES)(Benson, Thomas) Modified on 5/30/2013 (gec, ). (Entered: 05/29/2013) |
| MDL 2179 | 10291 | 06/04/2013 | Letter (e-mail) to Judge Shushan from BP (Robert R. Gasaway) dated 5/17/2013 re BP Response to United States and Transocean's Second Joint Post-Briefing Submission (Rec. Doc. 9355 ). (Reference: ALL CASES)(gec, ) (Additional attachment(s) added on 6/4/2013: # 1 SEALED (Unredacted Version)) (gec, ). (Entered: 06/04/2013) |
| MDL 2179 | 10313 | 06/06/2013 | ORDER Regarding Working Group Conference on Friday, May 31, 2013. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 06/06/2013) |
| MDL 2179 | 10320 | 06/07/2013 | Letter (e-mail) to Judge Shushan from BP (Mark Nomellini) dated 5/15/2013 re BP's Letter Brief Regarding the Admissibility of TREX- 009088. (Reference: ALL CASES)(gec, ) Modified on 6/7/2013 (gec, ). (Entered: 06/07/2013) |
| MDL 2179 | 10321 | 06/07/2013 | Letter (e-mail) to Judge Shushan from United States (Erica H. Pencak) dated 5/28/2013 re United States' Response to BP's Letter Brief Regarding the Admissibility of TREX-009088. (Reference: ALL CASES)(gec, ) Modified on 6/7/2013 (gec, ). (Entered: 06/07/2013) |
| MDL 2179 | 10323 | 06/07/2013 | Letter (e-mail) to Judge Shushan from BP (Mark Nomellini) dated 6/4/2013 re BP's Reply Letter Brief Regarding the Admissibility of TREX-009088. (Reference: ALL CASES)(gec, ) (Entered: 06/07/2013) |
| MDL 2179 | 10336 | 06/10/2013 | ORDER Regarding Selection Criteria Issue for Motions of the U.S. and Transocean to Compel Production of Previously-Withheld Documents Pursuant to the Crime-Fraud Exception to the Attorney-Client Privilege (Rec. docs. 8417 and 8457 ). It is ORDERED that the request of the U.S. and Transocean for relief regarding the scope of BP's identification of documents responsive to the |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | crime-fraud motion to compel (Rec. doc. 9355 ) is GRANTED in PART and DENIED in PART as stated within document. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 06/10/2013) |
| MDL 2179 | 10339 | 06/10/2013 | ORDER Regarding Working Group Conference on Friday, June 7, 2013. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 06/10/2013) |
| MDL 2179 | 10342 | 06/11/2013 | TRANSCRIPT of Working Group Status Conference held on June 7, 2013 before Magistrate Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 9/9/2013. (Reference: All Cases)(rsg) (Entered: 06/11/2013) |
| MDL 2179 | 10346 | 06/11/2013 | ORDER Regarding the Admissibility of TREX-009088 (Rec. doc. 10320 ). It is ORDERED that the objection of the U.S. to the relevance of TREX 09088 is overruled. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 06/11/2013) |
| MDL 2179 | 10426 | 06/19/2013 | ORDER Regarding Dispositive Motions and Motions in Limine for the Phase Two Trial as set forth in document. Signed by Judge Carl Barbier on 6/19/13.(Reference: all cases)(sek, ) (Entered: 06/19/2013) |
| MDL 2179 | 10445 | 06/21/2013 | Letter (e-mail) to Judge Shushan from BP and Anadarko (Robert R. Gasaway) dated 6/17/2013 re Motion to Strike Expert Testimony and to Adjust ExpertDeposition Schedule. (Reference: ALL CASES)(gec, ) (Entered: 06/21/2013) |
| MDL 2179 | 10446 | 06/21/2013 | Letter (e-mail) to Judge Shushan from United States (A. Nathaniel Chakeres) dated 6/17/2013 re Response to Motion to Strike Expert Testimony and AdjustExpert Deposition Schedule. (Reference: ALL CASES)(gec, ) (Entered: 06/21/2013) |
| MDL 2179 | 10447 | 06/21/2013 | Letter (e-mail) to Judge Shushan from BP and Anadarko (Robert R. Gasaway) dated 6/18/2013 re Supplemental Brief in Support of Motion to Strike. (Reference: ALL CASES)(gec, ) (Entered: 06/21/2013) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 10448 | 06/21/2013 | Letter (e-mail) to Judge Shushan from United States (A. Nathaniel Chakeres) dated 6/20/2013 re Reply to BP and Anadarko's Supplemental Briefs Regarding Motion to Strike Expert Testimony. (Reference: ALL CASES)(gec, ) (Entered: 06/21/2013) |
| MDL 2179 | 10449 | 06/21/2013 | Letter (e-mail) to Judge Shushan from United States (A. Nathaniel Chakeres) dated 6/14/2013 re BP's Request for Postponement of Dr. Pooladi-Darvish's Deposition. (Reference: ALL CASES)(gec, ) (Entered: 06/21/2013) |
| MDL 2179 | 10450 | 06/21/2013 | Letter (e-mail) to Judge Shushan from BP (Robert R. Gasaway) dated 6/13/2013 re Motion to Strike Expert Testimony and Adjust Expert Deposition Schedule. (Reference: ALL CASES)(gec, ) (Entered: 06/21/2013) |
| MDL 2179 | 10458 | 06/21/2013 | POST TRIAL BRIEF for the Phase One Trial, submitted by the Plaintiff Steering Committee . (Reference: All Cases (including Nos. 10-2771 and 10-4536))(Herman, Stephen) Modified text on 6/21/2013 (sek, ). (Entered: 06/21/2013) |
| MDL 2179 | 10459 | 06/21/2013 | Proposed Findings of Fact & Conclusions of Law re Phase One Limitation and Liability Trial by All Plaintiffs (Plaintiffs and Claimants-in-Limitation, including the State of Alabama and the State of Louisiana). (Reference: All Cases (including Nos. 10-2771 and 10-4536))(Herman, Stephen) Modified text on 6/21/2013 (sek, ). (Entered: 06/21/2013) |
| MDL 2179 | 10460 | 06/21/2013 | Proposed Findings of Fact & Conclusions of Law by the United States. (Attachments: # 1 Proposed Findings of Fact, # 2 Proposed Conclusions of Law)(Reference: 10-4536)(O'Rourke, Steven) Modified on 6/24/2013 (gec, ). (Entered: 06/21/2013) |
| MDL 2179 | 10463 | 06/21/2013 | Proposed Findings of Fact & Conclusions of Law by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc., Transocean Holdings LLC, and Triton Asset Leasing GmbH. (Reference: ALL CASES)(Miller, Kerry) Modified on 6/24/2013 (gec, ). (Entered: 06/21/2013) |
| MDL 2179 | 10466 | 06/21/2013 | POST-TRIAL BRIEF by Defendants BP Exploration & Production Inc., BP America Production Co., and BP p.l.c. (Reference: All Cases)(Haycraft, Don) Modified on 6/24/2013 (gec, ). (Entered: 06/21/2013) |
| MDL 2179 | 10467 | 06/21/2013 | Proposed Findings of Fact & Conclusions of Law by Defendants BP Exploration & Production Inc., BP America Production Co., and BP p.l.c. (Attachments: # 1 Exhibit (Compendium of Exhibits), # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8)(Reference: All Cases)(Haycraft, Don) Modified on 6/24/2013 (gec, ). (Entered: 06/21/2013) |
| MDL 2179 | 10477 | 06/24/2013 | ORDER re BP/Anadarko's 10450 Motion to Strike Rebuttal Experts for the U.S. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 06/24/2013) |
| MDL 2179 | 10484 | 06/24/2013 | Phase Two Fact Witness List by All Plaintiffs. (Attachments: # 1 Exhibit A – Witness List)(Reference: All Cases (including No.10-2771))(Herman, Stephen) Modified text on 6/25/2013 (sek, ). (Entered: 06/24/2013) |
| MDL 2179 | 10485 | 06/24/2013 | Will Call/May Call Fact & 30(b)(6) Phase Two Trial Witness List by Defendant Halliburton Energy Services, Inc. (Attachments: # 1 Exhibit A)(Reference: ALL CASES)(Godwin, Donald) Modified text on 6/25/2013 (sek, ). (Entered: 06/24/2013) |
| MDL 2179 | 10486 | 06/24/2013 | Fact & 30(b)(6) Phase Two Witness List by Defendants Anadarko Petroleum Corporation and Anadarko E&P Company LP. (Attachments: # 1 Exhibit A)(Reference: All Cases)(Kirby, Ky) Modified text on 6/25/2013 (sek, ). (Entered: 06/24/2013) |
| MDL 2179 | 10487 | 06/24/2013 | Phase Two Witness List by State of Louisiana. (Reference: 10-cv-3059 and 11-cv-0516)(Kanner, Allan) Modified text on 6/25/2013 (sek, ). (Entered: 06/24/2013) |
| MDL 2179 | 10489 | 06/24/2013 | Phase Two Fact Witness List by United States. (Reference: 10-4536)(O'Rourke, Steven) Modified text on 6/25/2013 (sek, ). (Entered: 06/24/2013) |
| MDL 2179 | 10490 | 06/24/2013 | Phase Two Witness Lists by Defendants BP Exploration & Production Inc. and BP America Production Company . (Reference: All Cases)(Haycraft, Don) Modified text on 6/25/2013 (sek, ). (Entered: 06/24/2013) |
| MDL 2179 | 10491 | 06/24/2013 | Fact & 30(b)(6) Phase Two Witness List by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater Inc. and Triton Asset Leasing GmbH. (Reference: ALL CASES)(Miller, Kerry) Modified text on 6/25/2013 (sek, ). (Entered: 06/24/2013) |
| MDL 2179 | 10505 | 06/25/2013 | Witness List by State of Alabama. (Reference: All Cases, including No.10-2771)(Maze, Corey) Modified on 6/26/2013 (gec, ). (Entered: 06/25/2013) |
| MDL 2179 | 10533 | 06/27/2013 | MOTION for APPEAL/REVIEW OF MAGISTRATE JUDGE DECISION to District Court and Objections re |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
|  |  |  | 10477 Order by United States. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1 (part 1 of 2), # 3 Exhibit 1 (part 2 of 2), # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18Exhibit 16, # 19 Exhibit 17, # 20 Exhibit 18)(Reference: 10-4536)(Gladstein, Richard) Modified on 6/27/2013 (gec, ). (Additional attachment(s) added on 7/9/2013: # 21 SEALED Exhibit 5, # 22 SEALED Exhibit 6, # 23 SEALED Exhibit 7, # 24 SEALED Exhibit 8, # 25 SEALED Exhibit 9, # 26 SEALED Exhibit 10, # 27 SEALED Exhibit 12, # 28 SEALED Exhibit 14) (gec, ). (Entered: 06/27/2013) |
| MDL 2179 | 10551 | 07/01/2013 | Letter (e-mail) to Judge Shushan from United States (A. Nathaniel Chakeres) dated 6/25/2013 re Order Regarding Motion to Strike (Docket No. 10477 ) Request for Partial Reconsideration. (Reference: ALL CASES)(gec, ) (Entered: 07/01/2013) |
| MDL 2179 | 10555 | 07/01/2013 | Letter (e-mail) to Judge Shushan from BP (Robert R. Gasaway) dated 7/1/2013 United States' Motion for Partial Reconsideration of Order Regarding Motion to Strike (Rec. Doc. 10477 ). (Reference: ALL CASES)(gec, ) (Entered: 07/01/2013) |
| MDL 2179 | 10556 | 07/01/2013 | ORDERED that the United States' 10551 Request for Partial Reconsideration of Order Regarding Motion to Strike (Rec. doc. 10477) is DENIED. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 07/01/2013) |
| MDL 2179 | 10562 | 07/02/2013 | TRANSCRIPT of Status Conference held on June 27, 2013 before Judge Carl Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 9/30/2013. (Reference: All Cases)(rsg) (Main Document 10562 replaced on 7/2/2013) (jtd). (Entered: 07/02/2013) |
| MDL 2179 | 10641 | 07/03/2013 | Letter (e-mail) to Judge Shushan from BP (Robert R. Gasaway) dated 7/1/2013 re Production in Camera of May 5 to May 13, 2010 Documents Responsive to the |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | United States' Motion to Compel and Related Confidential Privilege Log. (Reference: ALL CASES)(gec, ) (Additional attachment(s) added on 7/5/2013: # 1 Sealed Attachment) (gec, ). (Entered: 07/05/2013) |
| MDL 2179 | 10648 | 07/08/2013 | ORDER Regarding Withheld Documents, Dated May 5 to 13, 2010 (Rec. doc. 10336 ). It is ORDERED that BP is not required to produce any of the withheld documents dated May 5 to May 13, 2010. The deadline for an appeal is 7/19/2013. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 07/08/2013) |
| MDL 2179 | 10672 | 07/08/2013 | ORDER granting 10671 Motion for approval of settlement claim under the economic and property damages settlement agreement re claimant Mitchell D. Stella. Signed by Judge Carl Barbier on 7/8/13. (Reference: All Cases (Including Civil Action No. 12-970))(sek, ) (Entered: 07/08/2013) |
| MDL 2179 | 10678 | 07/08/2013 | ORDERED that the United States' 10274 Motion to Exclude Expert Testimony due to BP's refusal to provide ENHANS software without restraint of trade non-compete clause is DISMISSED as MOOT. Signed by Magistrate Judge Sally Shushan. (Reference: ALL CASES)(gec, ) (Entered: 07/08/2013) |
| MDL 2179 | 10683 | 07/09/2013 | ORDERED that the United States' Objections to and Motion to Review "Order Regarding BP/Anadarko's Motion to Strike Rebuttal Experts for the U.S." (Rec. Doc. 10533 ) are OVERRULED and DENIED and the Magistrate Judge's Order (Rec. Doc. 10477 ; see also Rec. Doc. 10556 ) is AFFIRMED. Signed by Judge Carl Barbier on 7/9/13. (Reference: 10-4536)(sek, ) (Entered: 07/09/2013) |
| MDL 2179 | 10684 | 07/09/2013 | ORDER Regarding Working Group Conference on 6/28/2013. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 07/09/2013) |
| MDL 2179 | 10714 | 07/11/2013 | TRIAL BRIEF in Reply to Defendants' Proposed Findings and Post-Trial Briefs by Plaintiffs and Claimants-in-Limitation. (Reference: All Cases (including Nos. 10-2771 and 10-4536))(Herman, Stephen) Modified on 7/12/2013 (gec, ). (Entered: 07/11/2013) |
| MDL 2179 | 10733 | 07/12/2013 | TRIAL BRIEF *Phase One Post-Trial Response Brief* by United States of America. (Reference: 10-4536)(O'Rourke, Steven) Modified on 7/15/2013 (gec, |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | ). (Entered: 07/12/2013) |
| MDL 2179 | 10734 | 07/12/2013 | TRIAL BRIEF Post-Trial in Reply Brief by Defendants BP Exploration & Production Inc., BP America Production Co., BP p.l.c. (Reference: All Cases)(Haycraft, Don) Modified on 7/15/2013 (gec, ). (Entered: 07/12/2013) |
| MDL 2179 | 10736 | 07/15/2013 | ORDERED that the United States' and BP's cross-appeals (Rec. Docs. 10002 , 10180 ) are DENIED and the Magistrate Judge's Order (Rec. Doc. 9592 ) is AFFIRMED. Signed by Judge Carl Barbier on 7/15/13. (Reference: all cases)(sek, ) (Entered: 07/15/2013) |
| MDL 2179 | 10741 | 07/15/2013 | Letter (e-mail) to Judge Shushan from HESI (Donald E. Godwin) dated 7/11/2013 re BP Motion to Strike Halliburton Experts Kris Ravi's Phase II Rebuttal Report and Glen Stevick's Phase II Rebuttal Report, Section II(b)(i). (Attachments: # 1 Exhibits) (Reference: ALL CASES)(gec, ) (Entered: 07/15/2013) |
| MDL 2179 | 10742 | 07/15/2013 | Letter (e-mail) to Judge Shushan from BP (Robert R. Gasaway) dated 7/5/2013 re BP Motion to Strike Halliburton Experts Kris Ravi's Phase 2 Rebuttal Report and Glen Stevick's Phase 2 Rebuttal Report, Section II(b)(i). (Reference: ALL CASES)(gec, ) (Entered: 07/15/2013) |
| MDL 2179 | 10751 | 07/15/2013 | ORDER Regarding BP's Motion to Strike Report of Kris Ravi (Rec. doc. 10742 ). It is ORDERED that BP's motion is GRANTED. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 07/15/2013) |
| MDL 2179 | 10752 | 07/15/2013 | MOTION for Partial Summary Judgment as to the Inclusion of Dissolved Oil in the Calculation of the Statutory Maximum Penalty by the United States. (Attachments: # 1 Statement of Contested/Uncontested Facts, # 2 Exhibit A, # 3 Exhibit B Part 1 of 4, # 4 Exhibit B Part 2 of 4, # 5 Exhibit B Part 3 of 4, # 6 Exhibit B Part 4 of 4, # 7 Exhibit C, # 8 Memorandum in Support, # 9 Proposed Order)(Reference: 10-4536)(Himmelhoch, Sarah) Modified on 7/16/2013 (gec, ). (Entered: 07/15/2013) |
| MDL 2179 | 10756 | 07/15/2013 | MOTION for Partial Summary Judgment on the Minimum Amount of Oil Discharged from the Macondo Well by the United States. (Attachments: # 1 Statement of Contested/Uncontested Facts, # 2 Ex 1, # 3 Ex 2, # 4 Ex 3, # 5 Ex 4, # 6 Ex 5, # 7 Ex 6, # 8 Ex 7, # 9 Ex 8, # 10 Ex 9, # 11 Memorandum in Support, # 12 Proposed |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Order)(Reference: 10-4536)(Himmelhoch, Sarah) Modified on 7/16/2013 (gec, ). (Entered: 07/15/2013) |
| MDL 2179 | 10762 | 07/17/2013 | ORDER Regarding Working Group Conference on Friday, July 12, 2013. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 07/17/2013) |
| MDL 2179 | 10764 | 07/17/2013 | Letter (e-mail) to Judge Shushan from BP (Robert R. Gasaway) dated 7/15/2013 re BP Motion to Strike Halliburton Experts Kris Ravi's Phase 2 Rebuttal Report and Glen Stevick's Phase 2 Rebuttal Report, Section II(b)(i). (Reference: ALL CASES)(gec, ) (Entered: 07/17/2013) |
| MDL 2179 | 10767 | 07/17/2013 | ORDER Regarding BP's Motion to Strike Report of Glen Stevick (Rec. doc. 10742 ). It is ORDERED that BP's motion to strike Part II(b)(i) of Dr. Stevick's rebuttal report is GRANTED. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 07/17/2013) |
| MDL 2179 | 10770 | 07/17/2013 | TRANSCRIPT of Working Group Conference held on July 12, 2013 before Magistrate Judge Sally Shushan. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 10/15/2013. (Reference: All Cases)(rsg) (Entered: 07/17/2013) |
| MDL 2179 | 10791 | 07/19/2013 | MOTION for APPEAL/REVIEW OF MAGISTRATE JUDGE DECISION to District Court and Objections to 10751 Order  by Defendant Halliburton Energy Services, Inc. (Attachments: # 1 Memorandum in Support, # 2 Exhibits 1-13, # 3 Proposed Order)(Reference: 10-2771; ALL CASES)(Godwin, Donald) (Additional attachment(s) added on 7/19/2013: # 4 SEALED Exhibit 2, # 5 SEALED Exhibit 3, # 6 SEALED Exhibit 5, # 7 SEALED Exhibit 6, # 8 SEALED Exhibit 11) (sek, ). Modified on 7/22/2013 (gec, ). (Entered: 07/19/2013) |
| MDL 2179 | 10798 | 07/19/2013 | ORDER Amendment to PTO 1 and PTO 14 Regarding Communications Between Counsel for the PSC, Transocean, Halliburton, Alabama and Louisiana. It is ORDERED that communication of information among |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | and between members of the Plaintiffs' Steering Committee, Transocean, Halliburton, Alabama and Louisiana for the purpose of coordinating their contentions and witnesses at the source control portion of Phase Two shall not be deemed a waiver of the attorney-client privilege or the protection afforded attorney's work product. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 07/19/2013) |
| MDL 2179 | 10809 | 07/22/2013 | MOTION for APPEAL/REVIEW OF MAGISTRATE JUDGE DECISION to District Court and Objections to 10767 Order by Defendant Halliburton Energy Services, Inc. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Proposed Order)(Reference: 10-2771; ALL CASES)(Godwin, Donald) Modified on 7/23/2013 (gec, ). (Entered: 07/22/2013) |
| MDL 2179 | 10810 | 07/22/2013 | ORDER Regarding Telephone Working Group Conference on Friday, July 19, 2013. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 07/22/2013) |
| MDL 2179 | 10822 | 07/22/2013 | ORDERED that Halliburton's appeals (Rec. Doc. 10791, 10809 ) are DENIED and the Magistrate Judge's orders (Rec. Docs. 10751 , 10767 ) are AFFIRMED. Signed by Judge Carl Barbier on 7/22/13. (Reference: 10-2771 and all cases)(sek, ) (Entered: 07/22/2013) |
| MDL 2179 | 10826 | 07/22/2013 | MOTION in Limine to *Exclude All Evidence and Argument Presented for the Purpose of Proving Anadarko's Culpability or Fault* by Defendants Anadarko Petroleum Corporation, Anadarko E&P Company LP. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Proposed Order)(Reference: 10md2179; 10-4536; 10-2771)(Dragna, James) Modified on 7/23/2013 (gec, ). (Entered: 07/22/2013) |
| MDL 2179 | 10827 | 07/22/2013 | Request/Statement of Oral Argument by Defendants Anadarko Petroleum Corporation, Anadarko E&P Company LP regarding 10826 MOTION in Limine to *Exclude All Evidence and Argument Presented for the Purpose of Proving Anadarko's Culpability or Fault*. (Attachments: # 1 Proposed Order)(Reference: 10md2179; 10-4536; 10-2771)(Dragna, James) Modified on 7/23/2013 (gec, ). (Entered: 07/22/2013) |
| MDL 2179 | 10831 | 07/23/2013 | MOTION for Reconsideration  by Defendant Halliburton Energy Services, Inc. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A – C, # 3 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Proposed Order)(Reference: 10-2771; ALL CASES;)(Godwin, Donald) Modified on 7/24/2013 (gec, ). (Entered: 07/23/2013) |
| MDL 2179 | 10889 | 07/30/2013 | TRANSCRIPT of Discovery Status Conference held on July 26, 2013 before Magistrate Judge Sally Shushan. Court Reporter/Recorder Susan Zielie, Telephone number 504-589-7781. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 10/28/2013. (Reference: All Cases)(rsg) (Entered: 07/30/2013) |
| MDL 2179 | 10899 | 08/01/2013 | ORDER Regarding Telephone Working Group Conference on Friday, July 26, 2013. Signed by Magistrate Judge Sally Shushan. (Attachments: # 1 Exhibit)(Reference: ALL CASES)(gec, ) (Entered: 08/01/2013) |
