# EXHIBIT 2

UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In Re: Oil Spill by the Oil Rig *Deepwater Horizon* in the Gulf of Mexico, on April 20, 2010 | MDL NO. 2179 |
| | SECTION: J |
| This document relates to: Case No. 2:11-CV-03180 | Honorable Carl J. Barbier |
| | Magistrate Judge Shushan |

## DECLARATION OF DOYLE TAYLOR

1.      I am a commercial fisherman, and I own a commercial shrimping boat called *God's Grace*. I am making this declaration in connection with the Special Master's Motion filed against my son, Jonathan Taylor, claiming that my son submitted an invalid Shrimp Boat Captain claim to the Deepwater Horizon Economic Claims Center (the "DHECC"). I have personal knowledge of the facts stated in this declaration.

2.      My livelihood is commercial fishing, and I have been a full-time shrimper since 1978. At the beginning of my shrimping career, I worked on my friend Curtis Tregle's shrimping boat for several years. In 1984, I purchased my own shrimp boat, now called *God's Grace*, an ice boat whose keel length is approximately 44 feet. I was the captain of *God's Grace* for many years, but I am getting older, and I now spend most of my working hours selling shrimp, completing business paperwork, and repairing and rebuilding *God's Grace*.

3.      My son, Jonathan Taylor, is also a commercial fisherman. Jonathan began shrimping with me when he was about 15 years old. He is now the captain of *God's Grace* and is

an essential part of the family shrimping business. At some point in the future, I hope that Jonathan will own *God's Grace* and will fully take over the family business.

4.        Over the years, Jonathan and I have typically submitted landings in my name, even when Jonathan was captaining *God's Grace*. Occasionally, Jonathan submitted landings in his own name, if, for example, the individual working for the buyer did not have my information. I have always submitted landings in my name, because I own the boat, run the business, and handle paperwork and taxes. Once Jonathan began captaining *God's Grace*, I did not think to change this practice, because I still own *God's Grace* and manage the finances of our family's shrimping business.

5.        In Louisiana, a typical shrimping season lasts from May through November, with occasional shrimping trips outside of that timeframe. There are two official shrimping seasons that apply to Louisiana in-shore waters. The brown shrimp season typically lasts from approximately May through July, and the white shrimp season typically lasts from approximately mid-August through mid-December. We occasionally shrimp in waters where Louisiana's seasonal restrictions for in-shore waters do not apply.

6.        Both Jonathan and I have fished for shrimp both east and west of Cameron, Louisiana, including Vermillion Bay and Atchafalaya Bay. We typically do most of our shrimping one or two miles off the beach.

7.        In approximately 2000 or 2001, when I was still captain of *God's Grace*, shrimp prices plummeted. As a result, I began to sell shrimp directly to the public, out of the back of my truck, rather than selling our entire catch to a wholesaler. I did this for a few years, but I found the workload to be extremely stressful. As a result, I asked Jonathan to take over as captain of

2

*God's Grace* in approximately May 2004, so that I could focus on shrimp sales. Jonathan was the primary captain of *God's Grace* for the 2004 season.

8.     In approximately January 2005, I began working for SEACOR Marine. I was a port captain, and my job was to maintain and repair boats used by oil companies. I decided to join SEACOR because I was not making much money shrimping, and I had a good friend who worked for SEACOR. Jonathan continued to captain *God's Grace* during the time that I worked for SEACOR, including the 2005 season.

9.     In late September 2005, Hurricane Rita devastated Cameron Parish, and as a result, SEACOR had less work and needed fewer workers. In approximately February 2006, SEACOR laid me off. In May 2006, I resumed my captains duties on *God's Grace* for a few weeks, during which time Jonathan served as a deckhand. After that, Jonathan became captain again, and I returned to selling shrimp. Jonathan was the captain of *God's Grace* for the remainder of the 2006 season.

10.     Jonathan was also captain of *God's Grace* in 2007 and 2008. Thus, from 2004 through 2008, Jonathan was the primary captain of *God's Grace*, while I focused on shrimp sales and spent 13 months at SEACOR.

11.     In 2009, I resumed captaining *God's Grace* for several months while Jonathan took as temporary job as a technical writer. Jonathan worked for Estella Mudd, a member of his wife's family. While working for Ms. Mudd, Jonathan continued to shrimp on *God's Grace*, but he did not captain the boat on a regular basis. Instead, I served as captain for much of the 2009 season.

12.     Jonathan quit working for Ms. Mudd in approximately July 2009. For the next couple months, he returned to shrimping, occasionally serving as a deckhand or captain on *God's*

3

*Grace* and occasionally working on another boat that he was considering purchasing. Jonathan took over as captain in October 2009 and finished out the season. He was captain for all of November 2009 and December 2009. I was so relieved because at my age, it is just too much physical work to do two jobs—catching and selling shrimp.

13.     I typically issue a Form 1099 to Jonathan for his work on *God's Grace*, but I did not do so for 2009, because Jonathan worked on *God's Grace* for only a small portion of 2009— much less than a typical season.

14.     My primary deckhands in 2009 were Mike Skipper, Jr. and David Dewitt. Mr. Skipper and Mr. Dewitt also served as deckhands for Jonathan when he captained *God's Grace* in 2009. Neither Mr. Skipper nor Mr. Dewitt ever served as captain of *God's Grace*.

15.     Jonathan continued to captain *God's Grace* in 2010. The claim that I filed in 2011 with the Gulf Coast Claims Facility states that Jonathan took the helm of *God's Grace* in 2010, but this was a mistake. 2010 was Jonathan's first full year as captain *after* Jonathan made the decision to make shrimping his career. Further, at the time that I filed my GCCF claim, I believed that the GCCF was not interested in years prior to 2009.

16.     The *Deepwater Horizon* oil spill directly impacted me and my son Jonathan and threatened the future of our family fishing business. Although our typical shrimping waters were not in the immediate vicinity of the *Deepwater Horizon* rig, some of those waters—including Vermillion Bay—were closed after the spill. In addition, the oil and dispersants traveled west from the spill site, causing contamination in our shrimping waters months afterward. 2011 and 2012 were two of the worst shrimping years that I can remember.

17.     On July 31, 2012, I submitted a Shrimp Vessel Owner claim to the DHECC for my ownership of *God's Grace*. I did not submit a Shrimp Boat Captain claim.

4

18.     After the spill, Jonathan and I discussed how to submit our claims to the DHECC. We determined that it would make sense to submit one Shrimp Boat Captain claim in Jonathan's name and one Shrimp Vessel Owner claim in my name. Since 2004, Jonathan has been the primary captain of *God's Grace*. Because Jonathan was and is the captain, and because he will eventually take over the family business, I was not concerned that Jonathan might receive some benefit from my work on the boat in 2009. Moreover, I did not believe that Jonathan's inclusion of shrimping revenue from the period when I was captaining *God's Grace* was improper. I thought we were only allowed to file one Shrimp Vessel Owner claim and one Shrimp Boat Captain for *God's Grace*.

19.     I did not intend to misrepresent important information to the DHECC, to defraud the DHECC, or to help Jonathan misrepresent important information to or defraud the DHECC. I did not believe that either Jonathan or I would receive a financial advantage by submitting a single Shrimp Boat Captain claim, rather than two separate Shrimp Boat Captain claims. At that time, I did not even know that Jonathan and I could have filed two separate Shrimp Boat Captain claims.

20.     I now understand that Jonathan could have submitted a Shrimp Boat Captain claim including shrimping revenue for 2007, 2008, November 2009, and December 2009. I could have submitted a Shrimp Boat Captain claim including shrimping revenue for January 2009 through October 2009.

21.     As noted above, I handle the paperwork for the family shrimping business, and we typically submit landings in my name, even when Jonathan is captaining *God's Grace*. Attached as Exhibit A is a true and correct copy of my Louisiana Trip Ticket Landings Data.

from 1999 through 2011. Attached as Exhibit B is a true and correct copy of Jonathan's Louisiana Trip Ticket Landings Data from 2008 through 2011.

22. In 2007, Jonathan was the captain of *God's Grace*. As reflected in Exhibits A and B, all shrimp landings were in my name that year, and they totaled $57,080.60.

23. In 2008, Jonathan was the captain of *God's Grace*. As reflected in Exhibits A and B, shrimp landings in my name totaled $46,353.10, while shrimp landings in Jonathan's name totaled $4,366.00.

24. In 2009, Jonathan was the captain of *God's Grace* for, at the very least, November 2009 and December 2009. For those two months, shrimp landings in my name totaled $3,610.00, as reflected in Exhibit A. Shrimp landings in my name for January 2009 through October 2009 totaled $82,856.27, as reflected in Exhibit A. There were no shrimp landings in Jonathan's name in 2009, as reflected in Exhibit B.

25. Jonathan is an honest, hard-working, and skilled fisherman, and I am excited that he will take over the family business someday. I am proud of my son, and I have always known him to act with the utmost integrity.


Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Doyle Taylor

5-20-15

Date

6

# EXHIBIT A

-------------------------------------------- FISHER=DOYLE L TAYLOR COMM_LIC=18600 ------------------------------------------------

| OBS | MONTH | DAY | YEAR | TT_TYPE | TT_NUM | AREAFISH | GEARUSED | VESS_ST | VESS_CG | SP_CODE | UNIT | COND | COUNTA | COUNTB | QUANTITY | PRICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 16 | 1999 | 687 | 012513 | 304 | 840 | LA2994BV | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | . | . | 15 | 12.00 |
| 2 | 1 | 18 | 1999 | 687 | 012546 | 304 | 840 | LA2994BV | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | . | . | 13 | 12.00 |
| 3 | 1 | 19 | 1999 | 687 | 012546 | 304 | 840 | LA2994BV | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | . | . | 8 | 12.00 |
| 4 | 1 | 20 | 1999 | 687 | 012546 | 304 | 840 | LA2994BV | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | . | . | 10 | 12.00 |
| 5 | 1 | 21 | 1999 | 687 | 012546 | 304 | 840 | LA2994BV | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | . | . | 7 | 12.00 |
| 6 | 1 | 23 | 1999 | 687 | 012546 | 304 | 840 | LA2994BV | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | . | . | 3 | 12.00 |
| 7 | 1 | 25 | 1999 | 687 | 012578 | 304 | 840 | LA2994BV | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | . | . | 10 | 12.00 |
| 8 | 2 | 1 | 1999 | 687 | 012638 | 304 | 840 | LA2994BV | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | . | . | 9 | 12.00 |
| 9 | 2 | 25 | 1999 | 687 | 012643 | 304 | 840 | LA2994BV | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | . | . | 10 | 12.00 |
| 10 | 3 | 1 | 1999 | 687 | 012789 | 304 | 840 | LA2994BV | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | . | . | 10 | 11.50 |
| 11 | 3 | 2 | 1999 | 687 | 012789 | 304 | 840 | LA2994BV | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | . | . | 10 | 11.50 |
| 12 | 3 | 5 | 1999 | 687 | 012789 | 304 | 840 | LA2994BV | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | . | . | 10 | 11.50 |
| 13 | 3 | 6 | 1999 | 687 | 012789 | 304 | 840 | LA2994BV | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | . | . | 10 | 11.50 |
| 14 | 3 | 8 | 1999 | 687 | 012839 | 304 | 840 | LA2994BV | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | . | . | 5 | 11.50 |
| 15 | 3 | 9 | 1999 | 687 | 012839 | 304 | 840 | LA2994BV | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | . | . | 7 | 11.50 |
| 16 | 3 | 10 | 1999 | 687 | 012839 | 304 | 840 | LA2994BV | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | . | . | 9 | 11.50 |
| 17 | 3 | 11 | 1999 | 687 | 012839 | 304 | 840 | LA2994BV | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | . | . | 10 | 11.50 |
| 18 | 3 | 12 | 1999 | 687 | 012839 | 304 | 840 | LA2994BV | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | . | . | 9 | 11.50 |
| 19 | 3 | 13 | 1999 | 687 | 012839 | 304 | 840 | LA2994BV | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | . | . | 9 | 11.50 |
| 20 | 3 | 15 | 1999 | 687 | 012890 | 304 | 840 | LA2994BV | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | . | . | 9 | 11.50 |
| 21 | 3 | 22 | 1999 | 687 | 012993 | 304 | 840 | LA2994BV | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | . | . | 10 | 11.50 |
| 22 | 3 | 23 | 1999 | 687 | 012993 | 304 | 840 | LA2994BV | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | . | . | 10 | 11.50 |
| 23 | 3 | 29 | 1999 | 687 | 012993 | 304 | 840 | LA2994BV | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | . | . | 9 | 11.50 |
| 24 | 3 | 30 | 1999 | 687 | 012993 | 304 | 840 | LA2994BV | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | . | . | 5 | 11.50 |
| 25 | 4 | 1 | 1999 | 687 | 013066 | 304 | 840 | LA2994BV | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | . | . | 9 | 11.50 |
| 26 | 4 | 17 | 1999 | 687 | 013066 | 304 | 840 | LA2994BV | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | . | . | 12 | 11.50 |
| 27 | 4 | 19 | 1999 | 687 | 013066 | 304 | 840 | LA2994BV | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | . | . | 11 | 11.50 |
| 28 | 4 | 20 | 1999 | 687 | 013066 | 304 | 840 | LA2994BV | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | . | . | 9 | 11.50 |
| 29 | 4 | 21 | 1999 | 687 | 013066 | 304 | 840 | LA2994BV | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | . | . | 8 | 11.50 |
| 30 | 5 | 2 | 1999 | 786 | 083569 | 17 | 189 | | 542012 | BROWN SHRIMP | POUNDS | WHOLE | 80 | 100 | 162 | 0.75 |
| 31 | 5 | 4 | 1999 | 786 | 083590 | 17 | 189 | | 542012 | BROWN SHRIMP | POUNDS | WHOLE | 70 | 80 | 387 | 0.80 |
| 32 | 5 | 7 | 1999 | 786 | 083605 | 11 | 189 | | 542012 | BROWN SHRIMP | POUNDS | WHOLE | 70 | 80 | 110 | 0.80 |
| 33 | 5 | 9 | 1999 | 786 | 083610 | 17 | 189 | | 542012 | BROWN SHRIMP | POUNDS | WHOLE | 70 | 80 | 53 | 0.80 |
| 34 | 5 | 12 | 1999 | 786 | 083620 | 304 | 189 | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 70 | 80 | 515 | 0.80 |
| 35 | 5 | 14 | 1999 | 786 | 083635 | 17 | 189 | | . | BROWN SHRIMP | POUNDS | WHOLE | 80 | 100 | 105 | 0.70 |
| 36 | 5 | 17 | 1999 | 786 | 083657 | 17 | 189 | | . | BROWN SHRIMP | POUNDS | WHOLE | 70 | 80 | 1514 | 0.85 |
| 37 | 5 | 19 | 1999 | 786 | 083679 | 17 | 189 | | 542012 | BROWN SHRIMP | POUNDS | WHOLE | 70 | 80 | 379 | 0.85 |
| 38 | 5 | 30 | 1999 | 786 | 083042 | 304 | 189 | | . | BROWN SHRIMP | POUNDS | WHOLE | 70 | 80 | 1718 | 0.80 |
| 39 | 6 | 2 | 1999 | 786 | 083075 | 304 | 189 | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 70 | 80 | 1700 | 0.80 |
| 40 | 6 | 3 | 1999 | 786 | 083085 | 304 | 215 | | 542012 | BROWN SHRIMP | POUNDS | WHOLE | 70 | 80 | 200 | 0.80 |
| 41 | 6 | 14 | 1999 | 786 | 083165 | 304 | 189 | | 542012 | BROWN SHRIMP | POUNDS | WHOLE | 60 | 70 | 1268 | 1.05 |
| 42 | 6 | 17 | 1999 | 786 | 083191 | 304 | 189 | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 16 | 20 | 60 | 2.75 |
| 43 | 6 | 17 | 1999 | 786 | 083191 | 304 | 189 | | 542012 | BROWN SHRIMP | POUNDS | WHOLE | 70 | 80 | 937 | 0.95 |
| 44 | 7 | 26 | 1999 | 786 | 083433 | 17 | 189 | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 21 | 25 | 22 | 2.20 |
| 45 | 7 | 26 | 1999 | 786 | 083433 | 17 | 189 | | 542012 | BROWN SHRIMP | POUNDS | WHOLE | 70 | 80 | 263 | 1.00 |

Case 2:10-md-02179-CJB-DPC   Document 14591-2   Filed 05/20/15   Page 9 of 40

```
                                        LOUISIANA TRIP TICKET LANDINGS DATA                    08:23 Tuesday, May 1, 2012   2
                                                 LISTING BY TRIP TICKET
                                    DATA ARE PRELIMINARY AND SUBJECT TO CORRECTION

---------------------------------------------- FISHER=DOYLE L TAYLOR COMM_LIC=18600 ----------------------------------------------
                                                       (continued)
```

| OBS | MONTH | DAY | YEAR | TT_TYPE | TT_NUM | AREAFISH | GEARUSED | VESS_ST | VESS_CG | SP_CODE | | UNIT | COND | COUNTA | COUNTB | QUANTITY | PRICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | 7 | 28 | 1999 | 786 | 083446 | 17 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 21 | 25 | 78 | 3.20 |
| 47 | 7 | 28 | 1999 | 786 | 083446 | 17 | 189 | | | 542012 | BROWN SHRIMP | POUNDS | WHOLE | 60 | 70 | 710 | 1.20 |
| 48 | 7 | 31 | 1999 | 786 | 083464 | 17 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 21 | 25 | 52 | 3.20 |
| 49 | 7 | 31 | 1999 | 786 | 083464 | 17 | 189 | | | 542012 | BROWN SHRIMP | POUNDS | WHOLE | 60 | 70 | 220 | 1.20 |
| 50 | 8 | 10 | 1999 | 786 | 083499 | 7 | 189 | | | 542012 | BROWN SHRIMP | POUNDS | WHOLE | 60 | 70 | 447 | 1.15 |
| 51 | 8 | 11 | 1999 | 786 | 083755 | 17 | 189 | | | 542012 | BROWN SHRIMP | POUNDS | WHOLE | 60 | 70 | 275 | 1.15 |
| 52 | 8 | 13 | 1999 | 786 | 083760 | 17 | 189 | | | 542012 | BROWN SHRIMP | POUNDS | WHOLE | 60 | 70 | 578 | 1.15 |
| 53 | 8 | 13 | 1999 | 786 | 083760 | 17 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 10 | 15 | 11 | 3.50 |
| 54 | 8 | 14 | 1999 | 786 | 083770 | 17 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 16 | 20 | 10 | 3.00 |
| 55 | 8 | 14 | 1999 | 786 | 083770 | 17 | 189 | | | 542012 | BROWN SHRIMP | POUNDS | WHOLE | 70 | 80 | 370 | 0.95 |
| 56 | 8 | 28 | 1999 | 786 | 083807 | 611 | 189 | | | 542012 | BROWN SHRIMP | POUNDS | WHOLE | 60 | 70 | 2230 | 1.20 |
| 57 | 9 | 22 | 1999 | 786 | 083884 | 304 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 21 | 25 | 45 | 3.00 |
| 58 | 9 | 22 | 1999 | 786 | 083884 | 304 | 189 | | | 542012 | BROWN SHRIMP | POUNDS | WHOLE | 80 | 100 | 222 | 0.80 |
| 59 | 9 | 25 | 1999 | 786 | 083905 | 304 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 80 | 100 | 1112 | 0.80 |
| 60 | 9 | 28 | 1999 | 786 | 083919 | 304 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 80 | 100 | 224 | 0.75 |
| 61 | 9 | 28 | 1999 | 885 | 121002 | 304 | 192 | | | . | BROWN SHRIMP | POUNDS | WHOLE | 80 | 100 | 20 | 0.75 |
| 62 | 10 | 1 | 1999 | 786 | 083934 | 304 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 80 | 100 | 339 | 0.75 |
| 63 | 10 | 1 | 1999 | 885 | 121003 | 304 | 192 | | | . | BROWN SHRIMP | POUNDS | WHOLE | 80 | 100 | 30 | 0.75 |
| 64 | 10 | 4 | 1999 | 786 | 083950 | 17 | 215 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 50 | 60 | 200 | 1.55 |
| 65 | 10 | 7 | 1999 | 786 | 083972 | 304 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 80 | 100 | 676 | 0.80 |
| 66 | 10 | 9 | 1999 | 786 | 083981 | 304 | 189 | | | 542212 | WHITE SHRIMP | POUNDS | WHOLE | 60 | 70 | 630 | 1.30 |
| 67 | 10 | 9 | 1999 | 885 | 121008 | 304 | 192 | | | . | BROWN SHRIMP | POUNDS | WHOLE | 70 | 80 | 300 | 1.05 |
| 68 | 10 | 12 | 1999 | 786 | 083997 | 17 | 215 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 70 | 80 | 185 | 0.95 |
| 69 | 10 | 12 | 1999 | 885 | 121010 | 304 | 192 | | | . | BROWN SHRIMP | POUNDS | WHOLE | 70 | 80 | 19 | 1.05 |
| 70 | 10 | 20 | 1999 | 786 | 082797 | 304 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 50 | 60 | 694 | 1.65 |
| 71 | 10 | 20 | 1999 | 786 | 082797 | 304 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 40 | 50 | 1732 | 1.95 |
| 72 | 10 | 20 | 1999 | 786 | 082797 | 304 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 80 | 100 | 336 | 0.95 |
| 73 | 10 | 22 | 1999 | 786 | 082819 | 0 | 215 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 60 | 70 | 555 | 1.35 |
| 74 | 10 | 22 | 1999 | 786 | 082819 | 0 | 215 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 80 | 100 | 925 | 0.95 |
| 75 | 10 | 23 | 1999 | 885 | 121012 | 304 | 192 | | | . | BROWN SHRIMP | POUNDS | WHOLE | 80 | 100 | 30 | 0.95 |
| 76 | 10 | 26 | 1999 | 786 | 082838 | 304 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 80 | 100 | 375 | 0.95 |
| 77 | 10 | 26 | 1999 | 885 | 121014 | 304 | 192 | | | 542012 | BROWN SHRIMP | POUNDS | WHOLE | 80 | 100 | 20 | 0.95 |
| 78 | 11 | 3 | 1999 | 786 | 082894 | 304 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 80 | 100 | 1205 | 0.95 |
| 79 | 11 | 4 | 1999 | 885 | 121018 | 304 | 192 | | | 542012 | BROWN SHRIMP | POUNDS | WHOLE | 60 | 70 | 20 | 1.10 |
| 80 | 11 | 5 | 1999 | 786 | 082929 | 304 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 60 | 70 | 292 | 1.40 |
| 81 | 11 | 5 | 1999 | 786 | 082929 | 304 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 50 | 60 | 280 | 1.75 |
| 82 | 11 | 5 | 1999 | 786 | 082929 | 304 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 21 | 25 | 60 | 2.75 |
| 83 | 11 | 19 | 1999 | 786 | 082512 | 304 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 100 | 120 | 103 | 0.65 |
| 84 | 11 | 24 | 1999 | 786 | 082561 | 304 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 100 | 120 | 117 | 0.65 |
| 85 | 11 | 26 | 1999 | 786 | 082575 | 304 | 189 | | | . | WHITE SHRIMP | POUNDS | WHOLE | 100 | 120 | 362 | 0.65 |
| 86 | 11 | 26 | 1999 | 984 | 048590 | 304 | 215 | | | 542012 | FLOUNDER | POUNDS | WHOLE | 0 | 0 | 149 | 1.80 |
| 87 | 11 | 27 | 1999 | 885 | 121024 | 304 | 192 | | | 542012 | BROWN SHRIMP | POUNDS | WHOLE | 100 | 120 | 48 | 0.65 |
| 88 | 12 | 6 | 1999 | 786 | 082604 | 17 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 80 | 100 | 124 | 0.95 |
| 89 | 12 | 6 | 1999 | 786 | 082604 | 17 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 100 | 120 | 200 | 0.65 |

LOUISIANA TRIP TICKET LANDINGS DATA                     08:23 Tuesday, May 1, 2012    3
LISTING BY TRIP TICKET
DATA ARE PRELIMINARY AND SUBJECT TO CORRECTION

