35852 41

# U.S. Income Tax Return for an S Corporation

Form **1120S**

Department of the Treasury
Internal Revenue Service

► Do not file this form unless the corporation has filed or is
attaching Form 2553 to elect to be an S corporation.
► See separate instructions.

RECEIVED
APR 23 2012
BY:

OMB No. 1545-0130

**2010**

For calendar year 2010 or tax year beginning _____ , 2010, ending _____ , 20____

| **A** S election effective date | **TYPE OR PRINT** | Name Number, street, room/suite no. City/town, state, & Zip code | **D** Employer ID no. |
|---|---|---|---|
| 06-30-2003 | | BEACH & LUXURY REALTY INC | 01-0790664 |
| **B** Business activity code number (see instructions) | | 7340 GULF BVVD | **E** Date incorporated |
| 531210 | | SAINT PETERSBURG FL 33706 | 06-30-2003 |
| **C** Check if Sch. M-3 attached ☐ | | | **F** Total assets (see inst.) $ 58,006 |

**G** Is the corporation electing to be an S corporation beginning with this tax year? ☐ Yes ☒ No If "Yes," attach Form 2553 if not already filed

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change
**(4)** ☐ Amended return **(5)** ☐ S election termination or revocation

**I** Enter the number of shareholders who were shareholders during any part of the tax year .................................... ► 2

**Caution.** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | | |
|---|---|---|---|---|
| **I N C O M E** | **1a** Gross receipts or sales 2,018,514 | **b** Less returns and allowances | **c** Bal ► | **1c** 2,018,514 |
| | **2** Cost of goods sold (Schedule A, line 8) .................................... | | | **2** |
| | **3** Gross profit. Subtract line 2 from line 1c .................................... | | | **3** 2,018,514 |
| | **4** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) .......... | | | **4** |
| | **5** Other income (loss) (see instructions — attach statement) .................. | | | **5** |
| | **6** **Total income (loss).** Add lines 3 through 5 .................................... ► | | | **6** 2,018,514 |
| **D E D U C T I O N S** **(SEE INSTRUCTIONS FOR LIMITATIONS)** | **7** Compensation of officers .................................... | | | **7** |
| | **8** Salaries and wages (less employment credits) .................................... | | | **8** |
| | **9** Repairs and maintenance .................................... | | | **9** 1,741 |
| | **10** Bad debts .................................... | | | **10** |
| | **11** Rents .................................... | | | **11** 45,320 #1 |
| | **12** Taxes and licenses .................................... | | | **12** 1,981 #2 |
| | **13** Interest .................................... | | | **13** |
| | **14** Depreciation not claimed on Schedule A or elsewhere on return (attach Form 4562) | | | **14** 7,906 |
| | **15** Depletion (**Do not deduct oil and gas depletion.**) .................................... | | | **15** |
| | **16** Advertising .................................... | | | **16** |
| | **17** Pension, profit-sharing, etc., plans .................................... | | | **17** |
| | **18** Employee benefit programs .................................... | | | **18** |
| | **19** Other deductions (attach statement) .................................... | | | **19** 1,906,827 #3 |
| | **20** **Total deductions.** Add lines 7 through 19 .................................... ► | | | **20** 1,963,775 |
| | **21** **Ordinary business income (loss).** Subtract line 20 from line 6 .................. | | | **21** 54,739 |
| **T A X A N D P A Y M E N T S** | **22a** Excess net passive income or LIFO recapture tax (see instructions) ... | **22a** | | |
| | **b** Tax from Schedule D (Form 1120S) .................................... | **22b** | | |
| | **c** Add lines 22a and 22b (see instructions for additional taxes) .......... | | | **22c** 0 |
| | **23a** 2010 estimated tax payments and 2009 overpayment credited to 2010 | **23a** | | |
| | **b** Tax deposited with Form 7004 .................................... | **23b** | | |
| | **c** Credit for federal tax paid on fuels (attach Form 4136) .......... | **23c** | | |
| | **d** Add lines 23a through 23c .................................... | | | **23d** 0 |
| | **24** Estimated tax penalty (see instructions). Check if Form 2220 is attached ........ ► ☐ | | | **24** |
| | **25** **Amount owed.** If line 23d is smaller than the total of lines 22c and 24, enter amount owed ........ | | | **25** 0 |
| | **26** **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid ....... | | | **26** |
| | **27** Enter amount from line 26 Credited to 2011 estimated tax ► 0 Refunded ► | | **27** | 0 |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____ Date _____ Title _____

May the IRS discuss this return with the preparer shown below (see inst.)? ☐ Yes ☒ No

**Paid Preparer Use Only**

| | | |
|---|---|---|
| Print/Type preparer's name Alan J Benware | Preparer's signature | Date 7-8-11 |
| Firm's name ► NETWORK ACCOUNTING SERVICES | | Check ☐ if self-employed PTIN P00969280 |
| Firm's address ► 11125 PARK BLVD STE 106 SEMINOLE FL 33772-4700 | | Firm's EIN ► 59-3571206 Phone no. (727) 392-8300 |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1120S** (2010)

JVA   10   1120S12     TWF 39193     Copyright Forms (Software Only) - 2010 TW

Form 1120S (2010)     BEACH 4 LUXURY REALTY INC                                                 Page **2**

RECEIVED
APR 23 2012
BY:

## Schedule A    Cost of Goods Sold (see instructions)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | **1** | |
| 2 | Purchases | **2** | |
| 3 | Cost of labor | **3** | |
| 4 | Additional section 263A costs (attach statement) | **4** | |
| 5 | Other costs (attach statement) | **5** | |
| 6 | **Total.** Add lines 1 through 5 | **6** | |
| 7 | Inventory at end of year | **7** | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | **8** | |

9a Check all methods used for valuing closing inventory:     (i) ☐ Cost as described in Regulations section 1.471–3

   (ii) ☐ Lower of cost or market as described in Regulations section 1.471–4

   (iii) ☐ Other (Specify method used and attach explanation.) ▶

b Check if there was a writedown of subnormal goods as described in Regulations section 1.471–2(c) .................... ▶ ☐

c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) .................... ▶ ☐

d If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO .................... **9d**

e If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? ............... ☐ Yes ☐ No

f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ......... ☐ Yes ☐ No

  If "Yes," attach explanation.

## Schedule B    Other Information (see instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method:     a ☒ Cash     b ☐ Accrual     c ☐ Other (specify) ▶ | | |
| 2 | See the instructions and enter the:<br>a Business activity ▶ SALES          b Product or service ▶ REAL ESTATE | | |
| 3 | At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) If "Yes," attach a statement showing: **(a)** name and employer identification number (EIN), **(b)** percentage owned, and **(c)** if 100% owned, was a qualified subchapter S subsidiary election made? | | X |
| 4 | Has this corporation filed, or is it required to file, **Form 8918**, *Material Advisor Disclosure Statement,* to provide information on any reportable transaction? | | X |
| 5 | Check this box if the corporation issued publicly offered debt instruments with original issue discount ............. ▶ ☐<br>If checked, the corp. may have to file **Form 8281**, *Information Return for Publicly Offered Original Issue Discount Instruments.* | | |
| 6 | If the corporation: **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years (see instructions) ▶ $ | | |
| 7 | Enter the accumulated earnings and profits of the corporation at the end of the tax year. $ | | |
| 8 | Are the corporation's total receipts (see instructions) for the tax year **and** its total assets at the end of the tax year less than $250,000? If "Yes," the corporation is not required to complete Schedules L and M–1 . . . . . . . . . . . . . . . . | | X |
| 9 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions ......... | | X |

## Schedule K    Shareholders' Pro Rata Share Items

| | | | | Total amount |
|---|---|---|---|---|
| **I** | 1 | Ordinary business income (loss) (page 1, line 21) | **1** | 54,739 |
| **N** | 2 | Net rental real estate income (loss) (attach Form 8825) | **2** | |
| **C** | 3a | Other gross rental income (loss) | **3a** | |
| **O** | b | Expenses from other rental activities (attach statement) | **3b** | |
| **M** | c | Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| **E** | 4 | Interest income | **4** | |
| | 5 | Dividends: a Ordinary dividends | **5a** | |
| | | b Qualified dividends | **5b** | |
| **L** | 6 | Royalties | **6** | |
| **O** | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120S)) | **7** | |
| **S** | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120S)) | **8a** | |
| **S** | b | Collectibles (28%) gain (loss) | **8b** | |
| | c | Unrecaptured section 1250 gain (attach statement) | **8c** | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) | **9** | |
| | 10 | Other income (loss) (see instructions) ........ Type ▶ | **10** | |

APR 2 3 2012

# 3585241

BY:

| | | Shareholders' Pro Rata Share Items (continued) | | Total amount |
|---|---|---|---|---|
| **Deductions** | 11 | Section 179 deduction (attach Form 4562) .................... | 11 | |
| | 12a | Contributions ............................................ | 12a | |
| | b | Investment interest expense ............................... | 12b | |
| | c | Section 59(e)(2) expenditures   (1) Type ▶_____ (2) Amount ▶ | 12c(2) | |
| | d | Other deductions (see instructions)  Type ▶ | 12d | |
| **Credits** | 13a | Low-income housing credit (section 42(j)(5)) ................ | 13a | |
| | b | Low-income housing credit (other) ......................... | 13b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468) ... | 13c | |
| | d | Other rental real estate credits (see instructions)    Type ▶ | 13d | |
| | e | Other rental credits (see instructions) .........  Type ▶ | 13e | |
| | f | Alcohol and cellulosic biofuel fuels credit (attach Form 6478) ...... | 13f | |
| | g | Other credits (see instructions). . .  Type ▶ | 13g | |
| **Foreign Trans-actions** | 14a | Name of country or U.S. possession ▶_____ | | |
| | b | Gross income from all sources ............................ | 14b | |
| | c | Gross income sourced at shareholder level ................ | 14c | |
| | | Foreign gross income sourced at corporate level | | |
| | d | Passive category ......................................... | 14d | |
| | e | General category ........................................ | 14e | |
| | f | Other (attach statement) ................................. | 14f | |
| | | Deductions allocated and apportioned at shareholder level | | |
| | g | Interest expense ......................................... | 14g | |
| | h | Other .................................................... | 14h | |
| | | Deductions allocated and apportioned at corporate level to foreign source income | | |
| | i | Passive category ......................................... | 14i | |
| | j | General category ........................................ | 14j | |
| | k | Other (attach statement) ................................. | 14k | |
| | | Other information | | |
| | l | Total foreign taxes (check one): ▶  ☐ Paid   ☐ Accrued ......... | 14l | |
| | m | Reduction in taxes available for credit (attach statement) ........ | 14m | |
| | n | Other foreign tax information (attach statement) ............. | | |
| **Alternative Minimum Tax (AMT) Items** | 15a | Post-1986 depreciation adjustment ........................ | 15a | |
| | b | Adjusted gain or loss ..................................... | 15b | |
| | c | Depletion (other than oil and gas) ......................... | 15c | |
| | d | Oil, gas, and geothermal properties--gross income .......... | 15d | |
| | e | Oil, gas, and geothermal properties--deductions ........... | 15e | |
| | f | Other AMT items (attach statement) ....................... | 15f | |
| **Items Affecting Shareholder Basis** | 16a | Tax-exempt interest income ............................... | 16a | |
| | b | Other tax-exempt income ................................. | 16b | |
| | c | Nondeductible expenses ................................... | 16c | 2,240 #4 |
| | d | Distributions (attach statement if required) (see instructions) ... | 16d | 27,613 |
| | e | Repayment of loans from shareholders ..................... | 16e | |
| **Other Information** | 17a | Investment income ....................................... | 17a | |
| | b | Investment expenses ..................................... | 17b | |
| | c | Dividend distributions paid from accumulated earnings and profits ......... | 17c | |
| | d | Other items and amounts (attach statement) ............... | | |
| **Reconciliation** | 18 | **Income/loss reconciliation. Combine** the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 14l ..... | 18 | 54,739 |

