Form **1120S**

Department of the Treasury
Internal Revenue Service (77)

# U.S. Income Tax Return for an S Corporation

▶ **Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.**

▶ **See separate instructions.**

OMB No. 1545-0130

**2007**

For calendar year 2007 or tax year beginning , 2007, ending , 20

| | | |
|---|---|---|
| A S election effective date: 02/27/2003 | Use IRS label. Otherwise, print or type. Name: TNN ENTERPRISES INC | D Employer identification no.: 14-1883293 |
| B Business activity code number (see instructions): 722210 | Number, street, room/suite no.: 5917 111TH PLACE | E Date incorporated: 02/27/2003 |
| C Check if Sch. M-3 attached ☐ | City/town, state, & ZIP code: PINELLAS PARK FL 33782- | F Total assets (see instructions): $ (2,805.) |

G Is this the corporation's first year as an S corporation? ☐ Yes ☒ No If "Yes," you must attach Form 2553 (if not previously filed)

H Check if: (1) ☐ Final return (2) ☐ Name change (3) ☐ Address change (4) ☐ Amended return (5) ☐ S Election termination or revocation

I Enter the number of shareholders in the corporation at the end of the tax year ▶ 1

**Caution.** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| Section | Line | Description | | Line | Amount |
|---|---|---|---|---|---|
| Income | 1 a | Gross receipts or sales 232,299. b Less returns and allowances | c Bal ▶ | 1c | 232,299. |
| | 2 | Cost of goods sold (Schedule A, line 8) | | 2 | 122,086. |
| | 3 | Gross profit. Subtract line 2 from line 1c | | 3 | 110,213. |
| | 4 | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | 4 | |
| | 5 | Other income (loss) (see instructions-attach statement) | | 5 | |
| | 6 | **Total income (loss).** Add lines 3 through 5 ▶ | | 6 | 110,213. |
| Deductions (see instructions for limitations) | 7 | Compensation of officers | | 7 | 14,400. |
| | 8 | Salaries and wages (less employment credits) | | 8 | 12,000. |
| | 9 | Repairs and maintenance | | 9 | |
| | 10 | Bad debts | | 10 | |
| | 11 | Rents | | 11 | |
| | 12 | Taxes and licenses | | 12 | 3,402. |
| | 13 | Interest | | 13 | |
| | 14 | Depreciation not claimed on Schedule A or elsewhere on return (attach Form 4562) | | 14 | 2,805. |
| | 15 | Depletion **(Do not deduct oil and gas depletion.)** | | 15 | |
| | 16 | Advertising | | 16 | |
| | 17 | Pension, profit-sharing, etc., plans | | 17 | |
| | 18 | Employee benefit programs | | 18 | |
| | 19 | Other deductions (attach statement) | | 19 | 8,823. |
| | 20 | **Total deductions.** Add lines 7 through 19 ▶ | | 20 | 41,430. |
| | 21 | **Ordinary business income (loss).** Subtract line 20 from line 6 | | 21 | 68,783. |
| Tax and Payments | 22a | Excess net passive income or LIFO recapture tax (see instructions) | 22a | | |
| | b | Tax from Schedule D (Form 1120S) | 22b | | |
| | c | Add lines 22a and 22b (see instructions for additional taxes) | | 22c | |
| | 23a | 2007 estimated tax payments and 2006 overpayment credited to 2007 | 23a | | |
| | b | Tax deposited with Form 7004 | 23b | | |
| | c | Credit for federal tax paid on fuels (attach Form 4136) | 23c | | |
| | d | Add lines 23a through 23c | | 23d | |
| | 24 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ ☐ | | 24 | |
| | 25 | **Amount owed.** If line 23d is smaller than the total of lines 22c and 24, enter amount owed | | 25 | |
| | 26 | **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid | | 26 | |
| | 27 | Enter amount of line 26 **Credited to 2008 estimated tax** ▶ | **Refunded** ▶ | 27 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ Signature of officer CLIENT'S COPY Date Title

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

**Paid Preparer's Use Only**

| | | |
|---|---|---|
| Preparer's signature ▶ | Date 03/15/2008 | Check if self-employed ☐ |
| Firm's name (or yours if self-employed), address, and ZIP code ▶ COAST BUSINESS SERVICE INC, 6437 CENTRAL AVE, SAINT PETERSBURG FL 33710- | | EIN 59-3690887; Phone no. 727-381-1742 |

**For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.** Form **1120S** (2007)

BCA Copyright form software only, 2007 Universal Tax Systems, Inc. All rights reserved. US1120S1 Rev. 1

## Schedule A Cost of Goods Sold (see instructions)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | 115,554. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach statement) | 4 | |
| 5 | Other costs (attach statement) | 5 | 6,532. |
| 6 | **Total.** Add lines 1 through 5 | 6 | 122,086. |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | 122,086. |

9 a Check all methods used for valuing closing inventory: (i) ☐ Cost as described in Regulations section 1.471-3
(ii) ☐ Lower of cost or market as described in Regulations section 1.471-4
(iii) ☐ Other (Specify method used and attach explanation.) ▶

b Check if there was a writedown of subnormal goods as described in Regulations section 1.471-2(c) ▶ ☐

c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ ☐

d If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO 9d

e If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? ☐ Yes ☒ No

f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ☐ Yes ☒ No
If "Yes," attach explanation.

## Schedule B Other Information (see instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method: a ☒ Cash b ☐ Accrual c ☐ Other (specify) ▶ | | |
| 2 | See the instructions and enter the: a Business activity ▶ RETAIL b Product or service ▶ SUSHI | | |
| 3 | At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) If "Yes," attach a statement showing (a) name and employer identification number (EIN), (b) percentage owned, and (c) if 100% owned, was a QSub election made? | | X |
| 4 | Has this corporation filed, or is it required to file, a return under section 6111 to provide information on any reportable transaction? | | X |
| 5 | Check this box if the corporation issued publicly offered debt instruments with original issue discount ▶ ☐ If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 6 | If the corporation: (a) was a C corporation before it elected to be an S corporation or the corporation acquired an asset with a basis determined by reference to its basis (or the basis of any other property) in the hands of a C corporation and (b) has net unrealized built-in gain (defined in section 1374(d)(1)) in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years ▶ $ | | |
| 7 | Enter the accumulated earnings and profits of the corporation at the end of the tax year $ | | |
| 8 | Are the corporation's total receipts (see instructions) for the tax year and its total assets at the end of the tax year less than $250,000? If "Yes," the corporation is not required to complete Schedules L and M-1 | X | |

## Schedule K Shareholders' Pro Rata Share Items

Income (Loss)

| | | | | | Total amount |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) (page 1, line 21) | | | 1 | 68,783. |
| 2 | Net rental real estate income (loss) (attach Form 8825) | | | 2 | |
| 3 a | Other gross rental income (loss) | 3a | | | |
| b | Expenses from other rental activities (attach statement) | 3b | | | |
| c | Other net rental income (loss). Subtract line 3b from line 3a | | | 3c | |
| 4 | Interest income | | | 4 | |
| 5 | Dividends: a Ordinary dividends | | | 5a | |
| | b Qualified dividends | 5b | | | |
| 6 | Royalties | | | 6 | |
| 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120S)) | | | 7 | |
| 8 a | Net long-term capital gain (loss) (attach Schedule D (Form 1120S)) | | | 8a | |
| b | Collectibles (28%) gain (loss) | 8b | | | |
| c | Unrecaptured section 1250 gain (attach statement) | 8c | | | |
| 9 | Net section 1231 gain (loss) (attach Form 4797) | | | 9 | |
| 10 | Other income (loss) (see instructions) Type ▶ | | | 10 | |

Form **1120S** (2007)

 Copyright form software only, 2007 Universal Tax Systems, Inc. All rights reserved

