CLIENT'S COPY

| Form **1120S** | | **U.S. Income Tax Return for an S Corporation** | | OMB No. 1545-0130 |
|---|---|---|---|---|

Department of the Treasury
Internal Revenue Service   (77)

▶ Do not file this form unless the corporation has filed or is
attaching Form 2553 to elect to be an S corporation.
▶ See separate instructions.

**2007**

For calendar year 2007 or tax year beginning _____ , 2007, ending _____ , 20 ___

| **A** S election effective date | Use | **Name** Number, street, room/suite no.  City/town, state, & ZIP code | **D** Employer identification no. |
|---|---|---|---|
| 03/30/2005 | IRS label. | HTUN NYUNT INC | 20-2608139 |
| **B** Business activity code | Other- | | **E** Date incorporated |
| number (see instructions) | wise, print or type | 8164 PAGODA DR | 03/30/2005 |
| 722300 | | Spring Hill FL 34606 | **f** Total assets (see instructions) |
| **C** Check if Sch M-3 attached ☐ | | | $ 227. |

**G** Is this the corporation's first year as an S corporation? ☐ Yes ☒ No If "Yes," you must attach Form 2553 (if not previously filed)

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change **(4)** ☐ Amended return **(5)** ☐ S Election termination or revocation

**I** Enter the number of shareholders in the corporation at the end of the tax year ........................................ ▶ 1

**Caution.** Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | | |
|---|---|---|---|---|
| **Income** | **1 a** Gross receipts or sales | 218,239. | **b** Less returns and allowances | **c** Bal ▶ | **1c** | 218,239. |
| | **2** Cost of goods sold (Schedule A, line 8) | | | **2** | 101,674. |
| | **3** Gross profit. Subtract line 2 from line 1c | | | **3** | 116,565. |
| | **4** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | | **4** | |
| | **5** Other income (loss) (see instructions-attach statement) | | | **5** | |
| | **6** **Total income (loss).** Add lines 3 through 5 | | ▶ | **6** | 116,565. |

| | | | |
|---|---|---|---|
| **Deductions** (see instructions for limitations) | **7** Compensation of officers | **7** | 4,800. |
| | **8** Salaries and wages (less employment credits) | **8** | |
| | **9** Repairs and maintenance | **9** | |
| | **10** Bad debts | **10** | |
| | **11** Rents | **11** | 9,300. |
| | **12** Taxes and licenses | **12** | |
| | **13** Interest | **13** | |
| | **14** Depreciation not claimed on Schedule A or elsewhere on return (attach Form 4562) | **14** | |
| | **15** Depletion (**Do not deduct oil and gas depletion.**) | **15** | |
| | **16** Advertising | **16** | |
| | **17** Pension, profit-sharing, etc., plans | **17** | |
| | **18** Employee benefit programs | **18** | |
| | **19** Other deductions (attach statement) | **19** | 61,632. |
| | **20** **Total deductions.** Add lines 7 through 19 | ▶ **20** | 75,732. |
| | **21** **Ordinary business income (loss).** Subtract line 20 from line 6 | **21** | 40,833. |

| | | | | |
|---|---|---|---|---|
| **Tax and Payments** | **22a** Excess net passive income or LIFO recapture tax (see instructions) | **22a** | | |
| | **b** Tax from Schedule D (Form 1120S) | **22b** | | |
| | **c** Add lines 22a and 22b (see instructions for additional taxes) | | **22c** | |
| | **23a** 2007 estimated tax payments and 2006 overpayment credited to 2007 | **23a** | | |
| | **b** Tax deposited with Form 7004 | **23b** | | |
| | **c** Credit for federal tax paid on fuels (attach Form 4136) | **23c** | | |
| | **d** Add lines 23a through 23c | | **23d** | |
| | **24** Estimated tax penalty (see instructions). Check if Form 2220 is attached ........ ▶ ☐ | **24** | | |
| | **25** **Amount owed.** If line 23d is smaller than the total of lines 22c and 24, enter amount owed | **25** | | |
| | **26** **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid | **26** | | |
| | **27** Enter amount of line 26 **Credited to 2008 estimated tax** ▶ | **Refunded** ▶ | **27** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Signature of officer | Date | PRESIDENT | May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No |
|---|---|---|---|
| | | Title | |

**Paid Preparer's Use Only**

| | Preparer's signature ▶ | Date 03/10/2008 | Check if self-employed ☒ | Preparer's SSN or PTIN P00001805 |
|---|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | CHRISTINE CHEW & ASSOCIATES IN | | EIN | 59-3580861 |
| | 539 N MILLS AVE | | Phone no. | |
| | Orlando FL 32803- | | | 407-894-7259 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **1120S** (2007)

BCA ¯ Copyright form software only, 2007 Universal Tax Systems, Inc  All rights reserved        US1120S1   Rev 1

Form 1120S (2007)   HTUN NYUNT INC                                      20-2608139   Page **2**

## Schedule A    Cost of Goods Sold   (see instructions)

| | | |
|---|---|---:|
| 1 | Inventory at beginning of year ................................................................ **1** | |
| 2 | Purchases ................................................................ **2** | 101,674. |
| 3 | Cost of labor ................................................................ **3** | |
| 4 | Additional section 263A costs (attach statement) ................................................ **4** | |
| 5 | Other costs (attach statement) ................................................ **5** | |
| 6 | **Total.** Add lines 1 through 5 ................................................ **6** | 101,674. |
| 7 | Inventory at end of year ................................................ **7** | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 ..... **8** | 101,674. |

9 a Check all methods used for valuing closing inventory:    (i) ☐ Cost as described in Regulations section 1.471-3

 (ii) ☐ Lower of cost or market as described in Regulations section 1.471-4

 (iii) ☐ Other (Specify method used and attach explanation.) ▶

 b Check if there was a writedown of subnormal goods as described in Regulations section 1.471-2(c) ........................... ▶ ☐

 c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ................ ▶ ☐

 d If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory

 computed under LIFO .... ................................................ **9d**

 e If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? .................. ☐ Yes  ☒ No

 f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? .......... ☐ Yes  ☒ No

 If "Yes," attach explanation.

## Schedule B    Other Information   (see instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method:  a ☒ Cash  b ☐ Accrual  c ☐ Other (specify) ▶ | | |
| 2 | See the instructions and enter the: | | |
| | a Business activity ▶ SUSHI BAR       b Product or service ▶ FOOD SERVICE | | |
| 3 | At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) If "Yes," attach a statement showing **(a)** name and employer identification number (EIN), **(b)** percentage owned, and **(c)** if 100% owned, was a QSub election made? | | X |
| 4 | Has this corporation filed, or is it required to file, a return under section 6111 to provide information on any reportable transaction? | | X |
| 5 | Check this box if the corporation issued publicly offered debt instruments with original issue discount .................... ▶ ☐ | | |
| | If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 6 | If the corporation: **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to its basis (or the basis of any other property) in the hands of a C corporation **and (b)** has net unrealized built-in gain (defined in section 1374(d)(1)) in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years .....  ▶ $ | | |
| 7 | Enter the accumulated earnings and profits of the corporation at the end of the tax year ..... .$ | | |
| 8 | Are the corporation's total receipts (see instructions) for the tax year **and** its total assets at the end of the tax year less than $250,000? If "Yes," the corporation is not required to complete Schedules L and M-1 ...................... | | X |

## Schedule K    Shareholders' Pro Rata Share Items

| | | | Total amount |
|---|---|---|---:|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 21) ................... **1** | 40,833. |
| | 2 | Net rental real estate income (loss) (attach Form 8825) ........... **2** | |
| | 3 a | Other gross rental income (loss) .................. **3a** | |
| | b | Expenses from other rental activities (attach statement) ............... **3b** | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a ......... **3c** | |
| | 4 | Interest income ................................................ **4** | |
| | 5 | Dividends:  a  Ordinary dividends ..................... **5a** | |
| | | b  Qualified dividends ................... **5b** | |
| | 6 | Royalties ................................................ **6** | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120S)) ............... **7** | |
| | 8 a | Net long-term capital gain (loss) (attach Schedule D (Form 1120S)) ............... **8a** | |
| | b | Collectibles (28%) gain (loss) ..................... **8b** | |
| | c | Unrecaptured section 1250 gain (attach statement) ..................... **8c** | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) .................. **9** | |
| | 10 | Other income (loss) (see instructions) ..........Type ▶ | |

Form **1120S** (2007)

BCA    Copyright form software only, 2007 Universal Tax Systems, Inc  All rights reserved        US1120S2    Rev. 1

