**AFC Franchise Corp**
**Commission**
**F-702**
**TNN Enterprises Inc**

| | Ck Date | Check Amount |
|---|---|---|
| | 01/19/07 | 22,212.67 |
| | 02/15/07 | 2,965.81 |
| | 03/14/07 | 18,186.49 |
| | 04/18/07 | 12,029.63 |
| | 05/16/07 | 19,477.15 |
| | 06/13/07 | 5,725.33 |
| | 07/19/07 | 22,848.30 |
| | 08/16/07 | 7,922.76 |
| | 09/12/07 | 16,889.04 |
| | 10/17/07 | 20,603.41 |
| | 11/15/07 | 4,706.32 |
| | 12/12/07 | 13,758.58 |
| | | |
| | 01/17/08 | 7,758.93 |
| | 02/14/08 | 14,294.82 |
| | 03/13/08 | 6,364.08 |
| | 04/16/08 | 18,556.55 |
| | 05/14/08 | 6,361.10 |
| | 06/11/08 | 15,332.43 |
| | 07/17/08 | 9,589.68 |
| | 08/14/08 | 15,124.88 |
| | 09/18/08 | 18,271.36 |
| | 10/15/08 | 3,876.76 |
| | 11/12/08 | 12,611.26 |
| | 12/17/08 | 13,752.86 |
| | | |
| | 01/15/09 | 2,536.20 |
| | 02/12/09 | 11,302.97 |
| | 03/11/09 | 12,159.87 |
| | 04/15/09 | 4,785.13 |
| | 05/14/09 | 12,692.88 |
| | 06/18/09 | 14,810.56 |
| | 07/15/09 | 2,203.46 |
| | 08/13/09 | 12,649.05 |
| | 09/17/09 | 14,351.21 |
| | 10/15/09 | 816.19 |
| | 11/11/09 | 11,808.26 |
| | 12/18/09 | 14,066.44 |
| | | |
| | 01/14/10 | 7,226.33 |
| | 02/18/10 | 4,658.40 |
| | 03/19/10 | 15,504.67 |
| | 04/15/10 | 3,659.92 |

| | | |
|---|---|---|
| | 05/12/10 | 14,629.08 |
| | 06/17/10 | 7,871.76 |
| | 07/14/10 | 14,538.19 |
| | 08/12/10 | 1,389.48 |
| | 09/17/10 | 18,255.37 |
| | 10/14/10 | 1,204.95 |
| | 11/18/10 | 17,653.80 |
| | 12/14/10 | 841.05 |
| | | |
| | 01/14/11 | 13,523.72 |
| | 02/17/11 | 17,580.31 |
| | 03/17/11 | 3,843.17 |
| | 04/14/11 | 15,071.85 |
| | 05/13/11 | 2,740.77 |
| | 06/16/11 | 19,646.90 |
| | 07/15/11 | 378.90 |
| | 08/18/11 | 19,113.53 |
| | 09/16/11 | 15,086.86 |
| | 10/14/11 | 5,663.66 |
| | 11/16/11 | 7,057.32 |
| | 12/14/11 | 2,327.97 |

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **F-702** |
| 12/11/06-01/14/07 | |

Starting Date:                                      03/16/95
Franchise Effective Date:                 09/19/02

| SEND TO: | TNN Enterprises Inc.<br><br>USA |
|---|---|

| SALES | 12/16/06 | 12/23/06 | 12/30/06 | 01/06/07 | 01/13/07 | Total | Rate | Commission |
|---|---|---|---|---|---|---|---|---|
| Publix  037 | 1657.90 | 2127.39 | 1564.43 | 1734.45 | 1789.08 | 8,873.25 | 85 | 7,542.26 |
| Publix  095 | 2618.09 | 2786.34 | 1935.49 | 2534.27 | 2610.90 | 12,485.09 | 67 | 8,365.01 |
| Publix  117 | N/A | 1288.78* | 1436.64 | 1445.12 | 1442.56 | 5,613.10 | 100 | 5,613.10 |
| | | | | | SubTotal | 26,971.44 | | 21,520.37 |

| SALES ADJUST | | | | Rate | Amount |
|---|---|---|---|---|---|
| | Misc. | | 2,681.87 | 100 | 2,681.87 |
| Publix  117 | sales adj | from 12/19/06 to 12/23/06 | 920.56 | 100 | 920.56 |
| Publix  117 | sales adj | for w/e 12/23/06 | -1,288.78 | 100 | -1,288.78 |
| | | SubTotal | 2,313.65 | | 2,313.65 |

| EXPENSE | | | Amount |
|---|---|---|---|
| Publix  117 | Food & Supplies | Inv#:125455 | 118.00 |
| Publix  117 | Food & Supplies | Inv#:126512 | 42.45 |
| Publix  117 | T SHIRT - Inv#129288 01/05/07 | | 78.00 |
| PUBLIX #117 | Food & Supplies - Inv#127696 12/28/06 | | 118.00 |
| PUBLIX #117 | Food & Supplies - Inv#128531 01/04/07 | | 118.00 |
| PUBLIX #117 | Food & Supplies - Inv#128914 01/04/07 | | 118.00 |
| PUBLIX #37 | Food & Supplies - Inv#125540 12/13/06 | | 118.00 |
| PUBLIX #37 | Food & Supplies - Inv#126596 12/19/06 | | 42.45 |
| PUBLIX #37 | Food & Supplies - Inv#127784 12/28/06 | | 118.00 |
| PUBLIX #37 | Food & Supplies - Inv#128608 01/04/07 | | 118.00 |
| PUBLIX #37 | Food & Supplies - Inv#129000 01/04/07 | | 118.00 |
| PUBLIX #95 | Food & Supplies - Inv#125789 12/13/06 | | 118.00 |
| PUBLIX #95 | Food & Supplies - Inv#126833 12/19/06 | | 42.45 |
| PUBLIX #95 | Food & Supplies - Inv#128018 12/28/06 | | 118.00 |
| PUBLIX #95 | Food & Supplies - Inv#128841 01/04/07 | | 118.00 |
| PUBLIX #95 | Food & Supplies - Inv#129246 01/04/07 | | 118.00 |
| | | SubTotal | 1,621.35 |

| NET REMITTANCE | **22,212.67** |
|---|---|

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **F-702** |
| 01/15/07-02/11/07 | |

**SEND TO:** TNN Enterprises Inc.

USA

Starting Date:      03/16/95
Franchise Effective Date:    09/19/02

| SALES | 01/20/07 | 01/27/07 | 02/03/07 | 02/10/07 | Total | Rate | Commission |
|---|---|---|---|---|---|---|---|
| Publix 037 | 1705.26 | 1464.60 | 1635.84 | 1589.44 | 6,395.14 | 85 | 5,435.87 |
| Publix 095 | 2322.38 | 2257.36 | 2608.05 | 2445.40 | 9,633.19 | 67 | 6,454.24 |
| Publix 117 | 1265.42 | 1333.35 | 1148.26 | 1391.55 | 5,138.58 | 100 | 5,138.58 |
| | | | | SubTotal | 21,166.91 | | 17,028.69 |

| EXPENSE | | Total |
|---|---|---|
| PUB095 | Shipping BALL Inv#12313 01/19/07(input01/19/07) | 1,047.62 |
| PUBLIX #117 | Food & Supplies - Inv#130757 01/16/07 | 118.00 |
| PUBLIX #117 | Food & Supplies - Inv#131900 01/26/07 | 118.00 |
| PUBLIX #37 | Food & Supplies - Inv#130841 01/16/07 | 118.00 |
| PUBLIX #37 | Food & Supplies - Inv#131942 01/26/07 | 118.00 |
| PUBLIX #95 | Food & Supplies - Inv#131083 01/16/07 | 118.00 |
| PUBLIX #95 | Food & Supplies - Inv#131166 01/17/07 | 12,307.26 |
| PUBLIX #95 | Food & Supplies - Inv#132050 01/26/07 | 118.00 |
| | SubTotal | 14,062.88 |

| NET REMITTANCE | **2,965.81** |
|---|---|

02/14/07 11:54:47 AM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **F-702** |
| 02/12/07-03/11/07 | |

Starting Date: 03/16/95
Franchise Effective Date: 09/19/02

**SEND TO:**

TNN Enterprises Inc.

USA

| SALES | 02/17/07 | 02/24/07 | 03/03/07 | 03/10/07 | Total | Rate | Commission |
|---|---|---|---|---|---|---|---|
| Publix 037 | 1921.40 | 1581.82 | 1853.43 | 1910.15 | 7,266.80 | 85 | 6,176.78 |
| Publix 095 | 2757.15 | 2611.31 | 2590.75 | 2588.25 | 10,547.46 | 67 | 7,066.80 |
| Publix 117 | 1403.03 | 1270.62 | 1254.85 | 1451.33 | 5,379.83 | 100 | 5,379.83 |
| | | | | SubTotal | 23,194.09 | | 18,623.41 |

| EXPENSE | | |
|---|---|---|
| | Certified Mailing Fee DM#:1040 02/26/07 | 4.64 |
| | Certified Mailing Fee DM#:1276 02/26/07 | 4.64 |
| | Certified Mailing Fee DM#:1422 02/26/07 | 4.64 |
| PUBLIX #117 | Food & Supplies - Inv#136676 02/23/07 | 23.00 |
| PUBLIX #117 | Food & Supplies - Inv#137241 02/23/07 | 118.00 |
| PUBLIX #37 | Food & Supplies - Inv#133804 02/13/07 | 118.00 |
| PUBLIX #37 | Food & Supplies - Inv#136807 02/23/07 | 23.00 |
| PUBLIX #37 | Food & Supplies - Inv#137318 02/23/07 | 118.00 |
| PUBLIX #95 | Food & Supplies - Inv#137182 02/23/07 | 23.00 |
| | SubTotal | 436.92 |

| NET REMITTANCE | **18,186.49** |
|---|---|

03/14/07 10:17:56 AM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **F-702** |
| 03/12/07-04/15/07 | |

Starting Date:                          03/16/95
Franchise Effective Date:          09/19/02

| SEND TO: | TNN Enterprises Inc.<br><br>USA |
|---|---|

| SALES | 03/17/07 | 03/24/07 | 03/31/07 | 04/07/07 | 04/14/07 | Total | Rate | Commission |
|---|---|---|---|---|---|---|---|---|
| Publix  037 | 2357.19 | 1740.30 | 1877.93 | 2194.17 | 1584.96 | 9,754.55 | 85 | 8,291.37 |
| Publix  095 | 2644.76 | 2657.26 | 2632.12 | 2718.17 | 2311.90 | 12,964.21 | 67 | 8,686.02 |
| Publix  117 | | | 1561.62 | 1579.75 | | 3,141.37 | 90 | 2,827.23 |
| Publix  117 | 1401.59 | 1397.14 | | | 1186.60 | 3,985.33 | 100 | 3,985.33 |
| | | | | SubTotal | | 29,845.46 | | 23,789.95 |

| EXPENSE | | Total |
|---|---|---|
| PUB095 | Shipping BALL Inv#13086 03/23/07(input03/23/07) | 1,171.12 |
| PUBLIX #117 | Food & Supplies - Inv#141876 03/28/07 | 118.00 |
| PUBLIX #95 | Food & Supplies - Inv#140617 03/21/07 | 10,353.20 |
| PUBLIX #95 | Food & Supplies - Inv#142191 03/28/07 | 118.00 |
| | SubTotal | 11,760.32 |

| NET REMITTANCE | **12,029.63** |
|---|---|

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **F-702** |
| 04/16/07-05/13/07 | |

| SEND TO: | TNN Enterprises Inc.<br><br>USA |
|---|---|

Starting Date:                                03/16/95
Franchise Effective Date:              09/19/02

| SALES | 04/21/07 | 04/28/07 | 05/05/07 | 05/12/07 | Total | Rate | Commission |
|---|---|---|---|---|---|---|---|
| Publix 037 | 1975.64 | 1918.58 | 2052.40 | 1807.67 | 7,754.29 | 85 | 6,591.15 |
| Publix 095 | 2758.68 | 2817.55 | 2715.83 | 2514.13 | 10,806.19 | 67 | 7,240.15 |
| Publix 117 | 1425.39 | 1412.74 | 1330.30 | 1477.42 | 5,645.85 | 100 | 5,645.85 |
| | | | | SubTotal | 24,206.33 | | 19,477.15 |

| NET REMITTANCE | **19,477.15** |
|---|---|

Page:   1

05/15/07 3:18:44 PM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|------|----------|
| Franchisee No | **F-702** |
| 05/14/07-06/10/07 | |

| SEND TO: | TNN Enterprises Inc. |
|----------|----------------------|
| | USA |

