**AFC Franchise Corp**
**Commission**
**F-729**
**Htun Hyunt Inc**
**( Maung Naign )**

| Date of DD | DD Amount |
|---|---|
| 01/18/07 | 18,298.44 |
| 02/14/07 | 12,132.75 |
| 03/14/07 | 11,671.61 |
| 04/18/07 | 12,912.80 |
| 05/16/07 | 11,922.18 |
| 06/12/07 | 10,315.91 |
| 07/17/07 | 14,223.47 |
| 08/15/07 | 7,099.29 |
| 09/12/07 | 8,693.11 |
| 10/17/07 | 10,620.82 |
| 11/15/07 | 10,249.99 |
| 12/11/07 | 6,645.84 |
| | |
| 01/06/08 | 13,430.82 |
| 02/14/08 | 8,720.47 |
| 03/12/08 | 7,726.72 |
| 04/16/08 | 11,145.22 |
| 05/13/08 | 9,640.30 |
| 06/11/08 | 8,585.14 |
| 07/16/08 | 10,556.37 |
| 08/13/08 | 7,905.72 |
| 09/17/08 | 9,614.65 |
| 10/15/08 | 6,053.90 |
| 11/12/08 | 0.00 |
| 12/17/08 | 7,440.24 |
| | |
| 01/15/09 | 11,911.06 |
| 02/12/09 | 8,439.24 |
| 03/10/09 | 9,776.53 |
| 04/14/09 | 14,799.39 |
| 05/13/09 | 15,216.64 |
| 06/17/09 | 8,982.07 |
| 07/14/09 | 6,993.55 |
| 08/12/09 | 9,991.66 |
| 09/16/09 | 7,388.49 |
| 10/14/09 | 8,942.17 |
| 11/10/09 | 8,382.46 |
| 12/17/09 | 7,818.73 |
| | |
| 01/13/10 | 8,101.26 |
| 02/17/10 | 8,776.20 |
| 03/18/10 | 12,221.31 |
| 04/15/10 | 9,829.69 |
| 05/11/10 | 8,585.40 |
| 06/16/10 | 11,166.94 |
| 07/14/10 | 7,971.23 |
| 08/11/10 | 9,718.57 |
| 09/15/10 | 11,554.34 |
| 10/14/10 | 9,144.88 |

| | | |
|---|---|---:|
| | 11/17/10 | 13,669.53 |
| | 12/14/10 | 12,316.85 |
| | | |
| | 01/13/11 | 11,825.50 |
| | 02/16/11 | 15,721.04 |
| | 03/16/11 | 12,998.11 |
| | 04/13/11 | 15,414.75 |
| | 05/10/11 | 11,511.18 |
| | 06/15/11 | 16,807.61 |
| | 08/19/11 | 0.00 |
| | | |

| AFC Franchise Corp | | |
|---|---|---|
| Commission | | |
| P-047 | | |
| Nyunt Tin | | |
| | | |
| Date of Pay | Check | Direct Deposit |
| | | |
| 07/15/08 | 0.00 | |
| 08/06/08 | 2,935.74 | |
| 09/11/08 | 4,159.45 | |
| 10/10/08 | 2,949.71 | |
| 11/06/08 | 1,946.28 | |
| 12/10/08 | | 4,329.68 |
| | | |
| 01/07/09 | | 1,145.59 |
| 02/05/09 | | 3,909.99 |
| 03/04/09 | | 1,102.06 |
| 04/07/09 | | 4,809.25 |
| 05/06/09 | | 0.00 |
| 06/10/09 | | 4,540.90 |
| 07/08/09 | | 4,703.55 |
| 08/05/09 | | 0.00 |
| 09/09/09 | | 4,671.74 |
| 10/07/09 | | 340.65 |
| 11/04/09 | | 3,578.23 |
| 12/09/09 | | 4,177.20 |
| | | |
| 01/06/10 | | 305.90 |
| 02/11/10 | | 5,158.35 |
| 03/10/10 | | 487.01 |
| 04/07/10 | | 3,758.12 |
| 05/05/10 | | 3,644.58 |
| 06/08/10 | | 1,649.51 |
| 07/07/10 | | 3,695.63 |
| 08/18/10 | | 2,812.34 |
| 11/04/10 | | 0.00 |
| | | |
| 07/08/11 | | 4,180.47 |
| 08/10/11 | | 15,892.98 |
| 09/07/11 | | 12,830.82 |
| 10/04/11 | | 8,752.18 |
| 11/08/11 | | 15,520.92 |
| 12/08/11 | | 8,257.77 |

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/03/15 |
|------|----------|
| Franchisee No | **F-729** |
| 12/11/06-01/14/07 | |

Starting Date: 12/04/01
Franchise Effective Date: 09/19/02

| SEND TO: | Htun Nyunt, Inc. |
|----------|------------------|
| | USA |

| SALES | 12/18/06 | 12/23/06 | 12/06/06 | 01/06/07 | 01/13/07 | Total | Rate | Commission |
|-------|----------|----------|----------|----------|----------|-------|------|------------|
| Publix 457 | 3419.94 | 4729.38 | 3749.62 | 4294.15 | 3583.17 | 19,776.26 | 67 | 13,250.09 |
| Publix 1132 | 2609.10 | 2952.20 | 2331.55 | 2810.74 | 2805.76 | 13,509.35 | 67 | 9,051.26 |
| | | | | | SubTotal | 33,285.61 | | 22,301.35 |

| EXPENSE | | Amount |
|---------|---|--------|
| | Direct Deposit | 24.00 |
| PUB457 | Shipping BALL Inv#12108 01/04/07(input01/04/07) | 356.09 |
| Publix 457 | T SHIRT - Inv#129287 01/05/07 | 39.00 |
| PUBLIX #1132 | Food & Supplies - Inv#125445 12/13/06 | 118.00 |
| PUBLIX #1132 | Food & Supplies - Inv#129963 01/09/07 | 118.00 |
| PUBLIX #457 | Food & Supplies - Inv#124877 12/11/06 | 81.90 |
| PUBLIX #457 | Food & Supplies - Inv#125583 12/13/06 | 354.00 |
| PUBLIX #457 | Food & Supplies - Inv#128179 12/29/06 | 2,793.92 |
| PUBLIX #457 | Food & Supplies - Inv#130094 01/09/07 | 118.00 |
| | SubTotal | 4,002.91 |

| NET REMITTANCE | 18,298.44 |
|----------------|-----------|

01/16/07 2:09:31 PM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/03/15 |
|---|---|
| Franchisee No | **F-729** |
| 01/15/07-02/11/07 | |

Starting Date:              12/04/01
Franchise Effective Date:   09/19/02

| SEND TO: | Htun Nyunt, Inc.<br><br>USA |
|---|---|

| SALES | 01/20/07 | 01/27/07 | 02/03/07 | 02/10/07 | Total | Rate | Commission |
|---|---|---|---|---|---|---|---|
| Publix 457 | 3401.56 | 3471.91 | 3296.46 | 3765.89 | 13,935.82 | 67 | 9,337.00 |
| Publix 1132 | 2854.07 | 2495.26 | 2913.52 | 3011.97 | 11,274.82 | 67 | 7,554.13 |
| | | | | SubTotal | 25,210.64 | | 16,891.13 |

| EXPENSE | | Amount |
|---|---|---|
| | Direct Deposit | 24.00 |
| PUB1132 | Shipping BALL Inv#12297 01/19/07(Input01/19/07) | 520.06 |
| PUBLIX #1132 | Food & Supplies - Inv#130747 01/16/07 | 118.00 |
| PUBLIX #1132 | Food & Supplies - Inv#131138 01/17/07 | 3,885.88 |
| PUBLIX #1132 | Food & Supplies - Inv#131894 01/26/07 | 118.00 |
| PUBLIX #457 | Food & Supplies - Inv#130884 01/16/07 | 118.00 |
| PUBLIX #457 | Food & Supplies - Inv#131265 01/18/07 | -82.20 |
| PUBLIX #457 | Food & Supplies - Inv#132799 02/02/07 | 118.00 |
| PUBLIX #457 | Food & Supplies - Inv#133189 02/09/07 | -66.00 |
| Publix 1132 | Shipping & Handling Fee        ( Health Permit Content ) | 4.64 |
| | SubTotal | 4,758.38 |

| NET REMITTANCE | **12,132.75** |
|---|---|

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/03/15 |
|---|---|
| Franchisee No | **F-729** |
| 02/12/07-03/11/07 | |

Starting Date:                    12/04/01
Franchise Effective Date:     09/19/02

**SEND TO:** Htun Nyunt, Inc.

USA

| SALES | 02/17/07 | 03/24/07 | 03/03/07 | 03/10/07 | Total | Rate | Commission |
|---|---|---|---|---|---|---|---|
| Publix 457 | 4102.71 | 3897.92 | 4060.09 | 3990.19 | 16,050.91 | 67 | 10,754.11 |
| Publix 1132 | 2728.00 | 2476.72 | 2684.16 | 2357.28 | 10,246.16 | 67 | 6,864.93 |
| | | | | SubTotal | 26,297.07 | | 17,619.04 |

| EXPENSE | | |
|---|---|---|
| | Certified Mailing Fee DM#:1172 02/26/07 | 4.64 |
| | Certified Mailing Fee DM#:1319 02/26/07 | 4.64 |
| | Direct Deposit | 24.00 |
| PUB457 | Shipping BALL Inv#12659 02/15/07(input02/15/07) | 599.44 |
| PUBLIX #1132 | Food & Supplies - Inv#133711 02/13/07 | 118.00 |
| PUBLIX #1132 | Food & Supplies - Inv#134458 02/16/07 | 118.00 |
| PUBLIX #1132 | Food & Supplies - Inv#136663 02/23/07 | 23.00 |
| PUBLIX #1132 | Food & Supplies - Inv#137234 02/23/07 | 118.00 |
| PUBLIX #1132 | Food & Supplies - Inv#138045 03/01/07 | 118.00 |
| PUBLIX #1132 | Food & Supplies - Inv#138800 03/05/07 | 118.00 |
| PUBLIX #457 | Food & Supplies - Inv#133596 02/13/07 | 4,088.71 |
| PUBLIX #457 | Food & Supplies - Inv#133850 02/13/07 | 118.00 |
| PUBLIX #457 | Food & Supplies - Inv#134577 02/16/07 | 118.00 |
| PUBLIX #457 | Food & Supplies - Inv#136864 02/23/07 | 23.00 |
| PUBLIX #457 | Food & Supplies - Inv#137358 02/23/07 | 118.00 |
| PUBLIX #457 | Food & Supplies - Inv#138181 03/01/07 | 118.00 |
| PUBLIX #457 | Food & Supplies - Inv#138930 03/05/07 | 118.00 |
| | SubTotal | 5,947.43 |

| NET REMITTANCE | **11,671.61** |
|---|---|

Page:   1

03/13/07 3:41:16 PM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/03/15 |
|---|---|
| Franchisee No | **F-729** |
| 03/12/07-04/15/07 | |

Starting Date:                  12/04/01
Franchise Effective Date:       09/19/02

| SEND TO: | Htun Nyunt, Inc.<br><br>USA |
|---|---|

| SALES | 03/17/07 | 03/24/07 | 03/31/07 | 04/07/07 | 04/14/07 | Total | Rate | Commission |
|---|---|---|---|---|---|---|---|---|
| Publix 457 | 3791.06 | 3605.47 | 3811.35 | 4808.18 | 3149.82 | 19,165.88 | 67 | 12,841.14 |
| Publix 1132 | 2551.99 | 2427.12 | 2560.50 | 2717.09 | 2573.51 | 12,830.21 | 67 | 8,596.24 |
| | | | | | SubTotal | 31,996.09 | | 21,437.38 |

| EXPENSE | | Amount |
|---|---|---|
| | Direct Deposit | 24.00 |
| PUB457 | Shipping BALL Inv#13020 03/16/07(input03/16/07) | 882.70 |
| PUBLIX #1132 | Food & Supplies - Inv#141867 03/28/07 | 118.00 |
| PUBLIX #1132 | Food & Supplies - Inv#142560 04/02/07 | 118.00 |
| PUBLIX #1132 | Food & Supplies - Inv#143580 04/10/07 | 118.00 |
| PUBLIX #1132 | Food & Supplies - Inv#144368 04/13/07 | 118.00 |
| PUBLIX #457 | Food & Supplies - Inv#139912 03/14/07 | 6,673.88 |
| PUBLIX #457 | Food & Supplies - Inv#141999 03/28/07 | 118.00 |
| PUBLIX #467 | Food & Supplies - Inv#142692 04/02/07 | 118.00 |
| PUBLIX #457 | Food & Supplies - Inv#143707 04/10/07 | 118.00 |
| PUBLIX #457 | Food & Supplies - Inv#144491 04/13/07 | 118.00 |
| | SubTotal | 8,524.58 |

| NET REMITTANCE | **12,912.80** |
|---|---|

Page:  1

04/17/07 2:19:57 PM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/03/15 |
|---|---|
| Franchisee No | **F-729** |
| 04/16/07-05/13/07 | |

| SEND TO: | Htun Nyunt, Inc.<br><br>USA |
|---|---|

Starting Date: 12/04/01
Franchise Effective Date: 09/19/02

| SALES | 04/21/07 | 04/28/07 | 05/05/07 | 05/12/07 | Total | Rate | Commission |
|---|---|---|---|---|---|---|---|
| Publix 457 | 3677.64 | 3921.63 | 4013.55 | 3917.04 | 15,529.86 | 67 | 10,405.01 |
| Publix 1132 | 2897.09 | 2388.35 | 2901.87 | 2926.84 | 11,114.15 | 67 | 7,446.48 |
| | | | | SubTotal | 26,644.01 | | 17,851.49 |

| EXPENSE | | Amount |
|---|---|---|
| | Direct Deposit | 24.00 |
| PUB457 | Shipping BALL Inv#13420 04/17/07(Input04/19/07) | 690.63 |
| PUBLIX #1132 | Food & Supplies - Inv#146019 05/04/07 | 118.00 |
| PUBLIX #1132 | Food & Supplies - Inv#146373 05/04/07 | 118.00 |
| PUBLIX #457 | Food & Supplies - Inv#144834 04/19/07 | 4,742.68 |
| PUBLIX #457 | Food & Supplies - Inv#146131 05/04/07 | 118.00 |
| PUBLIX #457 | Food & Supplies - Inv#146488 05/04/07 | 118.00 |
| | SubTotal | 5,929.31 |

| NET REMITTANCE | **11,922.18** |
|---|---|

05/16/07 9:48:57 AM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/03/15 |
|---|---|
| Franchisee No | **F-729** |
| 05/14/07-06/10/07 | |

| SEND TO: | Htun Nyunt, Inc. |
|---|---|
| | USA |

Starting Date:      12/04/01
Franchise Effective Date:      09/18/02

| SALES | 5/16/2007 | 5/20/2007 | 6/2/2007 | 6/9/2007 | Total | Rate | Commission |
|---|---|---|---|---|---|---|---|
| Publix  457 | 3683.59 | 3915.07 | 4782.00 | 3928.03 | 16,308.69 | 67 | 10,926.82 |
| Publix 1132 | 2559.90 | 2614.05 | 2728.04 | 2579.00 | 10,480.99 | 67 | 7,022.26 |
| | | | | SubTotal | 26,789.68 | | 17,949.08 |

| EXPENSE | | Amount |
|---|---|---|
| | Direct Deposit | 24.00 |
| PUB457 | Shipping BALL Inv#13757 5/15/2007(Input5/17/2007) | 700.32 |
| PUBLIX #1132 | Food & Supplies - Inv#147578 5/17/2007 | 118.00 |
| PUBLIX #1132 | Food & Supplies - Inv#148373 5/23/2007 | 118.00 |
| PUBLIX #1132 | Food & Supplies - Inv#149886 6/1/2007 | 118.00 |
| PUBLIX #457 | Food & Supplies - Inv#147482 5/16/2007 | 6,082.85 |
| PUBLIX #457 | Food & Supplies - Inv#147698 5/17/2007 | 118.00 |
| PUBLIX #457 | Food & Supplies - Inv#148491 5/23/2007 | 118.00 |
| PUBLIX #457 | Food & Supplies - Inv#148874 5/24/2007 | 118.00 |
| PUBLIX #457 | Food & Supplies - Inv#150008 6/1/2007 | 118.00 |
| | SubTotal | 7,633.17 |

| NET REMITTANCE | **10,315.91** |
|---|---|

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/03/15 |
|---|---|
| Franchisee No | **F-729** |
| 06/11/07-07/15/07 | |

SEND TO: HTUN NYUNT, INC.

