

# Internal Revenue Service
United States Department of the Treasury

```
This Product Contains Sensitive Taxpayer Data
```

# Account Transcript

|  |  |
|---|---|
| Request Date: | 07-24-2014 |
| Response Date: | 07-24-2014 |
| Tracking Number: | ■■■■3472 |

FORM NUMBER:     1040

TAX PERIOD:     Dec. 31, 2008

TAXPAYER IDENTIFICATION NUMBER:     ■■■■■■■■

SPOUSE TAXPAYER IDENTIFICATION NUMBER:     ■■■■■■■

HAI V DO & ■■■■■■■■

### --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

| | | |
|---|---|---|
| ACCOUNT BALANCE: | 0.00 | |
| ACCRUED INTEREST: | 0.00 | AS OF: Jan. 14, 2013 |
| ACCRUED PENALTY: | 0.00 | AS OF: Jan. 14, 2013 |

ACCOUNT BALANCE PLUS ACCRUALS
(this is not a payoff amount):     0.00

### ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

| | |
|---|---|
| EXEMPTIONS: | 03 |
| FILING STATUS: | Married Filing Joint |
| ADJUSTED GROSS INCOME: | 28,777.00 |
| TAXABLE INCOME: | 7,377.00 |
| TAX PER RETURN: | 3,556.00 |
| SE TAXABLE INCOME TAXPAYER: | 21,993.00 |
| SE TAXABLE INCOME SPOUSE: | 1,246.00 |
| TOTAL SELF EMPLOYMENT TAX: | 3,556.00 |

| | |
|---|---|
| RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) | Apr. 15, 2009 |
| PROCESSING DATE | Jun. 22, 2009 |

| TRANSACTIONS | | | | |
|---|---|---|---|---|
| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
| 150 | Tax return filed | 20092308 | 06-22-2009 | $3,556.00 |
| n/a | 18222-136-84018-9 | | | |
| 610 | Payment with return | | 04-11-2009 | -$1,980.00 |
| 766 | Tax relief credit | | 04-15-2009 | -$438.00 |
| 766 | Credit to your account | | 04-15-2009 | -$262.00 |

| 768 | Earned income credit | 04-15-2009 | -$1,314.00 |
| 971 | Notice issued CP 0012 | 06-22-2009 | $0.00 |
| 846 | Refund issued | 06-22-2009 | $438.00 |

This Product Contains Sensitive Taxpayer Data



# Internal Revenue Service
## United States Department of the Treasury

| This Product Contains Sensitive Taxpayer Data |
|---|

# Account Transcript

Request Date:    07-24-2014
Response Date:   07-24-2014
Tracking Number: ████3472

FORM NUMBER:    1040
TAX PERIOD:     Dec. 31, 2009

TAXPAYER IDENTIFICATION NUMBER: ████████
SPOUSE TAXPAYER IDENTIFICATION NUMBER: ████████

HAI V DO & ████████

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

| | | |
|---|---|---|
| ACCOUNT BALANCE: | 0.00 | |
| ACCRUED INTEREST: | 0.00 | AS OF: Jan. 14, 2013 |
| ACCRUED PENALTY: | 0.00 | AS OF: Jan. 14, 2013 |

ACCOUNT BALANCE PLUS ACCRUALS
(this is not a payoff amount):               0.00

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

| | |
|---|---|
| EXEMPTIONS: | 03 |
| FILING STATUS: | Married Filing Joint |
| ADJUSTED GROSS INCOME: | 11,405.00 |
| TAXABLE INCOME: | 0.00 |
| TAX PER RETURN: | 1,555.00 |
| SE TAXABLE INCOME TAXPAYER: | 3,234.00 |
| SE TAXABLE INCOME SPOUSE: | 6,926.00 |
| TOTAL SELF EMPLOYMENT TAX: | 1,555.00 |

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER)     Apr. 15, 2010
PROCESSING DATE                                                  Apr. 12, 2010

| TRANSACTIONS | | | | |
|---|---|---|---|---|
| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
| 150 | Tax return filed | 20101308 | 04-12-2010 | $1,555.00 |
| n/a | 18221-074-31131-0 | | | |
| 766 | Credit to your account | | 04-15-2010 | -$634.00 |
| 766 | Credit to your account | | 04-15-2010 | -$1,000.00 |
| 768 | Earned income credit | | 04-15-2010 | -$3,043.00 |
| 846 | Refund issued | | 04-12-2010 | $3,122.00 |

This Product Contains Sensitive Taxpayer Data



**Internal Revenue Service**
United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

# Record of Account

|                     |              |
|---------------------|--------------|
| Request Date:       | 07-24-2014   |
| Response Date:      | 07-24-2014   |
| Tracking Number:    | ▮▮▮3472      |

FORM NUMBER:       1040
TAX PERIOD:        Dec. 31, 2010

TAXPAYER IDENTIFICATION NUMBER:        ▮▮▮▮▮▮
SPOUSE TAXPAYER IDENTIFICATION NUMBER:        ▮▮▮▮▮▮

HAI V DO & ▮▮▮▮▮▮▮▮
▮▮▮▮▮▮▮▮▮▮▮▮
▮▮▮▮▮▮▮▮▮▮▮▮▮

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

| ACCOUNT BALANCE:   | 0.00 |                      |
|--------------------|------|----------------------|
| ACCRUED INTEREST:  | 0.00 | AS OF: Jan. 14, 2013 |
| ACCRUED PENALTY:   | 0.00 | AS OF: Jan. 14, 2013 |

ACCOUNT BALANCE PLUS ACCRUALS
(this is not a payoff amount):                     0.00

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

| EXEMPTIONS:                   | 04                   |
|-------------------------------|----------------------|
| FILING STATUS:                | Married Filing Joint |
| ADJUSTED GROSS INCOME:        | 196,757.00           |
| TAXABLE INCOME:               | 170,757.00           |
| TAX PER RETURN:               | 52,243.00            |
| SE TAXABLE INCOME TAXPAYER:   | 103,313.00           |
| SE TAXABLE INCOME SPOUSE:     | 2,493.00             |
| TOTAL SELF EMPLOYMENT TAX:    | 16,188.00            |

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER)        Apr. 15, 2011
PROCESSING DATE        May  30, 2011

| | TRANSACTIONS | | | |
|------|----------------------------|----------|------------|----------------|
| CODE | EXPLANATION OF TRANSACTION | CYCLE    | DATE       | AMOUNT         |
| 150  | Tax return filed           | 20112008 | 05-30-2011 | $52,243.00     |
| n/a  | 76221-496-23475-1          |          |            |                |
| 610  | Payment with return        |          | 04-13-2011 | -$23,243.00    |

| 276 | Penalty for late payment of tax | 20112008 05-30-2011 | $290.00 |
| 196 | Interest charged for late payment | 20112008 05-30-2011 | $143.36 |
| 971 | Notice issued<br>CP 0014 | 05-30-2011 | $0.00 |
| 971 | Installment agreement established | 05-04-2011 | $0.00 |
| 277 | Reduced or removed penalty for late payment of tax | 06-13-2011 | -$72.50 |
| 670 | Payment | 06-13-2011 | -$9,957.00 |
| 672 | Removed payment<br>CIVIL PENALTY 201101<br>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 | 06-13-2011 | $43.00 |
| 673 | Payment | 06-13-2011 | -$43.00 |
| 670 | Payment | 07-27-2011 | -$4,000.00 |
| 670 | Payment | 08-29-2011 | -$15,723.49 |
| 196 | Interest charged for late payment | 20113608 09-19-2011 | $186.81 |
| 276 | Penalty for late payment of tax | 20113608 09-19-2011 | $132.82 |
| 971 | No longer in installment agreement status | 09-19-2011 | $0.00 |
| 971 | Amended tax return or claim forwarded for processing | 10-14-2011 | $0.00 |
| 977 | Amended return filed | 10-14-2011 | $0.00 |
| n/a | 08277-729-00488-1 | | |
| 291 | Prior tax abated | 12-26-2011 | -$16,481.00 |
| n/a | 08254-740-05623-1 | | |
| 277 | Reduced or removed penalty for late payment of tax | 12-26-2011 | -$243.62 |
| 197 | Reduced or removed interest charged for late payment | 12-26-2011 | -$251.55 |
| 971 | Notice issued<br>CP 0021 | 12-26-2011 | $0.00 |
| 846 | Refund issued | 12-26-2011 | $17,144.31 |
| 776 | Interest credited to your account | 12-26-2011 | -$168.14 |

**SSN Provided:** ▬▬▬▬▬▬
**Tax Period Ending:** Dec. 31, 2010

The following items reflect the amount as shown on the return (PR), and the amount as adjusted
(PC), if applicable. They do not show subsequent activity on the account.

SSN:                               ▬▬▬▬▬▬
SPOUSE SSN:                         ▬▬▬▬▬▬
NAME(S) SHOWN ON RETURN: HAI V DO & ▬▬▬▬▬▬

ADDRESS:                           ▬▬▬▬▬▬
                                   ▬▬▬▬▬

FILING STATUS:          Married Filing Joint
FORM NUMBER:                        1040
CYCLE POSTED:                   20112008
RECEIVED DATE:             Apr.15, 2011
REMITTANCE:                        $0.00
EXEMPTION NUMBER:                      4
DEPENDENT 1 NAME CTRL:                DO
DEPENDENT 1 SSN:              ▬▬▬▬▬
DEPENDENT 2 NAME CTRL:                DO
DEPENDENT 2 SSN:              ▬▬▬▬▬
DEPENDENT 3 NAME CTRL:
DEPENDENT 3 SSN:



DEPENDENT 4 NAME CTRL:
DEPENDENT 4 SSN:
IDENTITY THEFT PERSONAL ID NUMBER:                 000000
PREPARER SSN:
PREPARER EIN:

## Income

| | |
|---|---:|
| WAGES, SALARIES, TIPS, ETC: | $2,166.00 |
| TAXABLE INTEREST INCOME: SCH B: | $0.00 |
| TAX-EXEMPT INTEREST: | $0.00 |
| ORDINARY DIVIDEND INCOME: SCH B: | $0.00 |
| QUALIFIED DIVIDENDS: | $0.00 |
| REFUNDS OF STATE/LOCAL TAXES: | $0.00 |
| ALIMONY RECEIVED: | $0.00 |
| BUSINESS INCOME OR LOSS (Schedule C): | $114,572.00 |
| BUSINESS INCOME OR LOSS: SCH C PER COMPUTER: | $114,572.00 |
| CAPITAL GAIN OR LOSS: (Schedule D): | $0.00 |
| CAPITAL GAINS OR LOSS: SCH D PER COMPUTER: | $0.00 |
| OTHER GAINS OR LOSSES (Form 4797): | $0.00 |
| TOTAL IRA DISTRIBUTIONS: | $0.00 |
| TAXABLE IRA DISTRIBUTIONS: | $0.00 |
| TOTAL PENSIONS AND ANNUITIES: | $0.00 |
| TAXABLE PENSION/ANNUITY AMOUNT: | $0.00 |
| RENT/ROYALTY/PARTNERSHIP/ESTATE (Schedule E): | $0.00 |
| RENT/ROYALTY/PARTNERSHIP/ESTATE (Schedule E) PER COMPUTER: | $0.00 |
| RENT/ROYALTY INCOME/LOSS PER COMPUTER: | $0.00 |
| ESTATE/TRUST INCOME/LOSS PER COMPUTER: | $0.00 |
| PARTNERSHIP/S-CORP INCOME/LOSS PER COMPUTER: | $0.00 |
| FARM INCOME OR LOSS (Schedule F): | $0.00 |
| FARM INCOME OR LOSS (Schedule F) PER COMPUTER: | $0.00 |
| UNEMPLOYMENT COMPENSATION: | $0.00 |
| TOTAL SOCIAL SECURITY BENEFITS: | $0.00 |
| TAXABLE SOCIAL SECURITY BENEFITS: | $0.00 |
| TAXABLE SOCIAL SECURITY BENEFITS PER COMPUTER: | $0.00 |
| OTHER INCOME: | $88,114.00 |
| SCHEDULE EIC SE INCOME PER COMPUTER: | $0.00 |
| SCHEDULE EIC EARNED INCOME PER COMPUTER: | $0.00 |
| SCH EIC DISQUALIFIED INC COMPUTER: | $0.00 |
| TOTAL INCOME: | $204,852.00 |
| TOTAL INCOME PER COMPUTER: | $204,852.00 |

