**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| In Re:  Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010 | * * * * | **MDL NO. 2179**<br><br>**SECTION J** |
| | * * * | |
| **This document relates to:** | * * | **Honorable CARL J. BARBIER** |
| No. 12-970, Bon Secour Fisheries, Inc., et al., v. BP Exploration & Production Inc. et al. | * * * * * | **Magistrate Judge SHUSHAN** |

---

**JOINT DESIGNATIONS OF RECORD ON APPEAL
<u>IN FIFTH CIRCUIT CASE NO. 15-30507</u>**

*Counsel Listed on the Final Page*

**MDL 2179 Docket Entries**

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 1 | 08/10/2010 | TRANSFER ORDER FROM THE MDL PANEL transferring 77 actions to the Eastern District of LA and becoming part of MDL 2179. by Clerk MDL Panel.(sek, ) (Entered: 12/10/2009)(sek, ) . (Entered: 08/10/2010) |
| 2:10-md-2179 | 2 | 08/10/2010 | PRETRIAL ORDER #1 - Setting the Initial Pretrial Conference for 9/17/2010 09:30 AM before Judge Carl Barbier. Signed by Judge Carl Barbier on 8/10/2010. (Attachments: # 1 Schedule A, # 2 Schedule B)(Reference: All Cases)(mmm, ) (Entered: 08/10/2010) |
| 2:10-md-2179 | 110 | 08/27/2010 | PRETRIAL ORDER #6: ORDERED that James Parkerson Roy & Stephen J. Herman are appointed Plaintiffs' Co-Liaison Counsel. FURTHER ORDERED that Plaintiffs' Co-Liaison Counsel shall serve as ex officio members of the Plaintiff Steering Committee, with all authority vested therein. Plaintiffs' Co-Liaison Counsel shall also be members of any Executive Committee which may hereinafter be appointed by the Court. FURTHER, Plaintiffs' Co-Liaison Counsel shall continue to formulate the Plaintiffs' Response to PTO No. 1 & continue to work with Defense Interim Liaison Counsel to make (as much as possible) joint recommendations to the Court, in furtherance of the objectives of PTO No. 1. Signed by Judge Carl Barbier on 8/27/10.(Reference: all cases)(sek, ) (Entered: 08/27/2010) |
| 2:10-md-2179 | 506 | 10/08/2010 | PRETRIAL ORDER #8: The Court hereby appoints the following members to the Plaintiffs' Steering Committee: Brian H. Barr, Jeffrey A. Breit, Elizabeth J. Cabraser, Philip F. Cossich, Jr., Robert T. Cunningham, Alphonso Michael Espy, Calvin C. Fayard, Jr., Robin L. Greenwald, Ervin A. Gonzalez, Rhon E. Jones, Matthew E. Lundy, Michael C. Palmintier, Paul M. Sterbcow, Scott Summy, Mikal C. Watts. Additionally, the Court appoints Plaintiffs Liaison Counsel, James Parkerson Roy and Stephen J. Herman, |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | together with Brian Barr and Scott Summy, to comprise the Plaintiff Executive Committee. Duties & responsibilities are as set forth in order. Signed by Judge Carl Barbier on 10/8/10.(Reference: all cases)(sek, ) (Entered: 10/08/2010) |
| 2:10-md-2179 | 569 | 10/19/2010 | PRETRIAL ORDER No. 11 (Case Management Order No.1): Instructions re filings and Deadlines are as set forth in document. Signed by Judge Carl Barbier on 10/19/10. (Attachments: # 1 Exhibit A)(Reference: all cases)(sek, ) (Entered: 10/19/2010) |
| 2:10-md-2179 | 879 | 12/15/2010 | MASTER COMPLAINT against All Defendants (Filing fee $ 350 receipt number 053L-2739296) filed by Plaintiffs.(Reference: All Cases in B1 Bundle)(Herman, Stephen) Modified text on 1/26/2011 (sek, ). (Entered: 12/15/2010) |
| 2:10-md-2179 | 983 | 01/12/2011 | PRETRIAL ORDER NO. 25 - Clarifying the Pleading Bundles, Responsive Pleadings, and the Master Complaints. Signed by Judge Carl Barbier. (Attachments: # 1 Exhibit 1 - Bundle A Cases, # 2 Exhibit 2 - Bundle C Cases, # 3 Exhibit 3 - Short-Form Joinder, # 4 Exhibit 4- Amended PPF)(Reference: all cases)(ijg, ) (Entered: 01/12/2011) |
| 2:10-md-2179 | 1128 | 02/09/2011 | First Amended Master Answer to Complaint & Petition of Triton Asset Leasing GmbH, et al for Exoneration From or Limitation of Liability (Rule 9(h)); First Amended Master Claim in Limitation (10-2771)(Rule 9(h)) & First Amended Master Complaint, Cross-Claim, & 3rd-Party Complaint for Private Economic Losses in Accordance with PTO #11 (CMO #1), Section III(B1) (B1 Bundle) re 879 Complaint *for Non-Governmental Economic Losses ("B1 Bundle")* filed by plaintiffs (Reference: B1 Bundle Cases; No.10-2771)(Herman, Stephen) Modified text on 2/9/2011 (sek, ). (Entered: 02/09/2011) |
| 2:10-md-2179 | 2472 | 05/20/2011 | *Master* ANSWER to Complaint with Jury Demand *to Tendered Claims, Together With,* CROSSCLAIM with Jury Demand against |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Transocean Holdings, LLC, Transocean Offshore Deepwater Drilling, Inc.; Transocean Deepwater, Inc.; and Triton Asset Leasing GMBH ; BP p.l.c.; BP Exploration and Production, Inc., BP America Production Company; Halliburton Energy Services, Inc.; M-I LLC ; Anadarko Petroleum Corporation ; Anadarko E&P Company, LP; MOEX Offshore 2007 LLC; MOEX USA Corporation; Mitsui Oil Exploration Co. Ltd.; Weatherford International Ltd.; Weatherford U.S. L.P. ; Dril-Quip, Inc.; Marine Spill Response Corporation; Airborne Support, Inc.; Airborne Support International, Inc.; Lynden, Inc. ; Dynamic Aviation Group, Inc. ; International Air Response, Inc. ; Lane Aviation; National Response Corporation ; OBrien Response Management, Inc.; Tiger Safety, LLC; DRC Emergency Services LLC ; and Nalco Company by Defendant Cameron International Corporation.(Reference: 10-2771)(Wittmann, Phillip) Modified text on 5/23/2011 (sek, ). (Entered: 05/20/2011) |
| 2:10-md-2179 | 3830 | 08/26/2011 | ORDER AND REASONS GRANTING IN PART, DENYING IN PART (as set forth in document) Defendants' Motions to Dismiss the B1 Master Complaint - Rec Docs. 1440 , 1390 , 1429 , 1597 , 1395 , 1433 , 1414 , 2107 . Signed by Judge Carl Barbier on 8/26/2011.(Reference: B1 Master Complaint)(blg) (Entered: 08/26/2011) |
| 2:10-md-2179 | 4130 | 09/27/2011 | ANSWER to 1128 First Amended Master Complaint, *Cross-Claim, and Third-Party Complaint for Private Economic Losses in Accordance with PTO No. 11 [CMO No. 1] Section III (B1) ["B1 Bundle"]* by Defendants BP Exploration & Production Inc., BP America Production Company, BP p.l.c. (Reference: All Cases in Pleading Bundle B1 and 10-2771)(Haycraft, Don) Modified on 9/28/2011 (blg). (Entered: 09/27/2011) |
| 2:10-md-2179 | 5955 | 03/02/2012 | EXPARTE/CONSENT MOTION to Enroll Stephen K. Guidry and David L. Merkley as Additional Counsel of Record by Defendant Transocean Offshore Deepwater Drilling, Inc. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | (Attachments: # 1 Proposed Order)(Reference: 10-3815)(Guidry, Stephen) Modified on 3/6/2012 (blg). (Entered: 03/02/2012) |
| 2:10-md-2179 | 5960 | 03/05/2012 | ORDER Appointing James Parkerson Roy and Stephen J. Herman as Interim Class Counsel. Signed by Judge Carl Barbier.(Reference: All Cases)(gec, ) (Entered: 03/05/2012) |
| 2:10-md-2179 | 5987 | 03/08/2012 | EXPARTE/CONSENT Joint MOTION to Establish and Govern Transition Process by Plaintiff. (Attachments: # 1 Proposed Order Transition Process)(Reference: All Cases)(Herman, Stephen) (Entered: 03/08/2012) |
| 2:10-md-2179 | 5988 | 03/08/2012 | ORDER granting [5987] Joint Motion, creating transition process, and appointing claims administrator and transition coordinator. Signed by Judge Carl Barbier on 3/8/2012. (Reference: ALL CASES)(blg) (Entered: 03/08/2012) |
| 2:10-md-2179 | 5995 | 03/08/2012 | First Amended ORDER Creating Transition Process re 5988 Order. Signed by Judge Carl Barbier.(Reference: ALL CASES)(gec, ) (Entered: 03/08/2012) |
| 2:10-md-2179 | 6039 | 03/13/2012 | ORDER: Regarding Protection of Confidential Information. (re 641 PTO #13, 2376 PTO #36 ). Signed by Magistrate Judge Sally Shushan on 3/13/2012.(Reference: ALL CASES)(blg) (Entered: 03/13/2012) |
| 2:10-md-2179 | 6049 | 03/14/2012 | ORDER Clarifying the Court's 5995 First Amended Order of March 8, 2012, Creating Transition Process. Signed by Judge Carl Barbier on 3/14/2012.(Reference: ALL CASES)(blg) (Entered: 03/14/2012) |
| 2:10-md-2179 | 6085 | 03/21/2012 | ORDER Regarding Claims Currently Pending in the GCCF Appeals Process; Further Clarifying the (First Amended) Order of March 8, 2012, Creating Transition Process (Rec. Doc. 5995 ; see also Rec. Doc. 6049 ). Signed by Judge Carl Barbier on 3/21/2012.(Reference: ALL CASES)(blg) (Entered: 03/21/2012) |
| 2:10-md-2179 | 6266 | 04/18/2012 | Joint MOTION for Settlement *for Economic and Property Damage/Preliminary Approval* by Plaintiffs Steering Committee, through |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Interim Class Counsel, and Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1 (Azari Declaration), # 3 Exhibit 2 (Kinsella Declaration), # 4 Exhibit 3 (Wehatman Declaration), # 5 Proposed Order)(Reference: ALL CASES, 12-970)(Haycraft, Don) Modified on 4/18/2012 (blg). (Entered: 04/18/2012) |