| MDL 2179 | 10903 | 08/01/2013 | ORDER Regarding Phase One Motions In Limine That Apply Directly to Phase Two. It is ORDERED that the following Phase One Orders apply to Phase Two: 5448 Order Regarding Motions in Limine to Exclude Evidence of the Joint Investigation Report and Testimony, 5572 Order Regarding Motions in Limine Regarding Evidence of Joint Investigation Report and Testimony, 5505 Order Regarding BP's Motion in Limine to Preclude Expert Opinion Testimony Not Disclosed in the Expert's Rule 26(a) Written Report, 5560 Order Regarding the Opinions of Experts Which Are Withdrawn. Signed by Magistrate Judge Sally Shushan. (Attachments: # 1 R. Gasaway Letter)(Reference: ALL CASES)(gec, ) (Entered: 08/01/2013) |
| MDL 2179 | 10946 | 08/06/2013 | ORDER Regarding Telephone Working Group Conference on 8/2/2013. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 08/06/2013) |
| MDL 2179 | 10961 | 08/08/2013 | Letter (e-mail) to Judge Shushan from Transocean (Kerry J. Miller) dated 7/24/2013 re Phase Two Quantification Trial and Quantification Expert Depositions. (Reference: ALL CASES)(gec, ) (Entered: 08/08/2013) |
| MDL | 10975 | 08/09/2013 | TRANSCRIPT of Rule to Show Cause held on August |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2179 | | | 7, 2013 before Magistrate Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 11/7/2013. (Reference: All Cases)(rsg) (Entered: 08/09/2013) |
| MDL 2179 | 10976 | 08/09/2013 | TRANSCRIPT of Hearing on Appeal of Magistrate's Order held on August 7, 2013 before Judge Carl Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 11/7/2013. (Reference: All Cases)(rsg) (Entered: 08/09/2013) |
| MDL 2179 | 10977 | 08/09/2013 | Letter (e-mail) to Judge Shushan from Halliburton (Donald E. Godwin) dated 7/23/2013 re Halliburton's Response to BP Motion to Strike ImpermissiblePhase 1 Opinions in Halliburton Expert Dr. Stevick's Phase 2 Reports. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11) (Reference: ALL CASES)(gec, ) (Entered: 08/09/2013) |
| MDL 2179 | 10978 | 07/18/2013 | MOTION to Strike Impermissible Phase 1 Opinions in Halliburton Expert Dr. Stevicks Phase 2 Reports by BP. Motion(s) referred to Sally Shushan. (Attachments: # 1 Exhibit A - 1, # 2 Exhibit A - 2, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G)(Reference: ALL CASES)(caa, ) (Entered: 08/09/2013) |
| MDL 2179 | 10979 | 07/30/2013 | REPLY to Response to Motion filed by BP re 10978 MOTION to Strike. (Reference: ALL CASES)(caa, ) (Entered: 08/09/2013) |
| MDL 2179 | 10981 | 08/09/2013 | ORDER denying 10831 Motion for Reconsideration. Signed by Magistrate Judge Sally Shushan on 8/9/2013. (Reference: ALL CASES)(caa, ) (Entered: 08/09/2013) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 10982 | 08/09/2013 | ORDER that Transocean's 10961 Motion for clarification is DENIED in PART and DISMISSED in PART as MOOT. Signed by Magistrate Judge Sally Shushan on 8/9/2013.(Reference: ALL CASES)(caa, ) (Entered: 08/09/2013) |
| MDL 2179 | 10985 | 08/01/2013 | MOTION to Strike Report of BP Quantification Expert Dr. Andreas Momber by United States. Motion(s) referred to Sally Shushan. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Reference: ALL CASES)(caa, ) (Entered: 08/12/2013) |
| MDL 2179 | 10986 | 08/08/2013 | RESPONSE/MEMORANDUM in Opposition filed by BP re 10985 MOTION to Strike Dr. Mombers Report. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Reference: ALL CASES)(caa, ) (Entered: 08/12/2013) |
| MDL 2179 | 10987 | 08/10/2013 | REPLY to Response to Motion filed by United States re 10985 MOTION to Strike Dr. Mombers Report. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: ALL CASES)(caa, ) (Entered: 08/12/2013) |
| MDL 2179 | 10989 | 08/12/2013 | ORDER denying 10985 Motion to Strike Dr. Momber's Report. Signed by Magistrate Judge Sally Shushan on 8/12/2013. (Reference: ALL CASES)(caa, ) (Entered: 08/12/2013) |
| MDL 2179 | 10990 | 08/12/2013 | ORDER Regarding Telephone Working Group Conference on Friday, 8/9/2013. Signed by Magistrate Judge Sally Shushan on 8/12/2013.(Reference: ALL CASES)(caa, ) (Entered: 08/12/2013) |
| MDL 2179 | 10991 | 08/12/2013 | ORDER granting in part and denying in part 10978 Motion to Strike portions of the report of Dr. Glen Stevick, as provided herein. Signed by Magistrate Judge Sally Shushan on 8/12/2013. (Reference: ALL CASES)(caa, ) (Entered: 08/12/2013) |
| MDL 2179 | 11005 | 08/13/2013 | MOTION for Leave to *Supplement Record and File Memorandum Regarding Halliburton's Post-Trial Guilty Plea Agreement* by Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3)(Reference: All Cases)(Haycraft, Don) Modified on 8/14/2013 (gec, ). (Entered: 08/13/2013) |
| MDL 2179 | 11010 | 08/14/2013 | MOTION for APPEAL/REVIEW OF MAGISTRATE JUDGE DECISION to District Court and OBJECTIONS to 10991 Order on Motion to Strike Dr. Stevick's Report by Defendant Halliburton Energy |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Services, Inc. (Attachments: # 1 Memorandum in Support)(Reference: ALL and 10-2771)(Godwin, Donald) Modified on 8/15/2013 (gec, ). (Entered: 08/14/2013) |
| MDL 2179 | 11025 | 08/15/2013 | MOTION for APPEAL/REVIEW OF MAGISTRATE JUDGE DECISION to District Court and Objections re 10981 Order on Motion for Reconsideration by Defendant Halliburton Energy Services, Inc. (Attachments: # 1 Memorandum in Support)(Reference: ALL)(Godwin, Donald) Modified on 8/16/2013 (gec, ). (Entered: 08/15/2013) |
| MDL 2179 | 11026 | 08/15/2013 | MOTION in Limine to Exclude "Other Phases" Evidence by Defendant BP. (Attachments: # 1 Memorandum in Support)(Reference: All Cases)(Haycraft, Don) Modified on 8/19/2013 (gec, ). (Entered: 08/15/2013) |
| MDL 2179 | 11027 | 08/15/2013 | MOTION in Limine to Exclude Instances of Prior Alleged Improper Conduct by Defendant BP. (Attachments: # 1 Memorandum in Support)(Reference: All Cases)(Haycraft, Don) Modified on 8/19/2013 (gec, ). (Entered: 08/15/2013) |
| MDL 2179 | 11038 | 08/18/2013 | MOTION in Limine to Exclude Non-Factual Testimony by Fact Witnesses by Defendant BP. (Attachments: # 1 Memorandum in Support)(Reference: All Cases)(Haycraft, Don) Modified on 8/19/2013 (gec, ). (Entered: 08/18/2013) |
| MDL 2179 | 11039 | 08/18/2013 | MOTION in Limine to Bar Fact or Opinion Testimony on Issues of Law by Defendant BP. (Attachments: # 1 Memorandum in Support)(Reference: All Cases)(Haycraft, Don) Modified on 8/19/2013 (gec, ). (Entered: 08/18/2013) |
| MDL 2179 | 11041 | 08/16/2013 | Redacted Letter to (e-mail) to Judge Shushan from HESI (Donald E. Godwin) dated 8/15/2013 re Motion to Strike Expert Opinions Regarding the Condition and Placement of Bottom-Hole Cement. (Reference: ALL CASES)(gec, ) (Additional attachment(s) added on 8/19/2013: # 1 SEALED - Unredacted Letter, Exhibits A - J) (gec, ). (Entered: 08/19/2013) |
| MDL 2179 | 11043 | 08/19/2013 | MOTION in Limine *to Exclude Certain Evidence Related to Criminal Proceedings* by Defendant BP. (Reference: All Cases)(Haycraft, Don) Modified on 8/19/2013 (gec, ). (Entered: 08/19/2013) |
| MDL 2179 | 11044 | 08/19/2013 | MOTION in Limine to Exclude Other Government Reports and Privileged Communications Related to the Scope of BP's Internal Investigation From Both |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
|  |  |  | Segments of the Phase Two Trial by Defendant BP. (Reference: All Cases)(Haycraft, Don) Modified on 8/19/2013 (gec, ). (Entered: 08/19/2013) |
| MDL 2179 | 11046 | 08/19/2013 | MOTION in Limine to Exclude Evidence Related to the SEC Settlement and EPA Suspension from Both Segments of the Phase 2 Trial by Defendant BP. (Reference: All Cases)(Haycraft, Don) Modified on 8/19/2013 (gec, ). (Entered: 08/19/2013) |
| MDL 2179 | 11048 | 08/19/2013 | ORDERED that Halliburton's motion to strike expert opinions regarding the condition and placement of bottom-hole cement (Rec. doc. 11041 ) is DENIED. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 08/19/2013) |
| MDL 2179 | 11049 | 08/19/2013 | ORDER Regarding Working Group Conference on Friday, 8/9/2013. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 08/19/2013) |
| MDL 2179 | 11052 | 08/19/2013 | MOTION in Limine to *Exclude Admittedly Incorrect Opinion Testimony of Adrian Johnson (Phase Two, Quantification)* by Plaintiff United States. (Attachments: # 1 Proposed Order, # 2 Memorandum in Support, # 3 Att. 1 (Dykhuizen Report Excerpts), # 4 Att. 2 (Johnson Deposition Excerpts), # 5 Att. 3 (Johnson Report Excerpts), # 6 Att. 4 (Correspondence))(Reference: ALL CASES)(Benson, Thomas) Modified on 8/20/2013 (gec, ). (Entered: 08/19/2013) |
| MDL 2179 | 11053 | 08/19/2013 | MOTION for APPEAL/REVIEW OF MAGISTRATE JUDGE DECISION to District Court re 10982 Order by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater Inc., Triton Asset Leasing GmbH. (Attachments: # 1 Memorandum in Support)(Reference: ALL CASES)(Miller, Kerry) Modified on 8/20/2013 (gec, ). (Entered: 08/19/2013) |
| MDL 2179 | 11054 | 08/19/2013 | MOTION to Exclude Certain Opinions and Testimony of Dr. Robert Bea by Defendant BP. (Attachments: # 1 Memorandum in Support, # 2 Exhibit (Bea Deposition Excerpts))(Reference: All Cases)(Haycraft, Don) Modified on 8/20/2013 (gec, ). (Entered: 08/19/2013) |
| MDL 2179 | 11055 | 08/19/2013 | MOTION to Exclude Certain Opinions of Edward Ziegler, P.E. by Defendant BP. (Attachments: # 1 Memorandum in Support, # 2 Exhibit (Ziegler Deposition Excerpts))(Reference: All Cases)(Haycraft, Don) Modified on 8/20/2013 (gec, ). (Entered: 08/19/2013) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 11056 | 08/19/2013 | MOTION in Limine to Preclude Opinion Testimony of Curtis Whitson as to Pure Question of Law (Phase Two, Quantification) by Plaintiff United States. (Attachments: # 1 Proposed Order, # 2 Memorandum in Support, # 3 Att. 1 (Previously Filed Summary Judgment Brief), # 4 Att. 2 (Whitson Report Excerpts), # 5 Att. 3 (Whitson Deposition Excerpts), # 6 Att. 4 (Zick Deposition Excerpts))(Reference: ALL CASES)(Benson, Thomas) Modified on 8/20/2013 (gec, ). (Entered: 08/19/2013) |
| MDL 2179 | 11057 | 08/19/2013 | MOTION in Limine to *Exclude the Expert Testimony of Michael Zaldivar (Phase Two, Quantification)* by Plaintiff United States. (Attachments: # 1 Proposed Order, # 2 Memorandum in Support (Redacted), # 3 Att. 1 (Zaldivar Report), # 4 Att. 2 (Confidential Placeholder for Ex. 11170), # 5 Att. 3 (Confidential Placeholder for Ex. 10649, # 6 Att. 4 (Lockett Deposition), # 7 Att. 5 (Wilson Report), # 8 Att. 6 (Ballard Report), # 9 Att. 7 (Confidential Placeholder for Ex. 11186), # 10 Att. 8 (Confidential Placeholder for Ex. 3224), # 11 Att. 9 (Ex. 1644), # 12 Att. 10 (Ex. 6192), # 13 Att. 11 (Ballard 30(b)(6) Deposition), # 14 Att. 12 (Bishop 30(b)(6) Deposition), # 15 Att. 13 (Mason Deposition), # 16 Att. 14 (Gringarten Report), # 17 Att. 15 (Confidential Placeholder for Ex. 10650), # 18 Att. 16 (Ballard Expert Deposition))(Reference: ALL CASES)(Benson, Thomas) Modified on 8/20/2013 (gec, ). (Entered: 08/19/2013) |
| MDL 2179 | 11058 | 08/19/2013 | MOTION in Limine to *Exclude Testimony of Dr. Nesic* by United States. (Attachments: # 1 Memorandum in Support, # 2 Att. 1, # 3 Att. 2, # 4 Proposed Order)(Reference: 10-4536)(Himmelhoch, Sarah) Modified on 8/20/2013 (gec, ). (Entered: 08/19/2013) |
| MDL 2179 | 11060 | 08/19/2013 | MOTION in Limine to *Preclude Surrebuttal Expert Opinion Testimony Not Disclosed in Rule 26(a) Written Reports of Certain BP/Anadarko Witnesses (Phase Two, Quantification)* by Plaintiff United States. (Attachments: # 1 Proposed Order, # 2 Memorandum in Support, # 3 Att. 1 (Zimmerman Deposition Excerpts), # 4 Att. 2 (Ex. 11500), # 5 Att. 3 (July 9, 2013 Correspondence), # 6 Att. 4 (July 11, 2013 Correspondence from Gasaway), # 7 Att. 5 (July 11, 2013 Correspondence from O'Rourke), # 8 Att. 6 (July 17-18, 2013 Correspondence), # 9 Att. 7 (Whitson Report), # 10 Att. 8 (Zick Rebuttal Report), # 11 Att. 9 (Whitson Deposition), # 12 Att. 10 (Discovery Conference Excerpts))(Reference: ALL |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | CASES)(Benson, Thomas) Modified on 8/20/2013 (gec, ). (Entered: 08/19/2013) |
| MDL 2179 | 11061 | 08/19/2013 | MOTION in Limine to Exclude the Opinions and Testimony of Drs. Ronald Dykhuizen and Stewart Griffiths by Defendant BP. (Attachments: # 1 Memorandum in Support, # 2 Exhibit Excerpts from Deposition Transcript of Ronald Dykhuizen, # 3 Exhibit Excerpts from the Deposition Transcript of Stewart Griffiths)(Reference: ALL CASES)(Haycraft, Don) Modified on 8/20/2013 (gec, ). (Entered: 08/19/2013) |
| MDL 2179 | 11062 | 08/19/2013 | MOTION in Limine to Preclude Gregg Perkin from Offering New and Untimely Opinions Beyond His Expert Reports by Defendant BP. (Attachments: # 1 Memorandum in Support OF BP's Motion in Limine to Preclude Gregg Perkin from Offering New and Untimely Opinions Beyond His Expert Reports, # 2 Exhibit A)(Reference: All Actions)(Haycraft, Don) Modified on 8/20/2013 (gec, ). (Entered: 08/19/2013) |
| MDL 2179 | 11063 | 08/19/2013 | MOTION in Limine to Exclude Certain Opinions of Dr. John L. Wilson by Defendant BP. (Attachments: # 1 Memorandum in Support, # 2 Exhibit Excerpts from the Deposition Transcript of John Wilson, # 3 Exhibit Deposition Exhibit 9245, # 4 Exhibit Excerpts from the Deposition Transcript of Andy Inglis, # 5 Exhibit Excerpts from the Deposition Transcript of Paul Tooms)(Reference: ALL CASES)(Haycraft, Don) Modified on 8/20/2013 (gec, ). (Entered: 08/19/2013) |
| MDL 2179 | 11064 | 08/19/2013 | MOTION in Limine to Exclude Certain Opinions and Testimony of Dr. Mohan Kelkar by Defendant BP. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16)(Reference: ALL CASES)(Haycraft, Don) Modified on 8/20/2013 (gec, ). (Entered: 08/19/2013) |
| MDL 2179 | 11087 | 08/22/2013 | ORDER Regarding Presentation of Evidence in Phase Two Trial. Signed by Judge Carl Barbier.(Reference: ALL CASES)(gec, ) (Entered: 08/22/2013) |
| MDL 2179 | 11104 | 08/23/2013 | MOTION for APPEAL/REVIEW OF MAGISTRATE JUDGE DECISION to District Court and Objections re 11048 Order by Defendant Halliburton Energy Services, Inc. (Attachments: # 1 Memorandum in Support)(Reference: ALL)(Godwin, Donald) Modified on 8/26/2013 (gec, ). (Entered: 08/23/2013) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 11110 | 08/23/2013 | Exhibit List *Phase Two Trial Exhibit List - Third Installment* by United States. (Attachments: # 1 Exhibit List)(Reference: All Cases, 10-2771)(Himmelhoch, Sarah) Modified on 8/26/2013 (gec, ). (Entered: 08/23/2013) |
| MDL 2179 | 11111 | 08/23/2013 | Exhibit List *Phase Two Trial Exhibit List: Third Installment* by Defendant Halliburton Energy Services, Inc. (Reference: ALL CASES)(Godwin, Donald) Modified on 8/26/2013 (gec, ). (Entered: 08/23/2013) |
| MDL 2179 | 11112 | 08/23/2013 | Exhibit List *Phase Two Trial Exhibit List Third Installment* by Defendants Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc. (Attachments: # 1 Exhibit A)(Reference: ALL CASES, 10-2771)(Miller, Kerry) Modified on 8/26/2013 (gec, ). (Entered: 08/23/2013) |
| MDL 2179 | 11113 | 08/23/2013 | Exhibit List *Phase Two* by All Plaintiffs. (Attachments: # 1 Exhibit A)(Reference: All Cases, including No.10-2771)(Herman, Stephen) Modified on 8/26/2013 (gec, ). (Entered: 08/23/2013) |
| MDL 2179 | 11114 | 08/23/2013 | MOTION to Exclude Testimony and Opinions of Dr. Nathan Bushnell by Defendant BP. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5)(Reference: All Cases)(Haycraft, Don) Modified on 8/26/2013 (gec, ). (Entered: 08/23/2013) |
| MDL 2179 | 11115 | 08/23/2013 | Exhibit List *Phase II Trial Exhibit List - Third Installment* by Defendants BP Exploration & Production Inc., BP America Production Company, BP p.l.c. (Attachments: # 1 Exhibit A)(Reference: All Cases)(Haycraft, Don) Modified on 8/26/2013 (gec, ). (Entered: 08/23/2013) |
| MDL 2179 | 11116 | 08/23/2013 | Exhibit List *Phase Two Trial Exhibit List - Third Installment* by Defendants Anadarko Petroleum Corporation, Anadarko E&P Company LP. (Attachments: # 1 Exhibit List)(Reference: All Cases)(Kirby, Ky) Modified on 8/26/2013 (gec, ). (Entered: 08/23/2013) |
| MDL 2179 | 11121 | 08/23/2013 | ORDER Regarding Working Group Conference on Friday, August 23, 2013. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 08/26/2013) |
| MDL 2179 | 11127 | 08/26/2013 | SEALED Memorandum in Support of 11057 Motion to Exclude the Expert Testimony of Michael Zaldivar. (Attachments: # 1 Attachment 2, # 2 Attachment 3, # 3 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Attachment 7, # 4 Attachment 8, # 5 Attachment 15) (Reference: ALL CASES)(gec, ) (Entered: 08/26/2013) |
| MDL 2179 | 11128 | 08/26/2013 | ORDER Regarding Motions of the U.S. and Transocean to Compel Production of Previously-Withheld Documents Pursuant to the Crime-Fraud Exception to the Attorney-Client Privilege (Rec. docs. 8417 and 8457 ). It is ORDERED that within 14 calendar days of the entry of this order, BP shall produce the documents from the Morgheim and Harkavy binders; BP is not required to produce documents from any of the remaining 35 individuals. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 08/26/2013) |
| MDL 2179 | 11142 | 08/26/2013 | NOTICE by State of Alabama re 11113 Exhibit List *State of Alabama's Adoption of the PSC's Phase Two Exhibit List*. (Reference: All cases, including 10-2771)(Maze, Corey) Modified on 8/27/2013 (gec, ). (Entered: 08/26/2013) |
| MDL 2179 | 11143 | 08/26/2013 | Amended Exhibit List *Phase Two Trial Exhibit List - Amended Third Installment* by Defendants Anadarko Petroleum Corporation, Anadarko E&P Company LP. (Attachments: # 1 Exhibit List)(Reference: All Cases)(Kirby, Ky) Modified on 8/27/2013 (gec, ). (Entered: 08/26/2013) |
| MDL 2179 | 11172 | 08/28/2013 | TRANSCRIPT of Working Group Conference held on 08/23/2013 before Magistrate Judge Shushan. Court Reporter Susan Zielie, Telephone number 504 589-7781. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 11/26/2013. (Reference: All Cases)(brd, ) Modified docket text on 8/29/2013 (jtd). (Entered: 08/28/2013) |
| MDL 2179 | 11175 | 08/29/2013 | ORDER Regarding Working Group Conference on Wednesday, August 28, 2013. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 08/29/2013) |
| MDL 2179 | 11180 | 08/29/2013 | ORDER Adopting a Revised Timeline for the Phase Two Trial. Signed by Magistrate Judge Sally Shushan. (Attachments: # 1 Exhibit)(Reference: ALL CASES)(gec, ) (Entered: 08/29/2013) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 11181 | 08/30/2013 | OBJECTION to Phase 2 Exhibits by State of Texas. (Reference: All Cases)(Edwards, Thomas) Modified text on 8/30/2013 (sek, ). (Entered: 08/30/2013) |
| MDL 2179 | 11183 | 08/30/2013 | OBJECTIONS *to Good Faith Phase Two Trial Exhibit List* Third Installment by United States. (Attachments: # 1 Objections)(Reference: ALL CASES)(Himmelhoch, Sarah) Modified text on 8/30/2013 (sek, ). (Entered: 08/30/2013) |
| MDL 2179 | 11184 | 08/30/2013 | OBJECTIONS by Defendants Anadarko Petroleum Corporation And Anadarko E&P Company to Third Installments Of Phase Two Good-faith Trial Exhibit Lists. (Attachments: # 1 Exhibit A)(Reference: All Cases)(Kirby, Ky) Modified text on 9/3/2013 (sek, ). (Entered: 08/30/2013) |
| MDL 2179 | 11188 | 08/30/2013 | OBJECTIONS by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. *to Phase 2 Trial Exhibit List Third Installment* (Attachments: # 1 Exhibit A)(Reference: All Cases)(Haycraft, Don) Modified text on 9/3/2013 (sek, ). (Entered: 08/30/2013) |