-------------------------------------------------- FISHER=DOYLE L TAYLOR COMM_LIC=18600 --------------------------------------------------
(continued)

| OBS | MONTH | DAY | YEAR | TT_TYPE | TT_NUM | AREA | FISH | GEAR | USED | VESS_ST | VESS_CG | SP_CODE | | | UNIT | COND | COUNTA | COUNTB | QUANTITY | PRICE |
|-----|-------|-----|------|---------|--------|------|------|------|------|---------|---------|---------|---|---|------|------|--------|--------|----------|-------|
| 90 | 12 | 7 | 1999 | 786 | 082611 | 17 | | 189 | | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 100 | 120 | 55 | 0.65 |
| 91 | 12 | 13 | 1999 | 786 | 082639 | 17 | | 189 | | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 120 | 140 | 507 | 0.45 |
| 92 | 12 | 17 | 1999 | 786 | 082660 | 304 | | 189 | | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 120 | 140 | 420 | 0.45 |
| 93 | 12 | 18 | 1999 | 687 | 013322 | 304 | | 840 | LA2994BV | | . | OYSTERS | PUBLIC | REEF | SACKS | WHOLE | . | . | 10 | 12.00 |
| 94 | 12 | 23 | 1999 | 687 | 013322 | 304 | | 840 | LA2994BV | | . | OYSTERS | PUBLIC | REEF | SACKS | WHOLE | . | . | 6 | 12.00 |
| 95 | 12 | 27 | 1999 | 687 | 013322 | 304 | | 840 | LA2994BV | | . | OYSTERS | PUBLIC | REEF | SACKS | WHOLE | . | . | 10 | 12.00 |
| 96 | 12 | 28 | 1999 | 687 | 013322 | 304 | | 840 | LA2994BV | | . | OYSTERS | PUBLIC | REEF | SACKS | WHOLE | . | . | 10 | 12.00 |
| 97 | 12 | 29 | 1999 | 687 | 013322 | 304 | | 840 | LA2994BV | | . | OYSTERS | PUBLIC | REEF | SACKS | WHOLE | . | . | 10 | 12.00 |
| 98 | 12 | 30 | 1999 | 687 | 013322 | 304 | | 840 | LA2994BV | | . | OYSTERS | PUBLIC | REEF | SACKS | WHOLE | . | . | 10 | 12.00 |
| 99 | 12 | 31 | 1999 | 687 | 013322 | 304 | | 840 | LA2994BV | | . | OYSTERS | PUBLIC | REEF | SACKS | WHOLE | . | . | 10 | 12.00 |
| 100 | 1 | 8 | 2000 | 687 | 013364 | 304 | | 840 | LA2994BV | | . | OYSTERS | PUBLIC | REEF | SACKS | WHOLE | . | . | 10 | 12.00 |
| 101 | 1 | 10 | 2000 | 687 | 013364 | 304 | | 840 | LA2994BV | | . | OYSTERS | PUBLIC | REEF | SACKS | WHOLE | . | . | 10 | 12.00 |
| 102 | 1 | 11 | 2000 | 687 | 013364 | 304 | | 840 | LA2994BV | | . | OYSTERS | PUBLIC | REEF | SACKS | WHOLE | . | . | 8 | 12.00 |
| 103 | 1 | 12 | 2000 | 687 | 013364 | 304 | | 840 | LA2994BV | | . | OYSTERS | PUBLIC | REEF | SACKS | WHOLE | . | . | 8 | 12.00 |
| 104 | 1 | 13 | 2000 | 687 | 013364 | 304 | | 840 | LA2994BV | | . | OYSTERS | PUBLIC | REEF | SACKS | WHOLE | . | . | 8 | 12.00 |
| 105 | 1 | 17 | 2000 | 687 | 013364 | 304 | | 840 | LA2994BV | | . | OYSTERS | PUBLIC | REEF | SACKS | WHOLE | . | . | 10 | 12.00 |
| 106 | 1 | 18 | 2000 | 687 | 013364 | 304 | | 840 | LA2994BV | | . | OYSTERS | PUBLIC | REEF | SACKS | WHOLE | . | . | 10 | 12.00 |
| 107 | 1 | 19 | 2000 | 687 | 013441 | 304 | | 840 | LA2994BV | | . | OYSTERS | PUBLIC | REEF | SACKS | WHOLE | . | . | 10 | 12.00 |
| 108 | 1 | 21 | 2000 | 687 | 013441 | 304 | | 840 | LA2994BV | | . | OYSTERS | PUBLIC | REEF | SACKS | WHOLE | . | . | 10 | 12.00 |
| 109 | 1 | 22 | 2000 | 687 | 013441 | 304 | | 840 | LA2994BV | | . | OYSTERS | PUBLIC | REEF | SACKS | WHOLE | . | . | 10 | 12.00 |
| 110 | 1 | 25 | 2000 | 687 | 013441 | 304 | | 840 | LA2994BV | | . | OYSTERS | PUBLIC | REEF | SACKS | WHOLE | . | . | 8 | 12.00 |
| 111 | 1 | 31 | 2000 | 687 | 013441 | 304 | | 840 | LA2994BV | | . | OYSTERS | PUBLIC | REEF | SACKS | WHOLE | . | . | 10 | 12.00 |
| 112 | 2 | 3 | 2000 | 687 | 013473 | 304 | | 840 | LA2994BV | | . | OYSTERS | PUBLIC | REEF | SACKS | WHOLE | . | . | 6 | 12.00 |
| 113 | 2 | 4 | 2000 | 687 | 013473 | 304 | | 840 | LA2994BV | | . | OYSTERS | PUBLIC | REEF | SACKS | WHOLE | . | . | 9 | 12.00 |
| 114 | 2 | 5 | 2000 | 687 | 013473 | 304 | | 840 | LA2994BV | | . | OYSTERS | PUBLIC | REEF | SACKS | WHOLE | . | . | 10 | 12.00 |
| 115 | 2 | 7 | 2000 | 687 | 013473 | 304 | | 840 | LA2994BV | | . | OYSTERS | PUBLIC | REEF | SACKS | WHOLE | . | . | 10 | 12.00 |
| 116 | 2 | 8 | 2000 | 687 | 013473 | 304 | | 840 | LA2994BV | | . | OYSTERS | PUBLIC | REEF | SACKS | WHOLE | . | . | 7 | 12.00 |
| 117 | 2 | 15 | 2000 | 695 | 053781 | 304 | | 840 | LA2994BV | | . | OYSTERS | PUBLIC | REEF | SACKS | WHOLE | . | . | 10 | 12.00 |
| 118 | 2 | 16 | 2000 | 695 | 053781 | 304 | | 840 | LA2994BV | | . | OYSTERS | PUBLIC | REEF | SACKS | WHOLE | . | . | 10 | 12.00 |
| 119 | 2 | 17 | 2000 | 695 | 053781 | 304 | | 840 | LA2994BV | | . | OYSTERS | PUBLIC | REEF | SACKS | WHOLE | . | . | 8 | 12.00 |
| 120 | 2 | 18 | 2000 | 695 | 053781 | 304 | | 840 | LA2994BV | | . | OYSTERS | PUBLIC | REEF | SACKS | WHOLE | . | . | 10 | 12.00 |
| 121 | 2 | 22 | 2000 | 695 | 053849 | 304 | | 840 | LA2994BV | | . | OYSTERS | PUBLIC | REEF | SACKS | WHOLE | . | . | 7 | 12.00 |
| 122 | 2 | 23 | 2000 | 695 | 053849 | 304 | | 840 | LA2994BV | | . | OYSTERS | PUBLIC | REEF | SACKS | WHOLE | . | . | 10 | 12.00 |
| 123 | 2 | 24 | 2000 | 695 | 053849 | 304 | | 840 | LA2994BV | | . | OYSTERS | PUBLIC | REEF | SACKS | WHOLE | . | . | 10 | 12.00 |
| 124 | 2 | 25 | 2000 | 695 | 053849 | 304 | | 840 | LA2994BV | | . | OYSTERS | PUBLIC | REEF | SACKS | WHOLE | . | . | 10 | 12.00 |
| 125 | 2 | 29 | 2000 | 695 | 053849 | 304 | | 840 | LA2994BV | | . | OYSTERS | PUBLIC | REEF | SACKS | WHOLE | . | . | 10 | 12.00 |
| 126 | 3 | 1 | 2000 | 695 | 053833 | 304 | | 840 | LA2994BV | | . | OYSTERS | PUBLIC | REEF | SACKS | WHOLE | . | . | 8 | 12.00 |
| 127 | 3 | 2 | 2000 | 695 | 053833 | 304 | | 840 | LA2994BV | | . | OYSTERS | PUBLIC | REEF | SACKS | WHOLE | . | . | 10 | 12.00 |
| 128 | 3 | 3 | 2000 | 695 | 053833 | 304 | | 840 | LA2994BV | | . | OYSTERS | PUBLIC | REEF | SACKS | WHOLE | . | . | 10 | 12.00 |
| 129 | 3 | 6 | 2000 | 695 | 053901 | 304 | | 840 | LA2994BU | | . | OYSTERS | PUBLIC | REEF | SACKS | WHOLE | . | . | 10 | 12.00 |
| 130 | 3 | 7 | 2000 | 695 | 053901 | 304 | | 840 | LA2994BU | | . | OYSTERS | PUBLIC | REEF | SACKS | WHOLE | . | . | 7 | 12.00 |
| 131 | 3 | 31 | 2000 | 786 | 082689 | 312 | | 215 | | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 26 | 30 | 149 | 2.90 |
| 132 | 4 | 11 | 2000 | 786 | 082734 | 312 | | 189 | | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 40 | 50 | 154 | 2.30 |
| 133 | 4 | 13 | 2000 | 786 | 082745 | 312 | | 215 | | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 40 | 50 | 532 | 2.20 |

```
                                      LOUISIANA TRIP TICKET LANDINGS DATA                    08:23 Tuesday, May 1, 2012   4
                                                LISTING BY TRIP TICKET
                                  DATA ARE PRELIMINARY AND SUBJECT TO CORRECTION

-------------------------------------------- FISHER=DOYLE L TAYLOR COMM_LIC=18600 --------------------------------------------
                                                        (continued)

     OBS MONTH DAY YEAR TT_TYPE TT_NUM AREAFISH GEARUSED VESS_ST VESS_CG   SP_CODE     UNIT  COND  COUNTA COUNTB QUANTITY  PRICE

     134   4   13 2000    786   082745    312      215                   542012 WHITE SHRIMP POUNDS WHOLE     31     35     334    2.55
     135   4   14 2000    786   085256    312      215                   542012 WHITE SHRIMP POUNDS WHOLE     36     40     152    2.35
     136   4   14 2000    786   085256    312      215                   542012 WHITE SHRIMP POUNDS WHOLE     50     60     171    1.95
     137   4   17 2000    786   085299    312      189                   542012 WHITE SHRIMP POUNDS WHOLE     50     60      46    1.95
     138   4   17 2000    786   085299    312      189                   542012 WHITE SHRIMP POUNDS WHOLE     26     30     490    2.80
     139   4   19 2000    786   085333    312      189                   542012 WHITE SHRIMP POUNDS WHOLE     80    100     165    0.80
     140   4   19 2000    786   085333    312      189                   542012 WHITE SHRIMP POUNDS WHOLE     26     30      61    2.80
     141   4   22 2000    786   085383    312      215                   542012 WHITE SHRIMP POUNDS WHOLE     80    100     182    0.80
     142   4   22 2000    786   085383    312      215                   542012 WHITE SHRIMP POUNDS WHOLE     26     30     572    2.80
     143   4   24 2000    786   085394    312      189                   542012 WHITE SHRIMP POUNDS WHOLE     26     30     537    2.90
     144   4   24 2000    786   085394    312      189                   542012 WHITE SHRIMP POUNDS WHOLE     80    100      69    1.00
     145   4   26 2000    786   085405    312      215                   542012 WHITE SHRIMP POUNDS WHOLE     26     30      48    2.90
     146   5    3 2000    786   085445    312      189                   542012 WHITE SHRIMP POUNDS WHOLE     21     25     247    3.10
     147   5    3 2000    786   085445    312      189                   542012 WHITE SHRIMP POUNDS WHOLE     70     80     400    1.20
     148   5    5 2000    786   085457    312      189                   542012 WHITE SHRIMP POUNDS WHOLE     21     25     518    3.10
     149   5    5 2000    786   085457    312      189                   542012 WHITE SHRIMP POUNDS WHOLE     60     70     539    1.50
     150   5    7 2000    786   085469    312      189                   542012 WHITE SHRIMP POUNDS WHOLE     60     70     600    1.50
     151   5    7 2000    786   085469    312      189                   542012 WHITE SHRIMP POUNDS WHOLE     21     25     157    3.10
     152   5   12 2000    786   076700    611      215                   542012 WHITE SHRIMP POUNDS WHOLE     36     40    3070    1.65
     153   5   12 2000    786   076700    611      215                   542012 WHITE SHRIMP POUNDS WHOLE     40     50     774    1.45
     154   5   18 2000    786   098324    304      189                   542012 WHITE SHRIMP POUNDS WHOLE     21     25    1420    3.00
     155   5   18 2000    786   098324    304      189                   542012 BROWN SHRIMP POUNDS WHOLE     36     40     455    1.65
     156   5   18 2000    786   098324    304      189                   542012 BROWN SHRIMP POUNDS WHOLE     61     70    1869    1.10
     157   5   23 2000    786   085086    304      189                   542012 WHITE SHRIMP POUNDS WHOLE     60     70     286    1.20
     158   5   25 2000    786   085113    304      189                   542012 WHITE SHRIMP POUNDS WHOLE     50     60     424    1.40
     159   5   26 2000    786   085120    304      189                   542012 WHITE SHRIMP POUNDS WHOLE     21     25      95    3.15
     160   5   26 2000    786   085120    304      189                   542012 WHITE SHRIMP POUNDS WHOLE     50     60      65    1.40
     161   6    5 2000    786   085194    304      189                   542012 WHITE SHRIMP POUNDS WHOLE     50     60     662    1.60
     162   6    8 2000    786   085218    304      189                   542012 WHITE SHRIMP POUNDS WHOLE     40     50     914    1.80
     163   6   15 2000    786   085250    304      189                   542012 WHITE SHRIMP POUNDS WHOLE     40     50     543    1.85
     164   6   15 2000    786   085250    304      189                   542012 WHITE SHRIMP POUNDS WHOLE     16     20     220    3.55
     165   6   18 2000    786   084772    304      189                   542012 WHITE SHRIMP POUNDS WHOLE     16     20      70    3.80
     166   6   19 2000    786   084782    304      189                   542012 BROWN SHRIMP POUNDS WHOLE     40     50     890    2.00
     167   6   20 2000    786   084790    304      189                   542012 WHITE SHRIMP POUNDS WHOLE     16     20      25    3.80
     168   6   20 2000    786   084790    304      189                   542012 BROWN SHRIMP POUNDS WHOLE     40     50     135    2.00
     169   6   20 2000    893   219467    304      192                   542012 WHITE SHRIMP POUNDS WHOLE     40     50      20    2.00
     170   6   28 2000    786   084829    304      189                   542012 WHITE SHRIMP POUNDS WHOLE     16     20      18    3.80
     171   6   28 2000    786   084829    304      189                   542012 BROWN SHRIMP POUNDS WHOLE     40     50      65    2.35
     172   6   30 2000    786   084854    304      189                   542012 BROWN SHRIMP POUNDS WHOLE     50     60     427    2.10
     173   7    3 2000    786   084868    304      189                   542012 WHITE SHRIMP POUNDS WHOLE     40     50     505    2.35
     174   7    3 2000    786   084868    304      189                   542012 WHITE SHRIMP POUNDS WHOLE     16     20      49    3.80
     175   7    4 2000    786   098358    312      189                   542012 WHITE SHRIMP POUNDS WHOLE     21     25     117    3.30
     176   7    4 2000    786   098358    312      189                   542012 BROWN SHRIMP POUNDS WHOLE     51     60     504    2.05
     177   7    6 2000    786   098357    312      189                   542012 WHITE SHRIMP POUNDS WHOLE     51     60     235    1.70
```

LOUISIANA TRIP TICKET LANDINGS DATA                08:23 Tuesday, May 1, 2012   5
LISTING BY TRIP TICKET
DATA ARE PRELIMINARY AND SUBJECT TO CORRECTION

```
---------------------------------------------- FISHER=DOYLE L TAYLOR COMM_LIC=18600 ----------------------------------------------
                                                                   (continued)

    OBS MONTH DAY YEAR TT_TYPE TT_NUM AREAFISH GEARUSED VESS_ST  VESS_CG SP_CODE      UNIT  COND   COUNTA COUNTB QUANTITY  PRICE

    178   7    8 2000    786   084892    304      189             542012 WHITE SHRIMP POUNDS WHOLE    16     20      63     3.70
    179   7    8 2000    786   084892    304      189             542012 WHITE SHRIMP POUNDS WHOLE    31     35      45     2.50
    180   7   12 2000    786   084904    304      189             542012 BROWN SHRIMP POUNDS WHOLE    40     50     798     2.05
    181   7   15 2000    786   084922    304      189             542012 BROWN SHRIMP POUNDS WHOLE    50     60    1200     1.70
    182   7   20 2000    794   195776     15      192             542012 WHITE SHRIMP POUNDS WHOLE    16     20    1212     3.80
    183   7   20 2000    794   195776     15      192             542012 BROWN SHRIMP POUNDS WHOLE    60     70    3400     1.50
    184   8    4 2000    794   195795     15      192             542012 WHITE SHRIMP POUNDS WHOLE    21     25    1888     3.10
    185   8    4 2000    794   195795     15      192             542012 WHITE SHRIMP POUNDS WHOLE    70     80     444     1.30
    186   8    4 2000    794   195795     15      192             542012 WHITE SHRIMP POUNDS WHOLE    80    100     700     1.10
    187   8   16 2000    794   195867     15      192             542012 WHITE SHRIMP POUNDS WHOLE    21     25    2816     2.80
    188   8   16 2000    794   195867     15      192             542012 WHITE SHRIMP POUNDS WHOLE    31     35    2850     2.30
    189   8   16 2000    794   195867     15      192             542012 WHITE SHRIMP POUNDS WHOLE    36     40    3600     2.10
    190   8   23 2000    786   084551    312      215             542012 WHITE SHRIMP POUNDS WHOLE    21     25     329     2.60
    191   8   31 2000    786   084571    304      189             542012 WHITE SHRIMP POUNDS WHOLE    26     30     780     2.30
    192   8   31 2000    786   084571    304      189             542012 WHITE SHRIMP POUNDS WHOLE    80    100     790     0.90
    193   9    9 2000    786   084604    304      189             542012 WHITE SHRIMP POUNDS WHOLE    80    100     314     0.85
    194   9   14 2000    786   084619    304      215             542012 WHITE SHRIMP POUNDS WHOLE    70     80     110     1.00
    195   9   14 2000    786   084619    304      215             542012 WHITE SHRIMP POUNDS WHOLE    16     20     228     2.50
    196   9   17 2000    992   204021    304      189    LA5420AM      . FLOUNDER     POUNDS WHOLE     0      0      30     1.50
    197   9   17 2000    992   204021    304      189    LA5420AM      . FLOUNDER     POUNDS WHOLE     0      0      30     2.00
    198   9   18 2000    786   084636    611      215             542012 WHITE SHRIMP POUNDS WHOLE    50     60     758     1.40
    199   9   18 2000    786   084636    611      215             542012 WHITE SHRIMP POUNDS WHOLE    70     80     887     1.00
    200   9   27 2000    786   084657    304      215             542012 WHITE SHRIMP POUNDS WHOLE    36     40      87     1.80
    201  10    8 2000    786   084694    312      189             542012 WHITE SHRIMP POUNDS WHOLE    40     50     376     1.70
    202  10    8 2000    786   084694    312      189             542012 WHITE SHRIMP POUNDS WHOLE    50     60    1800     1.60
    203  10    9 2000    984   171005    312      215             542012 FLOUNDER     POUNDS WHOLE     0      0     810     1.30
    204  10    9 2000    984   171005    312      215             542012 SHEEPSHEAD   POUNDS WHOLE     0      0     378     0.40
    205  10   10 2000    786   084705    312      189             542012 WHITE SHRIMP POUNDS WHOLE    50     60    1278     1.60
    206  10   11 2000    786   084716    312      215             542012 WHITE SHRIMP POUNDS WHOLE    50     60     353     1.60
    207  10   13 2000    786   084718    312      215             542012 WHITE SHRIMP POUNDS WHOLE    50     60     170     1.60
    208  10   19 2000    786   084738    312      215             542012 SEABOB       POUNDS WHOLE   100    150    3014     0.50
    209  10   20 2000    786   084750    312      215             542012 SEABOB       POUNDS WHOLE   100    150    7700     0.50
    210  10   25 2000    786   084026    312      189             542012 WHITE SHRIMP POUNDS WHOLE    40     50     139     1.70
    211  10   30 2000    786   084039    312      215             542012 WHITE SHRIMP POUNDS WHOLE    16     20      39     2.80
    212  10   30 2000    786   084039    312      215             542012 WHITE SHRIMP POUNDS WHOLE    40     50      79     1.90
    213  11    1 2000    786   084051    312      189             542012 WHITE SHRIMP POUNDS WHOLE    16     20     345     3.50
    214  11    1 2000    786   084051    312      189             542012 WHITE SHRIMP POUNDS WHOLE    36     40      67     1.80
    215  11    9 2000    786   084113    312      189             542012 WHITE SHRIMP POUNDS WHOLE    60     70    1800     1.60
    216  11   10 2000    786   084131    312      215             542012 SEABOB       POUNDS WHOLE   100    150     826     0.50
    217  11   10 2000    984   171036    312      189             542012 FLOUNDER     POUNDS WHOLE     0      0    1025     1.30
    218  11   16 2000    893   182852    312      215             542012 SEABOB       POUNDS WHOLE     0      0    6700     0.50
    219  11   22 2000    893   182852    312      215             542012 SEABOB       POUNDS WHOLE     0      0   10835     0.50
    220  12    4 2000    794   209037   1107      215             542012 SEABOB       POUNDS WHOLE     0      0   12240     0.50
    221  12    8 2000    786   084320    312      215             542012 SEABOB       POUNDS WHOLE   100    150    6765     0.50
```

```
                                                LOUISIANA TRIP TICKET LANDINGS DATA                          08:23 Tuesday, May 1, 2012   6
                                                        LISTING BY TRIP TICKET
                                        DATA ARE PRELIMINARY AND SUBJECT TO CORRECTION

-------------------------------------------- FISHER=DOYLE L TAYLOR COMM_LIC=18600 -------------------------------------------------
                                                              (continued)
```

| OBS | MONTH | DAY | YEAR | TTYPE | TNUM | AREAFISH | GEARUSED | VESSST | VESSCGD | SPCODE | UNIT | COND | COUNT | COUNT | QUANTITY | PRICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 222 | 12 | 18 | 2000 | 786 | 084360 | 312 | 215 | LA2994BV | 542012 | SEABOB | POUNDS | WHOLE | 100 | 150 | 2463 | 0.50 |
| 223 | 1 | 31 | 2001 | 695 | 069091 | 304 | 840 | LA2994BV | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | . | . | 9 | 12.00 |
| 224 | 5 | 8 | 2001 | 786 | 084410 | 17 | 215 | | 542012 | WHITE SHRIMP | POUNDS | HEADED | 21 | 25 | 86 | 4.00 |
| 225 | 5 | 8 | 2001 | 786 | 084410 | 17 | 215 | | 542012 | BROWN SHRIMP | POUNDS | WHOLE | 70 | 80 | 390 | 1.30 |
| 226 | 5 | 13 | 2001 | 786 | 084436 | 312 | 189 | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 16 | 20 | 136 | 4.25 |
| 227 | 5 | 13 | 2001 | 786 | 084436 | 312 | 189 | | 542012 | BROWN SHRIMP | POUNDS | WHOLE | 60 | 70 | 505 | 1.20 |
| 228 | 5 | 15 | 2001 | 786 | 084446 | 312 | 189 | | 542012 | BROWN SHRIMP | POUNDS | WHOLE | 60 | 70 | 429 | 1.00 |
| 229 | 5 | 22 | 2001 | 786 | 084468 | 312 | 189 | | 542012 | BROWN SHRIMP | POUNDS | WHOLE | 70 | 80 | 1289 | 1.10 |
| 230 | 5 | 25 | 2001 | 786 | 084484 | 312 | 189 | | 542012 | BROWN SHRIMP | POUNDS | WHOLE | 60 | 70 | 954 | 1.25 |
| 231 | 5 | 29 | 2001 | 794 | 209036 | 304 | 189 | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 61 | 70 | 521 | 1.25 |
| 232 | 6 | 4 | 2001 | 794 | 234534 | 304 | 189 | | 542012 | BROWN SHRIMP | POUNDS | WHOLE | 50 | 60 | 1058 | 1.50 |
| 233 | 6 | 8 | 2001 | 794 | 234543 | 304 | 189 | | 542012 | BROWN SHRIMP | POUNDS | WHOLE | 60 | 70 | 1420 | 1.25 |
| 234 | 6 | 20 | 2001 | 794 | 234572 | 312 | 189 | | 542012 | BROWN SHRIMP | POUNDS | WHOLE | 50 | 60 | 887 | 1.35 |
| 235 | 6 | 22 | 2001 | 893 | 266873 | 304 | 192 | | . | WHITE SHRIMP | POUNDS | WHOLE | 0 | 0 | 16 | 1.35 |
| 236 | 6 | 22 | 2001 | 893 | 266873 | 304 | 192 | | . | WHITE SHRIMP | POUNDS | WHOLE | 0 | 0 | 36 | 1.35 |
| 237 | 6 | 22 | 2001 | 893 | 266873 | 304 | 192 | | . | WHITE SHRIMP | POUNDS | WHOLE | 0 | 0 | 30 | 1.50 |
| 238 | 6 | 23 | 2001 | 893 | 266873 | 304 | 192 | | . | WHITE SHRIMP | POUNDS | WHOLE | 0 | 0 | 34 | 1.50 |
| 239 | 6 | 23 | 2001 | 893 | 266873 | 304 | 192 | | . | WHITE SHRIMP | POUNDS | WHOLE | 0 | 0 | 32 | 1.50 |
| 240 | 7 | 11 | 2001 | 893 | 266875 | 304 | 192 | | . | WHITE SHRIMP | POUNDS | WHOLE | 0 | 0 | 70 | 1.50 |
| 241 | 7 | 12 | 2001 | 893 | 266875 | 304 | 192 | | . | WHITE SHRIMP | POUNDS | WHOLE | 0 | 0 | 60 | 1.50 |
| 242 | 7 | 21 | 2001 | 893 | 266878 | 304 | 192 | | . | WHITE SHRIMP | POUNDS | WHOLE | 0 | 0 | 170 | 1.50 |
| 243 | 8 | 6 | 2001 | 893 | 266882 | 304 | 192 | | . | WHITE SHRIMP | POUNDS | WHOLE | 0 | 0 | 98 | 1.25 |
| 244 | 8 | 17 | 2001 | 794 | 225273 | 612 | 189 | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 26 | 30 | 2215 | 1.85 |
| 245 | 8 | 17 | 2001 | 794 | 225273 | 612 | 189 | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 31 | 35 | 1314 | 1.55 |
| 246 | 8 | 17 | 2001 | 794 | 225273 | 612 | 189 | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 36 | 40 | 986 | 1.45 |
| 247 | 8 | 17 | 2001 | 794 | 225273 | 612 | 189 | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 40 | 50 | 1149 | 1.40 |
| 248 | 8 | 20 | 2001 | 794 | 225300 | 612 | 189 | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 31 | 35 | 1440 | 1.65 |
| 249 | 8 | 23 | 2001 | 794 | 225316 | 612 | 192 | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 31 | 35 | 746 | 1.65 |
| 250 | 9 | 3 | 2001 | 794 | 225355 | 612 | 189 | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 26 | 30 | 932 | 1.85 |
| 251 | 9 | 3 | 2001 | 794 | 225355 | 612 | 189 | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 80 | 100 | 2520 | 1.05 |
| 252 | 9 | 7 | 2001 | 794 | 234680 | 304 | 215 | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 21 | 25 | 587 | 2.00 |
| 253 | 9 | 18 | 2001 | 794 | 234714 | 304 | 215 | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 21 | 25 | 135 | 2.00 |
| 254 | 9 | 18 | 2001 | 794 | 234714 | 304 | 215 | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 80 | 100 | 278 | 0.95 |
| 255 | 9 | 26 | 2001 | 794 | 234742 | 304 | 215 | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 80 | 100 | 450 | 0.90 |
| 256 | 10 | 3 | 2001 | 794 | 234030 | 304 | 215 | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 50 | 60 | 225 | 1.20 |
| 257 | 10 | 8 | 2001 | 794 | 234051 | 304 | 215 | | 542012 | SEABOB | POUNDS | WHOLE | 0 | 0 | 4625 | 0.45 |
| 258 | 10 | 17 | 2001 | 794 | 234078 | 304 | 215 | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 60 | 70 | 1540 | 1.25 |

```
                                           LOUISIANA TRIP TICKET LANDINGS DATA                    08:23 Tuesday, May 1, 2012    7
                                                    LISTING BY TRIP TICKET
                                     DATA ARE PRELIMINARY AND SUBJECT TO CORRECTION

-------------------------------------------- FISHER=DOYLE L TAYLOR COMM_LIC=18600 --------------------------------------------
                                                          (continued)

OBS MONTH DAY YEAR TT_TYPE TT_NUM AREAFISH GEARUSED VESS_ST  VESS_CG SP_CODE                UNIT   COND  COUNTA COUNTB QUANTITY PRICE

259   10   18 2001    992  202356     304      215                   542012 FLOUNDER          POUNDS WHOLE     0      0      179   1.20
260   10   18 2001    992  202356     304      215                   542012 FLOUNDER          POUNDS WHOLE     0      0       34   0.40
261   10   19 2001    794  234106     304      215                   542012 SEABOB            POUNDS WHOLE     0      0     6755   0.45
262   10   22 2001    794  234111     304      215                   542012 SEABOB            POUNDS WHOLE     0      0     3020   0.45
263   10   26 2001    794  234138     304      215                   542012 SEABOB            POUNDS WHOLE     0      0     4779   0.45
264   10   28 2001    893  182837     312      215                   542012 SEABOB            POUNDS WHOLE     0      0     8800   0.45
265   11    8 2001    893  182916     312      215                   542012 SEABOB            POUNDS WHOLE     0      0     4000   0.45
266   11   11 2001    893  182916     312      215                   542012 SEABOB            POUNDS WHOLE     0      0    11300   0.45
267   11   13 2001    893  182916     312      215                   542012 SEABOB            POUNDS WHOLE     0      0     3050   0.45
268   11   22 2001    794  256422     509      215  .                542012 SEABOB            POUNDS WHOLE     0      0     8755   0.40
269   11   30 2001    794  256445     312      215                   542012 SEABOB            POUNDS WHOLE     0      0      365   0.40
270   12   11 2001    794  209521    1107      215                   542012 SEABOB            POUNDS WHOLE     0      0     7720   0.45
271   12   14 2001    893  182943     312      215                   542012 SEABOB            POUNDS WHOLE     0      0     4200   0.45
272   12   15 2001    794  209523    1107      215                   542012 SEABOB            POUNDS WHOLE     0      0     2217   0.45
273   12   31 2001    794  209564    1107      215                   542012 SEABOB            POUNDS WHOLE     0      0     2832   0.40
274    1    4 2002    794  209577    1107      215                   542012 SEABOB            POUNDS WHOLE     0      0     1552   0.40
275    1    9 2002    893  328716     304      840  LA2994BV      . OYSTERS PUBLIC REEF SACKS  WHOLE     0      0       10  15.00
276    1   10 2002    893  328716     304      840  LA2994BV      . OYSTERS PUBLIC REEF SACKS  WHOLE     0      0       10  15.00
277    1   14 2002    893  328716     304      840  LA2994BV      . OYSTERS PUBLIC REEF SACKS  WHOLE     0      0        8  14.00
278    1   15 2002    893  328716     304      840  LA2994BV      . OYSTERS PUBLIC REEF SACKS  WHOLE     0      0        9  14.00
279    1   16 2002    893  328716     304      840  LA2994BV      . OYSTERS PUBLIC REEF SACKS  WHOLE     0      0       10  14.00
280    5   13 2002    794  256426     312      189                   542012 BROWN SHRIMP      POUNDS WHOLE    81    100      781   0.40
281    5   15 2002    794  209576     312      189                   542012 BROWN SHRIMP      POUNDS WHOLE    81    100      382   0.40
282    5   21 2002    EV1  000042      17      215                   542012 WHITE SHRIMP      POUNDS WHOLE    26     30      347   1.45
283    5   21 2002    EV1  000042      17      215                   542012 WHITE SHRIMP      POUNDS WHOLE    70     80      526   0.60
284    5   23 2002    893  266914     312      192                   542012 WHITE SHRIMP      POUNDS WHOLE    80    100      100   0.60
285    5   29 2002    794  209522     304      189                   542012 BROWN SHRIMP      POUNDS WHOLE    71     80      485   0.70
286    5   29 2002    794  209522     304      189                   542012 BROWN SHRIMP      POUNDS WHOLE    81    100       93   0.55
287    5   31 2002    893  266916     312      192                   542012 WHITE SHRIMP      POUNDS WHOLE    70     80      156   0.75
288    6    1 2002    EV1  000064      17      215                   542012 WHITE SHRIMP      POUNDS WHOLE    70     80      314   0.75
289    6    2 2002    893  266919     312      192                   542012 WHITE SHRIMP      POUNDS WHOLE    70     80       30   0.75
290    6    3 2002    EV1  000068      17      215                   542012 WHITE SHRIMP      POUNDS WHOLE    80    100      215   0.65
291    6   11 2002    794  281341     304      189                   542012 BROWN SHRIMP      POUNDS WHOLE    71     80      931   0.85
292    6   14 2002    EV1  000084      17      215                   542012 WHITE SHRIMP      POUNDS WHOLE    70     80     1100   0.85
293    6   16 2002    893  266923     312      192                   542012 WHITE SHRIMP      POUNDS WHOLE    70     80       30   1.05
294    6   24 2002    794  281516     304      189                   542012 BROWN SHRIMP      POUNDS WHOLE    51     60      453   1.25
295    6   25 2002    893  182962     304      189                   542012 BROWN SHRIMP      POUNDS WHOLE    51     60      587   1.25
296    6   28 2002    893  266929     312      192                   542012 WHITE SHRIMP      POUNDS WHOLE    70     80       40   1.15
297    6   29 2002    893  182962     304      189                   542012 BROWN SHRIMP      POUNDS WHOLE    51     60     1325   1.15
298    6   29 2002    893  266929     312      192                   542012 WHITE SHRIMP      POUNDS WHOLE    70     80       26   1.15
299    7    9 2002    794  281475     304      189                   542012 BROWN SHRIMP      POUNDS WHOLE    41     50      490   1.30
300    7   27 2002    893  266937     312      192                   542012 WHITE SHRIMP      POUNDS WHOLE     0      0      100   1.65
301    8   21 2002    EV1  000134      17      215                   542012 WHITE SHRIMP      POUNDS WHOLE    60     70     1275   0.80
302    8   21 2002    EV1  000134      17      215                   542012 WHITE SHRIMP      POUNDS WHOLE    40     50     1367   1.05
```

```
                                    LOUISIANA TRIP TICKET LANDINGS DATA                    08:23 Tuesday, May 1, 2012   8
                                             LISTING BY TRIP TICKET
                                 DATA ARE PRELIMINARY AND SUBJECT TO CORRECTION

-------------------------------------------- FISHER=DOYLE L TAYLOR COMM_LIC=18600 --------------------------------------------
                                                        (continued)
```