Form 1120S (2010)   BEACH & LUXURY REALTY INC   XX-XXXXXXX   3 5 8 5 2 4 1   Page 4

RECEIVED
APR 23 2012
BY: _____

## Schedule L   Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 21,411 | | 36,843 |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | ( ) | | ( ) | |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (attach statement) | | | | |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach statement) | | | | |
| 10a | Buildings and other depreciable assets | 48,734 | | 48,734 | |
| b | Less accumulated depreciation | ( 20,818 ) | 27,916 | ( 28,724 ) | 20,010 |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | ( ) | | ( ) | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | ( ) | | ( ) | |
| 14 | Other assets (attach statement) | | 1,153 | | 1,153 #6 |
| 15 | Total assets | | 50,480 | | 58,006 |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | | | 503 |
| 17 | Mortgages, notes, bonds payable in less than 1 yr | | | | |
| 18 | Other current liabilities (attach statement) | | | | |
| 19 | Loans from shareholders | | 17,863 | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 | Other liabilities (attach statement) | | | | |
| 22 | Capital stock | | 200 | | 200 |
| 23 | Additional paid-in capital | | | | |
| 24 | Retained earnings | | 32,417 | | 57,303 |
| 25 | Adjustments to shareholders' equity (attach stmt.) | | | | |
| 26 | Less cost of treasury stock | | ( ) | | ( ) |
| 27 | Total liabilities and shareholders' equity | | 50,480 | | 58,006 |

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more -- see instructions

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | 52,499 | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | a | Tax-exempt interest  $ _____ | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 14l (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12 and 14l, not charged against book income this year (itemize): | |
| a | Depreciation  $ _____ | | a | Depreciation  $ _____ | |
| b | Travel and entertainment  $ 2,240 | 2,240 | 7 | Add lines 5 and 6 | |
| 4 | Add lines 1 through 3 | 54,739 | 8 | Income (Schedule K, line 18). Line 4 less line 7 | 54,739 |

## Schedule M-2   Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed (see instructions)

| | | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|---|
| 1 | Balance at beginning of tax year | 32,417 | | |
| 2 | Ordinary income from page 1, line 21 | 54,739 | | |
| 3 | Other additions | | | |
| 4 | Loss from page 1, line 21 | ( ) | | |
| 5 | Other reductions | ( 2,240 #5 ) | ( ) | |
| 6 | Combine lines 1 through 5 | 84,916 | | |
| 7 | Distributions other than dividend distributions | 27,613 | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 | 57,303 | | |

JVA   10   1120S34      TWF 39196      Copyright Forms (Software Only) – 2010 TW      Form **1120S** (2010)

# 3585241

| Form **4562** | **Depreciation and Amortization** (Including Information on Listed Property) | OMB No. 1545-0172 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | ► See separate instructions.    ► Attach to your tax return. | **2010** Attachment Sequence No. **67** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| BEACH & LUXURY REALTY INC | FOR FORM 1120S | 01-0790664 |

**Part I** **Election To Expense Certain Property Under Section 179**
Note: If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 Maximum amount (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | |
| 2 Total cost of section 179 property placed in service (see instructions) . . . . . . . . . . . . . . . . . | **2** | |
| 3 Threshold cost of section 179 property before reduction in limitation (see instructions). . . . . . . . . . . . . | **3** | |
| 4 Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0-. . . . . . . . . . . . . . . . . . . . . . | **4** | |
| 5 Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | 500,000 |

| 6 | (a) Description of property | (b) Cost (busn. use only) | (c) Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | |
|---|---|---|
| 7 Listed property. Enter the amount from line 29 . . . . . . . . . . . . . . . . . . . . . . .    **7** | | |
| 8 Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 . . . . . . . . . . . . . . . . | **8** | |
| 9 Tentative deduction. Enter the smaller of line 5 or line 8 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9** | |
| 10 Carryover of disallowed deduction from line 13 of your 2009 Form 4562 . . . . . . . . . . . . . . . . . . . . | **10** | |
| 11 Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | **11** | 500,000 |
| 12 Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 . . . . . . . . . . . | **12** | |
| 13 Carryover of disallowed deduction to 2011. Add lines 9 and 10, less line 12 . . .   ►   **13** | | |

Note: Do not use Part II or Part III below for listed property. Instead, use Part V.

**Part II** **Special Depreciation Allowance and Other Depreciation** (Do not include listed property.) (See instructions.)

| | | |
|---|---|---|
| 14 Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14** | |
| 15 Property subject to section 168(f)(1) election . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | |
| 16 Other depreciation (including ACRS) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16** | |

**Part III** **MACRS Depreciation** (Do not include listed property.) (See instructions.)

**Section A**

| | | |
|---|---|---|
| 17 MACRS deductions for assets placed in service in tax years beginning before 2010 . . . . . . . . . . . . . . . . . | **17** | 646 |
| 18 If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► ☐ | | |

**Section B — Assets Placed in Service During 2010 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depr. (business/investment use only -- see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a   3-year property | | | | | | |
| b    5-year property | | | | | | |
| c    7-year property | | | | | | |
| d    10-year property | | | | | | |
| e    15-year property | | | | | | |
| f    20-year property | | | | | | |
| g    25-year property | | | 25 yrs. | | S/L | |
| h    Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i    Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C — Assets Placed in Service During 2010 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a   Class life | | | | | S/L | |
| b    12-year | | | 12 yrs. | | S/L | |
| c    40-year | | | 40 yrs. | MM | S/L | |

**Part IV** **Summary** (See instructions.)

| | | |
|---|---|---|
| 21 Listed property. Enter amount from line 28 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **21** | 7,260 |
| 22 **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations -- see instructions . . . . . . . . | **22** | 7,906 |
| 23 For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . . .    **23** | | |

For Paperwork Reduction Act Notice, see separate instructions.                          Form **4562** (2010)

JVA    10    45621    TWF 38848    Copyright Forms (Software Only) - 2010 TW

Form 4562 (2010)                    BEACH & LUXURY REALTY INC.   01-0790664                    Page 2

**Part V** **Listed Property** (Include automobiles, certain other vehicles, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A -- Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

| 24a | Do you have evidence to support business/investment use claimed? | | Yes | X No | 24b | If "Yes," is the evidence written? | | Yes | X No |
|---|---|---|---|---|---|---|---|---|---|

| (a)<br>Type of property<br>(list vehicles first) | (b)<br>Date<br>placed in<br>service | (c) Busn./<br>investment<br>use<br>percentage | (d)<br>Cost or<br>other basis | (e)<br>Basis for depr.<br>(busn./investment<br>use only) | (f)<br>Recovery<br>period | (g)<br>Method/<br>Convention | (h)<br>Depreciation<br>deduction | (i)<br>Elected<br>section 179<br>cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) .................. | | | | | 25 | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| 2003 KIA | 08-01-2008 | 100.0% | 3,000 | 1,500 | 05 | 200DBHY | 288 | |
| LEXUS | 05-25-2008 | 80.00% | 37,546 | 21,269 | 05 | 200DBHY | 6,972 | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1............... | | | | | 28 | | 7,260 | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 .......................... | | | | | | | 29 | |

### Section B -- Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| 30 | Total business/investment miles driven during the year (**do not include** commuting miles) ................... | (a)<br>Vehicle 1 | | (b)<br>Vehicle 2 | | (c)<br>Vehicle 3 | | (d)<br>Vehicle 4 | | (e)<br>Vehicle 5 | | (f)<br>Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31 | Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 | Total other personal (noncommuting) miles driven ....................... | | | | | | | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 ................... | | | | | | | | | | | | |
| 34 | Was the vehicle available for personal use during off-duty hours?............... | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person?........ | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use? ....................... | | | | | | | | | | | | |

### Section C -- Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who are **not** more than 5% owners or related persons (see instructions).

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? ........................................................................ | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners.......................... | | |
| 39 | Do you treat all use of vehicles by employees as personal use? ........................................ | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? .............................................. | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) .................. | | |
| | **Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles. | | |

**Part VI** **Amortization**

| | (a)<br>Description of costs | (b)<br>Date amortization<br>begins | (c)<br>Amortizable<br>amount | (d)<br>Code<br>section | (e)<br>Amortization<br>period or<br>percentage | (f)<br>Amortization<br>for this year |
|---|---|---|---|---|---|---|
| 42 | Amortization of costs that begins during your 2010 tax year (see instructions): | | | | | |
| | | | | | | |
| | | | | | | |
| 43 | Amortization of costs that began before your 2010 tax year ........................................ | | | 43 | | |
| 44 | **Total.** Add amounts in column (f). See the instructions for where to report .............................. | | | 44 | | |

JVA    10   45622    TWF 38849    Copyright Forms (Software Only) – 2010 TW                    Form **4562** (2010)

# 3585241

671110

**RECEIVED**

| Schedule K-1 | | 2010 |
|---|---|---|

**(Form 1120S)**

Department of the Treasury
Internal Revenue Service

☐ Final K-1   ☐ Amended K-1          OMB No. 1545-0130

For calendar year 2010, or tax
year beginning _____ , 2010
ending _____ , 20___

## Shareholder's Share of Income, Deductions, Credits, etc.

▶ See page 2 and separate instructions.

| Part I | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number
01-0790664

**B** Corporation's name, address, city, state, and ZIP code
BEACH & LUXURY REALTY INC

7340 GULF BVVD
SAINT PETERSBURG FL 33706

**C** IRS Center where corporation filed return
OGDEN

| Part II | Information About the Shareholder |
|---|---|

**D** Shareholder's identifying number ▓▓▓▓

**E** Shareholder's name, address, city, state, and ZIP code

CRISPIAN N BURLEW
17717 GULF BLVD APT 606
Redington Beach FL 33708

**F** Shareholder's percentage of stock
ownership for tax year. . . . . . . . . . .  50.000000%

### For IRS Use Only

| Part III | Shareholder's Share of Current Year Inc. Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business inc. (loss) 27,370 | 13 | Credits |
| 2 | Net rental real estate inc. (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Foreign transactions |
| 6 | Royalties | | |
| 7 | Net short-term cap. gain (loss) | | |
| 8a | Net long-term cap. gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured sec. 1250 gain | | |
| 9 | Net section 1231 gain (loss) | | |
| 10 | Other income (loss) | 15 | Alternative min. tax (AMT) items |
| 11 | Section 179 deduction | 16 | Items affecting shareholder basis |
| 12 | Other deductions | C* | 1,120 |
| | | D | 13,807 |
| | | 17 | Other information |

* See attached statement for additional information.

For Paperwork Reduction Act Notice, see Instructions for Form 1120S.

**Schedule K-1 (Form 1120S) 2010**

JVA   10   120SK112   TWF 39183   Copyright Forms (Software Only) – 2010 TW

3585241

671110

**Schedule K–1**
**(Form 1120S)**
Department of the Treasury
Internal Revenue Service

2010

☒ Final K–1    ☐ Amended K–1    OMB No. 1545-0130

APR 23 2013

## Shareholder's Share of Income, Deductions, Credits, etc.

▶ See page 2 and separate instructions.

For calendar year 2010, or tax
year beginning _____ , 2010
ending _____ , 20 ___

| Part I | Information About the Corporation |
| --- | --- |

**A** Corporation's employer identification number
01-0790664

**B** Corporation's name, address, city, state, and ZIP code
BEACH & LUXURY REALTY INC

7340 GULF BVVD
SAINT PETERSBURG FL 33706

**C** IRS Center where corporation filed return
OGDEN

| Part II | Information About the Shareholder |
| --- | --- |

**D** ▊▊▊▊ g number

**E** Shareholder's name, address, city, state, and ZIP code

RICHARD A GELINAS
17717 GULF BLVD APT 606
Redington Beach FL 33708

**F** Shareholder's percentage of stock
ownership for tax year. . . . . . . . . . . ____ 50.000000%

**For IRS Use Only**

| Part III | Shareholder's Share of Current Year Inc., Deductions, Credits, and Other Items |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| **1** Ordinary business inc. (loss) | 27,369 | **13** Credits | |
| **2** Net rental real estate inc. (loss) | | | |
| **3** Other net rental income (loss) | | | |
| **4** Interest income | | | |
| **5a** Ordinary dividends | | | |
| **5b** Qualified dividends | | **14** Foreign transactions | |
| **6** Royalties | | | |
| **7** Net short-term cap. gain (loss) | | | |
| **8a** Net long-term cap. gain (loss) | | | |
| **8b** Collectibles (28%) gain (loss) | | | |
| **8c** Unrecaptured sec. 1250 gain | | | |
| **9** Net section 1231 gain (loss) | | | |
| **10** Other income (loss) | | **15** Alternative min. tax (AMT) items | |
| **11** Section 179 deduction | | **16** Items affecting shareholder basis | |
| **12** Other deductions | | C*  1,120 | |
| | | D   13,806 | |
| | | **17** Other information | |

* See attached statement for additional information.

For Paperwork Reduction Act Notice, see Instructions for Form 1120S.