| Section | Line | Shareholders' Pro Rata Share Items (continued) | | Total amount |
|---|---|---|---|---|
| Deductions | 11 | Section 179 deduction (attach Form 4562) | 11 | |
| | 12a | Contributions | 12a | |
| | b | Investment interest expense | 12b | |
| | c | Section 59(e)(2) expenditures (1) Type ▶ (2) Amount ▶ | 12c(2) | |
| | d | Other deductions (see instructions) Type ▶ | 12d | |
| Credits | 13a | Low-income housing credit (section 42(j)(5)) | 13a | |
| | b | Low-income housing credit (other) | 13b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468) | 13c | |
| | d | Other rental real estate credits (see instructions) Type ▶ | 13d | |
| | e | Other rental credits (see instructions) Type ▶ | 13e | |
| | f | Credit for alcohol used as fuel (attach Form 6478) | 13f | |
| | g | Other credits (see instructions) Type ▶ | 13g | |
| Foreign Transactions | 14a | Name of country or U.S. possession ▶ | | |
| | b | Gross income from all sources | 14b | |
| | c | Gross income sourced at shareholder level | 14c | |
| | | Foreign gross income sourced at corporate level | | |
| | d | Passive category | 14d | |
| | e | General category | 14e | |
| | f | Other (attach statement) | 14f | |
| | | Deductions allocated and apportioned at shareholder level | | |
| | g | Interest expense | 14g | |
| | h | Other | 14h | |
| | | Deductions allocated and apportioned at corporate level to foreign source income | | |
| | i | Passive category | 14i | |
| | j | General category | 14j | |
| | k | Other (attach statement) | 14k | |
| | | Other information | | |
| | l | Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | 14l | |
| | m | Reduction in taxes available for credit (attach statement) | 14m | |
| | n | Other foreign tax information (attach statement) | | |
| Alternative Minimum Tax (AMT) Items | 15a | Post-1986 depreciation adjustment | 15a | (40.) |
| | b | Adjusted gain or loss | 15b | |
| | c | Depletion (other than oil and gas) | 15c | |
| | d | Oil, gas, and geothermal properties - gross income | 15d | |
| | e | Oil, gas, and geothermal properties - deductions | 15e | |
| | f | Other AMT items (attach statement) | 15f | |
| Items Affecting Shareholder Basis | 16a | Tax-exempt interest income | 16a | |
| | b | Other tax-exempt income | 16b | |
| | c | Nondeductible expenses | 16c | |
| | d | Property distributions | 16d | 30,000. |
| | e | Repayment of loans from shareholders | 16e | |
| Other Information | 17a | Investment income | 17a | |
| | b | Investment expenses | 17b | |
| | c | Dividend distributions paid from accumulated earnings and profits | 17c | |
| | d | Other items and amounts (attach statement) | | |
| Reconciliation | 18 | **Income/loss reconciliation.** Combine the amount on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 14l | 18 | 68,783. |

Form **1120S** (2007)

 Copyright form software only, 2007 Universal Tax Systems, Inc. All rights reserved

**Schedule L** Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | | | |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | ( ) | | ( ) | |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities (see instructions) | | | | |
| 6 Other current assets (attach statement) | | | | |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach statement) | | | | |
| 10a Buildings and other depreciable assets | | | | |
| b Less accumulated depreciation | ( ) | | ( ) | |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | ( ) | | ( ) | |
| 14 Other assets (attach statement) | | | | |
| 15 Total assets | | | | |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | | | |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (attach statement) | | | | |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 Other liabilities (attach statement) | | | | |
| 22 Capital stock | | | | |
| 23 Additional paid-in capital | | | | |
| 24 Retained earnings | | | | |
| 25 Adjustments to shareholders' equity (attach statement) | | | | |
| 26 Less cost of treasury stock | | ( ) | | ( ) |
| 27 Total liabilities and shareholders' equity | | | | |

**Schedule M-1** **Reconciliation of Income (Loss) per Books With Income (Loss) per Return**

**Note:** Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more - see instructions

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | | 5 Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): a Tax-exempt interest $ | |
| 2 Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | | |
| 3 Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 14l (itemize): a Depreciation $ b Travel and entertainment $ | | 6 Deductions included on Schedule K, lines 1 through 12 and 14l, not charged against book income this year (itemize): a Depreciation $ | |
| | | 7 Add lines 5 and 6 | |
| 4 Add lines 1 through 3 | | 8 Income (loss) (Schedule K, line 18). Line 4 less line 7 | |

**Schedule M-2** **Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed** (see instructions)

| | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|
| 1 Balance at beginning of tax year | | | |
| 2 Ordinary income from page 1, line 21 | 68,783. | | |
| 3 Other additions | | | |
| 4 Loss from page 1, line 21 | ( ) | | |
| 5 Other reductions | ( ) | ( ) | |
| 6 Combine lines 1 through 5 | 68,783. | | |
| 7 Distributions other than dividend distributions | 30,000. | | |
| 8 Balance at end of tax year. Subtract line 7 from line 6 | 38,783. | | |

BCA Copyright form software only, 2007 Universal Tax Systems, Inc All rights reserved. US1120S4 Rev. 1

# US 1120S — Line 19 - Other Deductions — 2007

Name: TNN ENTERPRISES INC — ID number: 14-1883293

| Type: | |
|---|---|
| Accounting | 700. |
| Amortization | |
| Answering service | |
| Auto and truck expenses | 5,558. |
| Bank charges | |
| Commissions | |
| Computer expense | 429. |
| Delivery and freight | |
| Dues and subscriptions | |
| Entertainment and promotion | |
| Gifts | |
| Insurance | 1,954. |
| Janitorial | |
| Laundry and cleaning | |
| Legal and professional fees | |
| Licenses and permits | |
| Meals: at 50% | |
| at 70% - DOT hours of service | |
| at 100% - See instructions | |
| Miscellaneous | |
| Office expense | |
| Outside service | |
| Parking fees and tolls | |
| Postage | |
| Printing | |
| Sales expense | |
| Security | |
| Supplies | |
| Telephone | |
| Temporary help | |
| Tools | |
| Trade show expense | |
| Training and seminars | |
| Travel | |
| Uniforms | |
| Utilities | |
| SAFTY CLASSES | 182. |
| Total | 8,823. |

Copyright form software only, 2007 Universal Tax Systems, Inc. All rights reserved. USWSA$$1

Form **4562**

Department of the Treasury
Internal Revenue Service

# Depreciation and Amortization
**(Including Information on Listed Property)**

▶ See separate instructions. ▶ Attach to your tax return.

OMB No. 1545-0172
**2007**
Attachment Sequence No. **67**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| TNN ENTERPRISES INC | RETAIL SUSHI SALES | 14-1883293 |

**Part I** **Election To Expense Certain Property Under Section 179**

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount. See the instructions for a higher limit for certain businesses | 1 | 125,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | 500,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| 6 | | | |
| | | | |
| 7 | Listed property. Enter the amount from line 29 | 7 | |

| | | | |
|---|---|---|---|
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2006 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2008. Add lines 9 and 10, less line 12 ▶ | 13 | |

**Note:** Do not use Part II or Part III below for listed property. Instead, use Part V.

**Part II** **Special Depreciation Allowance and Other Depreciation (Do not** include listed property.) (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special allowance for qualified New York Liberty or Gulf Opportunity Zone property (other than listed property) and cellulosic biomass ethanol plant property placed in service during the tax year (see instructions) | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

**Part III** **MACRS Depreciation (Do not** include listed property.) (See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2007 | 17 | 2,805. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B-Assets Placed in Service During 2007 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depr. (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | 0.0 | MM | S/L | |

**Section C-Assets Placed in Service During 2007 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 40-year | | | 40 yrs. | MM | S/L | |

**Part IV** **Summary** (see instructions)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions | 22 | 2,805. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

**For Paperwork Reduction Act Notice, see separate instructions.** Form **4562** (2007)

**BCA** Copyright form software only, 2007 Universal Tax Systems, Inc. All rights reserved. US4562$1 Rev. 1

Case 2:10-md-02179-CJB-DPC Document 14802-5 Filed 07/02/15 Page 7 of 29

14-1883293

2006 ASSET DETAIL REPORT

| Description | Date Acqd | Cost | Bus. Use | 179+ Spec. | Basis | Method | Rec. Per. | Cv | Prior Depr. | Current Depr. | Next Year | Prior AMT | Current AMT | Gain/ Price | Sales Price | Date Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Form: FORM 1120-S** | | | | | | | | | | | | | | | | |
| **Rental Property: N/A** | | | | | | | | | | | | | | | | |
| **Depreciation Class: Buses** | | | | | | | | | | | | | | | | |
| **In Service Year: 2003** | | | | | | | | | 05 | 06 | 07 | | | | | |
| 2001 TOYOTO | 01/03 | 28500 | 75 | | 21265 | MACRS | 5.0 | HY | 8265 | 2450 | 2450 | 8265 | 3543 | | | |
| **Depreciation Class: Office equipment** | | | | | | | | | | | | | | | | |
| **In Service Year: 2005** | | | | | | | | | | | | | | | | |
| GATEWAY COMP | 07/05 | 1948 | 100 | | 1948 | MACRS | 7.0 | HY | 278 | 477 | 341 | 209 | 373 | | | |
| Form Totals: | | 30448 | | | 23213 | | | | 8543 | 2927 | 2791 | 8474 | 3916 | | | |

671107

**Schedule K-1 (Form 1120S)** 2007
Department of the Treasury
Internal Revenue Service

For calendar year 2007, or tax year beginning JAN 01, 2007 ending DEC 31, 20 07

☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0130

**Shareholder's Share of Income, Deductions, Credits, etc.** ▶ See page 2 and separate instructions.

## Part I Information About the Corporation

**A** Corporation's employer identification number
14-1883293

**B** Corporation's name, address, city, state, and ZIP code
TNN ENTERPRISES INC

5917 111TH PLACE
PINELLAS PARK FL 33782-

**C** IRS Center where corporation filed return
OGDEN UT

## Part II Information About the Shareholder

**D** Shareholder's identifying number [redacted]

**E** Shareholder's name, address, city, state, and ZIP code
MAUGH T NAING

5917 111TH PLACE

PINELLAS PARK FL 33782-

**F** Shareholder's percentage of stock ownership for tax year ........................ 100.000%

For IRS Use Only

## Part III Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items

| No. | Item | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | 68,783. |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4 | Interest income | |
| 5a | Ordinary dividends | |
| 5b | Qualified dividends | |
| 6 | Royalties | |
| 7 | Net short-term capital gain (loss) | |
| 8a | Net long-term capital gain (loss) | |
| 8b | Collectibles (28%) gain (loss) | |
| 8c | Unrecaptured section 1250 gain | |
| 9 | Net section 1231 gain (loss) | |
| 10 | Other income (loss) | |
| 11 | Section 179 deduction | |
| 12 | Other deductions | |

| No. | Code | Item | Amount |
|---|---|---|---|
| 13 | | Credits | |
| 14 | | Foreign transactions | |
| 15 | | Alternative min. tax (AMT) items | |
| | A | | (40.) |
| 16 | | Items affecting shareholder basis | |
| | D | | 30,000. |
| 17 | | Other information | |

* See attached statement for additional information.