Form 1120S (2007)  HTUN NYUNT INC        20-2608139   Page 3

| | Shareholders' Pro Rata Share Items(continued) | | Total amount |
|---|---|---|---|
| **Deductions** | **11** Section 179 deduction (attach Form 4562) .................................. | **11** | |
| | **12a** Contributions ............................................................. | **12a** | |
| | **b** Investment interest expense ............................................ | **12b** | |
| | **c** Section 59(e)(2) expenditures **(1)** Type ▶ _____ **(2)** Amount ▶ | **12c(2)** | |
| | **d** Other deductions (see instructions) ............Type ▶ | **12d** | |
| **Credits** | **13a** Low-income housing credit (section 42(j)(5)) ........................... | **13a** | |
| | **b** Low-income housing credit (other) ..................................... | **13b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468) ........... | **13c** | |
| | **d** Other rental real estate credits (see instructions) Type ▶ _____ | **13d** | |
| | **e** Other rental credits (see instructions)...........Type ▶ _____ | **13e** | |
| | **f** Credit for alcohol used as fuel (attach Form 6478) ..................... | **13f** | |
| | **g** Other credits (see instructions).................Type ▶ | **13g** | |
| **Foreign Transactions** | **14a** Name of country or U.S. possession ▶ _____ | | |
| | **b** Gross income from all sources ......................................... | **14b** | |
| | **c** Gross income sourced at shareholder level............................. | **14c** | |
| | Foreign gross income sourced at corporate level | | |
| | **d** Passive category ...................................................... | **14d** | |
| | **e** General category ...................................................... | **14e** | |
| | **f** Other (attach statement) .............................................. | **14f** | |
| | Deductions allocated and apportioned at shareholder level | | |
| | **g** Interest expense ...................................................... | **14g** | |
| | **h** Other ................................................................. | **14h** | |
| | Deductions allocated and apportioned at corporate level to foreign source income | | |
| | **i** Passive category ...................................................... | **14i** | |
| | **j** General category ...................................................... | **14j** | |
| | **k** Other (attach statement) .............................................. | **14k** | |
| | Other information | | |
| | **l** Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued .................. | **14l** | |
| | **m** Reduction in taxes available for credit (attach statement) .............. | **14m** | |
| | **n** Other foreign tax information (attach statement) | | |
| **Alternative Minimum Tax (AMT) Items** | **15a** Post-1986 depreciation adjustment .................................... | **15a** | |
| | **b** Adjusted gain or loss ................................................. | **15b** | |
| | **c** Depletion (other than oil and gas) .................................... | **15c** | |
| | **d** Oil, gas, and geothermal properties - gross income .................... | **15d** | |
| | **e** Oil, gas, and geothermal properties - deductions ..................... | **15e** | |
| | **f** Other AMT items (attach statement) .................................. | **15f** | |
| **Items Affecting Shareholder Basis** | **16a** Tax-exempt interest income .......................................... | **16a** | |
| | **b** Other tax-exempt income ............................................ | **16b** | |
| | **c** Nondeductible expenses ............................................. | **16c** | |
| | **d** Property distributions ................................................ | **16d** | 41,451. |
| | **e** Repayment of loans from shareholders................................ | **16e** | |
| **Other Information** | **17a** Investment income .................................................. | **17a** | |
| | **b** Investment expenses ................................................ | **17b** | |
| | **c** Dividend distributions paid from accumulated earnings and profits ..... | **17c** | |
| | **d** Other items and amounts (attach statement) | | |
| **Reconciliation** | **18** **Income/loss reconciliation.** Combine the amount on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 14l............... | **18** | 40,833. |

Form **1120S** (2007)

BCA    Copyright form software only, 2007 Universal Tax Systems, Inc. All rights reserved.      US1120S3    Rev. 1

Form 1120S (2007)   HTUN NYUNT INC                                          20-2608139   Page **4**

## Schedule L — Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 845. | | 227. |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | ( ) | | ( ) | |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities (see instructions) | | | | |
| 6 Other current assets (attach statement) | | | | |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach statement) | | | | |
| 10a Buildings and other depreciable assets | 1,824. | | 1,824. | |
| b Less accumulated depreciation | ( 1,824. ) | | ( 1,824. ) | |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | ( ) | | ( ) | |
| 14 Other assets (attach statement) | | | | |
| 15 Total assets | | 845. | | 227. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | | | |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (attach statement) | | | | |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 Other liabilities (attach statement) | | | | |
| 22 Capital stock | | 1,000. | | 1,000. |
| 23 Additional paid-in capital | | | | |
| 24 Retained earnings | | (155.) | | (773.) |
| 25 Adjustments to shareholders' equity (attach statement) | | | | |
| 26 Less cost of treasury stock | | ( ) | | ( ) |
| 27 Total liabilities and shareholders' equity | | 845. | | 227. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more - see instructions

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | 40,833. | 5 Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| 2 Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | a Tax-exempt interest $ | |
| 3 Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 14l (itemize): | | 6 Deductions included on Schedule K, lines 1 through 12 and 14l, not charged against book income this year (itemize): | |
| a Depreciation $ | | a Depreciation $ | |
| b Travel and entertainment $ | | | |
| | | 7 Add lines 5 and 6 | |
| 4 Add lines 1 through 3 | 40,833. | 8 Income (loss) (Schedule K, line 18). Line 4 less line 7 | 40,833. |

## Schedule M-2 — Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed   (see instructions)

| | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|
| 1 Balance at beginning of tax year | (155.) | | |
| 2 Ordinary income from page 1, line 21 | 40,833. | | |
| 3 Other additions | | | |
| 4 Loss from page 1, line 21 | ( ) | | |
| 5 Other reductions | ( ) | | |
| 6 Combine lines 1 through 5 | 40,678. | | |
| 7 Distributions other than dividend distributions | 41,451. | | |
| 8 Balance at end of tax year Subtract line 7 from line 6 | (773.) | | |

Form **1120S** (2007)

BCA   Copyright form software only, 2007 Universal Tax Systems, Inc.  All rights reserved      US1120S4     Rev. 1

671107

**2007**

| | | | |
|---|---|---|---|
| ☐ Final K-1 | ☐ Amended K-1 | | OMB No. 1545-0130 |

**Schedule K-1 (Form 1120S)**
Department of the Treasury
Internal Revenue Service

For calendar year 2007, or tax
year beginning **JAN 01**, 2007
ending **DEC 31**, 20 **07**

**Shareholder's Share of Income, Deductions, Credits, etc.**
► See page 2 and separate instructions.

**Part III**   **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items**

| | Part III | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) `40,833.` | 13 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Foreign transactions |
| 6 | Royalties | | |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | | |
| 10 | Other income (loss) | 15 | Alternative min tax (AMT) items |
| 11 | Section 179 deduction | 16 | Items affecting shareholder basis  D `41,451.` |
| 12 | Other deductions | | |
| | | 17 | Other information |

**Part I   Information About the Corporation**

**A** Corporation's employer identification number
20-2608139

**B** Corporation's name, address, city, state, and ZIP code
HTUN NYUNT INC

8164 PAGODA DR
Spring Hill FL 34606

**C** IRS Center where corporation filed return
OGDEN, UT

**Part II   Information About the Shareholder**

HTUN YI

8164 PAGODA DR

Spring Hill FL 34606

**F** Shareholder's percentage of stock
ownership for tax year ..................... 100.000%

For IRS Use Only

* See attached statement for additional information.

For Paperwork Reduction Act Notice, see Instructions for Form 1120S.
BCA Copyright form software only, 2007 Universal Tax Systems, Inc All rights reserved   US1120K1   Rev 1

Schedule K-1 (Form 1120S) 2007

| US 1120S | Line 19 - Other Deductions | 2007 |
|---|---|---|

**Name:** HTUN NYUNT INC      **ID number:** 20-2608139

| Type: | |
|---|---:|
| Accounting | 357. |
| Amortization | |
| Answering service | |
| Auto and truck expenses | 5,035. |
| Bank charges | 288. |
| Commissions | |
| Computer expense | |
| Delivery and freight | 9,033. |
| Dues and subscriptions | |
| Entertainment and promotion | |
| Gifts | |
| Insurance | 960. |
| Janitorial | |
| Laundry and cleaning | 939. |
| Legal and professional fees | |
| Licenses and permits | 880. |
| Meals: _____ at 50% | |
| _____ at 70% - DOT hours of service | |
| _____ at 100% - See instructions | |
| Miscellaneous | |
| Office expense | 136. |
| Outside service | |
| Parking fees and tolls | |
| Postage | |
| Printing | |
| Sales expense | |
| Security | |
| Supplies | 3,619. |
| Telephone | 1,332. |
| Temporary help | |
| Tools | |
| Trade show expense | |
| Training and seminars | 1,150. |
| Travel | 720. |
| Uniforms | |
| Utilities | 4,927. |
| AUTO LEASE | 8,256. |
| CONTRACTED LABOR | 24,000. |
| _____ | |
| _____ | |
| _____ | |
| _____ | |
| _____ | |
| _____ | |
| _____ | |
| _____ | |
| **Total** | **61,632.** |

Copyright form software only, 2007 Universal Tax Systems, Inc.  All rights reserved     USWSA$$1

671107

| | | |
|---|---|---|
| **Schedule K-1**<br>**(Form 1120S)**<br>Department of the Treasury<br>Internal Revenue Service | For calendar year 2007, or tax<br>year beginning    JAN 01, 2007<br>ending    DEC 31, 20 07 | **2007** |

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0130 |

**Part III**   **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items**

**Shareholder's Share of Income, Deductions, Credits, etc.**   ▶ See page 2 and separate instructions.

**Information About the Corporation**

**A**   Corporation's employer identification number
20-2608139

**B**   Corporation's name, address, city, state, and ZIP code
HTUN NYUNT INC

8164 PAGODA DR
Spring Hill FL 34606

**C**   IRS Center where corporation filed return
OGDEN, UT

**Information About the Shareholder**

**E**   Shareholder's name, address, city, state, and ZIP code
HTUN YI

8164 PAGODA DR

Spring Hill FL 34606

**F**   Shareholder's percentage of stock
ownership for tax year ...................... 100.000%

For IRS Use Only

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss)<br>40,833. | 13 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Foreign transactions |
| 6 | Royalties | | |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | | |
| 10 | Other income (loss) | 15 | Alternative min. tax (AMT) items |
| | | | |
| | | | |
| | | | |
| 11 | Section 179 deduction | 16 | Items affecting shareholder basis<br>D   41,451. |
| 12 | Other deductions | | |
| | | | |
| | | | |
| | | | |
| | | 17 | Other information |
| | | | |
| | | | |
| | | | |
| | | * See attached statement for additional information. | |

BCA    Copyright form software only, 2007 Universal Tax Systems, Inc. All rights reserved      US1120K1    Rev. 1

Page: 1                                                                2007 ASSET DETAIL REPORT                                          20-2600139

| Description | Date Acqd | Cost | Bus. Use | 179+ Spec. | Basis | Method | Rec. Per. | Cv | Prior Depr. | Current Depr. | Next Year | Prior AMT | Current AMT | Gain/ Price | Sales Price | Date Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Form: Depreciation and Amortization Pg 1 | | | | | | | | | | | | | | | | |
| Rental Property: N/A | | | | | | | | | | | | | | | | |
| Depreciation Class: Office equipment | | | | | | | | | | | | | | | | |
| In Service Year: 2006 | | | | | | | | | | | | | | | | |
| COMPUTER | 01/06 | 1824 | 100 | | | MACRS | 7.0 | HY | 1824 | --- | 1824 | | | | | |
| Form Totals: | | 1824 | | | | | | | 1824 | --- | 1824 | | | | | |

CLIENTS COPY

**Form 1120S**

Department of the Treasury
Internal Revenue Service

## U.S. Income Tax Return for an S Corporation

► Do not file this form unless the corporation has filed or is
attaching Form 2553 to elect to be an S corporation.
► See separate instructions.