Starting Date:                    03/16/95
Franchise Effective Date:    09/19/02

| SALES | 5/19/2007 | 5/26/2007 | 6/2/2007 | 6/9/2007 | Total | Rate | Commission |
|-------|-----------|-----------|----------|----------|-------|------|------------|
| Publix  037 | 1666.95 | 2056.38 | 1709.23 | 1666.69 | 7,099.25 | 85 | 6,034.36 |
| Publix  095 | 2651.61 | 2272.78 | 2226.26 | 2416.37 | 9,567.02 | 67 | 6,409.90 |
| Publix  117 | 1262.40 | 1383.23 | 1278.70 | 1482.19 | 5,406.52 | 100 | 5,406.52 |
| | | | SubTotal | | 22,072.79 | | 17,850.78 |

| EXPENSE | | Total |
|---------|---|-------|
| PUB0095 | Shipping BALL Inv#13970 5/30/2007(input6/1/2007) | 1,072.30 |
| PUBLIX #117 | Food & Supplies - Inv#148384 5/23/2007 | 118.00 |
| PUBLIX #37 | Food & Supplies - Inv#148456 5/23/2007 | 118.00 |
| PUBLIX #37 | Food & Supplies - Inv#150884 6/8/2007 | 118.00 |
| PUBLIX #95 | Food & Supplies - Inv#148684 5/23/2007 | 118.00 |
| PUBLIX #95 | Food & Supplies - Inv#149654 6/1/2007 | 10,463.15 |
| PUBLIX #95 | Food & Supplies - Inv#150202 6/1/2007 | 118.00 |
| | SubTotal | 12,125.45 |

| NET REMITTANCE | **5,725.33** |
|----------------|--------------|

06/13/07 10:58:59 AM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **F-702** |
| 06/11/07-07/15/07 | |

Starting Date: 03/16/95
Franchise Effective Date: 09/19/02

| SEND TO: | TNN ENTERPRISES Inc. |
|---|---|
| | USA |

| SALES | 06/16/07 | 06/23/07 | 06/30/07 | 07/07/07 | 07/14/07 | Total | Rate | Commission |
|---|---|---|---|---|---|---|---|---|
| Publix 037 | 1998.55 | 2004.89 | 2212.50 | 2211.34 | 2030.48 | 10,457.76 | 85 | 8,889.10 |
| Publix 095 | 2618.30 | 2360.95 | 2313.01 | 1869.43 | 2256.46 | 11,418.15 | 67 | 7,650.16 |
| Publix 117 | 1430.18 | 1370.13 | 1291.10 | 1382.57 | 1307.06 | 6,781.04 | 100 | 6,781.04 |
| | | | | | SubTotal | 28,656.95 | | 23,320.30 |

| EXPENSE | | Total |
|---|---|---|
| PUBLIX #117 | Food & Supplies - Inv#152430 06/21/07 | 118.00 |
| PUBLIX #37 | Food & Supplies - Inv#152499 06/21/07 | 118.00 |
| PUBLIX #37   SE4 | Food & Supplies - Inv#155339 07/13/07 | 59.00 |
| PUBLIX #95 | Food & Supplies - Inv#152747 06/21/07 | 118.00 |
| PUBLIX #95 | Food & Supplies - Inv#154656 07/05/07 | 59.00 |
| | SubTotal | 472.00 |

| NET REMITTANCE | **22,848.30** |
|---|---|

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **F-702** |
| 07/16/07-08/12/07 | |

Starting Date:                    03/16/95
Franchise Effective Date:    09/19/02

| SEND TO: | TNN ENTERPRISES Inc.<br><br>USA |
|---|---|

| SALES | 07/21/07 | 07/28/07 | 08/04/07 | 08/11/07 | Total | Rate | Commission |
|---|---|---|---|---|---|---|---|
| Publix  037 | 1977.57 | 1939.42 | 1681.33 | 2038.42 | 7,636.74 | 85 | 6,491.23 |
| Publix  095 | 2602.79 | 2362.09 | 2436.22 | 2240.40 | 9,641.50 | 67 | 6,459.81 |
| Publix  117 | 1240.14 | 1456.06 | 1433.83 | 1404.23 | 5,534.26 | 100 | 5,534.26 |
| | | | | SubTotal | 22,812.50 | | 18,485.30 |

| EXPENSE | | | Total |
|---|---|---|---|
| PUB0095 | | Shipping BALL Inv#14757 08/06/07(input08/08/07) | 1,064.66 |
| PUBLIX #37 | SE4 | Food & Supplies - Inv#155736 07/16/07 | 59.00 |
| PUBLIX #37 | SE4 | Food & Supplies - Inv#157393 07/31/07 | 59.00 |
| PUBLIX #37 | SE4 | Food & Supplies - Inv#159217 08/08/07 | 59.00 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#155853 07/16/07 | 59.00 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#158595 08/02/07 | 59.00 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#158994 08/08/07 | 9,202.88 |
| | | SubTotal | 10,562.54 |

| NET REMITTANCE | **7,922.76** |
|---|---|

08/16/07 10:06:19 AM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **F-702** |
| 08/13/07-09/09/07 | |

Starting Date: 03/16/95
Franchise Effective Date: 09/19/02

| SEND TO: | TNN ENTERPRISES Inc. |
|---|---|
| | USA |

| SALES | 08/18/07 | 08/25/07 | 09/01/07 | 09/08/07 | Total | Rate | Commission |
|---|---|---|---|---|---|---|---|
| Publix  037 | 1922.35 | 1609.89 | 1731.54 | 1522.61 | 6,786.39 | 85 | 5,768.43 |
| Publix  095 | 2518.72 | 2645.58 | 2491.13 | 2325.13 | 9,980.56 | 67 | 6,686.98 |
| Publix  117 | 1249.88 | 1374.49 | 1184.19 | 1203.07 | 5,011.63 | 100 | 5,011.63 |
| | | | | SubTotal | 21,778.58 | | 17,467.04 |

| EXPENSE | | | Total |
|---|---|---|---|
| PUBLIX #117 | SE4 | Food & Supplies - Inv#162837 08/31/07 | 114.00 |
| PUBLIX #37 | SE4 | Food & Supplies - Inv#161355 08/24/07 | 59.00 |
| PUBLIX #37 | SE4 | Food & Supplies - Inv#162913 08/31/07 | 114.00 |
| PUBLIX #37 | SE4 | Food & Supplies - Inv#163897 09/06/07 | 59.00 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#161189 08/24/07 | 59.00 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#162506 08/31/07 | 59.00 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#163048 08/31/07 | 114.00 |
| | | SubTotal | 578.00 |

| NET REMITTANCE | **16,889.04** |
|---|---|

09/12/07 9:13:03 AM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | . | 02/02/15 |
|---|---|---|
| Franchisee No | | **F-702** |
| 09/10/07-10/14/07 | | |

Starting Date: 03/16/95
Franchise Effective Date: 09/19/02

| SEND TO: | TNN ENTERPRISES Inc. |
|---|---|
| | USA |

| SALES | 09/15/07 | 09/22/07 | 09/29/07 | 10/06/07 | 10/13/07 | Total | Rate | Commission |
|---|---|---|---|---|---|---|---|---|
| Publix 037 | 1332.53 | 1569.70 | 1612.02 | 1507.48 | 1533.29 | 7,555.02 | 85 | 6,421.77 |
| Publix 095 | 2380.74 | 2418.96 | 2465.44 | 2490.97 | 2495.90 | 12,252.01 | 67 | 8,208.85 |
| Publix 117 | 1262.50 | 1316.64 | 1205.04 | 1176.54 | 1307.07 | 6,267.79 | 100 | 6,267.79 |
| | | | | | SubTotal | 26,074.82 | | 20,898.41 |

| EXPENSE | | | Total |
|---|---|---|---|
| PUBLIX #37 | SE4 | Food & Supplies - Inv#167206 09/27/07 | 59.00 |
| PUBLIX #37 | SE4 | Food & Supplies - Inv#169250 10/10/07 | 59.00 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#164991 09/13/07 | 59.00 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#166329 09/25/07 | 59.00 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#169980 10/11/07 | 59.00 |
| | | SubTotal | 295.00 |

| NET REMITTANCE | **20,603.41** |
|---|---|

10/17/07 10:02:25 AM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **F-702** |
| 10/15/07-11/11/07 | |

Starting Date: 03/16/95
Franchise Effective Date: 09/19/02

| SEND TO: | TNN ENTERPRISES Inc.<br><br>USA |
|---|---|

| SALES | 10/20/07 | 10/27/07 | 11/03/07 | 11/10/07 | Total | Rate | Commission |
|---|---|---|---|---|---|---|---|
| Publix 037 | 1608.42 | 1531.91 | 1489.71 | 1598.76 | 6,228.80 | 85 | 5,294.48 |
| Publix 095 | 2378.24 | 2201.68 | 2328.30 | 2269.93 | 9,178.15 | 67 | 6,149.36 |
| Publix 117 | 1330.04 | 1210.09 | 1263.33 | 1304.76 | 5,108.22 | 100 | 5,108.22 |

| | | SubTotal | 20,515.17 | 16,552.06 |
|---|---|---|---|---|

| EXPENSE | | | Total |
|---|---|---|---|
| PUB0095 | | Shipping BALL Inv#15641 10/15/07(input10/18/07) | 1,073.24 |
| Publix 095 | | Serve Safe Class | 175.00 |
| Publix 095 | | Shipping & Handling Fee | 7.00 |
| PUBLIX #37 | SE4 | Food & Supplies - Inv#171197 10/19/07 | 59.00 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#170904 10/18/07 | 10,352.78 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#171815 10/25/07 | 60.72 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#172517 10/25/07 | 59.00 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#174707 11/07/07 | 59.00 |

| | SubTotal | 11,845.74 |
|---|---|---|

| NET REMITTANCE | **4,706.32** |
|---|---|

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **F-702** |
| 11/12/07-12/09/07 | |

Starting Date:            03/16/95
Franchise Effective Date:  09/19/02

| SEND TO: | TNN ENTERPRISES Inc.<br><br>USA |
|---|---|

| SALES | 11/17/07 | 11/24/07 | 12/01/07 | 12/08/07 | Total | Rate | Commission |
|---|---|---|---|---|---|---|---|
| Publix 037 | 1475.14 | 1291.10 | 1345.28 | 1508.22 | 5,619.74 | 85 | 4,776.78 |
| Publix 095 | 2113.29 | 1945.32 | 2249.60 | 2380.18 | 8,688.39 | 67 | 5,821.22 |
| Publix 117 | 1211.09 | 968.31 | 1083.18 | 1111.00 | 4,373.58 | 100 | 4,373.58 |
| | | | | SubTotal | 18,681.71 | | 14,971.58 |

| EXPENSE | | Total |
|---|---|---|
| PUB0037 | License/Permit FLORI Inv#112107.131 11/21/07(input11/21/07) | 365.00 |
| PUB0095 | License/Permit FLORI Inv#112107.092 11/21/07(input11/21/07) | 365.00 |
| PUB0117 | License/Permit FLORI Inv#112107.369 11/21/07(input11/21/07) | 365.00 |
| PUBLIX #37  SE4 | Food & Supplies - Inv#175720 11/21/07 | 59.00 |
| PUBLIX #37  SE4 | Food & Supplies - Inv#176892 11/29/07 | 59.00 |
| | SubTotal | 1,213.00 |

| NET REMITTANCE | **13,758.58** |
|---|---|

Page:  1

12/11/07 11:35:33 AM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **F-702** |
| 12/10/07-01/13/08 | |

Starting Date:      03/16/95
Franchise Effective Date:      09/19/02

| SEND TO: | TNN ENTERPRISES Inc.<br><br>USA |
|---|---|

| SALES | 12/16/07 | 12/22/07 | 12/29/07 | 01/06/08 | 01/12/08 | Total | Rate | Commission |
|---|---|---|---|---|---|---|---|---|
| Publix 037 | 1573.91 | 1458.16 | 1618.55 | 1425.91 | 1403.44 | 7,479.97 | 85 | 6,357.97 |
| Publix 095 | 2336.28 | 2264.47 | 1981.59 | 2187.40 | 2350.21 | 11,119.95 | 67 | 7,450.37 |
| Publix 117 | 1173.58 | 1019.88 | 933.34 | 1084.00 | 1071.28 | 5,282.08 | 100 | 5,282.08 |
| | | | | | SubTotal | 23,882.00 | | 19,090.42 |

| EXPENSE | | | Total |
|---|---|---|---|
| PUB0095 | Shipping BALL Inv#16474 12/17/07(input12/19/07) | | 1,103.25 |
| Publix 037 | Shipping & Handling Fee | Health Permit | 4.64 |
| Publix 095 | Shipping & Handling Fee | Health Permit | 4.64 |
| Publix 117 | Shipping & Handling Fee | Health Permit | 4.64 |
| PUBLIX #117  SE4 | Food & Supplies - Inv#180302 12/13/07 | | 166.45 |
| PUBLIX #37  SE4 | Food & Supplies - Inv#178329 12/12/07 | | 62.50 |
| PUBLIX #37  SE4 | Food & Supplies - Inv#180433 12/13/07 | | 166.45 |
| PUBLIX #37  SE4 | Food & Supplies - Inv#181769 12/17/07 | | 62.50 |
| PUBLIX #37  SE4 | Food & Supplies - Inv#184460 01/05/08 | | 62.50 |
| PUBLIX #37  SE4 | Food & Supplies - Inv#185611 01/07/08 | | 62.50 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#180817 12/13/07 | | 166.45 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#182925 12/18/07 | | 62.50 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#183110 12/20/07 | | 9,277.47 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#185249 01/05/08 | | 62.50 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#186619 01/11/08 | | 62.50 |
| | SubTotal | | 11,331.49 |

| NET REMITTANCE | 7,758.93 |
|---|---|

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **F-702** |
| 01/14/08-02/10/08 | |