USA

Starting Date: 12/04/01
Franchise Effective Date: 09/19/02

| SALES | 06/16/07 | 06/23/07 | 06/30/07 | 07/07/07 | 07/14/07 | Total | Rate | Commission |
|---|---|---|---|---|---|---|---|---|
| Publix 457 | 4050.82 | 4233.94 | 3397.48 | 3642.04 | 3787.61 | 19,111.89 | 67 | 12,804.97 |
| Publix 1132 | 2614.60 | 2288.27 | 2444.00 | 2679.01 | 2198.45 | 12,224.33 | 67 | 8,190.30 |

SubTotal 31,336.22    20,995.27

| EXPENSE | | Amount |
|---|---|---|
| | Direct Deposit | 24.00 |
| PUB0467 | Shipping BALL Inv#14129 06/12/07(Input06/14/07) | 772.56 |
| PUBLIX #1132 | Food & Supplies - Inv#151751 06/15/07 | 59.00 |
| PUBLIX #1132 | Food & Supplies - Inv#152416 06/21/07 | 59.00 |
| PUBLIX #1132 | Food & Supplies - Inv#153313 06/27/07 | 59.00 |
| PUBLIX #1132 | Food & Supplies - Inv#154392 07/05/07 | 59.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#155247 07/13/07 | 59.00 |
| PUBLIX #467 | Food & Supplies - Inv#151296 06/13/07 | 5,444.24 |
| PUBLIX #457 | Food & Supplies - Inv#151884 06/15/07 | 59.00 |
| PUBLIX #457 | Food & Supplies - Inv#152544 06/21/07 | 59.00 |
| PUBLIX #457 | Food & Supplies - Inv#154500 07/05/07 | 59.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#155380 07/13/07 | 59.00 |

SubTotal    6,771.80

NET REMITTANCE    **14,223.47**

Page: 1

07/17/07 10:25:10 AM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/03/15 |
|------|----------|
| Franchisee No | **F-729** |
| 07/16/07-08/12/07 | |

Starting Date: 12/04/01
Franchise Effective Date: 09/19/02

| SEND TO: | HTUN NYUNT, INC.<br><br>USA |
|----------|------------------------------|

| SALES | 07/21/07 | 07/28/07 | 08/04/07 | 08/11/07 | Total | Rate | Commission |
|-------|----------|----------|----------|----------|-------|------|------------|
| Publix 457 | 3811.46 | 4121.79 | 3392.09 | 4189.18 | 15,514.52 | 67 | 10,394.73 |
| Publix 1132 | 2031.51 | 2054.87 | 2403.60 | 2239.85 | 8,729.83 | 67 | 5,848.99 |
| | | | | SubTotal | 24,244.35 | | 16,243.72 |

| EXPENSE | | Amount |
|---------|---|--------|
| | Direct Deposit | 24.00 |
| PUB0457 | Shipping BALL Inv#14518 07/17/07(Input07/18/07) | 858.71 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#155691 07/16/07 | 59.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#157368 07/31/07 | 59.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#158278 08/02/07 | 118.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#159125 08/08/07 | 59.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#155636 07/16/07 | 219.20 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#155760 07/16/07 | 59.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#166228 07/20/07 | 7,511.52 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#157405 07/31/07 | 59.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#158399 08/02/07 | 59.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#159260 08/08/07 | 59.00 |
| | SubTotal | 9,144.43 |

| NET REMITTANCE | 7,099.29 |
|----------------|----------|

08/15/07 11:31:45 AM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/03/15 |
|---|---|
| Franchisee No | **F-729** |
| 08/13/07-09/09/07 | |

| SEND TO: | HTUN NYUNT, INC. |
|---|---|
| | USA |

Starting Date:  12/04/01
Franchise Effective Date:  09/19/02

| SALES | 08/18/07 | 08/26/07 | 09/01/07 | 09/06/07 | Total | Rate | Commission |
|---|---|---|---|---|---|---|---|
| Publix  457 | 3674.19 | 4019.11 | 3365.62 | 3718.72 | 14,777.64 | 67 | 9,901.02 |
| Publix 1132 | 2487.05 | 2522.99 | 2518.25 | 2619.99 | 10,148.28 | 67 | 6,799.35 |
| | | | | SubTotal | 24,925.92 | | 16,700.37 |

| EXPENSE | | Amount |
|---|---|---|
| | Direct Deposit | 24.00 |
| PUB0457 | Shipping BALL Inv#14903 08/15/07(input08/17/07) | 900.24 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#160854 08/24/07 | 59.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#161261 08/24/07 | 59.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#162242 08/31/07 | 59.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#162831 08/31/07 | 114.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#163727 09/06/07 | 59.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#160208 08/17/07 | 6,383.02 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#160979 08/24/07 | 59.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#161393 08/24/07 | 59.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#162345 08/31/07 | 59.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#162954 08/31/07 | 114.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#163605 09/06/07 | 59.00 |
| | SubTotal | 8,007.26 |

| NET REMITTANCE | 8,693.11 |
|---|---|

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/03/15 |
|---|---|
| Franchisee No | **F-729** |
| 09/10/07-10/14/07 | |

Starting Date:        12/04/01
Franchise Effective Date:        09/19/02

| SEND TO: | HTUN NYUNT, INC.<br><br>USA |
|---|---|

| SALES | 09/16/07 | 09/22/07 | 09/29/07 | 10/06/07 | 10/13/07 | Total | Rate | Commission |
|---|---|---|---|---|---|---|---|---|
| Publix 457 | 3554.25 | 3279.45 | 3792.23 | 3755.46 | 3690.87 | 18,072.26 | 67 | 12,108.41 |
| Publix 1132 | 2330.80 | 2168.12 | 2642.34 | 2594.81 | 2096.84 | 11,832.91 | 67 | 7,928.05 |
| | | | | | SubTotal | 29,905.17 | | 20,036.46 |

| EXPENSE | | Amount |
|---|---|---|
| | Direct Deposit | 24.00 |
| PUB0457 | Shipping BALL Inv#15239 09/11/07(Input09/14/07) | 487.94 |
| PUB1132 | Shipping BALL Inv#15242 09/11/07(Input09/14/07) | 669.86 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#164382 09/12/07 | 4,397.16 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#164602 09/13/07 | 59.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#166076 09/25/07 | 59.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#167130 09/27/07 | 59.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#169194 10/10/07 | 59.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#169785 10/10/07 | 59.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#164394 09/12/07 | 3,256.68 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#164775 09/13/07 | 59.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#166166 09/25/07 | 59.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#167237 09/27/07 | 59.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#169275 10/10/07 | 59.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#169872 10/11/07 | 59.00 |
| | SubTotal | 9,415.64 |

| NET REMITTANCE | **10,620.82** |
|---|---|

10/16/07 4:37:12 PM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/03/15 |
|---|---|
| Franchisee No | **F-729** |
| 10/15/07-11/11/07 | |

Starting Date:                          12/04/01
Franchise Effective Date:       09/19/02

| SEND TO: | HTUN NYUNT, INC.<br><br>USA |
|---|---|

| SALES | 10/20/07 | 10/27/07 | 11/03/07 | 11/10/07 | Total | Rate | Commission |
|---|---|---|---|---|---|---|---|
| Publix  457 | 3321.79 | 3328.09 | 3116.49 | 3396.64 | 13,163.01 | 67 | 8,819.22 |
| Publix 1132 | 2452.61 | 2214.57 | 2440.26 | 2043.85 | 9,151.29 | 67 | 6,131.36 |
| | | | | SubTotal | 22,314.30 | | 14,950.58 |

| EXPENSE | | Amount |
|---|---|---|
| | Direct Deposit | 24.00 |
| PUB0457 | Shipping BALL Inv#15664 10/16/07(input10/23/07) | 534.07 |
| Publix  457 | Serve Safe Class | 350.00 |
| Publix  457 | Shipping & Handling Fee | 7.00 |
| PUBLIX #457   SE4 | Food & Supplies - Inv#170893 10/18/07 | 3,664.08 |
| PUBLIX #457   SE4 | Food & Supplies - Inv#171786 10/25/07 | 121.44 |
| | SubTotal | 4,700.59 |

| NET REMITTANCE | **10,249.99** |
|---|---|

Page:   1

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/03/15 |
|---|---|
| Franchisee No | **F-729** |
| 11/12/07-12/09/07 | |

Starting Date: 12/04/01
Franchise Effective Date: 09/19/02

| SEND TO: | HTUN NYUNT, INC. |
|---|---|
| | USA |

| SALES | 11/17/07 | 11/24/07 | 12/01/07 | 12/08/07 | Total | Rate | Commission |
|---|---|---|---|---|---|---|---|
| Publix  457 | 3371.61 | 3189.08 | 3652.00 | 3641.81 | 13,854.50 | 67 | 9,282.52 |
| Publix 1132 | 2251.98 | 2058.47 | 2174.50 | 2441.80 | 8,926.75 | 67 | 5,980.92 |
| | | | | SubTotal | 22,781.25 | | 15,263.44 |

| EXPENSE | | Amount |
|---|---|---|
| | Direct Deposit | 24.00 |
| PUB0457 | License/Permit FLORI Inv#112107.141 11/21/07(Input11/21/07) | 365.00 |
| PUB0457 | Shipping BALL Inv#16017 11/13/07(Input11/16/07) | 441.56 |
| PUB1132 | License/Permit FLORI Inv#112107.441 11/21/07(Input11/21/07) | 365.00 |
| PUB1132 | Shipping BALL Inv#16050 11/14/07(Input11/16/07) | 536.49 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#175172 11/16/07 | 3,718.23 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#176592 11/29/07 | 62.50 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#176834 11/29/07 | 59.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#175369 11/20/07 | 2,924.32 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#176636 11/29/07 | 62.50 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#176918 11/29/07 | 59.00 |
| | SubTotal | 8,617.60 |

| NET REMITTANCE | **6,645.84** |
|---|---|

12/11/07 9:59:37 AM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/03/15 |
|---|---|
| Franchisee No | **F-729** |
| 12/10/07-01/13/08 | |

| SEND TO: | HTUN NYUNT, INC. |
|---|---|
| | |
| | USA |

Starting Date:              12/04/01
Franchise Effective Date:   09/19/02

| SALES | 12/16/07 | 12/23/07 | 12/30/07 | 01/06/08 | 01/13/08 | Total | Rate | Commission |
|---|---|---|---|---|---|---|---|---|
| Publix 457 | 3226.62 | 3822.71 | 3635.36 | 4202.10 | 3389.02 | 18,275.81 | 67 | 12,244.79 |
| Publix 1132 | 2217.01 | 2417.84 | 2493.24 | 2455.64 | 2530.26 | 12,113.99 | 67 | 8,116.37 |
| | | | | | SubTotal | 30,389.80 | | 20,361.16 |

| EXPENSE | | | Amount |
|---|---|---|---|
| | Direct Deposit | | 24.00 |
| PUB0457 | Shipping BALL Inv#16383 12/10/07(Input12/12/07) | | 414.52 |
| PUB1132 | Shipping BALL Inv#16406 12/11/07(Input12/12/07) | | 377.99 |
| Publix  457 | Shipping & Handling Fee | Health Permit | 4.64 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#178203 12/12/07 | | 62.50 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#180914 12/13/07 | | 165.23 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#181639 12/17/07 | | 62.50 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#182377 12/17/07 | | 2,050.27 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#182514 12/18/07 | | 62.50 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#184375 01/05/08 | | 62.50 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#184976 01/05/08 | | 62.50 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#185535 01/07/08 | | 62.50 |
| PUBLIX #1132  SE4 . | Food & Supplies - Inv#186492 01/11/08 | | 62.50 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#178378 12/12/07 | | 62.50 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#180493 12/13/07 | | 166.45 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#181466 12/17/07 | | 45.68 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#181817 12/17/07 | | 62.50 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#182397 12/17/07 | | 2,801.92 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#182687 12/18/07 | | 62.50 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#184488 01/05/08 | | 62.50 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#185086 01/05/08 | | 62.50 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#185638 01/07/08 | | 62.50 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#186538 01/11/08 | | 62.50 |
| Publix 1132 | Shipping & Handling Fee | Health Permit | 4.64 |
| | | SubTotal | 6,930.34 |

| NET REMITTANCE | 13,430.82 |
|---|---|

01/15/08 5:51:58 PM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/03/15 |
|---|---|
| Franchisee No | **F-729** |
| 01/14/08-02/10/08 | |

SEND TO: HTUN NYUNT, INC.

USA

Starting Date:                12/04/01
Franchise Effective Date:    09/19/02

| SALES | 01/19/08 | 01/26/08 | 02/02/08 | 02/09/08 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|
| Publix  457 | 3361.71 | 3469.21 | 3102.67 | 3545.29 | 13,478.88 | 67 | 9,030.85 |
| Publix 1132 | 2472.50 | 2205.67 | 2150.95 | 2509.09 | 9,338.21 | 67 | 6,256.60 |
| | | | | SubTotal | 22,817.09 | | 15,287.45 |

| EXPENSE | | Amount |
|---|---|---|
| | Direct Deposit | 24.00 |
| PUB0457 | Shipping BALL Inv#16778 01/15/08(Input01/18/08) | 486.16 |
| PUB1132 | Shipping BALL Inv#16819 01/17/08(Input01/22/08) | 377.99 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#187087 01/18/08 | 1,671.24 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#187858 01/25/08 | 62.50 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#188452 01/29/08 | 62.50 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#189120 02/02/08 | 62.50 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#189679 02/02/08 | 5.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#191247 02/09/08 | 62.50 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#186860 01/16/08 | 3,460.09 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#187969 01/25/08 | 62.50 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#188258 01/26/08 | 37.50 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#188574 01/29/08 | 62.50 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#189245 02/02/08 | 62.50 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#189955 02/02/08 | 5.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#191367 02/09/08 | 62.50 |
| | SubTotal | 6,566.98 |

| NET REMITTANCE | 8,720.47 |
|---|---|

Page:  1

02/13/08 10:17:51 AM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/03/15 |
|---|---|
| Franchisee No | **F-729** |
| 02/11/08-03/09/08 | |

Starting Date: 12/04/01
Franchise Effective Date: 09/19/02

| SEND TO: | HTUN NYUNT, INC.<br><br>USA |
|---|---|

| SALES | 02/16/08 | 02/23/08 | 03/01/08 | 03/08/08 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|
| Publix  457 | 3386.12 | 3263.19 | 3364.02 | 3156.40 | 13,169.73 | 67 | 8,823.72 |
| Publix 1132 | 2447.98 | 2207.76 | 2563.37 | 2252.56 | 9,471.67 | 67 | 6,346.02 |
| | | | | SubTotal | 22,641.40 | | 15,169.74 |

| EXPENSE | | Amount |
|---|---|---|
| | Direct Deposit | 24.00 |
| PUB0457 | Shipping BALL Inv#17138 02/11/08(Input02/14/08) | 559.82 |
| PUB1132 | Shipping BALL Inv#17175 02/14/08(Input02/20/08) | 376.53 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#191878 02/14/08 | 2,324.96 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#192276 02/16/08 | 62.50 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#193075 02/21/08 | 62.50 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#194657 03/05/08 | 62.50 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#195556 03/07/08 | 62.50 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#191658 02/12/08 | 3,657.71 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#192391 02/16/08 | 62.50 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#193206 02/21/08 | 62.50 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#194786 03/05/08 | 62.50 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#195674 03/07/08 | 62.50 |
| | SubTotal | 7,443.02 |

| NET REMITTANCE | 7,726.72 |
|---|---|

03/11/08 2:20:52 PM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/03/15 |
|---|---|
| Franchisee No | **F-729** |
| 03/10/08-04/13/08 | |

SEND TO:
HTUN NYUNT, INC.

USA

Starting Date:       12/04/01
Franchise Effective Date:       09/19/02

| SALES | 03/15/08 | 03/22/08 | 03/29/08 | 04/05/08 | 04/12/08 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|---|
| Publix 457 | 3456.36 | 3968.02 | 2741.51 | 3598.24 | 3841.70 | 17,605.83 | 67 | 11,795.91 |
| Publix 1132 | 2120.48 | 2364.40 | 2104.89 | 2541.41 | 2455.16 | 11,586.34 | 67 | 7,762.85 |
| | | | | | SubTotal | 29,192.17 | | 19,558.76 |

| EXPENSE | | Amount |
|---|---|---|
| | Direct Deposit | 24.00 |
| PUB0457 | Shipping BALL Inv#17514 03/11/08(input03/14/08) | 415.52 |
| PUB1132 | Shipping BALL Inv#17510 03/11/08(input03/14/08) | 404.58 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#196109 03/13/08 | 3,173.89 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#196467 03/14/08 | 62.50 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#197492 03/19/08 | 62.50 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#198556 03/26/08 | 62.50 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#199688 04/03/08 | 62.50 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#200696 04/10/08 | 327.40 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#201118 04/11/08 | 62.50 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#196127 03/13/08 | 3,064.44 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#196583 03/14/08 | 62.50 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#197605 03/19/08 | 62.50 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#198671 03/26/08 | 62.50 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#199736 04/03/08 | 62.50 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#200339 04/04/08 | 51.31 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#200814 04/11/08 | 327.40 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#201236 04/11/08 | 62.50 |
| | SubTotal | 8,413.54 |

| NET REMITTANCE | **11,145.22** |
|---|---|

Page:  1

04/15/08 1:18:03 PM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/03/15 |
|---|---|
| Franchisee No | **F-729** |
| 04/14/08-05/11/08 | |

Starting Date:      12/04/01
Franchise Effective Date:      09/19/02

| SEND TO: | HTUN NYUNT, INC. |
|---|---|
| | USA |

| SALES | 04/19/08 | 04/26/08 | 05/03/08 | 05/10/08 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|
| Publix 457 | 3521.68 | 3578.15 | 3512.69 | 3347.89 | 13,960.41 | 67 | 9,353.47 |
| Publix 1132 | 2446.21 | 2372.48 | 2349.73 | 2132.59 | 9,301.01 | 67 | 6,231.68 |
| | | | | SubTotal | 23,261.42 | | 15,585.15 |

| EXPENSE | | Amount |
|---|---|---|
| | Direct Deposit | 24.00 |
| PUB0457 | Shipping BALL Inv#17972 04/16/08(Input04/18/08) | 406.09 |
| PUB1132 | Shipping BALL Inv#17958 04/16/08(Input04/18/08) | 406.09 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#201903 04/15/08 | 16.50 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#202711 04/16/08 | 62.50 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#203038 04/17/08 | 1,806.81 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#204655 04/30/08 | 62.50 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#205625 05/03/08 | 62.50 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#206616 05/10/08 | 62.50 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#202074 04/15/08 | 16.50 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#202847 04/16/08 | 62.50 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#203043 04/17/08 | 2,768.86 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#204778 04/30/08 | 62.50 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#205755 05/03/08 | 62.50 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#206741 05/10/08 | 62.50 |
| | SubTotal | 5,944.85 |

| NET REMITTANCE | **9,640.30** |
|---|---|

Page: 1

05/13/08 11:25:40 AM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/03/15 |
|---|---|
| Franchisee No | **F-729** |
| 05/12/08-06/08/08 | |

| SEND TO: | HTUN NYUNT, INC.<br><br>USA |
|---|---|

Starting Date: 12/04/01
Franchise Effective Date: 09/19/02

| SALES | 05/17/08 | 05/24/08 | 05/31/08 | 06/07/08 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|
| Publix 457 | 3555.83 | 3227.36 | 3154.49 | 3634.53 | 13,572.21 | 67 | 9,093.38 |
| Publix 1132 | 2284.32 | 2016.02 | 2050.48 | 2341.10 | 8,691.92 | 67 | 5,823.59 |
| | | | | SubTotal | 22,264.13 | | 14,916.97 |

| EXPENSE | | Amount |
|---|---|---|
| | Direct Deposit | 24.00 |
| PUB0457 | Shipping BALL Inv#18310 05/14/08(Input05/19/08) | 410.60 |
| PUB1132 | Shipping BALL Inv#18354 05/16/08(Input05/21/08) | 410.60 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#207629 05/15/08 | 62.50 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#208217 05/17/08 | 2,131.37 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#209028 05/27/08 | 62.50 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#210145 05/30/08 | 62.50 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#211186 06/05/08 | 62.50 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#207763 05/15/08 | 62.50 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#208029 05/16/08 | 2,855.26 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#209161 05/27/08 | 62.50 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#210278 05/30/08 | 62.50 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#211279 06/05/08 | 62.50 |
| | SubTotal | 6,331.83 |

**NET REMITTANCE   8,585.14**

Page: 1                                        06/10/08 11:22:56 AM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/03/15 |
|---|---|
| Franchisee No | **F-729** |
| 06/09/08-07/13/08 | |

| SEND TO: | HTUN NYUNT, INC. |
|---|---|
| | |
| | USA |

Starting Date: 12/04/01
Franchise Effective Date: 09/18/02

| SALES | 06/11/08 | 06/21/08 | 06/28/08 | 07/06/08 | 07/13/08 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|---|
| Publix 457 | 3233.37 | 3161.83 | 3041.27 | 3510.85 | 3283.63 | 16,230.95 | 67 | 10,874.74 |
| Publix 1132 | 2338.24 | 2010.81 | 1979.83 | 2145.55 | 2054.23 | 10,528.66 | 67 | 7,054.20 |

SubTotal  26,759.61    17,928.94

| EXPENSE | | Amount |
|---|---|---|
| | Direct Deposit | 24.00 |
| PUB0457 | Shipping BALL Inv#18683 06/11/08(Input06/13/08) | 459.55 |
| PUB1132 | Shipping BALL Inv#18676 06/11/08(Input06/13/08) | 425.65 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#211976 06/11/08 | 2,347.53 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#212509 06/13/08 | 62.50 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#213526 06/20/08 | 62.50 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#214821 07/02/08 | 62.50 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#215724 07/09/08 | 62.50 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#211983 06/11/08 | 3,615.84 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#212636 06/13/08 | 62.50 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#213663 06/20/08 | 62.50 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#214957 07/02/08 | 62.50 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#215862 07/09/08 | 62.50 |