## Adjustments to Income

| | |
|---|---:|
| EDUCATOR EXPENSES: | $0.00 |
| EDUCATOR EXPENSES PER COMPUTER: | $0.00 |
| RESERVIST AND OTHER BUSINESS EXPENSE: | $0.00 |
| HEALTH SAVINGS ACCT DEDUCTION: | $0.00 |
| HEALTH SAVINGS ACCT DEDUCTION PER COMPTR: | $0.00 |
| MOVING EXPENSES: F3903: | $0.00 |
| SELF EMPLOYMENT TAX DEDUCTION: | $8,095.00 |
| SELF EMPLOYMENT TAX DEDUCTION PER COMPUTER: | $8,095.00 |
| KEOGH/SEP CONTRIBUTION DEDUCTION: | $0.00 |
| SELF-EMP HEALTH INS DEDUCTION: | $0.00 |
| EARLY WITHDRAWAL OF SAVINGS PENALTY: | $0.00 |
| ALIMONY PAID SSN: | |
| ALIMONY PAID: | $0.00 |
| IRA DEDUCTION: | $0.00 |
| IRA DEDUCTION PER COMPUTER: | $0.00 |
| STUDENT LOAN INTEREST DEDUCTION: | $0.00 |
| STUDENT LOAN INTEREST DEDUCTION PER COMPUTER: | $0.00 |
| TUITION AND FEES DEDUCTION: | $0.00 |

| | |
|---|---:|
| TUITION AND FEES DEDUCTION PER COMPUTER: | $0.00 |
| JURY DUTY PAY DEDUCTION: | $0.00 |
| DOMESTIC PRODUCTION ACTIVITIES DEDUCTION: | $0.00 |
| OTHER ADJUSTMENTS: | $0.00 |
| ARCHER MSA DEDUCTION: | $0.00 |
| ARCHER MSA DEDUCTION PER COMPUTER: | $0.00 |
| TOTAL ADJUSTMENTS: | $8,095.00 |
| TOTAL ADJUSTMENTS PER COMPUTER: | $8,095.00 |
| ADJUSTED GROSS INCOME: | $196,757.00 |
| ADJUSTED GROSS INCOME PER COMPUTER: | $196,757.00 |

## Tax and Credits

| | |
|---|---:|
| 65-OR-OVER: | NO |
| BLIND: | NO |
| SPOUSE 65-OR-OVER: | NO |
| SPOUSE BLIND: | NO |
| STANDARD DEDUCTION PER COMPUTER: | $11,400.00 |
| ADDITIONAL STANDARD DEDUCTION PER COMPUTER: | $0.00 |
| TAX TABLE INCOME PER COMPUTER: | $185,357.00 |
| EXEMPTION AMOUNT PER COMPUTER: | $14,600.00 |
| TAXABLE INCOME: | $170,757.00 |
| TAXABLE INCOME PER COMPUTER: | $170,757.00 |
| TOTAL POSITIVE INCOME PER COMPUTER: | $204,852.00 |
| TENTATIVE TAX: | $36,055.00 |
| TENTATIVE TAX PER COMPUTER: | $36,055.00 |
| FORM 8814 ADDITIONAL TAX AMOUNT: | $0.00 |
| TAX ON INCOME LESS SOC SEC INCOME PER COMPUTER: | $0.00 |
| FORM 6251 ALTERNATIVE MINIMUM TAX: | $0.00 |
| FORM 6251 ALTERNATIVE MINIMUM TAX PER COMPUTER: | $0.00 |
| FOREIGN TAX CREDIT: | $0.00 |
| FOREIGN TAX CREDIT PER COMPUTER: | $0.00 |
| FOREIGN INCOME EXCLUSION PER COMPUTER: | $0.00 |
| FOREIGN INCOME EXCLUSION TAX PER COMPUTER: | $0.00 |
| CHILD & DEPENDENT CARE CREDIT: | $0.00 |
| CHILD & DEPENDENT CARE CREDIT PER COMPUTER: | $0.00 |
| CREDIT FOR ELDERLY AND DISABLED: | $0.00 |
| CREDIT FOR ELDERLY AND DISABLED PER COMPUTER: | $0.00 |
| EDUCATION CREDIT: | $0.00 |
| EDUCATION CREDIT PER COMPUTER: | $0.00 |
| GROSS EDUCATION CREDIT PER COMPUTER: | $0.00 |
| RETIREMENT SAVINGS CNTRB CREDIT: | $0.00 |
| RETIREMENT SAVINGS CNTRB CREDIT PER COMPUTER: | $0.00 |
| PRIM RET SAV CNTRB: F8880 LN6A: | $0.00 |
| SEC RET SAV CNTRB: F8880 LN6B: | $0.00 |
| TOTAL RETIREMENT SAVINGS CONTRIBUTION: F8880 CMPTR: | $0.00 |
| RESIDENTIAL ENERGY CREDIT: | $0.00 |
| RESIDENTIAL ENERGY CREDIT PER COMPUTER: | $0.00 |
| CHILD TAX CREDIT: | $0.00 |
| CHILD TAX CREDIT PER COMPUTER: | $0.00 |
| ADOPTION CREDIT: F8839: | $0.00 |
| ADOPTION CREDIT PER COMPUTER: | $0.00 |
| FORM 8839 REFUND ADOPTION CREDIT AMOUNT: | $0.00 |
| DC 1ST TIME HOMEBUYERS CREDIT: | $0.00 |
| DC 1ST TIME HOMEBUYERS CREDIT PER COMPUTER: | $0.00 |
| FORM 8396 MORTGAGE CERTIFICATE CREDIT: | $0.00 |
| FORM 8396 MORTGAGE CERTIFICATE CREDIT PER COMPUTER: | $0.00 |
| F3800, F8801 AND OTHER CREDIT AMOUNT: | $0.00 |
| FORM 3800 GENERAL BUSINESS CREDITS: | $0.00 |
| FORM 3800 GENERAL BUSINESS CREDITS PER COMPUTER: | $0.00 |
| FORM 1040C CREDIT: | $0.00 |
| PRIOR YR MIN TAX CREDIT: F8801: | $0.00 |

| | |
|---|---|
| PRIOR YR MIN TAX CREDIT: F8801 PER COMPUTER: | $0.00 |
| F8834 ELECTRIC VEHICLE CREDIT AMOUNT: | $0.00 |
| F8936 ELECTRIC MOTOR VEHICLE CREDIT AMOUNT: | $0.00 |
| F8910 ALTERNATIVE MOTOR VEHICLE CREDIT AMOUNT: | $0.00 |
| OTHER CREDITS: | $0.00 |
| TOTAL CREDITS: | $0.00 |
| TOTAL CREDITS PER COMPUTER: | $0.00 |
| INCOME TAX AFTER CREDITS PER COMPUTER: | $36,055.00 |

## Other Taxes

| | |
|---|---|
| SE TAX: | $16,188.00 |
| SE TAX PER COMPUTER: | $16,188.00 |
| SOCIAL SECURITY AND MEDICARE TAX ON UNREPORTED TIPS: | $0.00 |
| SOCIAL SECURITY AND MEDICARE TAX ON UNREPORTED TIPS PER COMPUTER: | $0.00 |
| TAX ON QUALIFIED PLANS F5329 (PR): | $0.00 |
| TAX ON QUALIFIED PLANS F5329 PER COMPUTER: | $0.00 |
| IRAF TAX PER COMPUTER: | $0.00 |
| TP TAX FIGURES (REDUCED BY IRAF) PER COMPUTER: | $52,243.00 |
| IMF TOTAL TAX (REDUCED BY IRAF) PER COMPUTER: | $52,243.00 |
| ADVANCED EARNED INCOME CREDIT: | $0.00 |
| ADVANCED EARNED INCOME CREDIT AND OTHER EMPLOYMENT TAXES: | $0.00 |
| UNPAID FICA ON REPORTED TIPS: | $0.00 |
| FORM 4970 ACCUMULATION DISTRIBUTION OF TRUSTS: | $0.00 |
| RECAPTURE TAX: F8611: | $0.00 |
| HOUSEHOLD EMPLOYMENT TAXES: | $0.00 |
| HOUSEHOLD EMPLOYMENT TAXES PER COMPUTER: | $0.00 |
| RECAPTURE TAXES: | $0.00 |
| TOTAL ASSESSMENT PER COMPUTER: | $52,243.00 |
| TOTAL TAX LIABILITY TP FIGURES: | $52,243.00 |
| TOTAL TAX LIABILITY TP FIGURES PER COMPUTER: | $52,243.00 |

## Payments

| | |
|---|---|
| FEDERAL INCOME TAX WITHHELD: | $0.00 |
| COBRA PREMIUM SUBSIDY: | $0.00 |
| ESTIMATED TAX PAYMENTS: | $0.00 |
| MAKING WORK PAY AND GOV'T RET CREDIT: | $0.00 |
| MAKING WORK PAY AND GOV'T RET CREDIT PER COMPUTER: | $0.00 |
| MAKING WORK PAY AND GOV'T RET CREDIT VERIFIED: | $0.00 |
| REFUNDABLE EDUCATION CREDIT: | $0.00 |
| REFUNDABLE EDUCATION CREDIT PER COMPUTER: | $0.00 |
| REFUNDABLE EDUCATION CREDIT VERIFIED: | $0.00 |
| EARNED INCOME CREDIT: | $0.00 |
| EARNED INCOME CREDIT PER COMPUTER: | $0.00 |
| EARNED INCOME CREDIT NONTAXABLE COMBAT PAY: | $0.00 |
| SCHEDULE M NONTAXABLE COMBAT PAY: | $0.00 |
| FORM 8812 NONTAXABLE COMBAT PAY: | $0.00 |
| EXCESS SOCIAL SECURITY & RRTA TAX WITHHELD: | $0.00 |
| TOT SS/MEDICARE WITHHELD: F8812: | $0.00 |
| FORM 8812 ADDITIONAL CHILD TAX CREDIT: | $0.00 |
| FORM 8812 ADDITIONAL CHILD TAX CREDIT PER COMPUTER: | $0.00 |
| FORM 8812 ADDITIONAL CHILD TAX CREDIT VERIFIED: | $0.00 |
| AMOUNT PAID WITH FORM 4868: | $0.00 |
| FORM 2439 REGULATED INVESTMENT COMPANY CREDIT: | $0.00 |
| FORM 4136 CREDIT FOR FEDERAL TAX ON FUELS: | $0.00 |
| FORM 4136 CREDIT FOR FEDERAL TAX ON FUELS PER COMPUTER: | $0.00 |
| HEALTH COVERAGE TX CR: F8885: | $0.00 |
| FORM 8801 REFUNDABLE CREDIT FOR PRIOR YEAR MIN. TAX: | $0.00 |
| FIRST TIME HOME BUYER CREDIT PER COMPUTER: | $0.00 |
| FIRST TIME HOME BUYER CREDIT: | $0.00 |
| FIRST TIME HOME BUYER CREDIT VERIFIED: | $0.00 |
| PRIMARY NAP FIRST TIME HOME BUYER INSTALLMENT AMT: | $0.00 |

| | |
|---|---|
| SECONDARY NAP FIRST TIME HOME BUYER INSTALLMENT AMT: | $0.00 |
| RECOVERY REBATE CREDIT: | $0.00 |
| RECOVERY REBATE CREDIT PER COMPUTER: | $0.00 |
| FORM 2439, 8801, and OTHER CREDIT TOTAL AMT: | $0.00 |
| TOTAL PAYMENTS: | $0.00 |
| TOTAL PAYMENTS PER COMPUTER: | $0.00 |