| 2:10-md-2179 | 6269 | 04/18/2012 | MOTION for Conditional and Preliminary Certification of Economic and Property Damage Class for Settlement Purposes, MOTION for Appointment of Class Representative, and MOTION for Appointment of Class Counsel by Interim Class Counsel, and the Plaintiffs' Steering Committee. (Attachments: # (1) Memorandum in Support, # (2) Exhibit A - Class Definition, # (3) Exhibit A-1 (Gulf Coast Area), # (4) Exhibit A-2 (Specified Waters))(Reference: All Cases (including No. 12-970))(Herman, Stephen) Modified on 4/18/2012 (blg) (Entered: 04/18/2012) |
| 2:10-md-2179 | 6276 | 04/18/2012 | NOTICE of Filing of Economic and Property Damages Settlement Agreement by Plaintiffs and BP Exploration & Production Inc., BP America Production Company re [6266] Joint MOTION *for Settlement for Economic and Property Damage/Preliminary Approval*. (Attachments: # (1) Exhibit DWH Economic and Property Damages Settlement Agreement, # (2) Exhibit List, # (3) Exhibit 1A (Map of Economic Loss Zones), # (4) Exhibit 1B (Geographic Definition of Zones), # (5) Exhibit 1C (Zone Classifications and Implementation), # (6) Exhibit 2 (Tourism Definitions), # (7) Exhibit 3 (Seafood Distribution Claim Definitions), # (8) Exhibit 4A (Documentation Requirements for Business Economic Loss Claims), # (9) Exhibit 4B (Causation Requirements for Business Economic Loss Claims), # (10) Exhibit 4C (Compensation Framework for Business Economic Loss Claims), # (11) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Exhibit 4D (Attachment A - Compensation Framework for Business Economic Loss Claims - Fixed and Variable Claims), # (12) Exhibit 4E (Addendum to Compensation for Business Economic Loss Claims - Compensation for Spill-Related Cancellations), # (13) Exhibit 5 (Compensation for Multi-Facility Businesses), # (14) Exhibit 6 (Failed Business Compensation Framework), # (15) Exhibit 7 (Framework for Start-Up Business Claims), # (16) Exhibit 8A (Framework for Individual Economic Loss Claims), # (17) Exhibit 8B (Individual Economic Loss Claims Examples), # (18) Exhibit 8C (Addendum Regarding Compensation Related to a Claimants Loss of Employment Related Benefits Income as a Result of the DWH Spill), # (19) Exhibit 8D (Addendum to Individual Framework), # (20) Exhibit 8E (Addendum Regarding Interviews of Claimants Alleging Individual Economic Loss and Other Individuals Providing Sworn Statements in Support of Such Claim), # (21) Exhibit 9 (Framework for Subsistence Claims), # (22) Exhibit 10 (Seafood Compensation Program), # (23) Exhibit 11A (Compensation Framework for Coastal Real Property Claims), # (24) Exhibit 11B (Appendix A to Compensation Framework for Coastal Real Property Claims - Coastal Real Property Claim Zone Map), # (25) Exhibit 11C (Appendix D to Compensation Framework for Coastal Real Property Claims - Eligible Parcel Compensation Category Map), # (26) Exhibit 12A (Compensation Framework for Wetlands Real Property Claims), # (27) Exhibit 12B (Appendix A to Compensation Framework for Wetlands Real Property Claims - Wetlands Real Property Claim Zone Map), # (28) Exhibit 12C (Appendix C to Compensation Framework for Wetlands Real Property Claims - Eligible Parcel Compensation Category Map), # (29) Exhibit 12D (Appendix D to Compensation Framework for Wetlands Real Property Claims - Area of Potential Eligibility Map), # (30) Exhibit 13A (Compensation |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Framework for Real Property Sales), # (31) Exhibit 13B (Appendix A Real Property Sales Compensation Zone Map), # (32) Exhibit 14 (Compensation Framework for Vessel Physical Damage Claims), # (33) Exhibit 15 (RTP Chart), # (34) Exhibit 16 (Excluded Industries Chart), # (35) Exhibit 17 (Oil & Gas Industry Exclusions), # (36) Exhibit 18 (Economic Loss and Property Class Definition Exclusions), # (37) Exhibit 19 (Industry Types Subject to Review by Claims Administrator for Potential Moratoria Losses), # (38) Exhibit 20 (Other Released Parties), # (39) Exhibit 21 (Assignment and Protections), # (40) Exhibit 22 (Gulf Coast Area Map), # (41) Exhibit 23 (Specified Gulf Waters Map), # (42) Exhibit 24A (BP Corporation North America Inc. Guarantee), # (43) Exhibit 24B (BP PLC Back-up Guarantee), # (44) Exhibit 25 (Procedures for Filing and Briefing of Appeals), # (45) Exhibit 26 (Individual Release), # (46) Exhibit 27 (Fees and Costs))(Reference: 12-970)(Haycraft, Don) Modified on 4/18/2012 (blg) (Entered: 04/18/2012) |
| 2:10-md-2179 | 6310 | 04/23/2012 | ORDER re 6266 Joint Motion for Preliminary Approval of Class Action Settlement; BP requested that the Court adjourn the Limitation and Liability trial pending the Court's final review of the proposed settlement through the fairness hearing process. This issue will be considered during the in-chambers conference with Liaison Counsel on May 3, 2012 (Rec. Doc. 6061 ). ORDERED that any party wishing to file a brief in support or opposition of BP's Motion for Adjourning the Limitation and Liability Trial (Rec. Doc. 6266 ) shall do so by Tuesday May 1, 2012. Briefs shall not exceed five pages, double spaced. Attorneys shall file their briefs using CM/ECF. Signed by Judge Carl Barbier on 4/25/2012.(Reference: ALL CASES)(blg) (Entered: 04/23/2012) |
| 2:10-md-2179 | 6348 | 04/24/2012 | RESPONSE to Motion filed by Defendants BP Exploration & Production Inc., BP American Production Company re [6269] MOTION to |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Certify Class *for Settlement Purposes*. (Reference: All Cases; 12-970)(Haycraft, Don) Modified on 4/25/2012 (blg) (Entered: 04/24/2012) |
| 2:10-md-2179 | 6366 | 04/25/2012 | Minute Entry for proceedings held before Judge Carl Barbier: Motion Hearing held on 4/25/2012, re Motions for conditional certification of Rule 23(b)(3) classes for settlement purposes (Rec. Docs. 6269 , 6272 ) and for preliminary approval of the proposed class action settlements (Rec. Docs. 6266 , 6267 ), respecting the proposed Economic and Property Damage Class Settlement and the Medical Benefits Class Settlement. The Motions were taken under advisement. (Court Reporter Cathy Pepper.) (Attachments: # 1 Attendance Record) (Reference: ALL CASES, 12-968, 12-970)(blg) (Entered: 04/26/2012) |
| 2:10-md-2179 | 6395 | 05/01/2012 | TRANSCRIPT of Hearing on Motions for conditional certification of Rule 23(b)(3) classes for settlement purposes and for preliminary approval of the proposed class action settlements respecting the proposed Economic and Property Damage Class Settlement and the Medical Benefits Class Settlement held on April 25, 2012 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/30/2012. (Reference: ALL CASES, 12-968, 12-970)(clu, ) Modified docket text on 5/2/2012 (jtd). (Entered: 05/01/2012) |
| 2:10-md-2179 | 6412 | 05/02/2012 | AMENDED COMPLAINT *(Economic and Property Damage Class Complaint)* against Defendants filed by Plaintiffs Bon Secour Fisheries, Inc., et al. (Reference: No. 12-970 (and "B1" Bundle Cases))(Herman, Stephen) Modified on 5/3/2012 (blg) (Entered: |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 05/02/2012) |
| 2:10-md-2179 | 6414 | 05/02/2012 | Joint Supplemental MOTION for Settlement *Preliminary Approval/Economic and Property Damages* by Interim Class Counsel and Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # (1) Proposed Order, # (2) Memorandum in Support, # (3) Exhibit A, # (4) Exhibit B, # (5) Exhibit C, # (6) Exhibit D, # (7) Exhibit E)(Reference: ALL CASES, and 12-970)(Haycraft, Don) Modified on 5/3/2012 (blg) (Entered: 05/02/2012) |
| 2:10-md-2179 | 6418 | 05/02/2012 | ORDER re Rec. Doc. [6266], [6269], [6276] and [6414], preliminarily and conditionally certifying the Economic and Property Damages Settlement Class and preliminarily approving the proposed Economic and Property Damages Class Settlement. Signed by Judge Carl Barbier on 5/2/2012.(Reference: Actions in B1 Pleading Bundle, VoO Contract Claims, and 12-970)(blg) (Entered: 05/02/2012) |
| 2:10-md-2179 | 6430 | 05/03/2012 | NOTICE of Filing of the Economic and Property Damages Settlement Agreement as Amended on 5/2/2012, and as Preliminarily Approved by the Court on 5/2/2012 by Plaintiffs, and Defendants BP Exploration & Production Inc. and BP America Production Company. (Attachments: # (1) DEEPWATER HORIZON Economic and Property Damages Settlement Agreement as Amended on May 2, 2012, # (2) Amended Economic and Property Damages Exhibit List Index, # (3) Exhibit 1A, # (4) Exhibit 1B, # (5) Exhibit 1C, # (6) Exhibit 2, # (7) Exhibit 3, # (8) Exhibit 4A, # (9) Exhibit 4B, # (10) Exhibit 4C, # (11) Exhibit 4D, # (12) Exhibit 4E, # (13) Exhibit 5, # (14) Exhibit 6, # (15) Exhibit 7, # (16) Exhibit 8A, # (17) Exhibit 8B, # (18) Exhibit 8C, # (19) Exhibit 8D, # (20) Exhibit 8E, # (21) Exhibit 9, # (22) Exhibit 10, # (23) Exhibit 11A, # (24) Exhibit 11B, # (25) Exhibit 11C, # (26) Exhibit 12A, # (27) Exhibit 12B, # (28) Exhibit 12C, # (29) Exhibit 12D, # (30) Exhibit 13A, # (31) |