| MDL 2179 | 11189 | 08/30/2013 | OBJECTIONS by Defendants Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc - *Phase Two Exhibit Objections - Third Installment* (Attachments: # 1 Exhibit A - Transocean's Phase Two Objections to 3rd Installment Exhibits)(Reference: ALL CASES & 2:10-CV-02771)(Miller, Kerry) Modified text on 9/3/2013 (sek, ). (Entered: 08/30/2013) |
| MDL 2179 | 11190 | 08/30/2013 | Amended Exhibit List by Defendant Halliburton Energy Services, Inc. - Good Faith Phase Two Trial Exhibit List: Amended Third Installment for the Phase Two. (Reference: ALL CASES)(Godwin, Donald) Modified text on 9/3/2013 (sek, ). (Entered: 08/30/2013) |
| MDL 2179 | 11191 | 08/30/2013 | OBJECTIONS by Defendant Halliburton Energy Services, Inc. *to New Phase Two Exhibits Designated By Parties In The Third Installment of Their Phase Two Exhibit Lists* (Reference: All CASES; 2:10-cv-02771)(Godwin, Donald) Modified text on 9/3/2013 (sek, ). (Entered: 08/30/2013) |
| MDL 2179 | 11193 | 09/03/2013 | RESPONSE/MEMORANDUM in Opposition filed by All Plaintiffs re 11046 MOTION in Limine to *Exclude Evidence Related to the SEC Settlement and EPA Suspension from Both Segments of the Phase 2 Trial*, 11027 MOTION in Limine to *Exclude Instances of Prior Alleged Improper Conduct*, 11043 MOTION in |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Limine to *Exclude Certain Evidence Related to Criminal Proceedings* . (Reference: All Cases (including No. 10-2771))(Herman, Stephen) (Entered: 09/03/2013) |
| MDL 2179 | 11197 | 09/03/2013 | RESPONSE to Motion filed by Federal Government Interests re 11044 MOTION in Limine to *Exclude Other Government Reports and Privileged Communications Related to the Scope of BP's Internal Investigation From Both Segments of the Phase Two Trial* . (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit)(Reference: All Cases)(Himmelhoch, Sarah) (Entered: 09/03/2013) |
| MDL 2179 | 11198 | 09/03/2013 | RESPONSE/MEMORANDUM in Opposition filed by BP & Anadarko re 11058 MOTION in Limine to *Exclude Testimony of Dr. Nesic* . (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(Reference: All Cases)(Haycraft, Don) Modified on 9/4/2013 (bbc, ). (Entered: 09/03/2013) |
| MDL 2179 | 11199 | 09/03/2013 | MOTION for APPEAL/REVIEW OF MAGISTRATE JUDGE DECISION to District Court re 11128 Order, 10336 Order, *Regarding Crime-Fraud Motion to Compel* by USA. (Reference: ALL CASES)(Benson, Thomas) Modified text on 9/4/2013 (sek, ). (Entered: 09/03/2013) |
| MDL 2179 | 11200 | 09/03/2013 | RESPONSE/MEMORANDUM in Opposition filed by BP & Anadarko re 11052 MOTION in Limine to *Exclude Admittedly Incorrect Opinion Testimony of Adrian Johnson (Phase Two, Quantification)* . (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10)(Reference: All Actions)(Haycraft, Don) Modified on 9/4/2013 (bbc, ). (Entered: 09/03/2013) |
| MDL 2179 | 11201 | 09/03/2013 | RESPONSE/MEMORANDUM in Opposition filed by Federal Government Interests re 11064 MOTION in Limine to *Exclude Certain Opinions and Testimony of Dr. Mohan Kelkar* . (Attachments: # 1 Exhibit #1, # 2 Exhibit #2, # 3 Exhibit #3, # 4 Exhibit #4, # 5 Exhibit #5, # 6 Exhibit #6, # 7 Exhibit #7, # 8 Exhibit #7, # 9 Exhibit #7, # 10 Exhibit #8, # 11 Exhibit #9, # 12 Exhibit #10, # 13 Exhibit #11, # 14 Exhibit #12, # 15 Exhibit #13, # 16 Exhibit #14, # 17 Exhibit #15, # 18 Exhibit #16, # 19 Exhibit #17, # 20 Exhibit #18, # 21 Exhibit #19, # 22 Exhibit #20, # 23 Exhibit #21, # 24 Exhibit #22, # 25 Exhibit #23)(Reference: 10- |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 4536)(Gladstein, Richard) (Entered: 09/03/2013) |
| MDL 2179 | 11202 | 09/03/2013 | RESPONSE/MEMORANDUM in Opposition filed by Aligned Parties, Plaintiffs, including the States of Alabama and Louisiana, together with the Transcoean Defendants and Halliburton re 11062 BP's MOTION in Limine to *Preclude Gregg Perkin from Offering New and Untimely Opinions Beyond His Expert Reports (submitted on behalf of the Aligned Parties)*. (Attachments: # 1 Exhibit A - Perkin Depo Excerpts, # 2 Exhibit B - Perkin Report Excerpts)(Reference: All Cases (including 10-2771))(Herman, Stephen) Modified text on 9/4/2013 (sek, ). (Entered: 09/03/2013) |
| MDL 2179 | 11203 | 09/03/2013 | RESPONSE to Motion filed by Halliburton Energy Services Inc re 11026 MOTION in Limine to *Exclude "Other Phases" Evidence filed by Halliburton Energy Services, Inc.*. (Attachments: # 1 Exhibit 1 & 2)(Reference: All Cases)(Godwin, Donald) Modified on 9/4/2013 (bbc, ). (Entered: 09/03/2013) |
| MDL 2179 | 11204 | 09/03/2013 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs including the States of Alabama and Louisiana re 11026 BP's MOTION in Limine to *Exclude "Other Phases" Evidence* . (Reference: All Cases (including No.10-2771))(Herman, Stephen) Modified text on 9/4/2013 (sek, ). (Entered: 09/03/2013) |
| MDL 2179 | 11205 | 09/03/2013 | RESPONSE/MEMORANDUM in Opposition filed by Aligned Parties, Plaintiffs, Transocean, Halliburton and States re 11039 BP's MOTION in Limine to *Bar Fact or Opinion Testimony on Issues of Law (submitted on behalf of the Aligned Parties)*. (Attachments: # 1 Exhibit Bea Report Excerpts)(Reference: All Actions (including No.10-2771))(Herman, Stephen) Modified text on 9/4/2013 (sek, ). (Entered: 09/03/2013) |
| MDL 2179 | 11206 | 09/03/2013 | RESPONSE/MEMORANDUM in Opposition filed by Aligned Parties, Plaintiffs, State Interests, Transocean defendants and Halliburton re 5110 BP's MOTION in Limine to *Exclude Non-Factual Fact Witness Testimony From Phase II*. (Reference: ALL CASES)(Miller, Kerry) Modified text on 9/4/2013 (sek, ). (Entered: 09/03/2013) |
| MDL 2179 | 11207 | 09/03/2013 | RESPONSE/MEMORANDUM in Opposition filed by Aligned Parties, Plaintiffs, Transocean, Halliburton and the States re 11054 BP's MOTION to Exclude *Certain Opinions and Testimony of Dr. Robert Bea (submitted on behalf of the Aligned Parties)*. (Attachments: # 1 Exhibit Report Excerpts, # 2 Exhibit Deposition |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Excerpts)(Reference: All Cases (including No.10-2771))(Herman, Stephen) Modified text on 9/4/2013 (sek, ). (Entered: 09/03/2013) |
| MDL 2179 | 11208 | 09/03/2013 | RESPONSE/MEMORANDUM in Opposition filed by Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc., Transocean Holdings LLC, and Triton Asset Leasing GmbH., Halliburton Energy Services, Inc., Plaintiffs Liaison Counsel, State of Alabama & State of Louisiana re 11063 MOTION in Limine to *Exclude Certain Opinions of Dr. John L. Wilson* . (Reference: ALL CASES)(Miller, Kerry) Modified on 9/4/2013 (bbc, ). (Entered: 09/03/2013) |
| MDL 2179 | 11209 | 09/03/2013 | RESPONSE/MEMORANDUM in Opposition filed by Defendants BP and Anadarko re 11056 USA's MOTION in Limine to Preclude Opinion Testimony of Curtis Whitson as to Pure Question of Law (Phase Two, Quantification) . (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7)(Reference: ALL CASES)(Haycraft, Don) Modified text on 9/4/2013 (sek, ). (Entered: 09/03/2013) |
| MDL 2179 | 11210 | 09/03/2013 | NOTICE of NON-OPPOSITION by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater Inc. and Triton Asset Leasing GmbH re 11043 BP's MOTION in Limine to *Exclude Certain Evidence Related to Criminal Proceedings* . (Reference: ALL CASES)(Miller, Kerry) Modified text on 9/4/2013 (sek, ). (Entered: 09/03/2013) |
| MDL 2179 | 11211 | 09/03/2013 | NOTICE of NON-OPPOSITION by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater Inc. and Triton Asset Leasing GmbH re *BP's Motion in Limine 11046 to Exclude Evidence Related to the SEC Settlement and EPA Suspension and Disqualification from Both Segments of the Phase Two Trial*. (Reference: ALL CASES)(Miller, Kerry) Modified text on 9/4/2013 (sek, ). (Entered: 09/03/2013) |
| MDL 2179 | 11212 | 09/03/2013 | RESPONSE to Motion filed by Federal Government Interests re 11061 MOTION in Limine to *Exclude the Opinions and Testimony of Drs. Ronald Dykhuisen and Stewart Griffiths* . (Attachments: # 1 Att 1, # 2 Att 2, # 3 Att 3, # 4 Att 4, # 5 Att 5, # 6 Att 6, # 7 Att 7, # 8 Att 8, # 9 Att 9, # 10 Att 10, # 11 Att 11, # 12 Att 12, # 13 Att 13, # 14 Att 14, # 15 Att 15, # 16 Att 16, # 17 Att 17, # |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 18 Att 18, # 19 Att 19, # 20 Att 20, # 21 Att 21, # 22 Att 22, # 23 Att 23, # 24 Att 24)(Reference: All Cases)(Himmelhoch, Sarah) (Additional attachment(s) added on 9/4/2013: # 25 SEALED attachment 10, # 26 SEALED attachment 17, # 27 SEALED attachment 18) (sek, ). (Entered: 09/03/2013) |
| MDL 2179 | 11213 | 09/03/2013 | RESPONSE/MEMORANDUM in Opposition filed by Defendant BP re 11057 USA's MOTION in Limine to *Exclude the Expert Testimony of Michael Zaldivar (Phase Two, Quantification)* . (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9)(Reference: ALL CASES)(Haycraft, Don) Modified text on 9/4/2013 (sek, ). (Entered: 09/03/2013) |
| MDL 2179 | 11214 | 09/03/2013 | NOTICE of NON-OPPOSITION by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater Inc. and Triton Asset Leasing GmbH re *BP's Motion in Limine 11044 to Exclude Other Government Reports and Privileged Communications from Both Segments of the Phase Two Trial*. (Reference: ALL CASES)(Miller, Kerry) Modified text on 9/4/2013 (sek, ). (Entered: 09/03/2013) |
| MDL 2179 | 11215 | 09/03/2013 | NOTICE of NON-OPPOSITION by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater Inc. and Triton Asset Leasing GmbH re *BP's Motion in Limine 11027 to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil, or Regulatory Proceedings*. (Reference: ALL CASES)(Miller, Kerry) Modified text on 9/4/2013 (sek, ). (Entered: 09/03/2013) |
| MDL 2179 | 11216 | 09/03/2013 | EXPARTE MOTION to Seal certain exhibits re 11212 Response to Motion, re Drs. Dykhuizen and Griffith by Federal Government Interests. (Attachments: # 1 Proposed Order)(Reference: All Cases)(Himmelhoch, Sarah) Modified text on 9/4/2013 (sek, ). (Entered: 09/03/2013) |
| MDL 2179 | 11217 | 09/03/2013 | NOTICE of NON-OPPOSITION by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater Inc. and Triton Asset Leasing GmbH re *BP's Motion in Limine 11026 to Exclude "Other Phases" Evidence*. (Reference: ALL CASES)(Miller, Kerry) Modified text on 9/4/2013 (sek, ). (Entered: 09/03/2013) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 11218 | 09/03/2013 | SUPPLEMENTAL RESPONSE/MEMORANDUM in Opposition filed by Defendant Anadarko re 11057 USA's MOTION in Limine to *Exclude the Expert Testimony of Michael Zaldivar (Phase Two, Quantification)* . (Reference: All cases)(Kirby, Ky) Modified text on 9/4/2013 (sek, ). (Entered: 09/03/2013) |
| MDL 2179 | 11219 | 09/03/2013 | RESPONSE to Motion filed by Defendant Halliburton Energy Services, Inc. re 11027 BP's MOTION in Limine to *Exclude Instances of Prior Alleged Improper Conduct and Evidence regarding adverse criminal, civil, or regulatory proceedings* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Reference: All Cases)(Godwin, Donald) Modified text on 9/4/2013 (sek, ). (Additional attachment(s) added on 9/4/2013: # 3 SEALED exhibit 1, # 4 SEALED exhibit 2) (sek, ). (Entered: 09/03/2013) |
| MDL 2179 | 11221 | 09/03/2013 | RESPONSE/OPPOSITION to Motion filed by Federal Government Interests re 11114 BP's MOTION to Exclude *Testimony and Opinions of Dr. Nathan Bushnell* . (Attachments: # 1 Ex 1, # 2 Ex 2, # 3 Ex 3, # 4 Ex 4, # 5 Ex 5, # 6 Ex 6, # 7 Ex 7, # 8 Ex 8, # 9 Ex 9, # 10 Ex 10, # 11 Ex 11, # 12 Ex 12, # 13 Ex 13, # 14 Ex 14, # 15 Ex 15, # 16 Ex 16, # 17 Ex 17, # 18 Ex 18, # 19 Ex 19, # 20 Ex 20, # 21 Ex 21, # 22 Ex 22, # 23 Ex 23, # 24 Ex 24, # 25 Ex 24)(Reference: All Cases)(Himmelhoch, Sarah) Modified text on 9/4/2013 (sek, ). (Additional attachment(s) added on 9/4/2013: # 26 SEALED exhibit 17, # 27 SEALED exhibit 19, # 28 SEALED exhibit 20, # 29 SEALED exhibit 21, # 30 SEALED exhibit 22, # 31 SEALED exhibit 23) (sek, ). (Entered: 09/03/2013) |
| MDL 2179 | 11223 | 09/03/2013 | RESPONSE to Motion filed by Aligned Parties, Plaintiffs, State Interests, Transocean defendants and Halliburton re 11055 BP's MOTION to Exclude *Certain Opinions of Edward Ziegler, P.E.* (Attachments: # 1 Exhibit 1 - Exhibit 7)(Reference: All Cases)(Godwin, Donald) Modified text on 9/4/2013 (sek, ). (Additional attachment(s) added on 9/4/2013: # 2 SEALED exhibit 1, # 3 SEALED exhibit 2, # 4 SEALED exhibit 3, # 5 SEALED exhibit 4, # 6 SEALED exhibit 5, # 7 SEALED exhibit 6, # 8 SEALED exhibit 7) (sek, ). (Entered: 09/03/2013) |
| MDL 2179 | 11224 | 09/03/2013 | RESPONSE/MEMORANDUM in Opposition filed by Defendants BP and Anadarko re 11060 USA's MOTION in Limine *to Preclude Surrebuttal Expert Opinion Testimony Not Disclosed in Rule 26(a) Written Reports* |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | *of Certain BP/Anadarko Witnesses (Phase Two, Quantification)* . (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11)(Reference: ALL CASES)(Haycraft, Don) Modified text on 9/4/2013 (sek, ). (Entered: 09/03/2013) |
| MDL 2179 | 11226 | 09/04/2013 | TRANSCRIPT of Working Group Conference held on August 2, 2013 before Magistrate Judge Sally Shushan. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 12/3/2013. (Reference: All Cases)(rsg) (Entered: 09/04/2013) |
| MDL 2179 | 11228 | 08/30/2013 | MOTION for Additional Redaction's in BP/Anadarko Expert Reports by United States. Motion(s) referred to Sally Shushan. (Attachments: # 1 Attachments 1 - 3)(Reference: ALL CASES)(caa, ) Modified on 9/4/2013 (caa, ). (Entered: 09/04/2013) |
| MDL 2179 | 11229 | 09/03/2013 | RESPONSE/MEMORANDUM in Opposition filed by United States re 11227 MOTION for Redaction of Additional Portions of United States Expert Reports. (Attachments: # 1 Attachments A, # 2 Exhibit 1 - 3)(Reference: ALL CASES)(caa, ) (Entered: 09/04/2013) |
| MDL 2179 | 11246 | 09/04/2013 | OBJECTIONS by Defendant BP re 11128 Magistrate Judge's Order, and Cross-Appeal MOTION *Regarding Motion of the U.S. and Transocean to Compel Production of Previously-Withheld Documents Pursuant to the Crime-Fraud Exception to the Attorney-Client Privilege* (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4)(Reference: ALL ACTIONS)(Haycraft, Don) Modified text on 9/6/2013 (sek, ). (Entered: 09/04/2013) |
| MDL 2179 | 11265 | 09/05/2013 | PRETRIAL MEMORANDUM by Federal Government Interests. (Reference: 10-4536)(O'Rourke, Steven) (Entered: 09/05/2013) |
| MDL 2179 | 11266 | 09/05/2013 | PRETRIAL MEMORANDUM by Defendants Anadarko Petroleum Corporation, BP Exploration & Production Inc. and BP America Production Company. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | (Reference: ALL CASES)(Haycraft, Don) Modified text on 9/6/2013 (sek, ). (Entered: 09/05/2013) |
| MDL 2179 | 11267 | 09/05/2013 | EXPARTE/CONSENT MOTION to Seal Document by Aligned Parties, the Plaintiffs Steering Committee, the State of Alabama, the State of Louisiana, Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc., Transocean Holdings LLC, Triton Asset Leasing GmbH, and Halliburton Energy Services, Inc. (Attachments: # 1 Proposed Order, # 2 Exhibit - "Redacted" Aligned Parties' Pre-Trial Statement, # 3 Exhibit - 1)(Reference: ALL CASES)(Miller, Kerry) Modified text on 9/6/2013 (sek, ). (Entered: 09/05/2013) |
| MDL 2179 | 11268 | 09/05/2013 | PRETRIAL MEMORANDUM - Source Control by Defendants BP Exploration & Production Inc. and BP America Production Company. (Reference: All Cases)(Haycraft, Don) Modified text on 9/5/2013 (sek, ). (Entered: 09/05/2013) |
| MDL 2179 | 11269 | 09/06/2013 | ORDER denying 11052 Motion in Limine to Exclude Admittedly Incorrect Opinion Testimony of Adrian Johnson (Phase Two, Quantification) and 11228 Motion for Additional Redaction's in BP/Anadarko Expert Reports. Signed by Magistrate Judge Sally Shushan on 9/6/2013. (Reference: ALL CASES)(caa, ) (Entered: 09/06/2013) |
| MDL 2179 | 11270 | 09/06/2013 | ORDER granting in part and denying in part 11228 to redact report of Dr. Gringarten filed by U.S., as stated herein. Signed by Magistrate Judge Sally Shushan on 9/6/2013.(Reference: ALL CASES)(caa, ) (Entered: 09/06/2013) |
| MDL 2179 | 11271 | 09/06/2013 | MOTION to Strike 11267 MOTION to Seal Document *Aligned Parties Trial Brief* by BP. Motion(s) referred to Sally Shushan. (Reference: ALL CASES)(caa, ) (Entered: 09/06/2013) |
| MDL 2179 | 11274 | 09/06/2013 | ORDER [Regarding BP's 11271 Motion to Strike Aligned Parties' Trial Brief. Signed by Magistrate Judge Sally Shushan on 9/6/2013. (Reference: ALL CASES)(caa, ) (Entered: 09/06/2013) |
| MDL 2179 | 11275 | 09/06/2013 | RESPONSE/MEMORANDUM in Opposition filed by Aligned Parties re 11271 MOTION to Strike to Strike the Aligned Parties Trial Brief. (Reference: ALL CASES)(caa, ) (Entered: 09/06/2013) |
| MDL 2179 | 11277 | 09/06/2013 | TRANSCRIPT of Working Group Conference held on September 6, 2013 before Magistrate Judge Sally Shushan. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 12/5/2013. (Reference: All Cases)(rsg) (Entered: 09/06/2013) |
| MDL 2179 | 11297 | 09/09/2013 | ORDER: The Court, having considered the cross-appeals by the United States (Rec. Doc. 11199 ) and BP ( 11246 ) from the Magistrate Judge's rulings regarding the crime-fraud exception to the attorney-client privilege (Rec. Docs. 11128 , 10336 ), as well as the briefing previously submitted to the Magistrate Judge, finds that the Magistrate Judge's rulings were neither clearly erroneous nor contrary to law. Accordingly, IT IS ORDERED that the cross-appeals are OVERRULED and the Magistrate Judge is AFFIRMED. Signed by Judge Carl Barbier on 9/9/13. (Reference: all cases)(sek, ) (Entered: 09/09/2013) |
| MDL 2179 | 11299 | 09/09/2013 | Witness List *Aligned Parties' Phase II Source Control Live Witness List* by the Plaintiffs Steering Committee, the State of Alabama, the State of Louisiana, Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc., Transocean Holdings LLC, Triton Asset Leasing GmbH, and Halliburton Energy Services, Inc. (Reference: ALL CASES)(Miller, Kerry) Modified on 9/10/2013 (gec, ). (Entered: 09/09/2013) |
| MDL 2179 | 11303 | 09/10/2013 | REPLY to Response to Motion filed by United States re 11060 MOTION in Limine to *Preclude Surrebuttal Expert Opinion Testimony Not Disclosed in Rule 26(a) Written Reports of Certain BP/Anadarko Witnesses (Phase Two, Quantification)* . (Reference: ALL CASES)(Himmelhoch, Sarah) Modified on 9/11/2013 (gec, ). (Entered: 09/10/2013) |
| MDL 2179 | 11307 | 09/10/2013 | ORDER Regarding Working Group Conference on Friday, September 6, 2013. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 09/10/2013) |
| MDL 2179 | 11308 | 09/10/2013 | AMENDED CASE MANGEMENT AND SCHEDULING ORDER. Signed by Magistrate Judge Sally Shushan.(Reference: 12-311)(gec, ) (Entered: 09/10/2013) |
| MDL 2179 | 11313 | 09/10/2013 | REPLY to Response to Motion filed by Defendant BP re 11062 MOTION in Limine to *Preclude Gregg Perkin* |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | *from Offering New and Untimely Opinions Beyond His Expert Reports* . (Attachments: # 1 Exhibit A (Perkin Transcript))(Reference: All Cases)(Haycraft, Don) Modified on 9/11/2013 (gec, ). (Entered: 09/10/2013) |
| MDL 2179 | 11314 | 09/10/2013 | REPLY to Response to Motion filed by Defendant BP re 11043 MOTION in Limine to *Exclude Certain Evidence Related to Criminal Proceedings* . (Reference: All Cases)(Haycraft, Don) Modified on 9/11/2013 (gec, ). (Entered: 09/10/2013) |
| MDL 2179 | 11315 | 09/10/2013 | REPLY to Response to Motion filed by Defendant BP re 11038 MOTION in Limine to *Exclude Non-Factual Testimony by Fact Witnesses* . (Reference: All Cases)(Haycraft, Don) Modified on 9/11/2013 (gec, ). (Entered: 09/10/2013) |
| MDL 2179 | 11316 | 09/10/2013 | REPLY to Response to Motion filed by Defendant BP re 11039 MOTION in Limine to *Bar Fact or Opinion Testimony on Issues of Law* . (Reference: All Cases)(Haycraft, Don) Modified on 9/11/2013 (gec, ). (Entered: 09/10/2013) |