| OBS | MONTH | DAY | YEAR | TT_TYPE | TT_NUM | AREAFISH | GEARUSED | VESS_ST | VESS_CG | SP_CODE | UNIT | COND | COUNTA | COUNTB | QUANTITY | PRICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 303 | 8 | 23 | 2002 | EV1 | 000139 | 17 | 215 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 50 | 60 | 612 | 0.95 |
| 304 | 8 | 26 | 2002 | EV1 | 000146 | 17 | 215 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 60 | 70 | 800 | 0.85 |
| 305 | 9 | 9 | 2002 | EV1 | 000179 | 17 | 215 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 36 | 40 | 138 | 1.30 |
| 306 | 9 | 9 | 2002 | EV1 | 000179 | 17 | 215 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 21 | 25 | 91 | 2.50 |
| 307 | 9 | 12 | 2002 | EV1 | 000185 | 17 | 215 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 21 | 25 | 48 | 1.65 |
| 308 | 9 | 12 | 2002 | EV1 | 000185 | 17 | 215 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 40 | 50 | 75 | 1.15 |
| 309 | 9 | 23 | 2002 | EV1 | 000217 | 17 | 215 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 80 | 100 | 620 | 0.45 |
| 310 | 9 | 24 | 2002 | EV1 | 000223 | 17 | 215 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 80 | 100 | 105 | 0.45 |
| 311 | 9 | 26 | 2002 | 794 | 281629 | 304 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 21 | 25 | 290 | 2.50 |
| 312 | 9 | 26 | 2002 | 794 | 281629 | 304 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 81 | 100 | 425 | 0.50 |
| 313 | 9 | 28 | 2002 | EV1 | 001192 | 304 | 215 | | | 542012 SHEEPSHEAD | POUNDS | WHOLE | 0 | 0 | 19 | 0.20 |
| 314 | 9 | 28 | 2002 | EV1 | 001192 | 304 | 215 | | | 542012 BLACK DRUM | POUNDS | GUTTED | 0 | 0 | 11 | 0.80 |
| 315 | 9 | 28 | 2002 | EV1 | 001192 | 304 | 215 | | | 542012 FLOUNDER | POUNDS | WHOLE | 0 | 0 | 193 | 2.00 |
| 316 | 10 | 7 | 2002 | EV1 | 000243 | 17 | 215 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 60 | 70 | 256 | 0.85 |
| 317 | 10 | 11 | 2002 | EV1 | 000253 | 17 | 215 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 50 | 60 | 238 | 1.05 |
| 318 | 10 | 16 | 2002 | EV1 | 000269 | 17 | 215 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 60 | 70 | 945 | 1.00 |
| 319 | 10 | 18 | 2002 | EV1 | 000275 | 17 | 215 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 40 | 50 | 56 | 1.30 |
| 320 | 10 | 18 | 2002 | EV1 | 000275 | 17 | 215 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 60 | 70 | 154 | 1.00 |
| 321 | 10 | 23 | 2002 | EV1 | 000281 | 17 | 215 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 60 | 70 | 1333 | 1.00 |
| 322 | 10 | 24 | 2002 | EV1 | 000282 | 17 | 215 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 60 | 70 | 164 | 1.00 |
| 323 | 11 | 8 | 2002 | EV1 | 000307 | 17 | 215 | | | 542012 SEABOB | POUNDS | WHOLE | 0 | 0 | 7439 | 0.35 |
| 324 | 11 | 14 | 2002 | EV1 | 000314 | 17 | 215 | | | 542012 SEABOB | POUNDS | WHOLE | 0 | 0 | 1322 | 0.35 |
| 325 | 11 | 18 | 2002 | EV1 | 000326 | 17 | 215 | | | 542012 SEABOB | POUNDS | WHOLE | 0 | 0 | 8824 | 0.35 |
| 326 | 11 | 23 | 2002 | EV1 | 000339 | 17 | 215 | | | 542012 SEABOB | POUNDS | WHOLE | 0 | 0 | 12500 | 0.35 |
| 327 | 12 | 2 | 2002 | EV1 | 000356 | 17 | 215 | | | 542012 SEABOB | POUNDS | WHOLE | 0 | 0 | 11600 | 0.35 |
| 328 | 12 | 7 | 2002 | EV1 | 000367 | 17 | 215 | | | 542012 SEABOB | POUNDS | WHOLE | 0 | 0 | 7730 | 0.30 |
| 329 | 12 | 11 | 2002 | EV1 | 000371 | 17 | 215 | | | 542012 SEABOB | POUNDS | WHOLE | 0 | 0 | 1100 | 0.30 |
| 330 | 12 | 15 | 2002 | EV1 | 000390 | 17 | 215 | | | 542012 SEABOB | POUNDS | WHOLE | 0 | 0 | 540 | 0.30 |
| 331 | 5 | 15 | 2003 | EV1 | 000423 | 17 | 215 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 50 | 60 | 471 | 0.90 |
| 332 | 5 | 18 | 2003 | EV1 | 000444 | 17 | 215 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 80 | 100 | 1080 | 0.40 |
| 333 | 5 | 20 | 2003 | 794 | 281630 | 312 | 189 | | | 542012 BROWN SHRIMP | POUNDS | WHOLE | 81 | 100 | 535 | 0.45 |
| 334 | 5 | 22 | 2003 | 794 | 281631 | 312 | 189 | | | 542012 BROWN SHRIMP | POUNDS | WHOLE | 100 | 120 | 392 | 0.30 |
| 335 | 5 | 29 | 2003 | 893 | 412272 | 304 | 189 | | | 542012 BROWN SHRIMP | POUNDS | WHOLE | 100 | 120 | 1000 | 0.30 |
| 336 | 5 | 31 | 2003 | 893 | 412272 | 304 | 189 | | | 542012 BROWN SHRIMP | POUNDS | WHOLE | 100 | 120 | 1195 | 0.30 |
| 337 | 6 | 3 | 2003 | 794 | 383212 | 17 | 215 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 100 | 120 | 1278 | 0.30 |
| 338 | 6 | 6 | 2003 | EV1 | 000506 | 17 | 215 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 80 | 100 | 1837 | 0.60 |
| 339 | 6 | 8 | 2003 | EV1 | 000522 | 17 | 215 | | | 542012 BROWN SHRIMP | POUNDS | WHOLE | 80 | 100 | 1128 | 0.55 |
| 340 | 6 | 11 | 2003 | 794 | 382703 | 304 | 215 | | | 542012 BROWN SHRIMP | POUNDS | WHOLE | 81 | 100 | 60 | 0.60 |
| 341 | 6 | 11 | 2003 | 794 | 383211 | 17 | 215 | | | 542012 BROWN SHRIMP | POUNDS | WHOLE | 81 | 100 | 1255 | 0.60 |
| 342 | 6 | 12 | 2003 | 794 | 382712 | 304 | 189 | | | 542012 BROWN SHRIMP | POUNDS | WHOLE | 81 | 100 | 372 | 0.60 |
| 343 | 6 | 16 | 2003 | EV1 | 000561 | 17 | 215 | | | 542012 BROWN SHRIMP | POUNDS | WHOLE | 100 | 120 | 959 | 0.30 |
| 344 | 6 | 16 | 2003 | EV1 | 000561 | 17 | 215 | | | 542012 BROWN SHRIMP | POUNDS | WHOLE | 80 | 100 | 287 | 0.50 |
| 345 | 6 | 18 | 2003 | EV1 | 000574 | 17 | 215 | | | 542012 BROWN SHRIMP | POUNDS | WHOLE | 100 | 120 | 837 | 0.30 |
| 346 | 6 | 26 | 2003 | EV1 | 000618 | 17 | 215 | | | 542012 BROWN SHRIMP | POUNDS | WHOLE | 80 | 100 | 1030 | 0.50 |

```
                                    LOUISIANA TRIP TICKET LANDINGS DATA                    08:23 Tuesday, May 1, 2012  9
                                             LISTING BY TRIP TICKET
                                 DATA ARE PRELIMINARY AND SUBJECT TO CORRECTION

-------------------------------------------- FISHER=DOYLE L TAYLOR COMM_LIC=18600 --------------------------------------------
                                                          (continued)

    OBS MONTH DAY YEAR TT_TYPE TT_NUM AREAFISH GEARUSED VESS_ST VESS_CG    SP_CODE     UNIT  COND  COUNTA COUNTB QUANTITY  PRICE

    347   6   28 2003   794    382817    304      189           542012 BROWN SHRIMP POUNDS WHOLE    81    100    2008    0.55
    348   6   29 2003   794    382713    304      189           542012 BROWN SHRIMP POUNDS WHOLE    81    100    1874    0.55
    349   7    1 2003   794    382837    304      189           542012 BROWN SHRIMP POUNDS WHOLE    81    100     556    0.55
    350   7   14 2003   EV1    000711     17      215           542012 BROWN SHRIMP POUNDS WHOLE    70     80    1674    0.65
    351   7   16 2003   794    383264    312      189           542012 WHITE SHRIMP POUNDS WHOLE    31     35     373    2.00
    352   7   16 2003   794    383264    312      189           542012 BROWN SHRIMP POUNDS WHOLE    81    100      93    0.55
    353   7   18 2003   EV1    000715     17      215           542012 BROWN SHRIMP POUNDS WHOLE    70     80     280    0.65
    354   7   21 2003   EV1    000720     17      215           542012 BROWN SHRIMP POUNDS WHOLE    70     80     100    0.55
    355   7   24 2003   EV1    000722     17      215           542012 BROWN SHRIMP POUNDS WHOLE    70     80     200    0.55
    356   7   29 2003   794    382950    312      189           542012 BROWN SHRIMP POUNDS WHOLE    71     80     488    0.65
    357   7   31 2003   794    374384    312      189           542012 BROWN SHRIMP POUNDS WHOLE    71     80     334    0.65
    358   8    3 2003   EV1    000741     17      215           542012 BROWN SHRIMP POUNDS WHOLE    70     80     108    0.55
    359   8   11 2003   794    374386    312      189           542012 WHITE SHRIMP POUNDS WHOLE    81    100    1417    0.55
    360   8   12 2003   EV1    000757     17      215           542012 WHITE SHRIMP POUNDS WHOLE    70     80     700    0.60
    361   8   14 2003   EV1    000769     17      215           542012 WHITE SHRIMP POUNDS WHOLE    70     80     500    0.60
    362   8   29 2003   893    284437    312      192           542012 BLUE CRAB    POUNDS WHOLE     0      0      38    0.65
    363   9    1 2003   EV1    000820     17      215           542012 WHITE SHRIMP POUNDS WHOLE    80    100     140    0.45
    364   9    1 2003   893    284443    312      192           542012 WHITE SHRIMP POUNDS WHOLE    80    100      26    0.75
    365   9    1 2003   893    410011    304      189           542012 WHITE SHRIMP POUNDS WHOLE    21     25     150    3.00
    366   9    3 2003   893    410011    304      189           542012 WHITE SHRIMP POUNDS WHOLE    21     25     275    3.00
    367   9    7 2003   893    410011    304      189           542012 WHITE SHRIMP POUNDS WHOLE    21     25      54    3.00
    368   9    8 2003   893    284446    312      192           542012 WHITE SHRIMP POUNDS WHOLE    80    100      25    0.75
    369   9    9 2003   EV1    000842     17      215           542012 WHITE SHRIMP POUNDS WHOLE    70     80     459    0.50
    370   9   10 2003   893    410012     17      215           542012 WHITE SHRIMP POUNDS WHOLE    16     20      43    3.50
    371   9   10 2003   893    410012     17      215           542012 WHITE SHRIMP POUNDS WHOLE    41     50      57    2.00
    372   9   12 2003   794    374428    304      189           542012 WHITE SHRIMP POUNDS WHOLE    21     25     102    2.25
    373   9   12 2003   794    374428    304      189           542012 WHITE SHRIMP POUNDS WHOLE    81    100     340    0.45
    374   9   12 2003   893    284446    312      192           542012 WHITE SHRIMP POUNDS WHOLE    80    100      25    0.50
    375   9   12 2003   893    410012     17      215           542012 WHITE SHRIMP POUNDS WHOLE    21     25     480    3.00
    376   9   13 2003   893    410012     17      215           542012 WHITE SHRIMP POUNDS WHOLE    21     25     262    3.00
    377   9   16 2003   893    410012     17      215           542012 WHITE SHRIMP POUNDS WHOLE    16     20      27    3.50
    378   9   16 2003   893    410012     17      215           542012 WHITE SHRIMP POUNDS WHOLE    36     40      22    2.25
    379   9   21 2003   893    410013     17      215           542012 WHITE SHRIMP POUNDS WHOLE    21     25      37    3.00
    380   9   24 2003   EV1    000888     17      215           542012 WHITE SHRIMP POUNDS WHOLE    60     70     188    0.55
    381   9   24 2003   893    410013     17      215           542012 WHITE SHRIMP POUNDS WHOLE    21     25     183    3.00
    382   9   25 2003   893    410013     17      215           542012 WHITE SHRIMP POUNDS WHOLE    21     25     114    3.00
    383   9   26 2003   893    410013     17      215           542012 WHITE SHRIMP POUNDS WHOLE    21     25      68    3.00
    384   9   27 2003   EV1    000900     17      215           542012 WHITE SHRIMP POUNDS WHOLE    80    100     105    0.35
    385   9   30 2003   893    410014     17      215           542012 WHITE SHRIMP POUNDS WHOLE    16     20      73    3.50
    386   9   30 2003   893    410014     17      215           542012 WHITE SHRIMP POUNDS WHOLE    36     40      50    2.25
    387  10    4 2003   893    410015     17      215           542012 WHITE SHRIMP POUNDS WHOLE    21     25      63    3.00
    388  10    4 2003   893    410015     17      215           542012 WHITE SHRIMP POUNDS WHOLE    41     50      19    1.75
    389  10    7 2003   893    410015     17      215           542012 WHITE SHRIMP POUNDS WHOLE    21     25      40    3.00
    390  10   10 2003   EV1    000931     17      215           542012 WHITE SHRIMP POUNDS WHOLE    60     70     629    0.50
```

```
                                    LOUISIANA TRIP TICKET LANDINGS DATA                    08:23 Tuesday, May 1, 2012  10
                                          LISTING BY TRIP TICKET
                           DATA ARE PRELIMINARY AND SUBJECT TO CORRECTION

-------------------------------------------- FISHER=DOYLE L TAYLOR COMM_LIC=18600 --------------------------------------------
                                                            (continued)

    OBS MONTH DAY YEAR TT_TYPE TT_NUM AREAFISH GEARUSED VESS_ST VESS_CG SP_CODE       UNIT  COND   COUNTA COUNTB QUANTITY   PRICE

391   10   10 2003   893   410016    17     215          542012 WHITE SHRIMP POUNDS WHOLE      21     25      110    3.00
392   10   11 2003   EV1   000935    17     215          542012 WHITE SHRIMP POUNDS WHOLE      70     80       84    0.40
393   10   11 2003   893   410016    17     215          542012 WHITE SHRIMP POUNDS WHOLE      21     25       12    3.00
394   10   19 2003   893   410017    17     215          542012 WHITE SHRIMP POUNDS WHOLE      26     30       38    2.50
395   10   22 2003   893   410017    17     215          542012 WHITE SHRIMP POUNDS WHOLE      26     30       35    2.50
396   10   25 2003   893   410018    17     215          542012 WHITE SHRIMP POUNDS WHOLE      21     25       88    3.00
397   10   26 2003   893   410018    17     215          542012 WHITE SHRIMP POUNDS WHOLE      21     25       14    3.00
398   10   27 2003   893   410018    17     215          542012 WHITE SHRIMP POUNDS WHOLE      21     25       34    3.00
399   10   28 2003   893   410018    17     215          542012 WHITE SHRIMP POUNDS WHOLE      21     25       87    3.00
400   11    9 2003   893   284462   312     192          542012 WHITE SHRIMP POUNDS WHOLE      61     70       26    0.50
401   11   10 2003   893   442206   304     189          542012 WHITE SHRIMP POUNDS WHOLE      61     70     2850    0.65
402   11   14 2003   893   442206   304     189          542012 WHITE SHRIMP POUNDS WHOLE      71     80      415    0.50
403   11   17 2003   EV1   003183   304     215          542012 FLOUNDER     POUNDS WHOLE       0      0      257    1.00
404   11   19 2003   EV1   001015    17     215          542012 FLOUNDER     POUNDS WHOLE       0      0      905    1.00
405   11   19 2003   EV1   001015    17     215          542012 WHITE SHRIMP POUNDS WHOLE      70     80      878    0.50
406   11   19 2003   EV1   003198   304     215          542012 SHEEPSHEAD   POUNDS WHOLE       0      0      176    0.30
407   11   20 2003   EV1   001030    17     215          542012 SEABOB       POUNDS WHOLE       0      0     5242    0.25
408   11   24 2003   EV1   001044    17     215          542012 FLOUNDER     POUNDS WHOLE       0      0     1346    1.00
409   11   25 2003   EV1   001054    17     215          542012 SEABOB       POUNDS WHOLE       0      0     7182    0.25
410   11   28 2003   EV1   003245   304     215          542012 FLOUNDER     POUNDS WHOLE       0      0      181    1.00
411   11   28 2003   EV1   003245   304     215          542012 SHEEPSHEAD   POUNDS WHOLE       0      0       58    0.30
412   11   30 2003   EV1   001066    17     215          542012 SEABOB       POUNDS WHOLE       0      0    10280    0.25
413   12    2 2003   EV1   001076    17     215          542012 SEABOB       POUNDS WHOLE       0      0     3818    0.25
414   12    7 2003   EV1   001089    17     215          542012 SEABOB       POUNDS WHOLE       0      0     8555    0.25
415   12   11 2003   EV1   001097    17     215          542012 SEABOB       POUNDS WHOLE       0      0     1846    0.25
416   12   20 2003   EV1   001115    17     215          542012 BROWN SHRIMP POUNDS WHOLE       0      0     3600    0.25
417    3    7 2004   EV1   001144    17     215          542012 WHITE SHRIMP POUNDS WHOLE      70     80      818    0.55
418    3    7 2004   EV1   001144    17     215          542012 WHITE SHRIMP POUNDS WHOLE      60     70     1000    0.80
419    3    9 2004   EV1   001151    17     215          542012 WHITE SHRIMP POUNDS WHOLE      60     70     2343    0.80
420    3    9 2004   EV1   001151    17     215          542012 WHITE SHRIMP POUNDS WHOLE      70     80      318    0.55
421    3   11 2004   EV1   001163    17     215          542012 WHITE SHRIMP POUNDS WHOLE      60     70      810    0.80
422    3   11 2004   EV1   001163    17     215          542012 WHITE SHRIMP POUNDS WHOLE      70     80      530    0.55
423    3   12 2004   893   284471   312     192          542012 WHITE SHRIMP POUNDS WHOLE      80    100       25    0.50
424    3   17 2004   EV1   001172    17     215          542012 WHITE SHRIMP POUNDS WHOLE      50     60     1200    0.90
425    3   22 2004   EV1   001186    17     215          542012 WHITE SHRIMP POUNDS WHOLE      50     60      327    0.90
426    3   30 2004   EV1   001201    17     215          542012 WHITE SHRIMP POUNDS WHOLE      60     70      675    0.80
427    3   31 2004   EV1   001205    17     215          542012 WHITE SHRIMP POUNDS WHOLE      50     60      121    0.90
428    4   10 2004   EV1   001235    17     215          542012 WHITE SHRIMP POUNDS WHOLE      60     70      125    0.80
429    4   13 2004   EV1   001246    17     215          542012 WHITE SHRIMP POUNDS WHOLE      50     60     1020    0.90
430    4   27 2004   EV1   001262    17     215          542012 WHITE SHRIMP POUNDS WHOLE      50     60      320    0.90
431    5    3 2004   EV1   001277    17     215          542012 WHITE SHRIMP POUNDS WHOLE      40     50      151    1.00
432    5    9 2004   EV1   001304    17     215          542012 WHITE SHRIMP POUNDS WHOLE     100    120      277    0.30
433    5   10 2004   EV1   001309    17     215          542012 WHITE SHRIMP POUNDS WHOLE     100    120      765    0.30
434    5   16 2004   EV1   001330    17     215          542012 WHITE SHRIMP POUNDS WHOLE      60     70      562    0.55
```

```
                                          LOUISIANA TRIP TICKET LANDINGS DATA                      08:23 Tuesday, May 1, 2012  11
                                                  LISTING BY TRIP TICKET
                                     DATA ARE PRELIMINARY AND SUBJECT TO CORRECTION

------------------------------------------------- FISHER=DOYLE L TAYLOR COMM_LIC=18600 -------------------------------------------------
                                                              (continued)

     OBS MONTH DAY YEAR TT_TYPE TT_NUM AREAFISH GEARUSED VESS_ST VESS_CG   SP_CODE   UNIT COND  COUNTA COUNTB QUANTITY  PRICE

     435    5   16 2004  EV1    001330    17      215              542012 WHITE SHRIMP POUNDS WHOLE    31     35    1267   1.25
     436    5   19 2004  893    410021    16      189              542012 WHITE SHRIMP POUNDS WHOLE    31     35    1445   2.25
     437    5   23 2004  893    410020   304      189              542012 WHITE SHRIMP POUNDS WHOLE    26     30     700   2.50
     438    5   24 2004  794    430170   312      189              542012 BROWN SHRIMP POUNDS WHOLE    81    100     540   0.50
     439    5   26 2004  794    374385   312      189              542012 BROWN SHRIMP POUNDS WHOLE   100    120     413   0.30
     440    5   28 2004  794    430155   312      189              542012 BROWN SHRIMP POUNDS WHOLE   100    120     798   0.40
     441    5   29 2004  794    411355   312      189              542012 BROWN SHRIMP POUNDS WHOLE   120    130     713   0.25
     442    5   31 2004  794    430153   312      189              542012 BROWN SHRIMP POUNDS WHOLE    81    100     307   0.50
     443    6    2 2004  794    430151   312      189              542012 BROWN SHRIMP POUNDS WHOLE    81    100     700   0.50
     444    6    2 2004  893    410022    17      189              542012 WHITE SHRIMP POUNDS WHOLE    26     30     375   2.50
     445    6    4 2004  794    430133   304      189              542012 BROWN SHRIMP POUNDS WHOLE    81    100     960   0.50
     446    6    6 2004  893    477276   304      189              542012 BROWN SHRIMP POUNDS WHOLE    81    100     578   0.50
     447    6    7 2004  893    410023   304      189              542012 WHITE SHRIMP POUNDS WHOLE    21     25     350   3.00
     448    6    8 2004  893    477276   304      189              542012 BROWN SHRIMP POUNDS WHOLE    81    100     735   0.50
     449    6    9 2004  893    410023   304      189              542012 WHITE SHRIMP POUNDS WHOLE    16     20     200   3.25
     450    6   10 2004  893    477276   304      189              542012 BROWN SHRIMP POUNDS WHOLE    81    100     753   0.50
     451    6   16 2004  893    477620   304      189              542012 BROWN SHRIMP POUNDS WHOLE   101    120     517   0.40
     452    6   17 2004  893    410024   304      189              542012 WHITE SHRIMP POUNDS WHOLE    16     20     200   3.00
     453    6   17 2004  893    410024   304      189              542012 WHITE SHRIMP POUNDS WHOLE    26     30     150   2.50
     454    6   18 2004  893    477620   304      189              542012 BROWN SHRIMP POUNDS WHOLE    81    100     557   0.50
     455    6   21 2004  893    477620   304      189              542012 BROWN SHRIMP POUNDS WHOLE    81    100    1500   0.50
     456    6   22 2004  893    410024   304      189              542012 WHITE SHRIMP POUNDS WHOLE    16     20     200   3.00
     457    6   22 2004  893    410024   304      189              542012 WHITE SHRIMP POUNDS WHOLE    26     30      98   2.50
     458    6   23 2004  893    477611   304      189              542012 BROWN SHRIMP POUNDS WHOLE    81    100    1111   0.50
     459    6   24 2004  893    477611   304      189              542012 BROWN SHRIMP POUNDS WHOLE   101    120     545   0.40
     460    6   28 2004  893    477611   304      189              542012 BROWN SHRIMP POUNDS WHOLE   101    120    1171   0.40
     461    6   30 2004  893    477611   304      189              542012 BROWN SHRIMP POUNDS WHOLE   101    120     978   0.40
     462    7    2 2004  794    411469   504      189              542012 BROWN SHRIMP POUNDS WHOLE   120    140     476   0.20
     463    7    4 2004  794    411446   204      189              542012 BROWN SHRIMP POUNDS WHOLE   100    120     425   0.25
     464    7   30 2004  893    477641   312      189              542012 WHITE SHRIMP POUNDS WHOLE    61     70     400   0.70
     465    8    2 2004  794    411445   312      189              542012 WHITE SHRIMP POUNDS WHOLE    81    100    1337   0.35
     466    8    3 2004  893    477648   312      189              542012 WHITE SHRIMP POUNDS WHOLE    61     70     570   0.60
     467    8    5 2004  893    477648   312      189              542012 WHITE SHRIMP POUNDS WHOLE    71     80     677   0.50
     468    8    6 2004  893    410025   312      189              542012 WHITE SHRIMP POUNDS WHOLE    26     30    1500   2.50
     469    8   16 2004  893    477658   304      189              542012 WHITE SHRIMP POUNDS WHOLE    81    100     172   0.45
     470    8   28 2004  893    502818   312      192              542012 WHITE SHRIMP POUNDS WHOLE    40     50      58   1.00
     471    8   30 2004  794    456221   312      215              542012 WHITE SHRIMP POUNDS WHOLE    36     40     206   1.00
     472    8   30 2004  794    456221   312      215              542012 WHITE SHRIMP POUNDS WHOLE    31     35     206   1.15
     473    8   30 2004  893    410026   312      215              542012 WHITE SHRIMP POUNDS WHOLE    16     20     300   3.25
     474    8   30 2004  893    410026   312      215              542012 WHITE SHRIMP POUNDS WHOLE    26     30     200   2.50
     475    9    6 2004  893    410027   312      215              542012 WHITE SHRIMP POUNDS WHOLE    21     25     350   3.00
     476    9    8 2004  794    456308   312      215              542012 WHITE SHRIMP POUNDS WHOLE    61     70     530   0.50
     477    9   10 2004  794    456398   312      215              542012 WHITE SHRIMP POUNDS WHOLE    61     70     420   0.50
     478    9   10 2004  893    502823   312      192              542012 WHITE SHRIMP POUNDS WHOLE    60     70      67   1.00
```

```
----------------------------------------------- FISHER=DOYLE L TAYLOR COMM_LIC=18600 -----------------------------------------------
                                                              (continued)

      OBS MONTH DAY YEAR TT_TYPE TT_NUM AREAFISH GEARUSED VESS_ST VESS_CG SP_CODE     UNIT   COND   COUNTA COUNTB QUANTITY  PRICE

      479    9   10 2004     893  410027     312      215          542012 WHITE SHRIMP POUNDS WHOLE     16     20       52   3.25