Schedule K-1 (Form 1120S) 2010

JVA   10   120SK112    TWF 39183    Copyright Forms (Software Only) – 2010 TW

RECEIVED
APR 23 2012
BY:

**2010 DETAIL STATEMENTS**

BEACH & LUXURY REALTY INC
01-0790664                                                                    Page 1

STATEMENT #1 - Rent On Business Property (1120S PG1 - DED LINE 11)

    Rent On Business Property:
      Rent - Real Property................      45,320
      TOTAL Rent On Business Property...............         45,320

TOTAL CARRIED TO 1120S PG1 - DED LINE 11...................         45,320

---

STATEMENT #2 - Taxes and Licenses (1120S PG1 - DED LINE 12)

    Other Taxes..................................       1,981

TOTAL CARRIED TO 1120S PG1 - DED LINE 12...................          1,981

---

STATEMENT #3 - Other Deductions (1120S PG1 LINE 19)

    Other Deductions:
      Auto / Truck Expense.................       1,685
      Bank Charges.........................         388
      Cleaning & Laundry...................         178
      Commissions..........................   1,833,382
      Dues & Subscriptions.................      13,810
      Insurance............................       6,647
      Legal & Professional.................       2,750
      Meals & Entertainment 50%............       2,240
      Office Expense.......................      14,149
      Postage..............................       3,327
      Telephone............................       6,605
      Utilities............................       1,435
      COMPUTER & INTERNET..................         722
      GIFTS................................          25
      RENTAL UNIT REPAIRS..................      18,388
      SIGN EXPENSE.........................         144
      TENANT APPLICATIONS..................         100
      MISCELLANEOUS........................         852
    TOTAL Other Deductions.......................   1,906,827

TOTAL CARRIED TO 1120S PG1 LINE 19........................   1,906,827

---

STATEMENT #4 - NONDEDUCTIBLE EXPENSES (1120S PG 3 LINE 16c)

    Code C - Disallowed Meals/Entertainment           2,240

TOTAL CARRIED TO 1120S PG 3 LINE 16c...................          2,240

---

STATEMENT #5 - Other Reductions (1120S PG 4 M-2 LINE 5(a))

    Disallowed Meals & Entertainment..............       2,240

TOTAL CARRIED TO 1120S PG 4 M-2 LINE 5(a).................          2,240

---

RECEIVED
APR 2 3 2012
BY:

3985241

Form **1120S**

Department of the Treasury
Internal Revenue Service

## U.S. Income Tax Return for an S Corporation

► Do not file this form unless the corporation has filed or is
attaching Form 2553 to elect to be an S corporation.
► See separate instructions.

OMB No. 1545-0130

**2009**

For calendar year 2009 or tax year beginning _____, 2009, ending _____

| | | | |
|---|---|---|---|
| **A** S election effective date<br>06/30/03 | Use<br>IRS<br>label. | **Name**<br>BEACH & LUXURY REALTY INC | **D** Employer identification number<br>01-0790664 |
| **B** Business activity code<br>number (see instrs)<br>531210 | Other-<br>wise,<br>print or<br>type. | Number, street, and room or suite no. If a P.O. box, see instructions.<br>7340 GULF BVVD | **E** Date incorporated<br>06/30/03 |
| **C** Check if Sch M-3<br>attached ☐ | | City or town, state, and ZIP code<br>SAINT PETERSBURG          FL  33706 | **F** Total assets (see instructions)<br>$          50,480. |

**G** Is the corporation electing to be an S corporation beginning with this tax year?     ☐ Yes  ☒ No   If 'Yes,' attach Form 2553 if not previously filed

**H** Check if:   **(1)** ☐ Final return   **(2)** ☐ Name change   **(3)** ☐ Address change
**(4)** ☐ Amended return   **(5)** ☐ S election termination or revocation

**I** Enter the number of shareholders who were shareholders during any part of the tax year ............................► 2

**Caution.** Include *only* trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | |
|---|---|---|---|
| **I**<br>**N**<br>**C**<br>**O**<br>**M**<br>**E** | **1a** Gross receipts or sales | 1,974,420. | **b** Less returns and allowances | **c** Bal ► | **1c** | 1,974,420. |
| | **2** Cost of goods sold (Schedule A, line 8) ............................... | **2** | |
| | **3** Gross profit. Subtract line 2 from line 1c .............................. | **3** | 1,974,420. |
| | **4** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) ........ | **4** | |
| | **5** Other income (loss) (attach statement) ............................... | **5** | |
| | **6** Total income (loss). Add lines 3 through 5 .........................► | **6** | 1,974,420. |

| | | | |
|---|---|---|---|
| **D**<br>**E**<br>**D**<br>**U**<br>**C**<br>**T**<br>**I**<br>**O**<br>**N**<br>**S**<br><br>**S E E**<br><br>**I N S T R S** | **7** Compensation of officers ........................................... | **7** | |
| | **8** Salaries and wages (less employment credits) ......................... | **8** | |
| | **9** Repairs and maintenance .......................................... | **9** | 1,210. |
| | **10** Bad debts ...................................................... | **10** | |
| | **11** Rents .......................................................... | **11** | 32,693. |
| | **12** Taxes and licenses ............................................... | **12** | 1,445. |
| | **13** Interest ........................................................ | **13** | |
| | **14** Depreciation not claimed on Schedule A or elsewhere on return (attach Form 4562) .... | **14** | 6,197. |
| | **15** Depletion (Do not deduct oil and gas depletion.) ..................... | **15** | |
| | **16** Advertising ..................................................... | **16** | 433. |
| | **17** Pension, profit-sharing, etc, plans .................................. | **17** | |
| | **18** Employee benefit programs ........................................ | **18** | |
| | **19** Other deductions (attach statement) ....*. STMT...................... | **19** | 1,927,450. |
| | **20** Total deductions. Add lines 7 through 19 .........................► | **20** | 1,969,428. |
| | **21** Ordinary business income (loss). Subtract line 20 from line 6 ........... | **21** | 4,992. |

| | | | |
|---|---|---|---|
| **T**<br>**A**<br>**X**<br><br>**A**<br>**N**<br>**D**<br><br>**P**<br>**A**<br>**Y**<br>**M**<br>**E**<br>**N**<br>**T**<br>**S** | **22a** Excess net passive income or LIFO recapture<br>tax (see instructions) ........................ | **22a** | |
| | **b** Tax from Schedule D (Form 1120S) ............ | **22b** | |
| | **c** Add lines 22a and 22b (see instructions for additional taxes) ............... | **22c** | |
| | **23a** 2009 estimated tax payments and 2008 overpayment credited to 2009 ...... | **23a** | |
| | **b** Tax deposited with Form 7004 ............... | **23b** | 0. |
| | **c** Credit for federal tax paid on fuels (attach Form 4136) .. | **23c** | |
| | **d** Add lines 23a through 23c ......................................... | **23d** | 0. |
| | **24** Estimated tax penalty (see instructions). Check if Form 2220 is attached ........► ☐ | **24** | |
| | **25** Amount owed. If line 23d is smaller than the total of lines 22c and 24, enter amount owed .... | **25** | 0. |
| | **26** Overpayment. If line 23d is larger than the total of lines 22c and 24, enter amount overpaid ...... | **26** | |
| | **27** Enter amount from line 26 Credited to 2010 estimated tax ► | Refunded ► | **27** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| | | |
|---|---|---|
| _____<br>Signature of officer | _____<br>Date | _____<br>Title |

May the IRS discuss this return
with the preparer shown below
(see instructions)?   ☐ Yes  ☐ No

**Paid Preparer's Use Only**

| | | | |
|---|---|---|---|
| Preparer's<br>signature ► | | Date<br>08/13/10 | Check if self-<br>employed ☐ | Preparer's SSN or PTIN<br>P00969280 |
| Firm's name<br>(or yours if<br>self-employed),<br>address, and<br>ZIP code | NETWORK ACCOUNTING SERVICE | | EIN 59-3511206 |
| | 11125 PARK BLVD, SUITE 106 | | |
| | SEMINOLE                      FL  33772 | | Phone no. (727) 392-8300 |

**BAA For Privacy Act and Paperwork Reduction Act Notice, see the separate instructions.**     SPSA0112  12/16/09     Form **1120S** (2009)

RECEIVED
APR 23 2012
BY

3518241

Form 1120S (2009)   BEACH & LUXURY REALTY INC                                01-0790664        Page 2

## Schedule A   Cost of Goods Sold (see instructions)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach statement) | 4 | |
| 5 | Other costs (attach statement) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | |

9a  Check all methods used for valuing closing inventory:
   (i) ☐ Cost as described in Regulations section 1.471-3
   (ii) ☐ Lower of cost or market as described in Regulations section 1.471-4
   (iii) ☐ Other (Specify method used and attach explanation.) ▶ _____

   b  Check if there was a writedown of subnormal goods as described in Regulations section 1.471-2(c) .............. ▶ ☐
   c  Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ........... ▶ ☐
   d  If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO  | 9d |
   e  If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? ........... ☐ Yes ☐ No
   f  Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If 'Yes,' attach explanation ................................... ☐ Yes ☐ No

## Schedule B   Other Information (see instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method:  a ☒ Cash   b ☐ Accrual   c ☐ Other (specify) ▶ _____ | | |
| 2 | See the instructions and enter the: | | |
|   | a Business activity ▶ SALES _____  b Product or service ... ▶ REAL ESTATE _____ | | |
| 3 | At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) If 'Yes,' attach a statement showing: **(a)** name and employer identification number (EIN), **(b)** percentage owned, and **(c)** if 100% owned, was a QSub election made? | | X |
| 4 | Has this corporation filed, or is it required to file, a return under section 6111 to provide information on any reportable transaction? | | X |
| 5 | Check this box if the corporation issued publicly offered debt instruments with original issue discount ............. ▶ ☐  If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 6 | If the corporation: **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to its basis (or the basis of any other property) in the hands of a C corporation **and (b)** has net unrealized built-in gain (defined in section 1374(d)(1)) in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years ................................... ▶ $ _____ | | |
| 7 | Enter the accumulated earnings and profits of the corporation at the end of the tax year ........ $ _____ | | |
| 8 | Are the corporation's total receipts (see instructions) for the tax year **and** its total assets at the end of the tax year less than $250,000? If 'Yes,' the corporation is not required to complete Schedules L and M-1 ................... | | X |

## Schedule K   Shareholders' Pro Rata Share Items

| | | | Total amount |
|---|---|---|---|
| **I N C O M E (L O S S)** | 1 Ordinary business income (loss) (page 1, line 21) | 1 | 4,992. |
| | 2 Net rental real estate income (loss) (attach Form 8825) | 2 | |
| | 3a Other gross rental income (loss) ................ | 3a | |
| | b Expenses from other rental activities (attach statement) | 3b | |
| | c Other net rental income (loss). Subtract line 3b from line 3a | 3c | |
| | 4 Interest income | 4 | |
| | 5 Dividends:  a Ordinary dividends | 5a | |
| | b Qualified dividends | 5b | |
| | 6 Royalties | 6 | |
| | 7 Net short-term capital gain (loss) (attach Schedule D (Form 1120S)) | 7 | |
| | 8a Net long-term capital gain (loss) (attach Schedule D (Form 1120S)) | 8a | |
| | b Collectibles (28%) gain (loss) ................ | 8b | |
| | c Unrecaptured section 1250 gain (attach statement) | 8c | |
| | 9 Net section 1231 gain (loss) (attach Form 4797) | 9 | |
| | 10 Other income (loss) (see instructions) ............... Type ▶ | 10 | |

Form **1120S** (2009)