BCA Copyright form software only, 2007 Universal Tax Systems, Inc All rights reserved. US1120K1 Rev. 1

Form **1120S**

Department of the Treasury
Internal Revenue Service

# U.S. Income Tax Return for an S Corporation

► Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.
► See separate instructions.

OMB No. 1545-0130

**2008**

For calendar year 2008 or tax year beginning , 2008, ending ,

A S election effective date: 2/27/2003

B Business activity code number (see instrs): 722210

C Check if Sch M-3 attached ☐

Use the IRS label. Otherwise, print or type.

TNN ENTERPRISES INC
5917 111TH PLACE
PINELLAS PARK, FL 33782

D Employer identification number: 14-1883293

E Date incorporated: 2/27/2003

F Total assets (see instructions): $ 44,656.

G Is the corporation electing to be an S corporation beginning with this tax year? ☐ Yes ☒ No If 'Yes,' attach Form 2553 if not previously filed

H Check if: (1) ☐ Final return (2) ☐ Name change (3) ☐ Address change (4) ☐ Amended return (5) ☐ S election termination or revocation

I Enter the number of shareholders who were shareholders during any part of the tax year ► 1

**Caution.** *Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.*

| | Line | Description | Box | Amount |
|---|---|---|---|---|
| INCOME | 1 a | Gross receipts or sales 201,725. b Less returns and allowances c Bal ► | 1c | 201,725. |
| | 2 | Cost of goods sold (Schedule A, line 8) | 2 | 83,601. |
| | 3 | Gross profit. Subtract line 2 from line 1c | 3 | 118,124. |
| | 4 | Net gain (loss) from Form 4797, Part II, line 17 *(attach Form 4797)* | 4 | |
| | 5 | Other income (loss) *(attach statement)* | 5 | |
| | 6 | **Total income (loss).** Add lines 3 through 5 ► | 6 | 118,124. |
| DEDUCTIONS (SEE INSTRS) | 7 | Compensation of officers | 7 | 14,400. |
| | 8 | Salaries and wages (less employment credits) | 8 | 12,000. |
| | 9 | Repairs and maintenance | 9 | |
| | 10 | Bad debts | 10 | |
| | 11 | Rents | 11 | |
| | 12 | Taxes and licenses | 12 | 4,181. |
| | 13 | Interest | 13 | |
| | 14 | Depreciation not claimed on Schedule A or elsewhere on return *(attach Form 4562)* | 14 | 1,474. |
| | 15 | Depletion **(Do not deduct oil and gas depletion.)** | 15 | |
| | 16 | Advertising | 16 | |
| | 17 | Pension, profit-sharing, etc, plans | 17 | |
| | 18 | Employee benefit programs | 18 | |
| | 19 | Other deductions *(attach statement)* See Statement 1 | 19 | 5,596. |
| | 20 | **Total deductions.** Add lines 7 through 19 ► | 20 | 37,651. |
| | 21 | **Ordinary business income (loss).** Subtract line 20 from line 6 | 21 | 80,473. |
| TAX AND PAYMENTS | 22 a | Excess net passive income or LIFO recapture tax *(see instructions)* — 22a | | |
| | b | Tax from Schedule D (Form 1120S) — 22b | | |
| | c | Add lines 22a and 22b *(see instructions for additional taxes)* | 22c | |
| | 23 a | 2008 estimated tax payments and 2007 overpayment credited to 2008 — 23a | | |
| | b | Tax deposited with Form 7004 — 23b | | |
| | c | Credit for federal tax paid on fuels *(attach Form 4136)* — 23c | | |
| | d | Add lines 23a through 23c | 23d | |
| | 24 | Estimated tax penalty *(see instructions)*. Check if Form 2220 is attached ► ☐ | 24 | |
| | 25 | Amount owed. If line 23d is smaller than the total of lines 22c and 24, enter amount owed | 25 | 0. |
| | 26 | **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid | 26 | |
| | 27 | Enter amount from line 26 **Credited to 2009 estimated tax** — **Refunded** | 27 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

**Client Copy**

► Signature of officer — Date — ► President — Title

May the IRS discuss this return with the preparer shown below (see instructions)? ☐ Yes ☒ No

**Paid Preparer's Use Only**

Preparer's signature ► [signature] EA — Date 4/15/09 — Check if self-employed ☐ — Preparer's SSN or PTIN P00058393

Firm's name (or yours if self-employed), address, and ZIP code ► REINAGEL FINANCIAL ASSOCIATES, 11350 66TH ST N STE 104, LARGO, FL 33773-5524 — EIN 59-3424265 — Phone no. (727) 547-1903

## Schedule A Cost of Goods Sold (see instructions)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | 83,601. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs *(attach statement)* | 4 | |
| 5 | Other costs *(attach statement)* | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | 83,601. |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | 83,601. |

9a Check all methods used for valuing closing inventory:

*(i)* ☐ Cost as described in Regulations section 1.471-3

*(ii)* ☐ Lower of cost or market as described in Regulations section 1.471-4

*(iii)* ☐ Other (Specify method used and attach explanation.)

b Check if there was a writedown of subnormal goods as described in Regulations section 1.471-2(c) ► ☐

c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ► ☐

d If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO | 9d |

e If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? ☐ Yes ☐ No

f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If 'Yes,' attach explanation ☐ Yes ☐ No

## Schedule B Other Information (see instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method: a ☒ Cash b ☐ Accrual c ☐ Other (specify) ► | | |
| 2 | See the instructions and enter the: a Business activity ► RETAIL b Product or service ► SUSHI | | |
| 3 | At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) If 'Yes,' attach a statement showing: **(a)** name and employer identification number (EIN), **(b)** percentage owned, and **(c)** if 100% owned, was a QSub election made? | | X |
| 4 | Has this corporation filed, or is it required to file, a return under section 6111 to provide information on any reportable transaction? | | X |
| 5 | Check this box if the corporation issued publicly offered debt instruments with original issue discount ► ☐ If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 6 | If the corporation: **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to its basis (or the basis of any other property) in the hands of a C corporation **and (b)** has net unrealized built-in gain (defined in section 1374(d)(1)) in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years ► $ | | |
| 7 | Enter the accumulated earnings and profits of the corporation at the end of the tax year $ | | |
| 8 | Are the corporation's total receipts *(see instructions)* for the tax year **and** its total assets at the end of the tax year less than $250,000? If 'Yes,' the corporation is not required to complete Schedules L and M-1 | X | |

## Schedule K Shareholders' Pro Rata Share Items

INCOME (LOSS)

| | | | | | Total amount |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) (page 1, line 21) | | | 1 | 80,473. |
| 2 | Net rental real estate income (loss) *(attach Form 8825)* | | | 2 | |
| 3a | Other gross rental income (loss) | 3a | | | |
| b | Expenses from other rental activities *(attach statement)* | 3b | | | |
| c | Other net rental income (loss). Subtract line 3b from line 3a | | | 3c | |
| 4 | Interest income | | | 4 | |
| 5 | Dividends: a Ordinary dividends | | | 5a | |
| | b Qualified dividends | 5b | | | |
| 6 | Royalties | | | 6 | |
| 7 | Net short-term capital gain (loss) *(attach Schedule D (Form 1120S))* | | | 7 | |
| 8a | Net long-term capital gain (loss) *(attach Schedule D (Form 1120S))* | | | 8a | |
| b | Collectibles (28%) gain (loss) | 8b | | | |
| c | Unrecaptured section 1250 gain *(attach statement)* | 8c | | | |
| 9 | Net section 1231 gain (loss) *(attach Form 4797)* | | | 9 | |
| 10 | Other income (loss) *(see instructions)* | | | 10 | |