OMB No. 1545-0130

**2008**

For calendar year 2008 or tax year beginning _____, 2008, ending _____, 20___

| A S election effective date | Use IRS label. Other-wise, print or type. | Name | D Employer identification no. |
|---|---|---|---|
| 03/30/2005 | | HTUN NYUNT INC | 20-2608139 |
| B Business activity code number (see instructions) | | Number, street, room/suite no. City/town, state, & ZIP code | E Date incorporated |
| 722300 | | 8164 PAGODA DR | 03/30/2005 |
| C Check if Sch. M-3 attached ☐ | | Spring Hill FL 34606 | f Total assets (see instructions) $ 24,316. |

G Is the corporation electing to be an S corporation beginning with this tax year?   ☐ Yes  ☒ No   If "Yes," attach Form 2553 if not already filed

H Check if: (1) ☐ Final return (2) ☐ Name change (3) ☐ Address change (4) ☐ Amended return (5) ☐ S Election termination or revocation

I Enter the number of shareholders who were shareholders during any part of the tax year .................................. ► 1

**Caution.** Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.

### Income

| | | | |
|---|---|---|---|
| 1 a | Gross receipts or sales | 221,360. | b Less returns and allowances | | c Bal ► | **1c** | 221,360. |
| 2 | Cost of goods sold (Schedule A, line 8) ......................................... | | **2** | 113,705. |
| 3 | Gross profit. Subtract line 2 from line 1c ........................................ | | **3** | 107,655. |
| 4 | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) ......... | | **4** | |
| 5 | Other income (loss) (see instructions-attach statement) ...................... | | **5** | |
| 6 | **Total income (loss).** Add lines 3 through 5 ............................... ► | | **6** | 107,655. |

### Deductions (see instructions for limitations)

| | | | |
|---|---|---|---|
| 7 | Compensation of officers ............................................................ | **7** | 10,000. |
| 8 | Salaries and wages (less employment credits) ................................. | **8** | |
| 9 | Repairs and maintenance ........................................................... | **9** | |
| 10 | Bad debts ............................................................................. | **10** | |
| 11 | Rents .................................................................................. | **11** | |
| 12 | Taxes and licenses ................................................................. | **12** | |
| 13 | Interest ................................................................................ | **13** | |
| 14 | Depreciation not claimed on Schedule A or elsewhere on return (attach Form 4562) | **14** | |
| 15 | Depletion **(Do not deduct oil and gas depletion.)** .......................... | **15** | |
| 16 | Advertising ........................................................................... | **16** | |
| 17 | Pension, profit-sharing, etc., plans ............................................. | **17** | |
| 18 | Employee benefit programs ....................................................... | **18** | |
| 19 | Other deductions (attach statement) ........................................... | **19** | 66,944. |
| 20 | **Total deductions.** Add lines 7 through 19 ................................ ► | **20** | 76,944. |
| 21 | **Ordinary business income (loss).** Subtract line 20 from line 6 ........ | **21** | 30,711. |

### Tax and Payments

| | | | | |
|---|---|---|---|---|
| 22a | Excess net passive income or LIFO recapture tax (see instructions) ......... | **22a** | | |
| b | Tax from Schedule D (Form 1120S) ............................................ | **22b** | | |
| c | Add lines 22a and 22b (see instructions for additional taxes) ............... | | **22c** | |
| 23a | 2008 estimated tax payments and 2007 overpayment credited to 2008 ... | **23a** | | |
| b | Tax deposited with Form 7004 ................................................... | **23b** | | |
| c | Credit for federal tax paid on fuels (attach Form 4136) ...................... | **23c** | | |
| d | Add lines 23a through 23c ........................................................ | | **23d** | |
| 24 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ............ ► ☐ | | **24** | |
| 25 | **Amount owed.** If line 23d is smaller than the total of lines 22c and 24, enter amount owed ............ | | **25** | |
| 26 | **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid ........ | | **26** | |
| 27 | Enter amount of line 26 Credited to 2009 estimated tax ► _____ Refunded ► | | **27** | |

### Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief,
it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer: _[signature]_   Date: 04/15/09   Title: PRESIDENT

May the IRS discuss this return with the preparer shown below (see instructions)?   ☒ Yes  ☐ No

### Paid Preparer's Use Only

| Preparer's signature ► | | Date 04/09/2009 | Check if self-employed ☒ | Preparer's SSN or PTIN P00001805 |
|---|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | CHRISTINE CHEW & ASSOC INC | | EIN | 59-3580861 |
| | 539 N MILLS AVE | | Phone no. | |
| | Orlando FL 32803- | | | 407-894-7259 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **1120S** (2008)

BCA   Copyright form software only, 2008 Universal Tax Systems, Inc   All rights reserved   US1120S1 . Rev. 1

CLIENT'S COPY

**Form 1120S**

Department of the Treasury
Internal Revenue Service

## U.S. Income Tax Return for an S Corporation

▶ Do not file this form unless the corporation has filed or is
attaching Form 2553 to elect to be an S corporation.
▶ See separate instructions.

OMB No. 1545-0130

**2008**

For calendar year 2008 or tax year beginning _____ , 2008, ending _____ , 20 ____

| | | |
|---|---|---|
| **A** S election effective date 03/30/2005 | Use IRS label. Other-wise, print or type. | **Name** Number, street, room/suite no. City/town, state, & ZIP code |
| **B** Business activity code number (see instructions) 722300 | | HTUN NYUNT INC |
| **C** Check if Sch. M-3 attached ☐ | | 8164 PAGODA DR Spring Hill FL 34606 |

| **D** Employer identification no. |
|---|
| 20-2608139 |
| **E** Date incorporated 03/30/2005 |
| **f** Total assets (see instructions) $ 24,316. |

**G** Is the corporation electing to be an S corporation beginning with this tax year?   ☐ Yes ☒ No  If "Yes," attach Form 2553 if not already filed

**H** Check if:  (1) ☐ Final return  (2) ☐ Name change  (3) ☐ Address change  (4) ☐ Amended return  (5) ☐ S Election termination or revocation

**I** Enter the number of shareholders who were shareholders during any part of the tax year ........................................ ▶ 1

**Caution.** Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | | |
|---|---|---|---|---|
| **Income** | **1 a** Gross receipts or sales 221,360. | **b** Less returns and allowances | **c** Bal ▶ | **1c** 221,360. |
| | **2** Cost of goods sold (Schedule A, line 8) ............................................ | | | **2** 113,705. |
| | **3** Gross profit. Subtract line 2 from line 1c ...................................... | | | **3** 107,655. |
| | **4** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) ............ | | | **4** |
| | **5** Other income (loss) (see instructions-attach statement) ........................ | | | **5** |
| | **6** **Total income (loss).** Add lines 3 through 5 ............................... ▶ | | | **6** 107,655. |
| **Deductions (see instructions for limitations)** | **7** Compensation of officers ..................................................... | | | **7** 10,000. |
| | **8** Salaries and wages (less employment credits) ................................ | | | **8** |
| | **9** Repairs and maintenance ..................................................... | | | **9** |
| | **10** Bad debts .................................................................. | | | **10** |
| | **11** Rents ...................................................................... | | | **11** |
| | **12** Taxes and licenses ......................................................... | | | **12** |
| | **13** Interest ................................................................... | | | **13** |
| | **14** Depreciation not claimed on Schedule A or elsewhere on return (attach Form 4562) | | | **14** |
| | **15** Depletion (**Do not deduct oil and gas depletion.**) ......................... | | | **15** |
| | **16** Advertising ................................................................ | | | **16** |
| | **17** Pension, profit-sharing, etc., plans ....................................... | | | **17** |
| | **18** Employee benefit programs .................................................. | | | **18** |
| | **19** Other deductions (attach statement) ........................................ | | | **19** 66,944. |
| | **20** **Total deductions.** Add lines 7 through 19 .............................. ▶ | | | **20** 76,944. |
| | **21** **Ordinary business income (loss).** Subtract line 20 from line 6 .............. | | | **21** 30,711. |

| **Tax and Payments** | | | | |
|---|---|---|---|---|
| | **22 a** Excess net passive income or LIFO recapture tax (see instructions) ........... | **22a** | | |
| | **b** Tax from Schedule D (Form 1120S) ....................................... | **22b** | | |
| | **c** Add lines 22a and 22b (see instructions for additional taxes) ............ | | | **22c** |
| | **23 a** 2008 estimated tax payments and 2007 overpayment credited to 2008 ........ | **23a** | | |
| | **b** Tax deposited with Form 7004 ........................................... | **23b** | | |
| | **c** Credit for federal tax paid on fuels (attach Form 4136) ................. | **23c** | | |
| | **d** Add lines 23a through 23c .................................................. | | | **23d** |
| | **24** Estimated tax penalty (see instructions). Check if Form 2220 is attached ....... ▶ ☐ | | | **24** |
| | **25** **Amount owed.** If line 23d is smaller than the total of lines 22c and 24, enter amount owed ..... | | | **25** |
| | **26** **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid .... | | | **26** |
| | **27** Enter amount of line 26 Credited to 2009 estimated tax ▶ _____ Refunded ▶ | | | **27** |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief,
it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Signature of officer | Date 04/15/09 | Title PRESIDENT |
|---|---|---|

May the IRS discuss this return with the preparer shown below
(see instructions)? ☒ Yes ☐ No

**Paid Preparer's Use Only**

| Preparer's signature | Date 04/09/2009 | Check if self-employed ☒ | Preparer's SSN or PTIN P00001805 |
|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | CHRISTINE CHEW & ASSOC INC 539 N MILLS AVE Orlando FL 32803- | EIN 59-3580861 Phone no. 407-894-7259 | |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **1120S** (2008)

BCA   Copyright form software only, 2008 Universal Tax Systems, Inc. All rights reserved   US1120S1   Rev 1

Form 1120S (2008)   HTUN NYUNT INC                                    20-2608139  Page **2**

## Schedule A    Cost of Goods Sold   (see instructions)

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | 121,689. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach statement) | 4 | |
| 5 | Other costs (attach statement) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | 121,689. |
| 7 | Inventory at end of year | 7 | 7,984. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | 113,705. |

9 a  Check all methods used for valuing closing inventory:   (i) ☒ Cost as described in Regulations section 1.471-3

    (ii) ☐ Lower of cost or market as described in Regulations section 1.471-4

    (iii) ☐ Other (Specify method used and attach explanation.) ▶

  b  Check if there was a writedown of subnormal goods as described in Regulations section 1.471-2(c) .............................. ▶ ☐

  c  Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ................. ▶ ☐

  d  If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory
    computed under LIFO .............................................. | 9 d |

  e  If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? ................... ☐ Yes ☒ No

  f  Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ........... ☐ Yes ☒ No
    If "Yes," attach explanation.