Starting Date: 03/16/95
Franchise Effective Date: 09/19/02

| SEND TO: | TNN ENTERPRISES Inc.<br><br>USA |
|---|---|

| SALES | 01/19/08 | 01/26/08 | 02/02/08 | 02/09/08 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|
| Publix 037 | 1715.55 | 1130.77 | 1235.09 | 1261.06 | 5,342.47 | 85 | 4,541.10 |
| Publix 095 | 2422.64 | 2074.12 | 2208.76 | 2502.24 | 9,207.76 | 67 | 6,169.20 |
| Publix 117 | 920.69 | 947.25 | 947.11 | 1096.97 | 3,912.02 | 100 | 3,912.02 |
| | | | SubTotal | | 18,462.25 | | 14,622.32 |

| EXPENSE | | | Total |
|---|---|---|---|
| PUBLIX #117 | SE4 | Food & Supplies - Inv#189763 02/02/08 | 5.00 |
| PUBLIX #117 | SE4 | Food & Supplies - Inv#191262 02/09/08 | 62.50 |
| PUBLIX #37 | SE4 | Food & Supplies - Inv#187943 01/25/08 | 62.50 |
| PUBLIX #37 | SE4 | Food & Supplies - Inv#189211 02/02/08 | 62.50 |
| PUBLIX #37 | SE4 | Food & Supplies - Inv#190224 02/02/08 | 5.00 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#188739 01/29/08 | 62.50 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#189885 02/02/08 | 5.00 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#191528 02/09/08 | 62.50 |
| | | SubTotal | 327.50 |

| NET REMITTANCE | **14,294.82** |
|---|---|

02/13/08 10:57:46 AM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **F-702** |
| 02/11/08-03/09/08 | |

| SEND TO: | TNN ENTERPRISES Inc. |
|---|---|
| | USA |

Starting Date: 03/16/95
Franchise Effective Date: 09/19/02

| SALES | 02/16/08 | 02/23/08 | 03/01/08 | 03/08/08 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|
| Publix 037 | 1811.77 | 1263.25 | 1531.20 | 1588.40 | 6,194.62 | 85 | 5,265.43 |
| Publix 095 | 2429.88 | 2346.01 | 2164.61 | 2460.80 | 9,401.30 | 67 | 6,298.87 |
| Publix 117 | 1109.92 | 1158.32 | 1099.15 | 896.95 | 4,264.34 | 100 | 4,264.34 |
| | | | | SubTotal | 19,860.26 | | 15,828.64 |

| EXPENSE | | | Total |
|---|---|---|---|
| | | | 1,098.96 |
| PUB0095 | Shipping BALL Inv#17131 02/11/08(input02/14/08) | | 62.50 |
| PUBLIX #37 SE4 | Food & Supplies - Inv#193173 02/21/08 | | 62.50 |
| PUBLIX #37 SE4 | Food & Supplies - Inv#195642 03/07/08 | | 8,115.60 |
| PUBLIX #95 SE4 | Food & Supplies - Inv#191679 02/12/08 | | 62.50 |
| PUBLIX #95 SE4 | Food & Supplies - Inv#192557 02/16/08 | | 62.50 |
| PUBLIX #95 SE4 | Food & Supplies - Inv#194948 03/05/08 | | |
| | | SubTotal | 9,464.56 |

| NET REMITTANCE | **6,364.08** |
|---|---|

03/12/08 1:56:32 PM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **F-702** |
| 03/10/08-04/13/08 | |

Starting Date: 03/16/95
Franchise Effective Date: 09/19/02

| SEND TO: | TNN ENTERPRISES Inc. |
|---|---|
| | |
| | USA |

| SALES | 03/15/08 | 03/22/08 | 03/29/08 | 04/05/08 | 04/12/08 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|---|
| Publix  037 | 1705.74 | 1732.44 | 1362.25 | 1674.66 | 1569.99 | 8,045.08 | 85 | 6,838.32 |
| Publix  095 | 2531.33 | 2318.63 | 2081.76 | 2354.51 | 2339.64 | 11,625.87 | 67 | 7,789.33 |
| Publix  117 | 1252.44 | 1102.58 | 811.50 | 1082.56 | 1142.73 | 5,391.81 | 100 | 5,391.81 |
| | | | | | SubTotal | 25,062.76 | | 20,019.46 |

| EXPENSE | | | Total |
|---|---|---|---|
| | | | 1,150.41 |
| PUB0095 | | Shipping BALL Inv#17938 04/14/08(input04/15/08) | 62.50 |
| PUBLIX #37 | SE4 | Food & Supplies - Inv#197579 03/19/08 | 62.50 |
| PUBLIX #37 | SE4 | Food & Supplies - Inv#199730 04/03/08 | 62.50 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#196748 03/14/08 | 62.50 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#198830 03/26/08 | 62.50 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#201386 04/11/08 | 62.50 |
| | | SubTotal | 1,462.91 |

| NET REMITTANCE | **18,556.55** |
|---|---|

04/15/08 3:29:07 PM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **F-702** |
| 04/14/08-05/11/08 | |

| SEND TO: | TNN ENTERPRISES Inc.<br><br>USA |
|---|---|

Starting Date: 03/16/95
Franchise Effective Date: 09/19/02

| SALES | 04/19/08 | 04/26/08 | 05/03/08 | 05/10/08 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|
| Publix   037 | 1635.62 | 1487.28 | 1615.61 | 1206.03 | 5,944.54 | 85 | 5,052.86 |
| Publix   095 | 2344.22 | 2327.34 | 2395.08 | 2356.70 | 9,423.34 | 67 | 6,313.64 |
| Publix   117 | 1027.03 | 1229.89 | 1134.38 | 1156.20 | 4,547.50 | 100 | 4,547.50 |
| | | | | SubTotal | 19,915.38 | | 15,914.00 |

| EXPENSE | | | Total |
|---|---|---|---|
| PUBLIX #117 | SE4 | Food & Supplies - Inv#201533 04/14/08 | 321.15 |
| PUBLIX #117 | SE4 | Food & Supplies - Inv#201925 04/15/08 | 16.50 |
| PUBLIX #37 | SE4 | Food & Supplies - Inv#201559 04/14/08 | 321.15 |
| PUBLIX #37 | SE4 | Food & Supplies - Inv#202024 04/15/08 | 16.50 |
| PUBLIX #37 | SE4 | Food & Supplies - Inv#202813 04/16/08 | 62.50 |
| PUBLIX #37 | SE4 | Food & Supplies - Inv#205723 05/03/08 | 62.50 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#201583 04/14/08 | 321.15 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#202269 04/15/08 | 16.50 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#202419 04/16/08 | 8,289.95 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#204934 04/30/08 | 62.50 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#206909 05/10/08 | 62.50 |
| | | SubTotal | 9,552.90 |

| NET REMITTANCE | **6,361.10** |
|---|---|

05/13/08 4:44:38 PM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **F-702** |
| 05/12/08-06/08/08 | |

Starting Date:                                       03/16/95
Franchise Effective Date:                    09/19/02

**SEND TO:** TNN ENTERPRISES Inc.

USA

| SALES | 05/17/08 | 05/24/08 | 05/31/08 | 06/07/08 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|
| Publix  037 | 1422.24 | 1554.80 | 1566.72 | 1501.81 | 6,045.57 | 85 | 5,138.73 |
| Publix  095 | 2296.15 | 2188.64 | 2023.85 | 2497.79 | 9,006.43 | 67 | 6,034.31 |
| Publix  117 | 1126.92 | 1132.37 | 1039.78 | 1110.32 | 4,409.39 | 100 | 4,409.39 |
| | | | | SubTotal | 19,461.39 | | 15,582.43 |

| EXPENSE | | | Total |
|---|---|---|---|
| PUBLIX #37   SE4 | Food & Supplies - Inv#207730 05/15/08 | | 62.50 |
| PUBLIX #37   SE4 | Food & Supplies - Inv#210244 05/30/08 | | 62.50 |
| PUBLIX #95   SE4 | Food & Supplies - Inv#209327 05/27/08 | | 62.50 |
| PUBLIX #95   SE4 | Food & Supplies - Inv#211381 06/05/08 | | 62.50 |
| | | SubTotal | 250.00 |

| NET REMITTANCE | **15,332.43** |
|---|---|

Page:   1                                                                                    06/10/08 1:24:43 PM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **F-702** |
| 06/09/08-07/13/08 | |

Starting Date:                03/16/95
Franchise Effective Date:     09/19/02

| SEND TO: | TNN ENTERPRISES Inc. |
|---|---|
| | USA |

| SALES | 06/14/08 | 06/21/08 | 06/28/08 | 07/05/08 | 07/12/08 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|---|
| Publix  037 | 1576.02 | 1734.38 | 1777.98 | 1847.49 | 1332.12 | 8,267.99 | 85 | 7,027.79 |
| Publix  095 | 2434.89 | 2246.97 | 2160.16 | 2386.22 | 2315.25 | 11,543.49 | 67 | 7,734.14 |
| Publix  117 | 1042.07 | 1135.44 | 937.61 | 1096.99 | 1068.23 | 5,280.34 | 100 | 5,280.34 |
| | | | | | SubTotal | 25,091.82 | | 20,042.27 |

| EXPENSE | | Total |
|---|---|---|
| PUB0095 | Shipping BALL Inv#18815 06/19/08(input06/24/08) | 1,206.15 |
| PUBLIX #37   SE4 | Food & Supplies - Inv#212604 06/13/08 | 62.50 |
| PUBLIX #37   SE4 | Food & Supplies - Inv#214926 07/02/08 | 62.50 |
| PUBLIX #95   SE4 | Food & Supplies - Inv#213825 06/20/08 | 62.50 |
| PUBLIX #95   SE4 | Food & Supplies - Inv#214096 06/24/08 | 8,996.44 |
| PUBLIX #95   SE4 | Food & Supplies - Inv#216028 07/09/08 | 62.50 |
| | SubTotal | 10,452.59 |

| NET REMITTANCE | **9,589.68** |
|---|---|

07/16/08 2:07:59 PM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **F-702** |
| 07/14/08-08/10/08 | |

| SEND TO: | TNN ENTERPRISES Inc.<br><br>USA |
|---|---|

Starting Date:                    03/16/95
Franchise Effective Date:     09/19/02

| SALES | 07/19/08 | 07/26/08 | 08/02/08 | 08/09/08 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|
| Publix  037 | 1448.53 | 1277.26 | 1435.24 | 1738.95 | 5,899.98 | 85 | 5,014.98 |
| Publix  095 | 2603.00 | 2149.41 | 2039.55 | 2564.87 | 9,356.83 | 67 | 6,269.08 |
| Publix  117 | 1048.83 | 1137.88 | 980.99 | 1048.12 | 4,215.82 | 100 | 4,215.82 |
| | | | | SubTotal | 19,472.63 | | 15,499.88 |

| EXPENSE | | | Total |
|---|---|---|---|
| PUBLIX #37   SE4 | Food & Supplies - Inv#217134 07/17/08 | | 62.50 |
| PUBLIX #37   SE4 | Food & Supplies - Inv#219460 08/01/08 | | 62.50 |
| PUBLIX #37   SE4 | Food & Supplies - Inv#220240 08/02/08 | | 31.25 |
| PUBLIX #37   SE4 | Food & Supplies - Inv#220699 08/06/08 | | 31.25 |
| PUBLIX #95   SE4 | Food & Supplies - Inv#218111 07/20/08 | | 62.50 |
| PUBLIX #95   SE4 | Food & Supplies - Inv#219668 08/01/08 | | 62.50 |
| PUBLIX #95   SE4 | Food & Supplies - Inv#220438 08/02/08 | | 31.25 |
| PUBLIX #95   SE4 | Food & Supplies - Inv#220895 08/06/08 | | 31.25 |
| | | SubTotal | 375.00 |

| NET REMITTANCE | **15,124.88** |
|---|---|

Page:   1

08/14/08 9:44:31 AM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **F-702** |
| 08/11/08-09/14/08 | |

| SEND TO: | TNN ENTERPRISES Inc.<br><br>USA |
|---|---|

Starting Date:               03/16/95
Franchise Effective Date:    09/19/02

| SALES | 08/16/08 | 08/23/08 | 08/30/08 | 09/06/08 | 09/13/08 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|---|
| Publix 037 | 1572.74 | 1269.82 | 1257.71 | 1456.99 | 1443.57 | 7,000.83 | 85 | 5,950.71 |
| Publix 095 | 2527.32 | 2446.16 | 2337.23 | 2511.19 | 2479.60 | 12,301.50 | 67 | 8,242.01 |
| Publix 117 | 1163.20 | 1300.57 | 1169.56 | 1254.51 | 1059.57 | 5,947.41 | 100 | 5,947.41 |
| | | | | | SubTotal | 25,249.74 | | 20,140.13 |

| EXPENSE | | Total |
|---|---|---|
| PUB0095 | Shipping BALL Inv#19791 09/15/08(input09/17/08) | 1,163.27 |
| PUBLIX #117  SE4 | Food & Supplies - Inv#224867 08/30/08 | 5.00 |
| PUBLIX #117  SE4 | Food & Supplies - Inv#227090 09/13/08 | 20.00 |
| PUBLIX #37  SE4 | Food & Supplies - Inv#221671 08/12/08 | 62.50 |
| PUBLIX #37  SE4 | Food & Supplies - Inv#224894 08/30/08 | 5.00 |
| PUBLIX #37  SE4 | Food & Supplies - Inv#225566 09/06/08 | 69.50 |
| PUBLIX #37  SE4 | Food & Supplies - Inv#227160 09/13/08 | 20.00 |
| PUBLIX #37  SE4 | Food & Supplies - Inv#228321 09/13/08 | 79.00 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#221867 08/12/08 | 62.50 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#223211 08/21/08 | 69.50 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#224368 08/23/08 | 69.50 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#224955 08/30/08 | 5.00 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#225762 09/06/08 | 69.50 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#226803 09/06/08 | 69.50 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#227385 09/13/08 | 20.00 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#228521 09/13/08 | 79.00 |
| | SubTotal | 1,868.77 |

| NET REMITTANCE | **18,271.36** |
|---|---|

09/17/08 2:18:26 PM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **F-702** |
| 09/15/08-10/12/08 | |