SubTotal  7,372.57

| NET REMITTANCE | **10,556.37** |
|---|---|

07/15/08 3:10:37 PM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|------|----------|
| Franchisee No | **P-047** |
| 06/02/08-07/06/08 | |

Starting Date: 06/18/08
Franchise Effective Date: 06/18/08

| SEND TO: | Nyunt TIN |
|----------|-----------|
| | USA |

| SALES | 06/06/08 | 06/13/08 | 06/20/08 | 06/27/08 | 07/04/08 | Total | Rate | Net |
|-------|----------|----------|----------|----------|----------|-------|------|-----|
| Wal Mart 1213 | | | | | 1300.56 | 1,300.56 | 90 | 1,170.50 |
| | | | | SubTotal | | 1,300.56 | | 1,170.50 |

| SALES ADJUST | | | | | Rate | Amount |
|--------------|---|---|---|---|------|--------|
| Wal Mart 1213 | Sales adj: | from 06/25/08 to 06/27/08 | | 469.36 | 100 | 469.36 |
| | | | SubTotal | 469.36 | | 469.36 |

| EXPENSE | | | Total |
|---------|---|---|-------|
| Wal Mart 1213 | Inventory - Inv#1624 07/02/08 | | 7,984.37 |
| Wal Mart 1213 | Shipping & Handling Fee | Inv#:5001 | 10.00 |
| Wal Mart 1213 | Standard Operational Manual | Inv#:5001 | 100.00 |
| Wal Mart 1213 | Standard Sanitation Operation Procedure Inv#:5001 | | 100.00 |
| | | SubTotal | 8,194.37 |

| Previous Balance | Current Balance |
|------------------|-----------------|
| 0.00 | 6,554.51 |

| NET REMITTANCE | **0.00** |
|----------------|----------|

07/14/08 3:29:50 PM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/03/15 |
|------|----------|
| Franchisee No | **F-729** |
| 07/14/08-08/10/08 | |

Starting Date:                12/04/01
Franchise Effective Date:     09/19/02

| SEND TO: | HTUN NYUNT, INC. |
|----------|------------------|
| | |
| | USA |

| SALES | 07/19/08 | 07/26/08 | 08/02/08 | 08/08/08 | Total | Rate | Net |
|-------|----------|----------|----------|----------|-------|------|-----|
| Publix  457 | 2838.74 | 2866.22 | 2999.55 | 2822.83 | 11,527.34 | 67 | 7,723.32 |
| Publix 1132 | 2095.46 | 2092.02 | 1909.36 | 1952.11 | 8,048.95 | 67 | 5,392.80 |
| | | | | SubTotal | 19,576.29 | | 13,116.12 |

| EXPENSE | | Amount |
|---------|---|--------|
| | Direct Deposit | 24.00 |
| PUB0457 | Shipping BALL Inv#19115 07/17/08(input07/21/08) | 640.89 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#217030 07/17/08 | 62.50 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#217809 07/20/08 | 62.50 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#219356 08/01/08 | 62.50 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#220137 08/02/08 | 31.25 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#220598 08/06/08 | 31.25 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#217170 07/17/08 | 62.50 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#217418 07/18/08 | 4,045.51 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#217944 07/20/08 | 62.50 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#219498 08/01/08 | 62.50 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#220271 08/02/08 | 31.25 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#220731 08/06/08 | 31.25 |
| | SubTotal | 5,210.40 |

| NET REMITTANCE | 7,905.72 |
|----------------|----------|

08/13/08 11:26:11 AM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|------|----------|
| Franchisee No | **P-047** |
| 07/07/08-08/03/08 | |

| | |
|---|---|
| Starting Date: | 06/18/08 |
| Franchise Effective Date: | 06/18/08 |

| SEND TO: | Nyunt TIN |
|----------|-----------|
| | |
| | USA |

| SALES | 07/11/08 | 07/18/08 | 07/25/08 | 08/01/08 | Total | Rate | Net |
|-------|----------|----------|----------|----------|-------|------|-----|
| Wal Mart 1213 | 1412.04 | 1367.96 | 1245.03 | | 4,025.03 | 90 | 3,622.53 |
| Wal Mart 1213 | | | | 1078.57 | 1,078.57 | 100 | 1,078.57 |
| | | | | SubTotal | 5,103.60 | | 4,701.10 |

| SALES ADJUST | W/E | Prior | | Corrected | Adjustment | Rate | Net |
|--------------|-----|-------|---|-----------|-----------|------|-----|
| Wal Mart 1213 | 07/04/08 | 1,300.56 at 07/14/08 | ===> | 1,298.92 | -1.64 | 90 | -1.48 |
| | | | | SubTotal | -1.64 | | -1.48 |

| Previous Balance | Current Balance |
|------------------|-----------------|
| 6,554.51 | 4,790.63 |

| NET REMITTANCE | **2,935.74** |
|----------------|--------------|

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/03/15 |
|---|---|
| Franchisee No | **F-729** |
| 08/11/08-09/14/08 | |

SEND TO: HTUN NYUNT, INC.

USA

Starting Date: 12/04/01
Franchise Effective Date: 09/19/02

| SALES | 08/16/08 | 08/23/08 | 08/30/08 | 09/06/08 | 09/13/08 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|---|
| Publix  457 | 2836.96 | 3036.11 | 2643.83 | 3015.73 | 2697.26 | 14,229.89 | 67 | 9,534.03 |
| Publix 1132 | 2035.72 | 2122.27 | 2370.17 | 2135.52 | 2233.22 | 10,896.90 | 67 | 7,300.92 |
| | | | | | SubTotal | 25,126.79 | | 16,834.95 |

| EXPENSE | | Amount |
|---|---|---|
| | Direct Deposit | |
| PUB0467 | Shipping BALL Inv#19428 08/13/08(Input08/15/08) | 24.00 |
| PUB1132 | Shipping BALL Inv#19432 08/13/08(Input08/15/08) | 421.14 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#221568 08/12/08 | 427.57 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#222371 08/16/08 | 62.50 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#222907 08/21/08 | 2,743.06 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#224092 08/23/08 | 69.50 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#224850 08/30/08 | 69.50 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#225459 09/06/08 | 5.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#226508 09/06/08 | 69.50 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#227051 09/13/08 | 69.50 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#228239 09/13/08 | 20.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#221700 08/12/08 | 79.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#222387 08/16/08 | 62.50 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#223043 08/21/08 | 2,715.53 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#224213 08/23/08 | 69.50 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#224910 08/30/08 | 69.50 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#225596 09/06/08 | 5.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#226628 09/06/08 | 69.50 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#227189 09/13/08 | 69.50 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#228350 09/13/08 | 20.00 |
| | | 79.00 |
| | SubTotal | 7,220.30 |

| NET REMITTANCE | 9,614.65 |
|---|---|

09/16/08 2:52:26 PM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **P-047** |
| 08/04/08-09/07/08 | |

| SEND TO: | Nyunt TIN |
|---|---|
| | |
| | USA |

Starting Date:                                    06/18/08
Franchise Effective Date:               06/18/08

| SALES | 08/08/08 | 08/15/08 | 08/22/08 | 08/29/08 | 09/05/08 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|---|
| Wal Mart 1213 | | | 1227.39 | | 1298.19 | 2,525.58 | 90 | 2,273.02 |
| Wal Mart 1213 | 1097.41 | 1191.13 | | 1185.32 | | 3,473.86 | 100 | 3,473.86 |
| | | | | | SubTotal | 5,999.44 | | 5,746.88 |

| SALES ADJUST | W/E | Prior | | | Corrected | Adjustment | Rate | Net |
|---|---|---|---|---|---|---|---|---|
| Wal Mart 1213 | 07/11/08 | 1,412.04 at 08/06/08 | ===> | | 1,409.13 | -2.91 | 90 | -2.62 |
| Wal Mart 1213 | 07/18/08 | 1,367.96 at 08/06/08 | ===> | | 1,358.08 | -9.88 | 90 | -8.89 |
| Wal Mart 1213 | 07/25/08 | 1,245.03 at 08/06/08 | ===> | | 1,254.36 | 9.33 | 90 | 8.40 |
| Wal Mart 1213 | 08/01/08 | 1,078.57 at 08/06/08 | ===> | | 1,091.12 | 12.55 | 100 | 12.55 |
| | | | | | SubTotal | 9.09 | | 9.44 |

| Previous Balance | Current Balance |
|---|---|
| 4,790.63 | 3,193.76 |

| NET REMITTANCE | **4,159.45** |
|---|---|

09/11/08 8:37:24 AM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/03/15 |
|------|----------|
| Franchisee No | **F-729** |
| 09/15/08-10/12/08 | |

Starting Date:      12/04/01
Franchise Effective Date:    09/19/02

| SEND TO: | HTUN NYUNT, INC. |
|----------|------------------|
| | USA |

| SALES | 09/20/08 | 09/27/08 | 10/04/08 | 10/11/08 | Total | Rate | Net |
|-------|----------|----------|----------|----------|-------|------|-----|
| Publix  457 | 2544.82 | 2374.17 | 2582.93 | 2906.37 | 10,408.29 | 67 | 6,973.55 |
| Publix 1132 | 2406.94 | 1932.54 | 2405.21 | 2349.24 | 9,093.93 | 67 | 6,092.93 |
| | | | | SubTotal | 19,502.22 | | 13,066.48 |

| EXPENSE | | Amount |
|---------|---|--------|
| | Direct Deposit | 24.00 |
| | Food and Supplies - Inv#1799 10/01/08 | 5.00 |
| PUB0457 | Shipping BALL Inv#19847 09/17/08(input09/19/08) | 600.68 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#229772 09/20/08 | 79.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#231105 10/02/08 | 79.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#231887 10/03/08 | 79.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#232817 10/11/08 | 79.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#229062 09/17/08 | 5,541.90 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#229884 09/20/08 | 79.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#231219 10/02/08 | 79.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#231999 10/03/08 | 79.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#232931 10/11/08 | 79.00 |
| Publix 1198 | Shipping & Handling Fee      Inv#:5768 | 10.00 |
| Publix 1198 | Standard Operational Manual      Inv#:5768 | 50.00 |
| Publix 1198 | Standard Sanitation Operation Procedure Inv#:5768 | 50.00 |
| Publix 457 | August 2008 Warranty Renewal DM#:2623 09/18/08 | 99.00 |
| | SubTotal | 7,012.58 |

| NET REMITTANCE | 6,053.90 |
|----------------|----------|

10/14/08 2:15:34 PM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|------|----------|
| Franchisee No | **P-047** |
| 09/08/08-10/05/08 | |

Starting Date:                                  06/18/08
Franchise Effective Date:               06/18/08

| SEND TO: | Nyunt TIN |
|----------|-----------|
| | |
| | USA |

| SALES | 09/12/08 | 09/19/08 | 09/26/08 | 10/03/08 | Total | Rate | Net |
|-------|----------|----------|----------|----------|-------|------|-----|
| Wal Mart 1213 | 1305.05 | 1361.83 | | | 2,666.88 | 90 | 2,400.19 |
| Wal Mart 1213 | | | 1093.69 | 1174.24 | 2,267.93 | 100 | 2,267.93 |
| | | | | SubTotal | 4,934.81 | | 4,668.12 |

| SALES ADJUST | W/E | Prior | | Corrected | Adjustment | Rate | Net |
|--------------|-----|-------|---|-----------|------------|------|-----|
| Wal Mart 1213 | 08/22/08 | 1,227.39 at 09/11/08 | ===> | 1,232.33 | 4.94 | 90 | 4.45 |
| Wal Mart 1213 | 09/05/08 | 1,298.19 at 09/11/08 | ===> | 1,282.91 | -15.28 | 90 | -13.75 |
| Wal Mart 1213 | 08/08/08 | 1,097.41 at 09/11/08 | ===> | 1,094.16 | -3.25 | 100 | -3.25 |
| Wal Mart 1213 | 08/15/08 | 1,191.13 at 09/11/08 | ===> | 1,189.44 | -1.69 | 100 | -1.69 |
| | | | | SubTotal | -15.28 | | -14.24 |

| EXPENSE | | | Total |
|---------|---|---|-------|
| WAL MART #1213 | Food & Supplies - Inv#230849 10/02/08 | | 107.30 |
| | | SubTotal | 107.30 |

| Previous Balance | Current Balance |
|------------------|-----------------|
| 3,193.76 | 1,596.89 |

| NET REMITTANCE | **2,949.71** |
|----------------|--------------|

AFC Franchise Corp,
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/03/15 |
|---|---|
| Franchisee No | **F-729** |
| 10/13/08-11/09/08 | |

SEND TO: HTUN NYUNT, INC.

USA

Starting Date: 12/04/01
Franchise Effective Date: 09/19/02

| SALES | 10/18/08 | 10/26/08 | 11/01/08 | 11/08/08 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|
| Publix  457 | 2222.64 | 2165.73 | 2324.72 | 2589.54 | 9,302.63 | 67 | 6,232.76 |
| Publix 1132 | 1975.68 | 2111.99 | 1890.96 | 2169.07 | 8,147.70 | 67 | 5,458.96 |
| Publix 1198 | 715.34 | 826.99 | 643.49 | 928.61 | 3,114.43 | 67 | 2,086.67 |
| | | | | SubTotal | 20,564.76 | | 13,778.39 |

| SALES ADJUST | | | | Rate | Amount |
|---|---|---|---|---|---|
| Publix 1198 | Sales Adj. | w/e 10/04/08 | 826.85 | 67 | 553.99 |
| Publix 1198 | Sales Adj. | w/e 09/27/08 | 1,035.85 | 67 | 694.02 |
| Publix 1198 | Sales Adj. | w/e 09/20/08 | 772.84 | 67 | 517.80 |
| Publix 1198 | Sales Adj. | w/e 10/11/08 | 739.14 | 67 | 495.22 |
| | | SubTotal | 3,374.68 | | 2,261.03 |

| EXPENSE | | Amount |
|---|---|---|
| | Direct Deposit | 24.00 |
| | Direct Deposit | -24.00 |
| PUB0457 | License/Permit FLORI Inv#110408.203 11/04/08(input11/05/08) | 420.00 |
| PUB0457 | Shipping BALL Inv#20252 10/17/08(input10/22/08) | 705.55 |
| PUB1132 | License/Permit FLORI Inv#110408.476 11/04/08(input11/05/08) | 420.00 |
| PUB1132 | Shipping BALL Inv#20241 10/17/08(input10/22/08) | 915.79 |
| PUB1198 | License/Permit FLORI Inv#100908 10/10/08(input10/10/08) | 223.00 |
| PUB1198 | License/Permit FLORI Inv#110408.510 11/04/08(input11/05/08) | 420.00 |
| PUB1198 | Shipping BALL Inv#19733 09/08/08(input09/10/08) | 903.91 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#234076 10/22/08 | 6,690.46 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#234663 10/24/08 | 79.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#235161 10/25/08 | 79.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#236694 11/06/08 | 79.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#237519 11/08/08 | 79.00 |
| PUBLIX #1198 | Food & Supplies (Inv#227813 09/13/08)*11/12/08 | 7,295.77 |
| PUBLIX #1198 | Food & Supplies (Inv#228064 09/13/08)*11/12/08 | 1,275.63 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#234083 10/22/08 | 4,147.62 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#234774 10/24/08 | 79.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#235270 10/25/08 | 79.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#236811 11/06/08 | 79.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#237586 11/08/08 | 79.00 |
| | SubTotal | 24,049.73 |

Page:  1

11/12/08 10:17:11 AM

| Previous Balance | Current Balance |
|---|---|
| 0.00 | 8,010.31 |

| NET REMITTANCE | 0.00 |
|---|---|

11/12/08 10:17:11 AM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **P-047** |
| 10/06/08-11/02/08 | |

Starting Date:                       06/18/08
Franchise Effective Date:      06/18/08

| SEND TO: | Nyunt TIN |
|---|---|
| | |
| | USA |

| SALES | 10/10/08 | 10/17/08 | 10/24/08 | 10/31/08 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|
| Wal Mart 1213 | 1259.27 | | | | 1,259.27 | 90 | 1,133.34 |
| Wal Mart 1213 | | 1139.81 | 1163.07 | 1048.57 | 3,351.45 | 100 | 3,351.45 |
| | | | | SubTotal | 4,610.72 | | 4,484.79 |

| SALES ADJUST | W/E | Prior | | | Corrected | Adjustment | Rate | Net |
|---|---|---|---|---|---|---|---|---|
| Wal Mart 1213 | 09/12/08 | 1,305.05 | at 10/09/08 | ===> | 1,320.33 | 15.28 | 90 | 13.75 |
| Wal Mart 1213 | 09/19/08 | 1,361.83 | at 10/09/08 | ===> | 1,356.04 | -5.79 | 90 | -5.21 |
| Wal Mart 1213 | 09/26/08 | 1,093.69 | at 10/09/08 | ===> | 1,087.08 | -6.61 | 100 | -6.61 |
| Wal Mart 1213 | 10/03/08 | 1,174.24 | at 10/09/08 | ===> | 1,186.64 | 12.40 | 100 | 12.40 |
| | | | | | SubTotal | 15.28 | | 14.33 |

| EXPENSE | | Total |
|---|---|---|
| WAL MART #1213 | Food & Supplies - Inv#234089 10/22/08 | 535.95 |
| WAL1213 | License/Permit FLORI Inv#110408.524 11/04/08(Input11/05/08) | 420.00 |
| | SubTotal | 955.95 |

| Previous Balance | Current Balance |
|---|---|
| 1,596.89 | 0.00 |

| NET REMITTANCE | **1,946.28** |
|---|---|

Page:   1

11/05/08 3:57:45 PM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/03/15 |
|---|---|
| Franchisee No | **F-729** |
| 11/10/08-12/14/08 | |

Starting Date: 12/04/01
Franchise Effective Date: 09/19/02

| SEND TO: | HTUN NYUNT, INC. |
|---|---|
| | USA |

| SALES | 11/16/08 | 11/22/08 | 11/29/08 | 12/06/08 | 12/13/08 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|---|
| Publix 457 | 2367.98 | 2641.64 | 2230.77 | 2445.84 | 2301.41 | 11,987.64 | 67 | 8,031.72 |
| Publix 1132 | 2160.01 | 2018.79 | 1803.77 | 2179.21 | 2010.45 | 10,172.23 | 67 | 6,815.39 |
| Publix 1198 | 926.26 | 611.61 | 565.65 | 739.39 | 632.94 | 3,475.85 | 75 | 2,606.89 |
| | | | | | SubTotal | 25,635.72 | | 17,454.00 |

| EXPENSE | | Amount |
|---|---|---|
| | Direct Deposit | 24.00 |
| PUB0457 | Shipping BALL Inv#20526 11/12/08(Input11/14/08) | 604.41 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#239426 11/15/08 | 49.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#241463 11/21/08 | 79.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#242332 11/21/08 | 79.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#242988 11/26/08 | 79.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#244996 12/11/08 | 79.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#245505 12/11/08 | 79.00 |
| PUBLIX #1198 | Food & Supplies - Inv#239480 11/15/08 | 49.00 |
| PUBLIX #1198 | Food & Supplies - Inv#241261 11/21/08 | 148.00 |
| PUBLIX #1198 | Food & Supplies - Inv#242131 11/21/08 | 148.00 |
| PUBLIX #1198 | Food & Supplies - Inv#242680 11/24/08 | -1,235.63 |
| PUBLIX #1198 | Food & Supplies - Inv#242778 11/24/08 | 148.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#238148 11/12/08 | 4,214.35 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#239695 11/15/08 | 54.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#241575 11/21/08 | 79.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#242453 11/21/08 | 79.00 |
| publix 1132 | Warranty Renwal DM#:3118 11/13/08 | 99.00 |
| Publix 1198 | Certified Mailing Fee DM#:3195 11/29/08 | 5.32 |
| | SubTotal | 4,860.45 |

| Previous Balance | Current Balance |
|---|---|
| 8,010.31 | 2,857.00 |

| NET REMITTANCE | 7,440.24 |
|---|---|

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **P-047** |
| 11/03/08-12/07/08 | |