## Refund or Amount Owed

| | |
|---|---|
| AMOUNT YOU OWE: | $52,243.00 |
| APPLIED TO NEXT YEAR'S ESTIMATED TAX: | $0.00 |
| ESTIMATED TAX PENALTY: | $0.00 |
| TAX ON INCOME LESS STATE REFUND PER COMPUTER: | $0.00 |
| BAL DUE/OVER PYMT USING TP FIG PER COMPUTER: | $52,243.00 |
| BAL DUE/OVER PYMT USING COMPUTER FIGURES: | $52,243.00 |
| FORM 8888 TOTAL REFUND PER COMPUTER: | $0.00 |

## Third Party Designee

| | |
|---|---|
| THIRD PARTY DESIGNEE ID NUMBER: | ▬▬ |
| AUTHORIZATION INDICATOR: | 1 |
| THIRD PARTY DESIGNEE NAME: | ▬▬▬▬ |

## Schedule C--Profit or Loss From Business (Occurrence #: 1)

| | |
|---|---|
| SOCIAL SECURITY NUMBER: | ▬▬▬ |
| EMPLOYER ID NUMBER: | |
| BUSINESS NAME: | HAI DO |
| DESCRIPTION OF BUSINESS/PROFESSION: | COMMERCIAL FISHERMAN |
| NAICS CODE: | 114110 |
| ACCT MTHD: | Cash |
| FIRST TIME SCHEDULE C FILED: | N |
| STATUTORY EMPLOYEE IND: | N |

### INCOME

| | |
|---|---|
| GROSS RECEIPTS OR SALES: | $248,354.00 |
| RETURNS AND ALLOWANCES: | $0.00 |
| NET GROSS RECEIPTS: | $248,354.00 |
| COST OF GOODS SOLD: | $0.00 |
| OTHER INCOME: | $0.00 |

### EXPENSES

| | |
|---|---|
| CAR AND TRUCK EXPENSES: | $6,271.00 |
| DEPRECIATION: | $0.00 |
| INSURANCE (OTHER THAN HEALTH): | $2,240.00 |
| MORTGAGE INTEREST: | $0.00 |
| LEGAL AND PROFESSIONAL SERVICES: | $350.00 |
| REPAIRS AND MAINTENANCE: | $12,546.00 |
| TRAVEL: | $3,985.00 |
| MEALS AND ENTERTAINMENT: | $0.00 |
| WAGES: | $0.00 |
| OTHER EXPENSES: | $9,453.00 |
| TOTAL EXPENSES: | $136,482.00 |
| EXP FOR BUSINESS USE OF HOME: | $0.00 |
| SCH C NET PROFIT OR LOSS PER COMPUTER: | $111,872.00 |
| AT RISK CD: | |
| OFFICE EXPENSE AMOUNT: | $1,545.00 |
| UTILITIES EXPENSE AMOUNT: | $7,851.00 |

### COST OF GOODS SOLD

| | |
|---|---|
| INVENTORY AT BEGINNING OF YEAR: | $0.00 |
| INVENTORY AT END OF YEAR: | $0.00 |

## Schedule C--Profit or Loss From Business (Occurrence #: 2)

| | |
|---|---|
| SOCIAL SECURITY NUMBER: | ▬▬▬ |
| EMPLOYER ID NUMBER: | |
| BUSINESS NAME: | ▬▬▬▬ |

```
DESCRIPTION OF BUSINESS/PROFESSION:                                    NAIL
NAICS CODE:                                                            ▬
ACCT MTHD:                                                             Cash
FIRST TIME SCHEDULE C FILED:                                              Y
STATUTORY EMPLOYEE IND:                                                   N
```

**INCOME**
```
GROSS RECEIPTS OR SALES:                                          $2,700.00
RETURNS AND ALLOWANCES:                                              $0.00
NET GROSS RECEIPTS:                                               $2,700.00
COST OF GOODS SOLD:                                                  $0.00
OTHER INCOME:                                                        $0.00
```

**EXPENSES**
```
CAR AND TRUCK EXPENSES:                                              $0.00
DEPRECIATION:                                                        $0.00
INSURANCE (OTHER THAN HEALTH):                                      $0.00
MORTGAGE INTEREST:                                                   $0.00
LEGAL AND PROFESSIONAL SERVICES:                                    $0.00
REPAIRS AND MAINTENANCE:                                            $0.00
TRAVEL:                                                              $0.00
MEALS AND ENTERTAINMENT:                                            $0.00
WAGES:                                                               $0.00
OTHER EXPENSES:                                                     $0.00
TOTAL EXPENSES:                                                     $0.00
EXP FOR BUSINESS USE OF HOME:                                      $0.00
SCH C NET PROFIT OR LOSS PER COMPUTER:                           $2,700.00
AT RISK CD:
OFFICE EXPENSE AMOUNT:                                              $0.00
UTILITIES EXPENSE AMOUNT:                                           $0.00
```

**COST OF GOODS SOLD**
```
INVENTORY AT BEGINNING OF YEAR:                                     $0.00
INVENTORY AT END OF YEAR:                                           $0.00
```

## Schedule SE--Self-Employment Tax (Occurrence #: 1)
```
SSN OF SELF-EMPLOYED TAXPAYER:                                      ▬
NET FARM PROFIT/LOSS: SCH F:                                        $0.00
CONSERVATION RESERVE PROGRAM PAYMENTS:                             $0.00
NET NONFARM PROFIT/LOSS:                                       $111,872.00
TOTAL SE INCOME:                                               $111,872.00
SE QUARTERS COVERED:                                                   4
TOTAL SE TAX PER COMPUTER:                                      $15,806.88
SE INCOME PER COMPUTER:                                        $103,313.00
TOTAL NET EARNINGS PER COMPUTER:                               $103,313.00
```

**LONG FORM ONLY**
```
TENTATIVE CHURCH EARNINGS:                                          $0.00
TOTAL SOC SEC & RR WAGES:                                          $0.00
SE SS TAX COMPUTER:                                            $12,810.81
SE MEDICARE INCOME PER COMPUTER:                              $103,313.00
SE MEDICARE TAX PER COMPUTER:                                   $2,996.07
SE FARM OPTION METHOD USED:                                           0
SE OPTIONAL METHOD INCOME:                                         $0.00
```

## Schedule SE--Self-Employment Tax (Occurrence #: 2)
```
SSN OF SELF-EMPLOYED TAXPAYER:                                      ▬
NET FARM PROFIT/LOSS: SCH F:                                        $0.00
CONSERVATION RESERVE PROGRAM PAYMENTS:                             $0.00
NET NONFARM PROFIT/LOSS:                                        $2,700.00
TOTAL SE INCOME:                                                $2,700.00
SE QUARTERS COVERED:                                                   4
TOTAL SE TAX PER COMPUTER:                                        $381.42
SE INCOME PER COMPUTER:                                         $2,493.00
```

Case 2:10-md-02179-CJB-DPC   Document 14824-2   Filed 07/10/15   Page 12 of 29

```
TOTAL NET EARNINGS PER COMPUTER:                                $2,493.00
LONG FORM ONLY
TENTATIVE CHURCH EARNINGS:                                          $0.00
TOTAL SOC SEC & RR WAGES:                                          $0.00
SE SS TAX COMPUTER:                                               $309.13
SE MEDICARE INCOME PER COMPUTER:                                $2,493.00
SE MEDICARE TAX PER COMPUTER:                                      $72.29
SE FARM OPTION METHOD USED:                                            0
SE OPTIONAL METHOD INCOME:                                         $0.00
```

## Form 8863 - Education Credits (Hope and Lifetime Learning Credits)

```
PART III - ALLOWABLE EDUCATION CREDITS
GROSS EDUCATION CR PER COMPUTER:                                   $0.00
TOTAL EDUCATION CREDIT AMOUNT:                                     $0.00
TOTAL EDUCATION CREDIT AMOUNT PER COMPUTER:                        $0.00
```

| This Product Contains Sensitive Taxpayer Data |
| --- |

 **Internal Revenue Service**
United States Department of the Treasury

```
======================================================================
                This Product Contains Sensitive Taxpayer Data
```

# Record of Account

| | |
|---|---|
| Request Date: | 07-24-2014 |
| Response Date: | 07-24-2014 |
| Tracking Number: | ████████3472 |

FORM NUMBER:     1040
TAX PERIOD:      Dec. 31, 2011

TAXPAYER IDENTIFICATION NUMBER:     ████████
SPOUSE TAXPAYER IDENTIFICATION NUMBER:     ████████

HAI V DO & ████████████
████████████
████████████

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

| | | |
|---|---|---|
| ACCOUNT BALANCE: | 0.00 | |
| ACCRUED INTEREST: | 0.00 | AS OF: Jan. 14, 2013 |
| ACCRUED PENALTY: | 0.00 | AS OF: Jan. 14, 2013 |

ACCOUNT BALANCE PLUS ACCRUALS
(this is not a payoff amount):          0.00

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

| | |
|---|---|
| EXEMPTIONS: | 04 |
| FILING STATUS: | Married Filing Joint |
| ADJUSTED GROSS INCOME: | 40,845.00 |
| TAXABLE INCOME: | 14,445.00 |
| TAX PER RETURN: | 1,068.00 |
| SE TAXABLE INCOME TAXPAYER: | 3,449.00 |
| SE TAXABLE INCOME SPOUSE: | 4,576.00 |
| TOTAL SELF EMPLOYMENT TAX: | 1,068.00 |

| | |
|---|---|
| RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) | Apr. 15, 2012 |
| PROCESSING DATE | Apr. 30, 2012 |

```
======================================================================
                              TRANSACTIONS
```

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|---|---|---|---|---|
| 150 | Tax return filed | 20121605 | 04-30-2012 | $1,068.00 |
| n/a | 76221-494-64975-2 | | | |
| 766 | Credit to your account | | 04-15-2012 | -$762.00 |
| 768 | Earned income credit | | 04-15-2012 | -$1,099.00 |

846    Refund issued                                           04-30-2012        $793.00

**SSN Provided:** ████████
**Tax Period Ending:** Dec. 31, 2011

The following items reflect the amount as shown on the return (PR), and the amount as adjusted (PC), if applicable. They do not show subsequent activity on the account.