9

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Exhibit 13B, # (32) Exhibit 14, # (33) Exhibit 15, # (34) Exhibit 16, # (35) Exhibit 17, # (36) Exhibit 18, # (37) Exhibit 19, # (38) Exhibit 20, # (39) Exhibit 21, # (40) Exhibit 22, # (41) Exhibit 23, # (42) Exhibit 24A, # (43) Exhibit 24B, # (44) Exhibit 25, # (45) Exhibit 26, # (46) Exhibit 27)(Reference: 10md2179; 12-970)(Haycraft, Don) Modified on 5/4/2012 (blg) (Entered: 05/03/2012) |
| 2:10-md-2179 | 6453 | 05/07/2012 | ANSWER to [6412] Amended Complaint *for Private Economic Losses and Property Damages* by Defendants BP America Production Company, BP Exploration & Production Inc., BP p.l.c. (Reference: 10md2179; 12-970)(Haycraft, Don) Modified on 5/8/2012 (blg) (Entered: 05/07/2012) |
| 2:10-md-2179 | 6567 | 05/22/2012 | EXPARTE/CONSENT MOTION for Entry of Order to Facilitate Implementation of Settlement by Economic and Property Damages Settlement Class, through Lead Class Counsel. (Attachments: # 1 Proposed Order)(Reference: All Cases (including No.12-970))(Herman, Stephen) Modified on 5/22/2012 (blg). (Entered: 05/22/2012) |
| 2:10-md-2179 | 6573 | 05/22/2012 | ORDER REGARDING SETTLEMENT IMPLEMENTATION re Motion of Class Counsel, the Economic and Property Damages Settlement Agreement ( 6567 ). Signed by Judge Carl Barbier on 5/22/2012. (Reference: ALL CASES, 12-970)(blg) (Entered: 05/22/2012) |
| 2:10-md-2179 | 6796 | 06/26/2012 | ORDER: [Appointment of Appeal Panelist Pool], Pursuant to Section 6.1.2.2 et seq. of the Economic and Property Damages Settlement Agreement (Rec. doc. 6430-1) the Court appoints the following twenty (20) people as the Appeal Panelist Pool to serve on any appeals, regardless of the amount of the claim: Texas: Robert A. Black, Louisiana: Vincent Fornias, Thomas Foutz, Donald C. Massey, James R. Nieset, Emile Rolfs, Thomas M. Usdin, E. Gregory Voorhies, Mississippi: Alex A. Alston, Donald C. Dornan, Jr., Britt Singletary, Alabama: Reggie Copeland, Jr., Charles J. Fleming, R. Bernard Harwood, Jr., |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Rodney A. Max, Benjamin T. Rowe, Florida: Thomas F. Condon, Nicholas P. Geeker, Robert N. Heath, Rodney A. Max, Guy Spicola. This appointment is conditioned on each of the people verifying to Magistrate Judge Shushan that he or she is available and able to serve in accordance with the Court's appointment. The appointment to and service on the Appeal Panel is subject to oversight by the Court, which shall retain jurisdiction over the Appeal Panel. Signed by Judge Carl Barbier on 6/26/12.(Reference: all cases)(sek, ) (Entered: 06/26/2012) |
| 2:10-md-2179 | 6822 | 06/29/2012 | ORDER Regarding the Confidentiality of Claims Information of the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement as set forth in document. Signed by Judge Carl Barbier on 6/29/12.(Reference: all cases, including 12-970)(sek, ) (Entered: 06/29/2012) |
| 2:10-md-2179 | 6888 | 07/11/2012 | ORDER granting 6603 Motion to Stay; The proceedings in member case 12-814 are temporarily stayed pending implementation of the Economic Damages Settlement Agreement. All deadlines in 12-814 are suspended until further ordered by the Court. Signed by Judge Carl Barbier on 7/11/12. (Reference: 12-814)(sek, ) (Entered: 07/11/2012) |
| 2:10-md-2179 | 7101 | 08/03/2012 | EXPARTE/CONSENT MOTION for Leave to File Memorandum (in Support of Economic Class Settlement) in Excess of Ordinary Page Limitations by Plaintiffs Economic and Property Damage Class Representatives. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Memorandum in Support of Final Approval of Economic and Property Damages Class Settlement, # 3 Exhibit A (in globo) - Seafood Compensation Fund, # 4 Exhibit B (in globo) - GCCF Stated Methodologies, # 5 Affidavit Klonoff, # 6 Affidavit Issacharoff, # 7 Affidavit Herman, # 8 Affidavit Rice - Negotiations, # 9 Affidavit Rice - Seafood Program, # 10 Affidavit Rice - Fees, # 11 Affidavit Bon Secour, # 12 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Affidavit Friloux, # 13 Affidavit Gallo, # 14 Affidavit Ft Morgan Realty, # 15 Affidavit GW Fins, # 16 Affidavit Hutto, # 17 Affidavit Irwin, # 18 Affidavit Kee, # 19 Affidavit Tesvich, # 20 Affidavit LKEU, # 21 Affidavit Lundy, # 22 Affidavit Guidry, # 23 Affidavit PCB Dolphin Tours, # 24 Affidavit Sellers, # 25 Affidavit Zeke's)(Reference: B1 Cases; VoO Charter Cases; Bon Secour No.12-970)(Herman, Stephen) (Entered: 08/13/2012) |
| 2:10-md-2179 | 7104 | 08/13/2012 | MEMORANDUM IN SUPPORT OF FINAL APPROVAL OF ECONOMIC AND PROPERTY DAMAGES CLASS SETTLEMENT by Plaintiffs. (Attachments: # (1) Exhibit A, # (2) Exhibit B, # (3) Expert Report - Klonoff, # (4) Affidavit Issacharoff, # (5) Affidavit Herman, # (6) Affidavits: Rice - Negotiations, Rice-Seafood Program, Rice-Fee, Bon Secur, Friloux, Gallo, Ft. Morgan Realty, GW Fins, Hutto, Irwin, Kee, Tesvich, LKEU, Lundy, Guidry, PCB Dolphin Tours, Sellers, Zeke's)(Reference: Cases in Pleading Bundle B1, and * VoO Charter Dispute Cases, 12-970)(sek, ) (Entered: 08/13/2012) |
| 2:10-md-2179 | 7110 | 08/13/2012 | NOTICE by Class Counsel, BP Exploration & Production Inc., and BP America Production Company *of Joint Filing of the Declarations of Cameron R. Azari; Daniel J. Balhoff; John C. Coffee, Jr.; Meade Monger; and John W. Perry, Jr.*. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Reference: ALL CASES, 12-970)(Haycraft, Don) Modified on 8/14/2012 (gec, ). (Entered: 08/13/2012) |
| 2:10-md-2179 | 7114 | 08/13/2012 | MOTION for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012 by Defendants BP Exploration & Production Inc. and BP America Production Company. (Attachments: # (1) Memorandum in Support, # (2) Exhibit 1, # (3) Exhibit 2, # (4) Exhibit 3, # (5) Exhibit 4, # (6) Exhibit 5, # (7) Exhibit 6, # (8) Exhibit 7, # (9) Exhibit 8, # (10) Exhibit 9, # (11) Exhibit 10, # (12) Exhibit 11, # (13) Exhibit 12, # (14) Exhibit |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 13, # (15) Exhibit 14, # (16) Exhibit 15, # (17) Exhibit 16, # (18) Exhibit 17, # (19) Exhibit 18, # (20) Exhibit 19 (Part 1), # (21) Exhibit 19 (Part 2), # (22) Exhibit 20, # (23) Exhibit 21, # (24) Exhibit 22)(Reference: ALL CASES, 12-970)(Haycraft, Don) Modified on 8/15/2012 (gec, ) (Entered: 08/14/2012) |
| 2:10-md-2179 | 7130 | 08/16/2012 | NOTICE *of Filing of Stipulation Regarding Presentment* by Plaintiffs' Steering Committee, BP Exploration & Production Inc., and BP America Production Company. (Attachments: # 1 Exhibit Stipulation Regarding Presentment)(Reference: All Cases including 12-970)(Haycraft, Don) Modified on 8/17/2012 (gec, ). (Entered: 08/16/2012) |
| 2:10-md-2179 | 7176 | 08/27/2012 | ORDER Extending the Exclusion (Opt-Out) Deadlines for the Deepwater Horizon Economic and Property Damages Settlement Agreement and the Deepwater Horizon Medical Benefits Class Action Settlement Agreement. The Court makes a one-time extension by modifying Paragraph 29 of its May 2, 2012 Preliminary Approval Order regarding the Medical Benefits Class Action Settlement 6419 to extend the deadline by which requests for exclusion (requests to opt-out) must be postmarked from October 1, 2012 to November 1, 2012. Signed by Judge Carl Barbier.(Reference: 12-968, 12-970)(gec, ) (Entered: 08/27/2012) |
| 2:10-md-2179 | 7282 | 09/05/2012 | STATUS REPORT *No. 1 By the Claims Administrator of the Deepwater Horizon Economic and Property Damage Settlement Agreement on the Status of Claims Review* by Lynn C Greer. (Attachments: # 1 Appendix A, # 2 Appendix B)(Reference: 10md2179)(Greer, Lynn) Modified on 9/6/2012 (gec, ). (Entered: 09/05/2012) |
| 2:10-md-2179 | 7350 | 09/10/2012 | PRETRIAL ORDER NO. 53: [Re-Appointing Plaintiffs' Co-Liaison Counsel, Plaintiffs' Executive Committee, and Plaintiffs' Steering Committee]; the Court re-appoints the following counsel to the PSC: Brian H. Barr, Jeffery A. Breit, Elizabeth J. Cabraser, Philip F. Cossich, Jr., Robert T. Cunningham, |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Alphonso Michael Espy, Calvin C. Fayard, Jr., Robin L. Greenwald, Ervin A. Gonzalez, Rhon E. Jones, Matthew E. Lundy, Michael C. Palmintier, Joseph F. Rice, Paul M. Sterbcow, Scott Summy, Mikal C. Watts, Conrad S. P. Williams. Additionally, the Court re-appoints James Parkerson Roy & Stephen J. Herman as Plaintiffs' Co-Liaison Counsel & ex-officio members of the PSC. The Court re-appoints James Parkerson Roy, Stephen J. Herman, Brian Barr, & Scott Summy to the Plaintiff Executive Committee. Appointees are charged with the responsibilities outlined in Pretrial Orders Nos. 1 & 8 & any other orders of the Court. Appointments are for one year from the date of this Order. Appointees may apply to be reappointed when their terms expire, pursuant to the procedures set forth in Pretrial Order No. 8 & further orders of this Court. Signed by Judge Carl Barbier on 9/10/12.(Reference: all cases)(sek, ) (Entered: 09/10/2012) |
| 2:10-md-2179 | 7358 | 09/11/2012 | ORDER REGARDING PROCEDURES FOR NOVEMBER 8, 2012 FAIRNESS HEARING as set forth in document. Signed by Judge Carl Barbier on 9/11/12.(Reference: all cases, 12-970, 12-968)(sek, ) (Entered: 09/11/2012) |
| 2:10-md-2179 | 7359 | 09/11/2012 | ORDER Approving Procedure for the Processing by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement of Third Party Claims Against Claimant Recoveries as set forth in document. Signed by Judge Carl Barbier on 9/11/12.(Reference: all cases, 12-970)(sek, ) (Entered: 09/11/2012) |
| 2:10-md-2179 | 7462 | 09/24/2012 | ORDER: Approving Procedure for the Processing by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement of Claims on Behalf of Deceased, Minor and Incompetent Claimants as set forth in document. Signed by Judge Carl Barbier on 9/24/12.(Reference: All cases Including Civil Action No. 12-970)(sek, ) (Entered: 09/24/2012) |
| 2:10-md-2179 | 7466 | 09/24/2012 | ORDER: Approving Procedure for the Processing by the Claims Administrator of the |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Deepwater Horizon Economic and Property Damages Settlement Agreement of Claims on Behalf of Deceased, Minor and Incompetent Claimants as set forth in document. Signed by Judge Carl Barbier on 9/24/12.(Reference: All cases Including Civil Action No. 12-970)(sek, ) (Entered: 09/24/2012) |
| 2:10-md-2179 | 7594 | 10/05/2012 | ORDER: Approving Procedure for the Processing by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement of Claims on Behalf of Deceased, Minor and Incompetent Claimants as set forth in document. Signed by Judge Carl Barbier on 9/24/12.(Reference: All cases Including Civil Action No. 12-970)(sek, ) (Entered: 09/24/2012) |
| 2:10-md-2179 | 7726 | 10/22/2012 | NOTICE *of Filing of the Supplemental Declarations of Cameron R. Azari; Daniel J. Balhoff; Stephen Cirami; John Coffee; Meade Monger; David Odom and John Perry, Jr.* by Class Counsel, BP Exploration & Production Inc., and BP America Production Company. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Reference: ALL CASES & 12-970)(Haycraft, Don) Modified text on 10/23/2012 (sek, ). (Entered: 10/22/2012) |
| 2:10-md-2179 | 7727 | 10/22/2012 | REPLY to Response to Motion filed by All Plaintiffs re [7114] MOTION for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012 . (Attachments: # (1) Exhibit A revision (re Seafood Program), # (2) Exhibit C (Summary of Objections), # (3) Exhibit D (in globo) (GCCF Winding Down), # (4) Affidavit Klonoff - Supplemental Report, # (5) Affidavit Greenwald, # (6) Exhibit Haycraft Ltr (VoO Offset), # (7) Exhibit BP Submission (VoO Offset), # (8) Exhibit Cantor Ltr (VoO Offset), # (9) Exhibit Ltr to Wilson (Customer Mix), # (10) Exhibit Citizen Article, # (11) Exhibit Palmer Orders)(Reference: B1 Cases; VoO Charter Disputes; No.12-970; No.10-7777)(Herman, |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Stephen) (Entered: 10/22/2012) |
| 2:10-md-2179 | 7731 | 10/22/2012 | *Reply in Support of BP Defendants' Motion for Final Approval of the Deepwater Horizon Economic and Property Damages Settlement As Amended on May 2, 2012* by BP Defendants. (Attachments: # (1) Exhibit 1, # (2) Exhibit 2, # (3) Exhibit 3, # (4) Exhibit 4, # (5) Exhibit 5, # (6) Exhibit 6, # (7) Exhibit 7, # (8) Exhibit 8, # (9) Exhibit 9, # (10) Exhibit 10, # (11) Exhibit 11, # (12) Exhibit 12, # (13) Exhibit 13, # (14) Exhibit 14)(Reference: ALL CASES & 12-970)(Haycraft, Don) Modified text on 10/23/2012 (sek, ) (Entered: 10/22/2012) |
| 2:10-md-2179 | 7819 | 11/01/2012 | ORDER Regarding Objectors' Presentations at the November 8 Fairness Hearing. Signed by Judge Carl Barbier.(Reference: 12-968, 12-970)(gec, ) (Entered: 11/01/2012) |