| MDL 2179 | 11319 | 09/10/2013 | REPLY to Response to Motion filed by Defendant BP re 11026 MOTION in Limine to *Exclude "Other Phases" Evidence* . (Reference: All Cases)(Haycraft, Don) Modified on 9/11/2013 (gec, ). (Entered: 09/10/2013) |
| MDL 2179 | 11320 | 09/10/2013 | REPLY to Response to Motion filed by Defendant BP re 11027 MOTION in Limine to *Exclude Instances of Prior Alleged Improper Conduct* . (Reference: All Cases)(Haycraft, Don) Modified on 9/11/2013 (gec, ). (Entered: 09/10/2013) |
| MDL 2179 | 11321 | 09/10/2013 | REPLY to Response to Motion filed by Defendant BP re 11044 MOTION in Limine to *Exclude Other Government Reports and Privileged Communications Related to the Scope of BP's Internal Investigation From Both Segments of the Phase Two Trial.* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Reference: All Cases)(Haycraft, Don) Modified on 9/11/2013 (gec, ). (Entered: 09/10/2013) |
| MDL 2179 | 11322 | 09/10/2013 | REPLY to Response to Motion filed by Plaintiff United States re 11058 MOTION in Limine to *Exclude Testimony of Dr. Nesic* . (Attachments: # 1 Attachment 1)(Reference: ALL CASES)(Benson, Thomas) Modified on 9/11/2013 (gec, ). (Entered: 09/10/2013) |
| MDL 2179 | 11323 | 09/10/2013 | REPLY to Response to Motion filed by Plaintiff United States re 11056 MOTION in Limine to *Preclude Opinion Testimony of Curtis Whitson as to Pure Question of Law (Phase Two, Quantification)* . |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | (Attachments: # 1 Attachment 1, # 2 Attachment 2)(Reference: ALL CASES)(Benson, Thomas) Modified on 9/11/2013 (gec, ). (Entered: 09/10/2013) |
| MDL 2179 | 11324 | 09/10/2013 | REPLY to Response to Motion filed by Plaintiff United States re 11057 MOTION in Limine to *Exclude the Expert Testimony of Michael Zaldivar (Phase Two, Quantification)*. (Attachments: # 1 Attachment 1, # 2 Attachment 2, # 3 Attachment 3, # 4 Attachment 4, # 5 Attachment 5, # 6 Attachment 6, # 7 Attachment 7)(Reference: ALL CASES)(Benson, Thomas) Modified on 9/11/2013 (gec, ). (Entered: 09/10/2013) |
| MDL 2179 | 11325 | 09/10/2013 | REPLY to Response to Motion filed by Defendants BP and Anadarko re 11064 MOTION in Limine to *Exclude Certain Opinions and Testimony of Dr. Mohan Kelkar*. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Reference: All Actions)(Haycraft, Don) Modified on 9/11/2013 (gec, ). (Entered: 09/10/2013) |
| MDL 2179 | 11326 | 09/10/2013 | REPLY to Response to Motion filed by Defendants BP and Anadarko re 11114 MOTION to Exclude *Testimony and Opinions of Dr. Nathan Bushnell* . (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Reference: All Actions)(Haycraft, Don) Modified on 9/11/2013 (gec, ). (Entered: 09/10/2013) |
| MDL 2179 | 11327 | 09/10/2013 | REPLY to Response to Motion filed by Defendants BP and Anadarko re 11061 MOTION in Limine to *Exclude the Opinions and Testimony of Drs. Ronald Dykhuizen and Stewart Griffiths* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Reference: All Actions)(Haycraft, Don) Modified on 9/11/2013 (gec, ). (Entered: 09/10/2013) |
| MDL 2179 | 11328 | 09/10/2013 | REPLY to Response to Motion filed by Defendant BP re 11063 MOTION in Limine to *Exclude Certain Opinions of Dr. John L. Wilson*. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Reference: All Actions)(Haycraft, Don) Modified on 9/11/2013 (gec, ). (Entered: 09/10/2013) |
| MDL 2179 | 11329 | 09/10/2013 | REPLY to Response to Motion filed by Defendant BP re 11055 MOTION to Exclude *Certain Opinions of Edward Ziegler, P.E.* . (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Reference: All Actions)(Haycraft, Don) Modified on 9/11/2013 (gec, ). (Entered: 09/10/2013) |
| MDL 2179 | 11330 | 09/10/2013 | REPLY to Response to Motion filed by Defendant BP re 11054 MOTION to Exclude *Certain Opinions and Testimony of Dr. Robert Bea* . (Attachments: # 1 Exhibit |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 1)(Reference: All Actions)(Haycraft, Don) Modified on 9/11/2013 (gec, ). (Entered: 09/10/2013) |
| MDL 2179 | 11331 | 09/10/2013 | REPLY to Response to Motion filed by Defendant BP re 11046 MOTION in Limine to *Exclude Evidence Related to the SEC Settlement and EPA Suspension from Both Segments of the Phase 2 Trial*. (Attachments: # 1 Exhibit A)(Reference: All Actions)(Haycraft, Don) Modified on 9/11/2013 (gec, ). (Entered: 09/10/2013) |
| MDL 2179 | 11336 | 09/11/2013 | Letter (e-mail) to Judge Shushan from BP (Robert R. Gasaway) dated 8/23/2013 re Motion to Strike Designation of Dr. Nathan Bushnell from the Phase 2 Deposition Bundle List. (Attachments: # 1 Exhibits) (Reference: ALL CASES)(gec, ) (Entered: 09/11/2013) |
| MDL 2179 | 11337 | 09/11/2013 | Letter (e-mail) to Judge Shushan from United States (Sarah D. Himmelhoch) dated 9/3/2013 re Opposition to BPs Motion to Strike Designationof Dr. Nathan Bushnell from the Phase 2 Deposition Bundle List. (Attachments: # 1 Exhibit List, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Exhibit 19) (Reference: ALL CASES)(gec, ) (Entered: 09/11/2013) |
| MDL 2179 | 11338 | 09/11/2013 | Letter (e-mail) to Judge Shushan from BP (Robert R. Gasaway) dated 9/9/2013 re Reply to Motion to Strike Designation of Dr. Nathan Bushnell from the Phase 2 Deposition Bundle List. (Attachments: # 1 Exhibits) (Reference: ALL CASES)(gec, ) (Entered: 09/11/2013) |
| MDL 2179 | 11339 | 09/11/2013 | Letter (e-mail) to Judge Shushan from BP (Mark Nomellini) dated 9/9/2013 re BP's Letter Brief Regarding the Admissibility of TREX-11583. (Reference: ALL CASES)(gec, ) (Entered: 09/11/2013) |
| MDL 2179 | 11343 | 09/11/2013 | Letter (e-mail) to Judge Shushan from BP (Robert R. Gasaway) dated 9/10/2013 re Motion to Strike References to Un-Designated Depositions. (Reference: ALL CASES)(gec, ) (Entered: 09/11/2013) |
| MDL 2179 | 11344 | 09/11/2013 | Letter to (e-mail) to Judge Shushan from Aligned Parties (Brian H. Barr) dated 9/10/2013 re Aligned Parties' Opposition to BP's Motion to Strike References to Un-Designated Depositions. (Reference: ALL CASES)(gec, ) (Entered: 09/11/2013) |
| MDL 2179 | 11349 | 09/11/2013 | PRETRIAL MEMORANDUM *Phase 2 Pretrial Reply Memorandum - Source Control* by Defendant BP . |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | (Reference: ALL CASES)(Haycraft, Don) Modified on 9/12/2013 (gec, ). Modified on 9/12/2013 (gec, ). (Entered: 09/11/2013) |
| MDL 2179 | 11352 | 09/12/2013 | ORDER Regarding Motion to Strike Dr. Nathan Bushnel. ORDERED that BP's motion to strike designation of Dr. Nathan Bushnell from the Phase 2 Deposition Bundle List (Rec. doc. 11336 ) is GRANTED; the deadline for an appeal of this order is Monday, September 16, 2013. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 09/12/2013) |
| MDL 2179 | 11353 | 09/12/2013 | ORDER Regarding BP Motion to Strike References to Un-Designated Depositions. ORDERED that the motion of the U.S. to strike references to un-designated depositions (Rec. doc. 11343 ) is DENIED; the deadline for an appeal of this order is Monday, September 16, 2013. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 09/12/2013) |
| MDL 2179 | 11366 | 09/13/2013 | Exhibit List *Phase Two* by Plaintiffs Steering Committee. (Attachments: # 1 Exhibit A - Phase Two Exhibit List)(Reference: All Cases (including 10-2771))(Herman, Stephen) Modified on 9/16/2013 (gec, ). (Entered: 09/13/2013) |
| MDL 2179 | 11367 | 09/11/2013 | Minute Entry for proceedings held before Judge Carl Barbier: Pretrial Conference held on 9/11/2013. Counsel are instructed to prepare for trial as set forth in document. Halliburton and Transocean argued in support of their appeals from the Magistrate Judge's rulings excluding them from participating in Phase Two-Quantification proceedings. ORDERED that the objections are OVERRULED and the Appeals 11025 and 11053 are DENIED; the Magistrate Judge is AFFIRMED. Motions in Limine: Anadarko's MIL to Exclude All Evidence & Argument Re: Anadarko's Culpability or Fault 10826 ; ORDERED GRANTED. This ruling is limited to the Phase Two trial. BP's MIL to Exclude "Other Phases" Evidence 11026 ; ORDERED GRANTED. The Court did not rule on any specific evidence, however. BP's MIL to Exclude Instances of Prior Alleged Improper Conduct 11027 ; ORDERED GRANTED. BP's MIL to Exclude Non-Factual Testimony by Fact Witnesses 11038 ; ORDERED that ruling is DEFERRED. BP's MIL to Bar Fact or Opinion Testimony on Issues of Law 11039 ; |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | ORDERED GRANTED IN PART. As stated on the record, certain statements by Robert Bea (e.g., "gross negligence") are excluded. In all other respects, ruling is DEFERRED. BP's MIL to Exclude Certain Evidence Related to Criminal Proceedings (Doc. 11043 ; ORDERED GRANTED. BP's MIL to Exclude Other Government Reports and Privileged Communications Related to the Scope of BP's Internal Investigation 11044 ; ORDERED GRANTED IN PART. The Redacted Staff Paper No. 3 is admissible. BP's MIL to Exclude Evidence Related to the SEC Settlement & EPA Suspension from Phase 2 11046 ; ORDERED GRANTED AS UNOPPOSED. (Court Reporter Karen Ibos) (Reference: 10-2771, 10-4536)(gec, ) (Entered: 09/13/2013) |
| MDL 2179 | 11369 | 09/13/2013 | Exhibit List *Final Phase II Exhibit List* by State of Louisiana. (Attachments: # 1 Exhibit)(Reference: 10-3059, 11-516)(Kanner, Allan) Modified on 9/16/2013 (gec, ). (Entered: 09/13/2013) |
| MDL 2179 | 11370 | 09/13/2013 | Exhibit List *Final Phase Two Trial Exhibit List* by Defendants Anadarko Petroleum Corporation, Anadarko E&P Company LP. (Attachments: # 1 Phase Two Exhibit List)(Reference: All Cases)(Kirby, Ky) Modified on 9/16/2013 (gec, ). (Entered: 09/13/2013) |
| MDL 2179 | 11371 | 09/13/2013 | **DEFICIENT** Final Exhibit List by Federal Government Interests. (Reference: all cases)(Himmelhoch, Sarah) Modified on 9/16/2013 (gec, ). (Entered: 09/13/2013) |
| MDL 2179 | 11372 | 09/13/2013 | Exhibit List *Phase Two Final Exhibit List* by Defendants Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc. (Attachments: # 1 Exhibit A - Transocean's Phase Two Final Exibit List)(Reference: ALL CASES & 10-2771)(Miller, Kerry) Modified on 9/16/2013 (gec, ). (Entered: 09/13/2013) |
| MDL 2179 | 11373 | 09/13/2013 | Final Exhibit List *Good Faith Phase Two Trial Exhibit List: Final Installment* by Defendant Halliburton Energy Services, Inc. (Reference: All Cases)(Godwin, Donald) Modified on 9/16/2013 (gec, ). (Entered: 09/13/2013) |
| MDL 2179 | 11374 | 09/16/2013 | Letter (e-mail) to Judge Shushan from BP (Mark Nomellini) dated 9/9/2013 re BP's Letter Brief Regarding the Admissibility of TREX-11583. (Attachments: # 1 Exhibits) (Reference: ALL CASES)(gec, ) (Entered: 09/16/2013) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 11376 | 09/16/2013 | Letter (e-mail) to Judge Shushan from Transocean (Carter L. Williams) dated 9/13/2013 re Transocean's Letter Brief Regarding the Admissibility of TREX-11583. (Attachments: # 1 Exhibits) (Reference: ALL CASES)(gec, ) (Entered: 09/16/2013) |
| MDL 2179 | 11378 | 09/16/2013 | Letter (e-mail) to Judge Shushan from BP (Mark Nomellini) dated 9/15/2013 re BPs Letter Reply Regarding the Admissibility of TREX-11583. (Reference: ALL CASES)(gec, ) (Entered: 09/16/2013) |
| MDL 2179 | 11391 | 09/16/2013 | Exhibit List *Good Faith Phase Two Trial Exhibit List* by United States. (Attachments: # 1 Exhibit List)(Reference: All Cases, 10-2771)(Himmelhoch, Sarah) Modified on 9/17/2013 (gec, ). (Entered: 09/16/2013) |
| MDL 2179 | 11392 | 09/16/2013 | **ERROR: ATTORNEY TO REFILE** MOTION for APPEAL/REVIEW OF MAGISTRATE JUDGE DECISION to District Court re 11352 Order *re Striking Testimony of Dr. Bushnell* by United States. (Attachments: # 1 Proposed Order, # 2 Memorandum in Support, # 3 Ex A, # 4 Ex B, # 5 Ex C, # 6 Ex D, # 7 Ex E, # 8 Ex F, # 9 Ex G)(Reference: All Cases)(Himmelhoch, Sarah) Modified on 9/17/2013 (gec, ). (Entered: 09/16/2013) |
| MDL 2179 | 11394 | 09/17/2013 | TRANSCRIPT of Working Group Status Conference held on September 13, 2013 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 12/16/2013. (Reference: All Cases)(rsg) Modified docket text on 9/18/2013 (jtd). (Entered: 09/17/2013) |
| MDL 2179 | 11395 | 09/17/2013 | ORDER Regarding the Admissibility of TREX-11583 (Rec. doc. 11374 ). ORDERED that BP's motion to overrule Transocean's objections to TREX 11583 is GRANTED. The deadline for an appeal of this order is Thursday, September 26, 2013. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 09/17/2013) |
| MDL 2179 | 11396 | 09/17/2013 | Correction of Docket Entry by Clerk re 11392 MOTION for APPEAL/REVIEW OF MAGISTRATE JUDGE DECISION to District Court re 11352 Order. Filing |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | attorney attached incorrect PDF. Document to be re-filed by attorney. (Reference: ALL CASES)(gec, ) (Entered: 09/17/2013) |
| MDL 2179 | 11397 | 09/17/2013 | MOTION for APPEAL/REVIEW OF MAGISTRATE JUDGE DECISION to District Court re 11352 Order on Motion to Strike Testimony of Dr. Bushnell Deposition Designation or, in the Alternative, Motion to Strike BP "Relied Upon" Experts by United States. (Attachments: # 1 Proposed Order, # 2 Memorandum in Support, # 3 Ex A, # 4 Ex B, # 5 Ex C, # 6 Ex D, # 7 Ex E, # 8 Ex F, # 9 Ex G)(Reference: All Cases)(Himmelhoch, Sarah) Modified on 9/18/2013 (gec, ). (Entered: 09/17/2013) |
| MDL 2179 | 11405 | 09/17/2013 | ORDER Regarding Working Group Conference on Friday, September 13, 2013. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 09/17/2013) |
| MDL 2179 | 11411 | 09/18/2013 | PRETRIAL MEMORANDUM by Aligned Parties. (Reference: ALL CASES)(Miller, Kerry) Modified on 9/19/2013 (gec, ). (Entered: 09/18/2013) |
| MDL 2179 | 11421 | 09/18/2013 | ORDER re 11010 MOTION for APPEAL OF MAGISTRATE JUDGE DECISION of August 12, 2013 (Rec. Doc. 10991 ), which struck certain portions of the reports authored by Halliburton's expert, Dr. Stevick. to District Court; ORDERED that Halliburton's objection and appeal (Rec. Doc. 11010 ) is OVERRULED and the Magistrate Judge is AFFIRMED. Signed by Judge Carl Barbier on 9/18/13. (Reference: all cases)(sek, ) (Entered: 09/18/2013) |
| MDL 2179 | 11422 | 09/18/2013 | ORDER re 11104 Halliburton's objection & MOTION for APPEAL OF MAGISTRATE JUDGE DECISION of August 19, 2013 (Rec. Doc. 11048 ), which denied Halliburton's motion to strike certain portions of the expert opinions of Andreas Momber, Glen Benge, Hans Vaziri, Ronald Dykhuizen, and Stewart Griffiths to the District Court; ORDERED that Halliburton's objection and appeal (Rec. Doc. 11104 ) is OVERRULED and the Magistrate Judge (Rec. Doc. 11048 ) is AFFIRMED. Signed by Judge Carl Barbier on 9/18/13. (Reference: all cases)(sek, ) (Entered: 09/18/2013) |
| MDL 2179 | 11445 | 09/19/2013 | Amended Master OBJECTIONS by Defendants Anadarko Petroleum Corporation and Anadarko E&P Company *to Other Parties' Phase II Exhibit Lists*. (Attachments: # 1 Exhibit A)(Reference: All Cases)(Kirby, Ky) Modified on 9/20/2013 (gec, ). (Entered: 09/19/2013) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 11461 | 09/20/2013 | OBJECTIONS by Plaintiffs Steering Committee *to Phase Two Exhibits* (Attachments: # 1 Objections)(Reference: All Cases (including 10-2771))(Herman, Stephen) Modified on 9/23/2013 (gec, ). (Entered: 09/20/2013) |
| MDL 2179 | 11462 | 09/20/2013 | OBJECTIONS by Defendant Halliburton Energy Services, Inc. *HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties*. (Attachments: # 1 Exhibit A)(Reference: 10-2771; ALL CASES)(Godwin, Donald) Modified on 9/23/2013 (gec, ). (Entered: 09/20/2013) |
| MDL 2179 | 11466 | 09/20/2013 | OBJECTIONS *Final Phase Two Exhibit Objections* by Defendants Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc. (Attachments: # 1 Exhibit A - List of Transocean's Final Phase Two Exhibit Objections)(Reference: ALL CASES & 10-2771)(Miller, Kerry) Modified on 9/23/2013 (gec, ). (Entered: 09/20/2013) |
| MDL 2179 | 11467 | 09/20/2013 | OBJECTIONS *First Amended Master Objections to Other Parties' Phase II Exhibit Lists* by Defendants Anadarko Petroleum Corporation, Anadarko E&P Company . (Attachments: # 1 Exhibit A)(Reference: All Cases)(Kirby, Ky) Modified on 9/23/2013 (gec, ). (Entered: 09/20/2013) |
| MDL 2179 | 11468 | 09/20/2013 | OBJECTIONS *to Good Faith Phase 2 Exhibit Lists* by the United States . (Attachments: # 1 Objections)(Reference: All Cases)(Himmelhoch, Sarah) Modified on 9/23/2013 (gec, ). (Entered: 09/20/2013) |
| MDL 2179 | 11473 | 09/23/2013 | OBJECTIONS *to Demonstrative Aids* by Defendants BP Exploration & Production Inc., BP America Production Company, BP p.l.c. (Reference: All Cases)(Haycraft, Don) Modified on 9/24/2013 (gec, ). (Entered: 09/23/2013) |
| MDL 2179 | 11474 | 09/23/2013 | OBJECTIONS *Phase Two Demonstrative Objections* by the Aligned Parties - Plaintiffs Steering Committee, State of Alabama, State of Louisiana, Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc., Transocean Holdings LLC, Triton Asset Leasing GmbH, and Halliburton Energy Services, Inc. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D - Notice of Manual Attachment, # 5 Exhibit E - Notice of Manual Attachment, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I - Notice of Manual Attachment, # 10 Exhibit J - Notice of Manual |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Attachment, # 11 Exhibit K)(Reference: ALL CASES)(Miller, Kerry) Modified on 9/24/2013 (gec, ). (Entered: 09/23/2013) |
| MDL 2179 | 11476 | 09/23/2013 | ORDER Regarding Working Group Conference on Friday, September 20, 2013. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 09/23/2013) |
| MDL 2179 | 11505 | 09/24/2013 | Manual Attachment Received (Two flash drives containing Exhibits D, E, I, J) re 11474 Objections filed by the Aligned Parties - Plaintiffs Steering Committee, State of Alabama, State of Louisiana, Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc., Transocean Holdings LLC, Triton Asset Leasing GmbH, and Halliburton Energy Services, Inc. (Reference: ALL CASES)(gec, ) Modified on 9/25/2013 (gec, ). (Entered: 09/24/2013) |
| MDL 2179 | 11511 | 09/26/2013 | MOTION for Leave to Supplement the Phase One Trial Record with Evidence of Halliburton's Criminal Guilty Plea Conviction for Destroying Macondo-Related Evidence by Plaintiffs and Claimants-in-Limitation, including the State of Alabama and the State of Louisiana. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: All Cases, including 10-2771 and 10-4536)(Maze, Corey) Modified on 9/27/2013 (gec, ). (Additional attachment(s) added on 9/27/2013: # 3 Memorandum in Support) (gec, ). (Entered: 09/26/2013) |
| MDL 2179 | 11512 | 09/26/2013 | Supplemental Brief Regarding Halliburton's Guilty Plea Conviction as Evidence of Liability for Punitive Damages by the Plaintiffs and States . (Reference: All Actions including 10-2771 and 10-4536)(Maze, Corey) Modified on 9/27/2013 (gec, ). (Entered: 09/26/2013) |
| MDL 2179 | 11516 | 09/26/2013 | NOTICE Regarding Status of Objections to Phase Two Trial Demonstratives 11474 , by Defendants Halliburton Energy Services, Inc., Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc., Transocean Holdings LLC, Triton Asset Leasing GmbH . (Reference: 10-2771, ALL CASES)(Godwin, Donald) Modified on 9/27/2013 (gec, ). (Entered: 09/26/2013) |
| MDL 2179 | 11517 | 09/26/2013 | RESPONSE to Motion filed by the United States re BP's 11005 MOTION to *Supplement the Record Regarding Halliburton's Post-Trial Guilty Plea*. (Reference: all cases)(Underhill, R) Modified on 9/27/2013 (gec, ). (Entered: 09/26/2013) |