      480    9   10 2004     893  410027     312      215          542012 WHITE SHRIMP POUNDS WHOLE     31     35       58   2.00
      481    9   24 2004     893  410028     504      189          542012 WHITE SHRIMP POUNDS WHOLE     16     20      870   3.25
      482    9   24 2004     893  410028     504      189          542012 WHITE SHRIMP POUNDS WHOLE     36     40      360   2.00
      483    9   27 2004     893  410028     504      189          542012 WHITE SHRIMP POUNDS WHOLE     16     20      243   3.25
      484    9   27 2004     893  410028     504      189          542012 WHITE SHRIMP POUNDS WHOLE     31     35      143   2.25
      485   10   13 2004     893  514161     312      215          542012 WHITE SHRIMP POUNDS WHOLE     16     20      562   3.25
      486   10   13 2004     893  514161     312      215          542012 WHITE SHRIMP POUNDS WHOLE     31     35      233   2.00
      487   10   30 2004     EV1  001531      17      215          542012 WHITE SHRIMP POUNDS WHOLE     60     70      709   0.85
      488   11    2 2004     EV1  001540      17      215          542012 WHITE SHRIMP POUNDS WHOLE     70     80      265   0.65
      489   11    3 2004     893  507921     304      189          542012 WHITE SHRIMP POUNDS WHOLE     81    100      107   0.50
      490   11    4 2004     EV1  001547      17      215          542012 WHITE SHRIMP POUNDS WHOLE     80    100      370   0.45
      491   11    6 2004     893  514162     312      215          542012 WHITE SHRIMP POUNDS WHOLE     16     20      327   3.25
      492   11    6 2004     893  514162     312      215          542012 WHITE SHRIMP POUNDS WHOLE     31     35      145   2.00
      493   11    7 2004     893  514162     312      215          542012 WHITE SHRIMP POUNDS WHOLE     10     15      358   3.75
      494   11    7 2004     893  514162     312      215          542012 WHITE SHRIMP POUNDS WHOLE     21     25      304   3.00
      495   11   24 2004     EV1  001593      17      215          542012 WHITE SHRIMP POUNDS WHOLE     80    100      192   0.40
      496   11   26 2004     EV1  001600      17      215          542012 SEABOB       POUNDS WHOLE      0      0     7979   0.30
      497   12    8 2004     893  507962     304      215          542012 SEABOB       POUNDS WHOLE    100    120     2361   0.35
      498   12   13 2004     EV1  001685      17      215          542012 SEABOB       POUNDS WHOLE      0      0     8100   0.30
      499   12   15 2004     EV1  001695      17      215          542012 SEABOB       POUNDS WHOLE      0      0    10980   0.30
      500   12   20 2004     EV1  000469     312      215          542012 SEABOB       POUNDS WHOLE      0      0     2679   0.35
      501    3   28 2005     EV1  002612    1208      215          542012 WHITE SHRIMP POUNDS WHOLE     36     40       62   1.15
      502    4   30 2005     893  503107     312      189          542012 WHITE SHRIMP POUNDS WHOLE     41     50       39   1.50
      503    5    1 2005     893  503108     312      189          542012 WHITE SHRIMP POUNDS WHOLE     31     35       50   1.50
      504    5    1 2005     893  503112     312      189          542012 WHITE SHRIMP POUNDS WHOLE     40     50       50   1.50
      505    5    7 2005     893  503108     312      189          542012 WHITE SHRIMP POUNDS WHOLE     16     20       80   3.50
      506    5   18 2005     EV1  002638      17      215          542012 BROWN SHRIMP POUNDS WHOLE     40     50      740   1.00
      507    5   18 2005     893  514164     611      215          542012 WHITE SHRIMP POUNDS WHOLE     21     25      931   1.53
      508    5   21 2005     893  503112     312      189          542012 WHITE SHRIMP POUNDS WHOLE     70     80      100   0.75
      509    5   22 2005     EV1  002651      17      215          542012 BROWN SHRIMP POUNDS WHOLE     80    100     1235   0.45
      510    5   22 2005     893  503113     312      189          542012 WHITE SHRIMP POUNDS WHOLE     80    100       44   0.50
      511    5   22 2005     893  503113     312      189          542012 WHITE SHRIMP POUNDS WHOLE     16     20       50   3.50
      512    5   24 2005     893  508037     312      189          542012 BROWN SHRIMP POUNDS WHOLE     81    100     3044   0.45
      513    5   26 2005     EV1  002660      17      215          542012 BROWN SHRIMP POUNDS WHOLE     80    100     1843   0.50
      514    5   26 2005     893  503116     312      189          542012 WHITE SHRIMP POUNDS WHOLE     16     20       40   3.00
      515    5   28 2005     EV1  002668      17      215          542012 BROWN SHRIMP POUNDS WHOLE     80    100     1547   0.50
      516    5   28 2005     893  503116     312      189          542012 WHITE SHRIMP POUNDS WHOLE     16     20       40   3.00
      517    5   30 2005     794  456411     312      189          542012 BROWN SHRIMP POUNDS WHOLE     81    100      822   0.55
      518    5   30 2005     893  503116     312      189          542012 WHITE SHRIMP POUNDS WHOLE     16     20      200   3.00
      519    6    5 2005     794  464380     304      189          542012 BROWN SHRIMP POUNDS WHOLE     81    100     1217   0.55
      520    6    7 2005     893  508052     304      189          542012 BROWN SHRIMP POUNDS WHOLE     81    100     2097   0.55
      521    6   10 2005     893  508052     304      189          542012 BROWN SHRIMP POUNDS WHOLE     81    100     1927   0.55
      522    6   15 2005     893  508074     304      189          542012 BROWN SHRIMP POUNDS WHOLE     81    100      334   0.55
```

```
--------------------------------------------- FISHER=DOYLE L TAYLOR COMM_LIC=18600 -------------------------------------------------
                                                                 (continued)

    OBS MONTH DAY YEAR TT_TYPE TT_NUM AREAFISH GEARUSED VESS_ST VESS_CG SP_CODE      UNIT  COND   COUNTA COUNTB QUANTITY   PRICE

    523    6  18 2005    893   508074   304      189             542012 BROWN SHRIMP POUNDS WHOLE    81    100    1245      0.60
    524    6  20 2005    794   464349   304      189             542012 BROWN SHRIMP POUNDS WHOLE    81    100    1950      0.60
    525    6  20 2005    794   464349   304      189             542012 BROWN SHRIMP POUNDS WHOLE    81    100    1950      0.60
    526    7   6 2005    EV1   000537   312      215             542012 WHITE SHRIMP POUNDS WHOLE    61     70    1343      1.15
    527    7  11 2005    794   464465   312      189             542012 BROWN SHRIMP POUNDS WHOLE    61     70     785      1.10
    528    7  17 2005    794   464578   312      189             542012 BROWN SHRIMP POUNDS WHOLE    51     60     525      1.35
    529    7  22 2005    794   464533   312      189             542012 BROWN SHRIMP POUNDS WHOLE    61     70     737      1.05
    530    7  23 2005    794   464546   312      189             542012 BROWN SHRIMP POUNDS WHOLE    61     70     200      1.05
    531    8   2 2005    EV1   000582   312      215             542012 WHITE SHRIMP POUNDS WHOLE    51     60     370      1.25
    532    8   4 2005    EV1   000587   312      215             542012 WHITE SHRIMP POUNDS WHOLE    51     60     540      1.25
    533    8   6 2005    EV1   000606   312      215             542012 WHITE SHRIMP POUNDS WHOLE    51     60     206      1.25
    534    8   9 2005    EV1   000630   312      215             542012 WHITE SHRIMP POUNDS WHOLE    51     60     300      1.25
    535    8   9 2005    EV1   000630   312      215             542012 WHITE SHRIMP POUNDS WHOLE    61     70     310      1.05
    536    8  14 2005    EV1   000646   312      215             542012 WHITE SHRIMP POUNDS WHOLE    71     80     700      0.85
    537    8  14 2005    EV1   000652   312      215             542012 WHITE SHRIMP POUNDS WHOLE    71     80    1271      0.85
    538    8  16 2005    893   508091   304      189             542012 WHITE SHRIMP POUNDS WHOLE    81    100     370      0.60
    539    9   1 2005    893   545998   312      189             542012 SEABOB       POUNDS WHOLE   100    120     116      0.45
    540    9   9 2005    794   464548   312      215             542012 WHITE SHRIMP POUNDS WHOLE    41     50      44      1.10
    541    9  10 2005    794   464438   312      215             542012 WHITE SHRIMP POUNDS WHOLE    41     50     230      1.15
    542   11  21 2005    893   551777   509      215             542012 WHITE SHRIMP POUNDS WHOLE    40     50    1842      1.25
    543   11  25 2005    893   551791   509      215             542012 WHITE SHRIMP POUNDS WHOLE    36     40    1818      1.35
    544   12   1 2005    893   551805   509      215             542012 WHITE SHRIMP POUNDS WHOLE    40     50    1825      1.20
    545   12   7 2005    893   551826   312      215             542012 WHITE SHRIMP POUNDS WHOLE    50     60    1079      1.10
    546   12   7 2005    893   551826   312      215             542012 WHITE SHRIMP POUNDS WHOLE    60     70     600      1.00
    547   12  10 2005    893   551841   312      215             542012 WHITE SHRIMP POUNDS WHOLE    50     60    2426      1.10
    548   12  12 2005    893   551848   312      215             542012 WHITE SHRIMP POUNDS WHOLE    60     70    5442      1.00
    549    1   4 2006    992   655694   312      215             542012 WHITE SHRIMP POUNDS WHOLE    80    100     770      0.70
    550    1   7 2006    992   655698   312      215             542012 SEABOB       POUNDS WHOLE     0      0    1483      0.50
    551    1  12 2006    992   655701   312      215             542012 WHITE SHRIMP POUNDS WHOLE    80    100     307      0.70
    552    1  14 2006    992   655706   312      215             542012 SEABOB       POUNDS WHOLE   100    120     858      0.50
    553    4  11 2006    893   562231    17      215                  . WHITE SHRIMP POUNDS WHOLE    31     35      47      2.00
    554    4  11 2006    893   562231    17      215                  . WHITE SHRIMP POUNDS WHOLE    21     25     128      3.00
    555    4  13 2006    893   562231    17      215                  . WHITE SHRIMP POUNDS WHOLE    21     25      50      3.00
    556    5   5 2006    893   514172   611      189             542012 WHITE SHRIMP POUNDS WHOLE    26     30    1530      3.00
    557    5   9 2006    893   514173   312      189             542012 WHITE SHRIMP POUNDS WHOLE    16     20     725      3.75
    558    5  16 2006    893   514175   312      189             542012 WHITE SHRIMP POUNDS WHOLE    16     20     400      3.75
    559    5  16 2006    893   514175   312      189             542012 WHITE SHRIMP POUNDS WHOLE    16     20     125      3.75
    560    5  26 2006    794   495206   304      189             542012 BROWN SHRIMP POUNDS WHOLE   100    120     540      0.45
    561    5  26 2006    893   514176   304      189             542012 WHITE SHRIMP POUNDS WHOLE    16     20     580      3.75
    562    5  26 2006    893   514176   304      189             542012 WHITE SHRIMP POUNDS WHOLE    31     35      87      2.50
    563    5  27 2006    794   495217   304      189             542012 BROWN SHRIMP POUNDS WHOLE   100    120     935      0.45
    564    5  28 2006    794   495224   304      189             542012 BROWN SHRIMP POUNDS WHOLE    81    100     451      0.60
    565    5  29 2006    794   495245   304      189             542012 BROWN SHRIMP POUNDS WHOLE    71     80     546      0.65
    566    5  29 2006    893   514177   304      189             542012 WHITE SHRIMP POUNDS WHOLE    16     20     808      3.00
```

```
                                LOUISIANA TRIP TICKET LANDINGS DATA              08:23 Tuesday, May 1, 2012  14
                                         LISTING BY TRIP TICKET
                              DATA ARE PRELIMINARY AND SUBJECT TO CORRECTION

------------------------------------------------ FISHER=DOYLE L TAYLOR COMM_LIC=18600 ------------------------------------------------
                                                         (continued)

     OBS MONTH DAY YEAR TT_TYPE TT_NUM AREAFISH GEARUSED VESS_ST VESS_CG     SP_CODE     UNIT  COND   COUNTA COUNTB QUANTITY   PRICE

     567    5   29 2006     893  514177     304      189          542012 WHITE SHRIMP POUNDS WHOLE      31     35      40      2.50
     568    5   30 2006     794  495258     304      189          542012 BROWN SHRIMP POUNDS WHOLE     120    140    1107      0.40
     569    6    1 2006     794  495281     304      189          542012 BROWN SHRIMP POUNDS WHOLE     100    120     613      0.45
     570    6    1 2006     893  514171     304      189          542012 WHITE SHRIMP POUNDS WHOLE      16     20     275      3.00
     571    6    2 2006     794  495312     304      189          542012 BROWN SHRIMP POUNDS WHOLE      81    100     451      0.55
     572    6    2 2006     893  514178     304      189          542012 WHITE SHRIMP POUNDS WHOLE      16     20     550      3.75
     573    6    2 2006     893  514178     304      189          542012 WHITE SHRIMP POUNDS WHOLE      31     35      45      2.50
     574    6    8 2006     794  495314     304      189          542012 BROWN SHRIMP POUNDS WHOLE      81    100     616      0.55
     575    6    9 2006     794  495390     304      189          542012 BROWN SHRIMP POUNDS WHOLE     100    120     990      0.45
     576    6   10 2006     794  495391     304      189          542012 BROWN SHRIMP POUNDS WHOLE     100    120     660      0.40
     577    6   10 2006     794  495391     304      189          542012 BROWN SHRIMP POUNDS WHOLE     100    120    1825      0.40
     578    6   11 2006     794  495412     304      189          542012 BROWN SHRIMP POUNDS WHOLE      81    100    1060      0.50
     579    6   12 2006     794  495431     304      189          542012 BROWN SHRIMP POUNDS WHOLE     100    120    1476      0.40
     580    6   13 2006     794  495452     304      189          542012 BROWN SHRIMP POUNDS WHOLE      81    100    1461      0.50
     581    6   14 2006     794  495469     304      189          542012 BROWN SHRIMP POUNDS WHOLE      81    100    1075      0.50
     582    6   14 2006     893  562447     304      189          542012 WHITE SHRIMP POUNDS WHOLE      16     20     300      2.75
     583    6   15 2006     794  486402     304      189          542012 BROWN SHRIMP POUNDS WHOLE      81    100     660      0.50
     584    6   18 2006     794  486426     304      189          542012 BROWN SHRIMP POUNDS WHOLE     100    120     660      0.40
     585    6   23 2006     794  495495     304      189          542012 BROWN SHRIMP POUNDS WHOLE      81    100     650      0.50
     586    6   23 2006     893  514179     304      189          542012 WHITE SHRIMP POUNDS WHOLE      16     20     220      2.75
     587    6   25 2006     794  486472     304      189          542012 BROWN SHRIMP POUNDS WHOLE      81    100     626      0.50
     588    6   26 2006     794  495760     304      189          542012 BROWN SHRIMP POUNDS WHOLE      81    100     462      0.50
     589    6   27 2006     794  495775     304      189          542012 BROWN SHRIMP POUNDS WHOLE      81    100    1846      0.50
     590    6   28 2006     794  495698     304      189          542012 BROWN SHRIMP POUNDS WHOLE      71     80    1675      0.60
     591    6   28 2006     893  562445     304      189          542012 WHITE SHRIMP POUNDS WHOLE      16     20     300      2.75
     592    6   29 2006     794  495710     304      189          542012 BROWN SHRIMP POUNDS WHOLE      71     80     340      0.60
     593    6   30 2006     794  495786     304      189          542012 BROWN SHRIMP POUNDS WHOLE      41     50     165      0.90
     594    7    9 2006     794  495798     304      189          542012 BROWN SHRIMP POUNDS WHOLE      71     80     862      0.60
     595    7   10 2006     794  495733     304      189          542012 BROWN SHRIMP POUNDS WHOLE      71     80     995      0.60
     596    7   11 2006     794  495750     304      189          542012 BROWN SHRIMP POUNDS WHOLE      71     80    1170      0.60
     597    7   12 2006     794  495606     304      189          542012 BROWN SHRIMP POUNDS WHOLE      71     80     700      0.60
     598    7   14 2006     794  495656     304      189          542012 BROWN SHRIMP POUNDS WHOLE      71     80     370      0.60
     599    7   14 2006     794  495752     304      189          542012 BROWN SHRIMP POUNDS WHOLE      81    100     528      0.50
     600    7   15 2006     794  495753     304      189          542012 BROWN SHRIMP POUNDS WHOLE      41     50     942      0.85
     601    7   16 2006     794  495506     304      189          542012 BROWN SHRIMP POUNDS WHOLE      41     50     800      0.80
     602    7   26 2006     794  495508     304      189          542012 BROWN SHRIMP POUNDS WHOLE      36     40    1269      0.85
     603    7   29 2006     794  495573     312      189          542012 BROWN SHRIMP POUNDS WHOLE      61     70     934      0.70
     604    7   29 2006     794  495573     312      189          542012 WHITE SHRIMP POUNDS WHOLE      21     25     287      1.10
     605    7   30 2006     794  495599     312      189          542012 WHITE SHRIMP POUNDS WHOLE      41     50     600      0.80
     606    8    9 2006     794  509610     312      189          542012 BROWN SHRIMP POUNDS WHOLE      71     80     506      0.60
     607    8   11 2006     794  495528     312      189          542012 BROWN SHRIMP POUNDS WHOLE      71     80     222      0.50
     608    8   13 2006     794  509657     312      189          542012 BROWN SHRIMP POUNDS WHOLE      36     40    1000      0.75
     609    8   19 2006     EV1  000025     312      215          542012 WHITE SHRIMP POUNDS WHOLE      16     20     252      1.20
     610    8   19 2006     EV1  000025     312      215          542012 WHITE SHRIMP POUNDS WHOLE      26     30     330      0.95
```

```
                                   LOUISIANA TRIP TICKET LANDINGS DATA                    08:23 Tuesday, May 1, 2012  15
                                           LISTING BY TRIP TICKET
                             DATA ARE PRELIMINARY AND SUBJECT TO CORRECTION

---------------------------------------------- FISHER=DOYLE L TAYLOR COMM_LIC=18600 ----------------------------------------------
                                                       (continued)

     OBS MONTH DAY YEAR TT_TYPE TT_NUM AREAFISH GEARUSED VESS_ST VESS_CG SP_CODE      UNIT  COND   COUNTA COUNTB QUANTITY  PRICE

     611    9  21 2006   EV1   000145    312     215            542012 WHITE SHRIMP POUNDS WHOLE      81    100     239     0.50
     612    9  24 2006   893   514174    304     189            542012 WHITE SHRIMP POUNDS WHOLE      21     25     300     3.00
     613    9  27 2006   EV1   000166    312     215            542012 WHITE SHRIMP POUNDS WHOLE      16     20     966     1.25
     614   10  20 2006   EV1   000272    312     215            542012 WHITE SHRIMP POUNDS WHOLE      36     40    2065     0.70
     615   10  21 2006   893   535535    304     189            542012 WHITE SHRIMP POUNDS WHOLE      16     20     100     3.50
     616   10  21 2006   893   535535    304     189            542012 WHITE SHRIMP POUNDS WHOLE      21     25     300     3.00
     617   10  21 2006   893   535535    304     189            542012 WHITE SHRIMP POUNDS WHOLE      31     35     300     2.50
     618   10  28 2006   EV1   000322    312     215            542012 WHITE SHRIMP POUNDS WHOLE      61     70     513     0.70
     619   10  28 2006   EV1   000322    312     215            542012 FLOUNDER      POUNDS WHOLE       0      0      51     1.75
     620   11   2 2006   EV1   000355    312     215            542012 WHITE SHRIMP POUNDS WHOLE      61     70    1182     0.70
     621   11   3 2006   EV1   000382    312     215            542012 WHITE SHRIMP POUNDS WHOLE      81    100    1296     0.50
     622   11   3 2006   EV1   000382    312     215            542012 FLOUNDER      POUNDS WHOLE       0      0     530     1.75
     623   11  11 2006   EV1   000428    312     215            542012 FLOUNDER      POUNDS WHOLE       0      0      50     1.00
     624   11  11 2006   EV1   000428    312     215            542012 WHITE SHRIMP POUNDS WHOLE      61     70      42     0.70
     625   11  12 2006   794   509662    304     189            542012 WHITE SHRIMP POUNDS WHOLE      71     80     462     0.65
     626   11  17 2006   EV1   000473    312     215            542012 WHITE SHRIMP POUNDS WHOLE     101    120    3380     0.35
     627   11  20 2006   794   522340    312     215            542012 SEABOB        POUNDS WHOLE     100      0    6488     0.35
     628   12   2 2006   794   486391    312     215            542012 SEABOB        POUNDS WHOLE     135      0    3646     0.30
     629   12   3 2006   794   522374    312     215            542012 SEABOB        POUNDS WHOLE     135      0    4095     0.30
     630   12  13 2006   EV1   000513    312     215            542012 SEABOB        POUNDS WHOLE     141    160     593     0.20
     631    5   9 2007   EV1   000608    304     189            542012 BROWN SHRIMP POUNDS WHOLE      81    100     537     0.50
     632    5  15 2007   EV1   000637    312     189            542012 BROWN SHRIMP POUNDS WHOLE      71     80    1325     0.60
     633    5  17 2007   EV1   000650    312     189            542012 BROWN SHRIMP POUNDS WHOLE      71     80    2440     0.60
     634    5  19 2007   794   522401    312     189            542012 BROWN SHRIMP POUNDS WHOLE      81    100     940     0.45
     635    5  20 2007   EV1   000677    312     189            542012 BROWN SHRIMP POUNDS WHOLE      81    100    2865     0.50
     636    5  25 2007   794   522441    312     189            542012 BROWN SHRIMP POUNDS WHOLE      71     80     528     0.55
     637    5  28 2007   794   522477    304     189            542012 BROWN SHRIMP POUNDS WHOLE      71     80    1165     0.50
     638    5  30 2007   EV1   000738    312     189            542012 BROWN SHRIMP POUNDS WHOLE      71     80    2517     0.55
     639    5  31 2007   EV1   000756    304     189            542012 BROWN SHRIMP POUNDS WHOLE      81    100    2000     0.45
     640    6   1 2007   EV1   000781    304     189            542012 BROWN SHRIMP POUNDS WHOLE      81    100    1775     0.45
     641    6   2 2007   EV1   000802    304     189            542012 BROWN SHRIMP POUNDS WHOLE      81    100    2911     0.45
     642    6   3 2007   EV1   000809    304     189            542012 BROWN SHRIMP POUNDS WHOLE      71     80    1830     0.55
     643    6   4 2007   794   522473    312     189            542012 BROWN SHRIMP POUNDS WHOLE      71     80    1930     0.55
     644    6   5 2007   EV1   000839    304     189            542012 BROWN SHRIMP POUNDS WHOLE      61     70    1525     0.75
     645    6   9 2007   EV1   000891    304     189            542012 BROWN SHRIMP POUNDS WHOLE      71     80     488     0.60
     646    6  11 2007   893   562245     17     215                 . WHITE SHRIMP POUNDS WHOLE      16     20      37     2.50
     647    6  12 2007   EV1   000929    312     189            542012 BROWN SHRIMP POUNDS WHOLE      61     70    1795     0.75
     648    6  14 2007   EV1   000938    312     189            542012 BROWN SHRIMP POUNDS WHOLE      61     70    2855     0.75
     649    6  14 2007   893   562245     17     215                 . WHITE SHRIMP POUNDS WHOLE      16     20      48     2.50
     650    6  15 2007   EV1   000954    312     189            542012 BROWN SHRIMP POUNDS WHOLE      61     70    2533     0.75
     651    6  18 2007   EV1   000998    312     189            542012 BROWN SHRIMP POUNDS WHOLE      61     70    4290     0.75
     652    6  18 2007   893   562245     17     215                 . WHITE SHRIMP POUNDS WHOLE      16     20      48     2.50
     653    6  20 2007   EV1   001030    304     189            542012 BROWN SHRIMP POUNDS WHOLE      71     80    1250     0.60
     654    6  20 2007   893   562245     17     215                 . WHITE SHRIMP POUNDS WHOLE      16     20      60     2.50
```