RECEIVED
APR 23 2012

Form 1120S (2009)  BEACH & LUXURY REALTY INC  01-0790664  Page 3

| | Shareholders' Pro Rata Share Items (continued) | | Total amount |
|---|---|---|---|
| **Deduc-tions** | **11** Section 179 deduction *(attach Form 4562)* | **11** | |
| | **12a** Contributions . . . . . . . . . . . . . . . . . . . . . . . . . Cash contribution (50%) . . . . . . . . . . . . | **12a** | 0. |
| | **b** Investment interest expense | **12b** | |
| | **c** Section 59(e)(2) expenditures **(1)** Type ▶ _____ **(2)** Amount ▶ | **12c (2)** | |
| | **d** Other deductions *(see instructions)* . . . Type ▶ | **12d** | |
| **Credits** | **13a** Low-income housing credit (section 42(j)(5)) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13a** | |
| | **b** Low-income housing credit (other) | **13b** | |
| | **c** Qualified rehabilitation expenditures *(rental real estate) (attach Form 3468)* . . . . . . | **13c** | |
| | **d** Other rental real estate credits *(see instrs)* Type ▶ _____ | **13d** | |
| | **e** Other rental credits *(see instrs)* Type ▶ _____ | **13e** | |
| | **f** Alcohol and cellulosic biofuel fuels credit *(attach Form 6478)* . . . . . . . . . . . . . . | **13f** | |
| | **g** Other credits *(see instructions)* . . . . . . Type ▶ | **13g** | |
| **Foreign Trans-actions** | **14a** Name of country or U.S. possession . . . . . . . ▶ _____ | | |
| | **b** Gross income from all sources . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14b** | |
| | **c** Gross income sourced at shareholder level . . . . . . . . . . . . . . . . . . . . . . . . . | **14c** | |
| | *Foreign gross income sourced at corporate level* | | |
| | **d** Passive category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14d** | |
| | **e** General category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14e** | |
| | **f** Other *(attach statement)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14f** | |
| | *Deductions allocated and apportioned at shareholder level* | | |
| | **g** Interest expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14g** | |
| | **h** Other . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14h** | |
| | *Deductions allocated and apportioned at corporate level to foreign source income* | | |
| | **i** Passive category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14i** | |
| | **j** General category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14j** | |
| | **k** Other *(attach statement)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14k** | |
| | *Other information* | | |
| | **l** Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued . . . . . . . . . . . . . . . . . | **14l** | |
| | **m** Reduction in taxes available for credit | | |
| | *(attach statement)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14m** | |
| | **n** Other foreign tax information *(attach statement)* | **14n** | |
| **Alterna-tive Mini-mum Tax (AMT) Items** | **15a** Post-1986 depreciation adjustment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15a** | 20. |
| | **b** Adjusted gain or loss . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15b** | |
| | **c** Depletion (other than oil and gas) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15c** | |
| | **d** Oil, gas, and geothermal properties — gross income . . . . . . . . . . . . . . . . . | **15d** | |
| | **e** Oil, gas, and geothermal properties — deductions . . . . . . . . . . . . . . . . . | **15e** | |
| | **f** Other AMT items *(attach statement)* . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15f** | |
| **Items Affec-ting Share-holder Basis** | **16a** Tax-exempt interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16a** | |
| | **b** Other tax-exempt income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16b** | |
| | **c** Nondeductible expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16c** | 1,504. |
| | **d** Property distributions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16d** | |
| | **e** Repayment of loans from shareholders . . . . . . . . . . . . . . . . . . . . . . . . . | **16e** | |
| **Other Inform-ation** | **17a** Investment income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17a** | |
| | **b** Investment expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17b** | |
| | **c** Dividend distributions paid from accumulated earnings and profits . . . . . . . . . | **17c** | |
| | **d** Other items and amounts | | |
| | *(attach statement)* | | |
| **Recon-ciliation** | **18** **Income/loss reconciliation.** Combine the amounts on lines 1 through 10 in the far right col-umn. From the result, subtract the sum of the amounts on lines 11 through 12d and lines 14l . . . . | **18** | 4,992. |
| **BAA** | | | Form **1120S** (2009) |

Form 1120S (2009)  BEACH & LUXURY REALTY INC                                          APR 23 2012    01-0790664    Page 4

## Schedule L    Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 612. | | 21,411. |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | | | | |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities (see instructions) | | | | |
| 6 Other current assets (attach stmt) | | | | |
| 7 Loans to shareholders | | 2,950. | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach statement) | | | | |
| 10a Buildings and other depreciable assets | 45,739. | | 48,734. | |
| b Less accumulated depreciation | 14,621. | 31,118. | 20,818. | 27,916. |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | | | | |
| 14 Other assets (attach stmt) .... Ln .14. St | | 1,153. | | 1,153. |
| 15 Total assets | | 35,833. | | 50,480. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | 6,704. | | |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (attach stmt) | | | | |
| 19 Loans from shareholders | | | | 17,863. |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 Other liabilities (attach statement) | | | | |
| 22 Capital stock | | 200. | | 200. |
| 23 Additional paid-in capital | | | | |
| 24 Retained earnings | | 28,929. | | 32,417. |
| 25 Adjustments to shareholders' equity (att stmt) | | | | |
| 26 Less cost of treasury stock | | | | |
| 27 Total liabilities and shareholders' equity | | 35,833. | | 50,480. |

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income (Loss) per Return
Note: Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more — see instructions

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | 3,488. | 5 Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| 2 Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | a Tax-exempt interest . $ _____ | |
| 3 Expenses recorded on books this year not included on Schedule K, lines 1 through 12, and 14I (itemize): | | 6 Deductions included on Schedule K, lines 1 through 12, and 14I, not charged against book income this year (itemize): | |
| a Depreciation ....... $ _____ | | a Depreciation .... $ _____ | |
| b Travel and entertainment . $ _____ 1,504. | | | |
| | 1,504. | 7 Add lines 5 and 6 | |
| 4 Add lines 1 through 3 | 4,992. | 8 Income (loss) (Schedule K, ln 18). Ln 4 less ln 7 | 4,992. |

## Schedule M-2   Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed (see instructions)

| | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|
| 1 Balance at beginning of tax year | 28,929. | 0. | 0. |
| 2 Ordinary income from page 1, line 21 | 4,992. | | |
| 3 Other additions | | | |
| 4 Loss from page 1, line 21 | | | |
| 5 Other reductions ..........*.. STMT. | 1,504. | | |
| 6 Combine lines 1 through 5 | 32,417. | 0. | 0. |
| 7 Distributions other than dividend distributions | | | |
| 8 Balance at end of tax year. Subtract line 7 from line 6 | 32,417. | 0. | 0. |

SPSA0134  12/16/09                                                                     Form 1120S (2009)

RECEIVED
APR 2 3 2012

**35 815 2 4 1**

| Form **4562** | **Depreciation and Amortization** | | OMB No. 1545-0172 |
|---|---|---|---|
| Department of the Treasury<br>Internal Revenue Service   (99) | **(Including Information on Listed Property)**<br>► See separate instructions.   ► Attach to your tax return. | | **2009**<br>Attachment<br>Sequence No. **67** |

| Name(s) shown on return | Identifying number |
|---|---|
| BEACH & LUXURY REALTY INC | 01-0790664 |

Business or activity to which this form relates

**Form 1120S Line 21**

**Part I   Election To Expense Certain Property Under Section 179**
Note: *If you have any listed property, complete Part V before you complete Part I.*

| | | | |
|---|---|---|---|
| 1 | Maximum amount. See the instructions for a higher limit for certain businesses | **1** | $250,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | $800,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| **6** | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ............ **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2008 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2010. Add lines 9 and 10, less line 12 ......► **13** | | |

Note: *Do not use Part II or Part III below for listed property. Instead, use Part V.*

**Part II   Special Depreciation Allowance and Other Depreciation** (Do not include listed property.) (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | **14** | 1,498. |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

**Part III   MACRS Depreciation** (Do not include listed property.) (See instructions)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2009 | **17** | 326. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ..........► ☐ | | |

**Section B — Assets Placed in Service During 2009 Tax Year Using the General Depreciation System**

| **(a)**<br>Classification of property | **(b)** Month and<br>year placed<br>in service | **(c)** Basis for depreciation<br>(business/investment use<br>only — see instructions) | **(d)**<br>Recovery period | **(e)**<br>Convention | **(f)**<br>Method | **(g)** Depreciation<br>deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property ......... | | | | | | |
| b 5-year property ......... | | | | | | |
| c 7-year property ......... | | 1,497. | 7.0 yrs | MQ | 200 DB | 53. |
| d 10-year property ......... | | | | | | |
| e 15-year property ......... | | | | | | |
| f 20-year property ......... | | | | | | |
| g 25-year property ......... | | | 25 yrs | | S/L | |
| h Residential rental<br>property ............... | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| i Nonresidential real<br>property ............... | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

**Section C — Assets Placed in Service During 2009 Tax Year Using the Alternative Depreciation System**

| **(a)** | **(b)** | **(c)** | **(d)** | **(e)** | **(f)** | **(g)** |
|---|---|---|---|---|---|---|
| 20a Class life ............... | | | | | S/L | |
| b 12-year ............... | | | 12 yrs | | S/L | |
| c 40-year ............... | | | 40 yrs | MM | S/L | |

**Part IV   Summary** (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | 4,320. |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | **22** | 6,197. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs ................. **23** | | |

RECEIVED
APR 23 2012
3585241

Form 4562 (2009)  **BEACH & LUXURY REALTY INC**  01-0790664  Page 2

**Part V** **Listed Property** (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A — Depreciation and Other Information (Caution: *See the instructions for limits for passenger automobiles.*)**

| 24a Do you have evidence to support the business/investment use claimed? | X Yes | No | 24b If 'Yes,' is the evidence written? | X Yes | No |
|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) | | | | | | 25 | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| LEXUS | 05/25/08 | 80.00 | 37,546. | 21,269. | 5.00 | 200 DB-HY | 3,840. | |
| 2003 KIA | 08/01/08 | 100.00 | 3,000. | 1,500. | 5.00 | 200 DB-HY | 480. | |
| | | | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | 28 | 4,320. | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

**Section B — Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | (b) Vehicle 2 | (c) Vehicle 3 | (d) Vehicle 4 | (e) Vehicle 5 | (f) Vehicle 6 |
|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**do not** include commuting miles) | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | |

| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 Was the vehicle available for personal use during off-duty hours? | | | | | | | | | | | | |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons (see instructions).

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) | | |

**Note:** *If your answer to 37, 38, 39, 40, or 41 is 'Yes,' do not complete Section B for the covered vehicles.*

**Part VI** **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2009 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2009 tax year | | | | 43 | |
| 44 Total. Add amounts in column (f). See the instructions for where to report | | | | 44 | |

RECEIVED #35815241

APR 2 3 2012

671109

| Schedule K-1 (Form 1120S) | **2009** | ☐ Final K-1 ☐ Amended K-1 | OMB No. 1545-0130 |

Department of the Treasury
Internal Revenue Service

For calendar year 2009, or tax

year beginning _____ , 2009

ending _____

## Shareholder's Share of Income, Deductions, Credits, etc. ► See page 2 of form and separate instructions.

**Part I**   Information About the Corporation

**A** Corporation's employer identification number
01-0790664

**B** Corporation's name, address, city, state, and ZIP code
**BEACH & LUXURY REALTY INC**
**7340 GULF BVVD**
**SAINT PETERSBURG, FL 33706**

**C** IRS Center where corporation filed return
**Ogden, UT   84201-0013**

**Part II**   Information About the Shareholder

█████████ umber

**E** Shareholder's name, address, city, state, and ZIP code
**CRISPIAN N BURLEW**
**6240 KIPPS COLONY COURT S #302**
**SAINT PETERSBURG, FL 33707**

**F** Shareholder's percentage of stock
ownership for tax year ................... **50.00000 %**

F
O
R

I
R
S

U
S
E

O
N
L
Y

**Part III**   Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) 2,496. | 13 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Foreign transactions |
| 6 | Royalties | | |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | | |
| 10 | Other income (loss) | 15 | Alternative minimum tax (AMT) items |
| | | A | 10. |
| 11 | Section 179 deduction | 16 | Items affecting shareholder basis |
| | | C | 752. |
| 12 | Other deductions | | |
| A | 0. | | |
| | | 17 | Other information |

*See attached statement for additional information.

**BAA For Paperwork Reduction Act Notice, see Instructions for Form 1120S.**

Schedule K-1 (Form 1120S) 2009

SPSA0412   12/15/09

RECEIVED #) **35 85 24 1**

APR 23 2012

671109

**Schedule K-1**
(Form 1120S)

Department of the Treasury
Internal Revenue Service

**2009**

For calendar year 2009, or tax
year beginning _____ , 2009
ending _____

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0130

## Shareholder's Share of Income, Deductions, Credits, etc.   ► See page 2 of form and separate instructions.

| Part I | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number
01-0790664

**B** Corporation's name, address, city, state, and ZIP code
**BEACH & LUXURY REALTY INC**
**7340 GULF BVVD**
**SAINT PETERSBURG, FL 33706**

**C** IRS Center where corporation filed return
**Ogden, UT 84201-0013**

| Part II | Information About the Shareholder |
|---|---|

████████████ number

████ dress, city, state, and ZIP code
**RICHARD A GELINAS**
**6240 KIPPS COLONY COURT S #302**
**SAINT PETERSBURG, FL 33707**

**F** Shareholder's percentage of stock
ownership for tax year .................. **50.00000 %**

F O R   I R S   U S E   O N L Y

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| # | Item | # | Item |
|---|---|---|---|
| 1 | Ordinary business income (loss) 2,496. | 13 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Foreign transactions |
| 6 | Royalties | | |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | | |
| 10 | Other income (loss) | 15 A | Alternative minimum tax (AMT) items 10. |
| 11 | Section 179 deduction | 16 C | Items affecting shareholder basis 752. |
| 12 A | Other deductions 0. | | |
| | | 17 | Other information |

*See attached statement for additional information.