Form **1120S** (2008) TNN ENTERPRISES INC 14-1883293 Page **3**

| | **Shareholders' Pro Rata Share Items** (continued) | | **Total amount** |
|---|---|---|---|
| **Deductions** | 11 Section 179 deduction *(attach Form 4562)* | 11 | |
| | 12a Contributions | 12a | |
| | b Investment interest expense | 12b | |
| | c Section 59(e)(2) expenditures (1) Type ► (2) Amount ► | 12c (2) | |
| | d Other deductions *(see instructions)* Type ► | 12d | |
| **Credits** | 13a Low-income housing credit (section 42(j)(5)) | 13a | |
| | b Low-income housing credit (other) | 13b | |
| | c Qualified rehabilitation expenditures (rental real estate) *(attach Form 3468)* | 13c | |
| | d Other rental real estate credits *(see instrs)* Type ► | 13d | |
| | e Other rental credits *(see instrs)* Type ► | 13e | |
| | f Alcohol and cellulosic biofuel fuels credit *(attach Form 6478)* | 13f | |
| | g Other credits *(see instructions)* Type ► | 13g | |
| **Foreign Transactions** | 14a Name of country or U.S. possession ► | | |
| | b Gross income from all sources | 14b | |
| | c Gross income sourced at shareholder level | 14c | |
| | *Foreign gross income sourced at corporate level* | | |
| | d Passive category | 14d | |
| | e General category | 14e | |
| | f Other *(attach statement)* | 14f | |
| | *Deductions allocated and apportioned at shareholder level* | | |
| | g Interest expense | 14g | |
| | h Other | 14h | |
| | *Deductions allocated and apportioned at corporate level to foreign source income* | | |
| | i Passive category | 14i | |
| | j General category | 14j | |
| | k Other *(attach statement)* | 14k | |
| | *Other information* | | |
| | l Total foreign taxes (check one): ► ☐ Paid ☐ Accrued | 14l | |
| | m Reduction in taxes available for credit *(attach statement)* | 14m | |
| | n Other foreign tax information *(attach statement)* | | |
| **Alternative Minimum Tax (AMT) Items** | 15a Post-1986 depreciation adjustment | 15a | -96. |
| | b Adjusted gain or loss | 15b | |
| | c Depletion (other than oil and gas) | 15c | |
| | d Oil, gas, and geothermal properties — gross income | 15d | |
| | e Oil, gas, and geothermal properties — deductions | 15e | |
| | f Other AMT items *(attach statement)* | 15f | |
| **Items Affecting Shareholder Basis** | 16a Tax-exempt interest income | 16a | |
| | b Other tax-exempt income | 16b | |
| | c Nondeductible expenses | 16c | 38. |
| | d Property distributions | 16d | 74,662. |
| | e Repayment of loans from shareholders | 16e | |
| **Other Information** | 17a Investment income | 17a | |
| | b Investment expenses | 17b | |
| | c Dividend distributions paid from accumulated earnings and profits | 17c | |
| | d Other items and amounts *(attach statement)* | | |
| **Reconciliation** | 18 **Income/loss reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and lines 14l | 18 | 80,473. |

**BAA** Form **1120S** (2008)

SPSA0134L 06/25/08

Form 1120S (2008) TNN ENTERPRISES INC 14-1883293 Page 4

**Schedule L — Balance Sheets per Books**

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | | | |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | | | | |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities *(see instructions)* | | | | |
| 6 Other current assets *(attach stmt)* | | | | |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments *(attach statement)* | | | | |
| 10a Buildings and other depreciable assets | | | | |
| b Less accumulated depreciation | | | | |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | | | | |
| 14 Other assets *(attach stmt)* | | | | |
| 15 Total assets | | | | |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | | | |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities *(attach stmt)* | | | | |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 Other liabilities *(attach statement)* | | | | |
| 22 Capital stock | | | | |
| 23 Additional paid-in capital | | | | |
| 24 Retained earnings | | | | |
| 25 Adjustments to shareholders' equity *(att stmt)* | | | | |
| 26 Less cost of treasury stock | | | | |
| 27 Total liabilities and shareholders' equity | | | | |

**Schedule M-1 — Reconciliation of Income (Loss) per Books With Income (Loss) per Return**

**Note:** Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more – see instructions

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | | 5 Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): a Tax-exempt interest $ | |
| 2 Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | | |
| 3 Expenses recorded on books this year not included on Schedule K, lines 1 through 12, and 14l (itemize): a Depreciation $ b Travel and entertainment $ | | 6 Deductions included on Schedule K, lines 1 through 12, and 14l, not charged against book income this year (itemize): a Depreciation $ | |
| | | 7 Add lines 5 and 6 | |
| 4 Add lines 1 through 3 | | 8 Income (loss) (Schedule K, ln 18). Ln 4 less ln 7 | |

**Schedule M-2 — Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed** (see instructions)

| | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|
| 1 Balance at beginning of tax year | 38,783. | | |
| 2 Ordinary income from page 1, line 21 | 80,473. | | |
| 3 Other additions | | | |
| 4 Loss from page 1, line 21 | | | |
| 5 Other reductions See Statement 2 | ( 38.) | | |
| 6 Combine lines 1 through 5 | 119,218. | | |
| 7 Distributions other than dividend distributions | 74,662. | | |
| 8 Balance at end of tax year. Subtract line 7 from line 6 | 44,556. | | |

671108

Final K-1 | Amended K-1 | OMB No. 1545-0130

**Schedule K-1 (Form 1120S)** **2008**

Department of the Treasury Internal Revenue Service

For calendar year 2008, or tax year beginning ______, 2008 ending ______, ______

## Shareholder's Share of Income, Deductions, Credits, etc.

► See page 2 of form and separate instructions.

### Part I Information About the Corporation

**A** Corporation's employer identification number
14-1883293

**B** Corporation's name, address, city, state, and ZIP code
TNN ENTERPRISES INC
5917 111TH PLACE
PINELLAS PARK, FL 33782

**C** IRS Center where corporation filed return
e-file

### Part II Information About the Shareholder

[redacted] ...g number

**E** Shareholder's name, address, city, state, and ZIP code
MAUGH T NAING
5917 111TH PLACE
PINELLAS PARK, FL 33782

**F** Shareholder's percentage of stock ownership for tax year .................... 100 %

FOR IRS USE ONLY

### Part III Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items

| | Item | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | 80,473. |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4 | Interest income | |
| 5a | Ordinary dividends | |
| 5b | Qualified dividends | |
| 6 | Royalties | |
| 7 | Net short-term capital gain (loss) | |
| 8a | Net long-term capital gain (loss) | |
| 8b | Collectibles (28%) gain (loss) | |
| 8c | Unrecaptured section 1250 gain | |
| 9 | Net section 1231 gain (loss) | |
| 10 | Other income (loss) | |
| 11 | Section 179 deduction | |
| 12 | Other deductions | |
| 13 | Credits | |
| 14 | Foreign transactions | |
| 15 | Alternative minimum tax (AMT) items | A -96. |
| 16 | Items affecting shareholder basis | C 38.<br>D 74,662. |
| 17 | Other information | |

*See attached statement for additional information.

**BAA For Paperwork Reduction Act Notice, see Instructions for Form 1120S.** Schedule K-1 (Form 1120S) 2008

Shareholder 1

SPSA0412L 12/10/08

Form **4562**

Department of the Treasury
Internal Revenue Service (99)

# Depreciation and Amortization
## (Including Information on Listed Property)

► See separate instructions. ► Attach to your tax return.

OMB No. 1545-0172

**2008**

Attachment Sequence No. 67

Name(s) shown on return: TNN ENTERPRISES INC

Identifying number: 14-1883293

Business or activity to which this form relates: Form 1120S

**Part I — Election To Expense Certain Property Under Section 179**

**Note:** *If you have any listed property, complete Part V before you complete Part I.*

| | | | |
|---|---|---|---|
| 1 | Maximum amount. See the instructions for a higher limit for certain businesses | 1 | $250,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | $800,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2007 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2009. Add lines 9 and 10, less line 12 ► | 13 | |

**Note:** *Do not use Part II or Part III below for listed property. Instead, use Part V.*

**Part II — Special Depreciation Allowance and Other Depreciation** (**Do not** include listed property.) (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

**Part III — MACRS Depreciation** (**Do not** include listed property.) (See instructions)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2008 | 17 | 243. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ► ☐ | | |

**Section B — Assets Placed in Service During 2008 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs | | S/L | |
| h Residential rental property | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| i Nonresidential real property | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

**Section C — Assets Placed in Service During 2008 Tax Year Using the Alternative Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs | | S/L | |
| c 40-year | | | 40 yrs | MM | S/L | |

**Part IV — Summary** (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | 1,231. |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | 22 | 1,474. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

## Part V Listed Property (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete* ***only*** *24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

### Section A – Depreciation and Other Information (Caution: *See the instructions for limits for passenger automobiles.*)

24a Do you have evidence to support the business/investment use claimed? [X] Yes [ ] No 24b If 'Yes,' is the evidence written? [X] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) | | | | | | 25 | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| 2001 TOYOTA | 1/01/03 | 75.00 | 28,500. | 21,375. | 5.0 | 200DB HY | 1,231. | |
| | | | | | | | | |
| | | | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . 28 | 1,231.

29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . 29 | 0.