## Schedule B    Other Information   (see instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method:   a ☒ Cash   b ☐ Accrual   c ☐ Other (specify) ▶ | | |
| 2 | See the instructions and enter the: | | |
| | a Business activity ▶ SUSHI BAR       b Product or service ▶ FOOD SERVICE | | |
| 3 | At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).)  If "Yes," attach a statement showing:**(a)** name and employer identification number (EIN),**(b)** percentage owned, and**(c)** if 100% owned, was a QSub election made?  ................... | | X |
| 4 | Has this corporation filed, or is it required to file, a return under sec. 6111 to provide information on any reportable transaction? | | X |
| 5 | Check this box if the corporation issued publicly offered debt instruments with original issue discount ............... ▶ ☐ | | |
| | If checked, the corporation may have to file**Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 6 | If the corporation:**(a)** was a C corporation before it elected to be an S corporation or the corporation acquired an asset with a basis determined by reference to its basis (or the basis of any other property) in the hands of a C corporation and **(b)** has net unrealized built-in gain (defined in section 1374(d)(1)) in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years  ▶  $ | | |
| 7 | Enter the accumulated earnings and profits of the corporation at the end of the tax year ........$ | | |
| 8 | Are the corporation's total receipts (see instructions) for the tax year and its total assets at the end of the tax year less than $250,000? If "Yes," the corporation is not required to complete Schedules L and M-1 ............................... | | X |

## Schedule K    Shareholders' Pro Rata Share Items

| | | | Total amount |
|---|---|---|---:|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 21) | 1 | 30,711. |
| | 2 | Net rental real estate income (loss) (attach Form 8825) | 2 | |
| | 3 a | Other gross rental income (loss) | 3a | |
| | b | Expenses from other rental activities (attach statement) | 3b | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a | 3c | |
| | 4 | Interest income | 4 | |
| | 5 | Dividends:  a  Ordinary dividends | 5a | |
| | | b  Qualified dividends | 5b | |
| | 6 | Royalties | 6 | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120S)) | 7 | |
| | 8 a | Net long-term capital gain (loss) (attach Schedule D (Form 1120S)) | 8a | |
| | b | Collectibles (28%) gain (loss) | 8b | |
| | c | Unrecaptured section 1250 gain (attach statement) | 8c | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) | 9 | |
| | 10 | Other income (loss) (see instructions) .........Type ▶ | 10 | |

Form **1120S**  (2008)

Form 1120S (2008)   HTUN NYUNT INC                                    20-2608139   Page 3

| | | Shareholders' Pro Rata Share Items (continued) | | Total amount |
|---|---|---|---|---|
| **Deductions** | 11 | Section 179 deduction (attach Form 4562) .................................................. | 11 | |
| | 12a | Contributions .......................................................................................... | 12a | |
| | b | Investment interest expense .................................................................... | 12b | |
| | c | Section 59(e)(2) expenditures   (1) Type ▶ _____   (2) Amount ▶ | 12c(2) | |
| | d | Other deductions (see instructions) ...........Type ▶ | 12d | |
| **Credits** | 13a | Low-income housing credit (section 42(j)(5)) ............................................ | 13a | |
| | b | Low-income housing credit (other) ........................................................... | 13b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468) ........... | 13c | |
| | d | Other rental real estate credits (see instructions) Type ▶ _____ | 13d | |
| | e | Other rental credits (see instructions) ...........Type ▶ _____ | 13e | |
| | f | Alcohol and cellulosic biofuel fuels credit (attach Form 6478) ......................... | 13f | |
| | g | Other credits (see instructions) ...........Type ▶ _____ | 13g | |
| **Foreign Transactions** | 14a | Name of country or U.S. possession ▶ _____ | | |
| | b | Gross income from all sources ................................................................ | 14b | |
| | c | Gross income sourced at shareholder level ............................................... | 14c | |
| | | Foreign gross income sourced at corporate level | | |
| | d | Passive category .................................................................................. | 14d | |
| | e | General category ................................................................................... | 14e | |
| | f | Other (attach statement) ........................................................................ | 14f | |
| | | Deductions allocated and apportioned at shareholder level | | |
| | g | Interest expense .................................................................................... | 14g | |
| | h | Other .................................................................................................... | 14h | |
| | | Deductions allocated and apportioned at corporate level to foreign source income | | |
| | i | Passive category .................................................................................. | 14i | |
| | j | General category ................................................................................... | 14j | |
| | k | Other (attach statement) ........................................................................ | 14k | |
| | | Other information | | |
| | l | Total foreign taxes (check one):  ▶ ☐ Paid  ☐ Accrued ...................... | 14l | |
| | m | Reduction in taxes available for credit (attach statement) ............................ | 14m | |
| | n | Other foreign tax information (attach statement) | | |
| **Alternative Minimum Tax (AMT) Items** | 15a | Post-1986 depreciation adjustment ......................................................... | 15a | |
| | b | Adjusted gain or loss .............................................................................. | 15b | |
| | c | Depletion (other than oil and gas) ........................................................... | 15c | |
| | d | Oil, gas, and geothermal properties - gross income .................................. | 15d | |
| | e | Oil, gas, and geothermal properties - deductions ..................................... | 15e | |
| | f | Other AMT items (attach statement) ........................................................ | 15f | |
| **Items Affecting Shareholder Basis** | 16a | Tax-exempt interest income .................................................................... | 16a | |
| | b | Other tax-exempt income ........................................................................ | 16b | |
| | c | Nondeductible expenses ........................................................................ | 16c | |
| | d | Property distributions ............................................................................. | 16d | 9,479. |
| | e | Repayment of loans from shareholders ................................................... | 16e | |
| **Other Information** | 17a | Investment income ................................................................................. | 17a | |
| | b | Investment expenses .............................................................................. | 17b | |
| | c | Dividend distributions paid from accumulated earnings and profits .............. | 17c | |
| | d | Other items and amounts (attach statement) | | |
| **Recon- ciliation** | 18 | **Income/loss reconciliation. Combine** the amount on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 14l ................. | 18 | 30,711. |

Form **1120S** (2008)

BCA    Copyright form software only, 2008 Universal Tax Systems, Inc.  All rights reserved.        US1120S3    Rev. 1

Form 1120S (2008)  HTUN NYUNT INC                                      20-2608139  Page 4

## Schedule L   Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 227. | | 11. |
| 2a Trade notes and accounts receivable | | | 16,321. | |
| b Less allowance for bad debts | ( ) | | ( ) | 16,321. |
| 3 Inventories | | | | 7,984. |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities (see instructions) | | | | |
| 6 Other current assets (attach statement) | | | | |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach statement) | | | | |
| 10a Buildings and other depreciable assets | 1,824. | | 1,824. | |
| b Less accumulated depreciation | ( 1,824. ) | | ( 1,824. ) | |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | ( ) | | ( ) | |
| 14 Other assets (attach statement) | | | | |
| 15 Total assets | | 227. | | 24,316. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | | | 2,857. |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (attach statement) | | | | |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 Other liabilities (attach statement) | | | | |
| 22 Capital stock | | 1,000. | | 1,000. |
| 23 Additional paid-in capital | | | | |
| 24 Retained earnings | | (773.) | | 20,459. |
| 25 Adjustments to shareholders' equity (att statement) | | | | |
| 26 Less cost of treasury stock | | ( ) | | ( ) |
| 27 Total liabilities and shareholders' equity | | 227. | | 24,316. |

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more - see instructions

| | | | | | |
|---|---|---|---|---|---|
| 1 Net income (loss) per books | 30,711. | 5 Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | | | |
| 2 Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | a Tax-exempt interest  $ | | | |
| 3 Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 14l (itemize): | | 6 Deductions included on Schedule K, lines 1 through 12 and 14l, not charged against book income this year (itemize): | | | |
| a Depreciation  $ | | a Depreciation  $ | | | |
| b Travel and entertainment  $ | | | | | |
| | | 7 Add lines 5 and 6 | | | |
| 4 Add lines 1 through 3 | 30,711. | 8 Income (loss) (Schedule K, line 18). Line 4 less line 7 | | | 30,711. |

## Schedule M-2   Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed   (see instructions)

| | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|
| 1 Balance at beginning of tax year | (773.) | | |
| 2 Ordinary income from page 1, line 21 | 30,711. | | |
| 3 Other additions | | | |
| 4 Loss from page 1, line 21 | ( ) | | |
| 5 Other reductions | ( ) | ( ) | |
| 6 Combine lines 1 through 5 | 29,938. | | |
| 7 Distributions other than dividend distributions | 9,479. | | |
| 8 Balance at end of tax year. Subtract line 7 from line 6 | 20,459. | | |

Form **1120S** (2008)