Starting Date:                                    03/16/95
Franchise Effective Date:                09/19/02

| SEND TO: | TNN ENTERPRISES Inc.<br><br>USA |
|---|---|

| SALES | 09/20/08 | 09/27/08 | 10/04/08 | 10/11/08 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|
| Publix  037 | 1018.77 | 1399.58 | 1429.99 | 1199.73 | 5,048.07 | 85 | 4,290.86 |
| Publix  095 | 2440.03 | 2224.91 | 2372.26 | 2522.77 | 9,559.97 | 67 | 6,405.18 |
| Publix  117 | 1022.45 | 996.70 | 1008.01 | 1076.55 | 4,103.71 | 100 | 4,103.71 |
| | | | | SubTotal | 18,711.75 | | 14,799.75 |

| EXPENSE | | | Amount |
|---|---|---|---|
| Publix  095 | | Serve Safe Class | Inv#:5892 | 175.00 |
| Publix  095 | | Shipping & Handling Fee | Inv#:5892 | 7.00 |
| PUBLIX #37 | SE4 | Food & Supplies - Inv#229857 09/20/08 | 79.00 |
| PUBLIX #37 | SE4 | Food & Supplies - Inv#231190 10/02/08 | 79.00 |
| PUBLIX #37 | SE4 | Food & Supplies - Inv#232901 10/11/08 | 79.00 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#228835 09/17/08 | 9,989.99 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#230050 09/20/08 | 79.00 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#231388 10/02/08 | 79.00 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#232160 10/03/08 | 79.00 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#233089 10/11/08 | 79.00 |
| Publix 095 | | August 2008 Warranty Renewal DM#:2595 09/18/08 | 99.00 |
| Publix 117 | | July 2008 Warranty Renewal DM#:2468 09/18/08 | 99.00 |
| | | SubTotal | 10,922.99 |

| NET REMITTANCE | 3,876.76 |
|---|---|

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|------|----------|
| Franchisee No | **F-702** |
| 10/13/08-11/09/08 | |

Starting Date: 03/16/95
Franchise Effective Date: 09/19/02

| SEND TO: | TNN ENTERPRISES Inc. |
|----------|----------------------|
| | |
| | USA |

| SALES | 10/18/08 | 10/25/08 | 11/01/08 | 11/08/08 | Total | Rate | Net |
|-------|----------|----------|----------|----------|-------|------|-----|
| Publix  037 | 1286.22 | 1236.75 | 1113.57 | 1091.36 | 4,727.90 | 85 | 4,018.72 |
| Publix  095 | 2211.13 | 2363.68 | 2109.74 | 2286.83 | 8,971.38 | 67 | 6,010.82 |
| Publix  117 | 1264.33 | 1016.93 | 1046.82 | 987.64 | 4,315.72 | 100 | 4,315.72 |
| | | | | SubTotal | 18,015.00 | | 14,345.26 |

| EXPENSE | | | Total |
|---------|--|--|-------|
| PUB0037 | | License/Permit FLORI Inv#110408.022 11/04/08(input11/05/08) | 420.00 |
| PUB0095 | | License/Permit FLORI Inv#110408.046 11/04/08(input11/05/08) | 420.00 |
| PUB0117 | | License/Permit FLORI Inv#110408.052 11/04/08(input11/05/08) | 420.00 |
| PUBLIX #37 | SE4 | Food & Supplies - Inv#235243 10/25/08 | 79.00 |
| PUBLIX #37 | SE4 | Food & Supplies - Inv#237572 11/08/08 | 79.00 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#234944 10/24/08 | 79.00 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#235428 10/25/08 | 79.00 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#236975 11/06/08 | 79.00 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#237664 11/08/08 | 79.00 |
| | | SubTotal | 1,734.00 |

| NET REMITTANCE | **12,611.26** |
|----------------|---------------|

11/11/08 3:29:30 PM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **F-702** |
| 11/10/08-12/14/08 | |

Starting Date:                    03/16/95
Franchise Effective Date:    09/19/02

| SEND TO: | TNN ENTERPRISES Inc.<br><br>USA |
|---|---|

| SALES | 11/15/08 | 11/22/08 | 11/29/08 | 12/06/08 | 12/13/08 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|---|
| Publix 037 | 1160.53 | 1017.58 | 982.92 | 905.79 | 1016.33 | 5,083.15 | 85 | 4,320.68 |
| Publix 095 | 2378.70 | 2184.15 | 2070.50 | 2005.62 | 2142.76 | 10,781.73 | 67 | 7,223.76 |
| Publix 117 | 867.59 | 915.10 | 731.16 | 826.29 | 955.50 | 4,295.64 | 100 | 4,295.64 |
| | | | | | SubTotal | 20,160.52 | | 15,840.08 |

| EXPENSE | | Total |
|---|---|---|
| PUB0095 | Shipping BALL Inv#20831 12/05/08(input12/09/08) | 1,043.22 |
| Publix 037 | RE-training | 250.00 |
| PUBLIX #117   SE4 | Food & Supplies - Inv#239503 11/15/08 | 54.00 |
| PUBLIX #37   SE4 | Food & Supplies - Inv#239634 11/15/08 | 54.00 |
| PUBLIX #37   SE4 | Food & Supplies - Inv#242421 11/21/08 | 79.00 |
| PUBLIX #37   SE4 | Food & Supplies - Inv#243074 11/26/08 | 79.00 |
| PUBLIX #37   SE4 | Food & Supplies - Inv#245081 12/11/08 | 79.00 |
| PUBLIX #95   SE4 | Food & Supplies - Inv#240029 11/15/08 | 54.00 |
| PUBLIX #95   SE4 | Food & Supplies - Inv#241743 11/21/08 | 79.00 |
| PUBLIX #95   SE4 | Food & Supplies - Inv#242610 11/21/08 | 79.00 |
| PUBLIX #95   SE4 | Food & Supplies - Inv#243263 11/26/08 | 79.00 |
| PUBLIX #95   SE4 | Food & Supplies - Inv#245271 12/11/08 | 79.00 |
| PUBLIX #95   SE4 | Food & Supplies - Inv#245786 12/11/08 | 79.00 |
| | SubTotal | 2,087.22 |

| NET REMITTANCE | **13,752.86** |
|---|---|

12/16/08 4:59:22 PM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **F-702** |
| 12/15/08-01/11/09 | |

| SEND TO: | TNN ENTERPRISES Inc. |
|---|---|
| | USA |

Starting Date: 03/16/95
Franchise Effective Date: 09/19/02

| SALES | 12/20/08 | 12/27/08 | 01/03/09 | 01/10/09 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|
| Publix  037 | 936.06 | 1152.87 | 1437.56 | 1080.57 | 4,607.06 | 85 | 3,916.00 |
| Publix  095 | 2003.80 | 2044.55 | 2046.83 | 2369.99 | 8,465.17 | 67 | 5,671.66 |
| Publix  117 | 914.97 | 897.80 | 886.91 | 899.69 | 3,599.37 | 100 | 3,599.37 |
| | | | | SubTotal | 16,671.60 | | 13,187.03 |

| SALES ADJUST | W/E | Prior | | Corrected | Adjustment | Rate | Net |
|---|---|---|---|---|---|---|---|
| Publix  095 | 11/22/08 | 2,184.15 at 12/16/08 | ===> | 2,182.94 | -1.21 | 67 | -0.81 |
| | | | | SubTotal | -1.21 | | -0.81 |

| EXPENSE | | | Total |
|---|---|---|---|
| PUBLIX #117  SE4 | Food & Supplies - Inv#247172 12/24/08 | | 79.00 |
| PUBLIX #117  SE4 | Food & Supplies - Inv#247685 12/26/08 | | 79.00 |
| PUBLIX #37  SE4 | Food & Supplies - Inv#248956 01/08/09 | | 79.00 |
| PUBLIX #37  SE4 | Food & Supplies - Inv#249543 01/09/09 | | 79.00 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#244639 12/08/08 | | 10,018.02 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#247414 12/24/08 | | 79.00 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#247931 12/26/08 | | 79.00 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#249050 01/08/09 | | 79.00 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#249734 01/09/09 | | 79.00 |
| | | SubTotal | 10,650.02 |

| NET REMITTANCE | **2,536.20** |
|---|---|

01/13/09 3:43:06 PM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **F-702** |
| 01/12/09-02/08/09 | |

Starting Date:                  03/16/95
Franchise Effective Date:    09/19/02

| SEND TO: | TNN ENTERPRISES Inc.<br><br>USA |
|---|---|

| SALES | 01/17/09 | 01/24/09 | 01/31/09 | 02/07/09 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|
| Publix  037 | 805.78 | 1010.47 | 1110.03 | 1015.65 | 3,941.93 | 85 | 3,350.64 |
| Publix  095 | 1992.83 | 1890.32 | 2396.30 | 1928.09 | 8,207.54 | 67 | 5,499.05 |
| Publix  117 | 900.85 | 843.51 | 887.98 | 823.94 | 3,456.28 | 100 | 3,456.28 |
| | | | | SubTotal | 15,605.75 | | 12,305.97 |

| EXPENSE | | | | Amount |
|---|---|---|---|---|
| Publix  095 | | RE-training | 01/02/09 | 450.00 |
| PUBLIX #37 | SE4 | Food & Supplies - Inv#250190 01/13/09 | | 79.00 |
| PUBLIX #37 | SE4 | Food & Supplies - Inv#251769 01/20/09 | | 79.00 |
| PUBLIX #37 | SE4 | Food & Supplies - Inv#252991 01/27/09 | | 79.00 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#250374 01/13/09 | | 79.00 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#251941 01/20/09 | | 79.00 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#253186 01/27/09 | | 79.00 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#255000 02/06/09 | | 79.00 |
| | | | SubTotal | 1,003.00 |

| NET REMITTANCE | **11,302.97** |
|---|---|

02/11/09 1:49:06 PM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **F-702** |
| 02/09/09-03/08/09 | |

Starting Date: 03/16/95
Franchise Effective Date: 09/19/02

| SEND TO: | TNN ENTERPRISES Inc.<br><br>USA |
|---|---|

| SALES | 02/14/09 | 02/21/09 | 02/28/09 | 03/07/09 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|
| Publix  037 | 1008.35 | 913.90 | 982.54 | 1038.71 | 3,943.50 | 85 | 3,351.98 |
| Publix  095 | 2344.43 | 2133.36 | 2054.40 | 2111.16 | 8,643.35 | 67 | 5,791.04 |
| Publix  117 | 903.56 | 809.16 | 886.92 | 916.21 | 3,515.85 | 100 | 3,515.85 |
| | | | | SubTotal | 16,102.70 | | 12,658.87 |

| EXPENSE | | | Total |
|---|---|---|---|
| PUBLIX #117  SE4 | Food & Supplies - Inv#259233 02/27/09 | | 61.00 |
| PUBLIX #37  SE4 | Food & Supplies - Inv#256221 02/12/09 | | 61.00 |
| PUBLIX #37  SE4 | Food & Supplies - Inv#258450 02/25/09 | | 79.00 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#255759 02/11/09 | | 79.00 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#257221 02/16/09 | | 79.00 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#259302 02/27/09 | | 61.00 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#259784 03/03/09 | | 79.00 |
| | SubTotal | | 499.00 |

| NET REMITTANCE | **12,159.87** |
|---|---|

Page:   1

03/10/09 2:51:08 PM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|------|----------|
| Franchisee No | **F-702** |
| 03/09/09-04/12/09 | |