Starting Date:                                06/18/08
Franchise Effective Date:        06/18/08

| SEND TO: | Nyunt TIN |
|---|---|
| | |
| | USA |

| SALES | 11/07/08 | 11/14/08 | 11/21/08 | 11/28/08 | 12/05/08 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|---|
| Wal Mart 1213 | 958.36 | 1010.15 | 1072.04 | 823.95 | 927.31 | 4,791.81 | 100 | 4,791.81 |
| | | | | | SubTotal | 4,791.81 | | 4,791.81 |

| SALES ADJUST | W/E | Prior | | | Corrected | Adjustment | Rate | Net |
|---|---|---|---|---|---|---|---|---|
| Wal Mart 1213 | 10/10/08 | 1,259.27 | at 11/05/08 | ===> | 1,254.72 | -4.55 | 90 | -4.09 |
| Wal Mart 1213 | 10/24/08 | 1,163.07 | at 11/05/08 | ===> | 1,168.01 | 4.94 | 100 | 4.94 |
| | | | | | SubTotal | 0.40 | | 0.85 |

| EXPENSE | | Amount |
|---|---|---|
| | Direct Deposit | 24.00 |
| WAL MART #1213 | Food & Supplies - Inv#240290 11/15/08 | 27.02 |
| WAL MART #1213 | Food & Supplies - Inv#242721 11/24/08 | 43.50 |
| WAL1213 | Shipping BALL Inv#20811 12/03/08(input12/08/08) | 368.46 |
| | SubTotal | 462.98 |

| Previous Balance | Current Balance |
|---|---|
| 0.00 | 0.00 |

| NET REMITTANCE | **4,329.68** |
|---|---|

12/09/08 4:22:06 PM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/03/15 |
|---|---|
| Franchisee No | **F-729** |
| 12/15/08-01/11/09 | |

| SEND TO: | HTUN NYUNT, INC. |
|---|---|
| | USA |

Starting Date: 12/04/01
Franchise Effective Date: 09/19/02

| SALES | 12/20/08 | 12/27/08 | 01/03/09 | 01/10/09 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|
| Publix  457 | 2501.30 | 2801.37 | 3441.71 | 2311.77 | 11,056.15 | 67 | 7,407.62 |
| Publix 1132 | 2190.93 | 1988.52 | 2251.13 | 2286.46 | 8,717.04 | 67 | 5,840.42 |
| Publix 1198 | 615.47 | 594.83 | 761.18 | 632.39 | 2,603.87 | 75 | 1,952.90 |
| | | | | SubTotal | 22,377.06 | | 15,200.94 |

| SALES ADJUST | | | | Rate | Amount |
|---|---|---|---|---|---|
| Publix 1198 | Comm. % Adj. | from w/e 10/18 - 11/08 | 3,114.43 | 8 | 249.15 |
| Publix 1198 | Comm. % Adj. | from w/e 09/20 - 10/11 | 3,374.68 | 8 | 269.97 |
| | | SubTotal | 6,489.11 | | 519.12 |

| EXPENSE | | Amount |
|---|---|---|
| | Direct Deposit | 24.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#247135 12/24/08 | 79.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#247648 12/26/08 | 79.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#248899 01/08/09 | 79.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#249442 01/08/09 | 79.00 |
| PUBLIX #1198 | Food & Supplies - Inv#249079 01/08/09 | 148.00 |
| PUBLIX #1198 | Food & Supplies - Inv#249244 01/08/09 | 148.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#247258 12/24/08 | 79.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#247772 12/26/08 | 79.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#248976 01/08/09 | 79.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#249577 01/09/09 | 79.00 |
| | SubTotal | 952.00 |

| Previous Balance | Current Balance |
|---|---|
| 2,857.00 | 0.00 |

| NET REMITTANCE | **11,911.06** |
|---|---|

Page:  1

01/14/09 2:28:18 PM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **P-047** |
| 12/08/08-01/04/09 | |

Starting Date:                                  06/18/08
Franchise Effective Date:               06/18/08

| SEND TO: | Nyunt TIN |
|---|---|
| | |
| | USA |

| SALES | 12/12/08 | 12/19/08 | 12/26/08 | 01/02/09 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|
| Wal Mart 1213 | 1023.04 | 922.21 | 1069.39 | 1139.00 | 4,153.64 | 100 | 4,153.64 |
| | | | | SubTotal | 4,153.64 | | 4,153.64 |

| EXPENSE | | Amount |
|---|---|---|
| | Direct Deposit | 24.00 |
| WAL MART #1213 | Food & Supplies - Inv#244063 12/04/08 | 2,964.05 |
| WAL MART #1213 | Food & Supplies - Inv#246214 12/15/08 | 20.00 |
| | SubTotal | 3,008.05 |

| Previous Balance | Current Balance |
|---|---|
| 0.00 | 0.00 |

| NET REMITTANCE | **1,145.59** |
|---|---|

Page:   1

01/07/09 10:42:20 AM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/03/15 |
|---|---|
| Franchisee No | **F-729** |
| 01/12/09-02/08/09 | |

Starting Date:      12/04/01
Franchise Effective Date:      09/19/02

| SEND TO: | HTUN NYUNT, INC. |
|---|---|
| | USA |

| SALES | 01/17/09 | 01/24/09 | 01/31/09 | 02/07/09 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|
| Publix 457 | 2562.02 | 2502.04 | 2765.02 | 2440.28 | 10,269.36 | 67 | 6,880.47 |
| Publix 1132 | 2607.92 | 2027.28 | 2299.34 | 2361.36 | 9,295.90 | 67 | 6,228.25 |
| Publix 1198 | 546.51 | 650.39 | 636.54 | 663.66 | 2,497.10 | 75 | 1,872.83 |
| | | | | SubTotal | 22,062.36 | | 14,981.55 |

| EXPENSE | | Amount |
|---|---|---|
| | Direct Deposit | 24.00 |
| PUB0457 | Shipping BALL Inv#21223 01/12/09(Input01/15/09) | 531.80 |
| PUB1198 | License/Permit FLORI Inv#013009 01/30/09(Input02/02/09) | 420.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#250099 01/13/09 | 79.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#251672 01/20/09 | 79.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#252896 01/27/09 | 79.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#254722 02/06/09 | 79.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#250900 01/14/09 | 555.92 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#251246 01/16/09 | 4,457.59 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#251794 01/20/09 | 79.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#263023 01/27/09 | 79.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#254848 02/06/09 | 79.00 |
| | SubTotal | 6,542.31 |

| NET REMITTANCE | 8,439.24 |
|---|---|

02/11/09 11:05:53 AM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **P-047** |
| 01/05/09-02/01/09 | |

Starting Date:                    06/18/08
Franchise Effective Date:    06/18/08

| SEND TO: | Nyunt TIN |
|---|---|
| | USA |

| SALES | 01/09/09 | 01/16/09 | 01/23/09 | 01/30/09 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|
| Wal Mart 1213 | 1153.75 | 951.69 | 1196.17 | 1012.28 | 4,313.89 | 100 | 4,313.89 |
| | | | | SubTotal | 4,313.89 | | 4,313.89 |

| SALES ADJUST | W/E | Prior | | | Corrected | Adjustment | Rate | Net |
|---|---|---|---|---|---|---|---|---|
| Wal Mart 1213 | 01/02/09 | 1,139.00 | at 01/07/09 | ===> | 1,155.95 | 16.95 | 100 | 16.95 |
| Wal Mart 1213 | 12/05/08 | 927.31 | at 12/09/08 | ===> | 922.36 | -4.95 | 100 | -4.95 |
| Wal Mart 1213 | 12/12/08 | 1,023.04 | at 01/07/09 | ===> | 1,019.79 | -3.25 | 100 | -3.25 |
| Wal Mart 1213 | 12/19/08 | 922.21 | at 01/07/09 | ===> | 930.41 | 8.20 | 100 | 8.20 |
| Wal Mart 1213 | 12/26/08 | 1,069.39 | at 01/07/09 | ===> | 1,052.44 | -16.95 | 100 | -16.95 |
| | | | | SubTotal | | 0.00 | | 0.00 |

| EXPENSE | | Amount |
|---|---|---|
| | Direct Deposit | 24.00 |
| WAL MART #1213 | Food & Supplies - Inv#250896 01/14/09 | 357.50 |
| WAL MART #1213 | Food & Supplies - Inv#251024 01/14/09 | 22.40 |
| | SubTotal | 403.90 |

| Previous Balance | Current Balance |
|---|---|
| 0.00 | 0.00 |

| NET REMITTANCE | **3,909.99** |
|---|---|

Page:   1

02/04/09 10:29:03 AM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/03/15 |
|---|---|
| Franchisee No . | **F-729** |
| 02/09/09-03/08/09 | |

SEND TO: HTUN NYUNT, INC.

USA

Starting Date: 12/04/01
Franchise Effective Date: 09/19/02

| SALES | 02/14/09 | 02/21/09 | 02/28/09 | 03/07/09 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|
| Publix  457 | 3358.24 | 2660.51 | 2714.60 | 2442.03 | 11,175.38 | 67 | 7,487.50 |
| Publix 1132 | 2497.75 | 1917.49 | 2072.98 | 2094.30 | 8,582.52 | 67 | 5,750.29 |
| Publix 1198 | 901.89 | 597.55 | 811.38 | 598.56 | 2,909.38 | 75 | 2,182.04 |
| | | | | SubTotal | 22,667.28 | | 15,419.83 |

| EXPENSE | | Amount |
|---|---|---|
| | Direct Deposit | 24.00 |
| PUB1132 | Shipping BALL Inv#21602 02/10/09(input02/13/09) | 574.23 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#255485 02/11/09 | 79.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#256031 02/12/09 | 4,230.07 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#256157 02/12/09 | 61.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#257036 02/16/09 | 79.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#258354 02/25/09 | 79.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#259510 03/03/09 | 79.00 |
| PUBLIX #1198 | Food & Supplies - Inv#256185 02/12/09 | 61.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#255602 02/11/09 | 79.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#256256 02/12/09 | 61.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#257130 02/16/09 | 79.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#258475 02/25/09 | 79.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#259639 03/03/09 | 79.00 |
| | SubTotal | 5,643.30 |

| NET REMITTANCE | 9,776.53 |
|---|---|

Page:   1

03/10/09 11:14:50 AM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **P-047** |
| 02/02/09-03/01/09 | |

| SEND TO: | Nyunt TIN |
|---|---|
| | |
| | USA |

Starting Date: 06/18/08
Franchise Effective Date: 06/18/08

| SALES | 02/06/09 | 02/13/09 | 02/20/09 | 02/27/09 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|
| Wal Mart 1213 | | 1291.68 | | 1490.65 | 2,782.33 | 90 | 2,504.10 |
| Wal Mart 1213 | 1086.87 | | 1165.92 | | 2,252.79 | 100 | 2,252.79 |
| | | | | SubTotal | 5,035.12 | | 4,756.89 |

| SALES ADJUST | W/E | Prior | | | Corrected | Adjustment | Rate | Net |
|---|---|---|---|---|---|---|---|---|
| Wal Mart 1213 | 01/23/09 | 1,196.17 | at 02/04/09 | ===> | 1,207.47 | 11.30 | 90 | 10.17 |
| Wal Mart 1213 | 01/16/09 | 951.69 | at 02/04/09 | ===> | 935.85 | -15.84 | 100 | -15.84 |
| Wal Mart 1213 | Commission % adj: | | | for w/e 01/23/09 | | 1,196.17 | -10 | -119.62 |
| | | | | SubTotal | 1,191.63 | | | -125.29 |

| EXPENSE | | Amount |
|---|---|---|
| | Direct Deposit | 24.00 |
| WAL MART #1213 | Food & Supplies - Inv#254145 02/03/09 | 3,002.82 |
| WAL MART #1213 | Food & Supplies - Inv#255151 02/10/09 | -20.00 |
| WAL MART #1213 | Food & Supplies - Inv#256448 02/12/09 | 50.30 |
| WAL MART #1213 | Food & Supplies - Inv#258928 02/26/09 | 116.00 |
| WAL1213 | Shipping BALL Inv#21497 02/02/09(Input02/05/09) | 356.42 |
| | SubTotal | 3,529.54 |

| Previous Balance | Current Balance |
|---|---|
| 0.00 | 0.00 |

| NET REMITTANCE | **1,102.06** |
|---|---|

Page: 1

03/04/09 10:19:34 AM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/03/15 |
|---|---|
| Franchisee No | **F-729** |
| 03/09/09-04/12/09 | |

Starting Date: 12/04/01
Franchise Effective Date: 09/19/02

| SEND TO: | HTUN NYUNT, INC. |
|---|---|
| | USA |

| SALES | 03/14/09 | 03/21/09 | 03/28/09 | 04/04/09 | 04/11/09 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|---|
| Publix 457 | 3205.31 | 3029.85 | 3595.91 | 3644.02 | 3758.47 | 17,233.56 | .67 | 11,546.49 |
| Publix 1132 | 2239.85 | 2220.98 | 2000.27 | 1918.03 | 2316.86 | 10,695.99 | .67 | 7,166.31 |
| Publix 1198 | 553.16 | 795.58 | 772.60 | 742.60 | 684.14 | 3,548.08 | .75 | 2,661.06 |
| | | | | | SubTotal | 31,477.63 | | 21,373.86 |

| EXPENSE | | | Amount |
|---|---|---|---|
| | Direct Deposit | | |
| Pub 1198 | Consumer Advisory Sign DM#:3651 03/11/09 | | 24.00 |
| PUB1198 | Shipping BALL Inv#21976 03/11/09(Input03/13/09) | | 5.00 |
| Publix 475 | Daily Log Journal | Inv#:6995 | 658.69 |
| Publix 475 | Standard Sanitation Operation Procedure Inv#:6995 | | 29.99 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#260607 03/09/09 | | 100.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#262627 03/24/09 | | 79.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#263032 03/24/09 | | 79.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#264158 03/30/09 | | 79.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#265996 04/07/09 | | 79.00 |
| PUBLIX #1198 | Food & Supplies - Inv#260447 03/09/09 | | 12.50 |
| PUBLIX #1198 | Food & Supplies - Inv#261569 03/13/09 | | 148.00 |
| PUBLIX #1198 | Food & Supplies - Inv#263996 03/30/09 | | 4,885.97 |
| PUBLIX #1198 | Food & Supplies - Inv#266046 04/07/09 | | 148.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#260729 03/09/09 | | 12.50 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#262758 03/24/09 | | 79.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#263157 03/24/09 | | 79.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#264292 03/30/09 | | 79.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#265434 04/03/09 | | 79.00 |
| Publix 1198 | Certified Mailing Fee DM#:3765 03/18/09 | | 12.50 |
| Publix 475 | Credit Memo DM#:3912 03/20/09 | | 5.32 |
| | | | -100.00 |
| | | SubTotal | 6,574.47 |

| NET REMITTANCE | 14,799.39 |
|---|---|

Page: 1

04/14/09 10:48:25 AM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **P-047** |
| 03/02/09-04/05/09 | |

Starting Date: 06/18/08
Franchise Effective Date: 06/18/08

**SEND TO:** Nyunt TIN

USA

| SALES | 03/06/09 | 03/13/09 | 03/20/09 | 03/27/09 | 04/03/09 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|---|
| Wal Mart 1213 | 1409.55 | 1335.77 | 1215.99 | 1265.09 | | 5,226.40 | 90 | 4,703.76 |
| Wal Mart 1213 | | | | | 1196.03 | 1,196.03 | 100 | 1,196.03 |
| | | | | | SubTotal | 6,422.43 | | 5,899.79 |

| SALES ADJUST | W/E | Prior | | | Corrected | Adjustment | Rate | Net |
|---|---|---|---|---|---|---|---|---|
| Wal Mart 1213 | 02/06/09 | 1,086.87 at 03/04/09 | ===> | | 1,081.92 | -4.95 | 100 | -4.95 |
| Wal Mart 1213 | 02/20/09 | 1,165.92 at 03/04/09 | ===> | | 1,156.43 | -9.49 | 100 | -9.49 |
| | | | | | SubTotal | -14.44 | | -14.44 |

| EXPENSE | | Amount |
|---|---|---|
| | Direct Deposit | 24.00 |
| WAL MART #1213 | Food & Supplies - Inv#265249 04/03/09 | 1,052.10 |
| | SubTotal | 1,076.10 |

| Previous Balance | Current Balance |
|---|---|
| 0.00 | 0.00 |

| NET REMITTANCE | **4,809.25** |
|---|---|

04/07/09 9:59:33 AM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/03/15 |
|---|---|
| Franchisee No | **F-729** |
| 04/13/09-05/10/09 | |

| SEND TO: | HTUN NYUNT, INC.<br><br>USA |
|---|---|

Starting Date:      12/04/01
Franchise Effective Date:      09/19/02

| SALES | 04/18/09 | 04/26/09 | 05/02/09 | 05/08/09 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|
| Publix 457 | 3090.48 | 3597.01 | 3469.03 | 3661.61 | 13,818.13 | 67 | 9,258.15 |
| Publix 1132 | 2024.27 | 1986.37 | 1833.39 | 2007.05 | 7,851.08 | 67 | 5,260.22 |
| Publix 1198 | 553.04 | 655.64 | 595.37 | 577.91 | 2,381.96 | 75 | 1,786.47 |
| | | | | SubTotal | 24,051.17 | | 16,304.84 |

| EXPENSE | | | Amount |
|---|---|---|---|
| | Direct Deposit | | 24.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#267354 04/15/09 | | 79.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#268139 04/17/09 | | 79.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#268819 04/21/09 | | 79.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#270679 05/01/09 | | 79.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#271187 05/01/09 | | 249.20 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#271532 05/05/09 | | 79.00 |
| PUBLIX #1198 | Food & Supplies - Inv#271551 05/05/09 | | 79.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#267491 04/15/09 | | 79.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#268275 04/17/09 | | 79.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#268953 04/21/09 | | 79.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#271665 05/05/09 | | 79.00 |
| Publix 1132 | Customer Satisfaction Fee | Inv#:7342 | 25.00 |
| | | SubTotal | 1,088.20 |

| NET REMITTANCE | 15,216.64 |
|---|---|

Page:   1

05/12/09 3:10:32 PM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **P-047** |
| 04/06/09-05/03/09 | |