| | |
|---|---|
| **SSN:** | ████████ |
| **SPOUSE SSN:** | ████████ |
| **NAME(S) SHOWN ON RETURN:** | HAI V DO & ████████ |
| | |
| **ADDRESS:** | ████████ |
| | ████████ |

| | |
|---|---|
| **FILING STATUS:** | Married Filing Joint |
| **FORM NUMBER:** | 1040 |
| **CYCLE POSTED:** | 20121605 |
| **RECEIVED DATE:** | Apr.15, 2012 |
| **REMITTANCE:** | $0.00 |
| **EXEMPTION NUMBER:** | 4 |
| **DEPENDENT 1 NAME CTRL:** | DO |
| **DEPENDENT 1 SSN:** | ████████ |
| **DEPENDENT 2 NAME CTRL:** | DO |
| **DEPENDENT 2 SSN:** | ████████ |
| **DEPENDENT 3 NAME CTRL:** | |
| **DEPENDENT 3 SSN:** | |
| **DEPENDENT 4 NAME CTRL:** | |
| **DEPENDENT 4 SSN:** | |
| **IDENTITY THEFT PERSONAL ID NUMBER:** | 000000 |
| **PREPARER SSN:** | ████████ |
| **PREPARER EIN:** | ████████ |

## Income

| | |
|---|---|
| WAGES, SALARIES, TIPS, ETC: | $8,529.00 |
| TAXABLE INTEREST INCOME: SCH B: | $239.00 |
| TAX-EXEMPT INTEREST: | $0.00 |
| ORDINARY DIVIDEND INCOME: SCH B: | $0.00 |
| QUALIFIED DIVIDENDS: | $0.00 |
| REFUNDS OF STATE/LOCAL TAXES: | $0.00 |
| ALIMONY RECEIVED: | $0.00 |
| BUSINESS INCOME OR LOSS (Schedule C): | $8,691.00 |
| BUSINESS INCOME OR LOSS: SCH C PER COMPUTER: | $8,691.00 |
| CAPITAL GAIN OR LOSS: (Schedule D): | $0.00 |
| CAPITAL GAINS OR LOSS: SCH D PER COMPUTER: | $0.00 |
| OTHER GAINS OR LOSSES (Form 4797): | $0.00 |
| TOTAL IRA DISTRIBUTIONS: | $0.00 |
| TAXABLE IRA DISTRIBUTIONS: | $0.00 |
| TOTAL PENSIONS AND ANNUITIES: | $0.00 |
| TAXABLE PENSION/ANNUITY AMOUNT: | $0.00 |
| RENT/ROYALTY/PARTNERSHIP/ESTATE (Schedule E): | $0.00 |
| RENT/ROYALTY/PARTNERSHIP/ESTATE (Schedule E) PER COMPUTER: | $0.00 |
| RENT/ROYALTY INCOME/LOSS PER COMPUTER: | $0.00 |
| ESTATE/TRUST INCOME/LOSS PER COMPUTER: | $0.00 |
| PARTNERSHIP/S-CORP INCOME/LOSS PER COMPUTER: | $0.00 |
| FARM INCOME OR LOSS (Schedule F): | $0.00 |
| FARM INCOME OR LOSS (Schedule F) PER COMPUTER: | $0.00 |
| UNEMPLOYMENT COMPENSATION: | $24,000.00 |
| TOTAL SOCIAL SECURITY BENEFITS: | $0.00 |
| TAXABLE SOCIAL SECURITY BENEFITS: | $0.00 |
| TAXABLE SOCIAL SECURITY BENEFITS PER COMPUTER: | $0.00 |

```
OTHER INCOME:                                                        $0.00
SCHEDULE EIC SE INCOME PER COMPUTER:                                 $0.00
SCHEDULE EIC EARNED INCOME PER COMPUTER:                         $8,077.00
SCH EIC DISQUALIFIED INC COMPUTER:                                 $239.00
TOTAL INCOME:                                                   $41,459.00
TOTAL INCOME PER COMPUTER:                                      $41,459.00
```

## Adjustments to Income

```
EDUCATOR EXPENSES:                                                  $0.00
EDUCATOR EXPENSES PER COMPUTER:                                     $0.00
RESERVIST AND OTHER BUSINESS EXPENSE:                               $0.00
HEALTH SAVINGS ACCT DEDUCTION:                                      $0.00
HEALTH SAVINGS ACCT DEDUCTION PER COMPTR:                           $0.00
MOVING EXPENSES: F3903:                                             $0.00
SELF EMPLOYMENT TAX DEDUCTION:                                    $614.00
SELF EMPLOYMENT TAX DEDUCTION PER COMPUTER:                       $614.00
KEOGH/SEP CONTRIBUTION DEDUCTION:                                   $0.00
SELF-EMP HEALTH INS DEDUCTION:                                      $0.00
EARLY WITHDRAWAL OF SAVINGS PENALTY:                                $0.00
ALIMONY PAID SSN:
ALIMONY PAID:                                                       $0.00
IRA DEDUCTION:                                                      $0.00
IRA DEDUCTION PER COMPUTER:                                         $0.00
STUDENT LOAN INTEREST DEDUCTION:                                    $0.00
STUDENT LOAN INTEREST DEDUCTION PER COMPUTER:                       $0.00
TUITION AND FEES DEDUCTION:                                         $0.00
TUITION AND FEES DEDUCTION PER COMPUTER:                            $0.00
JURY DUTY PAY DEDUCTION:                                            $0.00
DOMESTIC PRODUCTION ACTIVITIES DEDUCTION:                           $0.00
OTHER ADJUSTMENTS:                                                  $0.00
ARCHER MSA DEDUCTION:                                               $0.00
ARCHER MSA DEDUCTION PER COMPUTER:                                  $0.00
TOTAL ADJUSTMENTS:                                               $614.00
TOTAL ADJUSTMENTS PER COMPUTER:                                  $614.00
ADJUSTED GROSS INCOME:                                         $40,845.00
ADJUSTED GROSS INCOME PER COMPUTER:                            $40,845.00
```

## Tax and Credits

```
65-OR-OVER:                                                           NO
BLIND:                                                                NO
SPOUSE 65-OR-OVER:                                                    NO
SPOUSE BLIND:                                                         NO
STANDARD DEDUCTION PER COMPUTER:                               $11,600.00
ADDITIONAL STANDARD DEDUCTION PER COMPUTER:                         $0.00
TAX TABLE INCOME PER COMPUTER:                                 $29,245.00
EXEMPTION AMOUNT PER COMPUTER:                                 $14,800.00
TAXABLE INCOME:                                                $14,445.00
TAXABLE INCOME PER COMPUTER:                                   $14,445.00
TOTAL POSITIVE INCOME PER COMPUTER:                            $41,459.00
TENTATIVE TAX:                                                  $1,443.00
TENTATIVE TAX PER COMPUTER:                                     $1,443.00
FORM 8814 ADDITIONAL TAX AMOUNT:                                    $0.00
TAX ON INCOME LESS SOC SEC INCOME PER COMPUTER:                     $0.00
FORM 6251 ALTERNATIVE MINIMUM TAX:                                  $0.00
FORM 6251 ALTERNATIVE MINIMUM TAX PER COMPUTER:                     $0.00
FOREIGN TAX CREDIT:                                                 $0.00
FOREIGN TAX CREDIT PER COMPUTER:                                    $0.00
FOREIGN INCOME EXCLUSION PER COMPUTER:                              $0.00
FOREIGN INCOME EXCLUSION TAX PER COMPUTER:                          $0.00
CHILD & DEPENDENT CARE CREDIT:                                    $660.00
CHILD & DEPENDENT CARE CREDIT PER COMPUTER:                       $660.00
```

Case 2:10-md-02179-CJB-DPC   Document 14824-2   Filed 07/10/15   Page 16 of 29

| | |
|---|---|
| CREDIT FOR ELDERLY AND DISABLED: | $0.00 |
| CREDIT FOR ELDERLY AND DISABLED PER COMPUTER: | $0.00 |
| EDUCATION CREDIT: | $0.00 |
| EDUCATION CREDIT PER COMPUTER: | $0.00 |
| GROSS EDUCATION CREDIT PER COMPUTER: | $0.00 |
| RETIREMENT SAVINGS CNTRB CREDIT: | $0.00 |
| RETIREMENT SAVINGS CNTRB CREDIT PER COMPUTER: | $0.00 |
| PRIM RET SAV CNTRB: F8880 LN6A: | $0.00 |
| SEC RET SAV CNTRB: F8880 LN6B: | $0.00 |
| TOTAL RETIREMENT SAVINGS CONTRIBUTION: F8880 CMPTR: | $0.00 |
| RESIDENTIAL ENERGY CREDIT: | $0.00 |
| RESIDENTIAL ENERGY CREDIT PER COMPUTER: | $0.00 |
| CHILD TAX CREDIT: | $783.00 |
| CHILD TAX CREDIT PER COMPUTER: | $783.00 |
| ADOPTION CREDIT: F8839: | $0.00 |
| ADOPTION CREDIT PER COMPUTER: | $0.00 |
| FORM 8839 REFUND ADOPTION CREDIT AMOUNT: | $0.00 |
| DC 1ST TIME HOMEBUYERS CREDIT: | $0.00 |
| DC 1ST TIME HOMEBUYERS CREDIT PER COMPUTER: | $0.00 |
| FORM 8396 MORTGAGE CERTIFICATE CREDIT: | $0.00 |
| FORM 8396 MORTGAGE CERTIFICATE CREDIT PER COMPUTER: | $0.00 |
| F3800, F8801 AND OTHER CREDIT AMOUNT: | $0.00 |
| FORM 3800 GENERAL BUSINESS CREDITS: | $0.00 |
| FORM 3800 GENERAL BUSINESS CREDITS PER COMPUTER: | $0.00 |
| PRIOR YR MIN TAX CREDIT: F8801: | $0.00 |
| PRIOR YR MIN TAX CREDIT: F8801 PER COMPUTER: | $0.00 |
| F8834 ELECTRIC VEHICLE CREDIT AMOUNT: | $0.00 |
| F8936 ELECTRIC MOTOR VEHICLE CREDIT AMOUNT: | $0.00 |
| F8910 ALTERNATIVE MOTOR VEHICLE CREDIT AMOUNT: | $0.00 |
| OTHER CREDITS: | $0.00 |
| TOTAL CREDITS: | $1,443.00 |
| TOTAL CREDITS PER COMPUTER: | $1,443.00 |
| INCOME TAX AFTER CREDITS PER COMPUTER: | $0.00 |

## Other Taxes

| | |
|---|---|
| SE TAX: | $1,068.00 |
| SE TAX PER COMPUTER: | $1,068.00 |
| SOCIAL SECURITY AND MEDICARE TAX ON UNREPORTED TIPS: | $0.00 |
| SOCIAL SECURITY AND MEDICARE TAX ON UNREPORTED TIPS PER COMPUTER: | $0.00 |
| TAX ON QUALIFIED PLANS F5329 (PR): | $0.00 |
| TAX ON QUALIFIED PLANS F5329 PER COMPUTER: | $0.00 |
| IRAF TAX PER COMPUTER: | $0.00 |
| TP TAX FIGURES (REDUCED BY IRAF) PER COMPUTER: | $1,068.00 |
| IMF TOTAL TAX (REDUCED BY IRAF) PER COMPUTER: | $1,068.00 |
| ADVANCED EARNED INCOME CREDIT: | $0.00 |
| RECOVERY REBATE CREDIT AMOUNT: | $0.00 |
| UNPAID FICA ON REPORTED TIPS: | $0.00 |
| OTHER TAXES: | $0.00 |
| RECAPTURE TAX: F8611: | $0.00 |
| HOUSEHOLD EMPLOYMENT TAXES: | $0.00 |
| HOUSEHOLD EMPLOYMENT TAXES PER COMPUTER: | $0.00 |
| RECAPTURE TAXES: | $0.00 |
| TOTAL ASSESSMENT PER COMPUTER: | $1,068.00 |
| TOTAL TAX LIABILITY TP FIGURES: | $1,068.00 |
| TOTAL TAX LIABILITY TP FIGURES PER COMPUTER: | $1,068.00 |