| 2:10-md-2179 | 7878 | 11/09/2012 | ORDER: [Regarding Exchange & Submission of Lists of Exclusion (Opt-Out) Requests for the Deepwater Horizon Economic & Property Damages Settlement Agreement & Deepwater Horizon Medical Benefits Class Action Settlement Agreement]; ORDERED that: Pursuant to the authority provided to the Court in Section 28.1 of the Amended Deepwater Horizon Economic & Property Damages Settlement Agreement (Rec. Doc. 6430-1) & based on the agreement of parties, the Court hereby modifies Paragraph 41 of its May 2, 2012 Preliminary Approval Order regarding the Economic & Property Damages Settlement (Rec. Doc. 6418) to extend the deadline by which the parties are to exchange a complete list of all timely & valid requests for exclusion (requests to opt-out) to November 21, 2012. The parties shall submit the list of all such opt-out requests to the Court by that date as well. Additionally, based on the agreement of parties, the Court hereby orders that the parties shall likewise exchange, & submit to the Court, a complete list of all timely & valid requests for exclusion (requests to opt-out) from the Medical Benefits Class Action Settlement (Rec. Doc. 6427-1) by November |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 21, 2012. Signed by Judge Carl Barbier on 11/9/12.(Reference: 12-968 and 12-970)(sek, ) (Entered: 11/09/2012) |
| 2:10-md-2179 | 7892 | 11/15/2012 | TRANSCRIPT of Final Fairness Hearing held on November 8, 2012 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 2/13/2013. (Reference: 12CA0968; 12CA0970)(clu, ) (Entered: 11/15/2012) |
| 2:10-md-2179 | 7900 | 11/08/2012 | Minute Order. FINAL FAIRNESS HEARING held before Judge Carl Barbier: The Court held a Final Fairness Hearing relative to two motions for final approval of two class action settlements: (1) Motion for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012 (Rec. Doc. [7114], see also Rec. Docs. [7104], [7110]); (2) Motion for Final Approval of the Medical Benefits Class Action Settlement (Rec. Docs. [7112], see also Rec. Docs. [7116], [7113]). The Court took both Motions for Final Approval (Rec. Docs. [7114], [7112]) UNDER ADVISEMENT. (Court Reporter Cathy Pepper.) (Reference: 10md2179)(sek, ) (Entered: 11/15/2012) |
| 2:10-md-2179 | 7945 | 11/19/2012 | Proposed Findings of Fact & Conclusions of Law by Class Counsel and BP Defendants. (Attachments: # 1 Proposed Order)(Reference: 12-970)(Haycraft, Don) Modified on 11/20/2012 (gec, ). (Additional attachment(s) added on 11/27/2012: # 2 Replacement pages 141 through 147 per Order #8023) (sek, ). (Entered: 11/19/2012) |
| 2:10-md-2179 | 8001 | 11/26/2012 | Report on Objections to and Opt-Outs From the Economic and Property Damages Settlement as Amended on May 2, 2012 by BP Defendants and Class Counsel. (Attachments: |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | # 1 Exhibit 1 Declaration of J. Hanhan, # 2 Exhibit 2 Declaration of J. Keough, # 3 Exhibit 3 Email 8-6012, # 4 SEALED Exhibit 4 Letter 10-31-12, # 5 Exhibit 5 Email 11-5-12, # 6 Exhibit 6 Black Elk reference)(Reference: 12-970)(gec, ) (Additional attachment(s) added on 12/11/2012: # 7 Exhibit A, # 8 Exhibit B, # 9 SEALED Exhibit C, # 10 SEALED Exhibit D, # 11 SEALED Exhibit E, # 12 SEALED Exhibit F, # 13 SEALED Exhibit G, # 14 Exhibit H, # 15 Exhibit I, # 16 Exhibit J, # 17 Exhibit K, # 18 Exhibit L, # 19 Exhibit M, # 20 SEALED Exhibit N Part 1, # 21 SEALED Exhibit N Part 2, # 22 SEALED Exhibit O Part 1, # 23 SEALED Exhibit O Part 2, # 24 SEALED Exhibit O Part 3, # 29 SEALED Exhibit P, # 30 SEALED Exhibit Q, # 31 SEALED Exhibit R, # 32 SEALED Exhibit S, # 33 SEALED Exhibit T) (gec, ). (Additional attachment(s) added on 12/11/2012: # 34 Exhibit C - REDACTED, # 35 Exhibit D - REDACTED, # 36 Exhibit E - REDACTED, # 37 Exhibit F - REDACTED, # 38 Exhibit G - REDACTED, # 39 Exhibit N - REDACTED, # 40 Exhibit O - REDACTED, # 41 Exhibit P - REDACTED, # 42 Exhibit Q - REDACTED, # 43 Exhibit R - REDACTED, # 44 Exhibit S - REDACTED, # 45 Exhibit T - REDACTED) (gec, ). (Additional attachment(s) added on 12/11/2012: # 46 Exhibit 4 - REDACTED) (gec, ). (Entered: 11/26/2012) |
| 2:10-md-2179 | 8009 | 11/26/2012 | EXPARTE/CONSENT MOTION to Substitute *Replacement Pages* by Class Counsel and BP Defendants. (Attachments: # 1 Proposed Order, # 2 Exhibit A (Replacement Pages 141 through 147 in Parties' Proposed Findings of Fact and Conclusions of Law in Support of DWH Economic and Property Damages Settlement Agreement))(Reference: 12-970)(Haycraft, Don) Modified on 11/27/2012 (gec, ). (Entered: 11/26/2012) |
| 2:10-md-2179 | 8061 | 12/03/2012 | EXPARTE/CONSENT MOTION for Order Providing for Structured Settlement Option by Economic and Property Damages Settlement Class. (Attachments: # 1 Memorandum in |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Support, # 2 Exhibit A - E, # 3 Proposed Order, # 4 Exhibit A - C to the Proposed Order)(Reference: All Cases (including No.12-970))(Herman, Stephen) Modified on 12/4/2012 (gec, ). (Entered: 12/03/2012) |
| 2:10-md-2179 | 8086 | 12/11/2012 | STATUS REPORT No. 4 by the Claims Administrator of the Deepwater Horizon Economic Property Damages Settlement Agreement by Lynn C Greer (Attachments: # 1 Appendix A)(Reference: ALL CASES)(Greer, Lynn) Modified on 12/12/2012 (gec, ). (Entered: 12/11/2012) |
| 2:10-md-2179 | 8088 | 12/07/2012 | ORDER Regarding Joint Report on Settlement Objections and Opt-Outs --- Exhibits Under Seal - 7989 , 8001 . Signed by Judge Carl Barbier.(Reference: 12-968, 12-970)(gec, ) (Entered: 12/12/2012) |
| 2:10-md-2179 | 8138 | 12/21/2012 | ORDER & REASONS Granting Final Approval of the Economic and Property Damages Settlement Agreement as set forth in document. Signed by Judge Carl Barbier on 12/21/12. (Reference: No. 12-970, Bon Secour Fisheries, Inc., et al. v. BP Exploration & Production Inc., et al. and All Actions)(sek, ) (Entered: 12/21/2012) |
| 2:10-md-2179 | 8139 | 12/21/2012 | ORDER AND JUDGMENT Granting Final Approval of Economic and Property Damages Settlement and Confirming Certification of the Economic and Property Damages Settlement Class as set forth in document. Signed by Judge Carl Barbier on 12/21/12.(Reference: 12-970, Bon Secour Fisheries, Inc., et al. v. BP Exploration & Production Inc. and All Actions)(sek, ) (Entered: 12/21/2012) |
| 2:10-md-2179 | 8210 | 01/11/2013 | STATUS REPORT *No. 5 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review* by Lynn C Greer (Attachments: # 1 Appendix A)(Reference: 10-2179)(Greer, Lynn) Modified on 1/14/2013 (gec, ). (Entered: 01/11/2013) |
| 2:10-md-2179 | 8395 | 01/30/2013 | EXPARTE/CONSENT MOTION for Entry of Order Providing for Structured Settlement |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Option by Plaintiffs Economic and Property Damages Settlement Class. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Proposed Order, # 8 Exhibit A (to Order), # 9 Exhibit B (to Order), # 10 Exhibit C (to Order))(Reference: All Cases (including No.12-970))(Herman, Stephen) Modified on 1/31/2013 (gec, ). (Entered: 01/30/2013) |
| 2:10-md-2179 | 8425 | 01/31/2013 | ORDER PROVIDING FOR STRUCTURED SETTLEMENT OPTION AND AMENDMENT TO RELEASE 8395 . Signed by Judge Carl Barbier on 1/30/13. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (Reference: all cases, 12-970)(sek, ) (Entered: 01/31/2013) |
| 2:10-md-2179 | 8544 | 02/11/2013 | STATUS REPORT *No. 6 By the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review* by Lynn C Greer. (Attachments: # 1 Appendix A)(Reference: ALL CASES)(Greer, Lynn) Modified on 2/13/2013 (gec, ). (Entered: 02/11/2013) |
| 2:10-md-2179 | 8859 | 03/11/2013 | ORDER: Approving the First Amended Procedure for the Processing by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement of Third Party Claims Against Claimant Recoveries. Signed by Judge Carl Barbier on 3/11/13.(Reference: all cases including civil action 12-970)(sek, ) (Entered: 03/11/2013) |
| 2:10-md-2179 | 8864 | 03/11/2013 | STATUS REPORT *No. 7 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review* by Lynn C Greer (Attachments: # 1 Appendix A)(Reference: ALL CASES)(Greer, Lynn) Modified on 3/11/2013 (gec, ). (Entered: 03/11/2013) |
| 2:10-md-2179 | 8866 | 03/11/2013 | ORDER: Regarding Materials of the Gulf Coast Claims Facility as set forth in document. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Signed by Judge Carl Barbier on 3/11/13.(Reference: all cases including civil action 12-970)(sek, ) (Entered: 03/11/2013) |
| 2:10-md-2179 | 8867 | 03/11/2013 | ORDER: Regarding Document Retention by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement. Signed by Judge Carl Barbier on 3/11/13.(Reference: allcases including civil action 12-970)(sek, ) (Entered: 03/11/2013) |
| 2:10-md-2179 | 9257 | 04/11/2013 | STATUS REPORT *No. 8 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review* by Lynn C Greer (Attachments: # 1 Appendix A)(Reference: 10-2179)(Greer, Lynn) Modified on 4/15/2013 (gec, ). (Entered: 04/11/2013) |
| 2:10-md-2179 | 9907 | 05/13/2013 | STATUS REPORT *No. 9 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review* by Lynn C Greer (Attachments: # 1 Appendix A)(Reference: 10md2179)(Greer, Lynn) Modified on 5/16/2013 (gec, ). (Entered: 05/13/2013) |
| 2:10-md-2179 | 10185 | 05/20/2013 | ORDER Establishing Rules Governing Discretionary Court Review of Appeal Determinations: 1. The Rules Governing Discretionary Court Review of Appeal Determinations, attached hereto, in accordance with Sections 6.3, 6.6, and Exhibit 25 of the Settlement Agreement, are approved, to govern the process by which BP and Claimants may request discretionary Court review of appeal determinations. 2. This Court retains exclusive jurisdiction over the interpretation, implementation and enforcement of the Rules described in this Order. Signed by Judge Carl Barbier on 5/20/13. (Attachments: # (1) Rules Governing Discretionary Court Review of Appeal Determinations)(Reference: 12-970)(sek, ) (Entered: 05/20/2013) |
| 2:10-md-2179 | 10349 | 06/11/2013 | STATUS REPORT *No. 10 by the Claims Administrator of the Deepwater Horizon* |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | *Economic and Property Damages Settlement Agreement on the Status of Claims Review* by Lynn C Greer. (Attachments: # 1 Appendix A)(Reference: 10md2179)(Greer, Lynn) Modified on 6/12/2013 (gec, ). (Entered: 06/11/2013) |
| 2:10-md-2179 | 10365 | 06/12/2013 | AMENDED STATUS REPORT *No. 8A by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review* by Lynn C Greer. (Attachments: # 1 Appendix A)(Reference: 10md2179)(Greer, Lynn) Modified on 6/13/2013 (gec, ). (Entered: 06/12/2013) |
| 2:10-md-2179 | 10415 | 06/17/2013 | MOTION to Amend/Correct May 20, 2013 Order and Rules re [10185] by Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # (1) Memorandum in Support, # (2) Exhibit 1, # (3) Exhibit 2)(Reference: 12-970)(Haycraft, Don) Modified on 6/18/2013 (gec, ) (Entered: 06/17/2013) |
| 2:10-md-2179 | 10703 | 07/11/2013 | STATUS REPORT # *11 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review* by Lynn C Greer (Attachments: # 1 Appendix A)(Reference: 10md02179)(Greer, Lynn) Modified on 7/12/2013 (gec, ). (Entered: 07/11/2013) |
| 2:10-md-2179 | 10759 | 07/16/2013 | ORDERED that BP's Motion to Amend May 20, 2013 Order and Rules (Rec. Doc. [10415]) is DENIED. Signed by Judge Carl Barbier on 7/16/13. (Reference: 12-970)(sek, ) (Entered: 07/16/2013) |
| 2:10-md-2179 | 11008 | 08/14/2013 | STATUS REPORT #*12 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review* by Lynn C Greer (Attachments: # 1 Exhibit A)(Reference: ALL CASES)(Greer, Lynn) Modified on 8/15/2013 (gec, ). (Entered: 08/14/2013) |
| 2:10-md- | 11017 | 08/14/2013 | EXPARTE/CONSENT MOTION Amend |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2179 | | | Structured Settlement Option by Class Counsel. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Exhibit A - Revised Form (Attachment C), # 4 Exhibit B - Midwest Trust Info, # 5 Exhibit C - Sample Midwest Keep Well Agmt, # 6 Exhibit D - Comparison (redline), # 7 Exhibit E - Liberty NQAR, # 8 Exhibit F - TFSS NQAR)(Reference: All Actions (including No.12-970))(Herman, Stephen) Modified on 4/24/2014 (gec). (Entered: 08/14/2013) |
| 2:10-md-2179 | 11020 | 08/15/2013 | ORDER Providing for Amendment to Structured Settlement Option and Release re 11017 as stated within document. Signed by Judge Carl Barbier. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (Reference: ALL CASES)(gec, ) (Entered: 08/15/2013) |
| 2:10-md-2179 | 11358 | 09/12/2013 | STATUS REPORT *#13 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review* by Lynn C Greer (Attachments: # 1 Exhibit A)(Reference: ALL CASES)(Greer, Lynn) Modified on 9/13/2013 (gec, ). (Entered: 09/12/2013) |
| 2:10-md-2179 | 11557 | 10/01/2013 | PRETRIAL ORDER NO. 55 [Re-Appointing Plaintiffs' Co-Liaison Counsel, Plaintiffs' Executive Committee, and Plaintiffs' Steering Committee]; the Court re-appoints the following counsel to the PSC: Brian H. Barr, Jeffery A. Breit, Elizabeth J. Cabraser, Philip F. Cossich, Jr., Robert T. Cunningham, Alphonso Michael Espy, Calvin C. Fayard, Jr., Robin L. Greenwald, Ervin A. Gonzalez, Rhon E. Jones, Matthew E. Lundy, Michael C. Palmintier, Joseph F. Rice, Paul M. Sterbcow, Scott Summy, Conrad S. P. Williams. Additionally, the Court re-appoints James Parkerson Roy and Stephen J. Herman as Plaintiffs' Co-Liaison Counsel and ex-officio members of the PSC. The Court re-appoints James Parkerson Roy, Stephen J. Herman, Brian Barr, and Scott Summy to the Plaintiff Executive Committee. Appointees are charged with the responsibilities outlined in Pretrial |