| MDL 2179 | 11519 | 09/26/2013 | Final Exhibit List *Amended Final Phase Two Trial Exhibit List* by Defendants Anadarko Petroleum |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Corporation, Anadarko E&P Company LP. (Attachments: # 1 Exhibit)(Reference: all cases)(Kirby, Ky) Modified on 9/27/2013 (gec, ). (Entered: 09/26/2013) |
| MDL 2179 | 11520 | 09/26/2013 | Exhibit List *Phase Two Good Faith Combined Exhibit and Objection List* by United States. (Attachments: # 1 Exhibit List)(Reference: All Cases, 10-2771)(Himmelhoch, Sarah) Modified on 9/27/2013 (gec, ). (Entered: 09/26/2013) |
| MDL 2179 | 11521 | 09/27/2013 | OBJECTIONS to *BP's Phase Two Trial Demonstratives* by Halliburton Energy Services, Inc., Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc., Transocean Holdings LLC, Triton Asset Leasing GmbH, the States of Alabama and Louisiana. (Attachments: # 1 Exhibit 1 - 6)(Reference: 10-2771; ALL CASES)(Godwin, Donald) Modified on 9/30/2013 (gec, ). (Entered: 09/27/2013) |
| MDL 2179 | 11522 | 09/27/2013 | OBJECTIONS to *Demonstrative Aids Submitted by "Aligned Parties"* by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. (Reference: All Cases)(Haycraft, Don) Modified on 9/30/2013 (gec, ). (Entered: 09/27/2013) |
| MDL 2179 | 11543 | 09/29/2013 | NOTICE *Regarding Status of Objections to Phase Two Trial Demonstratives* by Halliburton Energy Services, Inc. , Transocean, the States of Alabama and Louisiana. (Reference: 10-2771; ALL CASES;)(Godwin, Donald) Modified on 9/30/2013 (gec, ). (Entered: 09/29/2013) |
| MDL 2179 | 11544 | 09/30/2013 | ORDER granting 11060 Motion in Limine to Preclude Surrebuttal Expert Opinion Testimonyof Certain BP/Anadarko Witnesses is GRANTED. FURTHER ORDERED that the surrebuttal opinions proffered by Dr. Zimmerman at his deposition are excluded from evidence, and BP/Anadarko are precluded from seeking to offer such new opinions at trial. FURTHER ORDERED that the surrebuttal opinions and analysis offered by Dr. Whitson at his deposition are excluded from evidence, and Dr. Whitson is precluded form seeking to offer such opinions or analysis on behalf of BP/Anadarko at trial. Signed by Judge Carl Barbier on 9/30/13. (Reference: all cases)(sek, ) (Entered: 09/30/2013) |
| MDL 2179 | 11545 | 09/30/2013 | OBJECTIONS *to BP's Demonstratives for Phase Two Trial* by the United States. (Reference: 10-4536)(Himmelhoch, Sarah) Modified on 10/1/2013 (gec, ). (Entered: 09/30/2013) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 11546 | 09/30/2013 | OBJECTIONS *to Demonstrative Aids* by Defendants BP Exploration & Production Inc., BP America Production Company, BP p.l.c. (Reference: ALL CASES)(Haycraft, Don) Modified on 10/1/2013 (gec, ). (Entered: 09/30/2013) |
| MDL 2179 | 11549 | 09/30/2013 | EXPARTE/CONSENT MOTION to *Join In and Adopt BP's Objections to Demonstrative Aids* by Defendants Anadarko Petroleum Corporation, Anadarko E&P Company, LP. (Attachments: # 1 Proposed Order)(Reference: ALL CASES)(Guidry, Robert) Modified on 10/1/2013 (gec, ). (Entered: 09/30/2013) |
| MDL 2179 | 11557 | 10/01/2013 | PRETRIAL ORDER NO. 55 [Re-Appointing Plaintiffs' Co-Liaison Counsel, Plaintiffs' Executive Committee, and Plaintiffs' Steering Committee]; the Court re-appoints the following counsel to the PSC: Brian H. Barr, Jeffery A. Breit, Elizabeth J. Cabraser, Philip F. Cossich, Jr., Robert T. Cunningham, Alphonso Michael Espy, Calvin C. Fayard, Jr., Robin L. Greenwald, Ervin A. Gonzalez, Rhon E. Jones, Matthew E. Lundy, Michael C. Palmintier, Joseph F. Rice, Paul M. Sterbcow, Scott Summy, Conrad S. P. Williams. Additionally, the Court re-appoints James Parkerson Roy and Stephen J. Herman as Plaintiffs' Co-Liaison Counsel and ex-officio members of the PSC. The Court re-appoints James Parkerson Roy, Stephen J. Herman, Brian Barr, and Scott Summy to the Plaintiff Executive Committee. Appointees are charged with the responsibilities outlined in Pretrial Orders Nos. 1 and 8 and any other orders of the Court. Appointments are for one year from the date of this Order. Appointees may apply to be reappointed when their terms expire, pursuant to the procedures set forth in Pretrial Order No. 8 and further orders of this Court. Signed by Judge Carl Barbier on 10/1/13.(Reference: all cases)(sek, ) (Entered: 10/01/2013) |
| MDL 2179 | 11559 | 10/01/2013 | MOTION for Judgment on Partial Findings Pursuant to FRCP 52(c) With Respect to the Source Control Segment by Defendant BP. (Attachments: # 1 Memorandum in Support)(Reference: All Cases)(Haycraft, Don) Modified on 10/2/2013 (gec, ). (Entered: 10/01/2013) |
| MDL 2179 | 11560 | 09/30/2013 | Minute Order. Proceedings held before Judge Carl Barbier: Bench Trial begun on 9/30/2013. The Court addresses change of trial schedule: (1) Trial will not be held on Monday, October 14, 2013, (2) Trial will be |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | held on Friday, October 18, 2013, and (3) the Court plans to recess trial at noon on Wednesday, October 16, 2013. Opening statements by the Parties. Sequestration of fact witnesses is ORDERED. Court will resume on Tuesday, October 1, 2013 at 8:00 a.m. (Court Reporter Cathy Pepper/Toni Tusa.) (Reference: 10-2179, 10-2771, 10-4536)(sek, ) (Entered: 10/02/2013) |
| MDL 2179 | 11570 | 10/01/2013 | Minute Entry for proceedings held before Judge Carl Barbier: Bench Trial held on 10/1/2013. (Court Reporter Cathy Pepper/Toni Tusa.) (Attachments: # 1 list of exhibits/demonstratives, # 2 list of deposition bundles and bundle exhibits) (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 10/03/2013) |
| MDL 2179 | 11571 | 10/03/2013 | RESPONSE to Motion filed by Defendant Halliburton re 11005 MOTION for Leave to File *Supplement to Record Regarding Halliburton*. (Attachments: # 1 Exhibit 1 - 17)(Reference: 10-2771; ALL CASES)(Godwin, Donald) Modified on 10/4/2013 (gec, ). (Additional attachment(s) added on 10/4/2013: # 2 SEALED docs per Order #11582) (sek, ). (Entered: 10/03/2013) |
| MDL 2179 | 11572 | 10/03/2013 | OBJECTIONS by the United States *to BP's Second Demonstrative Disclosure for the Quantification Segment of the Phase Two Trial* (Reference: All Cases)(Himmelhoch, Sarah) Modified on 10/4/2013 (gec, ). (Entered: 10/03/2013) |
| MDL 2179 | 11573 | 10/03/2013 | RESPONSE to Motion filed by Defendant Halliburton Energy Services, Inc. re 11511 MOTION for Leave to Supplement the Phase One Trial Record *with Evidence of Halliburton's Criminal Guilty Plea Conviction for Destroying Macondo-Related Evidence* . (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: ALL CASES)(Godwin, Donald) Modified on 10/4/2013 (gec, ). (Entered: 10/03/2013) |
| MDL 2179 | 11574 | 10/03/2013 | MOTION for Leave to File *An Exhibit Cited in Its Response to BP's Motion For Leave to Supplement Record and File Memorandum Regarding Halliburton's Post-Trial Guilty Plea Agreement Under Seal* by Defendant Halliburton. (Attachments: # 1 Proposed Order)(Reference: 10-2771; ALL CASES)(Godwin, Donald) Modified on 10/4/2013 (gec, ). (Entered: 10/03/2013) |
| MDL 2179 | 11575 | 10/04/2013 | OBJECTIONS *to Demonstrative Aids* by Defendants BP Exploration & Production Inc., BP America Production Company, BP p.l.c. and Anadarko Petroleum |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Corporation . (Reference: ALL CASES)(Haycraft, Don) Modified on 10/7/2013 (gec, ). (Entered: 10/04/2013) |
| MDL 2179 | 11579 | 10/01/2013 | DEPOSITION Excerpts of Steven Chu, et al by Aligned Parties; video testimony shown in open court 9/30/13-10/1/13. (Attachments: # 1 Deposition Excerpt -Kevin Cook, # 2 Deposition Excerpt - Lars Herbst, # 3 Deposition Excerpt - Charles Holt, # 4 Deposition Excerpt - Mary Landry, # 5 Deposition Excerpt - Timothy Lockett, # 6 Deposition Excerpt - Clifton Mason, # 7 Deposition Excerpt - Marcia McNutt, # 8 Deposition Excerpt - David McWhorter, # 9 Deposition Excerpt - Robert Patteson, # 10 Deposition Excerpt - Richard Vargo)(Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 10/04/2013) |
| MDL 2179 | 11582 | 10/04/2013 | ORDER granting 11574 Halliburton's Motion for Leave to File Exhibit Cited in its Response to BP's Motion for Leave to Supplement Record & File Memorandum Regarding Halliburton's Post-Trial Guilty Plea Agreement Under Seal; ORDERED that Halliburton is permitted to file under seal Exhibit 2, attached to its Response to BP's Motion for Leave to Supplement Record and File Memorandum Regarding Halliburton's Post-Trial Guilty Plea Agreement, to be included in the record. Signed by Judge Carl Barbier on 10/4/13. (Reference: 10-2771 & all cases)(sek, ) (Entered: 10/04/2013) |
| MDL 2179 | 11585 | 10/02/2013 | Minute Entry for proceedings held before Judge Carl Barbier: Bench Trial held on 10/2/2013. BP's Motion for Judgment on Partial Findings pursuant to Rule 52(c) # 11559 : ORDERED ruling deferred; Aligned Parties' response due by Monday, October 7, 2013 at 5:00 p.m. (Court Reporter Cathy Pepper/Toni Tusa.) (Attachments: # 1 list of exhibits/demonstratives) (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 10/04/2013) |
| MDL 2179 | 11590 | 10/07/2013 | Letter (e-mail) to Judge Barbier from BP (Andrew Langan) dated 10/7/2013 re Untimely U.S. Demonstratives. (Attachments: # 1 Exhibits) (Reference: ALL CASES)(gec, ) (Entered: 10/07/2013) |
| MDL 2179 | 11598 | 10/07/2013 | ORDER: Having considered Anadarko Petroleum Corporation's and Anadarko E&P Company, LP's Ex Parte Motion to Join In and Adopt BP's Objections to Demonstrative Aids (Rec. Doc. 11546 ), IT IS HEREBY ORDERED, ADJUDGED AND DECREED that Anadarko Petroleum Corporation's and Anadarko E&P |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Company, LP's Ex Parte Motion to Join in and Adopt BP's Objections to Demonstrative Aids is GRANTED. Signed by Judge Carl Barbier on 10/4/13.(Reference: all cases)(sek, ) (Entered: 10/07/2013) |
| MDL 2179 | 11600 | 10/03/2013 | Minute Entry for proceedings held before Judge Carl Barbier: Bench Trial held on 10/3/2013. (Court Reporter Cathy Pepper/Toni Tusa.) (Attachments: # 1 list of exhibits/demonstratives, # 2 Aligned Parties' list of bundle exhibits re James Wellings, # 3 BP's list of deposition bundles for Phase 2 trial, # 4 BP's list of bundle exhibits for Phase 2 trial) (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 10/07/2013) |
| MDL 2179 | 11601 | 10/03/2013 | DEPOSITION Excerpts of Thad Allen, et al by BP; video testimony shown in open court 10/2/13-10/3/13. by Defendant. (Attachments: # 1 Deposition Excerpt - David Barnett, # 2 Deposition Excerpt - Richard Brannon, # 3 Deposition Excerpt - Patrick Campbell, # 4 Deposition Excerpt - Steven Chu, # 5 Deposition Excerpt - Kevin Cook, # 6 Deposition Excerpt - Lars Herbst, # 7 Deposition Excerpt - Thomas Hunter, # 8 Deposition Excerpt - Mary Landry, # 9 Deposition Excerpt - Marcia McNutt, # 10 Deposition Excerpt - David McWhorter, # 11 Deposition Excerpt - Ole Rygg, # 12 Deposition Excerpt - Richard Vargo)(Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 10/07/2013) |
| MDL 2179 | 11602 | 10/07/2013 | RESPONSE/MEMORANDUM in Opposition filed by the United States re 11559 MOTION for Judgment on Partial Findings Pursuant to FRCP 52(c) With Respect to the Source Control Segment. (Reference: ALL CASES)(Underhill, R) Modified on 10/8/2013 (gec, ). (Entered: 10/07/2013) |
| MDL 2179 | 11603 | 10/07/2013 | RESPONSE/MEMORANDUM in Opposition filed by Defendants Transocean and Halliburton re 11559 MOTION for Judgment on Partial Findings Pursuant to FRCP 52(c) With Respect to the Source Control Segment . (Reference: ALL CASES)(Miller, Kerry) Modified on 10/8/2013 (gec, ). (Entered: 10/07/2013) |
| MDL 2179 | 11604 | 10/07/2013 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs and Claimants-in-Limitation, including the State of Alabama and the State of Louisiana re 11559 MOTION for Judgment on Partial Findings Pursuant to FRCP 52(c) With Respect to the Source Control Segment . (Reference: All Cases (including 10-2771 and 10-4536))(Herman, Stephen) Modified on 10/8/2013 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | (gec, ). (Entered: 10/07/2013) |
| MDL 2179 | 11613 | 10/07/2013 | Minute Entry for proceedings held before Judge Carl Barbier: Bench Trial held on 10/7/2013 Phase Two (Quantification). (Court Reporter Karen Ibos/Jodi Simcox.) (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 10/09/2013) |
| MDL 2179 | 11624 | 10/10/2013 | Memorandum by the United States setting forth Offer of Proof for the Phase Two Trial (Attachments: # 1 Ex 1, # 2 Ex 2, # 3 Ex 3, # 4 Ex 4, # 5 Ex 5, # 6 Ex 6, # 7 Ex 7, # 8 Ex 8, # 9 Ex 9, # 10 Ex 10, # 11 Ex 11, # 12 Ex 12, # 13 Ex 13, # 14 Ex 14, # 15 Ex 15, # 16 Ex 16, # 17 Ex 17, # 18 Ex 18, # 19 Ex 19, # 20 Ex 20, # 21 Ex 21, # 22 Ex 22, # 23 Ex 23, # 24 Ex 24, # 25 Ex 25, # 26 Ex 26.1, # 27 Ex 26.2, # 28 Ex 27, # 29 Ex 28, # 30 Ex 29, # 31 Ex 30, # 32 Ex 31, # 33 Ex 32, # 34 TREX-011463, # 35 TREX-011486, # 36 TREX-011491, # 37 TREX-011515.1, # 38 TREX-011515.2, # 39 TREX-011515.3, # 40 TREX-011550.1, # 41 TREX-011550.2, # 42 TREX-011654, # 43 TREX-011698)(Reference: All Cases)(Himmelhoch, Sarah) Modified on 10/11/2013 (gec, ). (Entered: 10/10/2013) |
| MDL 2179 | 11625 | 10/10/2013 | REPLY to Response to Motion filed by Plaintiffs and Claimants- in-Limitation, including the States of Alabama and Louisiana re 11511 MOTION for Leave to Supplement the Phase One Trial Record with Evidence of Halliburton's Criminal Guilty Plea Conviction for Destroying Macondo-Related Evidence MOTION for Leave to File Plaintiffs' and States' Reply to HESI's Opposition to Plaintiffs' Motion to Supplement. (Reference: All Cases including Nos 10-2771 and 10-4536)(Maze, Corey) Modified on 10/10/2013 - accepted per chambers (sek, ). (Entered: 10/10/2013) |
| MDL 2179 | 11628 | 10/08/2013 | Minute Entry for proceedings held before Judge Carl Barbier: Bench Trial held on 10/8/2013 Phase Two (Quantification). (Court Reporter Karen Ibos/Jodi Simcox.) (Attachments: # 1 list of exhibits/demonstratives) (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 10/10/2013) |
| MDL 2179 | 11629 | 10/09/2013 | Minute Entry for proceedings held before Judge Carl Barbier: Bench Trial held on 10/9/2013, Phase Two (Quantification). (Court Reporter Karen Ibos/Jodi Simcox.) (Attachments: # 1 list of exhibits/demonstratives, # 2 US list of deposition bundles, # 3 US list of deposition bundle exhibits) (Reference: 10md2179, 10-2771, 10-4536)(sek, ) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | (Entered: 10/10/2013) |
| MDL 2179 | 11630 | 10/09/2013 | DEPOSITION Excerpts of David Barnett, et al, video testimony shown in open court 10/7/13 - 10/9/13 by the United States. (Attachments: # 1 Deposition Excerpt - Trevor Hill, # 2 Deposition Excerpt - Mike Mason)(Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 10/10/2013) |
| MDL 2179 | 11631 | 10/10/2013 | REPLY to Response to Motion filed by Defendant BP re 11005 MOTION for Leave to *Supplement the Record Regarding Halliburton's Post-Trial Guilty Plea Agreement* . (Reference: All Cases)(Haycraft, Don) Modified on 10/11/2013 (gec, ). (Entered: 10/10/2013) |
| MDL 2179 | 11641 | 10/10/2013 | Minute Entry for proceedings held before Judge Carl Barbier: Bench Trial held on 10/10/2013, Phase Two (Quantification). (Court Reporter Karen Ibos/Jodi Simcox.) (Attachments: # 1 lists of exhibits/demonstratives) (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 10/15/2013) |
| MDL 2179 | 11674 | 10/16/2013 | OBJECTION by Defendants BP and Anadarko *and Offer of Proof of Excluded Testimony from Drs. Curtis Whitson and Robert Zimmerman* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Reference: All Actions)(Haycraft, Don) Modified filers on 10/17/2013 (sek, ). (Entered: 10/16/2013) |
| MDL 2179 | 11675 | 10/17/2013 | Memorandum by Defendant BP Regarding Reports of US Rebuttal Experts Drs. Roegiers and Huffman (Reference: All Cases)(Haycraft, Don) (Entered: 10/17/2013) |
| MDL 2179 | 11676 | 10/17/2013 | Memorandum by Defendant BP Regarding Improper Scope of US "Rebuttal" Video Clips (Reference: All Cases)(Haycraft, Don) (Entered: 10/17/2013) |
| MDL 2179 | 11682 | 10/17/2013 | Memorandum of Law Regarding Conforming the United States' Rebuttal Case to this Court's Orders and Other Applicable Law by Defendants BP and Anadarko. (Reference: All Cases)(Haycraft, Don) Modified on 10/18/2013 (gec, ). (Entered: 10/17/2013) |
| MDL 2179 | 11687 | 10/15/2013 | Minute Entry for proceedings held before Judge Carl Barbier: Bench Trial held on 10/15/2013, Phase Two (Quantification). (Court Reporter Susan Zielie/Cathy Pepper.) (Attachments: # 1 lists of exhibits/demonstratives) (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 10/17/2013) |
| MDL 2179 | 11688 | 10/15/2013 | DEPOSITION Excerpt of Jaime Loos of video testimony shown in open court 10/15/13 by |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | BP.(Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 10/17/2013) |
| MDL 2179 | 11689 | 10/16/2013 | Minute Entry for proceedings held before Judge Carl Barbier: Bench Trial held on 10/16/2013, Phase Two (Quantification). (Court Reporter Susan Zielie.) (Attachments: # 1 lists of exhibits/demonstratives) (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 10/18/2013) |
| MDL 2179 | 11691 | 10/17/2013 | Minute Entry for proceedings held before Judge Carl Barbier: Bench Trial held on 10/17/2013, Phase Two (Quantification). (Court Reporter Susan Zielie/Toni Tusa.) (Attachments: # 1 lists of exhibits/demonstratives) (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 10/18/2013) |
| MDL 2179 | 11692 | 10/18/2013 | Offer of Proof by *Halliburton Energy Services, Inc. As To Phase II - Quantification* (Reference: 10-2771 and ALL CASES)(Godwin, Donald) Modified text on 10/18/2013 (sek, ). (Entered: 10/18/2013) |
| MDL 2179 | 11706 | 10/21/2013 | ORDER Regarding Phase Two Post-Trial Briefing; The parties shall file their Phase 2 post-trial opening briefs not later than December 20, 2013; Response briefs shall be filed not later than January 24, 2014 as set forth in document. Proposed Findings of Fact and Conclusions of Law shall be filed not later than December 20, 2013 as set forth in document. Signed by Judge Carl Barbier on 10/21/13.(Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 10/21/2013) |
| MDL 2179 | 11726 | 10/23/2013 | NOTICE by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. *of Filing of Documents Previously Submitted in Camera in Support of BP's Positions Concerning the Court's Orders of October 3 and 18, 2013*. (Attachments: # 1 Exhibit I, # 2 Exhibit I.1, # 3 Exhibit I.2, # 4 Exhibit I.2.A, # 5 Exhibit I.2.B, # 6 Exhibit I.2.C, # 7 Exhibit I.2.D, # 8 Exhibit I.2.E, # 9 Exhibit I.2.F, # 10 Exhibit II, # 11 Exhibit II.1, # 12 Exhibit II.2, # 13 Exhibit II.3, # 14 Exhibit II.4, # 15 Exhibit II.5, # 16 Exhibit III, # 17 Exhibit III.1, # 18 Exhibit IV, # 19 Exhibit IV.1, # 20 Exhibit V, # 21 Exhibit V.1, # 22 Exhibit V.2, # 23 Exhibit VI, # 24 Exhibit VI.1, # 25 Exhibit VI.2, # 26 Exhibit VI.3, # 27 Exhibit VII)(Reference: All Cases)(Haycraft, Don) Modified on 10/24/2013 (gec, ). (Attachment 26 replaced on 10/25/2013) (gec, ). (Entered: 10/23/2013) |
| MDL | 11727 | 10/18/2013 | Minute Entry for proceedings held before Judge Carl |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2179 | | | Barbier: Bench Trial completed on 10/18/2013 Phase Two (Quantification). This matter is taken under submission. (Court Reporter Karen Ibos/Jodi Simcox.) (Attachments: # 1 list of exhibits/demonstratives, # 2 BP's list of deposition bundles for Phase 2 trial, # 3 BP's list of bundle exhibits for Phase 2 trial) (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 10/23/2013) |