LOUISIANA TRIP TICKET LANDINGS DATA
LISTING BY TRIP TICKET
DATA ARE PRELIMINARY AND SUBJECT TO CORRECTION

08:23 Tuesday, May 1, 2012  16

------------------------------------------------- FISHER=DOYLE L TAYLOR COMM_LIC=18600 -------------------------------------------------
(continued)

| OBS | MONTH | DAY | YEAR | TT_TYPE | TT_NUM | AREAFISH | GEARUSED | VESS_ST | VESS_CG | SP_CODE | | | UNIT | COND | COUNTA | COUNTB | QUANTITY | PRICE |
|-----|-------|-----|------|---------|--------|----------|----------|---------|---------|---------|---|---|------|------|--------|--------|----------|-------|
| 655 | 6 | 27 | 2007 | EV1 | 001081 | 304 | 189 | | | 542012 | BROWN | SHRIMP | POUNDS | WHOLE | 71 | 80 | 1406 | 0.60 |
| 656 | 6 | 29 | 2007 | EV1 | 001132 | 304 | 189 | | | 542012 | BROWN | SHRIMP | POUNDS | WHOLE | 61 | 70 | 1182 | 0.65 |
| 657 | 7 | 1 | 2007 | EV1 | 001159 | 304 | 189 | | | 542012 | BROWN | SHRIMP | POUNDS | WHOLE | 71 | 80 | 744 | 0.55 |
| 658 | 7 | 3 | 2007 | EV1 | 001201 | 304 | 189 | | | 542012 | BROWN | SHRIMP | POUNDS | WHOLE | 71 | 80 | 500 | 0.55 |
| 659 | 7 | 14 | 2007 | EV1 | 001258 | 312 | 189 | | | 542012 | BROWN | SHRIMP | POUNDS | WHOLE | 41 | 50 | 320 | 0.80 |
| 660 | 7 | 14 | 2007 | EV1 | 001258 | 312 | 189 | | | 542012 | BROWN | SHRIMP | POUNDS | WHOLE | 51 | 60 | 420 | 0.70 |
| 661 | 7 | 17 | 2007 | EV1 | 001267 | 312 | 189 | | | 542012 | BROWN | SHRIMP | POUNDS | WHOLE | 61 | 70 | 575 | 0.65 |
| 662 | 7 | 19 | 2007 | EV1 | 001270 | 312 | 189 | | | 542012 | BROWN | SHRIMP | POUNDS | WHOLE | 51 | 60 | 520 | 0.70 |
| 663 | 7 | 26 | 2007 | 794 | 549349 | 312 | 189 | | | 542012 | BROWN | SHRIMP | POUNDS | WHOLE | 61 | 70 | 230 | 0.65 |
| 664 | 7 | 26 | 2007 | 794 | 549349 | 312 | 189 | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 21 | 25 | 117 | 1.35 |
| 665 | 7 | 26 | 2007 | EV1 | 000029 | 17 | 215 | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 50 | 60 | 553 | 0.70 |
| 666 | 7 | 28 | 2007 | 794 | 549304 | 312 | 189 | | | 542012 | BROWN | SHRIMP | POUNDS | WHOLE | 61 | 70 | 330 | 0.70 |
| 667 | 7 | 31 | 2007 | EV1 | 000046 | 17 | 215 | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 50 | 60 | 575 | 0.70 |
| 668 | 8 | 1 | 2007 | 794 | 549357 | 312 | 189 | | | 542012 | BROWN | SHRIMP | POUNDS | WHOLE | 61 | 70 | 537 | 0.70 |
| 669 | 8 | 2 | 2007 | 794 | 549374 | 312 | 189 | | | 542012 | BROWN | SHRIMP | POUNDS | WHOLE | 61 | 70 | 1295 | 0.70 |
| 670 | 8 | 3 | 2007 | 794 | 549379 | 312 | 189 | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 51 | 60 | 642 | 0.75 |
| 671 | 8 | 6 | 2007 | EV1 | 001285 | 304 | 189 | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 61 | 70 | 116 | 0.65 |
| 672 | 8 | 15 | 2007 | 794 | 549386 | 304 | 189 | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 61 | 70 | 946 | 0.70 |
| 673 | 8 | 16 | 2007 | EV1 | 001337 | 304 | 189 | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 41 | 50 | 4320 | 0.80 |
| 674 | 8 | 17 | 2007 | 794 | 549436 | 304 | 189 | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 61 | 70 | 2600 | 0.65 |
| 675 | 8 | 18 | 2007 | 794 | 549443 | 304 | 189 | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 81 | 100 | 512 | 0.45 |
| 676 | 8 | 28 | 2007 | EV1 | 001403 | 304 | 189 | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 51 | 60 | 515 | 0.60 |
| 677 | 8 | 28 | 2007 | EV1 | 001403 | 304 | 189 | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 51 | 60 | 100 | 0.60 |
| 678 | 8 | 29 | 2007 | EV1 | 001408 | 304 | 189 | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 51 | 60 | 825 | 0.60 |
| 679 | 8 | 30 | 2007 | EV1 | 001420 | 304 | 189 | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 61 | 70 | 614 | 0.55 |
| 680 | 9 | 1 | 2007 | EV1 | 001442 | 304 | 189 | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 51 | 60 | 990 | 0.60 |
| 681 | 9 | 1 | 2007 | 893 | 535560 | 312 | 189 | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 26 | 30 | 890 | 2.00 |
| 682 | 9 | 2 | 2007 | 794 | 549452 | 304 | 189 | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 51 | 60 | 380 | 0.65 |
| 683 | 9 | 2 | 2007 | 893 | 535560 | 312 | 189 | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 21 | 25 | 1020 | 2.50 |
| 684 | 9 | 3 | 2007 | EV1 | 001457 | 304 | 189 | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 61 | 70 | 245 | 0.55 |
| 685 | 9 | 15 | 2007 | 893 | 535560 | 312 | 189 | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 26 | 30 | 800 | 2.00 |
| 686 | 9 | 15 | 2007 | 893 | 535560 | 312 | 189 | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 40 | 50 | 50 | 1.50 |
| 687 | 9 | 17 | 2007 | EV1 | 001575 | 304 | 189 | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 26 | 30 | 280 | 1.20 |
| 688 | 9 | 17 | 2007 | 893 | 535557 | 312 | 189 | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 26 | 30 | 550 | 2.00 |
| 689 | 9 | 17 | 2007 | 893 | 535557 | 312 | 189 | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 36 | 40 | 150 | 1.50 |
| 690 | 9 | 25 | 2007 | EV1 | 001622 | 312 | 215 | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 26 | 30 | 270 | 1.25 |
| 691 | 9 | 27 | 2007 | EV1 | 001635 | 312 | 215 | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 26 | 30 | 590 | 1.25 |
| 692 | 9 | 29 | 2007 | EV1 | 001658 | 304 | 189 | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 31 | 35 | 955 | 1.10 |
| 693 | 9 | 29 | 2007 | EV1 | 001658 | 304 | 189 | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 41 | 50 | 175 | 0.75 |
| 694 | 9 | 29 | 2007 | 893 | 535558 | 312 | 189 | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 21 | 25 | 625 | 2.50 |
| 695 | 9 | 29 | 2007 | 893 | 535558 | 312 | 189 | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 31 | 35 | 25 | 2.00 |
| 696 | 10 | 10 | 2007 | EV1 | 001774 | 312 | 215 | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 41 | 50 | 665 | 0.95 |
| 697 | 10 | 12 | 2007 | 992 | 732718 | 304 | 189 | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 41 | 50 | 2014 | 0.95 |
| 698 | 10 | 15 | 2007 | EV1 | 001801 | 312 | 215 | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 51 | 60 | 480 | 0.80 |

```
---------------------------------------------- FISHER=DOYLE L TAYLOR COMM_LIC=18600 ----------------------------------------------
                                                              (continued)
```

| OBS | MONTH | DAY | YEAR | TT_TYPE | TT_NUM | AREA | FISH | GEAR | USED | VESS_ST | VESS_CG | SP_CODE | | UNIT | COND | COUNTA | COUNTB | QUANTITY | PRICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 699 | 10 | 16 | 2007 | EV1 | 001803 | 312 | 215 | | | | | 542012 WHITE SHRIMP | POUNDS WHOLE | | | 51 | 60 | 270 | 0.80 |
| 700 | 10 | 17 | 2007 | EV1 | 001831 | 312 | 215 | | | | | 542012 WHITE SHRIMP | POUNDS WHOLE | | | 41 | 50 | 765 | 0.95 |
| 701 | 10 | 19 | 2007 | EV1 | 001862 | 312 | 215 | | | | | 542012 WHITE SHRIMP | POUNDS WHOLE | | | 51 | 60 | 1900 | 0.85 |
| 702 | 10 | 20 | 2007 | EV1 | 001877 | 312 | 215 | | | | | 542012 WHITE SHRIMP | POUNDS WHOLE | | | 51 | 60 | 685 | 0.85 |
| 703 | 10 | 23 | 2007 | EV1 | 001917 | 304 | 189 | | | | | 542012 WHITE SHRIMP | POUNDS WHOLE | | | 61 | 70 | 1224 | 0.70 |
| 704 | 10 | 23 | 2007 | EV1 | 001917 | 304 | 189 | | | | | 542012 FLOUNDER | POUNDS WHOLE | | | 0 | 0 | 725 | 2.00 |
| 705 | 10 | 25 | 2007 | EV1 | 001948 | 312 | 215 | | | | | 542012 FLOUNDER | POUNDS WHOLE | | | 0 | 1 | 42 | 0.75 |
| 706 | 10 | 26 | 2007 | EV1 | 001980 | 312 | 215 | | | | | 542012 WHITE SHRIMP | POUNDS WHOLE | | | 51 | 60 | 740 | 0.85 |
| 707 | 11 | 7 | 2007 | EV1 | 002044 | 312 | 215 | | | | | 542012 WHITE SHRIMP | POUNDS WHOLE | | | 81 | 100 | 1050 | 0.50 |
| 708 | 11 | 15 | 2007 | EV1 | 002108 | 312 | 215 | | | | | 542012 FLOUNDER | POUNDS WHOLE | | | 0 | 0 | 284 | 0.75 |
| 709 | 11 | 15 | 2007 | EV1 | 002108 | 312 | 215 | | | | | 542012 WHITE SHRIMP | POUNDS WHOLE | | | 81 | 100 | 555 | 0.50 |
| 710 | 11 | 15 | 2007 | EV1 | 002108 | 312 | 215 | | | | | 542012 FLOUNDER | POUNDS WHOLE | | | 0 | 0 | 799 | 1.75 |
| 711 | 11 | 23 | 2007 | 893 | 620236 | 304 | 215 | | | | | 542012 SEABOB | POUNDS WHOLE | | | 0 | 0 | 4229 | 0.35 |
| 712 | 11 | 28 | 2007 | 893 | 620236 | 304 | 215 | | | | | 542012 SEABOB | POUNDS WHOLE | | | 0 | 0 | 1700 | 0.35 |
| 713 | 11 | 29 | 2007 | EV1 | 012319 | 304 | 215 | | | | | 542012 SHEEPSHEAD | POUNDS WHOLE | | | 0 | 0 | 120 | 0.30 |
| 714 | 11 | 30 | 2007 | EV1 | 002160 | 312 | 215 | | | | | 542012 SEABOB | POUNDS WHOLE | | | 101 | 140 | 6100 | 0.30 |
| 715 | 12 | 5 | 2007 | EV1 | 002172 | 312 | 215 | | | | | 542012 SEABOB | POUNDS WHOLE | | | 121 | 140 | 13040 | 0.30 |
| 716 | 12 | 13 | 2007 | EV1 | 002180 | 312 | 215 | | | | | 542012 SEABOB | POUNDS WHOLE | | | 141 | 160 | 835 | 0.25 |
| 717 | 12 | 17 | 2007 | EV1 | 002198 | 312 | 215 | | | | | 542012 SEABOB | POUNDS WHOLE | | | 141 | 160 | 7700 | 0.30 |
| 718 | 12 | 21 | 2007 | EV1 | 002206 | 312 | 215 | | | | | 542012 SEABOB | POUNDS WHOLE | | | 121 | 140 | 2800 | 0.30 |
| 719 | 12 | 26 | 2007 | EV1 | 002210 | 312 | 215 | | | | | 542012 SEABOB | POUNDS WHOLE | | | 121 | 140 | 4715 | 0.30 |
| 720 | 4 | 21 | 2008 | 893 | 636656 | 304 | 189 | | | | | 542012 WHITE SHRIMP | POUNDS WHOLE | | | 21 | 25 | 120 | 2.50 |
| 721 | 4 | 24 | 2008 | 893 | 636656 | 304 | 189 | | | | | 542012 WHITE SHRIMP | POUNDS WHOLE | | | 21 | 25 | 210 | 2.50 |
| 722 | 5 | 1 | 2008 | 893 | 636657 | 304 | 189 | | | | | 542012 WHITE SHRIMP | POUNDS WHOLE | | | 21 | 25 | 275 | 2.50 |
| 723 | 5 | 1 | 2008 | 893 | 636657 | 304 | 189 | | | | | 542012 WHITE SHRIMP | POUNDS WHOLE | | | 31 | 35 | 390 | 1.75 |
| 724 | 5 | 2 | 2008 | EV1 | 002356 | 312 | 189 | | | | | 542012 WHITE SHRIMP | POUNDS WHOLE | | | 31 | 35 | 1055 | 1.45 |
| 725 | 5 | 2 | 2008 | EV1 | 002356 | 312 | 189 | | | | | 542012 WHITE SHRIMP | POUNDS WHOLE | | | 26 | 30 | 75 | 1.65 |
| 726 | 5 | 5 | 2008 | EV1 | 002371 | 312 | 215 | | | | | 542012 WHITE SHRIMP | POUNDS WHOLE | | | 36 | 40 | 448 | 1.30 |
| 727 | 5 | 5 | 2008 | EV1 | 002371 | 312 | 215 | | | | | 542012 WHITE SHRIMP | POUNDS WHOLE | | | 101 | 120 | 100 | 0.40 |
| 728 | 5 | 7 | 2008 | EV1 | 002383 | 312 | 189 | | | | | 542012 WHITE SHRIMP | POUNDS WHOLE | | | 61 | 70 | 725 | 0.70 |
| 729 | 5 | 7 | 2008 | 893 | 636657 | 304 | 189 | | | | | 542012 WHITE SHRIMP | POUNDS WHOLE | | | 26 | 30 | 700 | 2.00 |
| 730 | 5 | 10 | 2008 | EV1 | 002406 | 312 | 215 | | | | | 542012 WHITE SHRIMP | POUNDS WHOLE | | | 81 | 100 | 525 | 0.50 |
| 731 | 5 | 14 | 2008 | EV1 | 002427 | 312 | 215 | | | | | 542012 WHITE SHRIMP | POUNDS WHOLE | | | 81 | 100 | 630 | 0.50 |
| 732 | 5 | 16 | 2008 | 893 | 636658 | 304 | 189 | | | | | 542012 WHITE SHRIMP | POUNDS WHOLE | | | 21 | 25 | 230 | 2.50 |
| 733 | 5 | 16 | 2008 | 893 | 636658 | 304 | 189 | | | | | 542012 WHITE SHRIMP | POUNDS WHOLE | | | 31 | 35 | 85 | 1.75 |
| 734 | 5 | 17 | 2008 | EV1 | 002443 | 312 | 215 | | | | | 542012 BROWN SHRIMP | POUNDS WHOLE | | | 81 | 100 | 820 | 0.55 |
| 735 | 5 | 18 | 2008 | EV1 | 002449 | 312 | 215 | | | | | 542012 BROWN SHRIMP | POUNDS WHOLE | | | 81 | 100 | 1375 | 0.55 |
| 736 | 5 | 20 | 2008 | EV1 | 002466 | 312 | 215 | | | | | 542012 BROWN SHRIMP | POUNDS WHOLE | | | 81 | 100 | 2545 | 0.55 |
| 737 | 5 | 22 | 2008 | 893 | 636658 | 304 | 189 | | | | | 542012 WHITE SHRIMP | POUNDS WHOLE | | | 16 | 20 | 225 | 2.75 |
| 738 | 5 | 22 | 2008 | 893 | 636658 | 304 | 189 | | | | | 542012 WHITE SHRIMP | POUNDS WHOLE | | | 26 | 30 | 50 | 2.00 |
| 739 | 5 | 23 | 2008 | EV1 | 002496 | 312 | 215 | | | | | 542012 BROWN SHRIMP | POUNDS WHOLE | | | 81 | 100 | 1130 | 0.55 |
| 740 | 5 | 25 | 2008 | EV1 | 002506 | 312 | 189 | | | | | 542012 BROWN SHRIMP | POUNDS WHOLE | | | 81 | 100 | 850 | 0.55 |
| 741 | 5 | 27 | 2008 | EV1 | 002520 | 312 | 189 | | | | | 542012 BROWN SHRIMP | POUNDS WHOLE | | | 81 | 100 | 945 | 0.60 |
| 742 | 6 | 3 | 2008 | EV1 | 002572 | 312 | 215 | | | | | 542012 BROWN SHRIMP | POUNDS WHOLE | | | 81 | 100 | 2635 | 0.65 |

LOUISIANA TRIP TICKET LANDINGS DATA
LISTING BY TRIP TICKET
DATA ARE PRELIMINARY AND SUBJECT TO CORRECTION

08:23 Tuesday, May 1, 2012  18

-------------------------------------------------- FISHER=DOYLE L TAYLOR COMM_LIC=18600 --------------------------------------------------
(continued)

| OBS | MONTH | DAY | YEAR | TT_TYPE | TT_NUM | AREAFISH | GEARUSED | VESS_ST | VESS_CG | SP_CODE | UNIT | COND | COUNTA | COUNTB | QUANTITY | PRICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 743 | 6 | 3 | 2008 | 893 | 636660 | 304 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 21 | 25 | 320 | 2.50 |
| 744 | 6 | 4 | 2008 | EV1 | 002606 | 312 | 189 | | | 542012 BROWN SHRIMP | POUNDS | WHOLE | 101 | 120 | 1585 | 0.50 |
| 745 | 6 | 5 | 2008 | EV1 | 002640 | 312 | 189 | | | 542012 BROWN SHRIMP | POUNDS | WHOLE | 101 | 140 | 1230 | 0.50 |
| 746 | 6 | 5 | 2008 | 893 | 636660 | 304 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 21 | 25 | 200 | 2.50 |
| 747 | 6 | 6 | 2008 | EV1 | 002657 | 304 | 189 | | | 542012 BROWN SHRIMP | POUNDS | WHOLE | 101 | 140 | 416 | 0.50 |
| 748 | 6 | 6 | 2008 | EV1 | 002657 | 304 | 189 | | | 542012 BROWN SHRIMP | POUNDS | WHOLE | 51 | 60 | 221 | 0.95 |
| 749 | 6 | 7 | 2008 | EV1 | 002676 | 304 | 189 | | | 542012 BROWN SHRIMP | POUNDS | WHOLE | 101 | 120 | 365 | 0.50 |
| 750 | 6 | 13 | 2008 | EV1 | 002721 | 312 | 189 | | | 542012 BROWN SHRIMP | POUNDS | WHOLE | 71 | 80 | 700 | 0.70 |
| 751 | 6 | 13 | 2008 | EV1 | 002729 | 312 | 189 | | | 542012 BROWN SHRIMP | POUNDS | WHOLE | 71 | 80 | 250 | 0.70 |
| 752 | 6 | 13 | 2008 | 893 | 636659 | 304 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 16 | 20 | 175 | 2.75 |
| 753 | 6 | 13 | 2008 | 893 | 636659 | 304 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 31 | 35 | 50 | 1.75 |
| 754 | 6 | 16 | 2008 | EV1 | 002765 | 304 | 189 | | | 542012 BROWN SHRIMP | POUNDS | WHOLE | 81 | 100 | 500 | 0.65 |
| 755 | 6 | 16 | 2008 | 893 | 636659 | 304 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 16 | 20 | 370 | 2.75 |
| 756 | 6 | 18 | 2008 | 893 | 636659 | 304 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 16 | 20 | 290 | 2.75 |
| 757 | 6 | 22 | 2008 | 893 | 636661 | 304 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 10 | 15 | 300 | 3.58 |
| 758 | 7 | 2 | 2008 | EV1 | 003007 | 312 | 215 | | | 542012 BROWN SHRIMP | POUNDS | WHOLE | 81 | 100 | 650 | 0.75 |
| 759 | 7 | 3 | 2008 | EV1 | 003019 | 304 | 189 | | | 542012 BROWN SHRIMP | POUNDS | WHOLE | 81 | 100 | 115 | 0.75 |
| 760 | 7 | 9 | 2008 | EV1 | 003126 | 312 | 215 | | | 542012 BROWN SHRIMP | POUNDS | WHOLE | 71 | 80 | 410 | 0.85 |
| 761 | 7 | 12 | 2008 | EV1 | 003146 | 312 | 215 | | | 542012 BROWN SHRIMP | POUNDS | WHOLE | 51 | 60 | 115 | 1.10 |
| 762 | 7 | 13 | 2008 | EV1 | 003157 | 312 | 215 | | | 542012 BROWN SHRIMP | POUNDS | WHOLE | 61 | 70 | 430 | 0.95 |
| 763 | 7 | 14 | 2008 | EV1 | 003164 | 312 | 189 | | | 542012 BROWN SHRIMP | POUNDS | WHOLE | 71 | 80 | 445 | 0.85 |
| 764 | 7 | 14 | 2008 | 893 | 636662 | 312 | 215 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 26 | 30 | 425 | 1.75 |
| 765 | 7 | 14 | 2008 | 893 | 636662 | 312 | 215 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 16 | 20 | 125 | 2.75 |
| 766 | 7 | 14 | 2008 | 893 | 636662 | 312 | 215 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 10 | 15 | 40 | 3.50 |
| 767 | 7 | 16 | 2008 | 893 | 636662 | 312 | 215 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 31 | 35 | 25 | 1.75 |
| 768 | 7 | 16 | 2008 | 893 | 636662 | 312 | 215 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 21 | 25 | 425 | 2.50 |
| 769 | 7 | 16 | 2008 | 893 | 636662 | 312 | 215 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 10 | 15 | 250 | 3.50 |
| 770 | 7 | 18 | 2008 | EV1 | 003234 | 304 | 189 | | | 542012 BROWN SHRIMP | POUNDS | WHOLE | 61 | 70 | 1907 | 0.95 |
| 771 | 7 | 20 | 2008 | EV1 | 003274 | 304 | 189 | | | 542012 BROWN SHRIMP | POUNDS | WHOLE | 71 | 80 | 1445 | 0.85 |
| 772 | 7 | 20 | 2008 | EV1 | 003275 | 312 | 215 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 21 | 25 | 210 | 1.95 |
| 773 | 7 | 21 | 2008 | EV1 | 003304 | 304 | 189 | | | 542012 BROWN SHRIMP | POUNDS | WHOLE | 71 | 80 | 450 | 0.85 |
| 774 | 7 | 24 | 2008 | EV1 | 003330 | 312 | 215 | | | 542012 BROWN SHRIMP | POUNDS | WHOLE | 81 | 100 | 315 | 0.75 |
| 775 | 7 | 24 | 2008 | 893 | 636664 | 312 | 215 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 26 | 30 | 775 | 2.00 |
| 776 | 7 | 27 | 2008 | EV1 | 003353 | 312 | 215 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 51 | 60 | 110 | 1.10 |
| 777 | 7 | 31 | 2008 | EV1 | 003400 | 304 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 61 | 70 | 835 | 0.95 |
| 778 | 7 | 31 | 2008 | 893 | 636664 | 312 | 215 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 26 | 30 | 150 | 2.00 |
| 779 | 8 | 1 | 2008 | EV1 | 003429 | 304 | 189 | | | 542012 BROWN SHRIMP | POUNDS | WHOLE | 61 | 70 | 1050 | 0.95 |
| 780 | 8 | 2 | 2008 | EV1 | 003447 | 304 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 61 | 70 | 400 | 0.95 |
| 781 | 8 | 3 | 2008 | EV1 | 003457 | 304 | 189 | | | 542012 BROWN SHRIMP | POUNDS | WHOLE | 81 | 100 | 33 | 0.75 |
| 782 | 8 | 6 | 2008 | EV1 | 003479 | 304 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 51 | 60 | 525 | 1.10 |
| 783 | 8 | 15 | 2008 | EV1 | 003562 | 312 | 215 | | | 542012 BROWN SHRIMP | POUNDS | WHOLE | 71 | 80 | 185 | 0.85 |
| 784 | 8 | 20 | 2008 | 893 | 636665 | 17 | 215 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 26 | 30 | 495 | 2.00 |
| 785 | 8 | 20 | 2008 | 893 | 636665 | 17 | 215 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 16 | 20 | 100 | 2.75 |
| 786 | 8 | 21 | 2008 | EV1 | 003635 | 304 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 51 | 60 | 173 | 1.05 |

```
                                    LOUISIANA TRIP TICKET LANDINGS DATA                        08:23 Tuesday, May 1, 2012  19
                                              LISTING BY TRIP TICKET
                                DATA ARE PRELIMINARY AND SUBJECT TO CORRECTION

------------------------------------------- FISHER=DOYLE L TAYLOR COMM_LIC=18600 ---------------------------------------------
                                                           (continued)

     OBS MONTH DAY YEAR TT_TYPE TT_NUM AREAFISH GEARUSED VESS_ST VESS_CG SP_CODE     UNIT  COND   COUNTA COUNTB QUANTITY  PRICE

     787    8   24 2008    EV1   003671    312     215             542012 WHITE SHRIMP POUNDS WHOLE      26     30    1600    1.80
     788    8   24 2008    893   636665     17     215             542012 WHITE SHRIMP POUNDS WHOLE      16     20     400    2.75
     789    8   24 2008    893   636665     17     215             542012 WHITE SHRIMP POUNDS WHOLE      26     30     275    2.00
     790    8   28 2008    EV1   003715    312     215             542012 WHITE SHRIMP POUNDS WHOLE      41     50      56    1.25
     791    9    9 2008    893   620371    304     215             542012 WHITE SHRIMP POUNDS WHOLE      41     50     134    1.05
     792    9   22 2008    893   620371    304     215             542012 WHITE SHRIMP POUNDS WHOLE      26     30      95    1.25
     793   10    2 2008    EV1   014804    304     215             542012 BLACK DRUM    POUNDS WHOLE      0      0      33    1.20
     794   10    2 2008    893   620372    304     215             542012 WHITE SHRIMP POUNDS WHOLE      36     40     310    1.20
     795   11    9 2008    794   574275    310     215             542012 BROWN SHRIMP POUNDS WHOLE      51     60    2237    0.85
     796   11    9 2008    794   574275    310     215             542012 FLOUNDER      POUNDS WHOLE      0      0      92    2.00
     797   11   10 2008    794   574285    310     189             542012 BROWN SHRIMP POUNDS WHOLE      51     60     503    0.85
     798   11   15 2008    EV1   015241    304     215             542012 FLOUNDER      POUNDS WHOLE      0      0    1430    1.80
     799   11   15 2008    794   574322    310     189             542012 BROWN SHRIMP POUNDS WHOLE      71     80    1229    0.70
     800   11   21 2008    794   574359    304     189             542012 FLOUNDER      POUNDS WHOLE      0      0    2579    1.30
     801   11   22 2008    794   574366    304     189             542012 WHITE SHRIMP POUNDS WHOLE      81    100     587    0.60
     802    3   15 2009    794   575773    312     215             542012 WHITE SHRIMP POUNDS WHOLE      41     50     300    1.25
     803    5   11 2009    794   575783    312     189             542012 BROWN SHRIMP POUNDS WHOLE      61     70    1581    0.80
     804    5   13 2009    EV1   000009    312     189             542012 BROWN SHRIMP POUNDS WHOLE      71     80    3915    0.60
     805    5   15 2009    EV1   000022    312     189             542012 BROWN SHRIMP POUNDS WHOLE      81    100    3080    0.45
     806    5   24 2009    893   636675    312     189             542012 WHITE SHRIMP POUNDS WHOLE      16     20     443    3.00
     807    5   25 2009    893   636675    312     189             542012 WHITE SHRIMP POUNDS WHOLE      16     20     300    3.00
     808    5   27 2009    893   636675    312     189             542012 WHITE SHRIMP POUNDS WHOLE      16     20     425    3.00
     809    5   28 2009    893   636675    312     189             542012 WHITE SHRIMP POUNDS WHOLE      16     20     297    3.00
     810    5   29 2009    893   636675    312     189             542012 WHITE SHRIMP POUNDS WHOLE      16     20     200    3.00
     811    5   30 2009    893   636675    312     189             542012 WHITE SHRIMP POUNDS WHOLE      16     20     375    3.00
     812    6    1 2009    EV1   000203    312     189             542012 BROWN SHRIMP POUNDS WHOLE      71     80    1725    0.50
     813    6    1 2009    EV1   000203    312     189             542012 BROWN SHRIMP POUNDS WHOLE      71     80    3735    0.45
     814    6    1 2009    EV1   000203    312     189             542012 BROWN SHRIMP POUNDS WHOLE      81    100    2262    0.40
     815    6    1 2009    EV1   000203    312     189             542012 BROWN SHRIMP POUNDS WHOLE      71     80     981    0.55
     816    6    1 2009    EV1   000203    312     189             542012 BROWN SHRIMP POUNDS WHOLE      71     80    1204    0.55
     817    6    1 2009    EV1   000203    312     189             542012 BROWN SHRIMP POUNDS WHOLE     100    120     460    0.45
     818    6    1 2009    EV1   000203    312     189             542012 BROWN SHRIMP POUNDS WHOLE      61     70    1072    0.65
     819    6    3 2009    893   679373    304     189             542012 WHITE SHRIMP POUNDS WHOLE      16     20     313    3.00
     820    6    4 2009    893   679373    304     189             542012 WHITE SHRIMP POUNDS WHOLE      16     20     335    3.00
     821    6    5 2009    893   679373    304     189             542012 WHITE SHRIMP POUNDS WHOLE      16     20     575    3.00
     822    6    6 2009    893   679373    304     189             542012 WHITE SHRIMP POUNDS WHOLE      16     20     375    3.00
     823    6    7 2009    893   679373    304     189             542012 WHITE SHRIMP POUNDS WHOLE      16     20     264    3.00
     824    6    8 2009    893   679373    304     189             542012 WHITE SHRIMP POUNDS WHOLE      16     20     370    3.00
     825    6    9 2009    893   679373    304     189             542012 WHITE SHRIMP POUNDS WHOLE      16     20     350    3.00
     826    6   10 2009    893   679371    304     189             542012 WHITE SHRIMP POUNDS WHOLE      16     20     250    3.00
     827    6   11 2009    893   679371    304     189             542012 WHITE SHRIMP POUNDS WHOLE      16     20     500    3.00
     828    6   12 2009    893   679371    304     189             542012 WHITE SHRIMP POUNDS WHOLE      16     20     287    3.00
     829    6   16 2009    EV1   000411    312     189             542012 BROWN SHRIMP POUNDS WHOLE      71     80    2325    0.50
     830    6   16 2009    EV1   000411    312     189             542012 BROWN SHRIMP POUNDS WHOLE      71     80    2135    0.45
```