BAA For Paperwork Reduction Act Notice, see Instructions for Form 1120S.

Schedule K-1 (Form 1120S) 2009

SPSA0412  12/15/09

RECEIVED #  35852 41

APR 23 2012

BY:

BEACH & LUXURY REALTY INC    01-0790664                                    1

Form 1120S, Page 1, Line 19
**Other Deductions**

| | |
|---|---|
| AUTOMOBILE AND TRUCK EXPENSE | 2,737. |
| BANK CHARGES | 270. |
| CLEANING | 175. |
| COMMISSIONS | 1,830,510. |
| DUES AND SUBSCRIPTIONS | 16,151. |
| GIFTS | 577. |
| INSURANCE | 5,262. |
| LEGAL AND PROFESSIONAL | 3,540. |
| MEALS AND ENTERTAINMENT (50%) | 1,504. |
| MISCELLANEOUS | 3,652. |
| OFFICE EXPENSE | 17,089. |
| POSTAGE | 3,390. |
| TELEPHONE | 6,489. |
| TRAVEL | 463. |
| UTILITIES | 2,220. |
| SIGN EXPENSE | 865. |
| RENTAL UNIT REPAIRS | 32,556. |
| Total | 1,927,450. |

Other Current Assets:
**1120S, Schedule L, Line 6**

| Other Current Assets: | Beginning of tax year | End of tax year |
|---|---|---|
| ESCROW DEPOSITS | | |
| Total | | |

Other Assets:
**1120S, Schedule L, Line 14**

| Other Assets: | Beginning of tax year | End of tax year |
|---|---|---|
| DEPOSITS | 1,153. | 1,153. |
| Total | 1,153. | 1,153. |

Form 1120S, Page 4, Schedule M-2, Line 5
**Schedule M-2, Other Reductions**

| | | |
|---|---|---|
| MEALS AND ENTERTAINMENT | 1,504. | |
| Total | 1,504. | |

RECEIVED
APR 23 2012
BY:

3585241

| Form **1120S** | | | **U.S. Income Tax Return for an S Corporation** | | OMB No. 1545-0130 |
|---|---|---|---|---|---|

Department of the Treasury
Internal Revenue Service

► Do not file this form unless the corporation has filed or is
attaching Form 2553 to elect to be an S corporation.
► See separate instructions.

**2008**

For calendar year 2008 or tax year beginning _____, 2008, ending _____

| **A** S election effective date 06/30/03 | Use the IRS label. Other- wise, print or type. | **Name** BEACH & LUXURY REALTY INC | **D** Employer identification number 01-0790664 |
|---|---|---|---|
| **B** Business activity code number (see instrs) 531210 | | **Number, street, and room or suite no.** If a P.O. box, see instructions. 290 75TH AVENUE | **E** Date incorporated 06/30/03 |
| **C** ☐ Check if Sch M-3 attached | | **City or town, state, and ZIP code** SAINT PETERSBURG        FL 33706 | **F** Total assets *(see instructions)* 35,833. |

**G** Is the corporation electing to be an S corporation beginning with this tax year? ☐ Yes ☒ No   If 'Yes,' attach Form 2553 if not previously filed

**H** Check if: **(1)** ☐ Final return   **(2)** ☐ Name change   **(3)** ☐ Address change
**(4)** ☐ Amended return   **(5)** ☐ S election termination or revocation

**I** Enter the number of shareholders who were shareholders during any part of the tax year .................................... ► 2

**Caution.** *Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.*

| | | | | | |
|---|---|---|---|---|---|
| **I N C O M E** | 1a | Gross receipts or sales .... 2,407,997. | b Less returns and allowances .. | c Bal ► | **1c** | 2,407,997. |
| | 2 | Cost of goods sold (Schedule A, line 8) ..................................................... | | | **2** | |
| | 3 | Gross profit. Subtract line 2 from line 1c ................................................. | | | **3** | 2,407,997. |
| | 4 | Net gain (loss) from Form 4797, Part II, line 17 *(attach Form 4797)* ................ | | | **4** | |
| | 5 | Other income (loss) *(attach statement)* ................................................. | | | **5** | |
| | 6 | **Total income (loss).** Add lines 3 through 5 ................................................. ► | | | **6** | 2,407,997. |
| **D E D U C T I O N S** (SEE INSTRS) | 7 | Compensation of officers ................................................................... | | | **7** | |
| | 8 | Salaries and wages (less employment credits) ........................................... | | | **8** | |
| | 9 | Repairs and maintenance ................................................................... | | | **9** | 1,867. |
| | 10 | Bad debts ................................................................................... | | | **10** | |
| | 11 | Rents ........................................................................................ | | | **11** | 45,181. |
| | 12 | Taxes and licenses .......................................................................... | | | **12** | 656. |
| | 13 | Interest ..................................................................................... | | | **13** | 917. |
| | 14 | Depreciation not claimed on Schedule A or elsewhere on return *(attach Form 4562)* .... | | | **14** | 11,108. |
| | 15 | Depletion **(Do not deduct oil and gas depletion.)** .................................... | | | **15** | |
| | 16 | Advertising ................................................................................. | | | **16** | 10,439. |
| | 17 | Pension, profit-sharing, etc, plans ........................................................ | | | **17** | |
| | 18 | Employee benefit programs ................................................................. | | | **18** | |
| | 19 | Other deductions *(attach statement)* ...... STMT ...................................... | | | **19** | 2,310,822. |
| | 20 | **Total deductions.** Add lines 7 through 19 ............................................... ► | | | **20** | 2,380,990. |
| | 21 | **Ordinary business income (loss).** Subtract line 20 from line 6 ...................... | | | **21** | 27,007. |

| **T A X   A N D   P A Y M E N T S** | | | | |
|---|---|---|---|---|
| 22a | Excess net passive income or LIFO recapture tax *(see instructions)* ............... | **22a** | | |
| | b Tax from Schedule D (Form 1120S) .................................................... | **22b** | | |
| | c Add lines 22a and 22b *(see instructions for additional taxes)* .................... | | **22c** | |
| 23a | 2008 estimated tax payments and 2007 overpayment credited to 2008 ........ | **23a** | | |
| | b Tax deposited with Form 7004 ...................................................... | **23b** | 0. | |
| | c Credit for federal tax paid on fuels *(attach Form 4136)* ........................ | **23c** | | |
| | d Add lines 23a through 23c .......................................................... | | **23d** | 0. |
| 24 | Estimated tax penalty *(see instructions)*. Check if Form 2220 is attached .......... ► ☐ | | **24** | |
| 25 | Amount owed. If line 23d is smaller than the total of lines 22c and 24, enter amount owed ... | | **25** | 0. |
| 26 | **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid ............ | | **26** | |
| 27 | Enter amount from line 26 Credited to 2009 estimated tax ► _____ Refunded ► | | **27** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

► _____   _____   _____
Signature of officer                Date                Title

May the IRS discuss this return with the preparer shown below (see instructions)? ☐ Yes ☐ No

| **Paid Preparer's Use Only** | Preparer's signature ► | | Date 08/17/09 | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code | NETWORK ACCOUNTING SERVICE 11125 PARK BLVD, SUITE 106 SEMINOLE        FL 33772 | | EIN 59-3511206 | |
| | | | | Phone no. (727) 392-8300 | |

**BAA For Privacy Act and Paperwork Reduction Act Notice, see the separate instructions.**          SPSA0112  12/30/08          Form 1120S (2008)

RECEIVED # 3585241
APR 23 2012

Form **1120S** (2008)   BEACH & LUXURY REALTY INC                    01-0790664          Page **2**

## Schedule A   Cost of Goods Sold (see instructions)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs *(attach statement)* | 4 | |
| 5 | Other costs *(attach statement)* | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | |

**9a** Check all methods used for valuing closing inventory:
- *(i)* ☐ Cost as described in Regulations section 1.471-3
- *(ii)* ☐ Lower of cost or market as described in Regulations section 1.471-4
- *(iii)* ☐ Other (Specify method used and attach explanation.) ►

**b** Check if there was a writedown of subnormal goods as described in Regulations section 1.471-2(c) ► ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ► ☐

**d** If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO | **9d** |

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? ☐ Yes ☐ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If 'Yes,' attach explanation ☐ Yes ☐ No

## Schedule B   Other Information (see instructions)

| | | Yes | No |
|---|---|---|---|
| **1** | Check accounting method: **a** ☒ Cash **b** ☐ Accrual **c** ☐ Other (specify) ► | | |
| **2** | See the instructions and enter the: **a** Business activity ► SALES **b** Product or service ... ► REAL ESTATE | | |
| **3** | At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) If 'Yes,' attach a statement showing: **(a)** name and employer identification number (EIN), **(b)** percentage owned, and **(c)** if 100% owned, was a QSub election made? | | X |
| **4** | Has this corporation filed, or is it required to file, a return under section 6111 to provide information on any reportable transaction? | | X |
| **5** | Check this box if the corporation issued publicly offered debt instruments with original issue discount ► ☐ If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| **6** | If the corporation: **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to its basis (or the basis of any other property) in the hands of a C corporation **and (b)** has net unrealized built-in gain (defined in section 1374(d)(1)) in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years ► $ | | |
| **7** | Enter the accumulated earnings and profits of the corporation at the end of the tax year ........ ► $ | | |
| **8** | Are the corporation's total receipts *(see instructions)* for the tax year **and** its total assets at the end of the tax year less than $250,000? If 'Yes,' the corporation is not required to complete Schedules L and M-1 | | X |

## Schedule K   Shareholders' Pro Rata Share Items

| | | | Total amount |
|---|---|---|---|
| **1** | Ordinary business income (loss) (page 1, line 21) | 1 | 27,007. |
| **2** | Net rental real estate income (loss) *(attach Form 8825)* | 2 | |
| **3a** | Other gross rental income (loss) ..... 3a | | |
| **b** | Expenses from other rental activities *(attach statement)* ... 3b | | |
| **c** | Other net rental income (loss). Subtract line 3b from line 3a | 3c | |
| **4** | Interest income | 4 | |
| **5** | Dividends: **a** Ordinary dividends | 5a | |
| | **b** Qualified dividends ... 5b | | |
| **6** | Royalties | 6 | |
| **7** | Net short-term capital gain (loss) *(attach Schedule D (Form 1120S))* | 7 | |
| **8a** | Net long-term capital gain (loss) *(attach Schedule D (Form 1120S))* | 8a | |
| **b** | Collectibles (28%) gain (loss) ... 8b | | |
| **c** | Unrecaptured section 1250 gain *(attach statement)* ... 8c | | |
| **9** | Net section 1231 gain (loss) *(attach Form 4797)* | 9 | |
| **10** | Other income (loss) *(see instructions)* | 10 | |

(Income (Loss) — left margin)

Form **1120S** (2008)