### Section B – Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**do not** include commuting miles) | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 34 Was the vehicle available for personal use during off-duty hours? | | | | | | | | | | | | |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

### Section C – Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons (see instructions).

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) | | |

**Note:** *If your answer to 37, 38, 39, 40, or 41 is 'Yes,' do not complete Section B for the covered vehicles.*

## Part VI Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2008 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |

43 Amortization of costs that began before your 2008 tax year . . . 43

44 **Total.** Add amounts in column (f). See the instructions for where to report . . . 44

Form **1120S**

Department of the Treasury
Internal Revenue Service

# U.S. Income Tax Return for an S Corporation

► Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.
► See separate instructions.

OMB No. 1545-0130

**2009**

For calendar year 2009 or tax year beginning , 2009, ending ,

| | | |
|---|---|---|
| A S election effective date: 2/27/2003 | Use IRS label. Otherwise, print or type. | D Employer identification number: 14-1883293 |
| B Business activity code number (see instrs): 722210 | TNN ENTERPRISES INC<br>5917 111TH PLACE<br>PINELLAS PARK, FL 33782 | E Date incorporated: 2/27/2003 |
| C Check if Sch M-3 attached ☐ | | F Total assets (see instructions): $ 45,189. |

G Is the corporation electing to be an S corporation beginning with this tax year? ☐ Yes ☒ No If 'Yes,' attach Form 2553 if not previously filed

H Check if: (1) ☐ Final return (2) ☐ Name change (3) ☐ Address change (4) ☐ Amended return (5) ☐ S election termination or revocation

I Enter the number of shareholders who were shareholders during any part of the tax year ► 1

**Caution.** *Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.*

| Section | Line | Description | | Amount |
|---|---|---|---|---|
| INCOME | 1a | Gross receipts or sales 169,479. b Less returns and allowances c Bal ► | 1c | 169,479. |
| | 2 | Cost of goods sold (Schedule A, line 8) | 2 | 82,346. |
| | 3 | Gross profit. Subtract line 2 from line 1c | 3 | 87,133. |
| | 4 | Net gain (loss) from Form 4797, Part II, line 17 *(attach Form 4797)* | 4 | |
| | 5 | Other income (loss) *(attach statement)* | 5 | |
| | 6 | **Total income (loss).** Add lines 3 through 5 ► | 6 | 87,133. |
| DEDUCTIONS (SEE INSTRS) | 7 | Compensation of officers | 7 | 34,000. |
| | 8 | Salaries and wages (less employment credits) | 8 | 12,000. |
| | 9 | Repairs and maintenance | 9 | |
| | 10 | Bad debts | 10 | |
| | 11 | Rents | 11 | |
| | 12 | Taxes and licenses | 12 | 3,794. |
| | 13 | Interest | 13 | |
| | 14 | Depreciation not claimed on Schedule A or elsewhere on return *(attach Form 4562)* | 14 | 1,780. |
| | 15 | Depletion **(Do not deduct oil and gas depletion.)** | 15 | |
| | 16 | Advertising | 16 | |
| | 17 | Pension, profit-sharing, etc, plans | 17 | |
| | 18 | Employee benefit programs | 18 | |
| | 19 | Other deductions *(attach statement)* See Statement 1 | 19 | 7,854. |
| | 20 | **Total deductions.** Add lines 7 through 19 ► | 20 | 59,428. |
| | 21 | **Ordinary business income (loss).** Subtract line 20 from line 6 | 21 | 27,705. |
| TAX AND PAYMENTS | 22a | Excess net passive income or LIFO recapture tax *(see instructions)* — 22a | | |
| | b | Tax from Schedule D (Form 1120S) — 22b | | |
| | c | Add lines 22a and 22b *(see instructions for additional taxes)* | 22c | |
| | 23a | 2009 estimated tax payments and 2008 overpayment credited to 2009 — 23a | | |
| | b | Tax deposited with Form 7004 — 23b | | |
| | c | Credit for federal tax paid on fuels *(attach Form 4136)* — 23c | | |
| | d | Add lines 23a through 23c | 23d | |
| | 24 | Estimated tax penalty *(see instructions)*. Check if Form 2220 is attached ► ☐ | 24 | |
| | 25 | **Amount owed.** If line 23d is smaller than the total of lines 22c and 24, enter amount owed | 25 | 0. |
| | 26 | **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid | 26 | |
| | 27 | Enter amount from line 26 **Credited to 2010 estimated tax** / **Refunded** | 27 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

**Client Copy**

► Signature of officer — Date — ► President — Title

May the IRS discuss this return with the preparer shown below (see instructions)? ☐ Yes ☒ No

**Paid Preparer's Use Only**

Preparer's signature ► [signature] CPA — Date 2/22/10 — Check if self-employed ☐ — Preparer's SSN or PTIN P01052399

Firm's name (or yours if self-employed), address, and ZIP code ► REINAGEL FINANCIAL ASSOCIATES, 11350 66TH ST N STE 104, LARGO, FL 33773-5524 — EIN 59-3424265 — Phone no. (727) 547-1903

Form 1120S (2009) TNN ENTERPRISES INC 14-1883293 Page 2

## Schedule A Cost of Goods Sold (see instructions)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | 82,346. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs *(attach statement)* | 4 | |
| 5 | Other costs *(attach statement)* | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | 82,346. |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | 82,346. |

9a Check all methods used for valuing closing inventory:

*(i)* ☐ Cost as described in Regulations section 1.471-3

*(ii)* ☐ Lower of cost or market as described in Regulations section 1.471-4

*(iii)* ☐ Other (Specify method used and attach explanation.) ►

b Check if there was a writedown of subnormal goods as described in Regulations section 1.471-2(c) ► ☐

c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ► ☐

d If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO | 9d |

e If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? ☐ Yes ☐ No

f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If 'Yes,' attach explanation ☐ Yes ☐ No

## Schedule B Other Information (see instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method: a [X] Cash b ☐ Accrual c ☐ Other (specify) ► | | |
| 2 | See the instructions and enter the: a Business activity ► RETAIL b Product or service ► SUSHI | | |
| 3 | At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) If 'Yes,' attach a statement showing: **(a)** name and employer identification number (EIN), **(b)** percentage owned, and **(c)** if 100% owned, was a QSub election made? | | X |
| 4 | Has this corporation filed, or is it required to file, a return under section 6111 to provide information on any reportable transaction? | | X |
| 5 | Check this box if the corporation issued publicly offered debt instruments with original issue discount ► ☐ If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 6 | If the corporation: **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to its basis (or the basis of any other property) in the hands of a C corporation **and (b)** has net unrealized built-in gain (defined in section 1374(d)(1)) in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years ► $ | | |
| 7 | Enter the accumulated earnings and profits of the corporation at the end of the tax year $ | | |
| 8 | Are the corporation's total receipts *(see instructions)* for the tax year **and** its total assets at the end of the tax year less than $250,000? If 'Yes,' the corporation is not required to complete Schedules L and M-1 | X | |

## Schedule K Shareholders' Pro Rata Share Items

INCOME (LOSS)

| | | | | | Total amount |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) (page 1, line 21) | | | 1 | 27,705. |
| 2 | Net rental real estate income (loss) *(attach Form 8825)* | | | 2 | |
| 3a | Other gross rental income (loss) | 3a | | | |
| b | Expenses from other rental activities *(attach statement)* | 3b | | | |
| c | Other net rental income (loss). Subtract line 3b from line 3a | | | 3c | |
| 4 | Interest income | | | 4 | |
| 5 | Dividends: a Ordinary dividends | | | 5a | |
| | b Qualified dividends | 5b | | | |
| 6 | Royalties | | | 6 | |
| 7 | Net short-term capital gain (loss) *(attach Schedule D (Form 1120S))* | | | 7 | |
| 8a | Net long-term capital gain (loss) *(attach Schedule D (Form 1120S))* | | | 8a | |
| b | Collectibles (28%) gain (loss) | 8b | | | |
| c | Unrecaptured section 1250 gain *(attach statement)* | 8c | | | |
| 9 | Net section 1231 gain (loss) *(attach Form 4797)* | | | 9 | |
| 10 | Other income (loss) *(see instructions)* Type ► | | | 10 | |