BCA     Copyright form software only, 2008 Universal Tax Systems, Inc.  All rights reserved     US1120S4     Rev. 1

| US 1120S | Line 19 - Other Deductions | 2008 |
|---|---|---|

**Name:** HTUN NYUNT INC          **ID number:** 20-2608139

| Type: | |
|---|---|
| Accounting | 515. |
| Amortization | |
| Answering service | |
| Auto and truck expenses | 6,305. |
| Bank charges | 288. |
| Commissions | |
| Computer expense | |
| Delivery and freight | 11,695. |
| Dues and subscriptions | |
| Entertainment and promotion | |
| Gifts | |
| Insurance | 4,907. |
| Janitorial | |
| Laundry and cleaning | 1,684. |
| Legal and professional fees | |
| Licenses and permits | 2,251. |
| Meals: _____ at 50% | |
| _____ at 80% - DOT hours of service | |
| _____ at 100% - See instructions | |
| Miscellaneous | |
| Office expense | 256. |
| Outside service | |
| Parking fees and tolls | |
| Postage | |
| Printing | |
| Sales expense | |
| Security | |
| Supplies | 5,919. |
| Telephone | 1,835. |
| Temporary help | |
| Tools | |
| Trade show expense | |
| Training and seminars | 1,250. |
| Travel | 1,026. |
| Uniforms | |
| Utilities | 5,949. |
| AUTO LEASE | 2,064. |
| CONTRACTED LABOR | 21,000. |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total | 66,944. |

Copyright form software only, 2008 Universal Tax Systems, Inc  All rights reserved          USWSA$$1

671108

**2008**

| Schedule K-1 | For calendar year 2008, or tax | |
|---|---|---|
| **(Form 1120S)** | year beginning | JAN 01, 2008 |
| Department of the Treasury | ending | DEC 31, 20 08 |
| Internal Revenue Service | | |

☐ Final K-1     ☐ Amended K-1     OMB No. 1545-0130

**Shareholder's Share of Income, Deductions, Credits, etc.**
▶ See page 2 and separate instructions.

**Part III   Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items**

| | | |
|---|---|---|
| **Information About the Corporation** | | |
| A  Corporation's employer identification number | | |
| 20-2608139 | | |
| B  Corporation's name, address, city, state, and ZIP code | | |
| HTUN NYUNT INC | | |
| 8164 PAGODA DR | | |
| Spring Hill FL 34606 | | |
| C  IRS Center where corporation filed return | | |
| OGDEN, UT | | |

| **Information About the Shareholder** | | |
|---|---|---|
| ░░░░░░░░░ umber | | |
| E  Shareholder's name, address, city, state, and ZIP code | | |
| HTUN YI | | |
| 8164 PAGODA DR | | |
| Spring Hill FL 34606 | | |
| F  Shareholder's percentage of stock ownership for tax year ............. ............ | 100.000% | |

| # | Item | Amount | # | Item | Amount |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | 30,711. | 13 | Credits | |
| 2 | Net rental real estate income (loss) | | | | |
| 3 | Other net rental income (loss) | | | | |
| 4 | Interest income | | | | |
| 5a | Ordinary dividends | | | | |
| 5b | Qualified dividends | | 14 | Foreign transactions | |
| 6 | Royalties | | | | |
| 7 | Net short-term capital gain (loss) | | | | |
| 8a | Net long-term capital gain (loss) | | | | |
| 8b | Collectibles (28%) gain (loss) | | | | |
| 8c | Unrecaptured section 1250 gain | | | | |
| 9 | Net section 1231 gain (loss) | | | | |
| 10 | Other income (loss) | | 15 | Alternative min tax (AMT) items | |
| 11 | Section 179 deduction | | 16 | Items affecting shareholder basis | |
| | | | | D | 9,479. |
| 12 | Other deductions | | | | |
| | | | 17 | Other information | |

\* See attached statement for additional information

For Paperwork Reduction Act Notice, see Instructions for Form 1120S.

Schedule K-1 (Form 1120S) 2008

For IRS Use Only

BCA   Copyright form software only, 2008 Universal Tax Systems, Inc.  All rights reserved.   US1120K1   Rev. 1



OMB No. 1545-0130

**Form 1120S**

Department of the Treasury
Internal Revenue Service

## U.S. Income Tax Return for an S Corporation
▶ Do not file this form unless the corporation has filed or is
attaching Form 2553 to elect to be an S corporation.
▶ See separate instructions.

COPY 2009

For calendar year 2009 or tax year beginning _____, 2009, ending _____, 20_____

| A S election effective date | Use IRS label. Other-wise, print or type. | Name Number, street, room/suite no. City/town, state, & ZIP code | D Employer identification no. |
|---|---|---|---|
| 03/30/2005 | | HTUN NYUNT INC | 20-2608139 |
| B Business activity code number (see instructions) | | 7415 FLYWAY DR | E Date incorporated |
| 722300 | | SPRING HILL FL 34607- | 03/30/2005 |
| C Check if Sch. M-3 attached ☐ | | | F Total assets (see instructions) $ 63,703. |

G  Is the corporation electing to be an S corporation beginning with this tax year?  ☐ Yes  ☒ No  If "Yes," attach Form 2553 if not already filed

H  Check if:  (1) ☐ Final return   (2) ☐ Name change   (3) ☐ Address change
(4) ☐ Amended return   (5) ☐ S Election termination or revocation

I  Enter the number of shareholders who were shareholders during any part of the tax year .......... ▶ 1

Caution. Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| Income | | | | |
|---|---|---|---|---|
| 1 a | Gross receipts or sales 247,625. | b Less returns and allowances | c Bal | 1c | 247,625. |
| 2 | Cost of goods sold (Schedule A, line 8) ........................ | | 2 | 124,838. |
| 3 | Gross profit. Subtract line 2 from line 1c ........................ | | 3 | 122,787. |
| 4 | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) .......... | | 4 | |
| 5 | Other income (loss) (see instructions-attach statement) .............. | | 5 | |
| 6 | Total income (loss). Add lines 3 through 5 ................... ▶ | | 6 | 122,787. |

| Deductions (see instructions for limitations) | | | |
|---|---|---|---|
| 7 | Compensation of officers ...................................... | 7 | 12,000. |
| 8 | Salaries and wages (less employment credits) ..................... | 8 | |
| 9 | Repairs and maintenance ...................................... | 9 | |
| 10 | Bad debts ................................................... | 10 | |
| 11 | Rents ...................................................... | 11 | |
| 12 | Taxes and licenses ........................................... | 12 | |
| 13 | Interest .................................................... | 13 | |
| 14 | Depreciation not claimed on Schedule A or elsewhere on return (attach Form 4562) | 14 | |
| 15 | Depletion (Do not deduct oil and gas depletion.) ................... | 15 | |
| 16 | Advertising ................................................. | 16 | |
| 17 | Pension, profit-sharing, etc., plans ............................. | 17 | |
| 18 | Employee benefit programs .................................... | 18 | |
| 19 | Other deductions (attach statement) ............................. | 19 | 71,717. |
| 20 | Total deductions. Add lines 7 through 19 ................... ▶ | 20 | 83,717. |
| 21 | Ordinary business income (loss). Subtract line 20 from line 6 ........ | 21 | 39,070. |

| Tax and Payments | | | | |
|---|---|---|---|---|
| 22a | Excess net passive income or LIFO recapture tax (see instructions) ..... | 22a | | |
| b | Tax from Schedule D (Form 1120S) ......................... | 22b | | |
| c | Add lines 22a and 22b (see instructions for additional taxes) ......... | | 22c | |
| 23a | 2009 estimated tax payments and 2008 overpayment credited to 2009 ..... | 23a | | |
| b | Tax deposited with Form 7004 ............................ | 23b | | |
| c | Credit for federal tax paid on fuels (attach Form 4136) ............ | 23c | | |
| d | Add lines 23a through 23c .................................... | | 23d | |
| 24 | Estimated tax penalty (see instructions). Check if Form 2220 is attached.... ▶ ☐ | | 24 | |
| 25 | Amount owed. If line 23d is smaller than the total of lines 22c and 24, enter amount owed ..... | | 25 | |
| 26 | Overpayment. If line 23d is larger than the total of lines 22c and 24, enter amount overpaid .... | | 26 | |
| 27 | Enter amount of line 26 Credited to 2010 estimated tax ▶ | Refunded ▶ | 27 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| ▶ Signature of officer | Date | ▶ PRESIDENT Title | May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No |
|---|---|---|---|

**Paid Preparer's Use Only**

| Preparer's signature ▶ | Date 04/14/2010 | Check if self-employed ☒ | Preparer's SSN or PTIN P00001805 |
|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | CHRISTINE CHEW & ASSOCIATES IN | EIN 59-3580861 | |
| | 539 N MILLS AVE | Phone no. | |
| | ORLANDO FL 32803- | 407-894-7259 | |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.  Form **1120S** (2009)

Form 1120S (2009)  HTUN NYUNT INC                                  20-2608139        Page 2

**Schedule A**   **Cost of Goods Sold**   (see instructions)

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 7,984. |
| 2 | Purchases | 2 | 132,823. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach statement) | 4 | |
| 5 | Other costs (attach statement) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | 140,807. |
| 7 | Inventory at end of year | 7 | 15,969. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6 Enter here and on page 1, line 2 | 8 | 124,838. |

9 a Check all methods used for valuing closing inventory:   (i) ☒ Cost as described in Regulations section 1.471-3
  (ii) ☐ Lower of cost or market as described in Regulations section 1.471-4
  (iii) ☐ Other (Specify method used and attach explanation.) ▶
  b Check if there was a writedown of subnormal goods as described in Regulations section 1.471-2(c) ▶ ☐
  c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ ☐
  d If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO | 9d |
  e If property is produced or acquired for resale, do the rules of section 263A apply to the corporation?   ☐ Yes   ☒ No
  f Was there any change in determining quantities, cost, or valuations between opening and closing inventory?   ☐ Yes   ☒ No
   If "Yes," attach explanation