Starting Date: 03/16/95
Franchise Effective Date: 09/19/02

| SEND TO: | TNN ENTERPRISES Inc.<br><br>USA |
|----------|------------------|

| SALES | 03/14/09 | 03/21/09 | 03/28/09 | 04/04/09 | 04/11/09 | Total | Rate | Net |
|-------|----------|----------|----------|----------|----------|-------|------|-----|
| Publix  037 | | | | | 1823.63 | 1,823.63 | 67 | 1,221.83 |
| Publix  037 | 1211.64 | 1152.71 | 1226.16 | 1284.16 | | 4,874.67 | 85 | 4,143.47 |
| Publix  095 | 2329.94 | 2190.95 | 2418.73 | 2143.56 | 2334.37 | 11,417.55 | 67 | 7,649.76 |
| Publix  117 | 997.30 | 976.73 | 1102.33 | 1069.08 | 1088.91 | 5,234.35 | 100 | 5,234.35 |
| | | | | | SubTotal | 23,350.20 | | 18,249.41 |

| EXPENSE | | | Total |
|---------|---|---|-------|
| PUB0095 | Shipping BALL Inv#21930 03/09/09(input03/12/09) | | 993.34 |
| Publix  095 | Daily Log Journal | Inv#:6980 | 29.99 |
| Publix  095 | Standard Sanitation Operation Procedure Inv#6980 | | 100.00 |
| PUBLIX #117   SE4 | Food & Supplies - Inv#265265 04/03/09 | | 12.50 |
| PUBLIX #37   SE4 | Food & Supplies - Inv#260700 03/09/09 | | 79.00 |
| PUBLIX #37   SE4 | Food & Supplies - Inv#262720 03/24/09 | | 79.00 |
| PUBLIX #37   SE4 | Food & Supplies - Inv#264261 03/30/09 | | 79.00 |
| PUBLIX #37   SE4 | Food & Supplies - Inv#265704 04/03/09 | | 12.50 |
| PUBLIX #95   SE4 | Food & Supplies - Inv#260874 03/09/09 | | 79.00 |
| PUBLIX #95   SE4 | Food & Supplies - Inv#261071 03/09/09 | | 11,750.45 |
| PUBLIX #95   SE4 | Food & Supplies - Inv#262904 03/24/09 | | 79.00 |
| PUBLIX #95   SE4 | Food & Supplies - Inv#263292 03/24/09 | | 79.00 |
| PUBLIX #95   SE4 | Food & Supplies - Inv#264431 03/30/09 | | 79.00 |
| PUBLIX #95   SE4 | Food & Supplies - Inv#265732 04/03/09 | | 12.50 |
| | | SubTotal | 13,464.28 |

| NET REMITTANCE | **4,785.13** |
|----------------|--------------|

04/14/09 2:46:23 PM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **F-702** |
| 04/13/09-05/10/09 | |

Starting Date: 03/16/95
Franchise Effective Date: 09/19/02

| SEND TO: | TNN ENTERPRISES Inc. |
|---|---|
| | USA |

| SALES | 04/18/09 | 04/25/09 | 05/02/09 | 05/09/09 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|
| Publix 037 | 1123.13 | 1183.05 | 1070.92 | 1028.84 | 4,405.94 | 85 | 3,745.05 |
| Publix 095 | 1993.75 | 1995.13 | 2211.56 | 2287.58 | 8,488.02 | 67 | 5,686.97 |
| Publix 117 | 862.51 | 1076.44 | 816.01 | 979.90 | 3,734.86 | 100 | 3,734.86 |
| | | | | SubTotal | 16,628.82 | | 13,166.88 |

| EXPENSE | | | Total |
|---|---|---|---|
| PUBLIX #37 | SE4 | Food & Supplies - Inv#268242 04/17/09 | 79.00 |
| PUBLIX #37 | SE4 | Food & Supplies - Inv#270787 05/01/09 | 79.00 |
| PUBLIX #37 | SE4 | Food & Supplies - Inv#271631 05/05/09 | 79.00 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#267652 04/15/09 | 79.00 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#269106 04/21/09 | 79.00 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#270983 05/01/09 | 79.00 |
| | | SubTotal | 474.00 |

| NET REMITTANCE | 12,692.88 |
|---|---|

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **F-702** |
| 05/11/09-06/14/09 | |

SEND TO: TNN ENTERPRISES Inc.

USA

Starting Date: 03/16/95
Franchise Effective Date: 09/19/02

| SALES | 05/16/09 | 05/23/09 | 05/30/09 | 06/06/09 | 06/13/09 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|---|
| Publix 037 | 936.72 | 915.22 | 1031.80 | 1084.15 | 1149.94 | 5,117.83 | 85 | 4,350.16 |
| Publix 095 | 2274.28 | 2289.14 | 2008.13 | 1986.70 | 2323.21 | 10,881.46 | 67 | 7,290.58 |
| Publix 117 | 1034.70 | 1056.86 | 988.66 | 936.97 | 951.57 | 4,968.76 | 100 | 4,968.76 |

SubTotal 20,968.05   16,609.50

| EXPENSE | | Total |
|---|---|---|
| PUB0095 | Shipping BALL Inv#23091 06/15/09(input06/16/09) | 1,038.94 |
| PUBLIX #117   SE4 | Food & Supplies - Inv#273999 05/18/09 | 148.00 |
| PUBLIX #37   SE4 | Food & Supplies - Inv#274027 05/18/09 | 148.00 |
| PUBLIX #37   SE4 | Food & Supplies - Inv#275526 05/26/09 | 79.00 |
| PUBLIX #37   SE4 | Food & Supplies - Inv#277864 06/09/09 | 79.00 |
| PUBLIX #95   SE4 | Food & Supplies - Inv#273940 05/18/09 | 79.00 |
| PUBLIX #95   SE4 | Food & Supplies - Inv#274110 05/18/09 | 148.00 |
| PUBLIX #95   SE4 | Food & Supplies - Inv#276959 06/03/09 | 79.00 |

SubTotal 1,798.94

| NET REMITTANCE | **14,810.56** |
|---|---|

06/17/09 11:20:20 AM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **F-702** |
| 06/15/09-07/12/09 | |

Starting Date: 03/16/95
Franchise Effective Date: 09/19/02

| SEND TO: | TNN ENTERPRISES Inc.<br><br>USA |
|---|---|

| SALES | 06/20/09 | 06/27/09 | 07/04/09 | 07/11/09 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|
| Publix 037 | 1116.98 | 1130.55 | 1271.69 | 1039.28 | 4,558.50 | 85 | 3,874.73 |
| Publix 095 | 2169.56 | 2087.81 | 1830.89 | 2080.31 | 8,168.57 | 67 | 5,472.94 |
| Publix 117 | 955.42 | 955.81 | 1045.95 | 944.81 | 3,901.99 | 100 | 3,901.99 |
| | | | | SubTotal | 16,629.06 | | 13,249.66 |

| EXPENSE | | | |
|---|---|---|---|
| Publix 037 | | Certified Mailing Fee DM#:6763 06/17/09 | 10.00 |
| Publix 037 | | Daily Log Journal DM#:6763 06/17/09 | 29.99 |
| Publix 037 | | Standard Sanitation Operation Procedures DM#:6763 06/17/09 | 100.00 |
| Publix 117 | | Certified Mailing Fee DM#:6764 06/17/09 | 10.00 |
| Publix 117 | | Daily Log Journal DM#:6764 06/17/09 | 29.99 |
| Publix 117 | | Standard Sanitation Operation Procedures DM#:6764 06/17/09 | 100.00 |
| PUBLIX #37 | SE4 | Food & Supplies - Inv#280003 06/22/09 | 79.00 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#279016 06/15/09 | 79.00 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#279287 06/17/09 | 10,450.22 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#280194 06/22/09 | 79.00 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#282489 07/08/09 | 79.00 |
| | | SubTotal | 11,046.20 |

| NET REMITTANCE | **2,203.46** |
|---|---|

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **F-702** |
| 07/13/09-08/09/09 | |

| SEND TO: | TNN ENTERPRISES Inc.<br><br>USA |
|---|---|

Starting Date: 03/16/95
Franchise Effective Date: 09/19/02

| SALES | 07/18/09 | 07/25/09 | 08/01/09 | 08/08/09 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|
| Publix  037 | 1184.28 | 1167.05 | 1184.36 | 1145.09 | 4,680.78 | 85 | 3,978.66 |
| Publix  095 | 1874.01 | 1870.46 | 1802.28 | 2025.68 | 7,572.43 | 67 | 5,073.53 |
| Publix  117 | 1063.20 | 1018.52 | 876.37 | 1033.77 | 3,991.86 | 100 | 3,991.86 |
| | | | | SubTotal | 16,245.07 | | 13,044.05 |

| EXPENSE | | | Total |
|---|---|---|---|
| PUBLIX #37 | SE4 | Food & Supplies - Inv#285598 07/28/09 | 79.00 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#283498 07/14/09 | 79.00 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#285122 07/23/09 | 79.00 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#285796 07/28/09 | 79.00 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#286982 08/04/09 | 79.00 |
| | | SubTotal | 395.00 |

| NET REMITTANCE | **12,649.05** |
|---|---|

08/12/09 11:34:56 AM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **F-702** |
| 08/10/09-09/13/09 | |

Starting Date: 03/16/95
Franchise Effective Date: 09/19/02

| SEND TO: | TNN ENTERPRISES Inc.<br><br>USA |
|---|---|

| SALES | 08/15/09 | 08/22/09 | 08/29/09 | 09/05/09 | 09/12/09 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|---|
| Publix 037 | 1210.87 | 1125.37 | 988.78 | 1032.21 | 982.99 | 5,340.22 | 85 | 4,539.19 |
| Publix 095 | 2279.99 | 1775.78 | 1856.62 | 2026.96 | 1802.45 | 9,741.80 | 67 | 6,527.01 |
| Publix 117 | 852.88 | 975.90 | 805.71 | 1036.26 | 876.65 | 4,547.40 | 100 | 4,547.40 |
| | | | | | SubTotal | 19,629.42 | | 15,613.60 |

| EXPENSE | | | Total |
|---|---|---|---|
| PUBLIX #117 | SE4 | Food & Supplies - Inv#288625 08/10/09 | 173.13 |
| PUBLIX #117 | SE4 | Food & Supplies - Inv#290799 08/24/09 | 79.00 |
| PUBLIX #117 | SE4 | Food & Supplies - Inv#292141 08/31/09 | 79.00 |
| PUBLIX #117 | SE4 | Food & Supplies - Inv#292713 09/01/09 | 16.00 |
| PUBLIX #37 | SE4 | Food & Supplies - Inv#288644 08/10/09 | 173.13 |
| PUBLIX #37 | SE4 | Food & Supplies - Inv#290863 08/24/09 | 79.00 |
| PUBLIX #37 | SE4 | Food & Supplies - Inv#292204 08/31/09 | 79.00 |
| PUBLIX #37 | SE4 | Food & Supplies - Inv#294692 09/08/09 | 79.00 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#288686 08/10/09 | 173.13 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#290110 08/20/09 | 79.00 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#291073 08/24/09 | 79.00 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#292405 08/31/09 | 79.00 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#293164 09/01/09 | 16.00 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#294899 09/08/09 | 79.00 |
| | | SubTotal | 1,262.39 |

| NET REMITTANCE | **14,351.21** |
|---|---|

Page:  1

09/16/09 10:34:17 AM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **F-702** |
| 09/14/09-10/11/09 | |

Starting Date: 03/16/95
Franchise Effective Date: 09/19/02

| SEND TO: | TNN ENTERPRISES Inc.<br><br>USA |
|---|---|

| SALES | 09/19/09 | 09/26/09 | 10/03/09 | 10/10/09 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|
| Publix 037 | 832.17 | 901.59 | 996.94 | 1133.48 | 3,864.18 | 85 | 3,284.55 |
| Publix 095 | 2033.31 | 1882.02 | 2089.05 | 2107.47 | 8,111.85 | 67 | 5,434.94 |
| Publix 117 | 992.89 | 900.11 | 988.61 | 1000.80 | 3,882.41 | 100 | 3,882.41 |
| | | | | SubTotal | 15,858.44 | | 12,601.90 |

| EXPENSE | | | Total |
|---|---|---|---|
| PUB0095 | | Shipping BALL Inv#24165 09/15/09(input09/22/09) | 1,077.17 |
| Publix 037 | | Credit Memo for SSOP DM#:9660 09/19/09 | -100.00 |
| Publix 095 | | Credit Memo for SSOP DM#:9661 09/19/09 | -100.00 |
| Publix 095 | | Debit Memo#:9414 DM#:9414 09/19/09 | 0.00 |
| Publix 095 | | Re-Training DM#:9920 09/28/09 | 250.00 |
| Publix 117 | | Credit Memo for SSOP DM#:9662 09/19/09 | -100.00 |
| PUBLIX #117 | SE4 | Food & Supplies - Inv#297185 09/22/09 | 79.00 |
| PUBLIX #37 | SE4 | Food & Supplies - Inv#297861 09/24/09 | 16.00 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#296319 09/15/09 | 79.00 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#296702 09/16/09 | 10,347.54 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#297456 09/22/09 | 79.00 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#299011 09/28/09 | 79.00 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#300053 10/05/09 | 79.00 |
| | | SubTotal | 11,785.71 |

| NET REMITTANCE | 816.19 |
|---|---|

10/14/09 2:07:48 PM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **F-702** |
| 10/12/09-11/08/09 | |