Starting Date: 06/18/08
Franchise Effective Date: 06/18/08

| SEND TO: | Nyunt TIN |
|---|---|
| | USA |

| SALES | 04/10/09 | 04/17/09 | 04/24/09 | 05/01/09 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|
| Wal Mart 1213 | 1439.89 | 1278.08 | 1201.69 | | 3,919.66 | 90 | 3,527.69 |
| Wal Mart 1213 | | | | 1116.61 | 1,116.61 | 100 | 1,116.61 |
| | | | | SubTotal | 5,036.27 | | 4,644.30 |

| SALES ADJUST | W/E | Prior | | Corrected | Adjustment | Rate | Net |
|---|---|---|---|---|---|---|---|
| Wal Mart 1213 | 03/06/09 | 1,409.55 at 04/07/09 | ===> | 1,418.24 | 8.69 | 90 | 7.82 |
| Wal Mart 1213 | 03/27/09 | 1,265.09 at 04/07/09 | ===> | 1,269.64 | 4.55 | 90 | 4.10 |
| | | | | SubTotal | 13.24 | | 11.92 |

| EXPENSE | | Amount |
|---|---|---|
| | Direct Deposit | 24.00 |
| | Direct Deposit | -24.00 |
| WAL MART #1213 | Food & Supplies - Inv#266405 04/09/09 | 4,872.26 |
| WAL1213 | Shipping BALL Inv#22288 04/09/09(input04/13/09) | 587.23 |
| | SubTotal | 5,459.49 |

| Previous Balance | Current Balance |
|---|---|
| 0.00 | 803.27 |

| NET REMITTANCE | **0.00** |
|---|---|

05/05/09 1:57:18 PM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/03/15 |
|---|---|
| Franchisee No | **F-729** |
| 05/11/09-06/14/09 | |

| SEND TO: | HTUN NYUNT, INC. |
|---|---|
| | USA |

Starting Date: 12/04/01
Franchise Effective Date: 09/19/02

| SALES | 05/16/09 | 05/23/09 | 05/30/09 | 06/06/09 | 06/13/09 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|---|
| Publix 467 | 3289.00 | 2928.13 | 3402.42 | 3027.06 | 3020.98 | 15,667.59 | 67 | 10,497.29 |
| Publix 1132 | 1997.05 | 2128.54 | 1786.28 | 2033.27 | 2281.13 | 10,226.27 | 67 | 6,851.60 |
| Publix 1198 | 526.71 | 441.02 | 486.41 | 538.04 | 509.86 | 2,502.28 | 75 | 1,876.71 |
| | | | | SubTotal | | 28,396.14 | | 19,225.60 |

| EXPENSE | | Amount |
|---|---|---|
| | Direct Deposit | 24.00 |
| PUB0457 | Shipping BALL Inv#22765 05/15/09(Input05/19/09) | 749.91 |
| PUB1132 | Shipping BALL Inv#22707 05/12/09(Input05/13/09) | 356.42 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#272716 05/13/09 | 2,328.20 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#273654 05/18/09 | 79.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#274154 05/18/09 | 79.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#274625 05/20/09 | 15.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#275415 05/26/09 | 79.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#276652 06/03/09 | 79.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#277761 06/09/09 | 79.00 |
| PUBLIX #1198 | Food & Supplies - Inv#276673 06/03/09 | 79.00 |
| PUBLIX #1198 | Food & Supplies - Inv#277598 06/09/09 | 148.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#273274 05/18/09 | 5,591.60 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#273786 05/18/09 | 79.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#274292 05/18/09 | 79.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#274556 05/20/09 | 82.40 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#274803 05/21/09 | 79.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#275560 05/26/09 | 79.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#276798 06/03/09 | 79.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#277900 06/09/09 | 79.00 |
| | SubTotal | 10,243.53 |

| NET REMITTANCE | **8,982.07** |
|---|---|

06/17/09 10:19:02 AM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchise No | **P-047** |
| 05/04/09-06/07/09 | |

| | |
|---|---|
| Starting Date: | 06/18/08 |
| Franchise Effective Date: | 06/18/08 |

| SEND TO: | Nyunt TIN |
|---|---|
| | USA |

| SALES | 05/08/09 | 05/15/09 | 05/22/09 | 05/29/09 | 06/05/09 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|---|
| Wal Mart 1213 | 1211.43 | | | | | 1,211.43 | 90 | 1,090.29 |
| Wal Mart 1213 | | 1105.61 | 992.44 | 1039.68 | 1139.69 | 4,277.42 | 100 | 4,277.42 |
| | | | | | SubTotal | 5,488.85 | | 5,367.71 |

| SALES ADJUST | W/E | Prior | | | Corrected | Adjustment | Rate | Net |
|---|---|---|---|---|---|---|---|---|
| Wal Mart 1213 | 04/17/09 | 1,278.08 at 05/05/09 | ===> | | 1,266.88 | -11.20 | 90 | -10.08 |
| Wal Mart 1213 | 04/24/09 | 1,201.69 at 05/05/09 | ===> | | 1,208.35 | 6.66 | 90 | 5.99 |
| Wal Mart 1213 | 05/01/09 | 1,116.61 at 05/05/09 | ===> | | 1,121.16 | 4.55 | 100 | 4.55 |
| | | | | | SubTotal | 0.01 | | 0.46 |

| EXPENSE | | Amount |
|---|---|---|
| Direct Deposit | | 24.00 |
| | SubTotal | 24.00 |

| Previous Balance | Current Balance |
|---|---|
| 803.27 | 0.00 |

| NET REMITTANCE | **4,540.90** |
|---|---|

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/03/15 |
|---|---|
| Franchisee No | **F-729** |
| 06/15/09-07/12/09 | |

Starting Date:                12/04/01
Franchise Effective Date:     09/19/02

| SEND TO: | HTUN NYUNT, INC. |
|---|---|
| | USA |

| SALES | 06/20/09 | 06/27/09 | 07/04/09 | 07/11/09 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|
| Publix 457 | 3301.84 | 3175.98 | 2603.67 | 2542.69 | 11,624.18 | 67 | 7,788.20 |
| Publix 1132 | 2134.44 | 1916.06 | 1766.76 | 2129.35 | 7,946.61 | 67 | 5,324.23 |
| Publix 1198 | 564.69 | 550.32 | 528.91 | 481.77 | 2,125.69 | 75 | 1,594.27 |
| | | | | SubTotal | 21,696.48 | | 14,706.70 |

| EXPENSE | | Amount |
|---|---|---|
| | Direct Deposit | 24.00 |
| PUB0467 | Shipping BALL Inv#23156 06/19/09(Input06/19/09) | 650.26 |
| Publix 457 | Certified Mailing Fee DM#:6767 06/17/09 | 10.00 |
| Publix 457 | Daily Log Journal DM#:6767 06/17/09 | 29.99 |
| Publix 457 | Standard Sanitation Operation Procedures DM#:6767 06/17/09 | 100.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#278716 06/15/09 | 79.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#279891 06/22/09 | 79.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#281327 07/06/09 | 79.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#282202 07/08/09 | 79.00 |
| PUBLIX #1198 | Food & Supplies - Inv#278548 06/15/09 | 148.00 |
| PUBLIX #1198 | Food & Supplies - Inv#279729 06/22/09 | 148.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#278859 06/15/09 | 79.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#279575 06/19/09 | 5,690.92 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#280039 06/22/09 | 79.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#281470 07/06/09 | 79.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#282340 07/08/09 | 79.00 |
| Publix 1132 | Certified Mailing Fee DM#:6768 06/17/09 | 10.00 |
| Publix 1132 | Daily Log Journal DM#:6768 06/17/09 | 29.99 |
| Publix 1132 | Standard Sanitation Operation Procedures DM#:6768 06/17/09 | 100.00 |
| Publix 1198 | Certified Mailing Fee DM#:6769 06/17/09 | 10.00 |
| Publix 1198 | Daily Log Journal DM#:6769 06/17/09 | 29.99 |
| Publix 1198 | Standard Sanitation Operation Procedures DM#:6769 06/17/09 | 100.00 |
| | SubTotal | 7,713.15 |

| NET REMITTANCE | **6,993.55** |
|---|---|

Page:   1

07/14/09 10:11:49 AM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **P-047** |
| 06/08/09-07/05/09 | |

Starting Date:            06/18/08
Franchise Effective Date:    06/18/08

| SEND TO: | Nyunt TIN |
|---|---|
| | USA |

| SALES | 06/12/09 | 06/19/09 | 06/26/09 | 07/03/09 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|
| Wal Mart 1213 | | | | 1285.23 | 1,285.23 | 85 | 1,092.45 |
| Wal Mart 1213 | 1315.75 | 1242.69 | 1345.51 | | 3,903.95 | 90 | 3,513.56 |
| | | | | SubTotal | 5,189.18 | | 4,606.01 |

| SALES ADJUST | W/E | Prior | | | Corrected | Adjustment | Rate | Net |
|---|---|---|---|---|---|---|---|---|
| Wal Mart 1213 | 05/08/09 | 1,211.43 at 06/09/09 | ===> | | 1,193.73 | -17.70 | 100 | -17.70 |
| Wal Mart 1213 | 05/15/09 | 1,105.61 at 06/09/09 | ===> | | 1,108.47 | 2.86 | 100 | 2.86 |
| Wal Mart 1213 | 05/22/09 | 992.44 at 06/09/09 | ===> | | 1,002.73 | 10.29 | 100 | 10.29 |
| Wal Mart 1213 | 06/05/09 | 1,139.69 at 06/09/09 | ===> | | 1,144.64 | 4.95 | 100 | 4.95 |
| Wal Mart 1213 | Commission % adj: | | for w/e 05/08/09 | | | 1,211.43 | 10 | 121.14 |
| | | | | SubTotal | 1,211.83 | | | 121.54 |

| EXPENSE | | Amount |
|---|---|---|
| | Direct Deposit | 24.00 |
| | SubTotal | 24.00 |

| Previous Balance | Current Balance |
|---|---|
| 0.00 | 0.00 |

| NET REMITTANCE | **4,703.55** |
|---|---|

07/07/09 1:57:51 PM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/03/15 |
|---|---|
| Franchisee.No | **F-729** |
| 07/13/09-08/09/09 | |

| SEND TO: | HTUN NYUNT, INC. |
|---|---|
| | |
| | USA |

Starting Date:         12/04/01
Franchise Effective Date:    09/19/02

| SALES | 07/18/09 | 07/25/09 | 08/01/09 | 08/08/09 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|
| Publix  457 | 2712.98 | 2974.97 | 2898.61 | 2878.84 | 11,465.40 | 67 | 7,681.82 |
| Publix 1132 | 1862.31 | 1708.41 | 1526.70 | 1877.21 | 6,974.63 | 67 | 4,673.00 |
| Publix 1198 | 438.82 | 345.65 | 460.05 | 595.04 | 1,839.56 | 75 | 1,379.67 |

SubTotal    20,279.59        13,734.49

| EXPENSE | | Amount |
|---|---|---|
| | Direct Deposit | 24.00 |
| PUB1132 | Shipping BALL Inv#23455 07/14/09(Input07/15/09) | 365.45 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#283205 07/14/09 | 79.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#283763 07/15/09 | 2,556.88 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#284209 07/17/09 | 16.50 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#284844 07/23/09 | 79.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#285482 07/28/09 | 79.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#286664 08/04/09 | 79.00 |
| PUBLIX #1198 | Food & Supplies - Inv#284665 07/23/09 | 148.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#283346 07/14/09 | 79.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#284978 07/23/09 | 79.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#285635 07/28/09 | 79.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#286818 08/04/09 | 79.00 |

SubTotal      3,742.83

| NET REMITTANCE | **9,991.66** |
|---|---|

Page:  1

08/11/09 2:17:07 PM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **P-047** |
| 07/06/09-08/02/09 | |

| SEND TO: | Nyunt TIN | |
|---|---|---|
| | USA | |

Starting Date: 06/18/08
Franchise Effective Date: 06/18/08

| SALES | 07/10/09 | 07/17/09 | 07/24/09 | 07/31/09 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|
| Wal Mart 1213 | 1146.91 | 1227.93 | 1257.53 | 1148.53 | 4,780.90 | 85 | 4,063.77 |
| | | | | SubTotal | 4,780.90 | | 4,063.77 |

| SALES ADJUST | W/E | Prior | | Corrected | Adjustment | Rate | Net |
|---|---|---|---|---|---|---|---|
| Wal Mart 1213 | 06/26/09 | 1,345.51 at 07/07/09 | ===> | 1,326.16 | -19.35 | 67 | -12.96 |
| Wal Mart 1213 | 07/03/09 | 1,285.23 at 07/07/09 | ===> | 1,303.17 | 17.94 | 85 | 15.25 |
| Wal Mart 1213 | 06/12/09 | 1,315.75 at 07/07/09 | ===> | 1,293.45 | -22.30 | 90 | -20.07 |
| Wal Mart 1213 | 06/19/09 | 1,242.69 at 07/07/09 | ===> | 1,256.49 | 13.80 | 90 | 12.42 |
| Wal Mart 1213 | Comm. % Adj. | | w/e 06/26/09 | | -19.35 | 23 | -4.45 |
| | | | | SubTotal | -29.26 | | -9.81 |

| EXPENSE | | Amount |
|---|---|---|
| | Direct Deposit | 24.00 |
| | Direct Deposit | -24.00 |
| WAL MART #1213 | Food & Supplies - Inv#282588 07/08/09 | 3,739.71 |
| WAL1213 | Shipping BALL Inv#23363 07/07/09(Input07/08/09) | 426.70 |
| | SubTotal | 4,166.41 |

| Previous Balance | Current Balance |
|---|---|
| 0.00 | 112.45 |

| NET REMITTANCE | 0.00 |
|---|---|

08/04/09 3:22:32 PM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/03/15 |
|---|---|
| Franchisee No | **F-729** |
| 08/10/09-09/13/09 | |

Starting Date:  12/04/01
Franchise Effective Date:  08/19/02

| SEND TO: | HTUN NYUNT, INC. |
|---|---|
| | USA |

| SALES | 08/15/09 | 08/22/09 | 08/29/09 | 09/05/09 | 09/12/09 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|---|
| Publix 457 | 2902.03 | 2945.08 | 2456.90 | 2352.86 | 2821.95 | 13,478.82 | 67 | 9,030.81 |
| Publix 1132 | 1968.86 | 2194.20 | 1738.83 | 1996.38 | 1892.03 | 9,790.30 | 67 | 6,559.50 |
| Publix 1198 | 712.51 | 597.55 | 609.30 | 582.47 | 535.10 | 3,036.93 | 75 | 2,277.70 |

|  |  | SubTotal | 26,306.05 | 17,868.01 |
|---|---|---|---|---|

| EXPENSE | | Amount |
|---|---|---|
| | Direct Deposit | 24.00 |
| PUB0457 | Shipping BALL Inv#23832 08/13/09(Input08/17/09) | 932.59 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#288079 08/10/09 | 79.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#289805 08/20/09 | 79.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#290743 08/24/09 | 79.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#292091 08/31/09 | 79.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#292587 09/01/09 | 16.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#294217 09/03/09 | 173.80 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#294581 09/08/09 | 79.00 |
| PUBLIX #1198 | Food & Supplies - Inv#289829 08/20/09 | 79.00 |
| PUBLIX #1198 | Food & Supplies - Inv#291106 08/24/09 | 148.00 |
| PUBLIX #1198 | Food & Supplies - Inv#291942 08/31/09 | 148.00 |
| PUBLIX #1198 | Food & Supplies - Inv#292637 09/01/09 | 16.00 |
| PUBLIX #1198 | Food & Supplies - Inv#294231 09/03/09 | 173.80 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#288228 08/10/09 | 79.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#288595 08/10/09 | 150.84 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#289038 08/14/09 | 7,637.69 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#289953 08/20/09 | 79.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#290903 08/24/09 | 79.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#292245 08/31/09 | 79.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#292869 09/01/09 | 16.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#294362 09/03/09 | 173.80 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#294731 09/08/09 | 79.00 |

|  | SubTotal | 10,479.52 |
|---|---|---|

09/15/09 2:32:02 PM

NET REMITTANCE | 7,388.49

09/15/09 2:32:02 PM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **P-047** |
| 08/03/09-09/06/09 | |

Starting Date:                                        06/18/08
Franchise Effective Date:                     06/18/08

| SEND TO: | Nyunt TIN |
|---|---|
| | |
| | USA |

| SALES | 08/07/09 | 08/14/09 | 08/21/09 | 08/28/09 | 09/04/09 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|---|
| Wal Mart 1213 | 1092.96 | 1041.13 | 1312.89 | 1129.96 | 1203.33 | 5,780.27 | 85 | 4,913.23 |
| | | | | | SubTotal | 5,780.27 | | 4,913.23 |

| SALES ADJUST | W/E | Prior | | | Corrected | Adjustment | Rate | Net |
|---|---|---|---|---|---|---|---|---|
| Wal Mart 1213 | 07/10/09 | 1,146.91 at 08/04/09 | ===> | | 1,152.25 | 5.34 | 85 | 4.54 |
| Wal Mart 1213 | 07/17/09 | 1,227.93 at 08/04/09 | ===> | | 1,232.48 | 4.55 | 85 | 3.87 |
| Wal Mart 1213 | 07/24/09 | 1,257.53 at 08/04/09 | ===> | | 1,247.64 | -9.89 | 85 | -8.41 |
| Wal Mart 1213 | 07/31/09 | 1,148.53 at 08/04/09 | ===> | | 1,133.15 | -15.38 | 85 | -13.07 |
| | | | | | SubTotal | -15.38 | | -13.07 |

| EXPENSE | | | | Amount |
|---|---|---|---|---|
| | Direct Deposit | | | 24.00 |
| WAL MART #1213 | Food & Supplies - Inv#288906 08/12/09 | | | 91.97 |
| | | SubTotal | | 115.97 |

| Previous Balance | Current Balance |
|---|---|
| 112.45 | 0.00 |

| NET REMITTANCE | **4,671.74** |
|---|---|

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/03/15 |
|------|----------|
| Franchise No | **F-729** |
| 09/14/09-10/11/09 | |

Starting Date: 12/04/01
Franchise Effective Date: 09/19/02

| SEND TO: | HTUN NYUNT, INC.<br><br>USA |
|----------|------------------------------|

| SALES | 09/19/09 | 09/26/09 | 10/02/09 | 10/10/09 | Total | Rate | Net |
|-------|----------|----------|----------|----------|-------|------|-----|
| Publix 457 | 2677.77 | 2187.04 | 2346.22 | 2591.81 | 9,802.84 | 67 | 6,567.90 |
| Publix 1132 | 2033.78 | 1785.50 | 1838.99 | 1806.44 | 7,464.71 | 67 | 5,001.36 |
| Publix 1198 | 463.38 | 426.47 | 489.56 | 476.81 | 1,856.22 | 75 | 1,392.17 |
| | | | | SubTotal | 19,123.77 | | 12,961.43 |

| EXPENSE | | Amount |
|---------|---|--------|
| | Direct Deposit | 24.00 |
| PUB1132 | Shipping BALL Inv#24251 09/17/09(Input09/25/09) | 380.32 |
| Publix 457 | September Print head & Others DM#:10130 10/09/09 | 130.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#296016 09/15/09 | 79.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#296978 09/17/09 | 1,869.46 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#297140 09/22/09 | 79.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#298696 09/28/09 | 79.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#299742 10/05/09 | 79.00 |
| PUBLIX #1198 | Food & Supplies - Inv#297492 09/22/09 | 148.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#296163 09/15/09 | 79.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#297287 09/22/09 | 79.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#298059 09/24/09 | 585.48 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#298850 09/28/09 | 79.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#299888 10/05/09 | 79.00 |
| Publix 1198 | Debit Memo#:9416 DM#:9416 09/19/09 | 0.00 |
| Publix 1198 | Re-Training DM#:9922 09/28/09 | 250.00 |
| | SubTotal | 4,019.26 |

| NET REMITTANCE | 8,942.17 |
|----------------|----------|

Page: 1

10/13/09 2:01:36 PM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **P-047** |
| 09/07/09-10/04/09 | |