## Payments

| | |
|---|---|
| FEDERAL INCOME TAX WITHHELD: | $0.00 |
| COBRA PREMIUM SUBSIDY: | $0.00 |
| ESTIMATED TAX PAYMENTS: | $0.00 |

| | |
|---|---|
| MAKING WORK PAY AND GOV'T RET CREDIT: | $0.00 |
| MAKING WORK PAY AND GOV'T RET CREDIT PER COMPUTER: | $0.00 |
| MAKING WORK PAY AND GOV'T RET CREDIT VERIFIED: | $0.00 |
| REFUNDABLE EDUCATION CREDIT: | $0.00 |
| REFUNDABLE EDUCATION CREDIT PER COMPUTER: | $0.00 |
| REFUNDABLE EDUCATION CREDIT VERIFIED: | $0.00 |
| EARNED INCOME CREDIT: | $1,099.00 |
| EARNED INCOME CREDIT PER COMPUTER: | $1,099.00 |
| EARNED INCOME CREDIT NONTAXABLE COMBAT PAY: | $0.00 |
| SCHEDULE M NONTAXABLE COMBAT PAY: | $0.00 |
| FORM 8812 NONTAXABLE COMBAT PAY: | $0.00 |
| EXCESS SOCIAL SECURITY & RRTA TAX WITHHELD: | $0.00 |
| TOT SS/MEDICARE WITHHELD: F8812: | $0.00 |
| FORM 8812 ADDITIONAL CHILD TAX CREDIT: | $762.00 |
| FORM 8812 ADDITIONAL CHILD TAX CREDIT PER COMPUTER: | $762.00 |
| FORM 8812 ADDITIONAL CHILD TAX CREDIT VERIFIED: | $762.00 |
| AMOUNT PAID WITH FORM 4868: | $0.00 |
| FORM 2439 REGULATED INVESTMENT COMPANY CREDIT: | $0.00 |
| FORM 4136 CREDIT FOR FEDERAL TAX ON FUELS: | $0.00 |
| FORM 4136 CREDIT FOR FEDERAL TAX ON FUELS PER COMPUTER: | $0.00 |
| HEALTH COVERAGE TX CR: F8885: | $0.00 |
| FORM 8801 REFUNDABLE CREDIT FOR PRIOR YEAR MIN. TAX: | $0.00 |
| FIRST TIME HOME BUYER CREDIT PER COMPUTER: | $0.00 |
| FIRST TIME HOME BUYER CREDIT: | $0.00 |
| FIRST TIME HOME BUYER CREDIT VERIFIED: | $0.00 |
| PRIMARY NAP FIRST TIME HOME BUYER INSTALLMENT AMT: | $0.00 |
| SECONDARY NAP FIRST TIME HOME BUYER INSTALLMENT AMT: | $0.00 |
| FIRST TIME HOMEBUYER CREDIT REPAYMENT AMOUNT: | $0.00 |
| FORM 2555 COMBINED EARNED INCOME AMOUNT PER COMPUTER: | $0.00 |
| FORM 5405 TOTAL HOMEBUYERS CREDIT REPAYMENT PER COMPUTER: | $0.00 |
| SMALL EMPLOYER HEALTH INSURANCE PER COMPUTER: | $0.00 |
| SMALL EMPLOYER HEALTH INSURANCE PER COMPUTER (2): | $0.00 |
| FORM 2439, 8801, and OTHER CREDIT TOTAL AMT: | $0.00 |
| TOTAL PAYMENTS: | $1,861.00 |
| TOTAL PAYMENTS PER COMPUTER: | $1,861.00 |

## Refund or Amount Owed

| | |
|---|---|
| REFUND AMOUNT: | $-793.00 |
| APPLIED TO NEXT YEAR'S ESTIMATED TAX: | $0.00 |
| ESTIMATED TAX PENALTY: | $0.00 |
| TAX ON INCOME LESS STATE REFUND PER COMPUTER: | $0.00 |
| BAL DUE/OVER PYMT USING TP FIG PER COMPUTER: | $-793.00 |
| BAL DUE/OVER PYMT USING COMPUTER FIGURES: | $-793.00 |
| FORM 8888 TOTAL REFUND PER COMPUTER: | $0.00 |

## Third Party Designee

| | |
|---|---|
| THIRD PARTY DESIGNEE ID NUMBER: | ▬▬ |
| AUTHORIZATION INDICATOR: | 1 |
| THIRD PARTY DESIGNEE NAME: | ▬▬▬▬ |

## Schedule C--Profit or Loss From Business (Occurrence #: 1)

| | |
|---|---|
| SOCIAL SECURITY NUMBER: | ▬▬▬ |
| EMPLOYER ID NUMBER: | |
| BUSINESS NAME: | HAI DO |
| DESCRIPTION OF BUSINESS/PROFESSION: | COMMERCIAL FISHERMAN |
| NAICS CODE: | 114110 |
| ACCT MTHD: | Cash |
| FIRST TIME SCHEDULE C FILED: | N |
| STATUTORY EMPLOYEE IND: | N |

INCOME

| | |
|---|---|
| GROSS MERCHANT CARD AND THIRD PARTY NETWORK RECEIPTS AND SALES: | $0.00 |
| GROSS RECEIPTS OR SALES (NON-MERCHANT-CARD AND NON-THIRD-PARTY): | $44,361.00 |
| INCOME REPORTED TO YOU ON FORM W-2: | $0.00 |
| TOTAL GROSS RECEIPTS: | $44,361.00 |
| RETURNS AND ALLOWANCES: | $0.00 |
| NET GROSS RECEIPTS: | $44,361.00 |
| COST OF GOODS SOLD: | $0.00 |
| SCHEDULE C FORM 1099 REQUIRED: | NO |
| SCHEDULE C FORM 1099 FILED: | NONE |
| OTHER INCOME: | $0.00 |

**EXPENSES**

| | |
|---|---|
| CAR AND TRUCK EXPENSES: | $4,152.00 |
| DEPRECIATION: | $0.00 |
| INSURANCE (OTHER THAN HEALTH): | $2,156.00 |
| MORTGAGE INTEREST: | $0.00 |
| LEGAL AND PROFESSIONAL SERVICES: | $375.00 |
| REPAIRS AND MAINTENANCE: | $0.00 |
| TRAVEL: | $0.00 |
| MEALS AND ENTERTAINMENT: | $0.00 |
| WAGES: | $0.00 |
| OTHER EXPENSES: | $22,565.00 |
| TOTAL EXPENSES: | $40,626.00 |
| EXP FOR BUSINESS USE OF HOME: | $0.00 |
| SCH C NET PROFIT OR LOSS PER COMPUTER: | $3,735.00 |
| AT RISK CD: | |
| OFFICE EXPENSE AMOUNT: | $0.00 |
| UTILITIES EXPENSE AMOUNT: | $0.00 |

**COST OF GOODS SOLD**

| | |
|---|---|
| INVENTORY AT BEGINNING OF YEAR: | $0.00 |
| INVENTORY AT END OF YEAR: | $0.00 |

## Schedule C--Profit or Loss From Business (Occurrence #: 2)

| | |
|---|---|
| SOCIAL SECURITY NUMBER: | ▬▬▬ |
| EMPLOYER ID NUMBER: | |
| BUSINESS NAME: | ▬▬▬▬▬▬ |
| DESCRIPTION OF BUSINESS/PROFESSION: | |
| NAICS CODE: | ▬▬ |
| ACCT MTHD: | Cash |
| FIRST TIME SCHEDULE C FILED: | N |
| STATUTORY EMPLOYEE IND: | N |

**INCOME**

| | |
|---|---|
| GROSS MERCHANT CARD AND THIRD PARTY NETWORK RECEIPTS AND SALES: | $0.00 |
| GROSS RECEIPTS OR SALES (NON-MERCHANT-CARD AND NON-THIRD-PARTY): | $5,851.00 |
| INCOME REPORTED TO YOU ON FORM W-2: | $0.00 |
| TOTAL GROSS RECEIPTS: | $5,851.00 |
| RETURNS AND ALLOWANCES: | $0.00 |
| NET GROSS RECEIPTS: | $5,851.00 |
| COST OF GOODS SOLD: | $0.00 |
| SCHEDULE C FORM 1099 REQUIRED: | NO |
| SCHEDULE C FORM 1099 FILED: | NONE |
| OTHER INCOME: | $0.00 |

**EXPENSES**

| | |
|---|---|
| CAR AND TRUCK EXPENSES: | $0.00 |
| DEPRECIATION: | $0.00 |
| INSURANCE (OTHER THAN HEALTH): | $0.00 |
| MORTGAGE INTEREST: | $0.00 |
| LEGAL AND PROFESSIONAL SERVICES: | $0.00 |

REPAIRS AND MAINTENANCE:                                                    $0.00
TRAVEL:                                                                     $0.00
MEALS AND ENTERTAINMENT:                                                    $0.00
WAGES:                                                                      $0.00
OTHER EXPENSES:                                                           $895.00
TOTAL EXPENSES:                                                           $895.00
EXP FOR BUSINESS USE OF HOME:                                              $0.00
SCH C NET PROFIT OR LOSS PER COMPUTER:                                  $4,956.00
AT RISK CD:
OFFICE EXPENSE AMOUNT:                                                      $0.00
UTILITIES EXPENSE AMOUNT:                                                   $0.00

COST OF GOODS SOLD
INVENTORY AT BEGINNING OF YEAR:                                            $0.00
INVENTORY AT END OF YEAR:                                                  $0.00

## Form 2441--Child and Dependent Care Expenses

PROV NAME CNTRL:                                                          �ం▊
CARE PROV SSN:                                                        ▬▬▬▬▬
DEPENDENT CARE EMPLOYER BENEFITS AMT:                                      $0.00
QUALIFIED EXPENSES EMPLOYER INCURRED AMT:                                  $0.00
DEPENDENT CARE EXCLUSION AMOUNT:                                           $0.00

PART II CREDIT FOR CHILD AND DEPENDENT CARE EXPENSES
NUMBER OF QUALIFYING PERSONS:                                                  1
SSNS NOT REQ'D IND:                                                            0
CHILD 1 NAME CONTROL:                                                         DO
CHILD 1 SSN:                                                          ▬▬▬▬▬
CHILD 1 QUALIFIED EXPENSE:                                              $3,500.00
CHILD 2 NAME CONTROL:
CHILD 2 SSN:
CHILD 2 QUALIFIED EXPENSE:                                                 $0.00
AMOUNT OF QUALIFIED EXPENSES:                                          $3,000.00
EARNED INCOME-PRIMARY:                                                 $3,471.00
EARNED INCOME-SECONDARY:                                               $4,606.00
PRIOR YEAR CHILD CARE EXPENSES:                                            $0.00
PRIOR YEAR CHILD CARE EXPENSES PER COMPUTER:                               $0.00
CHILD AND DEPENDENT CARE BASE AMOUNT PER COMPUTER:                     $3,000.00

PART III DEPENDENT CARE BENEFITS
DEPENDENT CARE EMPLOYER BENEFITS:                                          $0.00
QUALIFIED EXPENSES EMPLOYER INCURRED:                                      $0.00
DEPENDENT CARE EXCLUDED BENEFITS:                                          $0.00
GROSS CHILD CARE CREDIT PER COMPUTER:                                    $660.00
TOTAL QUALIFYING EXPENSES PER COMPUTER:                                $3,000.00