23

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Orders Nos. 1 and 8 and any other orders of the Court. Appointments are for one year from the date of this Order. Appointees may apply to be reappointed when their terms expire, pursuant to the procedures set forth in Pretrial Order No. 8 and further orders of this Court. Signed by Judge Carl Barbier on 10/1/13.(Reference: all cases)(sek, ) (Entered: 10/01/2013) |
| 2:10-md-2179 | 11646 | 10/15/2013 | STATUS REPORT #14 *by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review* by Lynn C Greer (Attachments: # 1 Exhibit A)(Reference: 10md2179)(Greer, Lynn) Modified on 10/16/2013 (gec, ). (Entered: 10/15/2013) |
| 2:10-md-2179 | 11894 | 11/25/2013 | STATUS REPORT #15 *by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review* by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All cases)(Palermo, Gina) (Entered: 11/25/2013) |
| 2:10-md-2179 | 12027 | 12/19/2013 | STATUS REPORT #16 *by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review* by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All Cases)(Palermo, Gina) (Entered: 12/19/2013) |
| 2:10-md-2179 | 12194 | 01/21/2014 | STATUS REPORT #17 *by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review* by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All Cases)(Palermo, Gina) (Entered: 01/21/2014) |
| 2:10-md-2179 | 12438 | 02/28/2014 | STATUS REPORT #18 *by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review* by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All Cases)(Palermo, Gina) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | (Entered: 02/28/2014) |
| 2:10-md-2179 | 12613 | 03/31/2014 | STATUS REPORT #19 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All Cases)(Palermo, Gina) (Entered: 03/31/2014) |
| 2:10-md-2179 | 12815 | 05/02/2014 | STATUS REPORT #20 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: all cases)(Stanley, Richard) Modified on 5/5/2014 (gec). (Entered: 05/02/2014) |
| 2:10-md-2179 | 12957 | 05/30/2014 | STATUS REPORT #21 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: 2:10-md-02179)(Stanley, Richard) (Entered: 05/30/2014) |
| 2:10-md-2179 | 13098 | 07/01/2014 | STATUS REPORT # 22 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: 2:10-md-02179)(Stanley, Richard) Modified on 7/2/2014 (gec). (Entered: 07/01/2014) |
| 2:10-md-2179 | 13234 | 07/31/2014 | STATUS REPORT # 23 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All cases)(Stanley, Richard) Modified on 8/1/2014 (gec). (Entered: 07/31/2014) |
| 2:10-md-2179 | 13340 | 08/29/2014 | STATUS REPORT #24 by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All cases)(Stanley, Richard) (Entered: 08/29/2014) |
| 2:10-md-2179 | 13452 | 09/30/2014 | STATUS REPORT #25 by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: 2:10- |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | md-2179)(Stanley, Richard) (Entered: 09/30/2014) |
| 2:10-md-2179 | 13589 | 10/31/2014 | STATUS REPORT #26 *by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review* by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All cases)(Stanley, Richard) (Entered: 10/31/2014) |
| 2:10-md-2179 | 13729 | 11/26/2014 | STATUS REPORT *No. 27* by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All cases)(Stanley, Richard) (Entered: 11/26/2014) |
| 2:10-md-2179 | 13817 | 12/10/2014 | ORDER: the Court re-appoints the following counsel to the PSC: Brian Barr, Jeffery A. Breit, Elizabeth J. Cabraser, Philip F. Cossich, Jr., Robert T. Cunningham, Alphonso Michael Espy, Calvin C. Fayard, Jr., Robin L. Greenwald, Ervin A. Gonzalez, Rhon E. Jones, Matthew E. Lundy, Michael C. Palmintier, Joseph F. Rice, Paul M. Sterbcow, Scott Summy, Conrad S. P. Williams. Additionally, the Court re-appoints James Parkerson Roy and Stephen J. Herman as Plaintiffs' Co-Liaison Counsel and ex-officio members of the PSC. The Court re-appoints James Parkerson Roy, Stephen J. Herman, Brian Barr, and Scott Summy to the Plaintiffs' Executive Committee. Appointees are charged with the responsibilities outlined in Pretrial Order Nos. 1 and 8 and any other orders of the Court. Appointments are for one year from October 1, 2014, through September 30, 2015, and shall be retroactive following this Order. Appointees may apply to be reappointed when their terms expire, pursuant to the procedures set forth in Pretrial Order No. 8 and further orders of this Court. Signed by Judge Carl Barbier on 12/10/14.(Reference: all cases)(sek) (Entered: 12/10/2014) |
| 2:10-md-2179 | 13959 | 12/30/2014 | STATUS REPORT *Number 28* by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All cases)(Stanley, Richard) (Entered: 12/30/2014) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 14101 | 01/30/2015 | STATUS REPORT *No. 29* by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: ALL CASES)(Stanley, Richard) (Entered: 01/30/2015) |
| 2:10-md-2179 | 14226 | 02/27/2015 | STATUS REPORT *#30* by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All cases)(Stanley, Richard) (Entered: 02/27/2015) |
| 2:10-md-2179 | 14355 | 03/31/2015 | STATUS REPORT *# 31* by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All cases)(Stanley, Richard) (Entered: 03/31/2015) |
| 2:10-md-2179 | 14503 | 04/30/2015 | STATUS REPORT *#32* by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All cases)(Stanley, Richard) (Entered: 04/30/2015) |
| 2:10-md-2179 | 14652 | 06/02/2015 | STATUS REPORT *Number 33* by Patrick A. Juneau, Claims Administrator. (Attachments: # 1 Exhibit A)(Reference: All cases)(Stanley, Richard) (Entered: 06/02/2015) |
| 2:10-md-2179 | 14653 | 06/02/2015 | USCA JUDGMENT issued as mandate on 6/1/2015 as to Notices of Appeal 11982 , 11984 , 11986 . It is ordered and adjudged that the judgment of the District Court is affirmed. USCA judges: Benavides, Prado, and Graves. (Reference: 12-970)(gec) (Entered: 06/02/2015) |
| 2:10-md-2179 | 14654 | 06/02/2015 | USCA JUDGMENT issued as mandate on 6/1/2015 as to 10916 Notice of Appeal. It is ordered and adjudged that the judgment of the District Court is affirmed in part and vacated in part, and the cause is remanded to the District Court for further proceedings in accordance with the opinion of this Court. USCA judges: Benavides, Prado, and Graves. (Reference: 12-970)(gec) (Entered: 06/02/2015) |
| 2:10-md-2179 | 14680 | 06/05/2015 | EXPARTE/CONSENT to Docket Denials of Requests for Discretionary Court Review by Claimant Apache Louisiana Minerals LLC. Motion(s) referred to Sally Shushan. (Attachments: # 1 Proposed Order)(Reference: 12-970)(Duval, Stanwood) Modified on 6/11/2015 (gec). (Entered: 06/05/2015) |
| 2:10-md-2179 | 14681 | 06/05/2015 | NOTICE OF APPEAL by Claimant Apache Louisiana Minerals LLC. (Filing fee $ 505, receipt number 053L-4886925.) (Attachments: |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | # 1 Exhibit A)(Reference: 12-970)(Duval, Stanwood) Modified on 6/8/2015 (gec). (Entered: 06/05/2015) |
| 2:10-md-2179 | 14762 | 06/19/2015 | USCA Case Number 15-30507 appealed to USCA 5th Circuit for 14681 Notice of Appeal filed by Claimant Apache Louisiana Minerals LLC. (Reference: 12-970)(gec) (Entered: 06/26/2015) |
| 2:10-md-2179 | 14763 | 06/19/2015 | ORDER of USCA as to 14681 Notice of Appeal. The parties are instructed to file the joint designation and (only if necessary) supplemental designations as soon as practicable but in no instance later than 14 days after the date of this order with the clerk of the District Court. Signed by Clerk; entered at the direction of the Court. (Reference: 12-970)(gec) (Entered: 06/26/2015) |
| 2:10-md-2179 | 14799 | 07/01/2015 | STATUS REPORT *Number 34* by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All cases)(Stanley, Richard) (Entered: 07/01/2015) |
| 2:10-md-2179 | 14812 | 07/07/2015 | ORDER Establishing Rules Governing Discretionary Court Review of Appeal Determination as set forth in document. Signed by Judge Carl Barbier on 7/7/15. (Attachments: # 1 Rules Governing Discretionary Court Review of Appeal Determination)(Reference: 12-970)(sek) (Entered: 07/07/2015) |
| 2:10-md-2179 | 14832 | 07/14/2015 | NOTICE by Plaintiff - *Apache Louisiana Minerals, LLC's First Submission of Portal Documents*. (Attachments: # 1 Exhibit 1-01, # 2 Exhibit 1-02, # 3 Exhibit 1-03, # 4 Exhibit 1-04, # 5 Exhibit 1-05, # 6 Exhibit 1-06, # 7 Exhibit 1-07, # 8 Exhibit 1-08, # 9 Exhibit 1-09, # 10 Exhibit 1-10, # 11 Exhibit 1-11, # 12 Exhibit 1-12, # 13 Exhibit 1-13, # 14 Exhibit 1-14, # 15 Exhibit 1-15, # 16 Exhibit 1-16, # 17 Exhibit 1-17, # 18 Exhibit 1-18, # 19 Exhibit 1-19, # 20 Exhibit 1-20, # 21 Exhibit 1-21, # 22 Exhibit 1-22, # 23 Exhibit 1-23, # 24 Exhibit 1-24, # 25 Exhibit 1-25)(Reference: 12-970)(Longman, Douglas) (Entered: 07/14/2015) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 14833 | 07/14/2015 | NOTICE by Plaintiff *Apache Louisiana Minerals, LLC's Seventh Submission of Portal Documents.* (Attachments: # 1 Exhibit 7.01, # 2 Exhibit 7.02, # 3 Exhibit 7.03, # 4 Exhibit 7.04, # 5 Exhibit 7.05, # 6 Exhibit 7.06, # 7 Exhibit 7.07, # 8 Exhibit 7.08, # 9 Exhibit 7.09, # 10 Exhibit 7.10, # 11 Exhibit 7.11, # 12 Exhibit 7.12, # 13 Exhibit 7.13, # 14 Exhibit 7.14, # 15 Exhibit 7.15, # 16 Exhibit 7.16, # 17 Exhibit 7.17, # 18 Exhibit 7.18, # 19 Exhibit 7.19, #20 Exhibit 7.20, # 21 Exhibit 7.21, # 22 Exhibit 7.22, # 23 Exhibit 7.23, # 24 Exhibit 7.24, # 25 Exhibit 7.25)(Reference: 12-970)(Rodriguez, Carmen) (Entered: 07/14/2015) |