| MDL 2179 | 11844 | 11/12/2013 | Memorandum *in Further Support of Objections to Non-Relevant Exhibits in Phase 2 Deposition Bundles - Skripnikova* by Defendant BP . (Reference: All Cases)(Haycraft, Don) Modified on 11/13/2013 (gec, ). (Entered: 11/12/2013) |
| MDL 2179 | 11944 | 11/07/2013 | Minute Entry for proceedings held before Magistrate Judge Sally Shushan: Final Marshaling Conference regarding Non-Jury Trial Phase II held on held on 11/7/2013. (Court Reporter Karen Ibos.) (Attachments: # 1 Conference Attendance Record, # 2 list of exhibits/demonstratives, # 3 Phase II Final Marshaling List by Witness, # 4 Phase II Final Marshaling List by Chronological by dmission, # 5 Phase II Deposition Bundle Deponent List, # 6 Bundle Exhibit List, # 7 Bundle Exhibit List, # 8 Bundle Exhibit List, # 9 Category 2 and Category 4 Exhibit Lists, # 10 Physical Demonstratives List) (Reference: 10md2179, 10-2771, 10-4536)(sek, ) (Entered: 12/06/2013) |
| MDL 2179 | 12038 | 12/20/2013 | POST TRIAL BRIEF re Phase Two by Plaintiffs and Claimants- in-Limitation For the Phase Two Limitation and Liability Trial. (Reference: No. all cases including, 10-2771, 10-4536)(Herman, Stephen) Modified text on 12/23/2013 (sek, ). (Entered: 12/20/2013) |
| MDL 2179 | 12039 | 12/20/2013 | Proposed Findings of Fact & Conclusions of Law [Limitation and Liability Trial] by Plaintiffs and Claimants-in-Limitation, including the State of Alabama and the State of Louisiana. (Reference: All Cases (including No. 10-2771, 10-4536))(Herman, Stephen) Modified text on 12/23/2013 (sek, ). (Entered: 12/20/2013) |
| MDL 2179 | 12040 | 12/20/2013 | POST TRIAL BRIEF of Transocean and Halliburton re Phase Two with Respect to the Source Control Segment. (Reference: ALL CASES)(Miller, Kerry) Modified text on 12/23/2013 (sek, ). (Entered: 12/20/2013) |
| MDL 2179 | 12041 | 12/20/2013 | Proposed Findings of Fact & Conclusions of Law re Phase Two with respect to the Source Control Segment by Defendants Transocean and Halliburton Energy |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Services, Inc. (Reference: ALL CASES)(Miller, Kerry) Modified text on 12/23/2013 (sek, ). (Entered: 12/20/2013) |
| MDL 2179 | 12042 | 12/20/2013 | NOTICE by Defendant Halliburton Energy Services, Inc. of Reservation of Rights as to Phase Two-Quantification Findings of Fact and Conclusions of Law. (Reference: ALL and 10-2771)(Godwin, Donald) Modified text on 12/23/2013 (sek, ). (Entered: 12/20/2013) |
| MDL 2179 | 12043 | 12/20/2013 | Proposed Findings of Fact & Conclusions of Law re Phase Two by Aligned Parties,Plaintiffs, Claimants-in-Limitation, including the State of Alabama and the State of Louisiana . (Reference: ALL and 10-2771)(Godwin, Donald) Modified text on 12/23/2013 (sek, ). (Entered: 12/20/2013) |
| MDL 2179 | 12044 | 12/20/2013 | PHASE TWO POST-TRIAL BRIEF OF BP EXPLORATION & PRODUCTION AND ANADARKO PETROLEUM CORPORATION: QUANTIFICATION SEGMENT. (Reference: All Cases)(Haycraft, Don) Modified text on 12/23/2013 (sek, ). (Entered: 12/20/2013) |
| MDL 2179 | 12045 | 12/20/2013 | POST-TRIAL BRIEF OF DEFENDANTS BP EXPLORATION & PRODUCTION INC., BP AMERICA PRODUCTION COMPANY, AND BP p.l.c. re Source Control. (Reference: All Cases)(Haycraft, Don) Modified text on 12/23/2013 (sek, ). (Entered: 12/20/2013) |
| MDL 2179 | 12046 | 12/20/2013 | Renewed MOTION for Judgment on Partial Findings: Source Control, by DEFENDANTS BP EXPLORATION & PRODUCTION INC., BP AMERICA PRODUCTION COMPANY, AND BP P.LC. (Attachments: # 1 Memorandum in Support)(Reference: All Cases)(Haycraft, Don) Modified text on 12/23/2013 (sek, ). (Entered: 12/20/2013) |
| MDL 2179 | 12047 | 12/20/2013 | Proposed Findings of Fact & Conclusions of Law by Defendants BP and Anadarko. (Reference: All Cases)(Haycraft, Don) Modified text on 12/23/2013 (sek, ). (Entered: 12/20/2013) |
| MDL 2179 | 12048 | 12/20/2013 | Proposed Findings of Fact & Conclusions of Law re Phase Two by the United States. (Attachments: # 1 Proposed Findings of Fact, # 2 Attachment A to Proposed Findings of Fact, # 3 Proposed Conclusions of Law)(Reference: 10-4536)(Benson, Thomas) Modified text on 12/23/2013 (sek, ). (Entered: 12/20/2013) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 12049 | 12/20/2013 | POST-TRIAL BRIEF RE Phase Two Quantification Segment, by the United States. (Reference: ALL CASES)(Benson, Thomas) Modified text on 12/23/2013 (sek, ). (Entered: 12/20/2013) |
| MDL 2179 | 12214 | 01/24/2014 | POST-TRIAL REPLY BRIEF (Phase Two Reply Brief) by Plaintiffs and Claimants-in-Limitation, including the State of Alabama and the State of Louisiana. (Reference: All Cases (including 10-2771, 10-4536))(Herman, Stephen) Modified on 1/27/2014 (gec, ). (Entered: 01/24/2014) |
| MDL 2179 | 12224 | 01/24/2014 | STRICKEN per Order #14024. Proposed Findings of Fact & Conclusions of Law as to Phase Two-Quantification by Defendant Halliburton Energy Services, Inc. (Reference: 10-2771, All Cases)(Godwin, Donald) Modified on 1/27/2014 (gec, ). Modified on 1/15/2015 (sek). (Entered: 01/24/2014) |
| MDL 2179 | 12226 | 01/24/2014 | POST-TRIAL REPLY BRIEF (Source Control) by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. (Reference: All Cases)(Haycraft, Don) Modified on 1/27/2014 (gec, ). (Entered: 01/24/2014) |
| MDL 2179 | 12227 | 01/24/2014 | POST-TRIAL REPLY BRIEF (Phase Two: Quantification Segment) by Defendants BP Exploration & Production, Anadarko Petroleum Corporation. (Reference: All Cases)(Haycraft, Don) Modified on 1/27/2014 (gec, ). (Entered: 01/24/2014) |
| MDL 2179 | 12232 | 01/24/2014 | REPLY BRIEF with Respect to the Phase Two Source Control Segment by Defendants Transocean, Halliburton Energy Services, Inc. (Reference: ALL CASES)(Miller, Kerry) Modified on 1/27/2014 (gec, ). (Entered: 01/25/2014) |
| MDL 2179 | 12233 | 01/25/2014 | Joint MOTION for Leave to *Supplement Phase II Trial Record and File Memorandum Regarding BP Admissions Relevant to Phase II* by Transocean Holdings LLC, Transocean Deepwater Inc., Transocean Offshore Deepwater Drilling Inc., Triton Asset Leasing GmbH (Transocean); the Plaintiffs Steering Committee, the State of Alabama . (Attachments: # 1 Memorandum in Support, # 2 Exhibit A)(Reference: ALL CASES)(Miller, Kerry) Modified on 1/27/2014 (gec, ). (Entered: 01/25/2014) |
| MDL 2179 | 12237 | 01/27/2014 | POST-TRIAL RESPONSE BRIEF *for Phase Two Quantification Segment* by Plaintiff United States of America. (Reference: 10-4536)(Benson, Thomas) Modified on 1/27/2014 (gec, ). (Entered: 01/27/2014) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 12288 | 02/04/2014 | MOTION to Strike 12224 Proposed Findings of Fact & Conclusions of Law by Defendants BP Exploration & Production Inc., Anadarko Petroleum Corporation. (Attachments: # 1 Memorandum in Support)(Reference: All Cases)(Haycraft, Don) Modified on 2/5/2014 (gec, ). (Entered: 02/04/2014) |
| MDL 2179 | 12304 | 02/07/2014 | RESPONSE to Motion filed by Federal Government Interests re 12288 MOTION to Strike 12224 Proposed Findings of Fact & Conclusions of Law *and Response to Halliburtons Proposed Supplemental Findings of Fact and Conclusions of Law as to Phase Two Quantification*. (Reference: 10-4536)(O'Rourke, Steven) (Entered: 02/07/2014) |
| MDL 2179 | 12403 | 02/24/2014 | ORDER: Before the Court are (1) Joint Motion for Leave to Supplement Phase II Trial Record and File Memorandum Regarding BP Admissions Relevant to Phase II (Rec. Doc. 12233 ) and (2) the United States' Motion for Amendment to the Amended PTO 1 and PTO 14 Regarding Communications Between the United States, the States, and Plaintiffs' Steering Committee (Rec. Doc. 12371 ). IT IS ORDERED that any response to these motions shall be filed not later than Monday, March 10, 2014. FURTHER ORDERED that any response to the United States' Motion for Amendment (Rec. Doc. 12371 ) shall not exceed 5 pages. Signed by Judge Carl Barbier on 2/24/14. (Reference: all cases)(sek, ) (Entered: 02/24/2014) |
| MDL 2179 | 12494 | 03/10/2014 | RESPONSE/MEMORANDUM in Opposition filed by Defendant BP re 12233 MOTION for Leave to Supplement Phase II Trial Record and File Memorandum Regarding BP Admissions Relevant to Phase II. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Reference: All Cases)(Haycraft, Don) Modified on 3/11/2014 (gec, ). (Entered: 03/10/2014) |
| MDL 2179 | 12505 | 03/12/2014 | ORDER denying 12233 Motion for Leave to File Supplement Phase II Trial Record and File Memorandum Regarding BP Admissions Relevant to Phase II. Signed by Judge Carl Barbier on 3/12/14. (Reference: All Cases)(sek, ) (Entered: 03/12/2014) |
| MDL 2179 | 12542 | 03/19/2014 | PRETRIAL ORDER NO. 56: Amending Pretrial Order No.9 508 ("Plaintiffs' Counsel's Time and Expense Submissions") as set forth in document. Signed by Judge Carl Barbier on 3/19/14.(Reference: all cases)(sek) (Entered: 03/19/2014) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 12709 | 04/24/2014 | TRANSCRIPT of Phase One-Nonjury Trial Morning Session held on February 25, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/23/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/24/2014) |
| MDL 2179 | 12710 | 04/24/2014 | TRANSCRIPT of Phase One-Nonjury Trial-afternoon session held on February 25, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/23/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/24/2014) |
| MDL 2179 | 12711 | 04/24/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning session held on February 26, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/23/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/24/2014) |
| MDL 2179 | 12712 | 04/24/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Afternoon session held on February 26, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Request. Release of Transcript Restriction set for 7/23/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/24/2014) |
| MDL 2179 | 12713 | 04/24/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning Session held on February 27, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/23/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/24/2014) |
| MDL 2179 | 12714 | 04/24/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Afternoon Session held on February 27, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/23/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/24/2014) |
| MDL 2179 | 12715 | 04/24/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning Session held on February 28, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/23/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/24/2014) |
| MDL 2179 | 12716 | 04/24/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Afternoon Session held on February 28, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/23/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/24/2014) |
| MDL 2179 | 12717 | 04/24/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning Session held on March 4, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/23/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/24/2014) |
| MDL 2179 | 12718 | 04/24/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Afternoon Session held on March 4, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Jodi Simcox, Telephone number 504-589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/23/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/24/2014) |
| MDL 2179 | 12720 | 04/24/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning Session held on March 5, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/23/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/24/2014) |
| MDL 2179 | 12721 | 04/24/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Afternoon Session held on March 5, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Jodi Simcox, |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Telephone number 504-589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/23/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/24/2014) |
| MDL 2179 | 12722 | 04/24/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning Session held on March 6, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/23/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/24/2014) |
| MDL 2179 | 12723 | 04/24/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Afternoon Session held on March 6, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Jodi Simcox, Telephone number 504-589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/23/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/24/2014) |
| MDL 2179 | 12724 | 04/24/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning Session held on March 7, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/23/2014. (Reference: 10-2771 & 10-4536)(rsg) Modified on 4/24/2014 (rsg). (Entered: 04/24/2014) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 12725 | 04/24/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Afternoon Session held on March 7, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Jodi Simcox, Telephone number 504-589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/23/2014. (Reference: 10-2771 & 10-4536)(rsg) Modified on 4/24/2014 (rsg). (Entered: 04/24/2014) |
| MDL 2179 | 12726 | 04/24/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning Session held on March 11, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/23/2014. (Reference: 10-2771 & 10-4536)(rsg) Modified on 4/24/2014 (rsg). (Entered: 04/24/2014) |
| MDL 2179 | 12727 | 04/24/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Afternoon Session held on March 11, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/23/2014. (Reference: 10-2771 & 10-4536)(rsg) Modified on 4/24/2014 (rsg). (Entered: 04/24/2014) |
| MDL 2179 | 12728 | 04/24/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning Session held on March 12, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
|  |  |  | Redaction Request. Release of Transcript Restriction set for 7/23/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/24/2014) |
| MDL 2179 | 12730 | 04/25/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Afternoon Session held on March 12, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/24/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/25/2014) |
| MDL 2179 | 12731 | 04/25/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning Session held on March 13, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/24/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/25/2014) |
| MDL 2179 | 12732 | 04/25/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Afternoon Session held on March 13, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/24/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/25/2014) |
| MDL 2179 | 12733 | 04/25/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning Session held on March 14, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/24/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/25/2014) |
| MDL 2179 | 12734 | 04/25/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Afternoon Session held on March 14, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/24/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/25/2014) |
| MDL 2179 | 12735 | 04/25/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning Session held on March 18, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/24/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/25/2014) |
| MDL 2179 | 12736 | 04/25/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Afternoon Session held on March 18, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Jodi Simcox, Telephone number 504-589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/24/2014. (Reference: 10-2771 & 10-4536)(rsg) (Main Document 12736 replaced on 4/28/2014) (jtd). (Entered: 04/25/2014) |
| MDL 2179 | 12737 | 04/25/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning Session held on March 19, 2013 before Judge Carl J. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Barbier. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/24/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/25/2014) |
| MDL 2179 | 12738 | 04/25/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Afternoon Session held on March 19, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Jodi Simcox, Telephone number 504-589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/24/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/25/2014) |
| MDL 2179 | 12739 | 04/25/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning Session held on March 20, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/24/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/25/2014) |
| MDL 2179 | 12740 | 04/25/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Afternoon Session held on March 20, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Jodi Simcox, Telephone number 504-589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/24/2014. (Reference: 10-2771 & 10-4536)(rsg) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | (Entered: 04/25/2014) |
| MDL 2179 | 12741 | 04/28/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning Session held on March 21, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/28/2014) |
| MDL 2179 | 12742 | 04/28/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Afternoon Session held on March 21, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Jodi Simcox, Telephone number 504-589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/28/2014) |
| MDL 2179 | 12743 | 04/28/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning Session held on March 25, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/28/2014) |
| MDL 2179 | 12744 | 04/28/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Afternoon Session held on March 25, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/28/2014) |
| MDL 2179 | 12745 | 04/28/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning Session held on March 26, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/28/2014) |
| MDL 2179 | 12746 | 04/28/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Afternoon Session held on March 26, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/28/2014) |
| MDL 2179 | 12747 | 04/28/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning Session held on March 27, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/28/2014) |
| MDL 2179 | 12749 | 04/28/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Afternoon Session held on March 27, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/28/2014) |
| MDL 2179 | 12750 | 04/28/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning Session held on April 2, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Jodi Simcox, Telephone number 504-589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) Modified on 4/28/2014 (rsg). (Entered: 04/28/2014) |
| MDL 2179 | 12753 | 04/28/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning Session held on April 3, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Jodi Simcox, Telephone number 504-589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/28/2014) |
| MDL 2179 | 12754 | 04/28/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Afternoon Session held on April 3, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/28/2014) |
| MDL 2179 | 12756 | 04/28/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning Session held on April 4, 2013 before Judge Carl J. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Barbier. Court Reporter/Recorder Jodi Simcox, Telephone number 504-589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/28/2014) |
| MDL 2179 | 12759 | 04/29/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning Session held on April 8, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/29/2014) |