LOUISIANA TRIP TICKET LANDINGS DATA                                     08:23 Tuesday, May 1, 2012  20
LISTING BY TRIP TICKET
DATA ARE PRELIMINARY AND SUBJECT TO CORRECTION

-------------------------------------------- FISHER=DOYLE L TAYLOR COMM_LIC=18600 ---------------------------------------------
(continued)

| OBS | MONTH | DAY | YEAR | TT_TYPE | TT_NUM | AREAFISH | GEARUSED | VESS_ST | VESS_CG | SP_CODE | UNIT | COND | COUNTA | COUNTB | QUANTITY | PRICE |
|-----|-------|-----|------|---------|--------|----------|----------|---------|---------|---------|------|------|--------|--------|----------|-------|
| 831 | 6 | 16 | 2009 | EV1 | 000411 | 312 | 189 | | | 542012 | BROWN SHRIMP | POUNDS | WHOLE | 71 | 80 | 2165 | 0.45 |
| 832 | 6 | 16 | 2009 | EV1 | 000411 | 312 | 189 | | | 542012 | BROWN SHRIMP | POUNDS | WHOLE | 71 | 80 | 1908 | 0.45 |
| 833 | 6 | 16 | 2009 | EV1 | 000411 | 312 | 189 | | | 542012 | BROWN SHRIMP | POUNDS | WHOLE | 81 | 100 | 2844 | 0.40 |
| 834 | 6 | 16 | 2009 | EV1 | 000411 | 312 | 189 | | | 542012 | BROWN SHRIMP | POUNDS | WHOLE | 81 | 100 | 2503 | 0.35 |
| 835 | 6 | 16 | 2009 | EV1 | 000411 | 312 | 189 | | | 542012 | BROWN SHRIMP | POUNDS | WHOLE | 81 | 100 | 1831 | 0.35 |
| 836 | 6 | 22 | 2009 | 893 | 679372 | 304 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 16 | 20 | 200 | 3.00 |
| 837 | 6 | 22 | 2009 | EV1 | 000430 | 312 | 189 | | | 542012 | BROWN SHRIMP | POUNDS | WHOLE | 61 | 70 | 1072 | 0.60 |
| 838 | 6 | 23 | 2009 | 893 | 679372 | 304 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 16 | 20 | 196 | 3.00 |
| 839 | 6 | 24 | 2009 | 893 | 679372 | 304 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 16 | 20 | 162 | 3.00 |
| 840 | 6 | 24 | 2009 | EV1 | 000481 | 312 | 189 | | | 542012 | BROWN SHRIMP | POUNDS | WHOLE | 71 | 80 | 770 | 0.50 |
| 841 | 6 | 24 | 2009 | EV1 | 000481 | 312 | 189 | | | 542012 | BROWN SHRIMP | POUNDS | WHOLE | 81 | 100 | 505 | 0.40 |
| 842 | 6 | 25 | 2009 | 893 | 679372 | 304 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 16 | 20 | 291 | 3.00 |
| 843 | 6 | 25 | 2009 | EV1 | 000501 | 312 | 189 | | | 542012 | BROWN SHRIMP | POUNDS | WHOLE | 61 | 70 | 566 | 0.60 |
| 844 | 6 | 25 | 2009 | EV1 | 000501 | 312 | 189 | | | 542012 | BROWN SHRIMP | POUNDS | WHOLE | 81 | 100 | 240 | 0.40 |
| 845 | 6 | 26 | 2009 | 893 | 679372 | 304 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 16 | 20 | 275 | 3.00 |
| 846 | 6 | 27 | 2009 | 893 | 679372 | 304 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 16 | 20 | 318 | 3.00 |
| 847 | 6 | 27 | 2009 | EV1 | 000532 | 312 | 189 | | | 542012 | BROWN SHRIMP | POUNDS | WHOLE | 61 | 70 | 735 | 0.60 |
| 848 | 7 | 8 | 2009 | EV1 | 000620 | 312 | 189 | | | 542012 | BROWN SHRIMP | POUNDS | WHOLE | 71 | 80 | 336 | 0.45 |
| 849 | 7 | 21 | 2009 | 893 | 679376 | 312 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 21 | 25 | 350 | 2.25 |
| 850 | 7 | 21 | 2009 | EV1 | 000666 | 312 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 41 | 50 | 522 | 0.75 |
| 851 | 7 | 23 | 2009 | 893 | 679376 | 312 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 21 | 25 | 161 | 2.25 |
| 852 | 7 | 24 | 2009 | EV1 | 000674 | 312 | 189 | | | 542012 | BROWN SHRIMP | POUNDS | WHOLE | 81 | 100 | 230 | 0.35 |
| 853 | 7 | 25 | 2009 | 893 | 679376 | 312 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 21 | 25 | 300 | 2.25 |
| 854 | 7 | 27 | 2009 | EV1 | 000681 | 312 | 189 | | | 542012 | BROWN SHRIMP | POUNDS | WHOLE | 61 | 70 | 120 | 0.55 |
| 855 | 7 | 31 | 2009 | 893 | 679375 | 312 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 21 | 25 | 220 | 2.25 |
| 856 | 7 | 31 | 2009 | 893 | 679375 | 312 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 31 | 35 | 97 | 1.75 |
| 857 | 8 | 3 | 2009 | 893 | 679374 | 312 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 21 | 25 | 209 | 2.25 |
| 858 | 8 | 3 | 2009 | EV1 | 000711 | 312 | 189 | | | 542012 | BROWN SHRIMP | POUNDS | WHOLE | 41 | 50 | 92 | 0.75 |
| 859 | 8 | 5 | 2009 | 893 | 679374 | 312 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 21 | 25 | 350 | 2.25 |
| 860 | 8 | 5 | 2009 | EV1 | 000722 | 312 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 36 | 40 | 272 | 0.80 |
| 861 | 8 | 5 | 2009 | EV1 | 000722 | 312 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 36 | 40 | 98 | 0.80 |
| 862 | 8 | 6 | 2009 | 992 | 821861 | 312 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 21 | 25 | 84 | 2.25 |
| 863 | 8 | 7 | 2009 | 893 | 679374 | 312 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 21 | 25 | 195 | 2.25 |
| 864 | 8 | 9 | 2009 | 893 | 679374 | 312 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 21 | 25 | 48 | 2.25 |
| 865 | 8 | 9 | 2009 | 893 | 679374 | 312 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 31 | 35 | 23 | 1.25 |
| 866 | 8 | 9 | 2009 | 893 | 679374 | 312 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 61 | 70 | 75 | 1.00 |
| 867 | 8 | 17 | 2009 | EV1 | 000780 | 312 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 41 | 50 | 47 | 0.65 |
| 868 | 8 | 22 | 2009 | 893 | 679377 | 312 | 215 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 21 | 25 | 375 | 2.25 |
| 869 | 8 | 22 | 2009 | 893 | 679377 | 312 | 215 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 31 | 35 | 150 | 1.75 |
| 870 | 8 | 23 | 2009 | 893 | 679377 | 312 | 215 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 21 | 25 | 120 | 2.25 |
| 871 | 8 | 23 | 2009 | 893 | 679377 | 312 | 215 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 31 | 35 | 91 | 1.75 |
| 872 | 8 | 25 | 2009 | 893 | 679377 | 312 | 215 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 21 | 25 | 300 | 2.25 |
| 873 | 8 | 25 | 2009 | 893 | 679377 | 312 | 215 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 31 | 35 | 195 | 1.75 |
| 874 | 9 | 4 | 2009 | 893 | 679379 | 312 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 21 | 25 | 170 | 2.25 |

```
-------------------------------------------- FISHER=DOYLE L TAYLOR COMM_LIC=18600 ------------------------------------------------
                                                             (continued)
```

| OBS | MONTH | DAY YEAR | TT_TYPE | TT_NUM | AREAFISH | GEARUSED | VESS_ST | VESS_CG | SP_CODE | UNIT | COND | COUNTA | COUNTB | QUANTITY | PRICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 875 | 9 | 4 2009 | 893 | 679379 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 16 | 20 | 100 | 2.50 |
| 876 | 9 | 5 2009 | EV1 | 000846 | 312 | 189 | | | 542012 BROWN SHRIMP | POUNDS | WHOLE | 71 | 80 | 252 | 0.45 |
| 877 | 9 | 24 2009 | 893 | 679378 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 16 | 20 | 300 | 3.50 |
| 878 | 9 | 24 2009 | 893 | 679378 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 21 | 25 | 192 | 3.25 |
| 879 | 9 | 24 2009 | 893 | 679378 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 26 | 30 | 75 | 2.75 |
| 880 | 9 | 30 2009 | 893 | 679378 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 16 | 20 | 325 | 3.50 |
| 881 | 9 | 30 2009 | 893 | 679378 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 26 | 30 | 300 | 2.75 |
| 882 | 9 | 30 2009 | EV1 | 000961 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 21 | 25 | 2668 | 1.00 |
| 883 | 10 | 1 2009 | EV1 | 000975 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 26 | 30 | 1123 | 0.95 |
| 884 | 10 | 2 2009 | EV1 | 001004 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 51 | 60 | 125 | 0.65 |
| 885 | 10 | 4 2009 | 794 | 590080 | 304 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 26 | 30 | 2700 | 0.95 |
| 886 | 10 | 4 2009 | 893 | 679385 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 21 | 25 | 175 | 3.25 |
| 887 | 10 | 4 2009 | 893 | 679385 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 26 | 30 | 284 | 2.75 |
| 888 | 10 | 4 2009 | 893 | 679385 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 15 | 20 | 166 | 3.50 |
| 889 | 10 | 5 2009 | EV1 | 001031 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 36 | 40 | 1114 | 0.85 |
| 890 | 10 | 6 2009 | 893 | 679385 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 26 | 30 | 100 | 2.75 |
| 891 | 10 | 6 2009 | 893 | 679385 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 16 | 20 | 75 | 3.50 |
| 892 | 10 | 6 2009 | 893 | 679385 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 36 | 40 | 25 | 2.00 |
| 893 | 10 | 6 2009 | EV1 | 001036 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 26 | 30 | 1787 | 0.95 |
| 894 | 10 | 10 2009 | 893 | 679385 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 21 | 25 | 213 | 3.00 |
| 895 | 10 | 10 2009 | 893 | 679385 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 10 | 15 | 8 | 3.75 |
| 896 | 10 | 12 2009 | EV1 | 017880 | 304 | 215 | | | 542012 FLOUNDER | POUNDS | WHOLE | 0 | 0 | 69 | 1.80 |
| 897 | 10 | 14 2009 | 893 | 679386 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 21 | 25 | 173 | 3.00 |
| 898 | 10 | 14 2009 | 893 | 679386 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 31 | 35 | 216 | 2.50 |
| 899 | 10 | 14 2009 | EV1 | 001141 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 36 | 40 | 624 | 0.85 |
| 900 | 10 | 14 2009 | EV1 | 001141 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 31 | 35 | 215 | 0.90 |
| 901 | 10 | 16 2009 | EV1 | 001174 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 31 | 35 | 1251 | 1.00 |
| 902 | 10 | 16 2009 | EV1 | 001174 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 61 | 70 | 430 | 0.65 |
| 903 | 10 | 17 2009 | EV1 | 020588 | 101 | 189 | | | 542012 FLOUNDER | POUNDS | WHOLE | 0 | 0 | 314 | 1.80 |
| 904 | 10 | 17 2009 | 893 | 679386 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 21 | 25 | 302 | 2.00 |
| 905 | 10 | 18 2009 | 893 | 679386 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 16 | 20 | 25 | 3.50 |
| 906 | 10 | 18 2009 | 893 | 679386 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 21 | 25 | 50 | 3.00 |
| 907 | 10 | 19 2009 | EV1 | 001213 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 31 | 35 | 604 | 1.00 |
| 908 | 10 | 19 2009 | EV1 | 001213 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 36 | 40 | 558 | 0.95 |
| 909 | 10 | 24 2009 | EV1 | 020652 | 304 | 189 | | | 542012 FLOUNDER | POUNDS | WHOLE | 0 | 0 | 220 | 0.80 |
| 910 | 10 | 26 2009 | EV1 | 001257 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 41 | 50 | 195 | 0.90 |
| 911 | 10 | 27 2009 | EV1 | 001288 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 41 | 50 | 980 | 0.90 |
| 912 | 10 | 28 2009 | EV1 | 001295 | 304 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 41 | 50 | 504 | 0.90 |
| 913 | 10 | 29 2009 | EV1 | 001317 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 41 | 50 | 812 | 0.90 |
| 914 | 10 | 30 2009 | EV1 | 001330 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 41 | 50 | 1102 | 0.90 |
| 915 | 10 | 30 2009 | EV1 | 001330 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 61 | 70 | 405 | 0.65 |
| 916 | 10 | 31 2009 | EV1 | 020705 | 304 | 189 | | | 542012 FLOUNDER | POUNDS | WHOLE | 0 | 0 | 192 | 1.80 |
| 917 | 10 | 31 2009 | EV1 | 001344 | 304 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 51 | 60 | 778 | 0.80 |
| 918 | 11 | 1 2009 | EV1 | 001377 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 51 | 60 | 2229 | 0.80 |

```
                                        LOUISIANA TRIP TICKET LANDINGS DATA                 08:23 Tuesday, May 1, 2012  22
                                              LISTING BY TRIP TICKET
                                   DATA ARE PRELIMINARY AND SUBJECT TO CORRECTION

------------------------------------------- FISHER=DOYLE L TAYLOR COMM_LIC=18600 -----------------------------------------------
                                                            (continued)

     OBS MONTH DAY YEAR TT_TYPE TT_NUM AREAFISH GEARUSED VESS_ST  VESS_CG SP_CODE              UNIT    COND   COUNTA COUNTB QUANTITY  PRICE

919   11   2 2009   EV1   001385    312     189           542012 WHITE SHRIMP        POUNDS WHOLE     51     60     1341    0.80
920   11   3 2009   EV1   001404    312     189           542012 WHITE SHRIMP        POUNDS WHOLE     61     70      930    0.65
921   11  11 2009   EV1   020834    304     680           542012 FLOUNDER            POUNDS WHOLE      0      0      295    1.60
922   11  13 2009   EV1   001455    312     189           542012 WHITE SHRIMP        POUNDS WHOLE     61     70      230    0.65
923   11  17 2009   EV1   020904    304     215           542012 FLOUNDER            POUNDS WHOLE      0      0      977    1.60
924   11  21 2009   EV1   020937    304     215           542012 FLOUNDER            POUNDS WHOLE      0      0     1449    1.50
925   12   1 2009   EV1   021012    304     215            18600 FLOUNDER            POUNDS WHOLE      0      0      909    1.40
926   12   3 2009   EV1   001532    312     189           542012 SEABOB              POUNDS WHOLE      0      0      704    0.30
927    3   6 2010   695   176650    304     815  LA4860FA       . OYSTERS PUBLIC REEF SACKS  WHOLE     .      .       15   22.00
928    3   7 2010   695   176650    304     815  LA4860FA       . OYSTERS PUBLIC REEF SACKS  WHOLE     .      .       15   26.50
929    3   8 2010   695   176650    304     815  LA4860FA       . OYSTERS PUBLIC REEF SACKS  WHOLE     .      .       15   24.50
930    3   9 2010   695   176650    304     815  LA4860FA       . OYSTERS PUBLIC REEF SACKS  WHOLE     .      .       15   24.50
931    3  10 2010   695   176650    304     815  LA4860FA       . OYSTERS PUBLIC REEF SACKS  WHOLE     .      .       15   24.50
932    3  11 2010   695   176650    304     815  LA4860FA       . OYSTERS PUBLIC REEF SACKS  WHOLE     .      .       14   24.50
933    3  12 2010   695   176650    304     815  LA4860FA       . OYSTERS PUBLIC REEF SACKS  WHOLE     .      .       15   24.50
934    3  13 2010   695   176650    304     815  LA4860FA       . OYSTERS PUBLIC REEF SACKS  WHOLE     .      .       15   24.50
935    3  15 2010   695   179178    304     815  LA4860FA       . OYSTERS PUBLIC REEF SACKS  WHOLE     .      .       13   24.50
936    3  16 2010   695   179178    304     815  LA4860FA       . OYSTERS PUBLIC REEF SACKS  WHOLE     .      .       15   24.50
937    3  17 2010   695   179178    304     815  LA4860FA       . OYSTERS PUBLIC REEF SACKS  WHOLE     .      .       15   24.50
938    3  18 2010   695   179178    304     815  LA4860FA       . OYSTERS PUBLIC REEF SACKS  WHOLE     .      .       15   24.50
939    3  19 2010   695   179178    304     815  LA4860FA       . OYSTERS PUBLIC REEF SACKS  WHOLE     .      .       15   24.50
940    3  20 2010   695   179178    304     815  LA4860FA       . OYSTERS PUBLIC REEF SACKS  WHOLE     .      .       15   24.50
941    3  22 2010   EV1   002583    312     815  LA4860FA       . OYSTERS PUBLIC REEF SACKS  WHOLE     0      0       15   25.00
942    3  23 2010   EV1   002610    312     815  LA4860FA       . OYSTERS PUBLIC REEF SACKS  WHOLE     0      0       15   25.00
943    3  24 2010   EV1   002644    312     815  LA4860FA       . OYSTERS PUBLIC REEF SACKS  WHOLE     0      0       15   25.00
944    3  25 2010   EV1   002674    312     815  LA4860FA       . OYSTERS PUBLIC REEF SACKS  WHOLE     0      0       15   25.00
945    3  26 2010   EV1   002700    312     815  LA4860FA       . OYSTERS PUBLIC REEF SACKS  WHOLE     0      0       15   25.00
946    3  27 2010   EV1   002728    312     815  LA4860FA       . OYSTERS PUBLIC REEF SACKS  WHOLE     0      0       14   25.00
947    3  29 2010   695   177229    304     815  LA4860FA       . OYSTERS PUBLIC REEF SACKS  WHOLE     .      .       15   24.50
948    3  30 2010   695   177229    304     815  LA4860FA       . OYSTERS PUBLIC REEF SACKS  WHOLE     .      .       15   24.50
949    3  31 2010   695   177229    304     815  LA4860FA       . OYSTERS PUBLIC REEF SACKS  WHOLE     .      .       15   24.50
950    4   1 2010   695   177271    304     815  LA4860FA       . OYSTERS PUBLIC REEF SACKS  WHOLE     .      .       15   24.50
951    4   2 2010   695   177271    304     815  LA4860FA       . OYSTERS PUBLIC REEF SACKS  WHOLE     .      .       15   24.50
952    4   3 2010   695   177271    304     815  LA4860FA       . OYSTERS PUBLIC REEF SACKS  WHOLE     .      .       15   24.50
953    4   5 2010   EV1   002930    312     815  LA4860FA       . OYSTERS PUBLIC REEF SACKS  WHOLE     0      0       15   25.00
954    4   6 2010   EV1   002951    312     815  LA4860FA       . OYSTERS PUBLIC REEF SACKS  WHOLE     0      0       15   25.00
955    4   7 2010   EV1   002966    312     815  LA4860FA       . OYSTERS PUBLIC REEF SACKS  WHOLE     0      0       15   25.00
956    4   8 2010   EV1   002994    312     815  LA4860FA       . OYSTERS PUBLIC REEF SACKS  WHOLE     0      0       15   25.00
957    4   9 2010   EV1   003003    312     815  LA4860FA       . OYSTERS PUBLIC REEF SACKS  WHOLE     0      0       15   25.00
958    4  10 2010   EV1   003034    312     815  LA4860FA       . OYSTERS PUBLIC REEF SACKS  WHOLE     0      0       15   25.00
959    4  12 2010   EV1   003097    312     815  LA4860FA       . OYSTERS PUBLIC REEF SACKS  WHOLE     0      0       15   25.00
960    4  13 2010   EV1   003125    312     815  LA4860FA       . OYSTERS PUBLIC REEF SACKS  WHOLE     0      0       15   25.00
961    4  14 2010   EV1   003158    312     815  LA4860FA       . OYSTERS PUBLIC REEF SACKS  WHOLE     0      0       15   22.50
962    4  15 2010   EV1   003196    312     815  LA4860FA       . OYSTERS PUBLIC REEF SACKS  WHOLE     0      0       14   22.50
```

```
                                            LOUISIANA TRIP TICKET LANDINGS DATA                    08:23 Tuesday, May 1, 2012  23
                                                   LISTING BY TRIP TICKET
                                      DATA ARE PRELIMINARY AND SUBJECT TO CORRECTION

-------------------------------------------- FISHER=DOYLE L TAYLOR COMM_LIC=18600 --------------------------------------------
                                                             (continued)

    OBS MONTH DAY YEAR TT_TYPE TT_NUM AREAFISH GEARUSED VESS_ST  VESS_CG SP_CODE            UNIT    COND   COUNTA COUNTB QUANTITY  PRICE

    963   4   17 2010   EV1    003263    312      815   LA4860FA     . OYSTERS PUBLIC REEF SACKS   WHOLE      0      0       15   22.50
    964   4   19 2010   EV1    003300    312      815   LA4860FA     . OYSTERS PUBLIC REEF SACKS   WHOLE      0      0       15   22.50
    965   4   20 2010   EV1    003314    312      815   LA4860FA     . OYSTERS PUBLIC REEF SACKS   WHOLE      0      0       14   22.50
    966   4   22 2010   EV1    003367    304      815   LA4860FA     . OYSTERS PUBLIC REEF SACKS   WHOLE      0      0       15   22.50
    967   4   23 2010   EV1    003370    304      815   LA4860FA     . OYSTERS PUBLIC REEF SACKS   WHOLE      0      0       15   22.50
    968   4   27 2010   893    679390    609      189            542012 WHITE SHRIMP   POUNDS WHOLE     26     30      445    3.00
    969   4   27 2010   893    679390    609      189            542012 WHITE SHRIMP   POUNDS WHOLE     31     35      229    2.75
    970   4   28 2010   893    679390    609      189            542012 WHITE SHRIMP   POUNDS WHOLE     26     30      672    3.00
    971   4   28 2010   893    679390    609      189            542012 WHITE SHRIMP   POUNDS WHOLE     31     35      334    2.75
    972   4   29 2010   893    679390    609      189            542012 WHITE SHRIMP   POUNDS WHOLE     26     30      551    3.00
    973   4   29 2010   893    679390    609      189            542012 WHITE SHRIMP   POUNDS WHOLE     31     35      282    2.75
    974   4   30 2010   893    679390    609      189            542012 WHITE SHRIMP   POUNDS WHOLE     26     30      432    3.00
    975   4   30 2010   893    679390    609      189            542012 WHITE SHRIMP   POUNDS WHOLE     31     35       84    2.75
    976   5   10 2010   893    679388    304      189            542012 WHITE SHRIMP   POUNDS WHOLE     16     20      250    3.75
    977   5   10 2010   893    679388    304      189            542012 WHITE SHRIMP   POUNDS WHOLE     26     30       72    3.00
    978   5   11 2010   893    679388    304      189            542012 WHITE SHRIMP   POUNDS WHOLE     16     20      261    3.75
    979   5   11 2010   893    679388    304      189            542012 WHITE SHRIMP   POUNDS WHOLE     26     30       81    3.00
    980   5   12 2010   893    679388    304      189            542012 WHITE SHRIMP   POUNDS WHOLE     16     20      269    3.75
    981   5   12 2010   893    679388    304      189            542012 WHITE SHRIMP   POUNDS WHOLE     26     30       79    3.00
    982   5   13 2010   893    679388    304      189            542012 WHITE SHRIMP   POUNDS WHOLE     16     20      173    3.75
    983   5   13 2010   893    679388    304      189            542012 WHITE SHRIMP   POUNDS WHOLE     26     30       50    3.00
    984   5   14 2010   893    679388    304      189            542012 WHITE SHRIMP   POUNDS WHOLE     16     20      112    3.75
    985   5   14 2010   893    679388    304      189            542012 WHITE SHRIMP   POUNDS WHOLE     26     30       36    3.00
    986   5   15 2010   893    679388    304      189            542012 WHITE SHRIMP   POUNDS WHOLE     16     20      425    3.75
    987   5   15 2010   893    679388    304      189            542012 WHITE SHRIMP   POUNDS WHOLE     26     30      112    3.00
    988   5   16 2010   893    679388    304      189            542012 WHITE SHRIMP   POUNDS WHOLE     16     20      150    3.75
    989   5   16 2010   893    679388    304      189            542012 WHITE SHRIMP   POUNDS WHOLE     26     30       41    3.00
    990   5   17 2010   893    679389    304      189            542012 WHITE SHRIMP   POUNDS WHOLE     16     20      360    3.75
    991   5   17 2010   893    679389    304      189            542012 WHITE SHRIMP   POUNDS WHOLE     21     25       75    3.50
    992   5   17 2010   893    679389    304      189            542012 WHITE SHRIMP   POUNDS WHOLE     26     30       68    3.00
    993   5   18 2010   893    679389    304      189            542012 WHITE SHRIMP   POUNDS WHOLE     16     20      275    3.75
    994   5   18 2010   893    679389    304      189            542012 WHITE SHRIMP   POUNDS WHOLE     26     30       21    3.00
    995   5   19 2010   893    679389    304      189            542012 WHITE SHRIMP   POUNDS WHOLE     16     20      297    3.75
    996   5   19 2010   893    679389    304      189            542012 WHITE SHRIMP   POUNDS WHOLE     26     30       75    3.00
    997   5   25 2010   875    719241    304      189            542012 WHITE SHRIMP   POUNDS WHOLE     16     20      134    3.75
    998   5   25 2010   875    719241    304      189            542012 WHITE SHRIMP   POUNDS WHOLE     26     30       25    3.00
    999   5   26 2010   875    719241    304      189            542012 WHITE SHRIMP   POUNDS WHOLE     16     20      245    3.75
   1000   5   26 2010   875    719241    304      189            542012 WHITE SHRIMP   POUNDS WHOLE     26     30       71    3.00
   1001   5   27 2010   875    719241    304      189            542012 WHITE SHRIMP   POUNDS WHOLE     16     20      187    3.75
   1002   5   27 2010   875    719241    304      189            542012 WHITE SHRIMP   POUNDS WHOLE     26     30       50    3.00
   1003   5   27 2010   EV1    003572    312      189            542012 BROWN SHRIMP   POUNDS WHOLE    120    150     1802    0.65
   1004   5   28 2010   875    719241    304      189            542012 WHITE SHRIMP   POUNDS WHOLE     16     20      181    3.75
   1005   5   28 2010   875    719241    304      189            542012 WHITE SHRIMP   POUNDS WHOLE     26     30       44    3.00
   1006   5   29 2010   875    719241    304      189            542012 WHITE SHRIMP   POUNDS WHOLE     16     20      147    4.00
```