RECEIVED #  3585241
APR 23 2012

Form 1120S (2008)  BEACH & LUXURY REALTY INC                01-0790664              Page 3

| | Shareholders' Pro Rata Share Items (continued) | | Total amount |
|---|---|---|---|
| **Deduc-tions** | **11** Section 179 deduction *(attach Form 4562)* | 11 | |
| | **12a** Contributions ... Cash contribution (50%) | 12a | 2,000. |
| | **b** Investment interest expense | 12b | |
| | **c** Section 59(e)(2) expenditures **(1)** Type ► _____ **(2)** Amount ► | 12c (2) | |
| | **d** Other deductions *(see instructions)* ... Type ► | 12d | |
| **Credits** | **13a** Low-income housing credit (section 42(j)(5)) | 13a | |
| | **b** Low-income housing credit (other) | 13b | |
| | **c** Qualified rehabilitation expenditures (rental real estate) *(attach Form 3468)* | 13c | |
| | **d** Other rental real estate credits *(see instrs)*  Type ► | 13d | |
| | **e** Other rental credits *(see instrs)*  Type ► | 13e | |
| | **f** Alcohol and cellulosic biofuels credit *(attach Form 6478)* | 13f | |
| | **g** Other credits *(see instructions)* ... Type ► | 13g | |
| **Foreign Trans-actions** | **14a** Name of country or U.S. possession ► | | |
| | **b** Gross income from all sources | 14b | |
| | **c** Gross income sourced at shareholder level | 14c | |
| | *Foreign gross income sourced at corporate level* | | |
| | **d** Passive category | 14d | |
| | **e** General category | 14e | |
| | **f** Other *(attach statement)* | 14f | |
| | *Deductions allocated and apportioned at shareholder level* | | |
| | **g** Interest expense | 14g | |
| | **h** Other | 14h | |
| | *Deductions allocated and apportioned at corporate level to foreign source income* | | |
| | **i** Passive category | 14i | |
| | **j** General category | 14j | |
| | **k** Other *(attach statement)* | 14k | |
| | *Other information* | | |
| | **l** Total foreign taxes (check one): ► ☐ Paid  ☐ Accrued | 14l | |
| | **m** Reduction in taxes available for credit *(attach statement)* | 14m | |
| | **n** Other foreign tax information *(attach statement)* | | |
| **Alternative Minimum Tax (AMT) Items** | **15a** Post-1986 depreciation adjustment | 15a | 80. |
| | **b** Adjusted gain or loss | 15b | |
| | **c** Depletion (other than oil and gas) | 15c | |
| | **d** Oil, gas, and geothermal properties — gross income | 15d | |
| | **e** Oil, gas, and geothermal properties — deductions | 15e | |
| | **f** Other AMT items *(attach statement)* | 15f | |
| **Items Affecting Share-holder Basis** | **16a** Tax-exempt interest income | 16a | |
| | **b** Other tax-exempt income | 16b | |
| | **c** Nondeductible expenses | 16c | 3,435. |
| | **d** Property distributions | 16d | 21,572. |
| | **e** Repayment of loans from shareholders | 16e | |
| **Other Inform-ation** | **17a** Investment income | 17a | |
| | **b** Investment expenses | 17b | |
| | **c** Dividend distributions paid from accumulated earnings and profits | 17c | 0. |
| | **d** Other items and amounts *(attach statement)* | | |
| **Recon-ciliation** | **18** **Income/loss reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and lines 14l | 18 | 25,007. |

BAA                                                    Form **1120S** (2008)

RECEIVED # 35 85 241
APR 2 3 2012

Form 1120S (2008)  BEACH & LUXURY REALTY INC          01-0790664      Page 4

## Schedule L — Balance Sheets per Books

| Assets | (a) | (b) | (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 24,863. | | 612. |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | | | | |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities (see instructions) | | | | |
| 6 Other current assets (attach stmt) .... Ln. 6. St. | | 1,000. | | |
| 7 Loans to shareholders | | 18,070. | | 2,950. |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach statement) | | | | |
| 10a Buildings and other depreciable assets | 5,193. | | 45,739. | |
| b Less accumulated depreciation | 3,513. | 1,680. | 14,621. | 31,118. |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | | | | |
| 14 Other assets (attach stmt) .... Ln. 14. St. | | 1,153. | | 1,153. |
| 15 Total assets | | 46,766. | | 35,833. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | 17,637. | | 6,704. |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (attach stmt) | | | | |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 Other liabilities (attach statement) | | | | |
| 22 Capital stock | | 200. | | 200. |
| 23 Additional paid-in capital | | | | |
| 24 Retained earnings | | 28,929. | | 28,929. |
| 25 Adjustments to shareholders' equity (att stmt) | | | | |
| 26 Less cost of treasury stock | | | | |
| 27 Total liabilities and shareholders' equity | | 46,766. | | 35,833. |

## Schedule M-1 Reconciliation of Income (Loss) per Books With Income (Loss) per Return

Note: Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more — see instructions

| | | |
|---|---|---|
| 1 Net income (loss) per books | 21,572. | 5 Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): |
| 2 Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | a Tax-exempt interest . $ _____ |
| 3 Expenses recorded on books this year not included on Schedule K, lines 1 through 12, and 14l (itemize): | | 6 Deductions included on Schedule K, lines 1 through 12, and 14l, not charged against book income this year (itemize): |
| a Depreciation ....... $ | | a Depreciation .... $ _____ |
| b Travel and entertainment . $ ___ 3,435. | | 7 Add lines 5 and 6 | |
| | 3,435. | 7 Add lines 5 and 6 | |
| 4 Add lines 1 through 3 | 25,007. | 8 Income (loss) (Schedule K, ln 18). Ln 4 less ln 7 ... | 25,007. |

## Schedule M-2 Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed (see instructions)

| | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|
| 1 Balance at beginning of tax year | 28,929. | 0. | 0. |
| 2 Ordinary income from page 1, line 21 | 27,007. | | |
| 3 Other additions | | | |
| 4 Loss from page 1, line 21 | | | |
| 5 Other reductions .......*. STMT | 5,435. | | |
| 6 Combine lines 1 through 5 | 50,501. | 0. | 0. |
| 7 Distributions other than dividend distributions | 21,572. | 0. | 0. |
| 8 Balance at end of tax year. Subtract line 7 from line 6 | 28,929. | 0. | 0. |

SPSA0134  06/25/08                    Form **1120S** (2008)

RECEIVED
APR 2 3 2012

OMB No. 1545-0172

| Form **4562** | **Depreciation and Amortization** (Including Information on Listed Property) | **2008** |
|---|---|---|
| Department of the Treasury Internal Revenue Service    (99) | ► See separate instructions.    ► Attach to your tax return. | Attachment Sequence No. **67** |

| Name(s) shown on return | Identifying number |
|---|---|
| BEACH & LUXURY REALTY INC | 01-0790664 |

Business or activity to which this form relates

Form 1120S Line 21

## Part I   Election To Expense Certain Property Under Section 179
**Note:** *If you have any listed property, complete Part V before you complete Part I.*

| | | | |
|---|---|---|---|
| 1 | Maximum amount. See the instructions for a higher limit for certain businesses ........................... | 1 | $250,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) ..................................... | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) ................... | 3 | $800,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- ............................. | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ..................................... | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 ..................... | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 ............................................ | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2007 Form 4562 ................................ | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) ... | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 ................... | 12 | |
| 13 | Carryover of disallowed deduction to 2009. Add lines 9 and 10, less line 12 ......... ► | 13 | |

**Note:** *Do not use Part II or Part III below for listed property. Instead, use Part V.*

## Part II   Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) ............................................................................. | 14 | |
| 15 | Property subject to section 168(f)(1) election ....................................................... | 15 | |
| 16 | Other depreciation (including ACRS) ................................................................ | 16 | |

## Part III   MACRS Depreciation (Do not include listed property.) (See instructions)

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2008 ........................ | 17 | 540. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ................................................................. ► ☐ | | |

### Section B — Assets Placed in Service During 2008 Tax Year Using the General Depreciation System

| **(a)** Classification of property | **(b)** Month and year placed in service | **(c)** Basis for depreciation (business/investment use only — see instructions) | **(d)** Recovery period | **(e)** Convention | **(f)** Method | **(g)** Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property ......... | | | | | | |
| **b** 5-year property ......... | | | | | | |
| **c** 7-year property ......... | | | | | | |
| **d** 10-year property ......... | | | | | | |
| **e** 15-year property ......... | | | | | | |
| **f** 20-year property ......... | | | | | | |
| **g** 25-year property ......... | | | 25 yrs | | S/L | . |
| **h** Residential rental property .............. | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| **i** Nonresidential real property .............. | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

### Section C — Assets Placed in Service During 2008 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life ............... | | | | | S/L | |
| **b** 12-year ............... | | | 12 yrs | | S/L | |
| **c** 40-year ............... | | | 40 yrs | MM | S/L | |

## Part IV   Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 ................................................... | 21 | 10,568. |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions ............ | 22 | 11,108. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs .................... | 23 | |

**BAA For Paperwork Reduction Act Notice, see separate instructions.**       FDIZ0812  06/12/08       Form **4562** (2008)

RECEIVED
APR 2 3 2012
BY:

3585241

Form 4562 (2008)   BEACH & LUXURY REALTY INC                01-0790664        Page 2

## Part V  Listed Property (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A – Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

24a Do you have evidence to support the business/investment use claimed? .......... [X] Yes [ ] No   24b If 'Yes,' is the evidence written? ...... [X] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) ............ **25** | | | | | | | 10,268. | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| LEXUS | 05/25/08 | 80.00 | 37,546. | 21,269. | 5.00 | 200DB/HY | 0. | |
| 2003 KIA | 08/01/08 | 100.00 | 3,000. | 1,500. | 5.00 | 200DB/HY | 300. | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| | | |
|---|---|---|
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ................. **28** | 10,568. | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 ........................... | **29** | |

### Section B – Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | (b) Vehicle 2 | (c) Vehicle 3 | (d) Vehicle 4 | (e) Vehicle 5 | (f) Vehicle 6 |
|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (do not include commuting miles) .................... | | | | | | |
| 31 | Total commuting miles driven during the year ........ | | | | | | |
| 32 | Total other personal (noncommuting) miles driven .......................... | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 ...................... | | | | | | |

| | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | Was the vehicle available for personal use during off-duty hours? ..................... | | | | | | | | | | | | |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person? .......... | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use? ..................... | | | | | | | | | | | | |

### Section C – Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who are not more than 5% owners or related persons (see instructions).

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? ..................... | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners ................ | | |
| 39 Do you treat all use of vehicles by employees as personal use? ........................................ | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? ............................................. | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) ................... | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' do not complete Section B for the covered vehicles.

## Part VI  Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2008 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2008 tax year ............................................ | | | | **43** | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report ............................... | | | | **44** | |

FDIZ0812  06/12/08

Form 4562 (2008)

RECEIVED
APR 23 2012
BY K-1

3585241

671108

**Schedule K-1**
**(Form 1120S)**

Department of the Treasury
Internal Revenue Service

**2008**

For calendar year 2008, or tax
year beginning _____, 2008
ending _____ .

OMB No. 1545-0130

☐ Final K-1    ☐ Amended K-1

## Shareholder's Share of Income, Deductions, Credits, etc. ▶ See page 2 of form and separate instructions.

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| **1** | Ordinary business income (loss) 13,503. | **13** | Credits |
| **2** | Net rental real estate income (loss) | | |
| **3** | Other net rental income (loss) | | |
| **4** | Interest income | | |
| **5a** | Ordinary dividends | | |
| **5b** | Qualified dividends | **14** | Foreign transactions |
| **6** | Royalties | | |
| **7** | Net short-term capital gain (loss) | | |
| **8a** | Net long-term capital gain (loss) | | |
| **8b** | Collectibles (28%) gain (loss) | | |
| **8c** | Unrecaptured section 1250 gain | | |
| **9** | Net section 1231 gain (loss) | | |
| **10** | Other income (loss) | **15** A | Alternative minimum tax (AMT) items 40. |
| **11** | Section 179 deduction | **16** C | Items affecting shareholder basis 1,717. |
| **12** A | Other deductions 1,000. | D | 10,786. |
| | | **17** | Other information |

### Part I   Information About the Corporation

**A** Corporation's employer identification number
01-0790664

**B** Corporation's name, address, city, state, and ZIP code
BEACH & LUXURY REALTY INC
290 75TH AVENUE
SAINT PETERSBURG, FL 33706

**C** IRS Center where corporation filed return
Ogden, UT  84201-0013

### Part II   Information About the Shareholder

**D** Shareholder's identifying number
█████████

**E** Shareholder's name, address, city, state, and ZIP code
CRISPIAN N BURLEW
6240 KIPPS COLONY COURT S #302
SAINT PETERSBURG, FL 33707

**F** Shareholder's percentage of stock
ownership for tax year ................... 50.00000 %

F
O
R

I
R
S

U
S
E

O
N
L
Y

*See attached statement for additional information.