Form 1120S (2009)

| | **Shareholders' Pro Rata Share Items** (continued) | | **Total amount** |
|---|---|---|---|
| **Deductions** | 11 Section 179 deduction *(attach Form 4562)* | 11 | |
| | 12a Contributions See Statement 2 | 12a | 100. |
| | b Investment interest expense | 12b | |
| | c Section 59(e)(2) expenditures (1) Type ► (2) Amount ► | 12c (2) | |
| | d Other deductions *(see instructions)* Type ► | 12d | |
| **Credits** | 13a Low-income housing credit (section 42(j)(5)) | 13a | |
| | b Low-income housing credit (other) | 13b | |
| | c Qualified rehabilitation expenditures (rental real estate) *(attach Form 3468)* | 13c | |
| | d Other rental real estate credits *(see instrs)* Type ► | 13d | |
| | e Other rental credits *(see instrs)* Type ► | 13e | |
| | f Alcohol and cellulosic biofuel fuels credit *(attach Form 6478)* | 13f | |
| | g Other credits *(see instructions)* Type ► | 13g | |
| **Foreign Transactions** | 14a Name of country or U.S. possession ► | | |
| | b Gross income from all sources | 14b | |
| | c Gross income sourced at shareholder level | 14c | |
| | *Foreign gross income sourced at corporate level* | | |
| | d Passive category | 14d | |
| | e General category | 14e | |
| | f Other *(attach statement)* | 14f | |
| | *Deductions allocated and apportioned at shareholder level* | | |
| | g Interest expense | 14g | |
| | h Other | 14h | |
| | *Deductions allocated and apportioned at corporate level to foreign source income* | | |
| | i Passive category | 14i | |
| | j General category | 14j | |
| | k Other *(attach statement)* | 14k | |
| | *Other information* | | |
| | l Total foreign taxes (check one): ► ☐ Paid ☐ Accrued | 14l | |
| | m Reduction in taxes available for credit *(attach statement)* | 14m | |
| | n Other foreign tax information *(attach statement)* | | |
| **Alternative Minimum Tax (AMT) Items** | 15a Post-1986 depreciation adjustment | 15a | -65. |
| | b Adjusted gain or loss | 15b | |
| | c Depletion (other than oil and gas) | 15c | |
| | d Oil, gas, and geothermal properties – gross income | 15d | |
| | e Oil, gas, and geothermal properties – deductions | 15e | |
| | f Other AMT items *(attach statement)* | 15f | |
| **Items Affecting Shareholder Basis** | 16a Tax-exempt interest income | 16a | |
| | b Other tax-exempt income | 16b | |
| | c Nondeductible expenses | 16c | 154. |
| | d Property distributions | 16d | 28,552. |
| | e Repayment of loans from shareholders | 16e | |
| **Other Information** | 17a Investment income | 17a | |
| | b Investment expenses | 17b | |
| | c Dividend distributions paid from accumulated earnings and profits | 17c | |
| | d Other items and amounts *(attach statement)* | | |
| **Reconciliation** | 18 **Income/loss reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and lines 14l | 18 | 27,605. |

**Schedule L** Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 13,301. | | 15,156. |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | | | | |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities *(see instructions)* | | | | |
| 6 Other current assets *(attach stmt)* | | | | |
| 7 Loans to shareholders | | 16,642. | | 16,642. |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments *(attach statement)* | | | | |
| 10a Buildings and other depreciable assets | 30,448. | | 30,906. | |
| b Less accumulated depreciation | 15,735. | 14,713. | 17,515. | 13,391. |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | | | | |
| 14 Other assets *(attach stmt)* | | | | |
| 15 Total assets | | 44,656. | | 45,189. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | | | |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities *(attach stmt)* See St. 3 | | | | 1,633. |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 Other liabilities *(attach statement)* See St. 4 | | | | 1. |
| 22 Capital stock | | 100. | | 100. |
| 23 Additional paid-in capital | | | | |
| 24 Retained earnings | | 44,556. | | 43,455. |
| 25 Adjustments to shareholders' equity *(att stmt)* | | | | |
| 26 Less cost of treasury stock | | | | |
| 27 Total liabilities and shareholders' equity | | 44,656. | | 45,189. |

**Schedule M-1** **Reconciliation of Income (Loss) per Books With Income (Loss) per Return**

**Note:** Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more– see instructions

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | 27,451. | 5 Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): a Tax-exempt interest. $ | |
| 2 Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | | |
| 3 Expenses recorded on books this year not included on Schedule K, lines 1 through 12, and 14l (itemize): a Depreciation $ b Travel and entertainment $ 65. See Statement 5 89. | 154. | 6 Deductions included on Schedule K, lines 1 through 12, and 14l, not charged against book income this year (itemize): a Depreciation $ | |
| | | 7 Add lines 5 and 6 | 0. |
| 4 Add lines 1 through 3 | 27,605. | 8 Income (loss) (Schedule K, ln 18). Ln 4 less ln 7 | 27,605. |

**Schedule M-2** **Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed** (see instructions)

| | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|
| 1 Balance at beginning of tax year | 44,556. | | |
| 2 Ordinary income from page 1, line 21 | 27,705. | | |
| 3 Other additions | | | |
| 4 Loss from page 1, line 21 | | | |
| 5 Other reductions See Statement 6 | ( 254.) | | |
| 6 Combine lines 1 through 5 | 72,007. | | |
| 7 Distributions other than dividend distributions | 28,552. | | |
| 8 Balance at end of tax year. Subtract line 7 from line 6 | 43,455. | | |

671109

☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0130

**Schedule K-1 (Form 1120S)** **2009**

Department of the Treasury Internal Revenue Service

For calendar year 2009, or tax year beginning ________, 2009 ending ________, ____

## Shareholder's Share of Income, Deductions, Credits, etc.

► See page 2 of form and separate instructions.

### Part I Information About the Corporation

**A** Corporation's employer identification number
14-1883293

**B** Corporation's name, address, city, state, and ZIP code
TNN ENTERPRISES INC
5917 111TH PLACE
PINELLAS PARK, FL 33782

**C** IRS Center where corporation filed return
e-file

### Part II Information About the Shareholder

[redacted] ng number

**E** Shareholder's name, address, city, state, and ZIP code
MAUGH T NAING
5917 111TH PLACE
PINELLAS PARK, FL 33782

**F** Shareholder's percentage of stock ownership for tax year .................. 100 %

FOR IRS USE ONLY

### Part III Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items

| Line | Item | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | 27,705. |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4 | Interest income | |
| 5a | Ordinary dividends | |
| 5b | Qualified dividends | |
| 6 | Royalties | |
| 7 | Net short-term capital gain (loss) | |
| 8a | Net long-term capital gain (loss) | |
| 8b | Collectibles (28%) gain (loss) | |
| 8c | Unrecaptured section 1250 gain | |
| 9 | Net section 1231 gain (loss) | |
| 10 | Other income (loss) | |
| 11 | Section 179 deduction | |
| 12 | Other deductions | |
| A | | 100. |

| Line | Item | Amount |
|---|---|---|
| 13 | Credits | |
| 14 | Foreign transactions | |
| 15 | Alternative minimum tax (AMT) items | |
| A | | -65. |
| 16 | Items affecting shareholder basis | |
| C | | 154. |
| D | | 28,552. |
| 17 | Other information | |

*See attached statement for additional information.

**BAA For Paperwork Reduction Act Notice, see Instructions for Form 1120S.** Schedule K-1 (Form 1120S) 2009

Shareholder 1

SPSA0412L 12/15/09

Form **4562**

Department of the Treasury Internal Revenue Service (99)

# Depreciation and Amortization
## (Including Information on Listed Property)

▶ See separate instructions. ▶ Attach to your tax return.

OMB No. 1545-0172

**2009**

Attachment Sequence No. 67

Name(s) shown on return: TNN ENTERPRISES INC

Identifying number: 14-1883293

Business or activity to which this form relates: Form 1120S

## Part I Election To Expense Certain Property Under Section 179

**Note:** *If you have any listed property, complete Part V before you complete Part I.*

| | | | |
|---|---|---|---|
| 1 | Maximum amount. See the instructions for a higher limit for certain businesses | 1 | $250,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | $800,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| | | |
| | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2008 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2010. Add lines 9 and 10, less line 12 ▶ | 13 | |

**Note:** *Do not use Part II or Part III below for listed property. Instead, use Part V.*

## Part II Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | 14 | 229. |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

## Part III MACRS Depreciation (Do not include listed property.) (See instructions)

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2009 | 17 | 174. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

### Section B — Assets Placed in Service During 2009 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | 229. | 5 | HY | 200DB | 46. |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs | | S/L | |
| h Residential rental property | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| i Nonresidential real property | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

### Section C — Assets Placed in Service During 2009 Tax Year Using the Alternative Depreciation System

| (a) | (b) | (c) | (d) | (e) | (f) | (g) |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs | | S/L | |
| c 40-year | | | 40 yrs | MM | S/L | |

## Part IV Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | 1,331. |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations— see instructions | 22 | 1,780. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

**Part V** **Listed Property** (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A — Depreciation and Other Information (Caution:** *See the instructions for limits for passenger automobiles.*)

**24a** Do you have evidence to support the business/investment use claimed? [X] Yes [ ] No **24b** If 'Yes,' is the evidence written? [X] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) | | | | | | 25 | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| 2001 TOYOTA | 1/01/03 | 75.00 | 28,500. | 21,375. | 5.0 | 200DB HY | 1,331. | |
| | | | | | | | | |
| | | | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | 28 | 1,331. | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | 0. |

**Section B — Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**do not** include commuting miles) | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **34** Was the vehicle available for personal use during off-duty hours? | | | | | | | | | | | | |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons (see instructions).