**Schedule B**   **Other Information**   (see instructions)      Yes | No

1 Check accounting method:   a ☒ Cash   b ☐ Accrual   c ☐ Other (specify) ▶
2 See the instructions and enter the:
  a Business activity ▶ SUSHI BAR     b Product or service ▶ FOOD SERVICE
3 At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) If "Yes," attach a statement showing (a) name and employer identification number (EIN), (b) percentage owned, and (c) if 100% owned, was a QSub election made?   X
4 Has this corporation filed, or is it required to file, a return under sec. 6111 to provide information on any reportable transaction?   X
5 Check this box if the corporation issued publicly offered debt instruments with original issue discount ▶ ☐
  If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments.
6 If the corporation: (a) was a C corporation before it elected to be an S corporation or the corporation acquired an asset with a basis determined by reference to its basis (or the basis of any other property) in the hands of a C corporation and (b) has net unrealized built-in gain (defined in section 1374(d)(1)) in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years ▶ $
7 Enter the accumulated earnings and profits of the corporation at the end of the tax year $
8 Are the corporation's total receipts (see instructions) for the tax year and its total assets at the end of the tax year less than $250,000? If "Yes," the corporation is not required to complete Schedules L and M-1   X

**Schedule K**   **Shareholders' Pro Rata Share Items**      Total amount

| | | | |
|---|---|---|---:|
| 1 | Ordinary business income (loss) (page 1, line 21) | 1 | 39,070. |
| 2 | Net rental real estate income (loss) (attach Form 8825) | 2 | |
| 3 a | Other gross rental income (loss)   3a | | |
| b | Expenses from other rental activities (attach statement)   3b | | |
| c | Other net rental income (loss). Subtract line 3b from line 3a | 3c | |
| 4 | Interest income | 4 | |
| 5 | Dividends: a Ordinary dividends | 5a | |
| b | Qualified dividends   5b | | |
| 6 | Royalties | 6 | |
| 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120S)) | 7 | |
| 8 a | Net long-term capital gain (loss) (attach Schedule D (Form 1120S)) | 8a | |
| b | Collectibles (28%) gain (loss)   8b | | |
| c | Unrecaptured section 1250 gain (attach statement)   8c | | |
| 9 | Net section 1231 gain (loss) (attach Form 4797) | 9 | |
| 10 | Other income (loss) (see instructions) .......... Type ▶ | 10 | |

*Income (Loss)* (left margin label)

Form **1120S** (2009)

BCA   Copyright form software only, 2009 Universal Tax Systems, Inc. All rights reserved.    US1120S2   Rev. 1

Form 1120S (2009)   HTUN NYUNT INC                                    20-2608139        Page 3

| | | Shareholders' Pro Rata Share Items (continued) | | Total amount |
|---|---|---|---|---|
| **Deductions** | 11 | Section 179 deduction (attach Form 4562) | 11 | |
| | 12 a | Contributions | 12a | |
| | b | Investment interest expense | 12b | |
| | c | Section 59(e)(2) expenditures   (1) Type ▶                    (2) Amount ▶ | 12c(2) | |
| | d | Other deductions (see instructions) ..........Type ▶ | 12d | |
| **Credits** | 13 a | Low-income housing credit (section 42(j)(5)) | 13a | |
| | b | Low-income housing credit (other) | 13b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468) | 13c | |
| | d | Other rental real estate credits (see instructions) Type ▶ | 13d | |
| | e | Other rental credits (see instructions)  .........Type ▶ | 13e | |
| | f | Alcohol and cellulosic biofuel fuels credit (attach Form 6478) | 13f | |
| | g | Other credits (see instructions)  ..............Type ▶ | 13g | |
| **Foreign Transactions** | 14 a | Name of country or U.S. possession ▶ | | |
| | b | Gross income from all sources | 14b | |
| | c | Gross income sourced at shareholder level | 14c | |
| | | Foreign gross income sourced at corporate level | | |
| | d | Passive category | 14d | |
| | e | General category | 14e | |
| | f | Other (attach statement) | 14f | |
| | | Deductions allocated and apportioned at shareholder level | | |
| | g | Interest expense | 14g | |
| | h | Other | 14h | |
| | | Deductions allocated and apportioned at corporate level to foreign source income | | |
| | i | Passive category | 14i | |
| | j | General category | 14j | |
| | k | Other (attach statement) | 14k | |
| | | Other information | | |
| | l | Total foreign taxes (check one): ▶ ☐ Paid  ☐ Accrued | 14l | |
| | m | Reduction in taxes available for credit (attach statement) | 14m | |
| | n | Other foreign tax information (attach statement) | 14n | |
| **Alternative Minimum Tax (AMT) Items** | 15 a | Post-1986 depreciation adjustment | 15a | |
| | b | Adjusted gain or loss | 15b | |
| | c | Depletion (other than oil and gas) | 15c | |
| | d | Oil, gas, and geothermal properties - gross income | 15d | |
| | e | Oil, gas, and geothermal properties - deductions | 15e | |
| | f | Other AMT items (attach statement) | 15f | |
| **Items Affecting Shareholder Basis** | 16 a | Tax-exempt interest income | 16a | |
| | b | Other tax-exempt income | 16b | |
| | c | Nondeductible expenses | 16c | |
| | d | Property distributions | 16d | 3,381. |
| | e | Repayment of loans from shareholders | 16e | |
| **Other Information** | 17 a | Investment income | 17a | |
| | b | Investment expenses | 17b | |
| | c | Dividend distributions paid from accumulated earnings and profits | 17c | |
| | d | Other items and amounts (attach statement) | | |
| **Reconciliation** | 18 | **Income/loss reconciliation.** Combine the amount on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 14l  . . . . . . . . . . . | 18 | 39,070. |

Form **1120S** (2009)

BCA   Copyright form software only, 2009 Universal Tax Systems, Inc  All rights reserved          US1120S3     Rev. 1

Form 1120S (2009)  HTUN NYUNT INC                                                      20-2608139         Page 4

## Schedule L    Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 11. | | 50. |
| 2a Trade notes and accounts receivable | 16,321. | | 47,684. | |
| b Less allowance for bad debts | ( ) | 16,321. | ( ) | 47,684. |
| 3 Inventories | | 7,984. | | 15,969. |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities (see instructions) | | | | |
| 6 Other current assets (attach statement) | | | | |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach statement) | | | | |
| 10a Buildings and other depreciable assets | 1,824. | | 1,824. | |
| b Less accumulated depreciation | ( 1,824. ) | | ( 1,824. ) | |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | ( ) | | ( ) | |
| 14 Other assets (attach statement) | | | | |
| 15 Total assets | | 24,316. | | 63,703. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | 2,857. | | 6,555. |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (attach statement) | | | | |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 Other liabilities (attach statement) | | | | |
| 22 Capital stock | | 1,000. | | 1,000. |
| 23 Additional paid-in capital | | | | |
| 24 Retained earnings | | 20,459. | | 56,148. |
| 25 Adjustments to shareholders' equity (att. statement) | | | | |
| 26 Less cost of treasury stock | | ( ) | | ( ) |
| 27 Total liabilities and shareholders' equity | | 24,316. | | 63,703. |

## Schedule M-1    Reconciliation of Income (Loss) per Books With Income (Loss) per Return

Note: Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more - see instructions

| | | | | |
|---|---|---|---|---|
| 1 Net income (loss) per books | 39,070. | 5 Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | | |
| 2 Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | a Tax-exempt interest    $ | | |
| 3 Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 14l (itemize): | | 6 Deductions included on Schedule K, lines 1 through 12 and 14l, not charged against book income this year (itemize): | | |
| a Depreciation    $ | | a Depreciation    $ | | |
| b Travel and entertainment    $ | | | | |
| | | 7 Add lines 5 and 6 | | |
| 4 Add lines 1 through 3 | 39,070. | 8 Income (loss) (Schedule K, line 18). Line 4 less line 7 | | 39,070. |

## Schedule M-2    Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed   (see instructions)

| | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|
| 1 Balance at beginning of tax year | 20,459. | | |
| 2 Ordinary income from page 1, line 21 | 39,070. | | |
| 3 Other additions | | | |
| 4 Loss from page 1, line 21 | ( ) | | |
| 5 Other reductions | ( ) | ( ) | |
| 6 Combine lines 1 through 5 | 59,529. | | |
| 7 Distributions other than dividend distributions | 3,381. | | |
| 8 Balance at end of tax year. Subtract line 7 from line 6 | 56,148. | | |

Form **1120S** (2009)

BCA    Copyright form software only, 2009 Universal Tax Systems, Inc  All rights reserved.          US1120S4      Rev. 1

| US 1120S | Line 19 - Other Deductions | 2009 |
|---|---|---|

**Name:** HTUN NYUNT INC          **ID number:** 20-2608139

**Type:**

| Type | Amount |
|---|---|
| Accounting | 450. |
| Amortization | |
| Answering service | |
| Auto and truck expenses | 10,755. |
| Bank charges | 504. |
| Commissions | |
| Computer expense | |
| Delivery and freight | 8,489. |
| Dues and subscriptions | |
| Entertainment and promotion | |
| Gifts | |
| Insurance | 2,696. |
| Janitorial | |
| Laundry and cleaning | 1,754. |
| Legal and professional fees | |
| Licenses and permits | 2,349. |
| Meals: _____ at 50% | |
| _____ at 80% - DOT hours of service | |
| _____ at 100% - See instructions | |
| Miscellaneous | 25. |
| Office expense | 623. |
| Outside service | |
| Parking fees and tolls | |
| Postage | |
| Printing | |
| Sales expense | |
| Security | |
| Supplies | 6,787. |
| Telephone | 2,671. |
| Temporary help | |
| Tools | |
| Trade show expense | |
| Training and seminars | 1,673. |
| Travel | 1,621. |
| Uniforms | |
| Utilities | 5,070. |
| CONTRACTED LABOR | 26,250. |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total** | **71,717.** |

Copyright form software only, 2009 Universal Tax Systems, Inc.  All rights reserved.          USWSA$$1