Starting Date: 03/16/95
Franchise Effective Date: 09/19/02

| SEND TO: | TNN ENTERPRISES Inc. |
|---|---|
| | USA |

| SALES | 10/17/09 | 10/24/09 | 10/31/09 | 11/07/09 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|
| Publix  037 | 1191.93 | 967.79 | 993.52 | 885.63 | 4,038.87 | 85 | 3,433.04 |
| Publix  095 | 2031.28 | 2041.98 | 1980.31 | 2187.86 | 8,241.43 | 67 | 5,521.76 |
| Publix  117 | 1211.65 | 1005.84 | 1052.75 | 1055.22 | 4,325.46 | 100 | 4,325.46 |
| | | | | SubTotal | 16,605.76 | | 13,280.26 |

| EXPENSE | | Total |
|---|---|---|
| PUB0037 | License/Permit FLORI Inv#110309.02 11/03/09(input11/03/09) | 420.00 |
| PUB0095 | License/Permit FLORI Inv#110309.043 11/03/09(input11/03/09) | 420.00 |
| PUBLIX #117   SE4 | Food & Supplies - Inv#302383 10/20/09 | 79.00 |
| PUBLIX #117   SE4 | Food & Supplies - Inv#304746 11/04/09 | 79.00 |
| PUBLIX #37   SE4 | Food & Supplies - Inv#301505 10/14/09 | 79.00 |
| PUBLIX #37   SE4 | Food & Supplies - Inv#303809 10/27/09 | 79.00 |
| PUBLIX #95   SE4 | Food & Supplies - Inv#301701 10/14/09 | 79.00 |
| PUBLIX #95   SE4 | Food & Supplies - Inv#302651 10/20/09 | 79.00 |
| PUBLIX #95   SE4 | Food & Supplies - Inv#304002 10/27/09 | 79.00 |
| PUBLIX #95   SE4 | Food & Supplies - Inv#305013 11/04/09 | 79.00 |
| | SubTotal | 1,472.00 |

| NET REMITTANCE | **11,808.26** |
|---|---|

11/10/09 4:45:13 PM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **F-702** |
| 11/09/09-12/13/09 | |

**SEND TO:** TNN ENTERPRISES Inc.

USA

Starting Date: 03/16/95
Franchise Effective Date: 09/19/02

| SALES | 11/14/09 | 11/21/09 | 11/28/09 | 12/05/09 | 12/12/09 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|---|
| Publix 037 | 1129.29 | 987.52 | 897.15 | 965.01 | 1088.94 | 5,067.91 | 85 | 4,307.72 |
| Publix 095 | 2020.32 | 1933.15 | 1540.80 | 1844.74 | 1945.01 | 9,284.02 | 67 | 6,220.29 |
| Publix 117 | 916.47 | 1125.54 | 931.29 | 918.02 | 1093.73 | 4,985.05 | 100 | 4,985.05 |
| | | | | | SubTotal | 19,336.98 | | 15,513.06 |

| EXPENSE | | |
|---|---|---|
| Publix 037 | Daily Log Journal DM#:12269 11/27/09 | 29.99 |
| Publix 037 | Health Permit Mailing Fee DM#:11169 11/20/09 | 6.95 |
| Publix 037 | Standard Sanitation Operation Procedures DM#:12269 11/27/09 | 100.00 |
| Publix 095 | Daily Log Journal DM#:12270 11/27/09 | 29.99 |
| Publix 095 | Health Permit Mailing Fee DM#:11192 11/20/09 | 6.95 |
| Publix 095 | Standard Sanitation Operation Procedures DM#:12270 11/27/09 | 100.00 |
| Publix 117 | Daily Log Journal DM#:12271 11/27/09 | 29.99 |
| Publix 117 | Standard Sanitation Operation Procedures DM#:12271 11/27/09 | 100.00 |
| PUBLIX #117 SE4 | Food & Supplies - Inv#309564 11/24/09 | 79.00 |
| PUBLIX #117 SE4 | Food & Supplies - Inv#310216 11/30/09 | 84.25 |
| PUBLIX #117 SE4 | Food & Supplies - Inv#312314 12/07/09 | 79.00 |
| PUBLIX #37 SE4 | Food & Supplies - Inv#306701 11/12/09 | 79.00 |
| PUBLIX #37 SE4 | Food & Supplies - Inv#307901 11/18/09 | 79.00 |
| PUBLIX #37 SE4 | Food & Supplies - Inv#310565 11/30/09 | 84.25 |
| PUBLIX #37 SE4 | Food & Supplies - Inv#311348 12/01/09 | 79.00 |
| PUBLIX #95 SE4 | Food & Supplies - Inv#306895 11/12/09 | 79.00 |
| PUBLIX #95 SE4 | Food & Supplies - Inv#308115 11/18/09 | 79.00 |
| PUBLIX #95 SE4 | Food & Supplies - Inv#309702 11/24/09 | 79.00 |
| PUBLIX #95 SE4 | Food & Supplies - Inv#310455 11/30/09 | 84.25 |
| PUBLIX #95 SE4 | Food & Supplies - Inv#311553 12/01/09 | 79.00 |
| PUBLIX #95 SE4 | Food & Supplies - Inv#312575 12/07/09 | 79.00 |
| | SubTotal | 1,446.62 |

| NET REMITTANCE | **14,066.44** |
|---|---|

12/16/09 3:06:34 PM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **F-702** |
| 12/14/09-01/10/10 | |

Starting Date: 03/16/95
Franchise Effective Date: 09/19/02

| SEND TO: | TNN ENTERPRISES Inc.<br><br>USA |
|---|---|

| SALES | 12/19/09 | 12/26/09 | 01/02/10 | 01/09/10 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|
| Publix 037 | 1325.76 | 1062.15 | 1147.09 | 951.70 | 4,486.70 | 85 | 3,813.70 |
| Publix 095 | 2053.23 | 1495.77 | 1933.86 | 1631.82 | 7,114.68 | 67 | 4,766.84 |
| Publix 117 | 501.81* | N/A | N/A | N/A | 501.81 | 100 | 501.81 |
| Publix 1320 | 1336.13* | 2192.10 | 1897.07 | 1639.15 | 7,064.45 | 67 | 4,733.18 |

SubTotal 19,167.64       13,815.53

| EXPENSE | | Total |
|---|---|---|
| PUB1320 | Shipping BALL Inv#25215 12/09/09(input12/30/09) | 682.95 |
| PUBLIX #117  SE4 | Food & Supplies - Inv#313612 12/14/09 | 79.00 |
| PUBLIX #1320 | Food & Supplies - Inv#313316 12/09/09 | 4,968.25 |
| PUBLIX #1320 | Food & Supplies - Inv#315608 12/24/09 | 148.00 |
| PUBLIX #1320 | Food & Supplies - Inv#316456 01/04/10 | 79.00 |
| PUBLIX #1320 | Food & Supplies - Inv#316959 01/04/10 | 79.00 |
| PUBLIX #37  SE4 | Food & Supplies - Inv#313668 12/14/09 | 79.00 |
| PUBLIX #37  SE4 | Food & Supplies - Inv#315366 12/24/09 | 79.00 |
| PUBLIX #37  SE4 | Food & Supplies - Inv#317034 01/05/10 | 79.00 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#313869 12/14/09 | 79.00 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#315566 12/24/09 | 79.00 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#316739 01/04/10 | 79.00 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#317237 01/05/10 | 79.00 |

SubTotal 6,589.20

| NET REMITTANCE | 7,226.33 |
|---|---|

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **F-702** |
| 01/11/10-02/14/10 | |

Starting Date:              03/16/95
Franchise Effective Date:   09/19/02

| SEND TO: | TNN ENTERPRISES Inc.<br><br>USA |
|---|---|

| SALES | 01/16/10 | 01/23/10 | 01/30/10 | 02/06/10 | 02/13/10 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|---|
| Publix  037 | 1040.29 | 908.10 | 1225.40 | 1071.36 | 1307.23 | 5,552.38 | 85 | 4,719.52 |
| Publix  095 | 1842.01 | 1809.32 | 1872.02 | 2047.05 | 1868.56 | 9,438.96 | 67 | 6,324.10 |
| Publix 1320 | 1768.34 | 1721.69 | 1549.23 | 1547.86 | 1479.77 | 8,066.89 | 67 | 5,404.82 |
| | | | | SubTotal | | 23,058.23 | | 16,448.44 |

| EXPENSE | | Total |
|---|---|---|
| PUB0095 | Shipping BALL Inv#25814 01/27/10 (input02/05/10) | 1,094.88 |
| PUB1320 | License/Permit FLORI Inv#012210 01/22/10 (input01/22/10) | 676.00 |
| Publix  037 | Certified Mailing Fee DM#:16719 02/06/10 | 5.00 |
| Publix  037 | Log Refill DM#:16719 02/06/10 | 16.99 |
| Publix  095 | Certified Mailing Fee DM#:16720 02/06/10 | 5.00 |
| Publix  095 | Log Refill DM#:16720 02/06/10 | 16.99 |
| Publix  117 | Standard Operational Manual DM#:16308 01/30/10 | -100.00 |
| PUBLIX #1320 | Food & Supplies - Inv#318030 01/12/10 | 79.00 |
| PUBLIX #1320 | Food & Supplies - Inv#319849 01/22/10 | 79.00 |
| PUBLIX #1320 | Food & Supplies - Inv#320620 01/25/10 | 79.00 |
| PUBLIX #1320 | Food & Supplies - Inv#322079 02/03/10 | 79.00 |
| PUBLIX #1320 | Food & Supplies - Inv#324018 02/12/10 | 148.00 |
| PUBLIX #37  SE4 | Food & Supplies - Inv#318102 01/12/10 | 79.00 |
| PUBLIX #37  SE4 | Food & Supplies - Inv#322158 02/03/10 | 79.00 |
| PUBLIX #37  SE4 | Food & Supplies - Inv#323746 02/12/10 | 79.00 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#318309 01/12/10 | 79.00 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#320131 01/22/10 | 79.00 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#320909 01/25/10 | 79.00 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#321394 01/27/10 | 8,957.19 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#322372 02/03/10 | 79.00 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#323971 02/12/10 | 79.00 |
| Publix 1320 | Certified Mailing Fee                    Inv#:16414 | 5.00 |
| Publix 1320 | Log Refill                              Inv#:16414 | 16.99 |
| | SubTotal | 11,790.04 |

| NET REMITTANCE | 4,658.40 |

02/17/10 1:59:03 PM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **F-702** |
| 02/15/10-03/14/10 | |

Starting Date: 03/16/95
Franchise Effective Date: 09/19/02

| SEND TO: | TNN ENTERPRISES Inc.<br><br>USA |
|---|---|

| SALES | 02/20/10 | 02/27/10 | 03/06/10 | 03/13/10 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|
| Publix  037 | 1058.13 | 794.88 | 922.65 | 1027.58 | 3,803.24 | 85 | 3,232.75 |
| Publix  095 | 1930.17 | 1934.37 | 1906.24 | 1727.38 | 7,498.16 | 67 | 5,023.77 |
| Publix 1320 | 1549.74 | 1390.51 | 1520.19 | 1492.12 | 5,952.56 | 90 | 5,357.30 |
| | | | | SubTotal | 17,253.96 | | 13,613.82 |

| SALES ADJUST | | | | Rate | Amount |
|---|---|---|---|---|---|
| Publix 037 | Comm. % Adj. | from w/e 12/19/09 to 01/09/10 | 7,064.45 | 23 | 1,624.82 |
| Publix 1320 | Comm. % Adj. | from w/e 01/16/10 to 02/13/10 | 8,066.89 | 23 | 1,855.38 |
| | | SubTotal | 15,131.34 | | 3,480.20 |

| EXPENSE | | | |
|---|---|---|---|
| Publix  037 | 2010 1st Qtr Insurance DM#:18316 02/20/10 | | 100.00 |
| Publix  095 | 2010 1st Qtr Insurance DM#:18317 02/20/10 | | 100.00 |
| PUBLIX #1320 | Food & Supplies - Inv#324862 02/18/10 | | 79.00 |
| PUBLIX #1320 | Food & Supplies - Inv#325989 02/22/10 | | 79.00 |
| PUBLIX #1320 | Food & Supplies - Inv#327101 02/23/10 | | 87.00 |
| PUBLIX #1320 | Food & Supplies - Inv#327914 03/02/10 | | 79.00 |
| PUBLIX #1320 | Food & Supplies - Inv#329638 03/08/10 | | 50.80 |
| PUBLIX #1320 | Food & Supplies - Inv#330740 03/10/10 | | 79.00 |
| PUBLIX #37  SE4 | Food & Supplies - Inv#324942 02/18/10 | | 79.00 |
| PUBLIX #37  SE4 | Food & Supplies - Inv#326070 02/22/10 | | 79.00 |
| PUBLIX #37  SE4 | Food & Supplies - Inv#326517 02/23/10 | | 87.00 |
| PUBLIX #37  SE4 | Food & Supplies - Inv#327995 03/02/10 | | 79.00 |
| PUBLIX #37  SE4 | Food & Supplies - Inv#329749 03/08/10 | | 50.80 |
| PUBLIX #37  SE4 | Food & Supplies - Inv#330819 03/10/10 | | 79.00 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#325137 02/18/10 | | 79.00 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#326282 02/22/10 | | 79.00 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#326536 02/23/10 | | 87.00 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#328203 03/02/10 | | 79.00 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#330009 03/08/10 | | 50.80 |
| Publix 1320 | 2010 1st Qtr Insurance DM#:18318 02/20/10 | | 100.00 |
| Publix 1320 | Health Permit Mailing Fee DM#:20359 02/27/10 | | 6.95 |
| | | SubTotal | 1,589.35 |

03/18/10 9:17:53 AM

| NET REMITTANCE | 15,504.67 |
| --- | --- |

03/18/10 9:17:53 AM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|------|----------|
| Franchisee No | **F-702** |
| 03/15/10-04/11/10 | |

Starting Date: 03/16/95
Franchise Effective Date: 09/19/02

**SEND TO:**

TNN ENTERPRISES Inc.