Starting Date:           06/18/08
Franchise Effective Date:    06/18/08

| SEND TO: | Nyunt TIN |
|---|---|
| | |
| | USA |

| SALES | 09/11/09 | 09/18/09 | 09/25/09 | 10/02/09 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|
| Wal Mart 1213 | 1318.65 | 1163.97 | 1152.19 | 1141.32 | 4,776.13 | 85 | 4,059.71 |
| | | | | SubTotal | 4,776.13 | | 4,059.71 |

| SALES ADJUST | W/E | Prior | | | Corrected | Adjustment | Rate | Net |
|---|---|---|---|---|---|---|---|---|
| Wal Mart 1213 | 08/07/09 | 1,092.96 | at 09/09/09 | ===> | 1,118.24 | 25.28 | 85 | 21.49 |
| Wal Mart 1213 | 08/21/09 | 1,312.89 | at 09/09/09 | ===> | 1,303.40 | -9.49 | 85 | -8.07 |
| Wal Mart 1213 | 08/28/09 | 1,129.96 | at 09/09/09 | ===> | 1,134.51 | 4.55 | 85 | 3.87 |
| Wal Mart 1213 | 09/04/09 | 1,203.33 | at 09/09/09 | ===> | 1,197.84 | -5.49 | 85 | -4.67 |
| | | | | | SubTotal | 14.85 | | 12.62 |

| EXPENSE | | Amount |
|---|---|---|
| | Direct Deposit | 24.00 |
| WAL MART #1213 | Food & Supplies - Inv#295234 09/09/09 | 3,217.78 |
| Wal Mart 1213 | Label Machine Warranty DM#:10022 09/29/09 | 99.00 |
| WAL1213 | Shipping BALL Inv#24117 09/08/09(input09/14/09) | 390.90 |
| | SubTotal | 3,731.68 |

| Previous Balance | Current Balance |
|---|---|
| 0.00 | 0.00 |

| NET REMITTANCE | **340.65** |
|---|---|

Page:  1

10/07/09 1:19:00 PM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/03/15 |
|---|---|
| Franchisee No | **F-729** |
| 10/12/09~11/08/09 | |

SEND TO: HTUN NYUNT, INC.

USA

Starting Date: 12/04/01
Franchise Effective Date: 09/19/02

| SALES | 10/17/09 | 10/24/09 | 10/31/09 | 11/07/09 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|
| Publix  457 | 2590.06 | 2592.16 | 2300.78 | 2573.07 | 10,056.07 | 67 | 6,737.57 |
| Publix 1132 | 2059.47 | 2101.38 | 2253.92 | 1801.17 | 8,215.94 | 67 | 5,504.68 |
| Publix 1198 | 543.10 | 417.69 | 416.65 | 413.00 | 1,790.44 | 75 | 1,342.83 |
| | | | | SubTotal | 20,062.45 | | 13,585.08 |

| EXPENSE | | Amount |
|---|---|---|
| | Direct Deposit | |
| PUB0457 | License/Permit FLORI Inv#110309.194 11/03/09(Input11/03/09) | 24.00 |
| PUB0457 | Shipping BALL Inv#24589 10/13/09(Input10/16/09) | 420.00 |
| PUB1132 | License/Permit FLORI Inv#110309.469 11/03/09(Input11/03/09) | 411.59 |
| PUB1198 | License/Permit FLORI Inv#110309.505 11/03/09(Input11/03/09) | 420.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#301380 10/14/09 | 420.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#302334 10/20/09 | 79.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#303688 10/27/09 | 79.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#304693 11/04/09 | 79.00 |
| PUBLIX #1198 | Food & Supplies - Inv#303709 10/27/09 | 79.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#301296 10/14/09 | 79.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#301546 10/20/09 | 2,796.03 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#302479 10/27/09 | 79.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#303848 10/27/09 | 79.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#304845 11/04/09 | 79.00 |
| | SubTotal | 79.00 |
| | | 5,202.62 |

| NET REMITTANCE | 8,382.46 |
|---|---|

Page:  1

11/10/09 2:30:11 PM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **P-047** |
| 10/05/09-11/01/09 | |

Starting Date:      06/18/08
Franchise Effective Date:      06/18/08

| SEND TO: | Nyunt TIN |
|---|---|
| | |
| | USA |

| SALES | 10/09/09 | 10/16/09 | 10/23/09 | 10/30/09 | | Total | Rate | Net |
|---|---|---|---|---|---|---|---|---|
| Wal Mart 1213 | 1210.88 | 1242.41 | 1115.71 | 1168.92 | | 4,737.92 | 85 | 4,027.23 |
| | | | | | SubTotal | 4,737.92 | | 4,027.23 |

| SALES ADJUST | W/E | Prior | | | Corrected | Adjustment | Rate | Net |
|---|---|---|---|---|---|---|---|---|
| Wal Mart 1213 | 09/18/09 | 1,163.97 at 10/07/09 | ===> | | 1,161.69 | -2.28 | 85 | -1.94 |
| Wal Mart 1213 | 09/25/09 | 1,152.19 at 10/07/09 | ===> | | 1,141.19 | -11.00 | 85 | -9.35 |
| Wal Mart 1213 | 10/02/09 | 1,141.32 at 10/07/09 | ===> | | 1,148.72 | 7.40 | 85 | 6.29 |
| | | | | | SubTotal | -5.88 | | -5.00 |

| EXPENSE | | | | | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| | Direct Deposit | | | | | | | 24.00 |
| WAL1213 | License/Permit FLORI Inv#110309.557 11/03/09(Input11/03/09) | | | | | | | 420.00 |
| | | | | | | | SubTotal | 444.00 |

| Previous Balance | Current Balance |
|---|---|
| 0.00 | 0.00 |

| NET REMITTANCE | **3,578.23** |
|---|---|

11/04/09 8:23:26 AM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/03/15 |
|---|---|
| Franchisee No | **F-729** |
| 11/09/09-12/13/09 | |

Starting Date: 12/04/01
Franchise Effective Date: 09/19/02

SEND TO: HTUN NYUNT, INC.

USA

| SALES | 11/14/09 | 11/21/09 | 11/28/09 | 12/05/09 | 12/12/09 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|---|
| Publix 457 | 2551.57 | 2567.87 | 2084.27 | 2401.16 | 2503.35 | 12,108.22 | 67 | 8,112.51 |
| Publix 1132 | 2039.94 | 1906.25 | 1411.31 | 1776.76 | 2017.30 | 9,151.56 | 67 | 6,131.55 |
| Publix 1198 | 521.29 | 577.33 | 577.85 | 558.29 | 412.85 | 2,647.61 | 75 | 1,985.71 |

|  |  |  |  |  |  | SubTotal | 23,907.39 | 16,229.77 |

| EXPENSE | | Amount |
|---|---|---|
| | Direct Deposit | |
| PUB0457 | Shipping BALL Inv#24936 11/10/09(input11/13/09) | 24.00 |
| PUB1132 | Shipping BALL Inv#24931 11/10/09(input11/13/09) | 450.49 |
| Publix 457 | Daily Log Journal DM#:12281 11/27/09 | 466.94 |
| Publix 457 | Health Permit Mailing Fee DM#:11344 11/20/09 | 29.99 |
| Publix 457 | Standard Sanitation Operation Procedures DM#:12281 11/27/09 | 6.95 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#306056 11/11/09 | 100.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#306594 11/12/09 | 2,852.20 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#307777 11/18/09 | 79.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#310862 12/01/09 | 79.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#311226 12/01/09 | 84.25 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#312260 12/07/09 | 79.00 |
| PUBLIX #1198 | Food & Supplies - Inv#309732 11/24/09 | 79.00 |
| PUBLIX #1198 | Food & Supplies - Inv#310642 12/01/09 | 148.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#306062 11/11/09 | 84.25 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#306095 11/11/09 | 2,922.36 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#306739 11/12/09 | 31.48 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#307465 11/17/09 | 79.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#307941 11/18/09 | 220.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#310283 11/30/09 | 79.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#311384 12/01/09 | 84.25 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#312409 12/07/09 | 79.00 |
| Publix 1132 | Daily Log Journal DM#:12282 11/27/09 | 79.00 |
| Publix 1132 | Health Permit Mailing Fee DM#:11619 11/20/09 | 29.99 |
| Publix 1132 | Standard Sanitation Operation Procedures DM#:12282 11/27/09 | 6.95 |
| Publix 1198 | Daily Log Journal DM#:12283 11/27/09 | 100.00 |
| Publix 1198 | Health Permit Mailing Fee DM#:11655 11/20/09 | 29.99 |
| Publix 1198 | Standard Sanitation Operation Procedures DM#:12283 11/27/09 | 6.95 |
| | | 100.00 |

| | SubTotal | 8,411.04 |

| NET REMITTANCE | 7,818.73 |

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|------|----------|
| Franchisee No | **P-047** |
| 11/02/09-12/06/09 | |

Starting Date: 06/18/08
Franchise Effective Date: 06/18/08

| SEND TO: | Nyunt TIN |
|----------|-----------|
| | |
| | USA |

| SALES | 11/06/09 | 11/13/09 | 11/20/09 | 11/27/09 | 12/04/09 | Total | Rate | Net |
|-------|----------|----------|----------|----------|----------|-------|------|-----|
| Wal Mart 1213 | 1127.83 | 1178.00 | 1212.31 | 1036.31 | 999.55 | 5,554.00 | 85 | 4,720.90 |
| | | | | | SubTotal | 5,554.00 | | 4,720.90 |

| SALES ADJUST | W/E | Prior | | | Corrected | Adjustment | Rate | Net |
|--------------|-----|-------|---|---|-----------|------------|------|-----|
| Wal Mart 1213 | 10/09/09 | 1,210.88 at 11/04/09 | ===> | | 1,220.37 | 9.49 | 85 | 8.07 |
| Wal Mart 1213 | 10/16/09 | 1,242.41 at 11/04/09 | ===> | | 1,238.81 | -3.60 | 85 | -3.06 |
| Wal Mart 1213 | 10/30/09 | 1,168.92 at 11/04/09 | ===> | | 1,171.96 | 3.04 | 85 | 2.58 |
| | | | | | SubTotal | 8.93 | | 7.59 |

| EXPENSE | | Amount |
|---------|---|--------|
| | Direct Deposit | 24.00 |
| WAL MART #1213 | Food & Supplies - Inv#305485 11/06/09 | 99.70 |
| WAL MART #1213 | Food & Supplies - Inv#306102 11/11/09 | 75.74 |
| WAL MART #1213 | Food & Supplies - Inv#309425 11/23/09 | 344.90 |
| Wal Mart 1213 | Health Permit Mailing Fee DM#:11706 11/20/09 | 6.95 |
| | SubTotal | 551.29 |

| Previous Balance | Current Balance |
|------------------|-----------------|
| 0.00 | 0.00 |

| NET REMITTANCE | **4,177.20** |
|----------------|--------------|

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/03/15 |
|---|---|
| Franchisee No | **F-729** |
| 12/14/09-01/10/10 | |

SEND TO: HTUN NYUNT, INC.

USA

Starting Date: 12/04/01
Franchise Effective Date: 09/19/02

| SALES | 12/19/09 | 12/26/09 | 01/02/10 | 01/09/10 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|
| Publix  457 | 2350.44 | 2777.78 | 2918.23 | 2534.22 | 10,580.67 | 67 | 7,089.05 |
| Publix 1132 | 1814.90 | 1804.97 | 1410.25 | 1708.09 | 6,738.21 | 67 | 4,514.60 |
| Publix 1198 | 436.36 | 446.74 | 271.21 | N/A | 1,154.31 | 75 | 865.73 |
| | | | | SubTotal | 18,473.19 | | 12,469.38 |

| EXPENSE | | Amount |
|---|---|---|
| | Direct Deposit | |
| PUB1132 | Shipping BALL Inv#25327 12/14/09(Input12/22/09) | 24.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#313552 12/14/09 | 416.66 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#314201 12/15/09 | 79.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#315239 12/24/09 | 2,837.56 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#316402 01/04/10 | 79.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#316909 01/04/10 | 79.00 |
| PUBLIX #1198 | Food & Supplies - Inv#316766 01/04/10 | 79.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#313704 12/14/09 | 148.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#315405 12/24/09 | 79.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#316569 01/04/10 | 79.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#317073 01/05/10 | 79.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#317639 01/05/10 | 309.90 |
| | SubTotal | 4,368.12 |

| NET REMITTANCE | 8,101.26 |
|---|---|

01/12/10 4:52:05 PM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|------|----------|
| Franchisee No | **P-047** |
| 12/07/09-01/03/10 | |

Starting Date:      06/18/08
Franchise Effective Date:    06/18/08

| SEND TO: | Nyunt TIN |
|----------|-----------|
| | USA |

| SALES | 12/11/09 | 12/18/09 | 12/25/09 | 01/01/10 | Total | Rate | Net |
|-------|----------|----------|----------|----------|-------|------|-----|
| Wal Mart 1213 | 1114.05 | 992.72 | 1283.44 | 1328.63 | 4,718.84 | 85 | 4,011.01 |
| | | | | SubTotal | 4,718.84 | | 4,011.01 |

| SALES ADJUST | W/E | Prior | | | Corrected | Adjustment | Rate | Net |
|--------------|-----|-------|---|---|-----------|------------|------|-----|
| Wal Mart 1213 | 11/06/09 | 1,127.83 at 12/09/09 | ===> | | 1,129.73 | 1.90 | 85 | 1.62 |
| Wal Mart 1213 | 11/20/09 | 1,212.31 at 12/09/09 | ===> | | 1,207.45 | -4.86 | 85 | -4.13 |
| Wal Mart 1213 | 12/04/09 | 999.55 at 12/09/09 | ===> | | 1,004.09 | 4.54 | 85 | 3.86 |
| | | | | SubTotal | | 1.58 | | 1.35 |

| EXPENSE | | Amount |
|---------|---|--------|
| | Direct Deposit | 24.00 |
| WAL MART #1213 | Food & Supplies - Inv#313355 12/09/09 | 3,241.11 |
| WAL1213 | Shipping BALL Inv#25223 12/10/09(Input12/14/09) | 441.35 |
| | SubTotal | 3,706.46 |

| Previous Balance | Current Balance |
|------------------|-----------------|
| 0.00 | 0.00 |

| NET REMITTANCE | 305.90 |
|----------------|--------|

01/05/10 3:02:44 PM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/03/15 |
|---|---|
| Franchisee No | **F-729** |
| 01/11/10-02/14/10 | |

SEND TO: HTUN NYUNT, INC.

USA

Starting Date:      12/04/01
Franchise Effective Date:    09/19/02

| SALES | 01/16/10 | 01/25/10 | 01/30/10 | 02/06/10 | 02/16/10 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|---|
| Publix  457 | 2491.67 | 2518.50 | 2599.62 | 2777.90 | 2796.58 | 13,184.27 | 67 | 8,833.46 |
| Publix 1132 | 1881.50 | 1996.98 | 1892.57 | 1892.25 | 2190.59 | 9,853.89 | 67 | 6,602.11 |

SubTotal    23,038.16       15,435.57

| EXPENSE | | Amount |
|---|---|---|
| | Direct Deposit | 24.00 |
| PUB0457 | Shipping BALL Inv#25639 01/14/10(Input01/22/10) | 688.83 |
| Publix  457 | Certified Mailing Fee DM#:16943 02/06/10 | 5.00 |
| Publix  457 | Log Refill DM#:16943 02/06/10 | 16.99 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#317980 01/12/10 | 79.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#319799 01/22/10 | 79.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#320565 01/25/10 | 79.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#322028 02/03/10 | 79.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#323618 02/12/10 | 79.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#318146 01/12/10 | 79.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#318844 01/14/10 | 5,190.57 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#319965 01/22/10 | 79.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#320734 01/25/10 | 79.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#322201 02/03/10 | 79.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#323789 02/12/10 | 79.00 |
| Publix 1132 | Certified Mailing Fee DM#:16944 02/06/10 | 5.00 |
| Publix 1132 | Log Refill DM#:16944 02/06/10 | 16.99 |
| Publix 1198 | Certified Mailing Fee DM#:16945 02/06/10 | 5.00 |
| Publix 1198 | Log Refill DM#:16945 02/06/10 | 16.99 |
| Publix 1198 | SSOP Credit DM#:16276 01/30/10 | -100.00 |

SubTotal       6,659.37

| NET REMITTANCE | **8,776.20** |
|---|---|

Page:  1

02/17/10 10:14:50 AM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **P-047** |
| 01/04/10-02/07/10 | |

| SEND TO: | Nyunt TIN |
|---|---|
| | |
| | USA |

Starting Date: 06/18/08
Franchise Effective Date: 06/18/08

| SALES | 01/08/10 | 01/15/10 | 01/22/10 | 01/29/10 | 02/05/10 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|---|
| Wal Mart 1213 | 1325.64 | 1281.28 | 1301.16 | 1243.84 | 1162.99 | 6,314.91 | 85 | 5,367.67 |
| | | | | | SubTotal | 6,314.91 | | 5,367.67 |

| SALES ADJUST | W/E | Prior | | | Corrected | Adjustment | Rate | Net |
|---|---|---|---|---|---|---|---|---|
| Wal Mart 1213 | 12/18/09 | 992.72 at 01/05/10 | ===> | | 983.23 | -9.49 | 85 | -8.07 |
| | | | | | SubTotal | -9.49 | | -8.07 |

| EXPENSE | | Amount |
|---|---|---|
| | Direct Deposit | 24.00 |
| WAL MART #1213 | Food & Supplies - Inv#317633 01/05/10 | 4,851.00 |
| WAL MART #1213 | Food & Supplies - Inv#317673 01/07/10 | -4,728.50 |
| WAL MART #1213 | Food & Supplies - Inv#322593 02/04/10 | 54.75 |
| | SubTotal | 201.25 |

| Previous Balance | Current Balance |
|---|---|
| 0.00 | 0.00 |

| NET REMITTANCE | **5,158.35** |
|---|---|

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/03/15 |
|---|---|
| Franchisee No | **F-729** |
| 02/15/10–03/14/10 | |