## Schedule SE--Self-Employment Tax (Occurrence #: 1)

SSN OF SELF-EMPLOYED TAXPAYER:                                        ▬▬▬▬▬
NET FARM PROFIT/LOSS: SCH F:                                               $0.00
CONSERVATION RESERVE PROGRAM PAYMENTS:                                     $0.00
NET NONFARM PROFIT/LOSS:                                               $3,735.00
TOTAL SE INCOME:                                                       $3,735.00
SE QUARTERS COVERED:                                                          4
TOTAL SE TAX PER COMPUTER:                                               $458.71
SE INCOME PER COMPUTER:                                                $3,449.00
TOTAL NET EARNINGS PER COMPUTER:                                       $3,449.00

LONG FORM ONLY
TENTATIVE CHURCH EARNINGS:                                                 $0.00
TOTAL SOC SEC & RR WAGES:                                                  $0.00
SE SS TAX COMPUTER:                                                      $358.69
SE MEDICARE INCOME PER COMPUTER:                                       $3,449.00
SE MEDICARE TAX PER COMPUTER:                                            $100.02
SE FARM OPTION METHOD USED:                                                    0

SE OPTIONAL METHOD INCOME:                                           $0.00

## Schedule SE--Self-Employment Tax (Occurrence #: 2)

SSN OF SELF-EMPLOYED TAXPAYER:                                  ▬▬▬▬▬
NET FARM PROFIT/LOSS: SCH F:                                         $0.00
CONSERVATION RESERVE PROGRAM PAYMENTS:                              $0.00
NET NONFARM PROFIT/LOSS:                                         $4,956.00
TOTAL SE INCOME:                                                 $4,956.00
SE QUARTERS COVERED:                                                    4
TOTAL SE TAX PER COMPUTER:                                        $608.60
SE INCOME PER COMPUTER:                                          $4,576.00
TOTAL NET EARNINGS PER COMPUTER:                                 $4,576.00
LONG FORM ONLY
TENTATIVE CHURCH EARNINGS:                                           $0.00
TOTAL SOC SEC & RR WAGES:                                            $0.00
SE SS TAX COMPUTER:                                                $475.90
SE MEDICARE INCOME PER COMPUTER:                                 $4,576.00
SE MEDICARE TAX PER COMPUTER:                                     $132.70
SE FARM OPTION METHOD USED:                                             0
SE OPTIONAL METHOD INCOME:                                           $0.00

## Schedule EIC--Earned Income Credit

QUALIFIED EIC DEPENDENTS:                                               2

CHILD 1
CHILD'S NAME CNTRL:                                                    DO
SSN:                                                           ▬▬▬▬▬
YEAR OF BIRTH:                                                       2006
STUDENT/DISABLED:                                                       0
NUMBER OF MONTHS CHILD LIVED WITH YOU:                                12
CHILD'S RELATIONSHIP TO YOU:                              son or daughter

CHILD 2
CHILD'S NAME CNTRL:                                                    DO
SSN:                                                           ▬▬▬▬▬
YEAR OF BIRTH:                                                       2010
STUDENT/DISABLED:                                                       0
NUMBER OF MONTHS CHILD LIVED WITH YOU:                                12
CHILD'S RELATIONSHIP TO YOU:                              son or daughter

CHILD 3
CHILD'S NAME CNTRL:
SSN:
YEAR OF BIRTH:                                                       0000
STUDENT/DISABLED:                                                       0
NUMBER OF MONTHS CHILD LIVED WITH YOU:
CHILD'S RELATIONSHIP TO YOU:             no relationship indicated or determination
                                                             can be made

## Form 8863 - Education Credits (Hope and Lifetime Learning Credits)

PART III - ALLOWABLE EDUCATION CREDITS
GROSS EDUCATION CR PER COMPUTER:                                    $0.00
TOTAL EDUCATION CREDIT AMOUNT:                                      $0.00
TOTAL EDUCATION CREDIT AMOUNT PER COMPUTER:                        $0.00

## Form 8867 Paid Preparer's Earned Income Credit Checklist

TAXPAYER QUALIFYING CHILD OF ANOTHER:                     No box checked
CHILD 1 RELATIONSHIP TO TAXPAYER:                        Yes box checked
CHILD 2 RELATIONSHIP TO TAXPAYER:                        Yes box checked
CHILD 3 RELATIONSHIP TO TAXPAYER:                    Neither box checked
CHILD 1 LIVE WITH TAXPAYER:                              Yes box checked
CHILD 2 LIVE WITH TAXPAYER:                              Yes box checked

```
CHILD 3 LIVE WITH TAXPAYER:                                    Neither box checked
CHILD 1 CLAIMED BY OTHER PERSON:                                    No box checked
CHILD 2 CLAIMED BY OTHER PERSON:                                    No box checked
CHILD 3 CLAIMED BY OTHER PERSON:                               Neither box checked
CHILD 1 RELATIONSHIP TO OTHERS:        no relationship indicated or determination
                                                                      can be made
CHILD 2 RELATIONSHIP TO OTHERS:        no relationship indicated or determination
                                                                      can be made
CHILD 3 RELATIONSHIP TO OTHERS:        no relationship indicated or determination
                                                                      can be made
CHILD 1 TIEBREAKER RULES:                                          No box checked
CHILD 2 TIEBREAKER RULES:                                          No box checked
CHILD 3 TIEBREAKER RULES:                                 None of the boxes checked
FORM 8867 INFORMATION PROVIDED BY TAXPAYER:                       Yes box checked
KNOWLEDGE REQUIREMENTS COMPLIANCE:                               Yes box checked
```

| This Product Contains Sensitive Taxpayer Data |
| --- |



# Internal Revenue Service
United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

# Record of Account

Request Date:    07-24-2014
Response Date:   07-24-2014
Tracking Number:         ███3472

FORM NUMBER:    1040
TAX PERIOD:     Dec. 31, 2012

TAXPAYER IDENTIFICATION NUMBER:        ████████
SPOUSE TAXPAYER IDENTIFICATION NUMBER: ████████

HAI V DO & ████████████
████████████
████████████

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:                                    0.00
ACCRUED INTEREST:                                   0.00   AS OF: Apr. 15, 2013
ACCRUED PENALTY:                                    0.00   AS OF: Apr. 15, 2013

ACCOUNT BALANCE PLUS ACCRUALS
(this is not a payoff amount):                      0.00

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

EXEMPTIONS:                                           04
FILING STATUS:                    Married Filing Joint
ADJUSTED GROSS INCOME:                        30,175.00
TAXABLE INCOME:                                3,075.00
TAX PER RETURN:                                2,392.00
SE TAXABLE INCOME TAXPAYER:                   10,315.00
SE TAXABLE INCOME SPOUSE:                      7,669.00
TOTAL SELF EMPLOYMENT TAX:                     2,392.00

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER)          Apr. 15, 2013
PROCESSING DATE                                                       Apr. 08, 2013

| | TRANSACTIONS | | | |
|---|---|---|---|---|
| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
| 150 | Tax return filed | 20131205 04-08-2013 | | $2,392.00 |
| n/a | 76221-470-67950-3 | | | |
| 766 | Credit to your account | | 04-15-2013 | -$1,692.00 |
| 768 | Earned income credit | | 04-15-2013 | -$3,578.00 |

846    Refund issued                                                      04-08-2013        $2,878.00

SSN Provided: ▆▆▆▆▆▆
Tax Period Ending: Dec. 31, 2012

The following items reflect the amount as shown on the return (PR), and the amount as adjusted
(PC), if applicable. They do not show subsequent activity on the account.

SSN:                                    ▆▆▆▆▆▆▆
SPOUSE SSN:                             ▆▆▆▆▆▆▆
NAME(S) SHOWN ON RETURN: HAI V DO & ▆▆▆▆▆▆▆

ADDRESS:                                ▆▆▆▆▆▆▆
                                        ▆▆▆▆▆▆▆

FILING STATUS:                Married Filing Joint
FORM NUMBER:                             1040
CYCLE POSTED:                        20131205
RECEIVED DATE:                   Apr.15, 2013
REMITTANCE:                            $0.00
EXEMPTION NUMBER:                          4
DEPENDENT 1 NAME CTRL:                    DO
DEPENDENT 1 SSN:                       ▆▆▆▆▆▆
DEPENDENT 2 NAME CTRL:                    DO
DEPENDENT 2 SSN:                       ▆▆▆▆▆▆
DEPENDENT 3 NAME CTRL:
DEPENDENT 3 SSN:
DEPENDENT 4 NAME CTRL:
DEPENDENT 4 SSN:
IDENTITY THEFT PERSONAL ID NUMBER:    000000
PREPARER SSN:                          ▆▆▆▆▆▆
PREPARER EIN:                          ▆▆▆▆▆▆

## Income

| | |
|---|---|
| WAGES, SALARIES, TIPS, ETC: | $0.00 |
| TAXABLE INTEREST INCOME: SCH B: | $0.00 |
| TAX-EXEMPT INTEREST: | $0.00 |
| ORDINARY DIVIDEND INCOME: SCH B: | $0.00 |
| QUALIFIED DIVIDENDS: | $0.00 |
| REFUNDS OF STATE/LOCAL TAXES: | $0.00 |
| ALIMONY RECEIVED: | $0.00 |
| BUSINESS INCOME OR LOSS (Schedule C): | $19,475.00 |
| BUSINESS INCOME OR LOSS: SCH C PER COMPUTER: | $19,475.00 |
| CAPITAL GAIN OR LOSS: (Schedule D): | $0.00 |
| CAPITAL GAINS OR LOSS: SCH D PER COMPUTER: | $0.00 |
| OTHER GAINS OR LOSSES (Form 4797): | $0.00 |
| TOTAL IRA DISTRIBUTIONS: | $0.00 |
| TAXABLE IRA DISTRIBUTIONS: | $0.00 |
| TOTAL PENSIONS AND ANNUITIES: | $0.00 |
| TAXABLE PENSION/ANNUITY AMOUNT: | $0.00 |
| RENT/ROYALTY/PARTNERSHIP/ESTATE (Schedule E): | $0.00 |
| RENT/ROYALTY/PARTNERSHIP/ESTATE (Schedule E) PER COMPUTER: | $0.00 |
| RENT/ROYALTY INCOME/LOSS PER COMPUTER: | $0.00 |
| ESTATE/TRUST INCOME/LOSS PER COMPUTER: | $0.00 |
| PARTNERSHIP/S-CORP INCOME/LOSS PER COMPUTER: | $0.00 |
| FARM INCOME OR LOSS (Schedule F): | $0.00 |
| FARM INCOME OR LOSS (Schedule F) PER COMPUTER: | $0.00 |
| UNEMPLOYMENT COMPENSATION: | $0.00 |
| TOTAL SOCIAL SECURITY BENEFITS: | $0.00 |
| TAXABLE SOCIAL SECURITY BENEFITS: | $0.00 |
| TAXABLE SOCIAL SECURITY BENEFITS PER COMPUTER: | $0.00 |

| | |
|---|---|
| OTHER INCOME: | $12,076.00 |
| SCHEDULE EIC SE INCOME PER COMPUTER: | $18,099.00 |
| SCHEDULE EIC EARNED INCOME PER COMPUTER: | $18,099.00 |
| SCH EIC DISQUALIFIED INC COMPUTER: | $0.00 |
| TOTAL INCOME: | $31,551.00 |
| TOTAL INCOME PER COMPUTER: | $31,551.00 |