| 2:10-md-2179 | 14834 | 07/14/2015 | NOTICE by Plaintiff *Apache Louisiana Minerals, LLC's Eighth Submission of Portal Documents.* (Attachments: # 1 Exhibit 8.01, # 2 Exhibit 8.02, # 3 Exhibit 8.03, # 4 Exhibit 8.04, # 5 Exhibit 8.05, # 6 Exhibit 8.06, # 7 Exhibit 8.07, # 8 Exhibit 8.08, # 9 Exhibit 8.09, # 10 Exhibit 8.10, # 11 Exhibit 8.11, # 12 Exhibit 8.12, # 13 Exhibit 8.13, # 14 Exhibit 8.14, # 15 Exhibit 8.15, # 16 Exhibit 8.16, # 17 Exhibit 8.17, # 18 Exhibit 8.18, # 19 Exhibit 8.19, #20 Exhibit 8.20, # 21 Exhibit 8.21, # 22 Exhibit 8.22, # 23 Exhibit 8.23, # 24 Exhibit 8.24, # 25 Exhibit 8.25)(Reference: 12-970)(Rodriguez, Carmen) (Entered: 07/14/2015) |
| 2:10-md-2179 | 14835 | 07/14/2015 | NOTICE by Plaintiff - *Apache Louisiana Minerals, LLC's Second Submission of Portal Documents.* (Attachments: # 1 Exhibit 2.01, # 2 Exhibit 2.02, # 3 Exhibit 2.03, # 4 Exhibit 2.04, # 5 Exhibit 2.05, # 6 Exhibit 2.06, # 7 Exhibit 2.07, # 8 Exhibit 2.08, # 9 Exhibit 2.09, # 10 Exhibit 2.10, # 11 Exhibit 2.11, # 12 Exhibit 2.12, # 13 Exhibit 2.13, # 14 Exhibit 2.14, # 15 Exhibit 2.15, # 16 Exhibit 2.16, # 17 Exhibit 2.17, # 18 Exhibit 2.18, # 19 Exhibit 2.19, # 20 Exhibit 2.20, # 21 Exhibit 2.21, # 22 Exhibit 2.22, # 23 Exhibit 2.23, # 24 Exhibit 2.24, # 25 Exhibit 2.25)(Reference: 12-970)(Longman, Douglas) (Entered: 07/14/2015) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 14836 | 07/14/2015 | NOTICE by Plaintiff *Apache Louisiana Minerals, LLC's Ninth Submission of Portal Documents.* (Attachments: # 1 Exhibit 9.01, # 2 Exhibit 9.02, # 3 Exhibit 9.03, # 4 Exhibit 9.04, # 5 Exhibit 9.05, # 6 Exhibit 9.06, # 7 Exhibit 9.07, # 8 Exhibit 9.08, # 9 Exhibit 9.09, # 10 Exhibit 9.10, # 11 Exhibit 9.11, # 12 Exhibit 9.12, # 13 Exhibit 9.13, # 14 Exhibit 9.14, # 15 Exhibit 9.15, # 16 Exhibit 9.16, # 17 Exhibit 9.17, # 18 Exhibit 9.18, # 19 Exhibit 9.19, #20 Exhibit 9.20, # 21 Exhibit 9.21, # 22 Exhibit 9.22, # 23 Exhibit 9.23, # 24 Exhibit 9.24, # 25 Exhibit 9.25)(Reference: 12-970)(Rodriguez, Carmen) (Entered: 07/14/2015) |
| 2:10-md-2179 | 14837 | 07/14/2015 | NOTICE by Plaintiff *Apache Louisiana Minerals, LLC's Tenth Submission of Portal Documents.* (Attachments: # 1 Exhibit 10.01, # 2 Exhibit 10.02, # 3 Exhibit 10.03, # 4 Exhibit 10.04, # 5 Exhibit 10.05, # 6 Exhibit 10.06, # 7 Exhibit 10.07, # 8 Exhibit 10.08, # 9 Exhibit 10.09, # 10 Exhibit 10.10, # 11 Exhibit 10.11, # 12 Exhibit 10.12, # 13 Exhibit 10.13, # 14 Exhibit 10.14, # 15 Exhibit 10.15, # 16 Exhibit 10.16, # 17 Exhibit 10.17, # 18 Exhibit 10.18, # 19 Exhibit 10.19, # 20 Exhibit 10.20, # 21 Exhibit 10.21, # 22 Exhibit 10.22, # 23 Exhibit 10.23, # 24 Exhibit 10.24, # 25 Exhibit 10.25)(Reference: 12-970)(Rodriguez, Carmen) (Entered: 07/14/2015) |
| 2:10-md-2179 | 14838 | 07/14/2015 | NOTICE by Plaintiff - A*pache Louisiana Minerals, LLC's Third Submission of Portal Documents.* (Attachments: # 1 Exhibit 3.01, # 2 Exhibit 3.02, # 3 Exhibit 3.03, # 4 Exhibit 3.04, # 5 Exhibit 3.05, # 6 Exhibit 3.06, # 7 Exhibit 3.07, # 8 Exhibit 3.08, # 9 Exhibit 3.09, # 10 Exhibit 3.10, # 11 Exhibit 3.11, # 12 Exhibit 3.12, # 13 Exhibit 3.13, # 14 Exhibit 3.14, # 15 Exhibit 3.15, # 16 Exhibit 3.16, # 17 Exhibit 3.17, # 18 Exhibit 3.18, # 19 Exhibit 3.19, #20 Exhibit 3.20, # 21 Exhibit 3.21, # 22 Exhibit 3.22, # 23 Exhibit 3.23, # 24 Exhibit 3.24, # 25 Exhibit 3.25)(Reference: 12-970)(Longman, Douglas) (Entered: 07/14/2015) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 14839 | 07/14/2015 | NOTICE by Plaintiff *Apache Louisiana Minerals, LLC's Eleventh Submission of Portal Documents*. (Attachments: # 1 Exhibit 11.01, # 2 Exhibit 11.02, # 3 Exhibit 11.03, # 4 Exhibit 11.04, # 5 Exhibit 11.05, # 6 Exhibit 11.06, #7 Exhibit 11.07, # 8 Exhibit 11.08, # 9 Exhibit 11.09, # 10 Exhibit 11.10, # 11 Exhibit 11.11, # 12 Exhibit 11.12, # 13 Exhibit 11.13, # 14 Exhibit 11.14, # 15 Exhibit 11.15, # 16 Exhibit 11.16, # 17 Exhibit 11.17, # 18 Exhibit 11.18, # 19 Exhibit 11.19, # 20 Exhibit 11.20, # 21 Exhibit 11.21, # 22 Exhibit 11.22, # 23 Exhibit 11.23, # 24 Exhibit 11.24, # 25 Exhibit 11.25)(Reference: 12-970)(Rodriguez, Carmen) (Entered: 07/14/2015) |
| 2:10-md-2179 | 14840 | 07/14/2015 | NOTICE by Plaintiff *Apache Louisiana Minerals, LLC of Submission of Portal Documents*. (Attachments: # 1 Exhibit 13-01, # 2 Exhibit 13-02, # 3 Exhibit 13-03, # 4 Exhibit 13-04, # 5 Exhibit 13-05, # 6 Exhibit 13-06, # 7 Exhibit 13-07, # 8 Exhibit 13-08, # 9 Exhibit 13-09, # 10 Exhibit 13-10, # 11 Exhibit 13-11, # 12 Exhibit 13-12, # 13 Exhibit 13-13, # 14 Exhibit 13-14, # 15 Exhibit 13-15, # 16 Exhibit 13-16, # 17 Exhibit 13-17, # 18 Exhibit 13-18, # 19 Exhibit 13-19, # 20 Exhibit 13-20, # 21 Exhibit 13-21, # 22 Exhibit 13-22, # 23 Exhibit 13-23, # 24 Exhibit 13-24, # 25 Exhibit 13-25) (Reference: 12-970)(Duval, Stanwood) (Entered: 07/14/2015) |
| 2:10-md-2179 | 14841 | 07/14/2015 | NOTICE by Plaintiff - *Apache Louisiana Minerals, LLC's Fourth Submission of Portal Documents*. (Attachments: # 1 Exhibit 4.01, # 2 Exhibit 4.02, # 3 Exhibit 4.03, # 4 Exhibit 4.04, # 5 Exhibit 4.05, # 6 Exhibit 4.06, # 7 Exhibit 4.07, # 8 Exhibit 4.08, # 9 Exhibit 4.09, # 10 Exhibit 4.10, # 11 Exhibit 4.11, # 12 Exhibit 4.12, # 13 Exhibit 4.13, # 14 Exhibit 4.14, # 15 Exhibit 4.15, # 16 Exhibit 4.16, # 17 Exhibit 4.17, # 18 Exhibit 4.18, # 19 Exhibit 4.19, # 20 Exhibit 4-20, # 21 Exhibit 4.21, # 22 Exhibit 4.22, # 23 Exhibit 4.23, # 24 Exhibit 4.24, # 25 Exhibit 4.25)(Reference: 12-970)(Longman, Douglas) (Entered: |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 07/14/2015) |
| 2:10-md-2179 | 14842 | 07/14/2015 | NOTICE by Plaintiff *Apache Louisiana Minerals, LLC's Twelfth Submission of Portal Documents*. (Attachments: # 1 Exhibit 12.01, # 2 Exhibit 12.02, # 3 Exhibit 12.03, # 4 Exhibit 12.04, # 5 Exhibit 12.05, # 6 Exhibit 12.06, # 7 Exhibit 12.07, # 8 Exhibit 12.08, # 9 Exhibit 12.09, # 10 Exhibit 12.10, # 11 Exhibit 12.11, # 12 Exhibit 12.12, # 13 Exhibit 12.13, # 14 Exhibit 12.14, # 15 Exhibit 12.15, # 16 Exhibit 12.16, # 17 Exhibit 12.17, # 18 Exhibit 12.18, # 19 Exhibit 12.19, # 20 Exhibit 12.20, # 21 Exhibit 12.21, # 22 Exhibit 12.22, # 23 Exhibit 12.23, # 24 Exhibit 12.24, # 25 Exhibit 12.25)(Reference: 12-970)(Rodriguez, Carmen) (Entered: 07/14/2015) |
| 2:10-md-2179 | 14845 | 07/14/2015 | NOTICE by Plaintiff *Apache Louisiana Minerals, LLC of Submission of Portal Documents*. (Attachments: # 1 Exhibit 14-01, # 2 Exhibit 14-02, # 3 Exhibit 14-03, # 4 Exhibit 14-04, # 5 Exhibit 14-05, # 6 Exhibit 14-06, # 7 Exhibit 14-07, # 8 Exhibit 14-08, # 9 Exhibit 14-09, # 10 Exhibit 14-10, # 11 Exhibit 14-11, # 12 Exhibit 14-12, # 13 Exhibit 14-13, # 14 Exhibit 14-14, # 15 Exhibit 14-15, # 16 Exhibit 14-16, # 17 Exhibit 14-17, # 18 Exhibit 14-18, # 19 Exhibit 14-19, # 20 Exhibit 14-20, # 21 Exhibit 14-21, # 22 Exhibit 14-22, # 23 Exhibit 14-23, # 24 Exhibit 14-24, # 25 Exhibit 14-25)(Reference: 12-970)(Duval, Stanwood) (Entered: 07/14/2015) |
| 2:10-md-2179 | 14847 | 07/14/2015 | NOTICE by Plaintiff - *Apache Louisiana Minerals, LLC's Fifth Submission of Portal Documents*. (Attachments: # 1 Exhibit 5.01, # 2 Exhibit 5.02, # 3 Exhibit 5.03, # 4 Exhibit 5.04, # 5 Exhibit 5.05, # 6 Exhibit 5.06, # 7 Exhibit 5.07, # 8 Exhibit 5.08, # 9 Exhibit 5.09, # 10 Exhibit 5.10, # 11 Exhibit 5.11, # 12 Exhibit 5.12, # 13 Exhibit 5.13, # 14 Exhibit 5.14, # 15 Exhibit 5.15, # 16 Exhibit 5.16, # 17 Exhibit 5.17, # 18 Exhibit 5.18, # 19 Exhibit 5.19, #20 Exhibit 5.20, # 21 Exhibit 5.21, # 22 Exhibit 5.22, # 23 Exhibit 5.23, # 24 Exhibit 5.24, # 25 Exhibit 5.25)(Reference: 12- |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | 970)(Longman, Douglas) (Entered: 07/14/2015) |
| 2:10-md-2179 | 14850 | 07/14/2015 | NOTICE by Plaintiff - *Apache Louisiana Minerals, LLC's Sixth Submission of Portal Documents*. (Attachments: # 1 Exhibit 6.01, # 2 Exhibit 6.02, # 3 Exhibit 6.03, # 4 Exhibit 6.04, # 5 Exhibit 6.05, # 6 Exhibit 6.06, # 7 Exhibit 6.07, # 8 Exhibit 6.08, # 9 Exhibit 6.09, # 10 Exhibit 6.10, # 11 Exhibit 6.11, # 12 Exhibit 6.12, # 13 Exhibit 6.13, # 14 Exhibit 6.14, # 15 Exhibit 6.15, # 16 Exhibit 6.16, # 17 Exhibit 6.17, # 18 Exhibit 6.18, # 19 Exhibit 6.19, #20 Exhibit 6.20, # 21 Exhibit 6.21, # 22 Exhibit 6.22, # 23 Exhibit 6.23, # 24 Exhibit 6.24, # 25 Exhibit 6.25)(Reference: 12-970)(Longman, Douglas) (Entered: 07/14/2015) |
| 2:10-md-2179 | 14851 | 07/14/2015 | NOTICE by Plaintiff *Apache Louisiana Minerals, LLC of Submission of Portal Documents*. (Attachments: # 1 Exhibit 15-01, # 2 Exhibit 15-02, # 3 Exhibit 15-03, # 4 Exhibit 15-04, # 5 Exhibit 15-05, # 6 Exhibit 15-06, # 7 Exhibit 15-07, # 8 Exhibit 15-08, # 9 Exhibit 15-09, # 10 Exhibit 15-10, # 11 Exhibit 15-11, # 12 Exhibit 15-12, # 13 Exhibit 15-13, # 14 Exhibit 15-14, # 15 Exhibit 15-15, # 16 Exhibit 15-16, # 17 Exhibit 15-17, # 18 Exhibit 15-18, # 19 Exhibit 15-19, # 20 Exhibit 15-20, # 21 Exhibit 15-21, # 22 Exhibit 15-22, # 23 Exhibit 15-23, # 24 Exhibit 15-24, # 25 Exhibit 15-25)(Reference: 12-970)(Duval, Stanwood) (Entered: 07/14/2015) |