| MDL 2179 | 12760 | 04/29/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Afternoon Session held on April 8, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/29/2014) |
| MDL 2179 | 12761 | 04/29/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning Session held on April 9, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
|          |          |            | (Entered: 04/29/2014) |
| MDL 2179 | 12762 | 04/29/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Afternoon Session held on April 9, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/29/2014) |
| MDL 2179 | 12763 | 04/29/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning Session held on April 10, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/29/2014) |
| MDL 2179 | 12764 | 04/29/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Afternoon Session held on April 10, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/29/2014) |
| MDL 2179 | 12765 | 04/29/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning Session held on April 11, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/29/2014) |
| MDL 2179 | 12766 | 04/29/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning Session held on April 15, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Jodi Simcox, Telephone number 504-589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/29/2014) |
| MDL 2179 | 12767 | 04/29/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Afternoon Session held on April 15, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/29/2014) |
| MDL 2179 | 12768 | 04/29/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning Session held on April 16, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Jodi Simcox, Telephone number 504-589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/29/2014) |
| MDL 2179 | 12769 | 04/29/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Afternoon Session held on April 16, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/29/2014) |
| MDL 2179 | 12770 | 04/29/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Morning Session held on April 17, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Jodi Simcox, Telephone number 504-589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/29/2014) |
| MDL 2179 | 12771 | 04/29/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Afternoon Session held on April 17, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/29/2014) |
| MDL 2179 | 12772 | 04/29/2014 | TRANSCRIPT of Phase Two Nonjury Trial- Morning Session held on September 30, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/29/2014) |
| MDL 2179 | 12773 | 04/29/2014 | TRANSCRIPT of Phase Two Nonjury Trial-Afternoon Session held on September 30, 2013 before Judge Carl |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | J. Barbier. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/29/2014) |
| MDL 2179 | 12774 | 04/29/2014 | TRANSCRIPT of Phase Two Nonjury Trial-Morning Session held on October 1, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/29/2014) |
| MDL 2179 | 12775 | 04/29/2014 | TRANSCRIPT of Phase Two Nonjury Trial-Afternoon Session held on October 1, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/29/2014) |
| MDL 2179 | 12776 | 04/29/2014 | TRANSCRIPT of Phase Two Nonjury Trial-Morning Session held on October 2, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | (Entered: 04/29/2014) |
| MDL 2179 | 12777 | 04/29/2014 | TRANSCRIPT of Phase Two Nonjury Trial-Afternoon Session held on October 2, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/29/2014) |
| MDL 2179 | 12780 | 04/29/2014 | TRANSCRIPT of Phase Two Nonjury Trial-Morning Session held on October 3, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/29/2014) |
| MDL 2179 | 12781 | 04/29/2014 | TRANSCRIPT of Phase Two Nonjury Trial-Afternoon Session held on October 3, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/29/2014) |
| MDL 2179 | 12782 | 04/29/2014 | TRANSCRIPT of Phase Two Nonjury Trial-Morning Session held on October 7, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) Modified on 4/29/2014 (rsg). (Entered: 04/29/2014) |
| MDL 2179 | 12783 | 04/29/2014 | TRANSCRIPT of Phase Two Nonjury Trial-Afternoon Session held on October 7, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Jodi Simcox, Telephone number 504-589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/29/2014) |
| MDL 2179 | 12784 | 04/29/2014 | TRANSCRIPT of Phase Two Nonjury Trial-Morning Session held on October 8, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/29/2014) |
| MDL 2179 | 12785 | 04/29/2014 | TRANSCRIPT of Phase Two Nonjury Trial-Afternoon Session held on October 8, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Jodi Simcox, Telephone number 504-589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/29/2014) |
| MDL 2179 | 12786 | 04/29/2014 | TRANSCRIPT of Phase Two Nonjury Trial-Morning Session held on October 9, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/29/2014) |
| MDL 2179 | 12787 | 04/29/2014 | TRANSCRIPT of Phase Two Nonjury Trial-Afternoon Session held on October 9, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Jodi Simcox, Telephone number 504-589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/29/2014) |
| MDL 2179 | 12788 | 04/29/2014 | TRANSCRIPT of Phase Two Nonjury Trial-Morning Session held on October 10, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/29/2014) |
| MDL 2179 | 12789 | 04/29/2014 | TRANSCRIPT of Phase Two Nonjury Trial-Afternoon Session held on October 10, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Jodi Simcox, Telephone number 504-589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/29/2014) |
| MDL 2179 | 12790 | 04/29/2014 | TRANSCRIPT of Phase Two Nonjury Trial-Morning Session held on October 15, 2013 before Judge Carl J. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Barbier. Court Reporter/Recorder Susan Zielie, Telephone number 504-589-7781. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/29/2014) |
| MDL 2179 | 12791 | 04/29/2014 | TRANSCRIPT of Phase Two Nonjury Trial-Afternoon Session held on October 15, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/29/2014) |
| MDL 2179 | 12797 | 04/30/2014 | TRANSCRIPT of Phase Two Nonjury Trial-Morning Session held on October 16, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Susan Zielie, Telephone number 504-589-7781. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/29/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/30/2014) |
| MDL 2179 | 12798 | 04/30/2014 | TRANSCRIPT of Phase Two Nonjury Trial-Morning Session held on October 17, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Susan Zielie, Telephone number 504-589-7781. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/29/2014. (Reference: 10-2771 & 10-4536)(rsg) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | (Entered: 04/30/2014) |
| MDL 2179 | 12799 | 04/30/2014 | TRANSCRIPT of Phase Two Nonjury Trial-Afternoon Session held on October 17, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/29/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/30/2014) |
| MDL 2179 | 12800 | 04/30/2014 | TRANSCRIPT of Phase Two Nonjury Trial-Morning Session held on October 18, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/29/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/30/2014) |
| MDL 2179 | 12801 | 04/30/2014 | TRANSCRIPT of Phase Two Nonjury Trial-Afternoon Session held on October 18, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Jodi Simcox, Telephone number 504-589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/29/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/30/2014) |
| MDL 2179 | 12803 | 04/30/2014 | TRANSCRIPT of Phase One-Nonjury Trial-Afternoon Session held on April 2, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/29/2014. (Reference: 10-2771 & 10-4536)(rsg) (Entered: 04/30/2014) |
| MDL 2179 | 13158 | 07/17/2014 | PRE-TRIAL ORDER NO. 57 (PTO #57): Establishing A Protocol For Disclosures Clarifying The Basis For the B3 Claims Against the Clean-Up Responder Defendants as set forth in document. Signed by Judge Carl Barbier on 7/17/14. (Attachments: # 1 Exhibit A)(Reference: All Cases in Pleading Bundle B3)(sek) (Entered: 07/17/2014) |
| MDL 2179 | 13294 | 08/18/2014 | PRE-TRIAL ORDER No. 58 (PTO #58): Regarding Amending Pretrial Order No. 13 to Govern the Production of and Use of Raw Laboratory Data During the Penalty Phase as set forth in document. Signed by Judge Carl Barbier on 8/18/14.(Reference: 10-4536)(sek) (Entered: 08/18/2014) |
| MDL 2179 | 13354 | 09/04/2014 | ORDER As to Various Motions Relating to the Phase One Trial: Various parties moved for adverse inferences based on certain witnesses invoking the Fifth Amendment's protection against self-incrimination. The Court finds that the requested inferences are not warranted. Accordingly, IT IS ORDERED that the motions are DENIED. Transocean also moved to withdraw certain of its objections to other parties' requested adverse inferences. In light of the Court's ruling above, this motion is DENIED AS MOOT. Multiple motions & other objections were filed seeking to exclude certain witnesses, evidence, demonstratives, or deposition bundles. To the extent these motions & objections were either (1) resolved by the parties, (2) withdrawn, or (3) concern witnesses, evidence, demonstratives, or deposition bundles that were not called, admitted, or otherwise used at trial, the motions & objections are DENIED AS MOOT. With respect to the remaining motions & objections, to the extent the Court has not already ruled, they are DENIED or OVERRULED. Re Spoliation Sanctions: ORDERED that the Phase One trial record is reopened and supplemented with TREX 26152 (Plea Agreement, Factual Allocution, Joint memo, and Minute Entry) and TREX 120231 (Transcript of Sept. 19, 2013 Rearrangement and Sentencing Hearing), both of which are attached to the PSC and the States' motion 11511 . FURTHER ORDERED that, pursuant to Federal Rule |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 37 & the Court's inherent authority, the Court makes the adverse finding that the Displace 3D simulations, if not deleted by Halliburton employees, would have indicated that using 6 centralizers, as opposed to 21, would not have caused cement channeling in the Macondo well. The Court finds that the deletion of the Displace 3D simulations was done intentionally & in bad faith. The Court finds that this sanction is just and specifically relates to the particular claim or defense at issue in the order(s) to preserve & provide discovery. The Court also finds that this sanction does not amount to a default judgment, the dismissal of any of Halliburton's claims, or the disposal of any claims against Halliburton. FURTHER ORDERED that the motions 8977 , 11005 , 11511 , are, in all other respects, DENIED. BP & Halliburton each moved for judgment on partial findings under Federal Rule of Civil Procedure 52(c). ORDERED that BP's & Halliburton's Rule 52(c) motions are DENIED. Triton Asset Leasing GmbH, one of the Transocean entities, also moved for judgment on partial findings. That motion is addressed in the Phase One Findings of Fact and Conclusions of Law. Multiple motions have been filed seeking to file claims in the limitation action beyond the monition date of September 16, 2011. IT IS ORDERED that the motions as set forth in this document are GRANTED. Signed by Judge Carl Barbier on 9/4/14.(Reference: 10-2771, 10-4536)(sek) (Entered: 09/04/2014) |
| MDL 2179 | 13355 | 09/04/2014 | FINDINGS OF FACT AND CONCLUSIONS OF LAW - PHASE ONE TRIAL - as set forth in document. Signed by Judge Carl Barbier on 9/4/14.(Reference: 10-2771, 10-4536)(sek) (Entered: 09/04/2014) |
| MDL 2179 | 13381 | 09/09/2014 | ORDER Revising Phase One Findings of Fact and Conclusions of Law: The Court has made three minor revisions to its September 4, 2014 Findings of Fact and Conclusions of Law (Rec. Doc. 13355 ), which are listed below. These revisions do not alter the substance of the document. A revised copy of the Findings of Fact and Conclusions of Law is attached to this order. Page 21, paragraph 74: "which willd depart" changed to "which will depart" Page 59, paragraph 233: "12:30 a.m. on April 19, 2010" changed to "12:30 a.m. on April 20, 2010"; Page 82, paragraph 323: "Transocean's flow out sensor was not bypassed, and therefore the Transocean drill crew could still monitor flow out changed to |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | "Transocean's flow out sensor was not bypassed; therefore, the Transocean drill crew could still monitor flow out". Signed by Judge Carl Barbier on 9/9/14. (Attachments: # 1 Revised Findings of Fact and Conclusions of Law)(Reference: 10-2771 and 10-4536)(sek) (Entered: 09/09/2014) |
| MDL 2179 | 13488 | 10/10/2014 | EXPARTE/CONSENT MOTION for Entry of Judgment under Rule 54(b) by Defendant BP p.l.c. (Attachments: # 1 Memorandum in Support of Motion for Rule 54(B) Entry of Final Judgment, # 2 Proposed Order)(Reference: 10-2771 and All Cases)(Haycraft, Don) Modified on 10/10/2014 (gec). (Entered: 10/10/2014) |
| MDL 2179 | 13519 | 10/18/2014 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs and Claimants-in-Limitation, including the State of Alabama and the State of Louisiana re 13488 MOTION for Entry of Judgment under Rule 54(b) . (Reference: 10-2771)(Herman, Stephen) Modified on 10/20/2014 (gec). (Entered: 10/18/2014) |
| MDL 2179 | 13523 | 10/20/2014 | RESPONSE/MEMORANDUM in Opposition filed by the United States re 13488 MOTION for Entry of Judgment under Rule 54(b) by Defendant BP p.l.c. (Reference: ALL CASES)(Underhill, R) Modified on 10/21/2014 (gec). (Entered: 10/20/2014) |
| MDL 2179 | 13605 | 11/3/2014 | ORDER denying 13488 BP p.l.c.'s Motion for Entry of Judgment under Rule 54(b). Signed by Judge Carl Barbier on 11/3/14. (Reference: 10-2771 and all cases)(sek) (Entered: 11/03/2014) |
| MDL 2179 | 13644 | | ORDER denying 13457 BP's Motion to Amend the Findings, Alter or Amend the Judgment, or for a New Trial (Rec. Doc. 13457 ). Signed by Judge Carl Barbier on 11/13/14. (Reference: 10-2771, 10-4536)(sek) (Entered: 11/13/2014) |
| MDL 2179 | 14021 | 01/15/2015 | FINDINGS OF FACT AND CONCLUSIONS OF LAW - Phase Two Trial. Signed by Judge Carl Barbier on 1/15/15.(Reference: 10-2771, 10-4536)(sek) (Entered: 01/15/2015) |
| MDL 2179 | 14024 | 01/15/2015 | ORDER As to Various Motions Relating to the Phase Two Trial: Rulings as set forth in document. Signed by Judge Carl Barbier on 1/15/15. (Reference: 10-2771 & 10-4536)(sek) (Entered: 01/15/2015) |
| MDL 2179 | 14170 | 02/09/2015 | AMENDED NOTICE OF APPEAL or, Alternatively, Notice of New Appeal by All Plaintiffs and Claimants-in-Limitation *re Phase One and Phase Two Trial Findings (Rec. Docs. 13355 , 14021 ).* (Filing fee $ 505 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
|          |          |            | receipt number 053L-4744346) (Reference: No. 10-2771)(Herman, Stephen) Modified on 2/10/2015 (gec). (Entered: 02/09/2015) |
| MDL 2179 | 14207 | 02/23/2015 | NOTICE OF APPEAL by State of Alabama as to 14021 Findings of Fact & Conclusions of Law. (Credit Card not accepted or unavailable - payment of filing fee due within 2 business days) (Reference: 10-2771)(Maze, Corey) Modified on 2/23/2015 (gec). (Entered: 02/23/2015) |
| MDL 2179 | 14208 | 02/23/2015 | NOTICE OF APPEAL by Defendant BP Exploration & Production Inc. as to 14021 Findings of Fact & Conclusions of Law, 14024 Order on Motion for Partial Summary Judgment, Order on Motion in Limine, Order on Motion to Exclude, Order on Motion for Appeal of Magistrate Judge Decision to District Court, Order on Motion for Judgment as a Matter of Law, Order on Motion for Judgment on Partial Findings, Order on Motion to Strike. (Filing fee $ 505, receipt number 053L-4756656.) (Reference: 10-2179, 10-2771, 10-4536)(Haycraft, Don) Modified on 2/23/2015 (gec). (Entered: 02/23/2015) |
| MDL 2179 | 14252 | 03/13/2015 | NOTICE OF APPEAL by Federal Government Interests as to 14021 Findings of Fact & Conclusions of Law. (Filed on behalf of USA - Filing Fee not required) (Reference: 10-4536)(Himmelhoch, Sarah) (Entered: 03/13/2015) |
| MDL 2179 | 14361 | 03/31/2015 | ORDER of USCA regarding designation of record as to 14170 Amended Notice of Appeal, 14207 Notice of Appeal, 14208 Notice of Appeal, 14252 Notice of Appeal. Signed by Clerk; entered at the direction of the Court. (Reference: 10-2771, 10-4536)(gec) (Entered: 04/01/2015) |
| MDL 2179 | N/A | N/A | TRANSCRIPT of Pre-Trial Conference held on September 11, 2013 before Judge Carl Barbier. |
| MDL 2179 | N/A | N/A | CORRECTED COPY TRANSCRIPT OF STATUS CONFERENCE/HEARING PROCEEDINGS HEARD BEFORE THE HONORABLE CARL J. BARBIER ON MAY 27, 2010. PROCEEDINGS RECORDED BY MECHANICAL STENOGRAPHY. TRANSCRIPT PRODUCED BY COMPUTER. |
| MDL 2179 | N/A | N/A | CORRECTED COPY TRANSCRIPT OF STATUS CONFERENCE/HEARING PROCEEDINGS HEARD BEFORE THE HONORABLE CARL J. BARBIER ON JUNE 04, 2010. PROCEEDINGS RECORDED BY MECHANICAL STENOGRAPHY. TRANSCRIPT |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | PRODUCED BY COMPUTER. |
| MDL 2179 | N/A | N/A | "TRANSCRIPT OF STATUS CONFERENCE/HEARING PROCEEDINGS HEARD BEFORE THE HONORABLE CARL J. BARBIER ON JUNE 17, 2010. PROCEEDINGS RECORDED BY MECHANICAL STENOGRAPHY. TRANSCRIPT PRODUCED BY COMPUTER." |
| MDL 2179 | N/A | N/A | TRANSCRIPT of Status Conference held on October 19, 2010 before Judge Carl J. Barbier. |
| MDL 2179 | N/A | N/A | TRANSCRIPT of Discovery Conference held on October 21, 2010 before Judge Sally Shushan. |
| MDL 2179 | N/A | N/A | TRANSCRIPT of Discovery Status Conference held on February 3, 2012 before Judge Sally Shushan. |
| MDL 2179 | N/A | N/A | TRANSCRIPT of Working Group Status Conference held on June 15, 2012 before Judge Sally Shushan. |
| MDL 2179 | N/A | N/A | TRANSCRIPT of Working Group Status Conference held on February 3, 2012 before Judge Sally Shushan. |
| MDL 2179 | N/A | N/A | TRANSCRIPT of Working Group Status Conference held on November 9, 2012 before Judge Sally Shushan. |
| MDL 2179 | N/A | N/A | TRANSCRIPT of Working Group Status Conference held on November 16, 2012 before Judge Sally Shushan. |
| MDL 2179 | N/A | N/A | TRANSCRIPT of Working Group Status Conference held on January 18, 2013 before Judge Sally Shushan. |
| MDL 2179 | N/A | N/A | TRANSCRIPT of Working Group Status Conference held on January 25, 2013 before Judge Sally Shushan. |
| MDL 2179 | N/A | N/A | TRANSCRIPT of Working Group Status Conference held on February 15, 2013 before Judge Sally Shushan. |
| MDL 2179 | N/A | N/A | TRANSCRIPT of Working Group Status Conference held on February 22, 2013 before Judge Sally Shushan. |
| MDL 2179 | N/A | N/A | TRANSCRIPT of Working Group Status Conference held on May 17, 2013 before Judge Sally Shushan. |
| MDL 2179 | N/A | N/A | TRANSCRIPT of Working Group Status Conference held on May 31, 2013 before Judge Sally Shushan. |
| MDL 2179 | N/A | N/A | TRANSCRIPT of Working Group Status Conference held on June 28, 2013 before Magistrate Judge Sally Shushan. |
| MDL 2179 | N/A | N/A | TRANSCRIPT of Discovery Status Conference held on July 19, 2013 before Magistrate Judge Sally Shushan. |
| MDL 2179 | N/A | N/A | TRANSCRIPT of Working Group Conference held on August 9, 2013 before Magistrate Judge Sally Shushan. |
| MDL 2179 | N/A | N/A | TRANSCRIPT of Working Group Conference held on August 16, 2013 before Magistrate Judge Sally Shushan. |
| MDL 2179 | N/A | N/A | TRANSCRIPT of Working Group Status Conference held on September 20, 2013 before Judge Sally Shushan |