LOUISIANA TRIP TICKET LANDINGS DATA
LISTING BY TRIP TICKET
DATA ARE PRELIMINARY AND SUBJECT TO CORRECTION

08:23 Tuesday, May 1, 2012  24

-------------------------------------------------- FISHER=DOYLE L TAYLOR COMM_LIC=18600 --------------------------------------------------
(continued)

| OBS | MONTH | DAY | YEAR | TT_TYPE | TT_NUM | AREAFISH | GEARUSED | VESS_ST | VESS_CG | SP_CODE | | | UNIT | COND | COUNTA | COUNTB | QUANTITY | PRICE |
|------|-------|-----|------|---------|--------|----------|----------|---------|---------|--------|-------|--------|--------|-------|-----|------|------|------|
| 1007 | 5 | 29 | 2010 | 875 | 719241 | 304 | 189 | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 26 | 30 | 30 | 3.00 |
| 1008 | 5 | 30 | 2010 | 875 | 719241 | 304 | 189 | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 16 | 20 | 137 | 4.00 |
| 1009 | 5 | 30 | 2010 | 875 | 719241 | 304 | 189 | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 26 | 30 | 27 | 3.00 |
| 1010 | 5 | 30 | 2010 | EV1 | 003633 | 312 | 189 | | | 542012 | BROWN | SHRIMP | POUNDS | WHOLE | 120 | 150 | 1366 | 0.65 |
| 1011 | 5 | 31 | 2010 | 875 | 719241 | 304 | 189 | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 16 | 20 | 204 | 4.00 |
| 1012 | 5 | 31 | 2010 | 875 | 719241 | 304 | 189 | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 26 | 30 | 34 | 3.00 |
| 1013 | 5 | 31 | 2010 | EV1 | 003647 | 312 | 189 | | | 542012 | BROWN | SHRIMP | POUNDS | WHOLE | 100 | 120 | 1468 | 0.65 |
| 1014 | 5 | 31 | 2010 | EV1 | 003648 | 312 | 189 | | | 542012 | BROWN | SHRIMP | POUNDS | WHOLE | 120 | 150 | 1028 | 0.65 |
| 1015 | 5 | 31 | 2010 | EV1 | 003649 | 312 | 189 | | | 542012 | BROWN | SHRIMP | POUNDS | WHOLE | 100 | 120 | 836 | 1.05 |
| 1016 | 5 | 31 | 2010 | EV1 | 003650 | 312 | 189 | | | 542012 | BROWN | SHRIMP | POUNDS | WHOLE | 100 | 120 | 1468 | 1.05 |
| 1017 | 5 | 31 | 2010 | EV1 | 003651 | 312 | 189 | | | 542012 | BROWN | SHRIMP | POUNDS | WHOLE | 16 | 20 | 327 | 3.00 |
| 1018 | 5 | 31 | 2010 | EV1 | 003651 | 312 | 189 | | | 542012 | BROWN | SHRIMP | POUNDS | WHOLE | 100 | 120 | 2167 | 1.05 |
| 1019 | 6 | 2 | 2010 | EV1 | 003727 | 312 | 189 | | | 542012 | BROWN | SHRIMP | POUNDS | WHOLE | 100 | 120 | 309 | 1.05 |
| 1020 | 6 | 8 | 2010 | 893 | 636673 | 304 | 189 | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 16 | 20 | 150 | 4.00 |
| 1021 | 6 | 8 | 2010 | 893 | 636673 | 304 | 189 | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 26 | 30 | 13 | 3.00 |
| 1022 | 6 | 9 | 2010 | 893 | 636673 | 304 | 189 | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 16 | 20 | 75 | 4.00 |
| 1023 | 6 | 9 | 2010 | 893 | 636673 | 304 | 189 | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 26 | 30 | 14 | 3.00 |
| 1024 | 6 | 9 | 2010 | EV1 | 003803 | 312 | 189 | | | 542012 | BROWN | SHRIMP | POUNDS | WHOLE | 100 | 120 | 1038 | 1.05 |
| 1025 | 6 | 10 | 2010 | 893 | 636673 | 304 | 189 | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 16 | 20 | 36 | 4.00 |
| 1026 | 6 | 10 | 2010 | 893 | 636673 | 304 | 189 | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 26 | 30 | 4 | 3.00 |
| 1027 | 6 | 10 | 2010 | EV1 | 003822 | 312 | 189 | | | 542012 | BROWN | SHRIMP | POUNDS | WHOLE | 100 | 120 | 1456 | 1.05 |
| 1028 | 6 | 11 | 2010 | 893 | 636673 | 304 | 189 | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 16 | 20 | 51 | 4.00 |
| 1029 | 6 | 11 | 2010 | 893 | 636673 | 304 | 189 | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 26 | 30 | 7 | 3.00 |
| 1030 | 6 | 11 | 2010 | EV1 | 003852 | 312 | 189 | | | 542012 | BROWN | SHRIMP | POUNDS | WHOLE | 120 | 150 | 1012 | 0.85 |
| 1031 | 6 | 12 | 2010 | 893 | 636673 | 304 | 189 | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 16 | 20 | 43 | 4.00 |
| 1032 | 6 | 12 | 2010 | 893 | 636673 | 304 | 189 | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 26 | 30 | 7 | 3.00 |
| 1033 | 6 | 13 | 2010 | 893 | 636673 | 304 | 189 | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 16 | 20 | 17 | 4.00 |
| 1034 | 6 | 13 | 2010 | 893 | 636673 | 304 | 189 | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 26 | 30 | 2 | 3.00 |
| 1035 | 6 | 13 | 2010 | EV1 | 003923 | 312 | 189 | | | 542012 | BROWN | SHRIMP | POUNDS | WHOLE | 100 | 120 | 366 | 1.05 |
| 1036 | 6 | 15 | 2010 | 893 | 636673 | 304 | 189 | | | 542012 | WHITE | SHRIMP | POUNDS | WHOLE | 16 | 20 | 38 | 4.00 |
| 1037 | 6 | 15 | 2010 | EV1 | 003956 | 312 | 189 | | | 542012 | BROWN | SHRIMP | POUNDS | WHOLE | 81 | 100 | 1447 | 1.20 |
| 1038 | 6 | 15 | 2010 | EV1 | 003956 | 312 | 189 | | | 542012 | BROWN | SHRIMP | POUNDS | WHOLE | 81 | 100 | 524 | 1.20 |
| 1039 | 6 | 16 | 2010 | EV1 | 003998 | 312 | 189 | | | 542012 | BROWN | SHRIMP | POUNDS | WHOLE | 81 | 100 | 530 | 1.20 |
| 1040 | 6 | 24 | 2010 | EV1 | 004067 | 312 | 189 | | | 542012 | BROWN | SHRIMP | POUNDS | WHOLE | 81 | 100 | 178 | 1.00 |
| 1041 | 6 | 26 | 2010 | EV1 | 004118 | 312 | 189 | | | 542012 | BROWN | SHRIMP | POUNDS | WHOLE | 81 | 100 | 1982 | 1.00 |
| 1042 | 6 | 27 | 2010 | EV1 | 004156 | 312 | 189 | | | 542012 | BROWN | SHRIMP | POUNDS | WHOLE | 81 | 100 | 1903 | 1.00 |
| 1043 | 6 | 29 | 2010 | EV1 | 004203 | 312 | 189 | | | 542012 | BROWN | SHRIMP | POUNDS | WHOLE | 81 | 100 | 1024 | 1.00 |
| 1044 | 6 | 30 | 2010 | EV1 | 004212 | 312 | 189 | | | 542012 | BROWN | SHRIMP | POUNDS | WHOLE | 100 | 120 | 1406 | 0.80 |
| 1045 | 7 | 5 | 2010 | EV1 | 004225 | 312 | 189 | | | 542012 | BROWN | SHRIMP | POUNDS | WHOLE | 81 | 100 | 512 | 0.90 |
| 1046 | 7 | 12 | 2010 | EV1 | 004259 | 312 | 189 | | | 542012 | BROWN | SHRIMP | POUNDS | WHOLE | 71 | 80 | 306 | 1.00 |
| 1047 | 7 | 12 | 2010 | EV1 | 004268 | 312 | 189 | | | 542012 | BROWN | SHRIMP | POUNDS | WHOLE | 81 | 100 | 770 | 0.90 |
| 1048 | 7 | 14 | 2010 | EV1 | 004306 | 312 | 189 | | | 542012 | BROWN | SHRIMP | POUNDS | WHOLE | 81 | 100 | 829 | 0.90 |
| 1049 | 7 | 14 | 2010 | EV1 | 004306 | 312 | 189 | | | 542012 | BROWN | SHRIMP | POUNDS | WHOLE | 81 | 100 | 279 | 0.90 |
| 1050 | 7 | 24 | 2010 | EV1 | 004399 | 312 | 189 | | | 542012 | BROWN | SHRIMP | POUNDS | WHOLE | 71 | 80 | 522 | 0.90 |

LOUISIANA TRIP TICKET LANDINGS DATA                    08:23 Tuesday, May 1, 2012  25
LISTING BY TRIP TICKET
DATA ARE PRELIMINARY AND SUBJECT TO CORRECTION

---------------------------------------------- FISHER=DOYLE L TAYLOR COMM_LIC=18600 ----------------------------------------------
(continued)

| OBS | MONTH | DAY | YEAR | TT_TYPE | TT_NUM | AREAFISH | GEARUSED | VESS_ST | VESS_CG | SP_CODE | UNIT | COND | COUNTA | COUNTB | QUANTITY | PRICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1051 | 7 | 24 | 2010 | EV1 | 004400 | 312 | 189 | | 542012 | BROWN SHRIMP | POUNDS | WHOLE | 51 | 60 | 195 | 1.10 |
| 1052 | 7 | 26 | 2010 | EV1 | 004424 | 312 | 189 | | 542012 | BROWN SHRIMP | POUNDS | WHOLE | 61 | 70 | 1347 | 1.00 |
| 1053 | 7 | 28 | 2010 | EV1 | 004456 | 312 | 189 | | 542012 | BROWN SHRIMP | POUNDS | WHOLE | 61 | 70 | 866 | 1.00 |
| 1054 | 7 | 30 | 2010 | EV1 | 004499 | 312 | 189 | | 542012 | BROWN SHRIMP | POUNDS | WHOLE | 51 | 60 | 373 | 1.10 |
| 1055 | 7 | 30 | 2010 | EV1 | 004499 | 312 | 189 | | 542012 | BROWN SHRIMP | POUNDS | WHOLE | 61 | 70 | 671 | 1.00 |
| 1056 | 8 | 3 | 2010 | EV1 | 004541 | 312 | 189 | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 41 | 50 | 644 | 1.20 |
| 1057 | 8 | 6 | 2010 | EV1 | 004572 | 312 | 189 | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 51 | 60 | 633 | 1.10 |
| 1058 | 8 | 6 | 2010 | EV1 | 004572 | 312 | 189 | | 542012 | BROWN SHRIMP | POUNDS | WHOLE | 71 | 80 | 133 | 0.90 |
| 1059 | 8 | 9 | 2010 | EV1 | 004599 | 312 | 189 | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 51 | 60 | 977 | 1.10 |
| 1060 | 8 | 11 | 2010 | EV1 | 004629 | 312 | 189 | | 542012 | BROWN SHRIMP | POUNDS | WHOLE | 71 | 80 | 700 | 0.90 |
| 1061 | 8 | 21 | 2010 | 776 | 619051 | 610 | 215 | LA2879FU | . | WHITE SHRIMP | POUNDS | WHOLE | 40 | 50 | 4710 | 1.10 |
| 1062 | 8 | 25 | 2010 | 776 | 619076 | 610 | 215 | LA2879FU | . | WHITE SHRIMP | POUNDS | WHOLE | 40 | 50 | 3370 | 1.10 |
| 1063 | 8 | 29 | 2010 | EV1 | 004759 | 304 | 189 | | 542012 | BROWN SHRIMP | POUNDS | WHOLE | 100 | 120 | 207 | 0.55 |
| 1064 | 9 | 1 | 2010 | EV1 | 004769 | 304 | 189 | | 542012 | BROWN SHRIMP | POUNDS | WHOLE | 71 | 80 | 28 | 0.75 |
| 1065 | 9 | 7 | 2010 | EV1 | 004782 | 312 | 189 | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 36 | 40 | 122 | 1.05 |
| 1066 | 9 | 10 | 2010 | EV1 | 004795 | 304 | 189 | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 61 | 70 | 619 | 0.75 |
| 1067 | 9 | 17 | 2010 | EV1 | 004833 | 312 | 189 | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 31 | 35 | 310 | 1.15 |
| 1068 | 9 | 17 | 2010 | EV1 | 004833 | 312 | 189 | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 51 | 60 | 95 | 0.85 |
| 1069 | 9 | 21 | 2010 | 776 | 619214 | 610 | 215 | LA2879FU | . | WHITE SHRIMP | POUNDS | WHOLE | 26 | 30 | 4525 | 1.30 |
| 1070 | 9 | 24 | 2010 | 776 | 619238 | 610 | 215 | LA2879FU | . | WHITE SHRIMP | POUNDS | WHOLE | 36 | 40 | 1670 | 1.10 |
| 1071 | 9 | 29 | 2010 | 776 | 619254 | 610 | 215 | LA2879FU | . | WHITE SHRIMP | POUNDS | WHOLE | 26 | 30 | 4030 | 1.30 |
| 1072 | 10 | 4 | 2010 | EV1 | 004893 | 312 | 189 | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 31 | 35 | 85 | 1.15 |
| 1073 | 10 | 6 | 2010 | EV1 | 004906 | 312 | 189 | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 31 | 35 | 142 | 1.15 |
| 1074 | 10 | 11 | 2010 | EV1 | 004923 | 304 | 189 | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 21 | 25 | 121 | 1.35 |
| 1075 | 10 | 16 | 2010 | EV1 | 004977 | 304 | 815 | LA4860FA | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 15 | 30.00 |
| 1076 | 10 | 19 | 2010 | EV1 | 005022 | 304 | 815 | LA4860FA | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 15 | 30.00 |
| 1077 | 10 | 20 | 2010 | EV1 | 005039 | 304 | 815 | LA4860FA | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 15 | 30.00 |
| 1078 | 10 | 21 | 2010 | EV1 | 005067 | 304 | 815 | LA4860FA | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 15 | 30.00 |
| 1079 | 10 | 22 | 2010 | EV1 | 005080 | 304 | 815 | LA4860FA | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 15 | 30.00 |
| 1080 | 10 | 25 | 2010 | EV1 | 005127 | 304 | 815 | LA4860FA | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 15 | 30.00 |
| 1081 | 10 | 26 | 2010 | EV1 | 005134 | 304 | 815 | LA4860FA | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 15 | 30.00 |
| 1082 | 10 | 29 | 2010 | EV1 | 023542 | 304 | 189 | | 542012 | FLOUNDER | POUNDS | WHOLE | 0 | 0 | 331 | 2.00 |
| 1083 | 10 | 29 | 2010 | EV1 | 005178 | 304 | 815 | LA4860FA | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 15 | 30.00 |
| 1084 | 10 | 30 | 2010 | EV1 | 005198 | 304 | 815 | LA4860FA | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 20 | 30.00 |
| 1085 | 11 | 3 | 2010 | EV1 | 005243 | 304 | 189 | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 41 | 50 | 504 | 0.95 |
| 1086 | 11 | 4 | 2010 | EV1 | 023591 | 304 | 189 | | 18600 | FLOUNDER | POUNDS | WHOLE | 0 | 0 | 1000 | 1.80 |
| 1087 | 11 | 5 | 2010 | EV1 | 005257 | 304 | 189 | | 542012 | SEABOB | POUNDS | WHOLE | 100 | 140 | 4823 | 0.30 |
| 1088 | 11 | 6 | 2010 | EV1 | 005283 | 312 | 189 | | 542012 | SEABOB | POUNDS | WHOLE | 100 | 140 | 5609 | 0.30 |
| 1089 | 11 | 9 | 2010 | EV1 | 005344 | 304 | 815 | LA4860FA | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 15 | 27.00 |
| 1090 | 11 | 10 | 2010 | EV1 | 005378 | 304 | 815 | LA4860FA | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 20 | 27.00 |
| 1091 | 11 | 11 | 2010 | EV1 | 005413 | 304 | 815 | LA4860FA | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 20 | 25.00 |
| 1092 | 11 | 12 | 2010 | EV1 | 005443 | 304 | 815 | LA4860FA | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 20 | 25.00 |
| 1093 | 11 | 14 | 2010 | EV1 | 005460 | 312 | 215 | | 542012 | SEABOB | POUNDS | WHOLE | 100 | 140 | 6521 | 0.30 |
| 1094 | 11 | 14 | 2010 | 677 | 235107 | 1106 | 815 | LA4860FA | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | . | . | 20 | 25.00 |

```
                                              LOUISIANA TRIP TICKET LANDINGS DATA                    08:23 Tuesday, May 1, 2012  26
                                                      LISTING BY TRIP TICKET
                                        DATA ARE PRELRIMINARY AND SUBJECT TO CORRECTION

-------------------------------------------- FISHER=DOYLE L TAYLOR COMM_LIC=18600 --------------------------------------------
                                                                      (continued)

     OBS MONTH DAY YEAR TT_TYPE TT_NUM AREAFISH GEARUSED VESS_ST  VESS_CG SP_CODE              UNIT   COND   COUNTA COUNTB QUANTITY  PRICE

1095   11   16 2010    677   235107   1106    815   LA4860FA       . OYSTERS PUBLIC REEF SACKS    WHOLE     .      .       10    25.00
1096   11   19 2010    677   235107   1106    815   LA4860FA       . OYSTERS PUBLIC REEF SACKS    WHOLE     .      .       10    25.00
1097   11   20 2010    677   235107   1106    815   LA4860FA       . OYSTERS PUBLIC REEF SACKS    WHOLE     .      .        9    25.00
1098   11   22 2010    EV1   005622    312    189            542012 SEABOB                  POUNDS WHOLE   100    140     8160     0.30
1099   11   22 2010    677   235107   1106    815   LA4860FA       . OYSTERS PUBLIC REEF SACKS    WHOLE     .      .        7    25.00
1100   11   23 2010    677   235107   1106    815   LA4860FA       . OYSTERS PUBLIC REEF SACKS    WHOLE     .      .       10    25.00
1101   11   26 2010    EV1   023800    304    189            18600 FLOUNDER                POUNDS WHOLE     0      0     1395     1.80
1102   11   27 2010    EV1   005710    312    189            542012 SEABOB                  POUNDS WHOLE   100    140     1845     0.30
1103   11   30 2010    EV1   023841    304    189            18600 SHEEPSHEAD               POUNDS WHOLE     0      0      372     0.30
1104   11   30 2010    EV1   023841    304    189            18600 FLOUNDER                POUNDS WHOLE     0      0      161     1.80
1105   11   30 2010    EV1   005755    304    189            542012 WHITE SHRIMP            POUNDS WHOLE    71     80      320     0.80
1106   12    2 2010    EV1   005800    312    189            542012 SEABOB                  POUNDS WHOLE   100    140     9069     0.30
1107   12    4 2010    EV1   000158    304    815   LA4860FA       . OYSTERS PUBLIC REEF SACKS    WHOLE     0      0        7    25.00
1108   12    7 2010    EV1   005871    312    189            542012 SEABOB                  POUNDS WHOLE   100    140    14117     0.30
1109   12    8 2010    EV1   005900    312    189            542012 SEABOB                  POUNDS WHOLE   100    140     4186     0.30
1110   12    8 2010    EV1   000187    301    815   LA4860FA       . OYSTERS PUBLIC REEF SACKS    WHOLE     0      0       10    25.00
1111   12    9 2010    EV1   005916    312    189            542012 SEABOB                  POUNDS WHOLE   100    140     2682     0.30
1112   12    9 2010    EV1   000197    301    815   LA4860FA       . OYSTERS PUBLIC REEF SACKS    WHOLE     0      0       10    25.00
1113   12   10 2010    EV1   000213    301    815   LA4860FA       . OYSTERS PUBLIC REEF SACKS    WHOLE     0      0        6    25.00
1114   12   14 2010    EV1   005961    312    189            542012 SEABOB                  POUNDS WHOLE   100    140     1089     0.35
1115   12   15 2010    EV1   000248    301    815   LA4860FA       . OYSTERS PUBLIC REEF SACKS    WHOLE     0      0        3    25.00
1116   12   16 2010    EV1   000257    301    815   LA4860FA       . OYSTERS PUBLIC REEF SACKS    WHOLE     0      0       10    25.00
1117   12   20 2010    EV1   000311    301    815   LA4860FA       . OYSTERS PUBLIC REEF SACKS    WHOLE     0      0       10    25.00
1118   12   21 2010    EV1   001103    303    815   LA4860FA       . OYSTERS PUBLIC REEF SACKS    WHOLE     0      0       10    25.00
1119   12   29 2010    EV1   000363    301    815   LA4860FA       . OYSTERS PUBLIC REEF SACKS    WHOLE     0      0        3    25.00
1120    1    4 2011    EV1   000405    301    815   LA4860FA       . OYSTERS PUBLIC REEF SACKS    WHOLE     0      0        3    25.00
1121    1    5 2011    EV1   000403    301    815   LA4860FA       . OYSTERS PUBLIC REEF SACKS    WHOLE     0      0       10    25.00
1122    1    6 2011    EV1   000419    301    815   LA4860FA       . OYSTERS PUBLIC REEF SACKS    WHOLE     0      0       10    25.00
1123    1    7 2011    EV1   000442    301    815   LA4860FA       . OYSTERS PUBLIC REEF SACKS    WHOLE     0      0        6    25.00
1124    1    8 2011    EV1   000447    301    815   LA4860FA       . OYSTERS PUBLIC REEF SACKS    WHOLE     0      0       10    25.00
1125    1   15 2011    EV1   000515    301    815   LA4860FA       . OYSTERS PUBLIC REEF SACKS    WHOLE     0      0        3    25.00
1126    1   18 2011    EV1   000550    301    815   LA4860FA       . OYSTERS PUBLIC REEF SACKS    WHOLE     0      0        4    25.00
1127    1   19 2011    EV1   000559    301    815   LA4860FA       . OYSTERS PUBLIC REEF SACKS    WHOLE     0      0       10    25.00
1128    1   20 2011    EV1   000572    301    815   LA4860FA       . OYSTERS PUBLIC REEF SACKS    WHOLE     0      0        8    28.00
1129    1   22 2011    EV1   000594    301    815   LA4860FA       . OYSTERS PUBLIC REEF SACKS    WHOLE     0      0       10    28.00
1130    1   24 2011    EV1   000618    301    815   LA4860FA       . OYSTERS PUBLIC REEF SACKS    WHOLE     0      0       10    28.00
1131    1   26 2011    EV1   000654    301    815   LA4860FA       . OYSTERS PUBLIC REEF SACKS    WHOLE     0      0        2    28.00
1132    1   27 2011    EV1   000657    304    815   LA4860FA       . OYSTERS PUBLIC REEF SACKS    WHOLE     0      0        5    28.00
1133    1   28 2011    EV1   000681    301    815   LA4860FA       . OYSTERS PUBLIC REEF SACKS    WHOLE     0      0       10    28.00
1134    1   29 2011    EV1   000707    301    815   LA4860FA       . OYSTERS PUBLIC REEF SACKS    WHOLE     0      0       10    28.00
1135    1   31 2011    EV1   000751    302    815   LA4860FA       . OYSTERS PUBLIC REEF SACKS    WHOLE     0      0       10    28.00
1136    2   12 2011    EV1   006855    304    815   LA4860FA       . OYSTERS PUBLIC REEF SACKS    WHOLE     0      0        5    32.00
1137    2   15 2011    EV1   006937    304    815   LA4860FA       . OYSTERS PUBLIC REEF SACKS    WHOLE     0      0       10    32.00
1138    2   23 2011    EV1   007177    304    815   LA4860FA       . OYSTERS PUBLIC REEF SACKS    WHOLE     0      0       10    30.00
```

LOUISIANA TRIP TICKET LANDINGS DATA                08:23 Tuesday, May 1, 2012  27
LISTING BY TRIP TICKET
DATA ARE PRELIMINARY AND SUBJECT TO CORRECTION