**BAA For Paperwork Reduction Act Notice, see Instructions for Form 1120S.**

Schedule K-1 (Form 1120S) 2008

SPSA0412   12/10/08

RECEIVED
APR 23 2012

3585241
671108

| Schedule K-1 | 2008 | |
|---|---|---|
| (Form 1120S) | For calendar year 2008, or tax | |
| Department of the Treasury Internal Revenue Service | year beginning _____ , 2008 ending _____ . | OMB No. 1545-0130 |

☐ Final K-1     ☐ Amended K-1

**Part III** — Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items

## Shareholder's Share of Income, Deductions, Credits, etc. ► See page 2 of form and separate instructions.

| 1 | Ordinary business income (loss) | 13,504. | 13 | Credits |
|---|---|---|---|---|
| 2 | Net rental real estate income (loss) | | | |
| 3 | Other net rental income (loss) | | | |
| 4 | Interest income | | | |
| 5a | Ordinary dividends | | | |
| 5b | Qualified dividends | | 14 | Foreign transactions |
| 6 | Royalties | | | |
| 7 | Net short-term capital gain (loss) | | | |
| 8a | Net long-term capital gain (loss) | | | |
| 8b | Collectibles (28%) gain (loss) | | | |
| 8c | Unrecaptured section 1250 gain | | | |
| 9 | Net section 1231 gain (loss) | | | |
| 10 | Other income (loss) | | 15 | Alternative minimum tax (AMT) items A     40. |

**Part I    Information About the Corporation**

**A** Corporation's employer identification number
01-0790664

**B** Corporation's name, address, city, state, and ZIP code
BEACH & LUXURY REALTY INC
290 75TH AVENUE
SAINT PETERSBURG, FL 33706

**C** IRS Center where corporation filed return
Ogden, UT   84201-0013

**Part II    Information About the Shareholder**

████████ number ████

**E** Shareholder's name, address, city, state, and ZIP code
RICHARD A GELINAS
6240 KIPPS COLONY COURT S #302
SAINT PETERSBURG, FL 33707

**F** Shareholder's percentage of stock
ownership for tax year ..................... 50.00000 %

| 11 | Section 179 deduction | | 16 | Items affecting shareholder basis C     1,718. |
|---|---|---|---|---|
| 12 | Other deductions A     1,000. | | | D     10,786. |
| | | | 17 | Other information |

F
O
R

I
R
S

U
S
E

O
N
L
Y

*See attached statement for additional information.

SPSA0412   12/10/08

RECEIVED
APR 2 3 2012
BY:_____

BEACH & LUXURY REALTY INC   01-0790664

3585241

**Form 1120S, Page 1, Line 19**
**Other Deductions**

| | |
|---|---:|
| AUTOMOBILE AND TRUCK EXPENSE | 8,408. |
| BANK CHARGES | 943. |
| CLEANING | 75. |
| COMMISSIONS | 2,182,912. |
| DUES AND SUBSCRIPTIONS | 11,246. |
| GIFTS | 348. |
| INSURANCE | 4,766. |
| LEGAL AND PROFESSIONAL | 3,790. |
| MEALS AND ENTERTAINMENT (50%) | 3,435. |
| OFFICE EXPENSE | 12,728. |
| OUTSIDE SERVICES | 225. |
| POSTAGE | 12,184. |
| PRINTING | 2,164. |
| TELEPHONE | 7,324. |
| TRAVEL | 1,755. |
| UTILITIES | 3,121. |
| SIGN EXPENSE | 1,611. |
| TENANT APPLICATIONS | 100. |
| RENTAL UNIT REPAIRS | 53,687. |
| Total | 2,310,822. |

Other Current Assets:
**1120S, Schedule L, Line 6**

| Other Current Assets: | Beginning of tax year | End of tax year |
|---|---:|---:|
| ESCROW DEPOSITS | 1,000. | |
| Total | 1,000. | |

Other Assets:
**1120S, Schedule L, Line 14**

| Other Assets: | Beginning of tax year | End of tax year |
|---|---:|---:|
| DEPOSITS | 1,153. | 1,153. |
| Total | 1,153. | 1,153. |

Form 1120S, Page 4, Schedule M-2, Line 5
**Schedule M-2, Other Reductions**

| | | |
|---|---:|---|
| CHARITABLE CONTRIBUTIONS | 2,000. | |
| MEALS AND ENTERTAINMENT | 3,435. | |
| Total | 5,435. | |

APR 2 3 2012
BY_____

**Form 1120S**

Department of the Treasury
Internal Revenue Service

## U.S. Income Tax Return for an S Corporation

► Do not file this form unless the corporation has filed or is
attaching Form 2553 to elect to be an S corporation.
► See separate instructions.

OMB No. 1545-0130

**2007**

CCPY

For calendar year 2007 or tax year beginning _____, 2007, ending _____

| | | | |
|---|---|---|---|
| **A** S election effective date<br>06/30/03 | Use the<br>IRS<br>label.<br>Other-<br>wise,<br>print or<br>type. | **Name**<br>BEACH & LUXURY REALTY INC | **D** Employer identification number<br>01-0790664 |
| **B** Business activity code<br>number (see instrs)<br>531210 | | **Number, street, and room or suite no. If a P.O. box, see instructions.**<br>290 75TH AVENUE | **E** Date incorporated<br>06/30/03 |
| **C** Check if Sch M-3<br>attached ☐ | | **City or town, state, and ZIP code**<br>SAINT PETERSBURG         FL  33706 | **F** Total assets (see instructions)<br>$            46,766. |

**G** Is the corporation electing to be an S corporation beginning with this tax year?  ☐ Yes  ☒ No  If 'Yes,' attach Form 2553 if not previously filed

**H** Check if: **(1)** ☐ Final return  **(2)** ☐ Name change  **(3)** ☐ Address change
**(4)** ☐ Amended return  **(5)** ☐ S election termination or revocation

**I** Enter the number of shareholders in the corporation at the end of the tax year ............................ ►  2

**Caution.** Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | |
|---|---|---|
| **I N C O M E** | **1a** Gross receipts or sales . 2,287,649. **b** Less returns and allowances _____ **c** Bal ► | **1c** 2,287,649. |
| | **2** Cost of goods sold (Schedule A, line 8) ........................................... | **2** |
| | **3** Gross profit. Subtract line 2 from line 1c .......................................... | **3** 2,287,649. |
| | **4** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) ................. | **4** |
| | **5** Other income (loss) (attach statement) ............................................ | **5** |
| | **6** Total income (loss). Add lines 3 through 5 ...................................... ► | **6** 2,287,649. |
| **D E D U C T I O N S** (SEE INSTRS) | **7** Compensation of officers ......................................................... | **7** |
| | **8** Salaries and wages (less employment credits) ..................................... | **8** |
| | **9** Repairs and maintenance ......................................................... | **9** 1,356. |
| | **10** Bad debts ....................................................................... | **10** |
| | **11** Rents ........................................................................... | **11** 52,213. |
| | **12** Taxes and licenses .............................................................. | **12** 1,909. |
| | **13** Interest ........................................................................ | **13** 2,381. |
| | **14** Depreciation not claimed on Schedule A or elsewhere on return (attach Form 4562) | **14** 806. |
| | **15** Depletion (Do not deduct oil and gas depletion.) .................................. | **15** |
| | **16** Advertising ..................................................................... | **16** 14,027. |
| | **17** Pension, profit-sharing, etc, plans ............................................... | **17** |
| | **18** Employee benefit programs ....................................................... | **18** |
| | **19** Other deductions (attach statement) .......... STMT .............................. | **19** 2,181,452. |
| | **20** Total deductions. Add lines 7 through 19 ....................................... ► | **20** 2,254,144. |
| | **21** Ordinary business income (loss). Subtract line 20 from line 6 ..................... | **21** 33,505. |

| | | | |
|---|---|---|---|
| **T A X  A N D  P A Y M E N T S** | **22a** Excess net passive income or LIFO recapture<br>tax (see instructions) ............................. | **22a** | |
| | **b** Tax from Schedule D (Form 1120S) ................ | **22b** | |
| | **c** Add lines 22a and 22b (see instructions for additional taxes) | | **22c** |
| | **23a** 2007 estimated tax payments and 2006 overpayment credited to 2007 ....... | **23a** | |
| | **b** Tax deposited with Form 7004 ..................... | **23b** | |
| | **c** Credit for federal tax paid on fuels (attach Form 4136) | **23c** | |
| | **d** Add lines 23a through 23c ........................................................ | | **23d** |
| | **24** Estimated tax penalty (see instructions). Check if Form 2220 is attached ............... ► ☐ | | **24** |
| | **25** Amount owed. If line 23d is smaller than the total of lines 22c and 24, enter amount owed .... | | **25** |
| | **26** Overpayment. If line 23d is larger than the total of lines 22c and 24, enter amount overpaid ............ | | **26** |
| | **27** Enter amount from line 26 Credited to 2008 estimated tax ► _____ Refunded ► | | **27** |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| | | |
|---|---|---|
| ► Signature of officer | Date | ► Title |

May the IRS discuss this return
with the preparer shown below
(see instructions)?  ☐ Yes  ☐ No

| **Paid Preparer's Use Only** | Preparer's signature ► | | Date | Check if self-<br>employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|---|
| | Firm's name<br>(or yours if<br>self-employed),<br>address, and<br>ZIP code | NETWORK ACCOUNTING SERVICE | | | EIN  59-3511206 |
| | | 2401 W BAY DR STE. 410 | | | |
| | | LARGO            FL  33770 | | | Phone no.  (727) 392-8300 |

**BAA For Privacy Act and Paperwork Reduction Act Notice, see the separate instructions.**    SPSA0112  12/26/07    Form 1120S (2007)

RECEIVED#    **3585241**

APR 23 2012

BY_____

Form 1120S (2007)    **BEACH & LUXURY REALTY INC**    01-0790664    Page **2**

| Schedule A | Cost of Goods Sold (see instructions) | | | |
|---|---|---|---|---|
| 1 | Inventory at beginning of year .................................................... | | **1** | |
| 2 | Purchases ........................................................................ | | **2** | |
| 3 | Cost of labor .................................................................... | | **3** | |
| 4 | Additional section 263A costs *(attach statement)* ................................. | | **4** | |
| 5 | Other costs *(attach statement)* .................................................. | | **5** | |
| 6 | **Total.** Add lines 1 through 5 .................................................. | | **6** | |
| 7 | Inventory at end of year ......................................................... | | **7** | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 ...... | | **8** | |

9a Check all methods used for valuing closing inventory:

    **(i)** ☐ Cost as described in Regulations section 1.471-3

    **(ii)** ☐ Lower of cost or market as described in Regulations section 1.471-4

    **(iii)** ☐ Other (Specify method used and attach explanation.) ► _____

  **b** Check if there was a writedown of subnormal goods as described in Regulations section 1.471-2(c) ............... ► ☐

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ............ ► ☐

  **d** If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing
    inventory computed under LIFO .......................................... | **9d** |

  **e** If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? ............... ☐ Yes ☐ No

  **f** Was there any change in determining quantities, cost, or valuations between opening
    and closing inventory? If 'Yes,' attach explanation ..................................... ☐ Yes ☐ No

| Schedule B | Other Information (see instructions) | | Yes | No |
|---|---|---|---|---|
| 1 | Check accounting method: a ☒ Cash    b ☐ Accrual    c ☐ Other (specify) ► _____ | | | |
| 2 | See the instructions and enter the: | | | |
| | a Business activity ► **SALES**_____ b Product or service ... ► **REAL ESTATE**_____ | | | |
| 3 | At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) If 'Yes,' attach a statement showing: **(a)** name and employer identification number (EIN), **(b)** percentage owned, and **(c)** if 100% owned, was a QSub election made? | | | X |
| 4 | Has this corporation filed, or is it required to file, a return under section 6111 to provide information on any reportable transaction? | | | X |
| 5 | Check this box if the corporation issued publicly offered debt instruments with original issue discount ............. ► ☐ If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. | | | |
| 6 | If the corporation: **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to its basis (or the basis of any other property) in the hands of a C corporation **and (b)** has net unrealized built-in gain (defined in section 1374(d)(1)) in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years ............... ► $ | | | |
| 7 | Enter the accumulated earnings and profits of the corporation at the end of the tax year ........ $ | | | |
| 8 | Are the corporation's total receipts *(see instructions)* for the tax year **and** its total assets at the end of the tax year less than $250,000? If 'Yes,' the corporation is not required to complete Schedules L and M-1 .................. | | | X |

| Schedule K | Shareholders' Pro Rata Share Items | | | Total amount | |
|---|---|---|---|---|---|
| **I** | 1 | Ordinary business income (loss) (page 1, line 21) ................... | **1** | 33,505. | |
| | 2 | Net rental real estate income (loss) *(attach Form 8825)* ................ | **2** | | |
| **N** | 3a | Other gross rental income (loss) ................ | **3a** | | |
| **C** | b | Expenses from other rental activities *(attach statement)* ... | **3b** | | |
| **O** | c | Other net rental income (loss). Subtract line 3b from line 3a ...... | **3c** | | |
| **M** | 4 | Interest income .................................... | **4** | | |
| **E** | 5 | Dividends: a Ordinary dividends ............... | **5a** | | |
| | | b Qualified dividends ................ | **5b** | | |
| **(L** | 6 | Royalties .......................................... | **6** | | |
| **O** | 7 | Net short-term capital gain (loss) *(attach Schedule D (Form 1120S))* ...... | **7** | | |
| **S** | 8a | Net long-term capital gain (loss) *(attach Schedule D (Form 1120S))* ...... | **8a** | | |
| **S)** | b | Collectibles (28%) gain (loss) ............... | **8b** | | |
| | c | Unrecaptured section 1250 gain *(attach statement)* ... | **8c** | | |
| | 9 | Net section 1231 gain (loss) *(attach Form 4797)* ............ | **9** | | |
| | 10 | Other income (loss) *(see instructions)* ............... | **10** | | |