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| **39** Do you treat all use of vehicles by employees as personal use? | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) | | |

**Note:** *If your answer to 37, 38, 39, 40, or 41 is 'Yes,' do not complete Section B for the covered vehicles.*

**Part VI** **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2009 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2009 tax year | | | | 43 | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report | | | | 44 | |

Form **1120S** Department of the Treasury Internal Revenue Service

# U.S. Income Tax Return for an S Corporation

► Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.
► See separate instructions.

OMB No. 1545-0130

**2010**

For calendar year 2010 or tax year beginning , 2010, ending ,

A S election effective date 2/27/2003

B Business activity code number (see instrs) 722210

C Check if Sch M-3 attached ☐

TYPE OR PRINT: TNN ENTERPRISES INC
5917 111TH PLACE
PINELLAS PARK, FL 33782

D Employer identification number 14-1883293

E Date incorporated 2/27/2003

F Total assets (see instructions) $ 29,994.

G Is the corporation electing to be an S corporation beginning with this tax year? ☐ Yes ☒ No If 'Yes,' attach Form 2553 if not previously filed

H Check if: (1) ☐ Final return (2) ☐ Name change (3) ☐ Address change (4) ☐ Amended return (5) ☐ S election termination or revocation

I Enter the number of shareholders who were shareholders during any part of the tax year ► 1

**Caution.** *Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.*

| Section | Line | Description | | Amount |
|---|---|---|---|---|
| INCOME | 1a | Gross receipts or sales 198,573. b Less returns and allowances c Bal ► | 1c | 198,573. |
| | 2 | Cost of goods sold (Schedule A, line 8) | 2 | 116,970. |
| | 3 | Gross profit. Subtract line 2 from line 1c | 3 | 81,603. |
| | 4 | Net gain (loss) from Form 4797, Part II, line 17 *(attach Form 4797)* | 4 | |
| | 5 | Other income (loss) *(see instrs — att statement)* | 5 | |
| | 6 | **Total income (loss).** Add lines 3 through 5 ► | 6 | 81,603. |
| DEDUCTIONS (SEE INSTRS) | 7 | Compensation of officers | 7 | |
| | 8 | Salaries and wages (less employment credits) | 8 | 29,000. |
| | 9 | Repairs and maintenance | 9 | |
| | 10 | Bad debts | 10 | |
| | 11 | Rents | 11 | |
| | 12 | Taxes and licenses | 12 | 5,387. |
| | 13 | Interest | 13 | |
| | 14 | Depreciation not claimed on Schedule A or elsewhere on return *(attach Form 4562)* | 14 | 1,578. |
| | 15 | Depletion **(Do not deduct oil and gas depletion.)** | 15 | |
| | 16 | Advertising | 16 | |
| | 17 | Pension, profit-sharing, etc, plans | 17 | |
| | 18 | Employee benefit programs | 18 | |
| | 19 | Other deductions *(attach statement)* See Statement 1 | 19 | 19,448. |
| | 20 | **Total deductions.** Add lines 7 through 19 ► | 20 | 55,413. |
| | 21 | **Ordinary business income (loss).** Subtract line 20 from line 6 | 21 | 26,190. |
| TAX AND PAYMENTS | 22a | Excess net passive income or LIFO recapture tax *(see instructions)* 22a | | |
| | b | Tax from Schedule D (Form 1120S) 22b | | |
| | c | Add lines 22a and 22b *(see instructions for additional taxes)* | 22c | |
| | 23a | 2010 estimated tax payments and 2009 overpayment credited to 2010 23a | | |
| | b | Tax deposited with Form 7004 23b | | |
| | c | Credit for federal tax paid on fuels *(attach Form 4136)* 23c | | |
| | d | Add lines 23a through 23c | 23d | |
| | 24 | Estimated tax penalty *(see instructions)*. Check if Form 2220 is attached ► ☐ | 24 | |
| | 25 | **Amount owed.** If line 23d is smaller than the total of lines 22c and 24, enter amount owed | 25 | 0. |
| | 26 | **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid | 26 | |
| | 27 | Enter amount from line 26 **Credited to 2011 estimated tax** Refunded | 27 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Client Copy

► Signature of officer Date ► President Title

May the IRS discuss this return with the preparer shown below (see instructions)? ☐ Yes ☒ No

**Paid Preparer Use Only**

Print/Type preparer's name: Tracy Jackson, CPA
Preparer's signature: [signature] CPA
Date: 2/14/11
Check ☐ if self-employed
PTIN: P01052399
Firm's name ► JACKSON AND ASSOCIATES DBA REINAGEL FINANCIAL
Firm's EIN ► 20-3909451
Firm's address ► 11350 66TH ST N STE 104
LARGO, FL 33773-5524
Phone no. (727) 547-1903

## Schedule A Cost of Goods Sold (see instructions)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | 116,970. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs *(attach statement)* | 4 | |
| 5 | Other costs *(attach statement)* | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | 116,970. |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | 116,970. |

**9a** Check all methods used for valuing closing inventory:

*(i)* ☐ Cost as described in Regulations section 1.471-3

*(ii)* ☐ Lower of cost or market as described in Regulations section 1.471-4

*(iii)* ☐ Other (Specify method used and attach explanation.)

**b** Check if there was a writedown of subnormal goods as described in Regulations section 1.471-2(c) ► ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ► ☐

**d** If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO **9d**

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? ☐ Yes ☐ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If 'Yes,' attach explanation ☐ Yes ☐ No

## Schedule B Other Information (see instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method: **a** ☒ Cash **b** ☐ Accrual **c** ☐ Other (specify) ► | | |
| 2 | See the instructions and enter the: **a** Business activity. ► RETAIL **b** Product or service ► SUSHI | | |
| 3 | At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) If 'Yes,' attach a statement showing: **(a)** name and employer identification number (EIN), **(b)** percentage owned, and **(c)** if 100% owned, was a qualified subchapter S subsidiary election made? | | X |
| 4 | Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| 5 | Check this box if the corporation issued publicly offered debt instruments with original issue discount ► ☐ If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 6 | If the corporation: **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years *(see instructions)* ► $ | | |
| 7 | Enter the accumulated earnings and profits of the corporation at the end of the tax year $ | | |
| 8 | Are the corporation's total receipts *(see instructions)* for the tax year **and** its total assets at the end of the tax year less than $250,000? If 'Yes,' the corporation is not required to complete Schedules L and M-1 | X | |
| 9 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If 'Yes', see instructions | | X |

## Schedule K Shareholders' Pro Rata Share Items

INCOME (LOSS)

| | | | | | Total amount |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) (page 1, line 21) | | | 1 | 26,190. |
| 2 | Net rental real estate income (loss) *(attach Form 8825)* | | | 2 | |
| 3a | Other gross rental income (loss) | 3a | | | |
| b | Expenses from other rental activities *(attach statement)* | 3b | | | |
| c | Other net rental income (loss). Subtract line 3b from line 3a | | | 3c | |
| 4 | Interest income | | | 4 | |
| 5 | Dividends: **a** Ordinary dividends | | | 5a | |
| | **b** Qualified dividends | 5b | | | |
| 6 | Royalties | | | 6 | |
| 7 | Net short-term capital gain (loss) *(attach Schedule D (Form 1120S))* | | | 7 | |
| 8a | Net long-term capital gain (loss) *(attach Schedule D (Form 1120S))* | | | 8a | |
| b | Collectibles (28%) gain (loss) | 8b | | | |
| c | Unrecaptured section 1250 gain *(attach statement)* | 8c | | | |
| 9 | Net section 1231 gain (loss) *(attach Form 4797)* | | | 9 | |
| 10 | Other income (loss) *(see instructions)* Type ► | | | 10 | |

| | Shareholders' Pro Rata Share Items (continued) | | Total amount |
|---|---|---|---|
| Deductions | 11 Section 179 deduction *(attach Form 4562)* | 11 | 730. |
| | 12a Contributions | 12a | |
| | b Investment interest expense | 12b | |
| | c Section 59(e)(2) expenditures (1) Type ► (2) Amount ► | 12c (2) | |
| | d Other deductions *(see instructions)* Type ► | 12d | |
| Credits | 13a Low-income housing credit (section 42(j)(5)) | 13a | |
| | b Low-income housing credit (other) | 13b | |
| | c Qualified rehabilitation expenditures (rental real estate) *(attach Form 3468)* | 13c | |
| | d Other rental real estate credits *(see instrs)* Type ► | 13d | |
| | e Other rental credits *(see instrs)* Type ► | 13e | |
| | f Alcohol and cellulosic biofuel fuels credit *(attach Form 6478)* | 13f | |
| | g Other credits *(see instructions)* Type ► | 13g | |
| Foreign Transactions | 14a Name of country or U.S. possession ► | | |
| | b Gross income from all sources | 14b | |
| | c Gross income sourced at shareholder level | 14c | |
| | *Foreign gross income sourced at corporate level* | | |
| | d Passive category | 14d | |
| | e General category | 14e | |
| | f Other *(attach statement)* | 14f | |
| | *Deductions allocated and apportioned at shareholder level* | | |
| | g Interest expense | 14g | |
| | h Other | 14h | |
| | *Deductions allocated and apportioned at corporate level to foreign source income* | | |
| | i Passive category | 14i | |
| | j General category | 14j | |
| | k Other *(attach statement)* | 14k | |
| | *Other information* | | |
| | l Total foreign taxes (check one): ► ☐ Paid ☐ Accrued | 14l | |
| | m Reduction in taxes available for credit *(attach statement)* | 14m | |
| | n Other foreign tax information *(attach statement)* | | |
| Alternative Minimum Tax (AMT) Items | 15a Post-1986 depreciation adjustment | 15a | -65. |
| | b Adjusted gain or loss | 15b | |
| | c Depletion (other than oil and gas) | 15c | |
| | d Oil, gas, and geothermal properties – gross income | 15d | |
| | e Oil, gas, and geothermal properties – deductions | 15e | |
| | f Other AMT items *(attach statement)* | 15f | |
| Items Affecting Shareholder Basis | 16a Tax-exempt interest income | 16a | |
| | b Other tax-exempt income | 16b | |
| | c Nondeductible expenses | 16c | |
| | d Distributions *(attach stmt if required) (see instrs)* | 16d | 40,546. |
| | e Repayment of loans from shareholders | 16e | |
| Other Information | 17a Investment income | 17a | |
| | b Investment expenses | 17b | |
| | c Dividend distributions paid from accumulated earnings and profits | 17c | |
| | d Other items and amounts *(attach statement)* | | |
| Reconciliation | 18 **Income/loss reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and lines 14l | 18 | 25,460. |