671109

**Schedule K-1**
**(Form 1120S)**                              **2009**

Department of the Treasury
Internal Revenue Service

· For calendar year 2009, or tax
year beginning  JAN 01 , 2009
ending  DEC 31, 2009

□ Final K-1      □ Amended K-1      OMB No. 1545-0130

**Part III**   **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items**

**Shareholder's Share of Income, Deductions, Credits, etc.**      ► See page 2 and separate instructions.

**Information About the Corporation**

**A** Corporation's employer identification number
20-2608139

**B** Corporation's name, address, city, state, and ZIP code
HTUN NYUNT INC

7415 FLYWAY DR
SPRING HILL FL 34607-

**C** IRS Center where corporation filed return
OGDEN, UT

**Information About the Shareholder**

**D** ~~Shareholder's identifying number~~

**E** Shareholder's name, address, city, state, and ZIP code
HTUN YI

7415 FLYWAY DR

SPRING HILL FL 34607-

**F** Shareholder's percentage of stock
ownership for tax year ........................ 100.000%

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) 39,070. | 13 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Foreign transactions |
| 6 | Royalties | | |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | | |
| 10 | Other income (loss) | 15 | Alternative min tax (AMT) items |
| 11 | Section 179 deduction | 16 | Items affecting shareholder basis D 3,381. |
| 12 | Other deductions | | |
| | | 17 | Other information |
| | | | * See attached statement for additional information. |

For IRS Use Only

For Paperwork Reduction Act Notice, see Instructions for Form 1120S.                    Schedule K-1 (Form 1120S) 2009

BCA    Copyright form software only, 2009 Universal Tax Systems, Inc  All rights reserved              US1120K1      Rev. 1

Form **1120S**

Department of the Treasury
Internal Revenue Service

## U.S. Income Tax Return for an S Corporation

▶ Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.

▶ See separate instructions.

OMB No. 1545-0130

**2010**

For calendar year 2010 or tax year beginning _____ , 2010, ending _____ , 20 ____

| | | | |
|---|---|---|---|
| **A** S election effective date <br> 03/30/2005 | Use IRS label. Other-wise, print or type. | Name  Number, street, room/suite no.  City/town, state, & ZIP code <br> HTUN NYUNT INC <br><br> 7415 FLYWAY DR <br> SPRING HILL FL 34607 | **D** Employer identification no. <br> 20-2608139 |
| **B** Business activity code number (see instructions) <br> 722300 | | | **E** Date incorporated <br> 03/30/2005 |
| **C** Check if Sch. M-3 attached ☐ | | | **F** Total assets (see instructions) <br> $ 68,422. |

**G** Is the corporation electing to be an S corporation beginning with this tax year? ☐ Yes  ☒ No  If "Yes," attach Form 2553 if not already filed

**H** Check if:  (1) ☐ Final return  (2) ☐ Name change  (3) ☐ Address change  (4) ☐ Amended return  (5) ☐ S election termination or revocation

**I** Enter the number of shareholders who were shareholders during any part of the tax year ............... ▶ 1

**Caution.** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | | |
|---|---|---|---|---|
| Income | 1a Gross receipts or sales  236,390. | b Less returns and allowances | c Bal | 1c  236,390. |
| | 2 Cost of goods sold (Schedule A, line 8) .................... | | | 2  124,184. |
| | 3 Gross profit. Subtract line 2 from line 1c ................... | | | 3  112,206. |
| | 4 Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) ....... | | | 4 |
| | 5 Other income (loss) (see instructions-attach statement) ............ | | | 5 |
| | 6 **Total income (loss).** Add lines 3 through 5 ............... ▶ | | | 6  112,206. |
| Deductions (see instructions for limitations) | 7 Compensation of officers ......................... | | | 7  12,000. |
| | 8 Salaries and wages (less employment credits) ............... | | | 8 |
| | 9 Repairs and maintenance ........................ | | | 9 |
| | 10 Bad debts ................................. | | | 10 |
| | 11 Rents ................................... | | | 11 |
| | 12 Taxes and licenses ............................ | | | 12 |
| | 13 Interest .................................. | | | 13 |
| | 14 Depreciation not claimed on Schedule A or elsewhere on return (attach Form 4562) ... | | | 14 |
| | 15 Depletion (**Do not deduct oil and gas depletion.**) ............ | | | 15 |
| | 16 Advertising ................................ | | | 16 |
| | 17 Pension, profit-sharing, etc , plans ................... | | | 17 |
| | 18 Employee benefit programs ....................... | | | 18 |
| | 19 Other deductions (attach statement) ................... | | | 19  66,362. |
| | 20 **Total deductions.** Add lines 7 through 19 .............. ▶ | | | 20  78,362. |
| | 21 **Ordinary business income (loss).** Subtract line 20 from line 6 ....... | | | 21  33,844. |

| | | | | |
|---|---|---|---|---|
| Tax and Payments | 22a Excess net passive income or LIFO recapture tax (see instructions) ..... | 22a | | |
| | b Tax from Schedule D (Form 1120S) ................ | 22b | | |
| | c Add lines 22a and 22b (see instructions for additional taxes) ........... | | | 22c |
| | 23a 2010 estimated tax payments and 2009 overpayment credited to 2010 ........ | 23a | | |
| | b Tax deposited with Form 7004 .................. | 23b | | |
| | c Credit for federal tax paid on fuels (attach Form 4136) ......... | 23c | | |
| | d Add lines 23a through 23c ....................... | | | 23d |
| | 24 Estimated tax penalty (see instructions). Check if Form 2220 is attached ......... ▶ ☐ | | | 24 |
| | 25 **Amount owed.** If line 23d is smaller than the total of lines 22c and 24, enter amount owed ...... | | | 25 |
| | 26 **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid .... | | | 26 |
| | 27 Enter amount of line 26 Credited to 2011 estimated tax ▶ _____ Refunded ▶ | | | 27 |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

CLIENTS COPY

▶ _____ Signature of officer

Date _____

Title  PRESIDENT

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

| | | | | | |
|---|---|---|---|---|---|
| **Paid Preparer's Use Only** | Print/Type preparer's name <br> CHRISTINE CHEW | Preparer's signature | Date <br> 03/08/2011 | Check ☒ if self-employed | PTIN <br> P01076275 |
| | Firm's name  ▶ CHRISTINE CHEW & ASSOC INC | | | Firm's EIN ▶ 59-3580861 | |
| | Firm's address  ▶ 539 N MILLS AVE <br> ORLANDO FL 32803- | | | Phone no. <br> 407-894-7259 | |

For Paperwork Reduction Act Notice, see separate instructions.

Form **1120S** (2010)

© 2010 CCH Small Firm Services  All rights reserved  US1120S1  Rev. 1

Form 1120S (2010)   HTUN NYUNT INC                                    20-2608139        Page **2**

## Schedule A   Cost of Goods Sold (see instructions)

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year ........................................ | **1** | 15,969. |
| 2 | Purchases ........................................................... | **2** | 124,184. |
| 3 | Cost of labor ....................................................... | **3** | |
| 4 | Additional section 263A costs (attach statement) .................... | **4** | |
| 5 | Other costs (attach statement) ..................................... | **5** | |
| 6 | **Total. Add lines 1 through 5** ...................................... | **6** | 140,153. |
| 7 | Inventory at end of year ........................................... | **7** | 15,969. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 ................. | **8** | 124,184. |

9 a  Check all methods used for valuing closing inventory:     (i) ☒ Cost as described in Regulations section 1.471-3
    (ii) ☐ Lower of cost or market as described in Regulations section 1.471-4
    (iii) ☐ Other (Specify method used and attach explanation.)   ▶

b  Check if there was a writedown of subnormal goods as described in Regulations section 1.471-2(c) .......................... ▶ ☐
c  Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) .................. ▶ ☐
d  If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory
   computed under LIFO ................................................... | **9d** |
e  If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? ................. ☐ Yes  ☒ No
f  Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ............ ☐ Yes  ☒ No
   If "Yes," attach explanation.

## Schedule B   Other Information   (see instructions)

| | | Yes | No |
|---|---|:-:|:-:|
| 1 | Check accounting method:    a ☒ Cash    b ☐ Accrual    c ☐ Other (specify) ▶ _____ | | |
| 2 | See the instructions and enter the: | | |
| | a Business activity ▶ SUSHI BAR       b Product or service ▶ FOOD SERVICE | | |
| 3 | At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) If "Yes," attach a statement showing: **(a)** name and employer identification number (EIN), **(b)** percentage owned, and **(c)** if 100% owned, was a qualified subchapter S subsidiary election made? | | X |
| 4 | Has this corp filed, or is it required to file, **Form 8918,** Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| 5 | Check this box if the corporation issued publicly offered debt instruments with original issue discount ................... ▶ ☐ | | |
| | If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 6 | If the corporation: **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years (see instructions) ................. ▶ $ _____ | | |
| 7 | Enter the accumulated earnings and profits of the corporation at the end of the tax year ........ $ _____ | | |
| 8 | Are the corporation's total receipts (see instructions) for the tax year **and** its total assets at the end of the tax year less than $250,000? If "Yes," the corporation is not required to complete Schedules L and M-1 ................... | X | |
| 9 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions ... | | X |

## Schedule K   Shareholders' Pro Rata Share Items

| | | | | Total amount |
|---|---|---|---|---:|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 21) .......................... | **1** | 33,844. |
| | 2 | Net rental real estate income (loss) (attach Form 8825) ...................... | **2** | |
| | 3 a | Other gross rental income (loss) ......................... | **3a** | |
| | b | Expenses from other rental activities (attach statement) .............. | **3b** | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| | 4 | Interest income ...................................... | **4** | |
| | 5 | Dividends: a   Ordinary dividends ........................ | **5a** | |
| | | b   Qualified dividends ................. **5b** | | |
| | 6 | Royalties ........................................... | **6** | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120S)) .......... | **7** | |
| | 8 a | Net long-term capital gain (loss) (attach Schedule D (Form 1120S)) .......... | **8a** | |
| | b | Collectibles (28%) gain (loss) ......................... **8b** | | |
| | c | Unrecaptured section 1250 gain (attach statement) ........... **8c** | | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) ........................ | **9** | |
| | 10 | Other income (loss) (see instructions) ..........Type ▶ | **10** | |