USA

| SALES | 03/20/10 | 03/27/10 | 04/03/10 | 04/10/10 | Total | Rate | Net |
|-------|----------|----------|----------|----------|-------|------|-----|
| Publix 037 | 1117.79 | 1138.03 | 1247.43 | 1060.40 | 4,563.65 | 85 | 3,879.10 |
| Publix 095 | 2008.09 | 1990.52 | 2027.78 | 1738.04 | 7,764.43 | 67 | 5,202.17 |
| Publix 1320 | 1673.59 | 1773.09 | 1795.94 | 1554.86 | 6,797.48 | 90 | 6,117.73 |
| | | | | SubTotal | 19,125.56 | | 15,199.00 |

| EXPENSE | | Total |
|---------|--|-------|
| PUB0095 | Shipping BALL Inv#26347 03/15/10(input03/19/10) | 1,103.74 |
| PUBLIX #1320 | Food & Supplies - Inv#331698 03/16/10 | 79.00 |
| PUBLIX #1320 | Food & Supplies - Inv#332689 03/19/10 | 53.05 |
| PUBLIX #1320 | Food & Supplies - Inv#332878 03/23/10 | 79.00 |
| PUBLIX #1320 | Food & Supplies - Inv#334379 03/29/10 | 79.00 |
| PUBLIX #1320 | Food & Supplies - Inv#335911 04/07/10 | 79.00 |
| PUBLIX #37  SE4 | Food & Supplies - Inv#331782 03/16/10 | 79.00 |
| PUBLIX #37  SE4 | Food & Supplies - Inv#332955 03/23/10 | 79.00 |
| PUBLIX #37  SE4 | Food & Supplies - Inv#334462 03/29/10 | 79.00 |
| PUBLIX #37  SE4 | Food & Supplies - Inv#335988 04/07/10 | 79.00 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#332004 03/16/10 | 79.00 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#332250 03/16/10 | 9,355.29 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#333177 03/23/10 | 79.00 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#334262 03/29/10 | 79.00 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#334684 03/29/10 | 79.00 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#336204 04/07/10 | 79.00 |
| | SubTotal | 11,539.08 |

| NET REMITTANCE | **3,659.92** |
|----------------|--------------|

04/14/10 9:23:31 AM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **F-702** |
| 04/12/10-05/09/10 | |

**SEND TO:** TNN ENTERPRISES Inc.

USA

Starting Date: 03/16/95
Franchise Effective Date: 09/19/02

| SALES | 04/17/10 | 04/24/10 | 05/01/10 | 05/08/10 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|
| Publix 037 | 1266.43 | 1079.20 | 1115.48 | 1159.34 | 4,620.45 | 85 | 3,927.38 |
| Publix 095 | 2366.95 | 2092.64 | 2247.83 | 2304.86 | 9,012.28 | 67 | 6,038.23 |
| Publix 1320 | 1721.91 | 1762.56 | 1787.70 | 1677.39 | 6,949.56 | 90 | 6,254.60 |
| | | | | SubTotal | 20,582.29 | | 16,220.21 |

| EXPENSE | | |
|---|---|---|
| PUB1320 | Certified Mailing Fee DM#:23255 04/30/10 | 15.00 |
| Publix 037 | Produce/Supply | 2.14 |
| Publix 037 | Re-Training DM#:23388 05/01/10 | 250.00 |
| PUBLIX #1320 | Food & Supplies - Inv#337114 04/13/10 | 79.00 |
| PUBLIX #1320 | Food & Supplies - Inv#338525 04/20/10 | 79.00 |
| PUBLIX #1320 | Food & Supplies - Inv#340480 05/04/10 | 79.00 |
| PUBLIX #1320 | Food & Supplies - Inv#341077 05/04/10 | 79.00 |
| PUBLIX #37  SE4 | Food & Supplies - Inv#337190 04/13/10 | 79.00 |
| PUBLIX #37  SE4 | Food & Supplies - Inv#338046 04/15/10 | 141.00 |
| PUBLIX #37  SE4 | Food & Supplies - Inv#338606 04/20/10 | 79.00 |
| PUBLIX #37  SE4 | Food & Supplies - Inv#340556 05/04/10 | 79.00 |
| PUBLIX #37  SE4 | Food & Supplies - Inv#341153 05/04/10 | 79.00 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#337406 04/13/10 | 79.00 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#338817 04/20/10 | 79.00 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#340769 05/04/10 | 79.00 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#341370 05/04/10 | 79.00 |
| Publix 1320 | Consumer Advisory Sign DM#:23256 04/30/10 | 5.00 |
| Publix 1320 | Daily Log Journal DM#:23255 04/30/10 | 29.99 |
| Publix 1320 | Standard Operational Manual DM#:23255 04/30/10 | 100.00 |
| Publix 1320 | Standard Sanitation Operation Procedures DM#:23255 04/30/10 | 100.00 |
| | SubTotal | 1,591.13 |

| NET REMITTANCE | **14,629.08** |
|---|---|

05/11/10 3:20:02 PM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **F-702** |
| 05/10/10-06/13/10 | |

Starting Date: 03/16/95
Franchise Effective Date: 09/19/02

| SEND TO: | TNN ENTERPRISES Inc.<br><br>USA |
|---|---|

| SALES | 05/15/10 | 05/22/10 | 05/29/10 | 06/05/10 | 06/12/10 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|---|
| Publix 037 | 1075.06 | 1166.21 | 1101.16 | 1010.80 | 1083.27 | 5,436.50 | 85 | 4,621.03 |
| Publix 095 | 2215.25 | 2275.49 | 2429.05 | 2068.62 | 2360.46 | 11,348.87 | 67 | 7,603.74 |
| Publix 1320 | 1727.70 | 1637.82 | 1788.37 | 1652.36 | 1786.55 | 8,592.80 | 90 | 7,733.52 |
| | | | | | SubTotal | 25,378.17 | | 19,958.29 |

| EXPENSE | | Total |
|---|---|---|
| PUB0095 | Shipping BALL Inv#27097 05/12/10(input05/14/10) | 1,121.45 |
| Publix 037 | Certified Mailing Fee DM#:26768 06/11/10 | 5.00 |
| Publix 037 | Insurance Premium 2nd Payment DM#:24329 05/13/10 | 100.00 |
| Publix 037 | Log Refill DM#:26768 06/11/10 | 16.99 |
| Publix 095 | Certified Mailing Fee DM#:26281 06/11/10 | 5.00 |
| Publix 095 | Insurance Premium 2nd Payment DM#:24331 05/13/10 | 100.00 |
| Publix 095 | Log Refill DM#:26281 06/11/10 | 16.99 |
| PUBLIX #1320 | Food & Supplies - Inv#342596 05/12/10 | 79.00 |
| PUBLIX #1320 | Food & Supplies - Inv#343692 05/18/10 | 79.00 |
| PUBLIX #1320 | Food & Supplies - Inv#346818 06/02/10 | 79.00 |
| PUBLIX #1320 | Food & Supplies - Inv#348487 06/09/10 | 79.00 |
| PUBLIX #37 SE4 | Food & Supplies - Inv#342672 05/12/10 | 79.00 |
| PUBLIX #37 SE4 | Food & Supplies - Inv#343771 05/18/10 | 79.00 |
| PUBLIX #37 SE4 | Food & Supplies - Inv#345009 05/25/10 | -96.00 |
| PUBLIX #37 SE4 | Food & Supplies - Inv#345896 06/01/10 | 79.00 |
| PUBLIX #37 SE4 | Food & Supplies - Inv#346901 06/02/10 | 79.00 |
| PUBLIX #37 SE4 | Food & Supplies - Inv#348566 06/09/10 | 79.00 |
| PUBLIX #95 SE4 | Food & Supplies - Inv#342881 05/12/10 | 79.00 |
| PUBLIX #95 SE4 | Food & Supplies - Inv#343340 05/12/10 | 9,559.61 |
| PUBLIX #95 SE4 | Food & Supplies - Inv#343466 05/14/10 | 29.50 |
| PUBLIX #95 SE4 | Food & Supplies - Inv#343988 05/18/10 | 79.00 |
| PUBLIX #95 SE4 | Food & Supplies - Inv#346117 06/01/10 | 79.00 |
| PUBLIX #95 SE4 | Food & Supplies - Inv#347113 06/02/10 | 79.00 |
| PUBLIX #95 SE4 | Food & Supplies - Inv#348779 06/09/10 | 79.00 |
| Publix 1320 | Certified Mailing Fee DM#:26769 06/11/10 | 5.00 |
| Publix 1320 | Insurance Premium 2nd Payment DM#:24330 05/13/10 | 100.00 |
| Publix 1320 | Log Refill DM#:26769 06/11/10 | 16.99 |
| | SubTotal | 12,086.53 |

06/16/10 9:58:25 AM

| NET REMITTANCE | 7,871.76 |
| --- | --- |

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **F-702** |
| 06/14/10-07/11/10 | |

Starting Date:          03/16/95
Franchise Effective Date:    09/19/02

| SEND TO: | TNN ENTERPRISES Inc.<br><br>USA |
|---|---|

| SALES | 06/19/10 | 06/26/10 | 07/03/10 | 07/10/10 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|
| Publix 037 | 1080.70 | 1181.04 | 1152.45 | 1141.59 | 4,555.78 | 85 | 3,872.41 |
| Publix 095 | 2328.86 | 2307.15 | 2082.85 | 2082.26 | 8,801.12 | 67 | 5,896.75 |
| Publix 1320 | 1736.58 | 1557.75 | 1719.64 | 1468.28 | 6,482.25 | 90 | 5,834.03 |
| | | | SubTotal | | 19,839.15 | | 15,603.19 |

| EXPENSE | | Total |
|---|---|---|
| PUBLIX #1320 | Food & Supplies - Inv#349924 06/15/10 | 79.00 |
| PUBLIX #1320 | Food & Supplies - Inv#351489 06/22/10 | 79.00 |
| PUBLIX #1320 | Food & Supplies - Inv#352114 06/24/10 | 39.00 |
| PUBLIX #1320 | Food & Supplies - Inv#353240 06/29/10 | 79.00 |
| PUBLIX #1320 | Food & Supplies - Inv#354422 07/07/10 | 79.00 |
| PUBLIX #37  SE4 | Food & Supplies - Inv#350005 06/15/10 | 79.00 |
| PUBLIX #37  SE4 | Food & Supplies - Inv#351570 06/22/10 | 79.00 |
| PUBLIX #37  SE4 | Food & Supplies - Inv#352438 06/24/10 | 39.00 |
| PUBLIX #37  SE4 | Food & Supplies - Inv#353322 06/29/10 | 79.00 |
| PUBLIX #37  SE4 | Food & Supplies - Inv#354505 07/07/10 | 79.00 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#350230 06/15/10 | 79.00 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#351794 06/22/10 | 79.00 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#352462 06/24/10 | 39.00 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#354195 06/30/10 | 79.00 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#354719 07/07/10 | 79.00 |
| | SubTotal | 1,065.00 |

| NET REMITTANCE | **14,538.19** |
|---|---|

07/14/10 10:13:27 AM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|------|----------|
| Franchisee No | **F-702** |
| 07/12/10-08/08/10 | |