Starting Date:      12/04/01
Franchise Effective Date:    09/19/02

| SEND TO: | HTUN NYUNT, INC.<br><br>USA |
|---|---|

| SALES | 02/20/10 | 02/27/10 | 03/06/10 | 03/13/10 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|
| Publix 457 | 2637.54 | 2608.51 | 2873.16 | 2882.21 | 11,001.42 | 67 | 7,370.95 |
| Publix 1132 | 1944.77 | 2149.26 | 2292.48 | 2551.11 | 8,937.62 | 67 | 5,988.21 |
| | | | | SubTotal | 19,939.04 | | 13,359.16 |

| EXPENSE | | Amount |
|---|---|---|
| | Direct Deposit | 24.00 |
| Publix 457 | 2010 1st Qtr Insurance DM#:18328 02/20/10 | 106.25 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#324810 02/18/10 | 79.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#325936 02/22/10 | 79.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#326690 02/23/10 | 87.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#327861 03/02/10 | 79.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#329575 03/08/10 | 50.80 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#330683 03/10/10 | 79.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#324982 02/18/10 | 79.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#326110 02/22/10 | 79.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#327034 02/23/10 | 87.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#328039 03/02/10 | 79.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#329794 03/08/10 | 50.80 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#330857 03/10/10 | 79.00 |
| Publix 1132 | 2010 1st Qtr Insurance DM#:18329 02/20/10 | 100.00 |
| | SubTotal | 1,137.85 |

| NET REMITTANCE | **12,221.31** |
|---|---|

03/18/10 10:04:33 AM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **P-047** |
| 02/08/10-03/07/10 | |

Starting Date: 06/18/08
Franchise Effective Date: 06/18/08

| SEND TO: | Nyunt TIN |
|---|---|
| | USA |

| SALES | 02/12/10 | 02/19/10 | 02/26/10 | 03/05/10 | | Total | Rate | Net |
|---|---|---|---|---|---|---|---|---|
| Wal Mart 1213 | | | 1522.83 | 1519.84 | | 3,042.67 | 67 | 2,038.59 |
| Wal Mart 1213 | 1498.44 | 1316.88 | | | | 2,815.32 | 85 | 2,393.02 |
| | | | | | SubTotal | 5,857.99 | | 4,431.61 |

| SALES ADJUST | W/E | Prior | | | Corrected | Adjustment | Rate | Net |
|---|---|---|---|---|---|---|---|---|
| Wal Mart 1213 | 01/22/10 | 1,301.16 at 02/10/10 | ===> | | 1,291.67 | -9.49 | 85 | -8.07 |
| Wal Mart 1213 | 01/29/10 | 1,243.84 at 02/10/10 | ===> | | 1,245.88 | 2.04 | 85 | 1.73 |
| Wal Mart 1213 | 02/05/10 | 1,162.99 at 02/10/10 | ===> | | 1,165.89 | 2.90 | 85 | 2.47 |
| Wal Mart 1213 | 09/11/09 | 1,318.65 at 10/07/09 | ===> | | 1,229.13 | -89.52 | 85 | -76.09 |
| Wal Mart 1213 | 10/23/09 | 1,115.71 at 11/04/09 | ===> | | 1,119.31 | 3.60 | 85 | 3.06 |
| | | | | | SubTotal | -90.47 | | -76.90 |

| EXPENSE | | Amount |
|---|---|---|
| | Direct Deposit | 24.00 |
| WAL MART #1213 | Food & Supplies - Inv#323565 02/10/10 | 3,225.41 |
| WAL MART #1213 | Food & Supplies - Inv#324336 02/12/10 | 46.45 |
| Wal Mart 1213 | 2010 1st Qtr Insurance DM#:19542 02/20/10 | 100.00 |
| WAL1213 | Shipping BALL Inv#25961 02/10/10(Input02/19/10) | 471.84 |
| | SubTotal | 3,867.70 |

| Previous Balance | Current Balance |
|---|---|
| 0.00 | 0.00 |

| NET REMITTANCE | **487.01** |
|---|---|

Page: 1

03/10/10 11:35:57 AM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/03/15 |
|---|---|
| Franchisee No | **F-729** |
| 03/15/10-04/11/10 | |

| SEND TO: | HTUN NYUNT, INC. |
|---|---|
| | USA |

Starting Date:      12/04/01
Franchise Effective Date:      09/19/02

| SALES | 03/20/10 | 03/27/10 | 04/03/10 | 04/10/10 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|
| Publix  457 | 2700.43 | 2772.19 | 2608.35 | 2145.99 | 10,226.96 | 67 | 6,852.06 |
| Publix  630 | N/A | N/A | 1435.74* | 810.85 | 2,246.59 | 80 | 1,797.27 |
| Publix 1132 | 2239.75 | 2040.42 | 2070.20 | 1728.68 | 8,079.05 | 67 | 5,412.96 |
| | | | | SubTotal | 20,552.60 | | 14,062.29 |

| SALES ADJUST | | Rate | Amount |
|---|---|---|---|
| Miscellaneous | 5,232.47 | 100 | 5,232.47 |
| | SubTotal | 5,232.47 | 5,232.47 |

| EXPENSE | | Amount |
|---|---|---|
| | Direct Deposit | 24.00 |
| PUB0457 | Shipping BALL Inv#26397 03/17/10(input03/25/10) | 389.65 |
| PUB1132 | Shipping BALL Inv#26395 03/17/10(input03/25/10) | 389.65 |
| Publix  630 | Food & Supplies                      Inv#:324691 | 5,863.16 |
| Publix  630 | Freight Charge                       Inv#:25997 | 756.19 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#331642 03/16/10 | 79.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#332335 03/18/10 | 2,201.54 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#332824 03/23/10 | 79.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#334320 03/29/10 | 79.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#335854 04/07/10 | 79.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#331825 03/16/10 | 79.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#332340 03/18/10 | 2,634.88 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#332998 03/23/10 | 79.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#334503 03/29/10 | 79.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#336028 04/07/10 | 79.00 |
| PUBLIX #630 FL | Food & Supplies (Inv#330919 03/10/10)*04/14/10 | 79.00 |
| PUBLIX #630 FL | Food & Supplies - Inv#326985 02/23/10 | 87.00 |
| PUBLIX #630 FL | Food & Supplies - Inv#331884 03/16/10 | 79.00 |
| PUBLIX #630 FL | Food & Supplies - Inv#333061 03/23/10 | 79.00 |
| PUBLIX #630 FL | Food & Supplies - Inv#334567 03/29/10 | 79.00 |
| PUBLIX #630 FL | Food & Supplies - Inv#336088 04/07/10 | 79.00 |
| | SubTotal | 13,373.07 |

Page:  1

.04/16/10 1:46:43 PM



| Previous Balance | Current Balance |
|---|---|
| 0.00 | 3,908.00 |

| NET REMITTANCE | 9,829.69 |
|---|---|

04/15/10 1:46:43 PM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|------|----------|
| Franchisee No | **P-047** |
| 03/08/10-04/04/10 | |

Starting Date:                 06/18/08
Franchise Effective Date:      06/18/08

| SEND TO: | Nyunt TIN |
|----------|-----------|
| | USA |

| SALES | | 03/12/10 | 03/19/10 | 03/26/10 | 04/02/10 | Total | Rate | Net |
|-------|--|----------|----------|----------|----------|-------|------|-----|
| Wal Mart 1213 | | 1535.44 | | | | 1,535.44 | 67 | 1,028.74 |
| Wal Mart 1213 | | | 1342.64 | 1304.96 | 1288.63 | 3,936.23 | 85 | 3,345.80 |
| | | | | | SubTotal | 5,471.67 | | 4,374.54 |

| SALES ADJUST | W/E | Prior | | | Corrected | Adjustment | Rate | Net |
|--------------|-----|-------|--|--|-----------|------------|------|-----|
| Wal Mart 1213 | 02/12/10 | 1,498.44 at 03/10/10 | ===> | | 1,502.99 | 4.55 | 67 | 3.05 |
| Wal Mart 1213 | 02/26/10 | 1,522.83 at 03/10/10 | ===> | | 1,521.04 | -1.79 | 67 | -1.20 |
| Wal Mart 1213 | 03/05/10 | 1,519.84 at 03/10/10 | ===> | | 1,539.89 | 20.05 | 67 | 13.43 |
| Wal Mart 1213 | 02/19/10 | 1,316.88 at 03/10/10 | ===> | | 1,297.77 | -19.11 | 85 | -16.24 |
| Wal Mart 1213 | Commission % adj: | | for w/e 02/12/10 | | | 1,498.44 | -18 | -269.72 |
| | | | | | SubTotal | 1,502.14 | | -270.68 |

| EXPENSE | | Amount |
|---------|--|--------|
| | Direct Deposit | 24.00 |
| WAL MART #1213 | Food & Supplies - Inv#331463 03/12/10 | 27.70 |
| WAL MART #1213 | Food & Supplies - Inv#333664 03/24/10 | 294.04 |
| | SubTotal | 345.74 |

| Previous Balance | Current Balance |
|------------------|-----------------|
| 0.00 | 0.00 |

| NET REMITTANCE | **3,758.12** |
|----------------|--------------|

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/03/15 |
|---|---|
| Franchisee No | **F-729** |
| 04/12/10-05/09/10 | |

Starting Date:                     12/04/01
Franchise Effective Date:     09/19/02

| SEND TO: | HTUN NYUNT, INC.<br><br>USA |
|---|---|

| SALES | 04/17/10 | 04/24/10 | 05/01/10 | 05/08/10 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|
| Publix 457 | 2647.19 | 2684.06 | 2835.60 | 3217.30 | 11,384.15 | 67 | 7,627.38 |
| Publix 630 | | | | 1563.58 | 1,563.58 | 75 | 1,172.69 |
| Publix 630 | 1175.96 | 1334.94 | 1419.22 | | 3,930.12 | 80 | 3,144.10 |
| Publix 1132 | 2026.15 | 1931.69 | 1566.55 | 2221.43 | 7,745.82 | 67 | 5,189.70 |
| | | | | SubTotal | 24,623.67 | | 17,133.87 |

| EXPENSE | | Amount |
|---|---|---|
| | Direct Deposit | 24.00 |
| PUB0467 | Shipping BALL Inv#26781 04/16/10(input04/23/10) | 668.12 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#337063 04/13/10 | 79.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#338470 04/20/10 | 79.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#340423 05/04/10 | 79.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#341017 05/04/10 | 79.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#337229 04/13/10 | 79.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#338181 04/16/10 | 4,954.35 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#338646 04/20/10 | 79.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#340596 05/04/10 | 79.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#341194 05/04/10 | 79.00 |
| PUBLIX #630 FL | Food & Supplies - Inv#337292 04/13/10 | 79.00 |
| PUBLIX #630 FL | Food & Supplies - Inv#338705 04/20/10 | 79.00 |
| PUBLIX #630 FL | Food & Supplies - Inv#340660 05/04/10 | 79.00 |
| PUBLIX #630 FL | Food & Supplies - Inv#341257 05/04/10 | 79.00 |
| | SubTotal | 6,594.47 |

| Previous Balance | Current Balance |
|---|---|
| 3,908.00 | 1,954.00 |

| NET REMITTANCE | **8,585.40** |
|---|---|

05/11/10 2:19:16 PM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **P-047** |
| 04/05/10-05/02/10 | |

Starting Date:          06/18/08
Franchise Effective Date:   06/18/08

| SEND TO: | Nyunt TIN |
|---|---|
| | USA |

| SALES | 04/09/10 | 04/16/10 | 04/23/10 | 04/30/10 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|
| Wal Mart 1213 | 1223.03 | 1256.47 | 1184.13 | 1290.09 | 4,953.72 | 85 | 4,210.66 |
| | | | | SubTotal | 4,953.72 | | 4,210.66 |

| SALES ADJUST | W/E | Prior | | | Corrected | Adjustment | Rate | Net |
|---|---|---|---|---|---|---|---|---|
| Wal Mart 1213 | 03/12/10 | 1,535.44 | at 04/06/10 | ===> | 1,537.04 | 1.60 | 67 | 1.07 |
| Wal Mart 1213 | 03/19/10 | 1,342.64 | at 04/06/10 | ===> | 1,345.89 | 3.25 | 85 | 2.76 |
| Wal Mart 1213 | 03/26/10 | 1,304.96 | at 04/06/10 | ===> | 1,300.01 | -4.95 | 85 | -4.21 |
| Wal Mart 1213 | 04/02/10 | 1,288.63 | at 04/06/10 | ===> | 1,293.57 | 4.94 | 85 | 4.20 |
| | | | | | SubTotal | 4.84 | | 3.82 |

| EXPENSE | | Amount |
|---|---|---|
| | Direct Deposit | 24.00 |
| WAL MART #1213 | Food & Supplies - Inv#336882 04/08/10 | 545.90 |
| | SubTotal | 569.90 |

| Previous Balance | Current Balance |
|---|---|
| 0.00 | 0.00 |

| NET REMITTANCE | **3,644.58** |
|---|---|

05/05/10 9:06:01 AM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/03/15 |
|---|---|
| Franchisee No | **F-729** |
| 05/10/10-06/13/10 | |

Starting Date: 12/04/01
Franchise Effective Date: 09/19/02

SEND TO: HTUN NYUNT, INC.

USA

## SALES

| | 05/16/10 | 05/22/10 | 05/29/10 | 06/05/10 | 06/12/10 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|---|
| Publix 457 | 3144.96 | 2632.98 | 2907.87 | 2972.28 | 2460.90 | 14,118.99 | 67 | 9,459.72 |
| Publix 630 | | 1629.43 | | 1528.31 | 1625.91 | 4,783.65 | 75 | 3,587.74 |
| Publix 630 | 1468.00 | | 1395.09 | | | 2,863.09 | 80 | 2,290.47 |
| Publix 1132 | 1841.20 | 1728.37 | 1643.75 | 1682.43 | 1802.86 | 8,698.61 | 67 | 5,828.07 |
| | | | | SubTotal | | 30,464.34 | | 21,166.00 |

## EXPENSE

| | | Amount |
|---|---|---|
| | Direct Deposit | |
| PUB0630 | Certified Mailing Fee DM#:25965 06/04/10 | 24.00 |
| PUB0630 | Shipping BALL Inv#27175 05/19/10(Input05/21/10) | 15.00 |
| PUB1132 | Shipping BALL Inv#27069 05/11/10(Input05/14/10) | 394.31 |
| Publix 457 | 1st Qtr Insurance Premium Credit DM#:23638 05/11/10 | 425.51 |
| Publix 457 | Certified Mailing Fee DM#:26519 06/11/10 | -106.25 |
| Publix 457 | Log Refill DM#:26519 06/11/10 | 5.00 |
| Publix 630 | Certified Mailing Fee DM#:26286 06/11/10 | 16.99 |
| Publix 630 | Daily Log Journal DM#:25965 06/04/10 | 5.00 |
| Publix 630 | Log Refill DM#:26286 06/11/10 | 29.99 |
| Publix 630 | Standard Operational Manual DM#:25965 06/04/10 | 16.99 |
| Publix 630 | Standard Sanitation Operation Procedures DM#:25965 06/04/10 | 100.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#342543 05/12/10 | 100.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#343197 05/12/10 | 79.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#343632 05/18/10 | 2,942.22 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#345757 06/01/10 | 79.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#346763 06/02/10 | 79.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#348429 06/09/10 | 79.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#342709 05/12/10 | 79.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#343810 05/18/10 | 79.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#345937 06/01/10 | 79.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#346942 06/02/10 | 79.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#348608 06/09/10 | 79.00 |
| PUBLIX #630 FL | Food & Supplies - Inv#342770 05/12/10 | 79.00 |
| PUBLIX #630 FL | Food & Supplies - Inv#343873 05/18/10 | 79.00 |
| PUBLIX #630 FL | Food & Supplies - Inv#344632 05/20/10 | 2,969.31 |
| PUBLIX #630 FL | Food & Supplies - Inv#345999 06/01/10 | 79.00 |
| PUBLIX #630 FL | Food & Supplies - Inv#347000 06/02/10 | 79.00 |
| PUBLIX #630 FL | Food & Supplies - Inv#348670 06/09/10 | 79.00 |
| Publix 1132 | 1st Qtr Insurance Premium Credit DM#:23637 05/11/10 | -100.00 |
| Publix 1132 | Certified Mailing Fee DM#:26520 06/11/10 | 5.00 |
| Publix 1132 | Log Refill DM#:26520 06/11/10 | 16.99 |

Page: 1

06/15/10 2:14:24 PM

SubTotal                    8,045.06

| Previous Balance | Current Balance |
|---|---|
| 1,954.00 | 0.00 |

| NET REMITTANCE | 11,166.94 |
|---|---|

06/15/10 2:14:24 PM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **P-047** |
| 05/03/10-06/06/10 | |

Starting Date:                          06/18/08
Franchise Effective Date:        06/18/08

| SEND TO: | Nyunt TIN |
|---|---|
| | |
| | USA |

| SALES | | 05/07/10 | 05/14/10 | 05/21/10 | 05/28/10 | 06/04/10 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|---|---|
| Wal Mart 1213 | | 1315.29 | 1187.84 | 1385.51 | 1200.59 | 1360.97 | 6,450.20 | 85 | 5,482.67 |
| | | | | | | SubTotal | 6,450.20 | | 5,482.67 |

| SALES ADJUST | W/E | Prior | | | Corrected | Adjustment | Rate | Net |
|---|---|---|---|---|---|---|---|---|
| Wal Mart 1213 | 04/09/10 | 1,223.03 at 05/05/10 | ===> | 1,227.97 | 4.94 | 85 | 4.20 |
| Wal Mart 1213 | 04/16/10 | 1,256.47 at 05/05/10 | ===> | 1,246.57 | -9.90 | 85 | -8.42 |
| Wal Mart 1213 | 04/23/10 | 1,184.13 at 05/05/10 | ===> | 1,176.04 | -8.09 | 85 | -6.88 |
| Wal Mart 1213 | 04/30/10 | 1,290.09 at 05/05/10 | ===> | 1,286.19 | -3.90 | 85 | -3.32 |
| | | | | SubTotal | -16.95 | | -14.42 |

| EXPENSE | | Amount |
|---|---|---|
| | Direct Deposit | 24.00 |
| WAL MART #1213 | Food & Supplies - Inv#341539 05/05/10 | 32.90 |
| WAL MART #1213 | Food & Supplies - Inv#341825 05/05/10 | 3,246.36 |
| Wal Mart 1213 | Insurance Premium 2nd Payment DM#:25101 05/13/10 | 100.00 |
| WAL1213 | Shipping BALL Inv#27012 05/04/10(input05/07/10) | 415.48 |
| | SubTotal | 3,818.74 |

| Previous Balance | Current Balance |
|---|---|
| 0.00 | 0.00 |

| NET REMITTANCE | **1,649.51** |
|---|---|

Page:   1

06/08/10 10:55:03 AM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/03/15 |
|------|----------|
| Franchisee No | **F-729** |
| 06/14/10-07/11/10 | |

| SEND TO: | HTUN NYUNT, INC. |
|----------|------------------|
| | USA |

Starting Date:            12/04/01
Franchise Effective Date:   09/19/02

| SALES | 06/19/10 | 06/26/10 | 07/05/10 | 07/10/10 | Total | Rate | Net |
|-------|----------|----------|----------|----------|-------|------|-----|
| Publix  457 | 2678.65 | 2374.70 | 1926.46 | 2072.38 | 9,052.19 | 67 | 6,064.97 |
| Publix  630 | 1471.92 | 1319.91 | 1351.10 | 1276.10 | 5,419.03 | 80 | 4,335.22 |
| Publix 1132 | 1826.19 | 1394.79 | 1632.64 | 1619.58 | 6,473.20 | 67 | 4,337.04 |
| | | | | SubTotal | 20,944.42 | | 14,737.23 |

| EXPENSE | | Amount |
|---------|---|--------|
| | Direct Deposit | 24.00 |
| PUB0457 | Shipping BALL Inv#27502 06/15/10(input06/18/10) | 663.72 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#349863 06/15/10 | 79.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#351424 06/22/10 | 79.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#352132 06/24/10 | 39.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#353180 06/29/10 | 79.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#354356 07/07/10 | 79.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#350046 06/15/10 | 79.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#350497 06/17/10 | 5,013.28 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#351610 06/22/10 | 79.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#352528 06/24/10 | 39.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#353361 06/29/10 | 79.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#354544 07/07/10 | 79.00 |
| PUBLIX #630 FL | Food & Supplies - Inv#350111 06/15/10 | 79.00 |
| PUBLIX #630 FL | Food & Supplies - Inv#351673 06/22/10 | 79.00 |
| PUBLIX #630 FL | Food & Supplies - Inv#352597 06/24/10 | 39.00 |
| PUBLIX #630 FL | Food & Supplies - Inv#353422 06/29/10 | 79.00 |
| PUBLIX #630 FL | Food & Supplies - Inv#354605 07/07/10 | 79.00 |
| | SubTotal | 6,766.00 |

| NET REMITTANCE | 7,971.23 |
|----------------|----------|

07/13/10 3:08:12 PM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|------|----------|
| Franchisee No | **P-047** |
| 06/07/10-07/04/10 | |