## Adjustments to Income

| | |
|---|---|
| EDUCATOR EXPENSES: | $0.00 |
| EDUCATOR EXPENSES PER COMPUTER: | $0.00 |
| RESERVIST AND OTHER BUSINESS EXPENSE: | $0.00 |
| HEALTH SAVINGS ACCT DEDUCTION: | $0.00 |
| HEALTH SAVINGS ACCT DEDUCTION PER COMPTR: | $0.00 |
| MOVING EXPENSES: F3903: | $0.00 |
| SELF EMPLOYMENT TAX DEDUCTION: | $1,376.00 |
| SELF EMPLOYMENT TAX DEDUCTION PER COMPUTER: | $1,376.00 |
| KEOGH/SEP CONTRIBUTION DEDUCTION: | $0.00 |
| SELF-EMP HEALTH INS DEDUCTION: | $0.00 |
| EARLY WITHDRAWAL OF SAVINGS PENALTY: | $0.00 |
| ALIMONY PAID SSN: | |
| ALIMONY PAID: | $0.00 |
| IRA DEDUCTION: | $0.00 |
| IRA DEDUCTION PER COMPUTER: | $0.00 |
| STUDENT LOAN INTEREST DEDUCTION: | $0.00 |
| STUDENT LOAN INTEREST DEDUCTION PER COMPUTER: | $0.00 |
| TUITION AND FEES DEDUCTION: | $0.00 |
| TUITION AND FEES DEDUCTION PER COMPUTER: | $0.00 |
| JURY DUTY PAY DEDUCTION: | $0.00 |
| DOMESTIC PRODUCTION ACTIVITIES DEDUCTION: | $0.00 |
| OTHER ADJUSTMENTS: | $0.00 |
| ARCHER MSA DEDUCTION: | $0.00 |
| ARCHER MSA DEDUCTION PER COMPUTER: | $0.00 |
| TOTAL ADJUSTMENTS: | $1,376.00 |
| TOTAL ADJUSTMENTS PER COMPUTER: | $1,376.00 |
| ADJUSTED GROSS INCOME: | $30,175.00 |
| ADJUSTED GROSS INCOME PER COMPUTER: | $30,175.00 |

## Tax and Credits

| | |
|---|---|
| 65-OR-OVER: | NO |
| BLIND: | NO |
| SPOUSE 65-OR-OVER: | NO |
| SPOUSE BLIND: | NO |
| STANDARD DEDUCTION PER COMPUTER: | $11,900.00 |
| ADDITIONAL STANDARD DEDUCTION PER COMPUTER: | $0.00 |
| TAX TABLE INCOME PER COMPUTER: | $18,275.00 |
| EXEMPTION AMOUNT PER COMPUTER: | $15,200.00 |
| TAXABLE INCOME: | $3,075.00 |
| TAXABLE INCOME PER COMPUTER: | $3,075.00 |
| TOTAL POSITIVE INCOME PER COMPUTER: | $31,551.00 |
| TENTATIVE TAX: | $308.00 |
| TENTATIVE TAX PER COMPUTER: | $308.00 |
| FORM 8814 ADDITIONAL TAX AMOUNT: | $0.00 |
| TAX ON INCOME LESS SOC SEC INCOME PER COMPUTER: | $0.00 |
| FORM 6251 ALTERNATIVE MINIMUM TAX: | $0.00 |
| FORM 6251 ALTERNATIVE MINIMUM TAX PER COMPUTER: | $0.00 |
| FOREIGN TAX CREDIT: | $0.00 |
| FOREIGN TAX CREDIT PER COMPUTER: | $0.00 |
| FOREIGN INCOME EXCLUSION PER COMPUTER: | $0.00 |
| FOREIGN INCOME EXCLUSION TAX PER COMPUTER: | $0.00 |
| CHILD & DEPENDENT CARE CREDIT: | $0.00 |
| CHILD & DEPENDENT CARE CREDIT PER COMPUTER: | $0.00 |

| | |
|---|---|
| CREDIT FOR ELDERLY AND DISABLED: | $0.00 |
| CREDIT FOR ELDERLY AND DISABLED PER COMPUTER: | $0.00 |
| EDUCATION CREDIT: | $0.00 |
| EDUCATION CREDIT PER COMPUTER: | $0.00 |
| GROSS EDUCATION CREDIT PER COMPUTER: | $0.00 |
| RETIREMENT SAVINGS CNTRB CREDIT: | $0.00 |
| RETIREMENT SAVINGS CNTRB CREDIT PER COMPUTER: | $0.00 |
| PRIM RET SAV CNTRB: F8880 LN6A: | $0.00 |
| SEC RET SAV CNTRB: F8880 LN6B: | $0.00 |
| TOTAL RETIREMENT SAVINGS CONTRIBUTION: F8880 CMPTR: | $0.00 |
| RESIDENTIAL ENERGY CREDIT: | $0.00 |
| RESIDENTIAL ENERGY CREDIT PER COMPUTER: | $0.00 |
| CHILD TAX CREDIT: | $308.00 |
| CHILD TAX CREDIT PER COMPUTER: | $308.00 |
| ADOPTION CREDIT: F8839: | $0.00 |
| ADOPTION CREDIT PER COMPUTER: | $0.00 |
| FORM 8839 REFUND ADOPTION CREDIT AMOUNT: | $0.00 |
| DC 1ST TIME HOMEBUYERS CREDIT: | $0.00 |
| DC 1ST TIME HOMEBUYERS CREDIT PER COMPUTER: | $0.00 |
| FORM 8396 MORTGAGE CERTIFICATE CREDIT: | $0.00 |
| FORM 8396 MORTGAGE CERTIFICATE CREDIT PER COMPUTER: | $0.00 |
| F3800, F8801 AND OTHER CREDIT AMOUNT: | $0.00 |
| FORM 3800 GENERAL BUSINESS CREDITS: | $0.00 |
| FORM 3800 GENERAL BUSINESS CREDITS PER COMPUTER: | $0.00 |
| PRIOR YR MIN TAX CREDIT: F8801: | $0.00 |
| PRIOR YR MIN TAX CREDIT: F8801 PER COMPUTER: | $0.00 |
| F8834 ELECTRIC VEHICLE CREDIT AMOUNT: | $0.00 |
| F8936 ELECTRIC MOTOR VEHICLE CREDIT AMOUNT: | $0.00 |
| F8910 ALTERNATIVE MOTOR VEHICLE CREDIT AMOUNT: | $0.00 |
| OTHER CREDITS: | $0.00 |
| TOTAL CREDITS: | $308.00 |
| TOTAL CREDITS PER COMPUTER: | $308.00 |
| INCOME TAX AFTER CREDITS PER COMPUTER: | $0.00 |

## Other Taxes

| | |
|---|---|
| SE TAX: | $2,392.00 |
| SE TAX PER COMPUTER: | $2,392.00 |
| SOCIAL SECURITY AND MEDICARE TAX ON UNREPORTED TIPS: | $0.00 |
| SOCIAL SECURITY AND MEDICARE TAX ON UNREPORTED TIPS PER COMPUTER: | $0.00 |
| TAX ON QUALIFIED PLANS F5329 (PR): | $0.00 |
| TAX ON QUALIFIED PLANS F5329 PER COMPUTER: | $0.00 |
| IRAF TAX PER COMPUTER: | $0.00 |
| TP TAX FIGURES (REDUCED BY IRAF) PER COMPUTER: | $2,392.00 |
| IMF TOTAL TAX (REDUCED BY IRAF) PER COMPUTER: | $2,392.00 |
| ADVANCED EARNED INCOME CREDIT: | $0.00 |
| RECOVERY REBATE CREDIT AMOUNT: | $0.00 |
| UNPAID FICA ON REPORTED TIPS: | $0.00 |
| OTHER TAXES: | $0.00 |
| RECAPTURE TAX: F8611: | $0.00 |
| HOUSEHOLD EMPLOYMENT TAXES: | $0.00 |
| HOUSEHOLD EMPLOYMENT TAXES PER COMPUTER: | $0.00 |
| RECAPTURE TAXES: | $0.00 |
| TOTAL ASSESSMENT PER COMPUTER: | $2,392.00 |
| TOTAL TAX LIABILITY TP FIGURES: | $2,392.00 |
| TOTAL TAX LIABILITY TP FIGURES PER COMPUTER: | $2,392.00 |

## Payments

| | |
|---|---|
| FEDERAL INCOME TAX WITHHELD: | $0.00 |
| COBRA PREMIUM SUBSIDY: | $0.00 |
| ESTIMATED TAX PAYMENTS: | $0.00 |

| | |
|---|---|
| MAKING WORK PAY AND GOV'T RET CREDIT: | $0.00 |
| MAKING WORK PAY AND GOV'T RET CREDIT PER COMPUTER: | $0.00 |
| MAKING WORK PAY AND GOV'T RET CREDIT VERIFIED: | $0.00 |
| REFUNDABLE EDUCATION CREDIT: | $0.00 |
| REFUNDABLE EDUCATION CREDIT PER COMPUTER: | $0.00 |
| REFUNDABLE EDUCATION CREDIT VERIFIED: | $0.00 |
| EARNED INCOME CREDIT: | $3,578.00 |
| EARNED INCOME CREDIT PER COMPUTER: | $3,578.00 |
| EARNED INCOME CREDIT NONTAXABLE COMBAT PAY: | $0.00 |
| SCHEDULE M NONTAXABLE COMBAT PAY: | $0.00 |
| SCHEDULE 8812 NONTAXABLE COMBAT PAY: | $0.00 |
| EXCESS SOCIAL SECURITY & RRTA TAX WITHHELD: | $0.00 |
| SCHEDULE 8812 TOT SS/MEDICARE WITHHELD: | $0.00 |
| SCHEDULE 8812 ADDITIONAL CHILD TAX CREDIT: | $1,692.00 |
| SCHEDULE 8812 ADDITIONAL CHILD TAX CREDIT PER COMPUTER: | $1,692.00 |
| SCHEDULE 8812 ADDITIONAL CHILD TAX CREDIT VERIFIED: | $0.00 |
| AMOUNT PAID WITH FORM 4868: | $0.00 |
| FORM 2439 REGULATED INVESTMENT COMPANY CREDIT: | $0.00 |
| FORM 4136 CREDIT FOR FEDERAL TAX ON FUELS: | $0.00 |
| FORM 4136 CREDIT FOR FEDERAL TAX ON FUELS PER COMPUTER: | $0.00 |
| HEALTH COVERAGE TX CR: F8885: | $0.00 |
| FORM 8801 REFUNDABLE CREDIT FOR PRIOR YEAR MIN. TAX: | $0.00 |
| FIRST TIME HOME BUYER CREDIT PER COMPUTER: | $0.00 |
| FIRST TIME HOME BUYER CREDIT: | $0.00 |
| FIRST TIME HOME BUYER CREDIT VERIFIED: | $0.00 |
| PRIMARY NAP FIRST TIME HOME BUYER INSTALLMENT AMT: | $0.00 |
| SECONDARY NAP FIRST TIME HOME BUYER INSTALLMENT AMT: | $0.00 |
| FIRST TIME HOMEBUYER CREDIT REPAYMENT AMOUNT: | $0.00 |
| FORM 2555 COMBINED EARNED INCOME AMOUNT PER COMPUTER: | $0.00 |
| FORM 5405 TOTAL HOMEBUYERS CREDIT REPAYMENT PER COMPUTER: | $0.00 |
| SMALL EMPLOYER HEALTH INSURANCE PER COMPUTER: | $0.00 |
| SMALL EMPLOYER HEALTH INSURANCE PER COMPUTER (2): | $0.00 |
| FORM 2439, 8801, and OTHER CREDIT TOTAL AMT: | $0.00 |
| TOTAL PAYMENTS: | $5,270.00 |
| TOTAL PAYMENTS PER COMPUTER: | $5,270.00 |