| 2:10-md-2179 | 14852 | 07/14/2015 | NOTICE by Plaintiff *Apache Louisiana Minerals, LLC of Submission of Portal Documents*. (Attachments: # 1 Exhibit 16-01, # 2 Exhibit 16-02, # 3 Exhibit 16-03, # 4 Exhibit 16-04, # 5 Exhibit 16-05, # 6 Exhibit 16-06, # 7 Exhibit 16-07, # 8 Exhibit 16-08, # 9 Exhibit 16-09, # 10 Exhibit 16-10, # 11 Exhibit 16-11, # 12 Exhibit 16-12, # 13 Exhibit 16-13, # 14 Exhibit 16-14, # 15 Exhibit 16-15, # 16 Exhibit 16-16, # 17 Exhibit 16-17, # 18 Exhibit 16-18, # 19 Exhibit 16-19, # 20 Exhibit 16-20, # 21 Exhibit 16-21, # 22 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Exhibit 16-22, # 23 Exhibit 16-23, # 24 Exhibit 16-24, # 25 Exhibit 16-25)(Reference: 12-970)(Duval, Stanwood) (Entered: 07/14/2015) |
| 2:10-md-2179 | 14853 | 07/14/2015 | NOTICE by Plaintiff *Apache Louisiana Minerals, LLC of Submission of Portal Documents.* (Attachments: # 1 Exhibit 17-01, # 2 Exhibit 17-02, # 3 Exhibit 17-03, # 4 Exhibit 17-04, # 5 Exhibit 17-05, # 6 Exhibit 17-06, # 7 Exhibit 17-07, # 8 Exhibit 17-08, # 9 Exhibit 17-09, # 10 Exhibit 17-10, # 11 Exhibit 17-11, # 12 Exhibit 17-12, # 13 Exhibit 17-13, # 14 Exhibit 17-14, # 15 Exhibit 17-15, # 16 Exhibit 17-16, # 17 Exhibit 17-17, # 18 Exhibit 17-18, # 19 Exhibit 17-19, # 20 Exhibit 17-20, # 21 Exhibit 17-21, # 22 Exhibit 17-22, # 23 Exhibit 17-23, # 24 Exhibit 17-24, # 25 Exhibit 17-25)(Reference: 12-970)(Duval, Stanwood) (Entered: 07/14/2015) |
| 2:10-md-2179 | 14854 | 07/14/2015 | NOTICE by Plaintiff *Apache Louisiana Minerals, LLC of Submission of Portal Documents.* (Attachments: # 1 Exhibit 18-01, # 2 Exhibit 18-02, # 3 Exhibit 18-03, # 4 Exhibit 18-04, # 5 Exhibit 18-05, # 6 Exhibit 18-06, # 7 Exhibit 18-07, # 8 Exhibit 18-08, # 9 Exhibit 18-09, # 10 Exhibit 18-10, # 11 Exhibit 18-11, # 12 Exhibit 18-12, # 13 Exhibit 18-13, # 14 Exhibit 18-14, # 15 Exhibit 18-15, # 16 Exhibit 18-16, # 17 Exhibit 18-17, # 18 Exhibit 18-18, # 19 Exhibit 18-19, # 20 Exhibit 18-20, # 21 Exhibit 18-21, # 22 Exhibit 18-22, # 23 Exhibit 18-23, # 24 Exhibit 18-24, # 25 Exhibit 18-25)(Reference: 12-970)(Duval, Stanwood) (Entered: 07/14/2015) |
| 2:10-md-2179 | 14857 | 07/14/2015 | NOTICE by Plaintiff *Apache Louisiana Minerals, LLC of Submission of Portal Documents.* (Attachments: # 1 Exhibit 19-01, # 2 Exhibit 19-02, # 3 Exhibit 19-03, # 4 Exhibit 19-04, # 5 Exhibit 19-05, # 6 Exhibit 19-06, # 7 Exhibit 19-07, # 8 Exhibit 19-08, # 9 Exhibit 19-09, # 10 Exhibit 19-10, # 11 Exhibit 19-11, # 12 Exhibit 19-12, # 13 Exhibit 19-13, # 14 Exhibit 19-14, # 15 Exhibit 19-15, # 16 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Exhibit 19-16, # 17 Exhibit 19-17, # 18 Exhibit 19-18, # 19 Exhibit 19-19, # 20 Exhibit 19-20, # 21 Exhibit 19-21, # 22 Exhibit 19-22, # 23 Exhibit 19-23, # 24 Exhibit 19-24, # 25 Exhibit 19-25)(Reference: 12-970)(Duval, Stanwood) (Entered: 07/14/2015) |
| 2:10-md-2179 | 14858 | 07/14/2015 | NOTICE by Plaintiff *Apache Louisiana Minerals, LLC of Submission of Portal Documents*. (Attachments: # 1 Exhibit 20-01, # 2 Exhibit 20-02, # 3 Exhibit 20-03, # 4 Exhibit 20-04, # 5 Exhibit 20-05, # 6 Exhibit 20-06, # 7 Exhibit 20-07, # 8 Exhibit 20-08, # 9 Exhibit 20-09, # 10 Exhibit 20-10, # 11 Exhibit 20-11, # 12 Exhibit 20-12, # 13 Exhibit 20-13, # 14 Exhibit 20-14, # 15 Exhibit 20-15, # 16 Exhibit 20-16, # 17 Exhibit 20-17, # 18 Exhibit 20-18, # 19 Exhibit 20-19, # 20 Exhibit 20-20, # 21 Exhibit 20-21, # 22 Exhibit 20-22, # 23 Exhibit 20-23, # 24 Exhibit 20-24, # 25 Exhibit 20-25)(Reference: 12-970)(Duval, Stanwood) (Entered: 07/14/2015) |
| 2:10-md-2179 | 14859 | 07/14/2015 | NOTICE by Plaintiff *Apache Louisiana Minerals, LLC of Submission of Portal Documents*. (Attachments: # 1 Exhibit 21-01, # 2 Exhibit 21-02, # 3 Exhibit 21-03, # 4 Exhibit 21-04, # 5 Exhibit 21-05, # 6 Exhibit 21-06, # 7 Exhibit 21-07, # 8 Exhibit 21-08, # 9 Exhibit 21-09, # 10 Exhibit 21-10, # 11 Exhibit 21-11, # 12 Exhibit 21-12, # 13 Exhibit 21-13, # 14 Exhibit 21-14, # 15 Exhibit 21-15, # 16 Exhibit 21-16, # 17 Exhibit 21-17, # 18 Exhibit 21-18, # 19 Exhibit 21-19, # 20 Exhibit 21-20, # 21 Exhibit 21-21, # 22 Exhibit 21-22, # 23 Exhibit 21-23, # 24 Exhibit 21-24, # 25 Exhibit 21-25)(Reference: 12-970)(Duval, Stanwood) (Entered: 07/14/2015) |
| 2:10-md-2179 | 14860 | 07/14/2015 | NOTICE by Plaintiff *Apache Louisiana Minerals, LLC of Submission of Portal Documents*. (Attachments: # 1 Exhibit 22-01, # 2 Exhibit 22-02, # 3 Exhibit 22-03, # 4 Exhibit 22-04, # 5 Exhibit 22-05, # 6 Exhibit 22-06, # 7 Exhibit 22-07, # 8 Exhibit 22-08, # 9 Exhibit |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 22-09, # 10 Exhibit 22-10, # 11 Exhibit 22-11, # 12 Exhibit 22-12, # 13 Exhibit 22-13, # 14 Exhibit 22-14, # 15 Exhibit 22-15, # 16 Exhibit 22-16, # 17 Exhibit 22-17, # 18 Exhibit 22-18, # 19 Exhibit 22-19, # 20 Exhibit 22-20, # 21 Exhibit 22-21, # 22 Exhibit 22-22, # 23 Exhibit 22-23, # 24 Exhibit 22-24, # 25 Exhibit 22-25)(Reference: 12-970)(Duval, Stanwood) (Entered: 07/14/2015) |
| 2:10-md-2179 | 14861 | 07/14/2015 | NOTICE by Plaintiff *Apache Louisiana Minerals, LLC of Submission of Portal Documents*. (Attachments: # 1 Exhibit 23-01, # 2 Exhibit 23-02, # 3 Exhibit 23-03, # 4 Exhibit 23-04, # 5 Exhibit 23-05, # 6 Exhibit 23-06, # 7 Exhibit 23-07, # 8 Exhibit 23-08, # 9 Exhibit 23-09, # 10 Exhibit 23-10, # 11 Exhibit 23-11, # 12 Exhibit 23-12, # 13 Exhibit 23-13, # 14 Exhibit 23-14, # 15 Exhibit 23-15, # 16 Exhibit 23-16, # 17 Exhibit 23-17, # 18 Exhibit 23-18, # 19 Exhibit 23-19)(Reference: 12-970)(Duval, Stanwood) (Entered: 07/14/2015) |
| 2:10-md-2179 | 14862 | 07/15/2015 | NOTICE by Plaintiff *Apache Louisiana Minerals, LLC of Submission of Portal Documents*. (Attachments: # 1 Exhibit 24-01, # 2 Exhibit 24-02, # 3 Exhibit 24-03, # 4 Exhibit 24-04, # 5 Exhibit 24-05, # 6 Exhibit 24-06, # 7 Exhibit 24-07, # 8 Exhibit 24-08, # 9 Exhibit 24-09, # 10 Exhibit 24-10, # 11 Exhibit 24-11, # 12 Exhibit 24-12, # 13 Exhibit 24-13, # 14 Exhibit 24-14, # 15 Exhibit 24-15)(Reference: 12-970)(Duval, Stanwood) (Entered: 07/15/2015) |
| 2:10-md-2179 | 14864 | 07/15/2015 | NOTICE by Plaintiff *Apache Louisiana Minerals, LLC of Submission of Portal Documents*. (Attachments: # 1 Exhibit 25-01)(Reference: 12-970)(Duval, Stanwood) (Entered: 07/15/2015) |
| 2:10-md-2179 | 14869 | 07/15/2015 | NOTICE by Defendant *BP of First Submission of Claim-Related Portal Documents*. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14)(Reference: 12-970)(Haycraft, Don) (Entered: 07/15/2015) |
| 2:10-md-2179 | 14871 | 07/15/2015 | NOTICE by Defendant *BP of Second Submission of Claim-Related Portal Documents*. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9)(Reference: 12-970)(Haycraft, Don) (Entered: 07/15/2015) |
| 2:10-md-2179 | 14872 | 07/15/2015 | NOTICE by Defendant *BP of Third Submission of Claim-Related Portal Documents*. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(Reference: 12-970)(Haycraft, Don) (Entered: 07/15/2015) |
| 2:10-md-2179 | 14873 | 07/15/2015 | NOTICE by Defendant *BP of Fourth Submission of Claim-Related Portal Documents*. (Attachments: # 1 Exhibit 1)(Reference: 12-970)(Haycraft, Don) (Entered: 07/15/2015) |
| 2:10-md-2179 | 14874 | 07/15/2015 | NOTICE by Defendant *BP of Fifth Submission of Claim-Related Portal Documents*. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9)(Reference: 12-970)(Haycraft, Don) (Entered: 07/15/2015) |
| 2:10-md-2179 | 14875 | 07/15/2015 | NOTICE by Defendant *BP of Seventh Submission of Claim-Related Portal Documents*. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10)(Reference: 12-970)(Haycraft, Don) (Entered: 07/15/2015) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 14876 | 07/15/2015 | NOTICE by Defendant *BP of Eighth Submission of Claim-Related Portal Documents*. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13)(Reference: 12-970)(Haycraft, Don) (Entered: 07/15/2015) |
| 2:10-md-2179 | 14877 | 07/15/2015 | NOTICE by Defendant *BP of Ninth Submission of Claim-Related Portal Documents*. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Reference: 12-970)(Haycraft, Don) (Entered: 07/15/2015) |
| 2:10-md-2179 | 14878 | 07/15/2015 | NOTICE by Defendant *of Tenth Submission of Claim-Related Portal Documents*. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5a, # 6 Exhibit 5b, # 7 Exhibit 5c, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17, # 20 Exhibit 18, # 21 Exhibit 19, # 22 Exhibit 20, # 23 Exhibit 21, # 24 Exhibit 22, # 25 Exhibit 23, # 26 Exhibit 24, # 27 Exhibit 25, # 28 Exhibit 26, # 29 Exhibit 27, # 30 Exhibit 28, # 31 Exhibit 29, # 32 Exhibit 30, # 33 Exhibit 31, # 34 Exhibit 32, # 35 Exhibit 33)(Reference: 12-970)(Haycraft, Don) (Entered: 07/15/2015) |
| 2:10-md-2179 | 14879 | 07/15/2015 | NOTICE by Defendant *BP of Sixth Submission of Claim-Related Portal Documents*. (Attachments: # 1 Exhibit 1a, # 2 Exhibit 1b, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5)(Reference: 12-970)(Haycraft, Don) (Entered: 07/15/2015) |