**E.D. La. 10-cv-2771 Docket Entries**

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| E.D. La. 10-cv-2771 | 1 | 05/13/2010 | COMPLAINT against All Claimants (Filing fee $ 350 receipt number 0541-6378882) filed by Triton Asset Leasing GmbH, Transocean Deepwater Inc., TRANSOCEAN OFFSHORE DEEPWATER DRILLING INC., Transocean Holdings LLC. (Attachments: # 1 Exhibit List of Known Cases, # 2 Exhibit Affidavit of Value, # 3 Exhibit Affidavit Pending Freight, # 4 Exhibit Notice of Complaint)(Piccolo, Frank) [Transferred from txsd on 8/20/2010.] (Entered: 05/13/2010) |
| E.D. La. 10-cv-2771 | 9 | 05/13/2010 | ORDER DIRECTING CLAIMANTS TO FILE AND MAKE PROOF OF CLAIMS DIRECTING THE ISSUANCE OF MONITION, AND RESTRAINING PROSECUTION OF CLAIMS.(Signed by Judge Keith P Ellison) Parties notified.(sloewe) [Transferred from txsd on 8/20/2010.] (Entered: 05/13/2010) |
| E.D. La. 10-cv-2771 | 10 | 05/13/2010 | MONITION, filed.(sloewe) [Transferred from txsd on 8/20/2010.] (Entered: 05/13/2010) |
| E.D. La. No. 10-cv-2271 | 132 | 06/14/2010 | Petitioners' Answer to Claimants' Claims in Limitation by TRANSOCEAN OFFSHORE DEEPWATER DRILLING INC., Transocean Deepwater Inc., Transocean Holdings LLC, Triton Asset Leasing GmbH, filed.(Piccolo, Frank) [Transferred from txsd on 8/20/2010.] (Entered: 06/14/2010) |
| E.D. La. No. 10-cv-2271 | 323 | 04/19/2011 | Answer to the Complaint and Petition of Triton Asset GMBH, et al, for Exoneration from or Limitation of Liability and Claim in Limitation by Alabama State.(Maze, Corey) Modified text on 5/2/2011 (sek, ). (Entered: 04/19/2011) |
| E.D. La. No. 10-cv-2271 | 422 | 04/20/2011 | ANSWER and CLAIM to Complaint and Original Claim in Limitation (Cross Claim) Against Petitioners by Halliburton Energy Services, Inc. (Godwin, Donald) Modified text on 5/25/2011 (sek, ). (Entered: 04/20/2011) |
| E.D. La. No. 10-cv-2271 | 423 | 04/20/2011 | ANSWER to Complaint of Petitioners for Exoneration from or Limitation of Liability by BP America Production Company, BP Exploration & Production, Inc.(Haycraft, Don) Modified text on 5/25/2011 (sek, ). (Entered: 04/20/2011) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| E.D. La. No. 10-cv-2271 | 424 | 04/20/2011 | ANSWER to Complaint and Petition for Exoneration from or Limitation of Liability, CROSSCLAIM against Transocean Holdings, L.L.C., Transocean Offshore Deepwater Drilling, Inc., Triton Asset Leasing GmbH by M-I LLC.(Tanner, Hugh) (Entered: 04/20/2011) |
| E.D. La. No. 10-cv-2271 | 436 | 04/21/2011 | Cross-Claims by Halliburton Energy Services, Inc. (Godwin, Donald) Modified text on 5/3/2011 (sek, ). (Entered: 04/21/2011) |
| E.D. La. No. 10-cv-2271 | 444 | 05/20/2011 | ANSWER to Transocean's Rule 13 Cross-Claims/Counter-Claims by Halliburton Energy Services, Inc. (doc #2008 in master case).(Godwin, Donald) Modified text on 5/24/2011 (sek, ). (Entered: 05/20/2011) |
| E.D. La. No. 10-cv-2271 | 445 | 05/20/2011 | 1st Amended Cross-Claims by Halliburton Energy Services, Inc(doc #2008 in master case) against BP Exploration & Production, Inc., BP America Production Company, BP p.l.c., M-I, LLC, Cameron International Corporation, Anadarko Exploration & Production Company LP, Anadarko Petroleum Corporation, MOEX Offshore 2007 LLC, MOEX USA Corporation, Mitsui Oil Exploration Company, Ltd, Weatherford U.S. L.P, Weatherford International, Inc, Dril-Quip, Inc, Marine Spill Response Corporation, Airborne Support, Inc, Airborne Support International, Inc, Lynden, Inc., Dynamic Aviation Group, Inc, International Air Response, Inc, Lane Aviation, National Response Corporation, O'Brien Response Management, Inc, Tiger Safety, LLC, DRC Emergency Services, LLC, Nalco Company. (Godwin, Donald) Modified text on 5/24/2011 (sek, ). (Entered: 05/20/2011) |
| E.D. La. No. 10-cv-2271 | 458 | 06/20/2011 | ANSWER (Subject to its Previously Filed Motion to Dismiss) with Jury Demand by Halliburton Energy Services, Inc. to Defendant BP Exploration & Production Inc.'s Cross-Complaint and Third-Party Complaint. (Godwin, Donald) Modified text on 6/21/2011 (sek, ). (Entered: 06/20/2011) |
| E.D. La. No. 10-cv-2271 | 462 | 09/22/2011 | ANSWER AND CLAIM by State of Louisiana Office of the Attorney General. (blg) (Entered: 09/22/2011) |
| E.D. La. No. 10-cv-2271 | 463 | 10/13/2011 | AMENDED ANSWER and CLAIM to 1 Complaint, and Third Party Complaint (doc #1320 in 10md2179), COUNTERCLAIM against Petitioners Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling, Inc., and Transocean Deepwater Inc. by O'Brien's Response Management, |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
|  |  |  | Inc. (**Pursuant to Order (doc #4290 in 10md2179) granting Motion for Leave to Voluntarily Dismiss without prejudice, 396 Cross-claim against United States of America; and Leave to File Amended Answer and Claim/Counterclaim.)(blg) (Entered: 10/13/2011) |
| E.D. La. No. 10-cv-2271 | 480 | 11/16/2012 | ANSWER to Complaint 466 with Jury Demand by Halliburton Energy Services, Inc.(Godwin, Donald) Modified text on 11/19/2012 to create linkage to complaint. (sek, ). (Entered: 11/16/2012) |

### E.D. La. 10-cv-01573 Docket Entries

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| E.D. La. 10-cv-01573 | 8 | 06/02/2010 | Statement of Corporate Disclosure by Halliburton Energy Services, Inc. identifying Corporate Parent Halliburton Company for Halliburton Energy Services, Inc. (Ferchmin, 12Adelaida) (Entered: 06/02/2010) |

### E.D. La. 10-cv-4182 Docket Entries

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| E.D. La. No. 10-cv-4182 | 1 | 11/09/2010 | Case transferred in from Middle District of Alabama (Montgomery); Case Number 2:10-690. Electronic file certified copy of transfer order and docket sheet received. Filing fee paid in other District. (Attachments: # 1 Complaint, # 2 Docket Sheet (USDC-MDAL), # 3 PTO #1, # 4 PTO #11, # 5 PTO #12, # 6 Ord Re: Profile Form)(mmv, ) (Entered: 11/19/2010) |

### E.D. La. 10-cv-04536 Docket Entries

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| E.D. La. 10-cv-04536 | 1 | 12/15/2010 | COMPLAINT against All Defendants (Filed on behalf of USA - Filing Fee not required) filed by United States of America. (Attachments: # 1 Civil Cover Sheet, # 2 Summons, # 3 Summons, # 4 Summons, # 5 Summons, # 6 Summons, # 7 Summons, # 8 Summons, # 9 Summons, # 10 Summons)(Smith, Sharon) (Entered: 12/15/2010) |

### E.D. La. 12-cr-00292 Docket Entries

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| E.D. La. 12-cr-00292 | 2 | 11/15/2012 | Proposed Plea Agreement and Factual Basis by USA as to BP Exploration and Production, Inc (Attachments: # 1 Proposed Pleading Factual Basis and Plea Agreement)(Pickens, Richard) Modified on 11/15/2012 (lag, ). (Entered: 11/15/2012) |

### E.D. La. 13-cr-00001 Docket Entries

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| E.D. La. 13-cr-00001 | 3 | 01/03/2013 | Factual Basis by USA as to Transocean Deepwater, Inc. (Attachments: # 1 Cooperation Guilty Plea Agreement, # 2 Exhibit A, # 3 Proposed Order, # 4 Exhibit B, # 5 Exhibit C)(Cohen, Derek) (Entered: 01/03/2013) |

April 14, 2015

Robert C. "Mike" Brock
Christopher Landau, P.C.
Jeffrey Bossert Clark
KIRKLAND & ELLIS LLP
655 Fifteenth Street, NW
Washington, DC 20005
Telephone:  (202) 879-5000
Telefax:  (202) 879-5200

Richard C. Godfrey, P.C.
J. Andrew Langan, P.C.
Matthew T. Regan, P.C.
Hariklia Karis, P.C.
KIRKLAND & ELLIS LLP
300 North LaSalle Street
Chicago, IL 60654
Telephone:  (312) 862-2000
Telefax:  (312) 862-2200

Respectfully submitted,

*/s/ Don K. Haycraft*
Don K. Haycraft (Bar #14361)
R. Keith Jarrett (Bar #16984)
LISKOW & LEWIS
701 Poydras Street
Suite 5000
New Orleans, LA 70139
Telephone:  (504) 581-7979
Telefax:  (504) 556-4108

**ATTORNEYS FOR BP EXPLORATION & PRODUCTION INC.,
BP AMERICA PRODUCTION COMPANY, AND BP P.L.C.**

*/s/ Stephen Jay Herman*
Stephen Jay Herman (Bar #23129)
Soren E. Gisleson
HERMAN HERMAN & KATZ
820 O'Keefe Avenue
New Orleans, LA 70113
Telephone: (504) 581-4892
Fax No. (504) 569-6024

Joseph F. Rice
MOTLEY RICE LLC
28 Bridgeside Blvd.
Mount Pleasant, SC 29464
(843) 216-9159

Elizabeth Joan Cabraser
LIEFF, CABRASER
275 Battery Street, 29th Floor
San Francisco, CA 94111

Samuel Issacharoff
40 Washington Square, S.,
Suite 411J
New York, NY 10012
(212) 998-6580

Brian H. Barr
LEVIN, PAPANTONIO
316 South Baylen Street, Suite 600
Pensacola, FL 32502-5996
(850) 435-7045

Conrad S.P. "Duke" Williams
WILLIAMS LAW GROUP
435 Corporate Drive, Suite 101
Maison Grand Caillou
Houma, LA 70360
(985) 876-7595

Alphonso Michael "Mike" Espy
MORGAN & MORGAN, P.A.
188 East Capitol Street, Suite 777
Jackson, MS 39201

Calvin C. Fayard, Jr.
FAYARD & HONEYCUTT

*/s/ James Parkerson Roy*
James Parkerson Roy (Bar #11511)
DOMENGEAUX, WRIGHT,
ROY & EDWARDS
556 Jefferson Street, Suite 500
Lafayette, LA 70501
Telephone: (337) 233-3033
Fax No. (337) 233-2796

Jeffrey A. Breit
BREIT DRESCHER
999 Waterside Drive, Suite 1000
Norfolk, VA 23510
(757) 670-3888

Philip F. Cossich, Jr.
COSSICH, SUMICH, PARSIOLA
8397 Highway 23, Suite 100
Belle Chasse, LA 70037
(504) 394-9000

Michael C. Palmintier
PALMINTIER, HOLTHAUS &
FRUGÉ
618 Main Street
Baton Rouge, LA 70801-1910
(225) 344-3735

Robert T. Cunningham
CUNNINGHAM BOUNDS, LLC
1601 Dauphin Street
Mobile, AL 36660
(251) 471-6191

Paul M. Sterbcow
LEWIS, KULLMAN
601 Poydras Street, Suite 2615
New Orleans, LA 70130

Scott Summy
BARON & BUDD, P.C.
3102 Oak Lawn Ave., Suite 1100
Dallas, TX 75219
(214) 521-3605

Ervin A. Gonzalez
COLSON HICKS EIDSON

Case 2:10-md-02179-CJB-DPC   Document 14414   Filed 04/14/15   Page 181 of 184

519 Florida Avenue, SW
Denham Springs, LA 70726
(225) 664-4193

Robin L. Greenwald
WEITZ & LUXENBERG, PC
700 Broadway
New York, NY 10003
(212) 558-5802

Matthew E. Lundy
LUNDY, LUNDY, SOILEAU
501 Broad Street
Lake Charles, LA 70601
(337) 439-0707

255 Alhambra Circle, Penthouse
Coral Gables, FL 33134
(305) 476-7400

Rhon E. Jones
BEASLEY, ALLEN
218 Commerce Street
Montgomery, AL 36104
(334) 269-2343

**ATTORNEYS FOR PLAINTIFFS AND CLAIMANTS-IN-LIMITATION**

*/s/ Donald E. Godwin*
Donald E. Godwin
*Attorney-in-charge*
State Bar No. 08056500
Don.Godwin@GodwinLewis.com
Bruce W. Bowman, Jr.
State Bar No. 02752000
Bruce.Bowman@GodwinLewis.com
Jenny L. Martinez
State Bar No. 24013109
Jenny.Martinez@GodwinLewis.com
1201 Elm, Suite 1700
Dallas, Texas 75270-2041
Telephone: (214) 939-4400
Facsimile: (214) 760-7332

R. Alan York
State Bar No. 22167500
Alan.York@GodwinLewis.com
Misty Hataway-Coné
State Bar No. 24032277
Misty.Cone@GodwinLewis.com
1331 Lamar, Suite 1665
Houston, Texas 77010
Telephone: 713.595.8300
Facsimile: 713.425.7594

**ATTORNEYS FOR DEFENDANT HALLIBURTON ENERGY SERVICES, INC.**

181

*/s/ Brad D. Brian*
Brad D. Brian
Daniel B. Levin
MUNGER TOLLES & OLSON LLP
355 So. Grand Avenue, 35th Floor
Los Angeles, CA 90071
Tel:  (213) 683-9100
Fax:  (213) 683-5180
Email: brad.brian@mto.com
         daniel.levin@mto.com

*/s/ Steven L. Roberts*
Steven L. Roberts
SUTHERLAND ASBILL & BRENNAN LLP
1001 Fannin Street, Suite 3700
Houston, Texas 77002
Tel:  (713) 470-6100
Fax:  (713) 354-1301
Email: steven.roberts@sutherland.com

*/s/ Kerry J. Miller*
Kerry J. Miller
BAKER, DONELSON, BEARMAN,
CALDWELL & BERKOWITZ, PC
201 St. Charles Avenue, Suite 3600
New Orleans, LA 70170
Tel:  (504) 566-8646

**ATTORNEYS FOR TRANSOCEAN OFFSHORE DEEPWATER DRILLING INC.,
TRANSOCEAN DEEPWATER INC., TRANSOCEAN HOLDINGS LLC, AND
TRITION ASSET LEASING GMBH**

MATTHEW M. COLLETTE
 (202) 514-4214
ANNE MURPHY
 (202) 514-3688
 Attorneys, Appellate Staff
 Civil Division
 U.S. Department of Justice
 950 Pennsylvania Ave., N.W.
 Room 7644
 Washington, D.C.  20530

ELLEN J. DURKEE
J. DAVID GUNTER II
 Attorneys, Appellate Section
 Environment & Natural Resources
  Division
 Department of Justice
 P.O. Box 7415, Ben Franklin Station
 Washington, D.C.  20044
 (202) 514-4426

**ATTORNEYS FOR THE UNITED STATES**

LUTHER J. STRANGE
 *Attorney General*

 */s/ Corey L. Maze*
*Special Deputy Attorney General*

WINFIELD J. SINCLAIR
*Assistant Attorney General*

Office of the Alabama Attorney General
501 Washington Avenue
Montgomery, AL 36130
Phone: (334) 242-7300
Email:  cmaze@ago.state.al.us

### ***ATTORNEYS FOR THE STATE OF ALABAMA***

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that the above and foregoing pleading has been served on All Counsel by electronically uploading the same to Lexis Nexis File & Serve in accordance with Pretrial Order No. 12, and that the foregoing was electronically filed with the Clerk of Court of the United States District Court for the Eastern District of Louisiana by using the CM/ECF System, which will send a notice of electronic filing in accordance with the procedures established in MDL 2179, on this 14th day of April, 2015.

<u>/s/ Don K. Haycraft</u>
Don K. Haycraft