-------------------------------------------- FISHER=DOYLE L TAYLOR COMM_LIC=18600 -------------------------------------------
(continued)

| OBS | MONTH | DAY | YEAR | TT_TYPE | TT_NUM | AREAFISH | GEARUSED | VESS_ST | VESS_CG | SP_CODE | UNIT | COND | COUNTA | COUNTB | QUANTITY | PRICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1139 | 2 | 24 | 2011 | EV1 | 007202 | 304 | 815 | LA4860FA | | . OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 9 | 30.00 |
| 1140 | 3 | 1 | 2011 | EV1 | 000935 | 303 | 815 | LA4860FA | | . OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 9 | 28.00 |
| 1141 | 3 | 3 | 2011 | EV1 | 000951 | 303 | 815 | LA4860FA | | . OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 10 | 28.00 |
| 1142 | 5 | 1 | 2011 | 875 | 719251 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 16 | 20 | 130 | 3.50 |
| 1143 | 5 | 1 | 2011 | 875 | 719251 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 26 | 30 | 25 | 2.25 |
| 1144 | 5 | 2 | 2011 | EV1 | 008405 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 81 | 100 | 949 | 0.65 |
| 1145 | 5 | 3 | 2011 | 875 | 719251 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 16 | 20 | 120 | 3.58 |
| 1146 | 5 | 3 | 2011 | 875 | 719251 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 26 | 30 | 30 | 2.75 |
| 1147 | 5 | 3 | 2011 | EV1 | 008409 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 81 | 100 | 615 | 0.65 |
| 1148 | 5 | 5 | 2011 | 875 | 719251 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 16 | 20 | 135 | 3.50 |
| 1149 | 5 | 5 | 2011 | 875 | 719251 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 26 | 30 | 40 | 2.75 |
| 1150 | 5 | 5 | 2011 | EV1 | 008421 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 81 | 100 | 723 | 0.55 |
| 1151 | 5 | 7 | 2011 | EV1 | 008435 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 81 | 100 | 231 | 0.55 |
| 1152 | 5 | 9 | 2011 | EV1 | 008450 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 71 | 80 | 682 | 0.70 |
| 1153 | 5 | 15 | 2011 | 875 | 719251 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 10 | 15 | 70 | 3.75 |
| 1154 | 5 | 15 | 2011 | 875 | 719251 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 21 | 25 | 20 | 3.00 |
| 1155 | 5 | 16 | 2011 | EV1 | 008467 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 61 | 70 | 1070 | 0.80 |
| 1156 | 5 | 16 | 2011 | EV1 | 008467 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 71 | 80 | 214 | 0.65 |
| 1157 | 5 | 17 | 2011 | 875 | 719251 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 10 | 15 | 85 | 3.75 |
| 1158 | 5 | 17 | 2011 | 875 | 719251 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 21 | 25 | 40 | 3.00 |
| 1159 | 5 | 17 | 2011 | EV1 | 008491 | 304 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 71 | 80 | 827 | 0.65 |
| 1160 | 5 | 18 | 2011 | EV1 | 008509 | 304 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 51 | 60 | 266 | 0.90 |
| 1161 | 5 | 19 | 2011 | 875 | 719251 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 10 | 15 | 80 | 3.75 |
| 1162 | 5 | 19 | 2011 | 875 | 719251 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 21 | 25 | 25 | 3.00 |
| 1163 | 5 | 19 | 2011 | EV1 | 008518 | 304 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 21 | 25 | 151 | 1.70 |
| 1164 | 5 | 19 | 2011 | EV1 | 008518 | 304 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 61 | 70 | 448 | 0.80 |
| 1165 | 5 | 19 | 2011 | EV1 | 008518 | 304 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 71 | 80 | 605 | 0.65 |
| 1166 | 5 | 20 | 2011 | EV1 | 008557 | 304 | 189 | | | 542012 BROWN SHRIMP | POUNDS | WHOLE | 81 | 100 | 1158 | 0.50 |
| 1167 | 5 | 23 | 2011 | EV1 | 008571 | 304 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 51 | 60 | 355 | 0.90 |
| 1168 | 5 | 25 | 2011 | EV1 | 008617 | 304 | 189 | | | 542012 BROWN SHRIMP | POUNDS | WHOLE | 81 | 100 | 904 | 0.50 |
| 1169 | 5 | 28 | 2011 | EV1 | 008642 | 304 | 189 | | | 542012 BROWN SHRIMP | POUNDS | WHOLE | 61 | 70 | 695 | 0.80 |
| 1170 | 5 | 29 | 2011 | EV1 | 008661 | 304 | 189 | | | 542012 BROWN SHRIMP | POUNDS | WHOLE | 71 | 80 | 688 | 0.65 |
| 1171 | 5 | 30 | 2011 | 875 | 719251 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 10 | 15 | 110 | 3.75 |
| 1172 | 5 | 30 | 2011 | 875 | 719251 | 312 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 16 | 20 | 95 | 3.50 |
| 1173 | 5 | 31 | 2011 | EV1 | 008697 | 304 | 189 | | | 542012 BROWN SHRIMP | POUNDS | WHOLE | 81 | 100 | 896 | 0.50 |
| 1174 | 5 | 31 | 2011 | EV1 | 008698 | 304 | 189 | | | 542012 BROWN SHRIMP | POUNDS | WHOLE | 81 | 100 | 459 | 0.50 |
| 1175 | 6 | 3 | 2011 | EV1 | 008763 | 304 | 189 | | | 542012 BROWN SHRIMP | POUNDS | WHOLE | 61 | 70 | 2767 | 0.80 |
| 1176 | 6 | 6 | 2011 | EV1 | 008832 | 304 | 189 | | | 542012 BROWN SHRIMP | POUNDS | WHOLE | 71 | 80 | 1081 | 0.65 |
| 1177 | 6 | 6 | 2011 | EV1 | 008833 | 304 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 10 | 15 | 1856 | 2.70 |
| 1178 | 6 | 6 | 2011 | EV1 | 008833 | 304 | 189 | | | 542012 BROWN SHRIMP | POUNDS | WHOLE | 51 | 60 | 598 | 0.85 |
| 1179 | 6 | 7 | 2011 | 875 | 719252 | 312 | 215 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 10 | 15 | 95 | 3.75 |
| 1180 | 6 | 7 | 2011 | EV1 | 008855 | 304 | 189 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 16 | 20 | 84 | 2.40 |
| 1181 | 6 | 7 | 2011 | EV1 | 008855 | 304 | 189 | | | 542012 BROWN SHRIMP | POUNDS | WHOLE | 71 | 80 | 73 | 0.55 |
| 1182 | 6 | 11 | 2011 | 893 | 642935 | 312 | 215 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 10 | 15 | 91 | 2.70 |

```
-------------------------------------------- FISHER=DOYLE L TAYLOR COMM_LIC=18600 -----------------------------------------------
                                                                    (continued)

      OBS MONTH DAY YEAR TT_TYPE TT_NUM AREAFISH GEARUSED VESS_ST VESS_CG   SP_CODE      UNIT  COND  COUNTA COUNTB QUANTITY  PRICE

1183   6   12 2011    893  642935    312      215            542012 WHITE SHRIMP POUNDS WHOLE      10     15     200    2.70
1184   6   12 2011    875  719252    312      215            542012 WHITE SHRIMP POUNDS WHOLE      10     15     140    3.75
1185   6   12 2011    EV1  008913    312      189            542012 BROWN SHRIMP POUNDS WHOLE      10     15     870    2.70
1186   6   13 2011    875  719252    312      215            542012 WHITE SHRIMP POUNDS WHOLE      10     15      75    3.75
1187   6   14 2011    EV1  008944    304      189            542012 WHITE SHRIMP POUNDS WHOLE       9     12     302    3.00
1188   6   14 2011    EV1  008944    304      189            542012 BROWN SHRIMP POUNDS WHOLE      51     60     741    0.60
1189   6   16 2011    875  719252    312      215            542012 WHITE SHRIMP POUNDS WHOLE      10     15     110    3.75
1190   6   18 2011    875  719252    312      215            542012 WHITE SHRIMP POUNDS WHOLE      10     15     115    3.75
1191   6   20 2011    875  719252    312      215            542012 WHITE SHRIMP POUNDS WHOLE      10     15      35    3.75
1192   6   20 2011    EV1  009057    304      189            542012 BROWN SHRIMP POUNDS WHOLE      81    100     846    0.30
1193   6   29 2011    EV1  009121    304      189            542012 BROWN SHRIMP POUNDS WHOLE      61     70     815    0.60
1194   7    1 2011    EV1  009143    304      189            542012 BROWN SHRIMP POUNDS WHOLE      61     70     442    0.60
1195   7   14 2011    974  872317    304      189            542012 WHITE SHRIMP POUNDS WHOLE      60     70     100    1.25
1196   7   19 2011    EV1  009307    304      189            542012 BROWN SHRIMP POUNDS WHOLE      71     80     309    0.60
1197   8    1 2011    EV1  009339    304      189            542012 BROWN SHRIMP POUNDS WHOLE      61     70     686    0.70
1198   8    3 2011    EV1  009361    304      189            542012 BROWN SHRIMP POUNDS WHOLE      71     80     407    0.60
1199   8   15 2011    EV1  009402    304      189            542012 BROWN SHRIMP POUNDS WHOLE      51     60     212    0.85
1200   8   15 2011    EV1  009402    304      189            542012 BROWN SHRIMP POUNDS WHOLE      71     80     950    0.60
1201   8   15 2011    EV1  009402    304      189            542012 BROWN SHRIMP POUNDS WHOLE      71     80     654    0.60
1202   8   16 2011    875  719256    312      215            542012 WHITE SHRIMP POUNDS WHOLE      21     25      92    3.00
1203   8   16 2011    875  719256    312      215            542012 WHITE SHRIMP POUNDS WHOLE      36     40      37    2.00
1204   8   16 2011    EV1  009415    304      189            542012 BROWN SHRIMP POUNDS WHOLE      61     70     561    0.70
1205   8   16 2011    EV1  009415    304      189            542012 BROWN SHRIMP POUNDS WHOLE      71     80     102    0.60
1206   8   28 2011    875  719256    312      215            542012 WHITE SHRIMP POUNDS WHOLE      21     25     153    3.00
1207   8   28 2011    875  719256    312      215            542012 WHITE SHRIMP POUNDS WHOLE      26     30     110    2.50
1208   9    6 2011    EV1  009491    304      189            542012 BROWN SHRIMP POUNDS WHOLE      41     50     363    1.05
1209   9    8 2011    875  719255    312      215            542012 WHITE SHRIMP POUNDS WHOLE      21     25     131    3.00
1210   9    8 2011    875  719255    312      215            542012 WHITE SHRIMP POUNDS WHOLE      26     30      94    2.50
1211   9    8 2011    EV1  009513    304      189            542012 BROWN SHRIMP POUNDS WHOLE      36     40     229    1.25
1212   9   12 2011    EV1  009552    304      189            542012 BROWN SHRIMP POUNDS WHOLE      51     60     544    0.85
1213   9   13 2011    EV1  009566    304      189            542012 BROWN SHRIMP POUNDS WHOLE      41     50     237    1.05
1214   9   15 2011    EV1  009576    304      189            542012 BROWN SHRIMP POUNDS WHOLE      21     25      69    1.80
1215   9   17 2011    EV1  009586    304      189            542012 BROWN SHRIMP POUNDS WHOLE      16     20     126    2.10
1216   9   17 2011    EV1  009586    304      189            542012 BROWN SHRIMP POUNDS WHOLE      41     50     234    1.05
1217   9   28 2011    794  530703     16      215            542012 WHITE SHRIMP POUNDS WHOLE      21     25     158    1.95
1218   9   28 2011    794  530703     16      215            542012 WHITE SHRIMP POUNDS WHOLE      50     60     897    1.00
1219  10    1 2011    875  719260    304      189            542012 WHITE SHRIMP POUNDS WHOLE      16     20     217    3.50
1220  10    1 2011    875  719260    304      189            542012 WHITE SHRIMP POUNDS WHOLE      21     25      93    3.00
1221  10    2 2011    EV1  009661    304      189            542012 WHITE SHRIMP POUNDS WHOLE      71     80     207    0.60
1222  10    2 2011    EV1  009667    304      189            542012 WHITE SHRIMP POUNDS WHOLE      51     60     207    1.05
1223  10   10 2011    875  719260    304      189            542012 WHITE SHRIMP POUNDS WHOLE      16     20      50    3.50
1224  10   10 2011    875  719260    304      189            542012 WHITE SHRIMP POUNDS WHOLE      26     30     162    2.50
1225  10   10 2011    EV1  009704    304      189            542012 WHITE SHRIMP POUNDS WHOLE      41     50     755    1.25
1226  10   12 2011    EV1  009731    304      189            542012 WHITE SHRIMP POUNDS WHOLE      71     80     380    0.60
```

LOUISIANA TRIP TICKET LANDINGS DATA                08:23 Tuesday, May 1, 2012   29
LISTING BY TRIP TICKET
DATA ARE PRELIMINARY AND SUBJECT TO CORRECTION

---------------------------------------------- FISHER=DOYLE L TAYLOR COMM_LIC=18600 ----------------------------------------------
(continued)

| OBS | MONTH | DAY | YEAR | TT_TYPE | TT_NUM | AREAFISH | GEARUSED | VESS_ST | VESS_CG | SP_CODE | UNIT | COND | COUNTA | COUNTB | QUANTITY | PRICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1227 | 10 | 14 2011 | EV1 | 009746 | 304 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 61 | 70 | 156 | 0.80 |
| 1228 | 10 | 19 2011 | EV1 | 009773 | 304 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 61 | 70 | 833 | 0.80 |
| 1229 | 10 | 20 2011 | 875 | 719260 | 304 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 16 | 20 | 143 | 3.50 |
| 1230 | 10 | 20 2011 | 875 | 719260 | 304 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 26 | 30 | 111 | 2.50 |
| 1231 | 10 | 21 2011 | EV1 | 009794 | 304 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 41 | 50 | 825 | 1.25 |
| 1232 | 10 | 25 2011 | EV1 | 009824 | 304 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 16 | 20 | 87 | 2.80 |
| 1233 | 10 | 25 2011 | EV1 | 009824 | 304 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 41 | 50 | 210 | 1.35 |
| 1234 | 10 | 28 2011 | 875 | 719260 | 304 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 16 | 20 | 34 | 3.50 |
| 1235 | 10 | 28 2011 | 875 | 719260 | 304 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 26 | 30 | 27 | 2.50 |
| 1236 | 10 | 30 2011 | EV1 | 009849 | 304 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 61 | 70 | 743 | 0.85 |
| 1237 | 10 | 30 2011 | EV1 | 009856 | 304 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 61 | 70 | 1274 | 0.85 |
| 1238 | 10 | 30 2011 | EV1 | 009883 | 304 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 71 | 80 | 73 | 0.60 |
| 1239 | 10 | 31 2011 | 875 | 719260 | 304 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 21 | 25 | 58 | 3.00 |
| 1240 | 11 | 1 2011 | EV1 | 009906 | 304 | 815 | LA4860FA | | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 5 | 25.00 |
| 1241 | 11 | 1 2011 | 677 | 243556 | 304 | 815 | LA4860FA | | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | . | . | 5 | 50.00 |
| 1242 | 11 | 2 2011 | EV1 | 009912 | 304 | 815 | LA4860FA | | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 10 | 25.00 |
| 1243 | 11 | 2 2011 | EV1 | 009918 | 304 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 41 | 50 | 162 | 1.30 |
| 1244 | 11 | 3 2011 | EV1 | 009931 | 304 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 51 | 60 | 714 | 1.05 |
| 1245 | 11 | 4 2011 | EV1 | 009944 | 304 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 61 | 70 | 406 | 0.85 |
| 1246 | 11 | 4 2011 | 677 | 243556 | 304 | 815 | LA4860FA | | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | . | . | 5 | 50.00 |
| 1247 | 11 | 5 2011 | EV1 | 009957 | 304 | 815 | LA4860FA | | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 9 | 25.00 |
| 1248 | 11 | 7 2011 | EV1 | 009980 | 304 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 61 | 70 | 836 | 0.85 |
| 1249 | 11 | 7 2011 | EV1 | 009987 | 304 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 41 | 50 | 276 | 1.30 |
| 1250 | 11 | 7 2011 | 677 | 243556 | 304 | 815 | LA4860FA | | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | . | . | 5 | 50.00 |
| 1251 | 11 | 8 2011 | EV1 | 010000 | 304 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 51 | 60 | 339 | 1.05 |
| 1252 | 11 | 8 2011 | EV1 | 010003 | 304 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 51 | 60 | 65 | 1.05 |
| 1253 | 11 | 8 2011 | EV1 | 010004 | 304 | 815 | | | 542012 | OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 10 | 25.00 |
| 1254 | 11 | 9 2011 | EV1 | 010026 | 304 | 189 | | | 542012 | WHITE SHRIMP | POUNDS | WHOLE | 81 | 100 | 151 | 0.50 |
| 1255 | 11 | 10 2011 | EV1 | 010046 | 304 | 189 | | | 542012 | SEABOB | POUNDS | WHOLE | 120 | 140 | 6792 | 0.30 |
| 1256 | 11 | 11 2011 | EV1 | 010058 | 304 | 189 | | | 542012 | SEABOB | POUNDS | WHOLE | 140 | 160 | 3477 | 0.30 |
| 1257 | 11 | 11 2011 | 677 | 243556 | 304 | 815 | LA4860FA | | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | . | . | 5 | 50.00 |
| 1258 | 11 | 12 2011 | EV1 | 010065 | 304 | 815 | LA4860FA | | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 10 | 25.00 |
| 1259 | 11 | 14 2011 | EV1 | 010077 | 304 | 815 | LA4860FA | | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 8 | 25.00 |
| 1260 | 11 | 18 2011 | 677 | 243556 | 304 | 815 | LA4860FA | | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | . | . | 2 | 50.00 |
| 1261 | 11 | 19 2011 | EV1 | 010119 | 304 | 815 | LA4860FA | | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 5 | 25.00 |
| 1262 | 11 | 19 2011 | 677 | 243556 | 304 | 815 | LA4860FA | | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | . | . | 5 | 50.00 |
| 1263 | 11 | 21 2011 | 875 | 719253 | 304 | 815 | LA4860FA | | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 2 | 35.80 |
| 1264 | 11 | 21 2011 | EV1 | 010132 | 304 | 815 | LA4860FA | | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 8 | 25.00 |
| 1265 | 11 | 22 2011 | EV1 | 010143 | 304 | 815 | LA4860FA | | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 10 | 25.00 |
| 1266 | 11 | 23 2011 | 875 | 719253 | 304 | 815 | LA4860FA | | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 5 | 35.00 |
| 1267 | 11 | 23 2011 | EV1 | 010159 | 304 | 815 | LA4860FA | | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 5 | 25.00 |
| 1268 | 11 | 26 2011 | EV1 | 010160 | 304 | 815 | LA4860FA | | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 8 | 25.00 |
| 1269 | 11 | 26 2011 | 677 | 243556 | 304 | 815 | LA4860FA | | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | . | . | 2 | 50.00 |
| 1270 | 12 | 2 2011 | EV1 | 010210 | 304 | 815 | LA4860FA | | . | OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 5 | 25.00 |

```
------------------------------------------------- FISHER=DOYLE L TAYLOR COMM_LIC=18600 -------------------------------------------------
                                                              (continued)

       OBS MONTH DAY YEAR TT_TYPE TT_NUM AREAFISH GEARUSED VESS_ST  VESS_CG          SP_CODE          UNIT  COND   COUNTA COUNTB QUANTITY   PRICE

      1271   12   2 2011   677    243557    304      815   LA4860FA     .      OYSTERS PUBLIC REEF SACKS WHOLE     .       .      5        50.00
      1272   12   3 2011   EV1    010216    304      815   LA4860FA     .      OYSTERS PUBLIC REEF SACKS WHOLE     0       0     10        25.00
      1273   12   5 2011   EV1    010227    304      815   LA4860FA     .      OYSTERS PUBLIC REEF SACKS WHOLE     0       0      9        25.00
      1274   12   9 2011   EV1    010256    304      815   LA4860FA     .      OYSTERS PUBLIC REEF SACKS WHOLE     0       0      5        25.00
      1275   12   9 2011   677    243557    304      815   LA4860FA     .      OYSTERS PUBLIC REEF SACKS WHOLE     .       .      5        50.00
      1276   12  10 2011   EV1    010262    304      815   LA4860FA     .      OYSTERS PUBLIC REEF SACKS WHOLE     0       0     10        25.00
      1277   12  13 2011   EV1    010284    304      815   LA4860FA     .      OYSTERS PUBLIC REEF SACKS WHOLE     0       0      8        25.00
      1278   12  14 2011   EV1    010296    304      815   LA4860FA     .      OYSTERS PUBLIC REEF SACKS WHOLE     0       0     10        25.00
      1279   12  15 2011   EV1    010298    304      815   LA4860FA     .      OYSTERS PUBLIC REEF SACKS WHOLE     0       0     10        25.00
      1280   12  16 2011   EV1    010311    304      815   LA4860FA     .      OYSTERS PUBLIC REEF SACKS WHOLE     0       0      5        25.00
      1281   12  16 2011   677    243557    304      815   LA4860FA     .      OYSTERS PUBLIC REEF SACKS WHOLE     .       .      5        50.00
      1282   12  17 2011   EV1    010321    304      815   LA4860FA     .      OYSTERS PUBLIC REEF SACKS WHOLE     0       0      7        25.00
      1283   12  19 2011   EV1    010338    304      815   LA4860FA     .      OYSTERS PUBLIC REEF SACKS WHOLE     0       0      8        25.00
      1284   12  20 2011   EV1    010352    304      815   LA4860FA     .      OYSTERS PUBLIC REEF SACKS WHOLE     0       0     10        25.00
      1285   12  23 2011   EV1    010375    304      815   LA4860FA     .      OYSTERS PUBLIC REEF SACKS WHOLE     0       0      8        25.00
      1286   12  24 2011   EV1    010386    304      815   LA4860FA     .      OYSTERS PUBLIC REEF SACKS WHOLE     0       0     10        25.00
      1287   12  26 2011   EV1    010398    304      815   LA4860FA     .      OYSTERS PUBLIC REEF SACKS WHOLE     0       0     10        25.00
      1288   12  27 2011   EV1    010412    304      815   LA4860FA     .      OYSTERS PUBLIC REEF SACKS WHOLE     0       0      5        25.00
      1289   12  27 2011   677    243557    304      815   LA4860FA     .      OYSTERS PUBLIC REEF SACKS WHOLE     .       .      5        50.00
      1290   12  28 2011   EV1    010423    304      815   LA4860FA     .      OYSTERS PUBLIC REEF SACKS WHOLE     0       0     10        25.00
      1291   12  29 2011   EV1    010436    304      815   LA4860FA     .      OYSTERS PUBLIC REEF SACKS WHOLE     0       0     10        25.00
      1292   12  30 2011   EV1    010453    304      815   LA4860FA     .      OYSTERS PUBLIC REEF SACKS WHOLE     0       0     10        25.00
      1293   12  31 2011   EV1    010470    304      815   LA4860FA     .      OYSTERS PUBLIC REEF SACKS WHOLE     0       0     10        25.00
```

# EXHIBIT B

```
                              LOUISIANA TRIP TICKET LANDINGS DATA                    07:32 Friday, May 27, 2011   1
                                      LISTING BY TRIP TICKET
                              DATA ARE PRELIMINARY AND SUBJECT TO CORRECTION

------------------------------------------------ FISHER=JONATHAN D TAYLOR COMM_LIC=348627 ------------------------------------------------
```

| OBS | MONTH | DAY | YEAR | TT_TYPE | TT_NUM | AREAFISH | GEARUSED | VESS_ST | VESS_CG | SP_CODE | UNIT | COND | COUNTA | COUNTB | QUANTITY | PRICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 8 | 16 | 2008 | 794 | 570838 | 15 | 215 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 41 | 50 | 1120 | 1.30 |
| 2 | 8 | 19 | 2008 | 794 | 553717 | 15 | 215 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 36 | 40 | 3200 | 1.45 |
| 3 | 8 | 19 | 2008 | 794 | 553717 | 15 | 215 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 40 | 50 | 900 | 1.30 |
| 4 | 11 | 18 | 2009 | EV1 | 020906 | 304 | 215 | | | 542012 FLOUNDER | POUNDS | WHOLE | 0 | 0 | 350 | 1.60 |
| 5 | 11 | 21 | 2009 | EV1 | 020935 | 304 | 215 | | | 542012 FLOUNDER | POUNDS | WHOLE | 0 | 0 | 817 | 1.50 |
| 6 | 12 | 1 | 2009 | EV1 | 021015 | 304 | 215 | | | 18600 FLOUNDER | POUNDS | WHOLE | 0 | 0 | 268 | 1.40 |
| 7 | 12 | 1 | 2009 | EV1 | 021015 | 304 | 215 | | | 18600 FLOUNDER | POUNDS | WHOLE | 0 | 0 | 268 | 1.40 |
| 8 | 9 | 14 | 2010 | 893 | 636670 | 312 | 215 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 16 | 20 | 143 | 3.50 |
| 9 | 9 | 14 | 2010 | 893 | 636670 | 312 | 215 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 26 | 30 | 126 | 2.50 |
| 10 | 9 | 15 | 2010 | 893 | 636670 | 312 | 215 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 16 | 20 | 300 | 3.50 |
| 11 | 9 | 15 | 2010 | 893 | 636670 | 312 | 215 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 26 | 30 | 300 | 2.50 |
| 12 | 9 | 16 | 2010 | 893 | 636670 | 312 | 215 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 16 | 20 | 210 | 3.50 |
| 13 | 9 | 16 | 2010 | 893 | 636670 | 312 | 215 | | | 542012 WHITE SHRIMP | POUNDS | WHOLE | 26 | 30 | 100 | 2.50 |
| 14 | 12 | 10 | 2010 | EV1 | 000209 | 301 | 815 | LA3709EG | | . OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 10 | 25.00 |
| 15 | 12 | 13 | 2010 | EV1 | 000221 | 304 | 815 | LA3709EG | | . OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 10 | 25.00 |
| 16 | 12 | 16 | 2010 | EV1 | 000264 | 301 | 815 | LA3709EG | | . OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 10 | 25.00 |
| 17 | 12 | 17 | 2010 | EV1 | 000274 | 301 | 815 | LA3709EG | | . OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 8 | 25.00 |
| 18 | 12 | 18 | 2010 | EV1 | 000282 | 301 | 815 | LA3709EG | | . OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 10 | 25.00 |
| 19 | 12 | 19 | 2010 | EV1 | 000286 | 301 | 815 | LA3709EG | | . OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 10 | 25.00 |
| 20 | 12 | 21 | 2010 | EV1 | 001108 | 303 | 815 | LA3709EG | | . OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 10 | 25.00 |
| 21 | 12 | 22 | 2010 | EV1 | 000301 | 301 | 815 | LA3709EG | | . OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 9 | 25.00 |
| 22 | 12 | 22 | 2010 | EV1 | 001128 | 304 | 815 | LA3709EG | | . OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 10 | 25.00 |
| 23 | 12 | 23 | 2010 | EV1 | 000320 | 301 | 815 | LA3709EG | | . OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 9 | 25.00 |
| 24 | 12 | 23 | 2010 | EV1 | 001129 | 303 | 815 | LA3709EG | | . OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 8 | 25.00 |
| 25 | 12 | 23 | 2010 | EV1 | 001131 | 303 | 815 | LA3709EG | | . OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 9 | 25.00 |
| 26 | 12 | 26 | 2010 | EV1 | 000319 | 301 | 815 | LA3709EG | | . OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 10 | 25.00 |
| 27 | 12 | 27 | 2010 | EV1 | 000337 | 301 | 815 | LA3709EG | | . OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 10 | 25.00 |
| 28 | 12 | 28 | 2010 | EV1 | 000348 | 301 | 815 | LA3709EG | | . OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 10 | 25.00 |
| 29 | 12 | 29 | 2010 | EV1 | 000362 | 301 | 815 | LA3709EG | | . OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 10 | 25.00 |
| 30 | 1 | 3 | 2011 | EV1 | 000386 | 301 | 815 | LA3709EG | | . OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 10 | 25.00 |
| 31 | 1 | 4 | 2011 | EV1 | 000398 | 301 | 815 | LA3709EG | | . OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 10 | 25.00 |
| 32 | 1 | 5 | 2011 | EV1 | 000411 | 301 | 815 | LA3709EG | | . OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 10 | 25.00 |
| 33 | 1 | 6 | 2011 | EV1 | 000422 | 301 | 815 | LA3709EG | | . OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 8 | 25.00 |
| 34 | 1 | 7 | 2011 | EV1 | 000440 | 301 | 815 | LA3709EG | | . OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 10 | 25.00 |
| 35 | 1 | 8 | 2011 | EV1 | 000454 | 301 | 815 | LA3709EG | | . OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 10 | 25.00 |
| 36 | 1 | 12 | 2011 | EV1 | 000482 | 301 | 815 | LA3709EG | | . OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 9 | 25.00 |
| 37 | 1 | 13 | 2011 | EV1 | 000493 | 301 | 815 | LA3709EG | | . OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 10 | 25.00 |
| 38 | 1 | 14 | 2011 | EV1 | 000497 | 301 | 815 | LA3709EG | | . OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 5 | 25.00 |
| 39 | 1 | 16 | 2011 | EV1 | 000529 | 301 | 815 | LA3709EG | | . OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 10 | 25.00 |
| 40 | 1 | 17 | 2011 | EV1 | 000545 | 301 | 815 | LA3709EG | | . OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 10 | 25.00 |
| 41 | 1 | 18 | 2011 | EV1 | 000548 | 301 | 815 | LA3709EG | | . OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 8 | 25.00 |
| 42 | 1 | 19 | 2011 | EV1 | 000558 | 301 | 815 | LA3709EG | | . OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 10 | 25.00 |
| 43 | 1 | 20 | 2011 | EV1 | 000573 | 301 | 815 | LA3709EG | | . OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 10 | 28.00 |
| 44 | 1 | 21 | 2011 | EV1 | 000589 | 301 | 815 | LA3709EG | | . OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 5 | 28.00 |
| 45 | 1 | 22 | 2011 | EV1 | 000596 | 301 | 815 | LA3709EG | | . OYSTERS PUBLIC REEF | SACKS | WHOLE | 0 | 0 | 8 | 28.00 |