Form **1120S** (2007)

Form 1120S (2007)   BEACH & LUXURY REALTY INC                                    01-0790664        Page 3

APR 23 2012

| | Shareholders' Pro Rata Share Items (continued) | | Total amount |
|---|---|---|---|
| **Deduc-tions** | 11 Section 179 deduction *(attach Form 4562)* ................ | 11 | |
| | 12a Contributions ....................................... | 12a | |
| | b Investment interest expense ........................... | 12b | |
| | c Section 59(e)(2) expenditures **(1)** Type ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ **(2)** Amount ▶ | 12c (2) | |
| | d Other deductions *(see instructions)* ... Type ▶ | 12d | |
| **Credits** | 13a Low-income housing credit (section 42(j)(5)) .............. | 13a | |
| | b Low-income housing credit (other) ...................... | 13b | |
| | c Qualified rehabilitation expenditures (rental real estate) *(attach Form 3468)* ........ | 13c | |
| | d Other rental real estate credits *(see instrs)*   Type ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 13d | |
| | e Other rental credits (see instrs)   Type ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 13e | |
| | f Credit for alcohol used as fuel *(attach Form 6478)* ........... | 13f | |
| | g Other credits *(see instructions)* ...... Type ▶ | 13g | |
| **Foreign Trans-actions** | 14a Name of country or U.S. possession ....... ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| | b Gross income from all sources .......................... | 14b | |
| | c Gross income sourced at shareholder level ............... | 14c | |
| | *Foreign gross income sourced at corporate level* | | |
| | d Passive category .................................... | 14d | |
| | e General category .................................... | 14e | |
| | f Other *(attach statement)* ............................. | 14f | |
| | *Deductions allocated and apportioned at shareholder level* | | |
| | g Interest expense ................................... | 14g | |
| | h Other ............................................ | 14h | |
| | *Deductions allocated and apportioned at corporate level to foreign source income* | | |
| | i Passive category .................................... | 14i | |
| | j General category .................................... | 14j | |
| | k Other *(attach statement)* ............................. | 14k | |
| | *Other information* | | |
| | l Total foreign taxes (check one): ▶ ☐ Paid   ☐ Accrued ............ | 14l | |
| | m Reduction in taxes available for credit | | |
| | *(attach statement)* ................................. | 14m | |
| | n Other foreign tax information *(attach statement)* | | |
| **Alterna-tive Mini-mum Tax (AMT) Items** | 15a Post-1986 depreciation adjustment ..................... | 15a | 159. |
| | b Adjusted gain or loss ................................ | 15b | |
| | c Depletion (other than oil and gas) ...................... | 15c | |
| | d Oil, gas, and geothermal properties — gross income ........ | 15d | |
| | e Oil, gas, and geothermal properties — deductions ......... | 15e | |
| | f Other AMT items *(attach statement)* ................... | 15f | |
| **Items Affec-ting Share-holder Basis** | 16a Tax-exempt interest income .......................... | 16a | |
| | b Other tax-exempt income ............................. | 16b | |
| | c Nondeductible expenses ............................. | 16c | 1,326. |
| | d Property distributions .............................. | 16d | 3,250. |
| | e Repayment of loans from shareholders .................. | 16e | |
| **Other Inform-ation** | 17a Investment income ................................. | 17a | |
| | b Investment expenses ............................... | 17b | |
| | c Dividend distributions paid from accumulated earnings and profits ......... | 17c | 0. |
| | d Other items and amounts | | |
| | *(attach statement)* | | |
| **Recon-ciliation** | 18 **Income/loss reconciliation. Combine the amounts on lines 1 through 10 in the far right col-umn. From the result, subtract the sum of the amounts on lines 11 through 12d and lines 14l ...** | 18 | 33,505. |

BAA                                                                              Form 1120S (2007)

RECEIVED
APR 23 2012

3585241

Form 1120S (2007)   BEACH & LUXURY REALTY INC                                    01-0790664          Page 4

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 294. | | 24,863. |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | | | | |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (attach stmt) .... Ln .6. St | | | | 1,000. |
| 7 | Loans to shareholders | | 18,070. | | 18,070. |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach statement) | | | | |
| 10a | Buildings and other depreciable assets | 5,193. | | 5,193. | |
| b | Less accumulated depreciation | 2,707. | 2,486. | 3,513. | 1,680. |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | . |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | | | | |
| 14 | Other assets (attach stmt) .... Ln .14. St | | 1,153. | | 1,153. |
| 15 | Total assets | | 22,003. | | 46,766. |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | 21,803. | | 17,637. |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (attach stmt) | | | | |
| 19 | Loans from shareholders | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 | Other liabilities (attach statement) | | | | |
| 22 | Capital stock | | 200. | | 200. |
| 23 | Additional paid-in capital | | | | |
| 24 | Retained earnings | | | | 28,929. |
| 25 | Adjustments to shareholders' equity (attach stmt) | | | | |
| 26 | Less cost of treasury stock | | | | |
| 27 | Total liabilities and shareholders' equity | | 22,003. | | 46,766. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note: Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more — see instructions**

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | 32,179. | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | | a Tax-exempt interest . $ _ _ _ _ _ _ _ _ _ _ | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12, and 14I (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12, and 14I, not charged against book income this year (itemize): | |
| | a Depreciation ....... $ _ _ _ _ _ _ _ _ _ | | | a Depreciation .... $ _ _ _ _ _ _ _ _ _ | |
| | b Travel and entertainment . $ _ _ _ _ _ 1,326. | | 7 | Add lines 5 and 6 | |
| 4 | Add lines 1 through 3 | 33,505. | 8 | Income (loss) (Schedule K, ln 18). Ln 4 less ln 7 | 33,505. |

Line b under 3: 1,326.

## Schedule M-2 — Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed (see instructions)

| | | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|---|
| 1 | Balance at beginning of tax year | | | |
| 2 | Ordinary income from page 1, line 21 | 33,505. | | |
| 3 | Other additions | | | |
| 4 | Loss from page 1, line 21 | | | |
| 5 | Other reductions ............. . STMT | 1,326. | | |
| 6 | Combine lines 1 through 5 | 32,179. | | |
| 7 | Distributions other than dividend distributions | 3,250. | 0. | 0. |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 | 28,929. | 0. | 0. |

SPSA0134   09/28/07                                                          Form **1120S** (2007)

RECEIVED #   3585241

APR 23 2012

BY:

671107

OMB No. 1545-0130

☐ Final K-1   ☐ Amended K-1

# Schedule K-1
**(Form 1120S)**

Department of the Treasury
Internal Revenue Service

## 2007

For calendar year 2007, or tax
year beginning _____ , 2007
ending _____

## Shareholder's Share of Income, Deductions, Credits, etc. ► See page 2 of form and separate instructions.

| Part I | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number
01-0790664

**B** Corporation's name, address, city, state, and ZIP code
BEACH & LUXURY REALTY INC
290 75TH AVENUE
SAINT PETERSBURG, FL 33706

**C** IRS Center where corporation filed return
Ogden, UT  84201-0013

| Part II | Information About the Shareholder |
|---|---|

D ▓▓▓▓▓▓▓▓▓▓▓▓▓ number

**E** Shareholder's name, address, city, state, and ZIP code
CRISPIAN N BURLEW
6240 KIPPS COLONY COURT S #302
SAINT PETERSBURG, FL 33707

**F** Shareholder's percentage of stock
ownership for tax year ................... **50.00000 %**

F
O
R

I
R
S

U
S
E

O
N
L
Y

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss)  16,752. | 13 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Foreign transactions |
| 6 | Royalties | | |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | | |
| 10 | Other income (loss) | 15 | Alternative minimum tax (AMT) items<br>A   79. |
| 11 | Section 179 deduction | 16 | Items affecting shareholder basis<br>C   663. |
| 12 | Other deductions | | D   1,625. |
| | | 17 | Other information |
| | *See attached statement for additional information. | | |

Case 2:10-md-02179-CJB-DPC Document 14802-3 Filed 07/02/15 Page 33 of 34

# Schedule K-1
(Form 1120S)

Department of the Treasury
Internal Revenue Service

## 2007

For calendar year 2007, or tax
year beginning _____ , 2007
ending _____

☐ Final K-1  ☐ Amended K-1          OMB No. 1545-0130

## Shareholder's Share of Income, Deductions, Credits, etc. ▶ See page 2 of form and separate instructions.

| Part I | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number
01-0790664

**B** Corporation's name, address, city, state, and ZIP code

BEACH & LUXURY REALTY INC
290 75TH AVENUE
SAINT PETERSBURG, FL 33706

**C** IRS Center where corporation filed return
Ogden, UT  84201-0013

| Part II | Information About the Shareholder |
|---|---|

**D** ███████████████ g number

**E** Shareholder's name, address, city, state, and ZIP code

RICHARD A GELINAS
6240 KIPPS COLONY COURT S #302
SAINT PETERSBURG, FL 33707

**F** Shareholder's percentage of stock
ownership for tax year .................... **50.00000 %**

F
O
R

I
R
S

U
S
E

O
N
L
Y

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 13 | Credits |
| | 16,753. | | |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Foreign transactions |
| 6 | Royalties | | |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | | |
| 10 | Other income (loss) | 15 | Alternative minimum tax (AMT) items |
| | | A | 80. |
| 11 | Section 179 deduction | 16 | Items affecting shareholder basis |
| | | C | 663. |
| 12 | Other deductions | D | 1,625. |
| | | 17 | Other information |

*See attached statement for additional information.

**BAA  For Paperwork Reduction Act Notice, see Instructions for Form 1120S.**

Schedule K-1 (Form 1120S) 2007

SPSA0412  09/19/07

3 5 8 5 2 4 1

BEACH & LUXURY REALTY INC    01-0790664

Form 1120S, Page 1, Line 19
**Other Deductions**

| | |
|---|---:|
| AUTOMOBILE AND TRUCK EXPENSE | 4,054. |
| BANK CHARGES | 222. |
| COMMISSIONS | 2,125,858. |
| COMPUTER SERVICES AND SUPPLIES | 1,211. |
| DUES AND SUBSCRIPTIONS | 9,421. |
| INSURANCE | 4,019. |
| LAUNDRY AND CLEANING | 75. |
| LEGAL AND PROFESSIONAL | 3,235. |
| MEALS AND ENTERTAINMENT (50%) | 1,327. |
| MISCELLANEOUS | 2,629. |
| OFFICE EXPENSE | 3,767. |
| POSTAGE | 3,919. |
| PRINTING | 2,188. |
| TELEPHONE | 9,315. |
| TRAVEL | 2,339. |
| UTILITIES | 5,639. |
| SIGN EXPENSE | 2,134. |
| TENANT APPLICATIONS | 100. |
| Total | 2,181,452. |

Other Current Assets:
**1120S, Schedule L, Line 6**

| Other Current Assets: | Beginning of tax year | End of tax year |
|---|---:|---:|
| ESCROW DEPOSITS | | 1,000. |
| Total | | 1,000. |

Other Assets:
**1120S, Schedule L, Line 14**

| Other Assets: | Beginning of tax year | End of tax year |
|---|---:|---:|
| DEPOSITS | 1,153. | 1,153. |
| Total | 1,153. | 1,153. |

Form 1120S, Page 4, Schedule M-2, Line 5
**Schedule M-2, Other Reductions**

| | |
|---|---:|
| MEALS AND ENTERTAINMENT | 1,326. |
| Total | 1,326. |