BAA

SPSA0134L 07/22/10

**Schedule L** Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 15,156. | | 1,539. |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | | | | |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities *(see instructions)* | | | | |
| 6 Other current assets *(attach stmt)* | | | | |
| 7 Loans to shareholders | | 16,642. | | 16,642. |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments *(attach statement)* | | | | |
| 10a Buildings and other depreciable assets | 30,906. | | 31,636. | |
| b Less accumulated depreciation | 17,515. | 13,391. | 19,823. | 11,813. |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | | | | |
| 14 Other assets *(attach stmt)* | | | | |
| 15 Total assets | | 45,189. | | 29,994. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | | | |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities *(attach stmt)* See St 2 | | 1,633. | | 1,524. |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 Other liabilities *(attach statement)* See St 3 | | 1. | | 1. |
| 22 Capital stock | | 100. | | 100. |
| 23 Additional paid-in capital | | | | |
| 24 Retained earnings | | 43,455. | | 28,369. |
| 25 Adjustments to shareholders' equity *(att stmt)* | | | | |
| 26 Less cost of treasury stock | | | | |
| 27 Total liabilities and shareholders' equity | | 45,189. | | 29,994. |

**Schedule M-1** **Reconciliation of Income (Loss) per Books With Income (Loss) per Return**

**Note:** Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more – see instructions

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | 25,460. | 5 Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): a Tax-exempt interest . $ | |
| 2 Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | | |
| 3 Expenses recorded on books this year not included on Schedule K, lines 1 through 12, and 14l (itemize): a Depreciation $ b Travel and entertainment $ | | 6 Deductions included on Schedule K, lines 1 through 12, and 14l, not charged against book income this year (itemize): a Depreciation $ | |
| | | 7 Add lines 5 and 6 | 0. |
| 4 Add lines 1 through 3 | 25,460. | 8 Income (loss) (Schedule K, ln 18). Ln 4 less ln 7 | 25,460. |

**Schedule M-2** **Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed** (see instructions)

| | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|
| 1 Balance at beginning of tax year | 43,455. | | |
| 2 Ordinary income from page 1, line 21 | 26,190. | | |
| 3 Other additions | | | |
| 4 Loss from page 1, line 21 | | | |
| 5 Other reductions See Statement 4 | ( 730.) | | |
| 6 Combine lines 1 through 5 | 68,915. | | |
| 7 Distributions other than dividend distributions | 40,546. | | |
| 8 Balance at end of tax year. Subtract line 7 from line 6 | 28,369. | | |

671110

☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0130

**Schedule K-1 (Form 1120S)** **2010**

Department of the Treasury
Internal Revenue Service

For calendar year 2010, or tax year beginning ________, 2010 ending ________

## Shareholder's Share of Income, Deductions, Credits, etc.

► See page 2 of form and separate instructions.

### Part I Information About the Corporation

A Corporation's employer identification number
14-1883293

B Corporation's name, address, city, state, and ZIP code
TNN ENTERPRISES INC
5917 111TH PLACE
PINELLAS PARK, FL 33782

C IRS Center where corporation filed return
e-file

### Part II Information About the Shareholder

D Shareholder's identifying number
[redacted]

E Shareholder's name, address, city, state, and ZIP code
MAUGH T NAING
5917 111TH PLACE
PINELLAS PARK, FL 33782

F Shareholder's percentage of stock ownership for tax year.................... 100 %

FOR IRS USE ONLY

### Part III Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items

| Line | Item | Amount | Line | Item | Amount |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | 26,190. | 13 | Credits | |
| 2 | Net rental real estate income (loss) | | | | |
| 3 | Other net rental income (loss) | | | | |
| 4 | Interest income | | | | |
| 5a | Ordinary dividends | | | | |
| 5b | Qualified dividends | | 14 | Foreign transactions | |
| 6 | Royalties | | | | |
| 7 | Net short-term capital gain (loss) | | | | |
| 8a | Net long-term capital gain (loss) | | | | |
| 8b | Collectibles (28%) gain (loss) | | | | |
| 8c | Unrecaptured section 1250 gain | | | | |
| 9 | Net section 1231 gain (loss) | | | | |
| 10 | Other income (loss) | | 15 | Alternative minimum tax (AMT) items | A -65. |
| 11 | Section 179 deduction | 730. | 16 | Items affecting shareholder basis | D 40,546. |
| 12 | Other deductions | | | | |
| | | | 17 | Other information | |

*See attached statement for additional information.

BAA For Paperwork Reduction Act Notice, see Instructions for Form 1120S. Schedule K-1 (Form 1120S) 2010

Shareholder 1

SPSA0412L 07/19/10

Form **4562**

Department of the Treasury
Internal Revenue Service (99)

# Depreciation and Amortization
## (Including Information on Listed Property)

► See separate instructions. ► Attach to your tax return.

OMB No. 1545-0172

**2010**

Attachment Sequence No. **67**

Name(s) shown on return: TNN ENTERPRISES INC

Identifying number: 14-1883293

Business or activity to which this form relates: Form 1120S

**Part I — Election To Expense Certain Property Under Section 179**
**Note:** *If you have any listed property, complete Part V before you complete Part I.*

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 500,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | 730. |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | 2,000,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | 0. |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | 500,000. |

| 6 (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| 5-Year SUSHI STORAGE CONTAINER | 730. | 730. |
| | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 — 7 | | 0. |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | 730. |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | 730. |
| 10 | Carryover of disallowed deduction from line 13 of your 2009 Form 4562 | 10 | 0. |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) | 11 | 26,190. |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | 730. |
| 13 | Carryover of disallowed deduction to 2011. Add lines 9 and 10, less line 12 ► 13 | | 0. |

**Note:** *Do not use Part II or Part III below for listed property. Instead, use Part V.*

**Part II — Special Depreciation Allowance and Other Depreciation** (**Do not** include listed property.) (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

**Part III — MACRS Depreciation** (**Do not** include listed property.) (See instructions)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2010 | 17 | 247. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ► ☐ | | |

**Section B – Assets Placed in Service During 2010 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only – see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs | | S/L | |
| h Residential rental property | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| i Nonresidential real property | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

**Section C – Assets Placed in Service During 2010 Tax Year Using the Alternative Depreciation System**

| (a) | (b) | (c) | (d) | (e) | (f) | (g) |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs | | S/L | |
| c 40-year | | | 40 yrs | MM | S/L | |

**Part IV — Summary** (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | 1,331. |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations – see instructions | 22 | 1,578. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs — 23 | | |

**Part V** **Listed Property** (Include automobiles, certain other vehicles, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A – Depreciation and Other Information (Caution:** *See the instructions for limits for passenger automobiles.***)**

**24a** Do you have evidence to support the business/investment use claimed? [X] **Yes** [ ] **No** **24b** If 'Yes,' is the evidence written? [X] **Yes** [ ] **No**

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) | | | | | | 25 | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| 2001 TOYOTA | 1/01/03 | 75.00 | 28,500. | 21,375. | 5.0 | 200DB HY | 1,331. | |
| | | | | | | | | |
| | | | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | 28 | 1,331. | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | 0. |

**Section B – Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**do not** include commuting miles) | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **34** Was the vehicle available for personal use during off-duty hours? | | | | | | | | | | | | |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C – Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons (see instructions).

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| **39** Do you treat all use of vehicles by employees as personal use? | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) | | |

**Note:** *If your answer to 37, 38, 39, 40, or 41 is 'Yes,' do not complete Section B for the covered vehicles.*

**Part VI** **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2010 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2010 tax year | | | | 43 | |
| **44 Total.** Add amounts in column (f). See the instructions for where to report | | | | 44 | |