Form **1120S** (2010)

Form 1120S (2010)   HTUN NYUNT INC                                      20-2608139      Page **3**

| | Shareholders' Pro Rata Share Items (continued) | | Total amount |
|---|---|---|---|
| **Deductions** | 11 Section 179 deduction (attach Form 4562) | 11 | |
| | 12a Contributions | 12a | |
| | b Investment interest expense | 12b | |
| | c Section 59(e)(2) expenditures  (1) Type ▶ _____ (2) Amount ▶ | 12c(2) | |
| | d Other deductions (see instructions) ...........Type ▶ | 12d | |
| **Credits** | 13a Low-income housing credit (section 42(j)(5)) | 13a | |
| | b Low-income housing credit (other) | 13b | |
| | c Qualified rehabilitation expenditures (rental real estate) (attach Form 3468) | 13c | |
| | d Other rental real estate credits (see instructions) Type ▶ | 13d | |
| | e Other rental credits (see instructions) ..........Type ▶ | 13e | |
| | f Alcohol and cellulosic biofuel fuels credit (attach Form 6478) | 13f | |
| | g Other credits (see instructions) ...........Type ▶ | 13g | |
| **Foreign Transactions** | 14a Name of country or U.S. possession ▶ | | |
| | b Gross income from all sources | 14b | |
| | c Gross income sourced at shareholder level | 14c | |
| | Foreign gross income sourced at corporate level | | |
| | d Passive category | 14d | |
| | e General category | 14e | |
| | f Other (attach statement) | 14f | |
| | Deductions allocated and apportioned at shareholder level | | |
| | g Interest expense | 14g | |
| | h Other | 14h | |
| | Deductions allocated and apportioned at corporate level to foreign source income | | |
| | i Passive category | 14i | |
| | j General category | 14j | |
| | k Other (attach statement) | 14k | |
| | Other information | | |
| | l Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | 14l | |
| | m Reduction in taxes available for credit (attach statement) | 14m | |
| | n Other foreign tax information (attach statement) | 14n | |
| **Alternative Minimum Tax (AMT) Items** | 15a Post-1986 depreciation adjustment | 15a | |
| | b Adjusted gain or loss | 15b | |
| | c Depletion (other than oil and gas) | 15c | |
| | d Oil, gas, and geothermal properties - gross income | 15d | |
| | e Oil, gas, and geothermal properties - deductions | 15e | |
| | f Other AMT items (attach statement) | 15f | |
| **Items Affecting Shareholder Basis** | 16a Tax-exempt interest income | 16a | |
| | b Other tax-exempt income | 16b | |
| | c Nondeductible expenses | 16c | |
| | d Distributions (attach statement if required) (see instructions) | 16d | 29,125. |
| | e Repayment of loans from shareholders | 16e | |
| **Other Information** | 17a Investment income | 17a | |
| | b Investment expenses | 17b | |
| | c Dividend distributions paid from accumulated earnings and profits | 17c | |
| | d Other items and amounts (attach statement) | 17d | |
| **Reconciliation** | 18 **Income/loss reconciliation.** Combine the amount on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 14l | 18 | 33,844. |

Form **1120S** (2010)

BCA    © 2010 CCH Small Firm Services. All rights reserved    US1120S3    Rev. 1

Form 1120S (2010)   HTUN NYUNT INC                                20-2608139            Page 4

## Schedule L   Balance Sheets per Books

| Assets | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|
| | (a) | (b) | (c) | (d) |
| 1 Cash | | | | |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | ( ) | | ( ) | |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities (see instructions) | | | | |
| 6 Other current assets (attach statement) | | | | |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach statement) | | | | |
| 10a Buildings and other depreciable assets | | | | |
| b Less accumulated depreciation | ( ) | | ( ) | |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | ( ) | | ( ) | |
| 14 Other assets (attach statement) | | | | |
| 15 Total assets | | | | |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | | | |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (attach statement) | | | | |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 Other liabilities (attach statement) | | | | |
| 22 Capital stock | | | | |
| 23 Additional paid-in capital | | | | |
| 24 Retained earnings | | | | |
| 25 Adjustments to shareholders' equity (att statement) | | | | |
| 26 Less cost of treasury stock | | ( ) | | ( ) |
| 27 Total liabilities and shareholders' equity | | | | |

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more - see instructions

| | | | | |
|---|---|---|---|---|
| 1 Net income (loss) per books | | 5 Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | | |
| 2 Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | a Tax-exempt interest   $ | | |
| 3 Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 14l (itemize): | | 6 Deductions included on Schedule K, lines 1 through 12 and 14l, not charged against book income this year (itemize): | | |
| a Depreciation .........$ | | a Depreciation     $ | | |
| b Travel and entertainment     $ | | | | |
| | | 7 Add lines 5 and 6 | | |
| 4 Add lines 1 through 3 | | 8 Income (loss) (Schedule K, line 18)  Line 4 less line 7 | | |

## Schedule M-2   Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed   (see instructions)

| | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|
| 1 Balance at beginning of tax year | 56,148. | | |
| 2 Ordinary income from page 1, line 21 | 33,844. | | |
| 3 Other additions | | | |
| 4 Loss from page 1, line 21 | ( ) | | |
| 5 Other reductions | ( ) | ( ) | ( ) |
| 6 Combine lines 1 through 5 | 89,992. | | |
| 7 Distributions other than dividend distributions | 29,125. | | |
| 8 Balance at end of tax year. Subtract line 7 from line 6 | 60,867. | | |

Form **1120S** (2010)

BCA      © 2010 CCH Small Firm Services  All rights reserved.        US1120S4      Rev 1

## US 1120S  —  Line 19 - Other Deductions — 2010

**Name:** HTUN NYUNT INC                              **ID number:** 20-2608139

**Type:**

| | |
|---|---:|
| Accounting | 605. |
| Amortization | |
| Answering service | |
| Auto and truck expenses | 11,269. |
| Bank charges | 480. |
| Commissions | |
| Computer expense | |
| Delivery and freight | 9,173. |
| Dues and subscriptions | |
| Entertainment and promotion | |
| Gifts | |
| Insurance | 1,443. |
| Janitorial | |
| Laundry and cleaning | 1,532. |
| Legal and professional fees | |
| Licenses and permits | 1,608. |
| Meals: _____ at 50% | |
|          _____ at 80% - DOT hours of service | |
|          _____ at 100% - See instructions | |
| Miscellaneous | |
| Office expense | 443. |
| Outside service | |
| Parking fees and tolls | |
| Postage | |
| Printing | |
| Sales expense | |
| Security | |
| Supplies | 6,125. |
| Telephone | 1,272. |
| Temporary help | |
| Tools | |
| Trade show expense | |
| Training and seminars | 1,684. |
| Travel | 1,598. |
| Uniforms | |
| Utilities | 4,230. |
| CONTRACTED LABOR | 24,900. |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total** | **66,362.** |

© 2010 CCH Small Firm Services  All rights reserved                    USWSA$$1

671110

**Schedule K-1**
**(Form 1120S)**

Department of the Treasury
Internal Revenue Service

**2010**

For calendar year 2010, or tax
year beginning · JAN 01 , 2010
ending · DEC 31, 2010

□ Final K-1      □ Amended K-1      OMB No. 1545-0130

**Part III**   **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items**

**Shareholder's Share of Income, Deductions, Credits, etc.**   ► See page 2 and separate instructions.

| | | | |
|---|---|---|---|
| **1** | Ordinary business income (loss) 33,844. | **13** | Credits |
| **2** | Net rental real estate income (loss) | | |
| **3** | Other net rental income (loss) | | |
| **4** | Interest income | | |
| **5a** | Ordinary dividends | | |
| **5b** | Qualified dividends | **14** | Foreign transactions |
| **6** | Royalties | | |
| **7** | Net short-term capital gain (loss) | | |
| **8a** | Net long-term capital gain (loss) | | |
| **8b** | Collectibles (28%) gain (loss) | | |
| **8c** | Unrecaptured section 1250 gain | | |
| **9** | Net section 1231 gain (loss) | | |
| **10** | Other income (loss) | **15** | Alternative min tax (AMT) items |
| **14** | Section 179 deduction | **16** | Items affecting shareholder basis D 29,125. |
| **12** | Other deductions | | |
| | | **17** | Other information |

## Information About the Corporation

**A**  Corporation's employer identification number
20-2608139

**B**  Corporation's name, address, city, state, and ZIP code
HTUN NYUNT INC

7415 FLYWAY DR
SPRING HILL FL 34607

**C**  IRS Center where corporation filed return
OGDEN, UT

## Information About the Shareholder

▋▋▋▋▋▋ umber

E  Shareholder's name, address, city, state, and ZIP code
HTUN YI

7415 FLYWAY DR

SPRING HILL FL 34607

**F**  Shareholder's percentage of stock
ownership for tax year...................... 100.000%

For IRS Use Only

* See attached statement for additional information.

For Paperwork Reduction Act Notice, see Instructions for Form 1120S.

Schedule K-1 (Form 1120S) 2010

BCA                    US1120K1

Page: 1

2010 ASSET DETAIL REPORT

20-2608139.

Form: Depreciation and Amortization Pg 1
Rental Property: N/A
Depreciation Class: Office equipment
In Service Year: 2006

| Description | Date Acqd | Cost | Bus. Use | 179+ Spec. | Basis | Method | Rec. Per. | Cv | Prior Depr. | Current Depr. | Next Year | Prior AMT | Current AMT | Gain/ Price | Sales Price | Date Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COMPUTER | 01/06 | 1824 | 100 | | | MACRS | 7.0 | HY | 1824 | | | | | | | |
| Form Totals: | | 1824 | | | | | | | 1824 | | | | | | | |
| | | ---- | | | | | | | ---- | | | | | | | |
| | | 1824 | | | | | | | 1824 | | | | | | | |