Starting Date: 03/16/95
Franchise Effective Date: 09/19/02

| SEND TO: | TNN ENTERPRISES Inc. |
|----------|----------------------|
|          | USA                  |

| SALES | 07/17/10 | 07/24/10 | 07/31/10 | 08/07/10 | Total | Rate | Net |
|-------|----------|----------|----------|----------|-------|------|-----|
| Publix 037 | 1036.97 | 1098.30 | 1172.78 | 1167.84 | 4,475.89 | 85 | 3,804.51 |
| Publix 095 | 2133.32 | 2098.30 | 2061.87 | 2114.15 | 8,407.64 | 67 | 5,633.12 |
| Publix 1320 | 1627.35 | 1606.70 | 1505.59 | 1667.58 | 6,407.22 | 90 | 5,766.50 |
| | | | | SubTotal | 19,290.75 | | 15,204.13 |

| EXPENSE | | Total |
|---------|--|-------|
| PUB0095 | Shipping BALL Inv#27832 07/13/10(input07/16/10) | 1,103.74 |
| PUBLIX #1320 | Food & Supplies - Inv#355652 07/13/10 | 79.00 |
| PUBLIX #1320 | Food & Supplies - Inv#357126 07/20/10 | 79.00 |
| PUBLIX #1320 | Food & Supplies - Inv#358871 07/29/10 | 79.00 |
| PUBLIX #1320 | Food & Supplies - Inv#359854 08/04/10 | 79.00 |
| PUBLIX #37 SE4 | Food & Supplies - Inv#355728 07/13/10 | 79.00 |
| PUBLIX #37 SE4 | Food & Supplies - Inv#358179 07/22/10 | 79.00 |
| PUBLIX #37 SE4 | Food & Supplies - Inv#358956 07/29/10 | 79.00 |
| PUBLIX #37 SE4 | Food & Supplies - Inv#359941 08/04/10 | 79.00 |
| PUBLIX #95 SE4 | Food & Supplies - Inv#355944 07/13/10 | 79.00 |
| PUBLIX #95 SE4 | Food & Supplies - Inv#356391 07/13/10 | 147.50 |
| PUBLIX #95 SE4 | Food & Supplies - Inv#356528 07/14/10 | 11,265.41 |
| PUBLIX #95 SE4 | Food & Supplies - Inv#357421 07/20/10 | 79.00 |
| PUBLIX #95 SE4 | Food & Supplies - Inv#359175 07/29/10 | 79.00 |
| PUBLIX #95 SE4 | Food & Supplies - Inv#360159 08/04/10 | 79.00 |
| Publix 1320 | ServSafe Class DM#:29547 07/30/10 | 350.00 |
| | SubTotal | 13,814.65 |

| NET REMITTANCE | **1,389.48** |
|----------------|--------------|

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **F-702** |
| 08/09/10-09/12/10 | |

Starting Date: 03/16/95
Franchise Effective Date: 09/19/02

| SEND TO: | TNN ENTERPRISES Inc. |
|---|---|
| | USA |

| SALES | 08/14/10 | 08/21/10 | 08/28/10 | 09/04/10 | 09/11/10 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|---|
| Publix 037 | 1113.23 | 1311.63 | 991.03 | 1076.15 | 952.55 | 5,444.59 | 85 | 4,627.90 |
| Publix 095 | 2241.13 | 2132.60 | 2059.80 | 2134.36 | 2156.07 | 10,723.96 | 67 | 7,185.05 |
| Publix 1320 | 1973.28 | 1909.73 | 1664.30 | 1588.92 | 1628.68 | 8,764.91 | 90 | 7,888.42 |
| | | | | | SubTotal | 24,933.46 | | 19,701.37 |

| EXPENSE | | |
|---|---|---|
| Publix  037 | Franchisee Insurance Payment 3 DM#:32725 08/22/10 | 100.00 |
| Publix  095 | Franchisee Insurance Payment 3 DM#:32726 08/22/10 | 100.00 |
| Publix  095 | Label Machine Warranty Renewal DM#:35266 09/11/10 | 99.00 |
| Publix  117 | July Label Machine Warranty DM#:30541 08/16/10 | 99.00 |
| PUBLIX #1320 | Food & Supplies - Inv#360894 08/10/10 | 79.00 |
| PUBLIX #1320 | Food & Supplies - Inv#362238 08/17/10 | 79.00 |
| PUBLIX #1320 | Food & Supplies - Inv#363230 08/24/10 | 79.00 |
| PUBLIX #1320 | Food & Supplies - Inv#364675 08/31/10 | 79.00 |
| PUBLIX #37  SE4 | Food & Supplies - Inv#360975 08/10/10 | 79.00 |
| PUBLIX #37  SE4 | Food & Supplies - Inv#362320 08/17/10 | 79.00 |
| PUBLIX #37  SE4 | Food & Supplies - Inv#363311 08/24/10 | 79.00 |
| PUBLIX #37  SE4 | Food & Supplies - Inv#364757 08/31/10 | 79.00 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#362523 08/17/10 | 79.00 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#363527 08/24/10 | 79.00 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#363886 08/24/10 | 79.00 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#364982 08/31/10 | 79.00 |
| Publix 1320 | Franchisee Insurance Payment 3 DM#:32727 08/22/10 | 100.00 |
| | SubTotal | 1,446.00 |

| NET REMITTANCE | **18,255.37** |
|---|---|

09/14/10 3:20:35 PM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **F-702** |
| 09/13/10-10/10/10 | |

Starting Date:                        03/16/95
Franchise Effective Date:      09/19/02

| SEND TO: | TNN ENTERPRISES Inc. |
|---|---|
| | |
| | USA |

| SALES | 09/18/10 | 09/25/10 | 10/02/10 | 10/09/10 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|
| Publix 037 | 931.70 | 995.86 | 1127.95 | 1072.64 | 4,128.15 | 85 | 3,508.93 |
| Publix 095 | 2136.72 | 2159.58 | 2084.24 | 2068.09 | 8,448.63 | 67 | 5,660.58 |
| Publix 1320 | 1561.73 | 1725.27 | 1867.83 | 1685.07 | 6,839.90 | 90 | 6,155.91 |
| | | | | SubTotal | 19,416.68 | | 15,325.42 |

| EXPENSE | | |
|---|---|---|
| PUB0095 | Shipping BALL Inv#28575 09/13/10(input09/16/10) | 1,103.74 |
| Publix 095 | Food & Supplies - Inv#:400329 09/15/10 | 11,718.73 |
| PUBLIX #1320 | Food & Supplies - Inv#366030 09/14/10 | 79.00 |
| PUBLIX #1320 | Food & Supplies - Inv#366785 09/16/10 | 79.00 |
| PUBLIX #1320 | Food & Supplies - Inv#367901 09/28/10 | 79.00 |
| PUBLIX #1320 | Food & Supplies - Inv#368845 10/06/10 | 79.00 |
| PUBLIX #37   SE4 | Food & Supplies - Inv#366117 09/14/10 | 79.00 |
| PUBLIX #37   SE4 | Food & Supplies - Inv#366872 09/16/10 | 79.00 |
| PUBLIX #37   SE4 | Food & Supplies - Inv#367981 09/28/10 | 79.00 |
| PUBLIX #37   SE4 | Food & Supplies - Inv#368933 10/06/10 | 79.00 |
| PUBLIX #95   SE4 | Food & Supplies - Inv#366332 09/14/10 | 79.00 |
| PUBLIX #95   SE4 | Food & Supplies - Inv#367083 09/16/10 | 79.00 |
| PUBLIX #95   SE4 | Food & Supplies - Inv#368196 09/28/10 | 79.00 |
| PUBLIX #95   SE4 | Food & Supplies - Inv#369155 10/06/10 | 79.00 |
| Publix 1320 | ServSafe DM#:35945 10/08/10 | 350.00 |
| | SubTotal | 14,120.47 |

| NET REMITTANCE | **1,204.95** |
|---|---|

10/13/10 9:01:33 AM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|------|----------|
| Franchisee No | **F-702** |
| 10/11/10-11/14/10 | |

Starting Date: 03/16/95
Franchise Effective Date: 09/19/02

SEND TO: TNN ENTERPRISES Inc.

USA

| SALES | 10/16/10 | 10/23/10 | 10/30/10 | 11/06/10 | 11/13/10 | Total | Rate | Net |
|-------|----------|----------|----------|----------|----------|-------|------|-----|
| Publix 037 | 1125.65 | 1171.27 | 1107.64 | 1244.25 | 1014.88 | 5,663.69 | 85 | 4,814.14 |
| Publix 095 | 2160.38 | 2063.31 | 1996.44 | 2092.31 | 2038.69 | 10,351.13 | 67 | 6,935.26 |
| Publix 1320 | 1844.39 | 1921.25 | 1814.29 | 1782.91 | 1914.27 | 9,277.11 | 90 | 8,349.40 |
| | | | | | SubTotal | 25,291.93 | | 20,098.80 |

| EXPENSE | | | |
|---------|--|--|--|
| PUB0037 | | License/Permit FLORI Inv#102810.02 10/28/10(input10/28/10) | 420.00 |
| PUB0095 | | License/Permit FLORI Inv#102810.043 10/28/10(input10/28/10) | 420.00 |
| PUB1320 | | License/Permit FLORI Inv#102810.54 10/28/10(input10/28/10) | 420.00 |
| PUBLIX #1320 | | Food & Supplies - Inv#369609 10/13/10 | 79.00 |
| PUBLIX #1320 | | Food & Supplies - Inv#370976 10/25/10 | 79.00 |
| PUBLIX #1320 | | Food & Supplies - Inv#371884 11/05/10 | 79.00 |
| PUBLIX #1320 | | Food & Supplies - Inv#372605 11/08/10 | 79.00 |
| PUBLIX #1320 | | Food & Supplies - Inv#373056 11/08/10 | 79.00 |
| PUBLIX #37 | SE4 | Food & Supplies - Inv#369694 10/13/10 | 79.00 |
| PUBLIX #37 | SE4 | Food & Supplies - Inv#371064 10/25/10 | 79.00 |
| PUBLIX #37 | SE4 | Food & Supplies - Inv#371969 11/05/10 | 79.00 |
| PUBLIX #37 | SE4 | Food & Supplies - Inv#372655 11/08/10 | 79.00 |
| PUBLIX #37 | SE4 | Food & Supplies - Inv#373101 11/08/10 | 79.00 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#369915 10/13/10 | 79.00 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#371284 10/25/10 | 79.00 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#372194 11/05/10 | 79.00 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#372777 11/08/10 | 79.00 |
| PUBLIX #95 | SE4 | Food & Supplies - Inv#373200 11/08/10 | 79.00 |
| | | SubTotal | 2,445.00 |

| NET REMITTANCE | **17,653.80** |
|----------------|---------------|

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **F-702** |
| 11/15/10-12/12/10 | |

Starting Date: 03/16/95
Franchise Effective Date: 09/19/02

| SEND TO: | TNN ENTERPRISES Inc.<br><br>USA |
|---|---|

| SALES | 11/20/10 | 11/27/10 | 12/04/10 | 12/11/10 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|
| Publix  037 | 932.77 | 915.69 | 1030.36 | 877.44 | 3,756.26 | 85 | 3,192.82 |
| Publix  095 | 2095.74 | 1834.76 | 1866.93 | 1947.92 | 7,745.35 | 67 | 5,189.38 |
| Publix 1320 | 1616.78 | 1275.34 | 1549.99 | 1693.83 | 6,135.94 | 90 | 5,522.35 |
| | | | | SubTotal | 17,637.55 | | 13,904.55 |

| EXPENSE | | |
|---|---|---|
| PUB0095 | Shipping BALL Inv#29520 11/30/10(input12/03/10) | 1,125.88 |
| Publix  037 | Food & Supplies - Inv#:406201 12/09/10 | 79.00 |
| Publix  037 | Health Permit Mailing Fee DM#:38410 11/26/10 | 4.90 |
| Publix  095 | Food & Supplies - Inv#:405530 12/01/10 | 10,974.92 |
| Publix  095 | Food & Supplies - Inv#:406203 12/09/10 | 79.00 |
| Publix  095 | Health Permit Mailing Fee DM#:38411 11/26/10 | 4.90 |
| PUBLIX #1320 | Food & Supplies - Inv#373910 11/18/10 | 79.00 |
| PUBLIX #1320 | Food & Supplies - Inv#374997 11/30/10 | 79.00 |
| PUBLIX #1320 | Food & Supplies - Inv#375524 12/03/10 | 79.00 |
| PUBLIX #37  SE4 | Food & Supplies - Inv#374002 11/18/10 | 79.00 |
| PUBLIX #37  SE4 | Food & Supplies - Inv#375091 11/30/10 | 79.00 |
| PUBLIX #37  SE4 | Food & Supplies - Inv#375578 12/03/10 | 79.00 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#374230 11/18/10 | 79.00 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#375310 11/30/10 | 79.00 |
| PUBLIX #95  SE4 | Food & Supplies - Inv#375715 12/03/10 | 79.00 |
| Publix 1320 | Food & Supplies - Inv#:406257 12/09/10 | 79.00 |
| Publix 1320 | Health Permit Mailing Fee DM#:38412 11/26/10 | 4.90 |
| | SubTotal | 13,063.50 |

| NET REMITTANCE | **841.05** |
|---|---|

12/14/10 9:55:05 AM