Starting Date:                              06/18/08
Franchise Effective Date:          06/18/08

| SEND TO: | Nyunt TIN |
|----------|-----------|
| | USA |

| SALES | 06/11/10 | 06/18/10 | 06/25/10 | 07/02/10 | | Total | Rate | Net |
|-------|----------|----------|----------|----------|---|-------|------|-----|
| Wal Mart 1213 | | | | 1188.81 | | 1,188.81 | 80 | 951.05 |
| Wal Mart 1213 | 1328.04 | 1307.91 | 1243.05 | | | 3,879.00 | 85 | 3,297.15 |
| | | | | | SubTotal | 5,067.81 | | 4,248.20 |

| SALES ADJUST | W/E | Prior | | | Corrected | Adjustment | Rate | Net |
|--------------|-----|-------|---|---|-----------|------------|------|-----|
| Wal Mart 1213 | 05/07/10 | 1,315.29 at 06/08/10 | ===> | | 1,310.04 | -5.25 | 85 | -4.46 |
| Wal Mart 1213 | 05/14/10 | 1,187.84 at 06/08/10 | ===> | | 1,210.44 | 22.60 | 85 | 19.21 |
| Wal Mart 1213 | 05/21/10 | 1,385.51 at 06/08/10 | ===> | | 1,380.56 | -4.95 | 85 | -4.21 |
| Wal Mart 1213 | 05/28/10 | 1,200.59 at 06/08/10 | ===> | | 1,210.08 | 9.49 | 85 | 8.07 |
| Wal Mart 1213 | 06/04/10 | 1,360.97 at 06/08/10 | ===> | | 1,350.08 | -10.89 | 85 | -9.26 |
| | | | | SubTotal | | 11.00 | | 9.35 |

| EXPENSE | | Amount |
|---------|---|--------|
| | Direct Deposit | 24.00 |
| WAL MART #1213 | Food & Supplies - Inv#349008 06/09/10 | 537.92 |
| | SubTotal | 561.92 |

| Previous Balance | Current Balance |
|------------------|-----------------|
| 0.00 | 0.00 |

| NET REMITTANCE | **3,695.63** |
|----------------|--------------|

07/07/10 9:53:50 AM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/03/15 |
|---|---|
| Franchisee No | **F-729** |
| 07/12/10-08/08/10 | |

SEND TO: HTUN NYUNT, INC.

USA

Starting Date: 12/04/01
Franchise Effective Date: 09/19/02

| SALES | 07/17/10 | 07/24/10 | 07/31/10 | 08/07/10 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|
| Publix 467 | 2172.11 | 2260.86 | 2554.45 | 2256.35 | 9,243.77 | 67 | 6,193.33 |
| Publix 630 | 1316.24 | 1321.75 | 1277.09 | 1215.13 | 5,130.21 | 80 | 4,104.17 |
| Publix 1132 | 1856.94 | 1614.80 | 1698.61 | 1712.01 | 6,882.36 | 67 | 4,611.18 |
| | | | | SubTotal | 21,256.34 | | 14,908.68 |

| EXPENSE | | Amount |
|---|---|---|
| | Direct Deposit | |
| PUB0467 | Shipping BALL Inv#27857 07/14/10(Input07/21/10) | 24.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#355594 07/13/10 | 389.65 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#357063 07/20/10 | 79.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#358812 07/29/10 | 79.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#359793 08/04/10 | 79.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#355769 07/13/10 | 79.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#356805 07/16/10 | 3,621.21 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#358997 07/29/10 | 79.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#360405 08/04/10 | 365.25 |
| PUBLIX #630 FL | Food & Supplies - Inv#355831 07/13/10 | 79.00 |
| PUBLIX #630 FL | Food & Supplies - Inv#357299 07/20/10 | 79.00 |
| PUBLIX #630 FL | Food & Supplies - Inv#359069 07/29/10 | 79.00 |
| PUBLIX #630 FL | Food & Supplies - Inv#360042 08/04/10 | 79.00 |
| | SubTotal | 5,190.11 |

| NET REMITTANCE | **9,718.57** |
|---|---|

Page: 1

08/10/10 3:43:20 PM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **P-047** |
| 07/05/10-08/01/10 | |

Starting Date:                    06/18/08

| SEND TO: | Nyunt TIN |
|---|---|
| | |
| | USA |

| SALES | 07/09/10 | 07/16/10 | 07/23/10 | 07/30/10 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|
| Wal Mart 1213 | 1055.32 | 1048.89 | 1096.36 | | 3,200.57 | 80 | 2,560.46 |

| | | | | | SubTotal | 3,200.57 | | 2,560.46 |
|---|---|---|---|---|---|---|---|---|

| SALES ADJUST | W/E | Prior | | Corrected | Adjustment | Rate | Net |
|---|---|---|---|---|---|---|---|
| Wal Mart 1213 | 07/02/10 | 1,188.81 at 07/07/10 | ===> | 1,198.71 | 9.90 | 80 | 7.92 |
| Wal Mart 1213 | 06/11/10 | 1,328.04 at 07/07/10 | ===> | 1,329.04 | 1.00 | 85 | 0.85 |
| Wal Mart 1213 | 06/18/10 | 1,307.91 at 07/07/10 | ===> | 1,304.92 | -2.99 | 85 | -2.54 |
| Wal Mart 1213 | 06/25/10 | 1,243.05 at 07/07/10 | ===> | 1,246.04 | 2.99 | 85 | 2.54 |
| Wal Mart 1213 | Sales Adjustment | | for 07/24/10 | | 236.37 | 80 | 189.10 |
| | | | | SubTotal | 247.27 | | 197.87 |

| EXPENSE | | Amount |
|---|---|---|
| | Direct Deposit | 24.00 |
| Wal Mart 1213 | Certified Mailing Fee DM#:28341 06/30/10 | 5.00 |
| Wal Mart 1213 | Log Refill DM#:28341 06/30/10 | 16.99 |
| Wal Mart 1213 | Standard Sanitation Operation Procedures DM#:29508 07/23/10 | -100.00 |
| | SubTotal | -54.01 |

| Previous Balance | Current Balance |
|---|---|
| 0.00 | 0.00 |

| NET REMITTANCE | **2,812.34** |
|---|---|

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/03/15 |
|---|---|
| Franchisee No | **F-729** |
| 08/09/10-09/12/10 | |

Starting Date:        12/04/01
Franchise Effective Date:  09/19/02

| SEND TO: | HTUN NYUNT, INC. |
|---|---|
| | USA |

| SALES | 08/14/10 | 08/21/10 | 08/28/10 | 09/04/10 | 09/11/10 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|---|
| Publix 457 | 2371.39 | 2032.96 | 2098.36 | 2216.36 | 2566.52 | 11,285.59 | 67 | 7,561.35 |
| Publix 630 | 1505.69 | | 1531.91 | 1550.79 | 1518.35 | 6,106.74 | 75 | 4,580.06 |
| Publix 630 | | 1453.95 | | | | 1,453.95 | 80 | 1,163.16 |
| Publix 1132 | 2062.35 | 1595.76 | 1647.71 | 1775.11 | 1536.70 | 8,617.63 | 67 | 5,773.81 |
| | | | | SubTotal | | 27,463.91 | | 19,078.38 |

| EXPENSE | | Amount |
|---|---|---|
| | Direct Deposit | 24.00 |
| PUB0457 | Shipping BALL Inv#28211 08/10/10(Input08/16/10) | 469.39 |
| PUB1132 | Shipping BALL Inv#28217 08/10/10(Input08/16/10) | 391.20 |
| Publix 457 | Label Machine Warranty Renewal DM#:35268 09/11/10 | 99.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#360831 08/10/10 | 79.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#361732 08/11/10 | 2,287.46 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#362179 08/17/10 | 79.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#363167 08/24/10 | 79.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#364616 08/31/10 | 79.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#361014 08/10/10 | 79.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#361739 08/11/10 | 3,435.97 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#362358 08/17/10 | 79.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#363349 08/24/10 | 79.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#364796 08/31/10 | 79.00 |
| PUBLIX #630 FL | Food & Supplies - Inv#361275 08/10/10 | 148.00 |
| PUBLIX #630 FL | Food & Supplies - Inv#362411 08/17/10 | 79.00 |
| PUBLIX #630 FL | Food & Supplies - Inv#363410 08/24/10 | 79.00 |
| PUBLIX #630 FL | Food & Supplies - Inv#364858 08/31/10 | 79.00 |
| Publix 1198 | Credit Memo - SOM DM#:34320 09/05/10 | -100.00 |
| Publix 1198 | Credit Memo - SSOP DM#:34381 09/05/10 | -100.00 |
| | SubTotal | 7,524.04 |

| NET REMITTANCE | 11,554.34 |
|---|---|

09/14/10 2:05:15 PM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/02/15 |
|---|---|
| Franchisee No | **P-047** |
| 08/02/10-09/05/10 | |

Starting Date:          06/18/08

| SEND TO: | Nyunt TIN |
|---|---|
| | |
| | USA |

| EXPENSE | | Amount |
|---|---|---|
| | Direct Deposit | 24.00 |
| | Direct Deposit | -24.00 |
| Wal Mart 1213 | Credit Memo - SSOP DM#:34433 09/05/10 | -100.00 |
| Wal Mart 1213 | Franchisee Insurance Payment 3 DM#:33427 08/22/10 | 100.00 |
| | SubTotal | 0.00 |

| Previous Balance | Current Balance |
|---|---|
| 0.00 | 0.00 |

| NET REMITTANCE | **0.00** |
|---|---|

Page:   1

11/03/10 3:39:36 PM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/03/15 |
|---|---|
| Franchisee No | **F-729** |
| 09/13/10-10/10/10 | |

Starting Date:        12/04/01
Franchise Effective Date:    09/19/02

| SEND TO: | HTUN NYUNT, INC. |
|---|---|
| | USA |

| SALES | 09/18/10 | 09/25/10 | 10/02/10 | 10/09/10 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|
| Publix 467 | 2773.42 | 2835.31 | 2495.93 | 2867.02 | 10,971.68 | 67 | 7,351.03 |
| Publix 630 | 1675.04 | 1607.93 | 1761.09 | 1736.40 | 6,780.46 | 75 | 5,085.35 |
| Publix 1132 | 1658.21 | 1593.34 | 1625.58 | 1464.00 | 6,341.13 | 67 | 4,248.56 |
| | | | | SubTotal | 24,093.27 | | 16,684.94 |

| EXPENSE | | Amount |
|---|---|---|
| | Direct Deposit | 24.00 |
| PUB0630 | Shipping BALL Inv#28606 09/15/10(Input09/20/10) | 389.65 |
| PUB1132 | Shipping BALL Inv#28601 09/15/10(Input09/20/10) | 499.99 |
| Publix 630 | Food & Supplies - Inv#:400449 09/16/10 | 2,556.71 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#365968 09/14/10 | 79.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#366724 09/16/10 | 79.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#367835 09/28/10 | 79.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#368781 10/06/10 | 79.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#366155 09/14/10 | 79.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#366911 09/16/10 | 79.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#368021 09/28/10 | 79.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#368975 10/06/10 | 79.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#369428 10/06/10 | -807.30 |
| PUBLIX #630 FL | Food & Supplies - Inv#366215 09/14/10 | 79.00 |
| PUBLIX #630 FL | Food & Supplies - Inv#366966 09/16/10 | 79.00 |
| PUBLIX #630 FL | Food & Supplies - Inv#368078 09/28/10 | 79.00 |
| PUBLIX #630 FL | Food & Supplies - Inv#369039 10/06/10 | 79.00 |
| Publix 1132 | Food & Supplies - Inv#:400437 09/15/10 | 3,929.01 |
| | SubTotal | 7,540.06 |

| NET REMITTANCE | 9,144.88 |
|---|---|

Page: 1

10/13/10 10:51:19 AM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/03/15 |
|---|---|
| Franchisee No | **F-729** |
| 10/11/10-11/14/10 | |

Starting Date: 12/04/01
Franchise Effective Date: 09/19/02

| SEND TO: | HTUN NYUNT, INC. |
|---|---|
| | USA |

| SALES | 10/18/10 | 10/25/10 | 10/30/10 | 11/08/10 | 11/15/10 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|---|
| Publix 457 | 3044.48 | 2967.92 | 3048.74 | 2861.80 | 2747.08 | 14,670.02 | 67 | 9,828.91 |
| Publix 630 | 1725.57 | | 1517.90 | 1612.23 | | 4,855.70 | 75 | 3,641.78 |
| Publix 630 | | 1415.21 | | | 1463.55 | 2,878.76 | 80 | 2,303.01 |
| Publix 1132 | 1659.26 | 1573.38 | 1702.68 | 1520.97 | 1699.78 | 8,156.07 | 67 | 5,464.57 |
| | | | | | SubTotal | 30,560.55 | | 21,238.27 |

| EXPENSE | | Amount |
|---|---|---|
| | Direct Deposit | 24.00 |
| PUB0457 | License/Permit FLORI Inv#102810.186 10/28/10(input10/28/10) | 420.00 |
| PUB0457 | Shipping BALL Inv#28953 10/12/10(input10/15/10) | 514.55 |
| PUB0630 | License/Permit FLORI Inv#102810.248 10/28/10(input10/28/10) | 420.00 |
| PUB1132 | License/Permit FLORI Inv#102810.459 10/28/10(input10/28/10) | 420.00 |
| Publix 457 | Food & Supplies - Inv#:402569 10/13/10 | 4,319.57 |
| Publix 457 | Food & Supplies - Inv#:404516 11/10/10 | 265.62 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#369550 10/13/10 | 79.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#370220 10/19/10 | 79.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#370922 10/25/10 | 79.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#371820 11/05/10 | 79.00 |
| PUBLIX #1132 SE4 | Food & Supplies - Inv#372818 11/08/10 | 79.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#369734 10/13/10 | 79.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#370311 10/19/10 | 79.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#371102 10/25/10 | 79.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#372009 11/05/10 | 79.00 |
| PUBLIX #457 SE4 | Food & Supplies - Inv#372921 11/08/10 | 79.00 |
| PUBLIX #630 FL | Food & Supplies - Inv#369795 10/13/10 | 79.00 |
| PUBLIX #630 FL | Food & Supplies - Inv#370341 10/19/10 | 79.00 |
| PUBLIX #630 FL | Food & Supplies - Inv#371163 10/25/10 | 79.00 |
| PUBLIX #630 FL | Food & Supplies - Inv#372069 11/05/10 | 79.00 |
| PUBLIX #630 FL | Food & Supplies - Inv#372950 11/08/10 | 79.00 |
| | SubTotal | 7,568.74 |

11/17/10 9:19:04 AM

| NET REMITTANCE | 13,669.53 |
| --- | --- |

11/17/10 8:19:04 AM

AFC Franchise Corp.
19205 South Laurel Park Road
Rancho Dominguez, CA 90220
TEL:310-604-3200 FAX:310-604-4900

# STATEMENT

| Date | 02/03/15 |
|---|---|
| Franchisee No | **F-729** |
| 11/15/10-12/12/10 | |

| SEND TO: | HTUN NYUNT, INC. |
|---|---|
| | |
| | USA |

Starting Date: 12/04/01
Franchise Effective Date: 09/19/02

| SALES | 11/20/10 | 11/27/10 | 12/04/10 | 12/11/10 | Total | Rate | Net |
|---|---|---|---|---|---|---|---|
| Publix  457 | 3003.25 | 2491.26 | 2898.52 | 2644.89 | 11,037.92 | 67 | 7,395.41 |
| Publix  630 | 1750.40 | | | 1593.39 | 3,343.79 | 75 | 2,507.84 |
| Publix  630 | | 1321.43 | 1425.94 | | 2,747.37 | 80 | 2,197.90 |
| Publix 1132 | 1747.52 | 1349.26 | 1625.27 | 1626.19 | 6,348.24 | 67 | 4,253.32 |
| | | | SubTotal | | 23,477.32 | | 16,354.47 |

| EXPENSE | | Amount |
|---|---|---|
| | Direct Deposit | 24.00 |
| PUB1132 | Shipping BALL Inv#29404 11/18/10(Input11/23/10) | 397.41 |
| Publix  457 | Health Permit Mailing Fee DM#:38423 11/26/10 | 4.90 |
| Publix  630 | Health Permit Mailing Fee DM#:38424 11/26/10 | 4.90 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#373844 11/18/10 | 79.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#374652 11/22/10 | 164.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#374932 11/30/10 | 79.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#375468 12/03/10 | 79.00 |
| PUBLIX #1132  SE4 | Food & Supplies - Inv#376231 12/10/10 | 79.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#374044 11/18/10 | 79.00 |
| PUBLIX #457   SE4 | Food & Supplies - Inv#375128 11/30/10 | 79.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#375609 12/03/10 | 79.00 |
| PUBLIX #457  SE4 | Food & Supplies - Inv#376330 12/10/10 | 79.00 |
| PUBLIX #630 FL | Food & Supplies - Inv#374107 11/18/10 | 79.00 |
| PUBLIX #630 FL | Food & Supplies - Inv#375191 11/30/10 | 79.00 |
| PUBLIX #630 FL | Food & Supplies - Inv#375643 12/03/10 | 79.00 |
| PUBLIX #630 FL | Food & Supplies - Inv#376360 12/10/10 | 79.00 |
| Publix 1132 | Food & Supplies - Inv#:404965 11/18/10 | 2,390.51 |
| Publix 1132 | Health Permit Mailing Fee DM#:38425 11/26/10 | 4.90 |
| Publix 1132 | October Warranty DM#:38130 11/19/10 | 99.00 |
| | SubTotal | 4,037.62 |

| NET REMITTANCE | 12,316.85 |
|---|---|

Page:   1

12/13/10 3:15:08 PM