## Refund or Amount Owed

| | |
|---|---|
| REFUND AMOUNT: | $-2,878.00 |
| APPLIED TO NEXT YEAR'S ESTIMATED TAX: | $0.00 |
| ESTIMATED TAX PENALTY: | $0.00 |
| TAX ON INCOME LESS STATE REFUND PER COMPUTER: | $0.00 |
| BAL DUE/OVER PYMT USING TP FIG PER COMPUTER: | $-2,878.00 |
| BAL DUE/OVER PYMT USING COMPUTER FIGURES: | $-2,878.00 |
| FORM 8888 TOTAL REFUND PER COMPUTER: | $0.00 |

## Third Party Designee

| | |
|---|---|
| THIRD PARTY DESIGNEE ID NUMBER: | ▅▅ |
| AUTHORIZATION INDICATOR: | 1 |
| THIRD PARTY DESIGNEE NAME: | ▅▅▅▅▅ |

## Schedule C--Profit or Loss From Business (Occurrence #: 1)

| | |
|---|---|
| SOCIAL SECURITY NUMBER: | ▅▅▅▅ |
| EMPLOYER ID NUMBER: | |
| BUSINESS NAME: | HAI DO |
| DESCRIPTION OF BUSINESS/PROFESSION: | COMMERCIAL FISHERMAN |
| NAICS CODE: | ▅▅▅ |
| ACCT MTHD: | Cash |
| FIRST TIME SCHEDULE C FILED: | N |
| STATUTORY EMPLOYEE IND: | N |

INCOME

| | |
|---|---:|
| GROSS RECEIPTS OR SALES: | $42,592.00 |
| RETURNS AND ALLOWANCES: | $0.00 |
| NET GROSS RECEIPTS: | $42,592.00 |
| COST OF GOODS SOLD: | $0.00 |
| SCHEDULE C FORM 1099 REQUIRED: | NO |
| SCHEDULE C FORM 1099 FILED: | NONE |
| OTHER INCOME: | $0.00 |

**EXPENSES**

| | |
|---|---:|
| CAR AND TRUCK EXPENSES: | $0.00 |
| DEPRECIATION: | $0.00 |
| INSURANCE (OTHER THAN HEALTH): | $0.00 |
| MORTGAGE INTEREST: | $0.00 |
| LEGAL AND PROFESSIONAL SERVICES: | $0.00 |
| REPAIRS AND MAINTENANCE: | $0.00 |
| TRAVEL: | $0.00 |
| MEALS AND ENTERTAINMENT: | $0.00 |
| WAGES: | $0.00 |
| OTHER EXPENSES: | $23,103.00 |
| TOTAL EXPENSES: | $31,422.00 |
| EXP FOR BUSINESS USE OF HOME: | $0.00 |
| SCH C NET PROFIT OR LOSS PER COMPUTER: | $11,170.00 |
| AT RISK CD: | |
| OFFICE EXPENSE AMOUNT: | $0.00 |
| UTILITIES EXPENSE AMOUNT: | $0.00 |

**COST OF GOODS SOLD**

| | |
|---|---:|
| INVENTORY AT BEGINNING OF YEAR: | $0.00 |
| INVENTORY AT END OF YEAR: | $0.00 |

## Schedule C--Profit or Loss From Business (Occurrence #: 2)

| | |
|---|---:|
| SOCIAL SECURITY NUMBER: | ▆▆▆▆ |
| EMPLOYER ID NUMBER: | |
| BUSINESS NAME: | ▆▆▆▆ |
| DESCRIPTION OF BUSINESS/PROFESSION: | |
| NAICS CODE: | ▆▆ |
| ACCT MTHD: | |
| FIRST TIME SCHEDULE C FILED: | N |
| STATUTORY EMPLOYEE IND: | N |

**INCOME**

| | |
|---|---:|
| GROSS RECEIPTS OR SALES: | $9,200.00 |
| RETURNS AND ALLOWANCES: | $0.00 |
| NET GROSS RECEIPTS: | $0.00 |
| COST OF GOODS SOLD: | $0.00 |
| SCHEDULE C FORM 1099 REQUIRED: | NO |
| SCHEDULE C FORM 1099 FILED: | NONE |
| OTHER INCOME: | $0.00 |

**EXPENSES**

| | |
|---|---:|
| CAR AND TRUCK EXPENSES: | $0.00 |
| DEPRECIATION: | $0.00 |
| INSURANCE (OTHER THAN HEALTH): | $0.00 |
| MORTGAGE INTEREST: | $0.00 |
| LEGAL AND PROFESSIONAL SERVICES: | $0.00 |
| REPAIRS AND MAINTENANCE: | $0.00 |
| TRAVEL: | $0.00 |
| MEALS AND ENTERTAINMENT: | $0.00 |
| WAGES: | $0.00 |
| OTHER EXPENSES: | $0.00 |
| TOTAL EXPENSES: | $895.00 |
| EXP FOR BUSINESS USE OF HOME: | $0.00 |
| SCH C NET PROFIT OR LOSS PER COMPUTER: | $8,305.00 |
| AT RISK CD: | |

```
OFFICE EXPENSE AMOUNT:                                         $0.00
UTILITIES EXPENSE AMOUNT:                                      $0.00
COST OF GOODS SOLD
INVENTORY AT BEGINNING OF YEAR:                               $0.00
INVENTORY AT END OF YEAR:                                     $0.00
```

## Schedule SE--Self-Employment Tax (Occurrence #: 1)

```
SSN OF SELF-EMPLOYED TAXPAYER:                          ████████
NET FARM PROFIT/LOSS: SCH F:                                  $0.00
CONSERVATION RESERVE PROGRAM PAYMENTS:                        $0.00
NET NONFARM PROFIT/LOSS:                                 $11,170.00
TOTAL SE INCOME:                                         $11,170.00
SE QUARTERS COVERED:                                             4
TOTAL SE TAX PER COMPUTER:                               $1,371.89
SE INCOME COMPUTER VERIFIED:                                  $0.00
SE INCOME PER COMPUTER:                                  $10,315.00
TOTAL NET EARNINGS PER COMPUTER:                         $10,315.00
LONG FORM ONLY
TENTATIVE CHURCH EARNINGS:                                    $0.00
TOTAL SOC SEC & RR WAGES:                                     $0.00
SE SS TAX COMPUTER:                                      $1,072.76
SE MEDICARE INCOME PER COMPUTER:                         $10,315.00
SE MEDICARE TAX PER COMPUTER:                              $299.13
SE FARM OPTION METHOD USED:                                      0
SE OPTIONAL METHOD INCOME:                                    $0.00
```

## Schedule SE--Self-Employment Tax (Occurrence #: 2)

```
SSN OF SELF-EMPLOYED TAXPAYER:                          ████████
NET FARM PROFIT/LOSS: SCH F:                                  $0.00
CONSERVATION RESERVE PROGRAM PAYMENTS:                        $0.00
NET NONFARM PROFIT/LOSS:                                  $8,305.00
TOTAL SE INCOME:                                          $8,305.00
SE QUARTERS COVERED:                                             4
TOTAL SE TAX PER COMPUTER:                               $1,019.97
SE INCOME COMPUTER VERIFIED:                                  $0.00
SE INCOME PER COMPUTER:                                   $7,669.00
TOTAL NET EARNINGS PER COMPUTER:                          $7,669.00
LONG FORM ONLY
TENTATIVE CHURCH EARNINGS:                                    $0.00
TOTAL SOC SEC & RR WAGES:                                     $0.00
SE SS TAX COMPUTER:                                        $797.57
SE MEDICARE INCOME PER COMPUTER:                          $7,669.00
SE MEDICARE TAX PER COMPUTER:                              $222.40
SE FARM OPTION METHOD USED:                                      0
SE OPTIONAL METHOD INCOME:                                    $0.00
```

## Schedule EIC--Earned Income Credit

```
QUALIFIED EIC DEPENDENTS:                                        2
CHILD 1
CHILD'S NAME CNTRL:                                             DO
SSN:                                                   ████████
YEAR OF BIRTH:                                                2006
STUDENT/DISABLED:                                                0
NUMBER OF MONTHS CHILD LIVED WITH YOU:                          12
CHILD'S RELATIONSHIP TO YOU:                      son or daughter
CHILD 2
CHILD'S NAME CNTRL:                                             DO
SSN:                                                   ████████
YEAR OF BIRTH:                                                2010
STUDENT/DISABLED:                                                0
```

```
NUMBER OF MONTHS CHILD LIVED WITH YOU:                                    12
CHILD'S RELATIONSHIP TO YOU:                                son or daughter

CHILD 3
CHILD'S NAME CNTRL:
SSN:
YEAR OF BIRTH:                                                         0000
STUDENT/DISABLED:                                                         0
NUMBER OF MONTHS CHILD LIVED WITH YOU:
CHILD'S RELATIONSHIP TO YOU:        no relationship indicated or determination
                                                             can be made
```

## Form 8863 - Education Credits (Hope and Lifetime Learning Credits)

PART III - ALLOWABLE EDUCATION CREDITS

```
GROSS EDUCATION CR PER COMPUTER:                                     $0.00
TOTAL EDUCATION CREDIT AMOUNT:                                       $0.00
TOTAL EDUCATION CREDIT AMOUNT PER COMPUTER:                          $0.00
```

## Form 8867 Paid Preparer's Earned Income Credit Checklist

```
TAXPAYER QUALIFYING CHILD OF ANOTHER:                        No box checked
CHILD 1 RELATIONSHIP TO TAXPAYER:                           Yes box checked
CHILD 2 RELATIONSHIP TO TAXPAYER:                           Yes box checked
CHILD 3 RELATIONSHIP TO TAXPAYER:                       Neither box checked
CHILD 1 LIVE WITH TAXPAYER:                                 Yes box checked
CHILD 2 LIVE WITH TAXPAYER:                                 Yes box checked
CHILD 3 LIVE WITH TAXPAYER:                             Neither box checked
CHILD 1 CLAIMED BY OTHER PERSON:                             No box checked
CHILD 2 CLAIMED BY OTHER PERSON:                             No box checked
CHILD 3 CLAIMED BY OTHER PERSON:                        Neither box checked
CHILD 1 RELATIONSHIP TO OTHERS:     no relationship indicated or determination
                                                             can be made
CHILD 2 RELATIONSHIP TO OTHERS:     no relationship indicated or determination
                                                             can be made
CHILD 3 RELATIONSHIP TO OTHERS:     no relationship indicated or determination
                                                             can be made
CHILD 1 TIEBREAKER RULES:                            None of the boxes checked
CHILD 2 TIEBREAKER RULES:                            None of the boxes checked
CHILD 3 TIEBREAKER RULES:                            None of the boxes checked
FORM 8867 INFORMATION PROVIDED BY TAXPAYER:                 Yes box checked
PARENTS NOT CLAIMING CHILD:                                              3
TIEBREAKER RULES EXPLAINED:                                              3
ADDITIONAL QUESTIONS TO MEET KNOWLEDGE REQUIREMENT:                    Yes
ADDITIONAL QUESTIONS DOCUMENTED:                                       Yes
RESIDENCY OF QUALIFYING CHILD/CHILDREN:          School Records or Statement
DISABILITY OF QUALIFYING CHILD/CHILDREN:                  No disabled child
DOCUMENTS OR OTHER INFORMATION TO CONFIRM EXISTENCE OF
BUSINESS:                                                 Business license
```

This Product Contains Sensitive Taxpayer Data