July 15, 2015

Respectfully submitted,

| | |
|---|---|
| DUVAL, FUNDERBURK, SUNDBERY, | JONES WALKER LLP |
| LOVELL & WATKINS, APLC | DOUGLAS C. LONGMAN, JR. (#8719) |
| C. BERWICK DUVAL, II (#5109) | CARMEN M. RODRIGUEZ (#22573) |
| STANWOOD R. DUVAL (#27732) | 600 Jefferson St., Suite 1600 |
| 101 Wilson Avenue | P. O. Box 3408 |
| Post Office Box 3017 | Lafayette, Louisiana 70502-3408 |
| Houma, Louisiana 70361 | Telephone:  (337) 593-7600 |
| Telephone: (985) 876-6410 | Facsimile:   (337) 593-7601 |
| Facsimile:  (985) 851-1490 | Email: dlongman@joneswalker.com |
| Email: berwick@duvallawfirm.com | Email: carmenrodriguez@joneswalker.com |
| Email: stan@duvallawfirm.com | |

*Attorneys for Appellant, Apache Louisiana Minerals, L.L.C.*

| | |
|---|---|
| Richard C. Godfrey, P.C. | Don K. Haycraft |
| Wendy L. Bloom | Devin C. Reid |
| KIRKLAND & ELLIS LLP | LISKOW & LEWIS LLP |
| 300 North LaSalle | 701 Poydras Street, Suite 5000 |
| Chicago, IL 60654 | New Orleans, LA 70139 |
| Telephone:  (312) 862-2000 | Telephone: (504) 556-4128 |
| Facsimile:  (312) 862-2200 | Facsimile: (504) 556-4108 |
| richard.godfrey@kirkland.com | dkhaycraft@liskow.com |
| wendy.bloom@kirkland.com | |

| | |
|---|---|
| Jeffrey Bossert Clark | Daniel Cantor |
| Zachary W. Byer | Sarah E. Warlick |
| KIRKLAND & ELLIS LLP | ARNOLD & PORTER LLP |
| 655 Fifteenth Street, N.W. | 555 Twelfth Street, N.W. |
| Washington, DC 20005 | Washington, DC 20004 |
| Telephone: (202) 879-5000 | Telephone: (202) 942-5000 |
| Facsimile: (202) 879-5200 | Facsimile: (202) 942-5999 |
| jeffrey.clark@kirkland.com | daniel.cantor@aporter.com |
| zachary.byer@kirkland.com | sarah.warlick@aporter.com |

*Attorneys-in-Charge for Appellee, BP Exploration & Production Incorporated,*
*BP America Production Company, and BP, P.L.C.*

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that the above and foregoing has been served on All Counsel by electronically uploading the same to Lexis Nexis File & Serve in accordance with Pretrial Order No. 12, and that the foregoing was electronically filed with the Clerk of Court of the United States District Court for the Eastern District of Louisiana by using the CM/ECF System, which will send a notice in accordance with the procedures established in MDL 2179, on this 15th day of July, 2015.



*/s/ Don Haycraft*