BAYOURAD015 &&&&&216300 000074002 2

**BAYOU RADIOLOGY, INC.**
PO BOX 6515
METAIRIE LA 70009-6515

(985)876-2727
PLEASE CHANGE ADDRESS IF INCORRECT

HANK J KIFF
228 WEST 25 ST            588
CUT OFF LA 70345          3
                          1

IF PAYING BY CREDIT CARD, FILL OUT BELOW   (MINIMUM  $25)

☐ VISA    ☐ M/C

Card Holder's Name:_____
Number:_____ Exp. Date:_____
Signature:_____ Amount:_____

PLEASE MAKE CHECK PAYABLE TO:

**BAYOU RADIOLOGY, INC.**
PO BOX 6515
METAIRIE LA 70009-6515

BAYOURAD01    11**    **Y
RETURN TOP PORTION WITH YOUR REMITTANCE.

| BILLING DATE | ACCOUNT NO. | TOTAL DUE | AMOUNT ENCLOSED |
|---|---|---|---|
| 06-30-2011 | 21630 | 74.00 | $ |

WE ACCEPT VISA AND MASTERCARD.  IF YOU WISH TO USE THIS
METHOD OF PAYMENT PLEASE CONTACT OUR OFFICE OR FILL IN THE
INFORMATION ON THE TOP PORTION OF YOUR STATEMENT AND MAIL
TO US FOR PROCESSING.

| PATIENT | PHYSICIAN | DATE | REF. | DESCRIPTION | INSURANCE RESOLUTION | INSURANCE | PAT. AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | | | 74.00 |
| | | | | PRIOR MONTH OUTSTANDING CLAIMS = | | .00 | |
| | | | | TOTAL OUTSTANDING CLAIMS = | | .00 | |

PAYMENT IS NEEDED TO AVOID BEING TURNED OVER TO A COLLECTION AGENCY.
IF PRIOR ARRANGEMENTS HAVE BEEN MADE PLEASE DISREGARD THIS MESSAGE.

| CURRENT | 31-60 DAYS | 61-90 DAYS | 91-120 DAYS | 121-150 DAYS | OVER 150 DAYS | TOTAL DUE |
|---|---|---|---|---|---|---|
| .00 | .00 | .00 | .00 | .00 | 74.00 | 74.00 |

BAYOU RADIOLOGY, INC.
PO BOX 6515
METAIRIE LA 70009-6515

(985)876-2727

¬

NOTICE:
THIS IS A BILL.  BASED UPON INFORMATION FROM
YOUR HEALTH PLAN, YOU OWE THE AMOUNT SHOWN.

| ACCOUNT NO. |
|---|
| 21630 |

**Lonestar Orthopedics**
**4710 KATY FREEWAY**
**Houston, TX 77007-2204**
**(281)875-0830**

Account: 23754                                                    Page   1
Patient:  HANK  KIFF

| Date | Code | Description | Diagnosis | Debit | Credit | Balance |
|------|------|-------------|-----------|-------|--------|---------|
| 11/16/10 | | 12874-DEPOSIT FOR INITIAL OV | | | 500.00 | -500.00 |
| 12/06/10 | 72040 | RADIOLOGIC EXAM, CERVICAL, 2 VI | 8470 | 118.68 | | -381.32 |
| 12/06/10 | 72072 | RADIOLOGIC EXAM, THORACIC, 3 V | 8470 | 119.40 | | -261.92 |
| 12/06/10 | 99205 | OFFICE/OUTPATIENT VISIT, NEW | 8470 | 723.00 | | 461.08 |
| 02/14/11 | 99213 | OFFICE/OUTPATIENT VISIT | 8470 | 310.00 | | 771.08 |
| 04/11/11 | 99213 | OFFICE/OUTPATIENT VISIT | 8470 | 310.00 | | 1,081.08 |
| 05/04/11 | SURGERY D | 14163-DEPOSIT FOR ESI INJ | | | 400.00 | 681.08 |
| 05/05/11 | 22222 | PROC PKG /DR BERLINER | 72210 | 4,785.80 | | 5,466.88 |
| 05/05/11 | 22222 | PROC PKG /DR BERLINER | 7220 | 4,768.82 | | 10,235.70 |
| 05/19/11 | 99213 | OFFICE/OUTPATIENT VISIT | 8470 | 310.00 | | 10,545.70 |
| 07/15/11 | 99213 | OFFICE/OUTPATIENT VISIT | 8470 | 310.00 | | 10,855.70 |
| 08/19/11 | | 15107-DEPOSIT FOR L DISCOGRAM | | | 1,500.00 | 9,355.70 |
| 08/30/11 | 99080 | MEDICAL REPORT | 8470 | 20.00 | | 9,375.70 |
| 09/08/11 | . | 00598281-MED REC | | | 20.00 | 9,355.70 |
| 09/27/11 | 99213 | OFFICE/OUTPATIENT VISIT | 8470 | 310.00 | | 9,665.70 |
| 09/29/11 | 99070 | DISABILITY FORM | 8470 | 10.00 | | 9,675.70 |
| 10/05/11 | | VISAXXXXX0753-DISABILITY FORM | | | 10.00 | 9,665.70 |
| 01/09/12 | 99213 | OFFICE/OUTPATIENT VISIT | 8470 | 310.00 | | 9,975.70 |
| 03/28/12 | 99213 | OFFICE/OUTPATIENT VISIT | 8470 | 310.00 | | 10,285.70 |
| 05/17/12 | 22222 | PROC PKG /DR BERLINER | 7222 | 5,072.04 | | 15,357.74 |
| 05/29/12 | 99213 | OFFICE/OUTPATIENT VISIT | 8470 | 310.00 | | 15,667.74 |
| 08/13/12 | 99213 | OFFICE/OUTPATIENT VISIT | 8470 | 310.00 | | 15,977.74 |
| 10/09/12 | 99213 | OFFICE/OUTPATIENT VISIT | 8470 | 310.00 | | 16,287.74 |
| 04/23/13 | 99213 | OFFICE/OUTPATIENT VISIT | 8470 | 310.00 | | 16,597.74 |
| 06/19/13 | 63090 | VERTEBRAL CORPECTOMY, PARTI | 8470 | 7,895.28 | | 24,493.02 |
| 06/19/13 | 63091 | REMOVAL OF VERTEBRAL BODY A | 8470 | 711.48 | | 25,204.50 |
| 06/19/13 | 22558 | ARTHRODESIS,ANTERIOR, LUMBA | 8470 | 6,200.24 | | 31,404.74 |
| 06/19/13 | 22585 | ADDITIONAL INTERSPACE, EACH | 8470 | 1,335.44 | | 32,740.18 |
| 06/19/13 | 63090 | VERTEBRAL CORPECTOMY, PARTI | 8470 | 2,763.35 | | 35,503.53 |
| 06/19/13 | 63091 | REMOVAL OF VERTEBRAL BODY A | 8470 | 249.02 | | 35,752.55 |
| 06/19/13 | 22558 | ARTHRODESIS,ANTERIOR, LUMBA | 8470 | 2,170.09 | | 37,922.64 |
| 06/19/13 | 22585 | ADDITIONAL INTERSPACE, EACH | 8470 | 467.41 | | 38,390.05 |
| 06/19/13 | 22851 | APPLICATION OF INTERVERTIBRAL | 8470 | 570.71 | | 38,960.76 |
| 06/19/13 | 22851 | APPLICATION OF INTERVERTIBRAL | 8470 | 570.71 | | 39,531.47 |
| 06/19/13 | 22845 | INSTRUMENTION, POSTERIOR,3-6 | 8470 | 1,028.29 | | 40,559.76 |
| 06/19/13 | 20936 | `AUTOGRAFT, SPINE SURGERY, LO | 8470 | 335.65 | | 40,895.41 |
| 06/19/13 | 63047 | LAMINECTOMY, LUMBAR | 8470 | 1,558.76 | | 42,454.17 |
| 06/19/13 | 63048 | REMOVE LLW/DECOMPRESSION S | 8470 | 297.08 | | 42,751.25 |
| 06/19/13 | 22612 | ARTHRODESIS, POSTERIOR, LUMB | 8470 | 2,244.78 | | 44,996.03 |
| 06/19/13 | 22614 | ARTHRODESIS, ADDITIONAL LEVEL | 8470 | 546.26 | | 45,542.29 |
| 06/19/13 | 22842 | INSTRUMENTATION, POSTERIOR,3- | 8470 | 1,066.55 | | 46,608.84 |
| 06/19/13 | 20936 | `AUTOGRAFT, SPINE SURGERY, LO | 8470 | 335.65 | | 46,944.49 |
| 11/13/13 | 22852 | REMOVAL POSTERIOR SEGMENTA | 9964 | 979.14 | | 47,923.63 |
| | | | | 50353.63 | 2430.00 | 47923.63 |

# STATEMENT

**Lonestar Orthopedics**
**4710 Katy Freeway**
**Houston, TX 77007-2204**

| | |
|---|---|
| ACCOUNT NUMBER: | KIFHAN0001 |
| STATEMENT DATE: | 04/29/2015 |
| AMOUNT DUE: | $57,274.00 |

**HANK KIFF**

███████████████

**AMOUNT ENCLOSED:** $

| Inv # | Patient | Balance |
|---|---|---|
| 942 | KIFHAN0001 | $310.00 |
| 2478 | KIFHAN0001 | $310.00 |
| 4830 | KIFHAN0001 | $14,170.00 |
| 4831 | KIFHAN0001 | $18,324.04 |
| 4854 | KIFHAN0001 | $310.00 |

☐ Please mark box and indicate any change in address on reverse side

---

**————————(PLEASE DETACH AND RETURN TOP PORTION WITH PAYMENT)————————**

**Statement Inquiries Number: (713)936-5727**

| SERVICE DATE | DESCRIPTION OF TRANSACTION | CHARGES | INSURANCE PAYMENTS | INSURANCE ADJUSTMENTS | PATIENT PAYMENTS | BALANCE |
|---|---|---|---|---|---|---|
| | **HANK KIFF (KIFHAN0001)    Kenneth Berliner** | | | | | |
| 12/14/12 | **Inv # 942 (008)** | | | | | |
| 12/14/12 | 99213 Office visit - established pt, Level 3 | $310.00 | | | | |
| | Patient Due | | | | | $310.00 |
| | | | | | | |
| | **HANK KIFF (KIFHAN0001)    Kenneth Berliner** | | | | | |
| 03/05/13 | **Inv # 2478 (008)** | | | | | |
| 03/05/13 | 99213 Office visit - established pt, Level 3 | $310.00 | | | | |
| | Patient Due | | | | | $310.00 |
| | | | | | | |
| | **HANK KIFF (KIFHAN0001)    Kenneth Berliner** | | | | | |
| 06/19/13 | **Inv # 4830 (008)** | | | | | |
| 06/19/13 | 20936 Autograft for spine surgery; local, same incl | $959.00 | | | | |
| 06/19/13 | 22851 Applicat intvrtbri biomechnicl device(s), to | $1,630.60 | | | | |
| 06/19/13 | 22845 Anterior instrumentation; 2 to 3 vertebral se | $2,937.96 | | | | |
| 06/19/13 | 22585 Arthrodesis, ant. technique;ea. add'l | $1,335.44 | | | | |
| 06/19/13 | 22558 Arthrodesis, anterior technique; lumbar | $6,200.24 | | | | |
| 06/19/13 | 63091 Vertebra corpectmy; lwr thor, lumbar.sacral, | $711.48 | | | | |
| 06/19/13 | 63090 Vertebr corpec, lwr thor/lumb/sac; 1 seg | $7,895.28 | | | | |
| 06/19/13 | 69990 Microsurgical, use of operating microscope | $869.40 | | | | |
| 06/19/13 | 22851 Applicat intvrtbri biomechnicl device(s), to | $1,630.60 | | | | |
| 07/13/13 | Patient Deposit - CHCK # 10623 | | | | $10,000.00 | |
| | Patient Due | | | | | $14,170.00 |
| | | | | | | |
| | **HANK KIFF (KIFHAN0001)    Kenneth Berliner** | | | | | |
| 06/19/13 | **Inv # 4831 (008)** | | | | | |
| 06/19/13 | 63047 Laminectomy; lumbar, single segment | $4,453.60 | | | | |
| 06/19/13 | 63048 Laminectomy, cerv/thor/lumb, ea add segm | $848.80 | | | | |
| 06/19/13 | 22612 Arthrodesis, posterior, single; lumbar | $6,413.64 | | | | |
| 06/19/13 | 22614 Arthrodesis,posterior,single, ea add'l | $1,560.72 | | | | |

| | |
|---|---|
| **PLEASE PAY THIS AMOUNT** | $57,274.00 |
| **PENDING INSURANCE** | $0.00 |
| **ACCOUNT BALANCE** | $57,274.00 |

| STATEMENT DATE | LAST PAYMENT DATE | ACCOUNT NO. |
|---|---|---|
| 04/29/2015 | 03/18/2015 | KIFHAN0001 |

**Please make checks payable to Lonestar Orthopedics**

# STATEMENT

**Lonestar Orthopedics**
**4710 Katy Freeway**
**Houston, TX 77007-2204**

ACCOUNT NUMBER: KIFHAN0001
STATEMENT DATE: 04/29/2015
AMOUNT DUE: $57,274.00

AMOUNT
ENCLOSED: **$**

| Inv # | Patient | Balance |
|---|---|---|
| 942 | KIFHAN0001 | $310.00 |
| 2478 | KIFHAN0001 | $310.00 |
| 4630 | KIFHAN0001 | $14,170.00 |
| 4831 | KIFHAN0001 | $16,324.04 |
| 4864 | KIFHAN0001 | $310.00 |

☐ Please mark box and indicate any change in address on reverse side

----------(PLEASE DETACH AND RETURN TOP PORTION WITH PAYMENT)----------

Statement Inquiries Number: (713)936-5727

| SERVICE DATE | DESCRIPTION OF TRANSACTION | CHARGES | INSURANCE PAYMENTS | INSURANCE ADJUSTMENTS | PATIENT PAYMENTS | BALANCE |
|---|---|---|---|---|---|---|
| 06/19/13 | 22842 Posterior segmental instrumentation; 3-6 vert | $3,047.28 | | | | |
| | Patient Due | | | | | $16,324.04 |
| | **HANK KIFF (KIFHAN0001)    Kenneth Berliner** | | | | | |
| 06/27/13 | Inv # 4864 (008) | | | | | |
| 06/27/13 | 99213 Office visit - established pt, Level 3 | $310.00 | | | | |
| | Patient Due | | | | | $310.00 |
| | **HANK KIFF (KIFHAN0001)    Kenneth Berliner** | | | | | |
| 07/22/13 | Inv # 5330 (008) | | | | | |
| 07/22/13 | 99213 Office visit - established pt, Level 3 | $310.00 | | | | |
| | Patient Due | | | | | $310.00 |
| | **HANK KIFF (KIFHAN0001)    Kenneth Berliner** | | | | | |
| 09/19/13 | Inv # 6405 (008) | | | | | |
| 09/19/13 | 99213 Office visit - established pt, Level 3 | $310.00 | | | | |
| 09/19/13 | 72100 Radiologic exam/spine, lumbosacral, 2 or 3 vi | $132.30 | | | | |
| | Patient Due | | | | | $442.30 |
| | **HANK KIFF (KIFHAN0001)    Kenneth Berliner** | | | | | |
| 11/13/13 | Inv # 7835 (008) | | | | | |
| 11/13/13 | 22852 Removal, posterior segmental instrument | $2,797.47 | | | | |
| | Patient Due | | | | | $2,797.47 |
| | **HANK KIFF (KIFHAN0001)    Kenneth Berliner** | | | | | |
| 11/21/13 | Inv # 7851 (008) | | | | | |
| 11/21/13 | 99214 Office visit - established pt, Level 4 | $325.00 | | | | |
| | Patient Due | | | | | $325.00 |
| | **HANK KIFF (KIFHAN0001)    Kenneth Berliner** | | | | | |

| STATEMENT DATE | LAST PAYMENT DATE | ACCOUNT NO. |
|---|---|---|
| 04/29/2015 | 03/18/2015 | KIFHAN0001 |

Please make checks payable to Lonestar Orthopedics

| PLEASE PAY THIS AMOUNT | $57,274.00 |
|---|---|
| PENDING INSURANCE | $0.00 |
| ACCOUNT BALANCE | $57,274.00 |

# STATEMENT

**Lonestar Orthopedics**
**4710 Katy Freeway**
**Houston, TX 77007-2204**

HANK KIFF

ACCOUNT NUMBER: KIFHAN0001
STATEMENT DATE: 04/29/2015
AMOUNT DUE: $57,274.00

AMOUNT ENCLOSED: **$**

| Inv # | Patient | Balance |
|-------|---------|---------|
| 942 | KIFHAN0001 | $310.00 |
| 2476 | KIFHAN0001 | $310.00 |
| 4830 | KIFHAN0001 | $14,170.00 |
| 4831 | KIFHAN0001 | $18,324.04 |
| 4804 | KIFHAN0001 | $310.00 |

☐ Please mark box and indicate any change in address on reverse side

――――――――――(PLEASE DETACH AND RETURN TOP PORTION WITH PAYMENT)――――――――――

Statement Inquiries Number: (713)936-5727

| SERVICE DATE | DESCRIPTION OF TRANSACTION | CHARGES | INSURANCE PAYMENTS | INSURANCE ADJUSTMENTS | PATIENT PAYMENTS | BALANCE |
|---|---|---|---|---|---|---|
| 02/28/14 02/28/14 | Inv # 9836 (008) 99214 Office visit - established pt, Level 4 Patient Due | $325.00 | | | | $325.00 |
| 04/29/14 04/29/14 | HANK KIFF (KIFHAN0001)    Kenneth Berliner Inv # 11140 (008) 99215 Office visit - established pt, Level 5 Patient Due | $530.00 | | | | $530.00 |
| 06/16/14 06/16/14 06/16/14 06/16/14 06/16/14 06/16/14 | HANK KIFF (KIFHAN0001)    Kenneth Berliner Inv # 11853 (008) 22551 Arthro, ant interbody, decomp spinal cord/ner 22845 Anterior instrumentation; 2 to 3 vertebral se 22851 Applicat intrvtbrl biomechnicl device(s), to 20936 Autograft for spine surgery; local, same incl 69990 Microsurgical, use of operating microscope 20974 Electrical bone stimulation; noninvasive Patient Due | $7,030.00 $2,937.74 $1,630.47 $975.00 $900.00 $312.74 | | | | $13,785.95 |
| 06/16/14 06/16/14 06/16/14 06/16/14 | HANK KIFF (KIFHAN0001)    Gabriel Salazar, PA-C Inv # 11854 (008) 22551 Arthro, ant interbody, decomp spinal cord/ner 22845 Anterior instrumentation; 2 to 3 vertebral se 22851 Applicat intrvtbrl biomechnicl device(s), to 20936 Autograft for spine surgery; local, same incl Patient Due | $2,460.00 $1,030.00 $570.00 $345.00 | | | | $4,405.00 |
| 06/24/14 06/24/14 | HANK KIFF (KIFHAN0001)    Kenneth Berliner Inv # 12150 (008) 99212 Office visit - established pt, Level 2 | $149.24 | | | | |

| STATEMENT DATE | LAST PAYMENT DATE | ACCOUNT NO. |
|---|---|---|
| 04/29/2015 | 03/18/2015 | KIFHAN0001 |

Please make checks payable to Lonestar Orthopedics

| PLEASE PAY THIS AMOUNT | $57,274.00 |
|---|---|
| PENDING INSURANCE | $0.00 |
| ACCOUNT BALANCE | $57,274.00 |

# STATEMENT

Lonestar Orthopedics
4710 Katy Freeway
Houston, TX 77007-2204

HANK KIFF

ACCOUNT NUMBER: KIFHAN0001
STATEMENT DATE: 04/29/2015
AMOUNT DUE: $57,274.00

AMOUNT ENCLOSED: $ [                    ]

| Inv # | Patient | Balance |
|---|---|---|
| 842 | KIFHAN0001 | $310.00 |
| 2476 | KIFHAN0001 | $310.00 |
| 4830 | KIFHAN0001 | $14,170.00 |
| 4831 | KIFHAN0001 | $16,324.04 |
| 4804 | KIFHAN0001 | $310.00 |

☐ Please mark box and indicate any change in address on reverse side

———————(PLEASE DETACH AND RETURN TOP PORTION WITH PAYMENT)———————

Statement Inquiries Number: (713)936-5727

| SERVICE DATE | DESCRIPTION OF TRANSACTION | CHARGES | INSURANCE PAYMENTS | INSURANCE ADJUSTMENTS | PATIENT PAYMENTS | BALANCE |
|---|---|---|---|---|---|---|
| | Patient Due | | | | | $149.24 |
| 09/12/14 | HANK KIFF (KIFHAN0001)    Kenneth Berliner | | | | | |
| 09/12/14 | Inv # 13808 (008) | | | | | |
| 09/12/14 | 99214 Office visit - established pt. Level 4 | $425.00 | | | | |
| | 72040 Radiolog exam/spine, cervical, 2 or 3 views | $150.00 | | | | |
| | Patient Due | | | | | $575.00 |
| 01/28/15 | HANK KIFF (KIFHAN0001)    Kenneth Berliner | | | | | |
| 01/28/15 | Inv # 16597 (008) | | | | | |
| | 99214 Office visit - established pt, Level 4 | $425.00 | | | | |
| | Patient Due | | | | | $425.00 |
| 03/18/15 | HANK KIFF (KIFHAN0001)    Kenneth Berliner | | | | | |
| 03/18/15 | Inv # 17092 (008) | | | | | |
| 03/18/15 | 22852 Removal, posterior segmental instrument | $2,840.00 | | | | |
| | Patient Payment - CHCK # 19849 | | | | $2,500.00 | |
| | Patient Due | | | | | $340.00 |
| 03/18/15 | HANK KIFF (KIFHAN0001)    Gabriel Salazar, PA-C | | | | | • |
| 03/18/15 | Inv # 17093 (008) | | | | | |
| 03/18/15 | 22852 Removal, posterior segmental instrument | $1,015.00 | | | | |
| | Patient Due | | | | | $1,015.00 |
| 03/24/15 | HANK KIFF (KIFHAN0001)    Kenneth Berliner | | | | | |
| 03/24/15 | Inv # 17515 (008) | | | | | |
| | 99214 Office visit - established pt, Level 4 | $425.00 | | | | |
| | Patient Due | | | | | $425.00 |

| PLEASE PAY THIS AMOUNT | $57,274.00 |
|---|---|
| PENDING INSURANCE | $0.00 |
| ACCOUNT BALANCE | $57,274.00 |

| STATEMENT DATE | LAST PAYMENT DATE | ACCOUNT NO. |
|---|---|---|
| 04/29/2015 | 03/18/2015 | KIFHAN0001 |

Please make checks payable to Lonestar Orthopedics

**Robert M. Boulet, M.D.**
11502 Highway 1
Larose, Louisiana 70373
(985) 693-3918
Fax (985) 798 - 5883
Lic.# LA009083

September 17, 2010

Hank Kiffe
Date of Injury 8/23/10

To Whom It May Concern:

Following is a summary of the professional services paid by Hank Kiffe.

8/23/2010 – Injury Hyper extension of the mid back muscles causing spasms of the Thoracic and Lumbar muscles bilaterally.

| | |
|---|---|
| 8/25/2010 - Office visit and evaluation | $20.00 |
| 8/31/2010 – Office visit and evaluation | $20.00 |
| 9/7/2010 – Office visit and evaluation | $20.00 |
| 9/14/2010 – Office visit and evaluation | $20.00 |
| 9/14/2010 – ½ cc Decadron, ½ cc Xylocaine 1%, injected into the left and right paraspinal muscle mass at the T8 level | $70.00 |

9-14-10
Rm ↻

**Total fees - $150.00**

The patient is not discharged and will continue treatment.

Sincerely,

*Robert M. Boulet M.D.*

Robert M. Boulet, M.D.

**Robert M. Boulet, M.D.**
11502 Highway 1
Larose, Louisiana 70373
(985) 693-3918
Fax (985) 798 - 5883
LA Lic.# 009083


October 12, 2010


Hank Kiffe
Date of Injury 8/23/10


To Whom It May Concern:

    Following is a summary of the professional services paid by Hank Kiffe.

9/21/2010 – The patient returns for a follow up office visit for Acute Para Spinal Muscle
Spasm.  The patient was given an injection of 1cc Decadron, ½ cc Xylocaine, 2-3 drops
NaHco3                                       $50.00
Office Visit                              $20.00

9/28/2010 - The patient returns for a follow up office visit for Acute Para Spinal Muscle
Spasm.  The patient was given an injection of 1cc Decadron, ½ cc Xylocaine, 2-3 drops
NaHco3                                       $50.00
Office Visit                              $20.00

10/5/2010 – The patient returns for a follow up office visit for Acute Para Spinal Muscle
Spasm.  The patient was given an injection of 1cc Decadron, ½ cc Xylocaine, 2-3 drops
NaHco3                                       $50.00
Office Visit                              $20.00

1012/2010 – Office visit                $20.00

                         **Total fees - $230.00**

    The patient is not discharged and will continue treatment.

                        Sincerely,

                        Robert M. Boulet, M.D.

**Robert M. Boulet, M.D.**
11502 Highway 1
Larose, Louisiana 70373
(985) 693-3918
Fax (985) 798 - 5883
LA Lic.# 009083

December 8, 2010

Hank Kiffe
Date of Injury 8/23/10

ToWhom It May Concern:

Following is a summary of the professional services paid by Hank Kiffe.

| | |
|---|---|
| 10/19/2010 – Office visit | $20.00 |

10/28/2010 - The patient returns for a follow up office visit for Acute Para Spinal Muscle Spasm. The patient was given an injection of 1cc Decadron, 1cc Xylocaine, 1/3cc NaHc03 $50.00
Office Visit $20.00

| | |
|---|---|
| 11/10/2010 - Office visit | $20.00 |
| 11/18/2010 – Office visit | $20.00 |
| 11/26/2010 – Office visit | $20.00 |

12/8/2010 - The patient returns for a follow up office visit for Acute Para Spinal Muscle Spasm. The patient was given an injection of 3/5cc Decadron, ½ cc Xylocaine, ½cc NaHc03 $40.00
Office Visit $20.00

**Total fees - $210.00**

The patient is not discharged and will continue treatment.

Sincerely,

Robert M. Boulet, M.D.

# Patient Day Sheet
Show all data where the Chart Number is between KIFHA000,KIFHA000
and the Patient Indicator is equal to B

| Entry Date | Document | POS Description | Provider | Code | Amount |
|------------|----------|-----------------|----------|------|--------|
| **KIFHA000** | **KIFF, HANK J** | | | | |
| 1248 05/23/2011 | 1105230000 | 11 | 4 | 4 | 200.00 |
| 1248 05/23/2011 | 1105230000 | 11 | 4 | XC3 | 75.00 |
| 1248 05/23/2011 | 1105230000 | 11 | 4 | XT1 | 40.00 |
| 1248 05/23/2011 | 1105230000 | 11 | 4 | 98941 | 68.00 |
| 1248 05/23/2011 | 1105230000 | 11 | 4 | 97124 | 34.00 |
| 1248 05/23/2011 | 1105230000 | 11 | 4 | 97014 | 30.00 |
| 1248 05/23/2011 | 1105230000 | 11 | 4 | 97010 | 19.00 |
| 1249 05/24/2011 | 1105250000 | 11 | 4 | EOV | 105.00 |
| 1249 05/24/2011 | 1105250000 | 11 | 4 | 98941 | 68.00 |
| 1249 05/24/2011 | 1105250000 | 11 | 4 | 97124 | 34.00 |
| 1249 05/24/2011 | 1105250000 | 11 | 4 | 97012 | 30.00 |
| 1249 05/24/2011 | 1105250000 | 11 | 4 | 97014 | 30.00 |
| 1249 05/24/2011 | 1105250000 | 11 | 4 | 97010 | 19.00 |
| 1249 05/25/2011 | 1105250000 | 11 | 4 | 98941 | 68.00 |
| 1249 05/25/2011 | 1105250000 | 11 | 4 | 97124 | 34.00 |
| 1249 05/25/2011 | 1105250000 | 11 | 4 | 97014 | 30.00 |
| 1249 05/25/2011 | 1105250000 | 11 | 4 | 97012 | 30.00 |
| 1249 05/25/2011 | 1105250000 | 11 | 4 | 97010 | 19.00 |
| 1252 05/27/2011 | 1105270000 | 11 | 4 | 98941 | 68.00 |
| 1252 05/27/2011 | 1105270000 | 11 | 4 | 97124 | 34.00 |
| 1252 05/27/2011 | 1105270000 | 11 | 4 | 97014 | 30.00 |
| 1252 05/27/2011 | 1105270000 | 11 | 4 | 97012 | 30.00 |
| 1252 05/27/2011 | 1105270000 | 11 | 4 | 97010 | 19.00 |
| 1253 05/31/2011 | 1105310000 | 11 | 4 | 98941 | 68.00 |
| 1253 05/31/2011 | 1105310000 | 11 | 4 | 97124 | 34.00 |
| 1253 05/31/2011 | 1105310000 | 11 | 4 | 97012 | 30.00 |
| 1253 05/31/2011 | 1105310000 | 11 | 4 | 97014 | 30.00 |
| 1253 05/31/2011 | 1105310000 | 11 | 4 | 97010 | 19.00 |
| 1261 06/08/2011 | 1106080000 | 11 | 4 | 98941 | 68.00 |
| 1261 06/08/2011 | 1106080000 | 11 | 4 | 97124 | 34.00 |
| 1261 06/08/2011 | 1106080000 | 11 | 4 | 97014 | 30.00 |
| 1261 06/08/2011 | 1106080000 | 11 | 4 | 97012 | 30.00 |
| 1261 06/08/2011 | 1106080000 | 11 | 4 | 97010 | 19.00 |
| 1263 06/10/2011 | 1106100000 | 11 | 4 | 98941 | 68.00 |
| 1263 06/10/2011 | 1106100000 | 11 | 4 | 97124 | 34.00 |
| 1263 06/10/2011 | 1106100000 | 11 | 4 | 97014 | 30.00 |
| 1263 06/10/2011 | 1106100000 | 11 | 4 | 97012 | 30.00 |
| 1263 06/10/2011 | 1106100000 | 11 | 4 | 97010 | 19.00 |
| 1264 06/13/2011 | 1106130000 | 11 | 4 | 98941 | 68.00 |
| 1264 06/13/2011 | 1106130000 | 11 | 4 | 97124 | 34.00 |
| 1264 06/13/2011 | 1106130000 | 11 | 4 | 97012 | 30.00 |
| 1264 06/13/2011 | 1106130000 | 11 | 4 | 97014 | 30.00 |
| 1264 06/13/2011 | 1106130000 | 11 | 4 | 98941 | 68.00 |
| 1265 06/15/2011 | 1106150000 | 11 | 4 | 98941 | 68.00 |
| 1265 06/15/2011 | 1106150000 | 11 | 4 | 97124 | 34.00 |
| 1265 06/15/2011 | 1106150000 | 11 | 4 | 97014 | 30.00 |
| 1265 06/15/2011 | 1106150000 | 11 | 4 | 97012 | 30.00 |
| 1266 06/15/2011 | 1106150000 | 11 | 4 | 97010 | 19.00 |
| 1269 06/17/2011 | 1106170000 | 11 | 4 | 98941 | 68.00 |
| 1269 06/17/2011 | 1106170000 | 11 | 4 | 97124 | 34.00 |
| 1269 06/17/2011 | 1106170000 | 11 | 4 | 97014 | 30.00 |



ACCEMENT MATHERNE CHIROPRACTIC

## Patient Day Sheet

Show all data where the Chart Number is between KIFHA000..KIFHA000
and the Patient Indicator is equal to 8

| Entry Date | Document | POS | Description | Provider | Code | Amount |
|---|---|---|---|---|---|---|
| KIFHA000 KIFF, HANK J | | | | | | |
| 1269: 06/17/2011 | 1106170000 | 11 | | 4 | 97012 | 30.00 |
| 1269: 06/17/2011 | 1106170000 | 11 | | 4 | 97010 | 19.00 |
| 1270: 06/20/2011 | 1106200000 | 11 | | 4 | 98941 | 68.00 |
| 1270: 06/20/2011 | 1106200000 | 11 | | 4 | 97124 | 34.00 |
| 1270: 06/20/2011 | 1106200000 | 11 | | 4 | 97014 | 30.00 |
| 1270: 06/20/2011 | 1106200000 | 11 | | 4 | 97012 | 30.00 |
| 1270: 06/20/2011 | 1106200000 | 11 | | 4 | 97010 | 19.00 |
| 1272: 06/22/2011 | 1106220000 | 11 | | 4 | 98941 | 68.00 |
| 1272: 06/22/2011 | 1106220000 | 11 | | 4 | 97124 | 34.00 |
| 1272: 06/22/2011 | 1106220000 | 11 | | 4 | 97014 | 30.00 |
| 1272: 06/22/2011 | 1106220000 | 11 | | 4 | 97012 | 30.00 |
| 1272: 06/22/2011 | 1106220000 | 11 | | 4 | 97010 | 19.00 |
| 1273 06/24/2011 | 1106240000 | 11 | | 4 | 98941 | 68.00 |
| 1273 06/24/2011 | 1106240000 | 11 | | 4 | 97124 | 34.00 |
| 1273 06/24/2011 | 1106240000 | 11 | | 4 | 97014 | 30.00 |
| 1273 06/24/2011 | 1106240000 | 11 | | 4 | 97012 | 30.00 |
| 1273 06/24/2011 | 1106240000 | 11 | | 4 | 97010 | 19.00 |
| 1275: 06/27/2011 | 1106270000 | 11 | | 4 | 98941 | 68.00 |
| 1275: 06/27/2011 | 1106270000 | 11 | | 4 | 97124 | 34.00 |
| 1275: 06/27/2011 | 1106270000 | 11 | | 4 | 97014 | 30.00 |
| 1275: 06/27/2011 | 1106270000 | 11 | | 4 | 97012 | 30.00 |
| 1275: 06/27/2011 | 1106270000 | 11 | | 4 | 97010 | 19.00 |
| 1280: 06/29/2011 | 1106290000 | 11 | | 4 | 98941 | 68.00 |
| 1280: 06/29/2011 | 1106290000 | 11 | | 4 | 97124 | 34.00 |
| 1280: 06/29/2011 | 1106290000 | 11 | | 4 | 97012 | 30.00 |
| 1280: 06/29/2011 | 1106290000 | 11 | | 4 | 97014 | 30.00 |
| 1280: 06/29/2011 | 1106290000 | 11 | | 4 | 97010 | 19.00 |
| 1282: 07/01/2011 | 1107010000 | 11 | | 4 | 98941 | 68.00 |
| 1282: 07/01/2011 | 1107010000 | 11 | | 4 | 97124 | 34.00 |
| 1282: 07/01/2011 | 1107010000 | 11 | | 4 | 97012 | 30.00 |
| 1282: 07/01/2011 | 1107010000 | 11 | | 4 | 97014 | 30.00 |
| 1282: 07/01/2011 | 1107010000 | 11 | | 4 | 97010 | 19.00 |
| 1283: 07/05/2011 | 1107050000 | 11 | | 4 | 98941 | 68.00 |
| 1283: 07/05/2011 | 1107050000 | 11 | | 4 | 97124 | 34.00 |
| 1283: 07/05/2011 | 1107050000 | 11 | | 4 | 97014 | 30.00 |
| 1283: 07/05/2011 | 1107050000 | 11 | | 4 | 97012 | 30.00 |
| 1283: 07/05/2011 | 1107050000 | 11 | | 4 | 97010 | 19.00 |

| Patient Charges | Patient Receipts | Adjustments | Patient Balance |
|---|---|---|---|
| $3,516.00 | $0.00 | $0.00 | $3,516.00 |

# Patient Day Sheet

Show all data where the Chart Number is between KIFHA000,KIFHA000
and the Patient Indicator is equal to B

| Entry Date | Document | POS Description | Provider | Code | Amount |
|---|---|---|---|---|---|
| | | Total # Patients | 2 | | |
| | | Total # Procedures | 88 | | |
| | | Total Procedure Charges | $3,516.00 | | |
| | | Total Product Charges | $0.00 | | |
| | | Total Inside Lab Charges | $0.00 | | |
| | | Total Outside Lab Charges | $0.00 | | |
| | | Total Billing Charges | $0.00 | | |
| | | Total Charges | $3,516.00 | | |
| | | | | | |
| | | Total Insurance Payments | $0.00 | | |
| | | Total Cash Copayments | $0.00 | | |
| | | Total Check Copayments | $0.00 | | |
| | | Total Credit Card Copayments | $0.00 | | |
| | | Total Patient Cash Payments | $0.00 | | |
| | | Total Patient Check Payments | $0.00 | | |
| | | Total Credit Card Payments | $0.00 | | |
| | | Total Receipts | $0.00 | | |
| | | | | | |
| | | Total Credit Adjustments | $0.00 | | |
| | | Total Debit Adjustments | $0.00 | | |
| | | Total Insurance Debit Adjustments | $0.00 | | |
| | | Total Insurance Credit Adjustments | $0.00 | | |
| | | Total Insurance Withholds | $0.00 | | |
| | | Total Adjustments | $0.00 | | |
| | | | | | |
| | | Net Effect on Accounts Receivable | $3,516.00 | | |



4241 Veterans Blvd., Ste 201
Metairie LA 70006
(504) 459-3220
www.disnola.com

RETURN SERVICE REQUESTED

**STATEMENT**

| Patient Name : | Kiff,Hank |
| Account Number: | 1089164 |
| Statement Date : | 6/24/2015 |
| Service Location : | D.I.S. Women and |

ATTY FRANCIS SPAGNOLETTI

401 Louisiana St 8th Floor

Houston          TX  77002

## Service Summary     Kiff,Hank

| Date of Service | Visit | Description of Service | Transaction Date | Charges | Receipts |
|---|---|---|---|---|---|
| 7/2/2013 | 1 | CT, Lumbar Spine s/ Contrast | 7/5/2013 | $1069.00 | 0.00 |
| 7/2/2013 | 1 | Liability  Adjustment | 7/5/2013 | $0.00 | 644.00 |
| 7/2/2013 | 1 | Liability Payment | 7/31/2013 | $0.00 | 425.00 |

| Current: | Over 30: | Over 60: | Over 90: | Over 120: | Over 150: | Over 180: |
|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Previous Bill Amount | Co-Pay | Deductible | Due from Insurance | Due Date | Balance Due |
|---|---|---|---|---|---|
| $0.00 | $.00 | $.00 | $0.00 | **UPON RECEIPT** | **$0.00** |

## Messages

*Please use the remittance stub attached to this statement and the enclosed return envelope to make payment, or contact our business office. Thank You!*

Return the portion below with your payment .  Thank you for your business.

| Previous Bill Amount | Co-Pay | Deductible | Due from Insurance | Due Date | Balance Due |
|---|---|---|---|---|---|
| $0.00 | $.00 | $.00 | $0.00 | **UPON RECEIPT** | **$0.00** |

| Account Number | 1089164 | Amount Paid: |
| Last Visit Date: | 7/2/2013 | |

*Make Checks Payable to Diagnostic Imaging Services*

CARD NUMBER                                          AMOUNT

NAME ON CARD (PRINT PLEASE )                EXP. DATE

SIGNATURE

*Please Remit in Enclosed Envelope To*

SPAGNOLETTI, ATTY FRANCIS

401 Louisiana St     8th Floor

Houston          TX  77002

**Diagnostic Imaging Services**
**P.O. Box 11407 Dept #1568**
**Birmingham, AL 35246-1568**



**RETURN SERVICE REQUESTED**

4241 Veterans Blvd., Ste 201
Metairie LA 70006
(504) 459-3220
www.disnola.com

**STATEMENT**

| | |
|---|---|
| Patient Name : | Kiff,Hank |
| Account Number: | 1089164 |
| Statement Date : | 6/24/2015 |
| Service Location : | D.I.S. Women and |

HANK KIFF

## Service Summary    Kiff,Hank

| Date of Service | Visit | Description of Service | Transaction Date | Charges | Receipts |
|---|---|---|---|---|---|
| 3/24/2014 | 2 | CT, Lumbar Spine s/ Contrast | 3/25/2014 | $1069.00 | 0.00 |
| 3/24/2014 | 2 | Liability  Adjustment | 3/25/2014 | $0.00 | 644.00 |
| 3/24/2014 | 2 | Liability Payment | 3/27/2014 | $0.00 | 425.00 |

| Current: | Over 30: | Over 60: | Over 90: | Over 120: | Over 150: | Over 180: |
|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Previous Bill Amount | Co-Pay | Deductible | Due from Insurance | Due Date | Balance Due |
|---|---|---|---|---|---|
| $0.00 | $.00 | $.00 | $0.00 | UPON RECEIPT | $0.00 |

## Messages

*Please use the remittance stub attached to this statement and the enclosed return envelope to make payment, or contact our business office. Thank You!*

Return the portion below with your payment .  Thank you for your business.

| Previous Bill Amount | Co-Pay | Deductible | Due from Insurance | Due Date | Balance Due |
|---|---|---|---|---|---|
| $0.00 | | $.00 | $0.00 | UPON RECEIPT | $0.00 |

| Account Number 1089164 | |
|---|---|
| Last Visit Date:  3/24/2014 | Amount Paid: |

*Make Checks Payable to Diagnostic Imaging Services*

| CARD NUMBER | AMOUNT |
|---|---|
| NAME ON CARD (PRINT PLEASE ) | EXP. DATE |
| SIGNATURE | |

*Please Remit in Enclosed Envelope Tα*

KIFF, HANK

228 West 25 Th St

Larose          LA  70373

**Diagnostic Imaging Services
P.O. Box 11407 Dept #1568
Birmingham, AL 35246-1568**

| 1500 |
|------|

**HEALTH INSURANCE CLAIM FORM**
APPROVED BY NATIONAL UNIFORM CLAIM COMMITTEE 08/05

SPAGNOLETTI CO
401 LOUISIANA 8TH FLOOR
HOUSTON TX 77002

☐ PICA

| 1. MEDICARE  MEDICAID  TRICARE CHAMPVA  GROUP  FECA  OTHER | 1a. INSURED'S I.D. NUMBER (For Program In Item 1) |
|---|---|

2. PATIENT'S NAME (Last Name, First Name, Middle Initial)
KIEF  HANK

4. INSURED'S NAME (Last Name, First Name, Middle Initial)
KIEF  HANK

3. PATIENT'S BIRTH DATE  SEX  M ☐ F ☒

5. PATIENT'S ADDRESS (No., Street)

7. INSURED'S ADDRESS (No., Street)

6. PATIENT RELATIONSHIP TO INSURED
Self ☒  Spouse ☐  Child ☐  Other ☐

CITY
LAROSE
STATE LA

8. PATIENT STATUS
Single ☐  Married ☐  Other ☐
Employed ☐  Full-Time Student ☐  Part-Time Student ☐

ZIP CODE
70373
TELEPHONE (Include Area Code)

9. OTHER INSURED'S NAME (Last Name, First Name, Middle Initial)

10. IS PATIENT'S CONDITION RELATED TO:

11. INSURED'S POLICY GROUP OR FECA

a. OTHER INSURED'S POLICY OR GROUP NUMBER

a. EMPLOYMENT? (Current or Previous)  ☐ YES ☐ NO

a. INSURED'S DATE OF BIRTH  SEX  M ☒ F ☐

b. OTHER INSURED'S DATE OF BIRTH  SEX M ☐ F ☐

b. AUTO ACCIDENT?  ☐ YES ☒ NO  PLACE (State)

b. EMPLOYER'S NAME

c. EMPLOYER'S NAME OR SCHOOL NAME

c. OTHER ACCIDENT?  ☐ YES ☒ NO

c. INSURANCE PLAN NAME OR PROGRAM NAME
SPAGNOLETTI CO

d. INSURANCE PLAN NAME OR PROGRAM NAME

10d. RESERVED FOR LOCAL USE

d. IS THERE ANOTHER HEALTH BENEFIT PLAN?
☐ YES ☐ NO  If yes, return to and complete item 9 a-d.

**READ BACK OF FORM BEFORE COMPLETING & SIGNING THIS FORM.**
12. PATIENT'S OR AUTHORIZED PERSON'S SIGNATURE I authorize the release of any medical or other information necessary to process this claim. I also request payment of government benefits either to myself or to the party who accepts assignment below.

SIGNED  SIGNATURE ON FILE  DATE  06/19/13

13. INSURED'S OR AUTHORIZED PERSON'S SIGNATURE I authorize payment of medical benefits to the undersigned physician or supplier for services described below.

SIGNED  SIGNATURE ON FILE

14. DATE OF CURRENT:  ILLNESS (First symptom) OR  INJURY (Accident) OR  PREGNANCY(LMP)  08 20 2010  INJURY

15. IF PATIENT HAS HAD SAME OR SIMILAR ILLNESS. GIVE FIRST DATE  06 19 13

16. DATES PATIENT UNABLE TO WORK IN CURRENT OCCUPATION
FROM  TO

17. NAME OF REFERRING PROVIDER OR OTHER SOURCE
KENNETH BERLINER MD

17a.
17b. NPI  1881683803

18. HOSPITALIZATION DATES RELATED TO CURRENT SERVICES
FROM 06 19 2013  TO 06 19 2013

19. RESERVED FOR LOCAL USE

20. OUTSIDE LAB?  ☐ YES ☒ NO  $ CHARGES

21. DIAGNOSIS OR NATURE OF ILLNESS OR INJURY (Relate Items 1, 2, 3 or 4 to Item 24E by Line)
1. 722 10
2.
3.
4.

22. MEDICAID RESUBMISSION  ORIGINAL REF. NO.

23. PRIOR AUTHORIZATION NUMBER

| 24. A. DATE(S) OF SERVICE From MM DD YY | To MM DD YY | B. PLACE OF SERVICE | C. EMG | D. PROCEDURES, SERVICES, OR SUPPLIES (Explain Unusual Circumstances) CPT/HCPCS | MODIFIER | E. DIAGNOSIS POINTER | F. $ CHARGES | G. DAYS OR UNITS | H. EPSDT Family Plan | I. ID. QUAL. | J. RENDERING PROVIDER ID. # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 06 19 13 | 06 19 13 | 11 | | 95909 | 26 | 1 | 1800 00 | 1 | | QB NPI G6771 | 1831138445 |
| 2 | 06 19 13 | 06 19 13 | 11 | | 95939 | 26 | 1 | 700 00 | 1 | | QB NPI G6771 | 1831138445 |
| 3 | 06 19 13 | 06 19 13 | 11 | | 95885 | 26 59 | 1 | 900 00 | 1 | | QB NPI G6771 | 1831138445 |
| 4 | 06 19 13 | 06 19 13 | 11 | | 95938 | 26 | 1 | 1400 00 | 1 | | QB NPI G6771 | 1831138445 |
| 5 | 06 19 13 | 06 19 13 | 11 | | 95941 | 26 59 | 1 | 3000 00 | 5 | | QB NPI G6771 | 1831138445 |
| 6 | | | | | | | | | | | NPI | |

25. FEDERAL TAX I.D. NUMBER  SSN ☐ EIN ☒
273220996

26. PATIENT'S ACCOUNT NO.
KIEFHA000  412

27. ACCEPT ASSIGNMENT? (For govt. claims, see back)  ☒ YES ☐ NO

28. TOTAL CHARGE
$ 7800 00

29. AMOUNT PAID
$

30. BALANCE DUE
$ 7800 00

31. SIGNATURE OF PHYSICIAN OR SUPPLIER INCLUDING DEGREES OR CREDENTIALS (I certify that the statements on the reverse apply to this bill and are made a part thereof.)
ROGER WILLETTE MD
SIGNATURE ON FILE
SIGNED  DATE  06/26/13

32. SERVICE FACILITY LOCATION INFORMATION
VICTORY HOSPITAL
2001 HERMANN DR
HOUSTON TX 770004
a.  b.

33. BILLING PROVIDER INFO & PH # ( 281 ) 4627684
MT NEURODIAGNOSTIXS MANAGEMENT, LLC
PO BOX 1651
CROSBY TX 77532
a. 1871808089  b. 0BG6771

NUCC Instruction Manual available at: www.nucc.org  **PLEASE PRINT OR TYPE**  APPROVED OMB-0938-0999 FORM CMS-1500 (08-05)

**Reimbursement Worksheet**



**PO Box 338**
**Methuen, MA 01844-0338**
**Telephone: (866)497-6820**

| Patient ID | Patient Name | Outstanding Balance |
|---|---|---|
| 239014 | KIFF, HANK | $3,400.04 |

| Date of Service | Doc No | Insurance Carrier | Amt before Allow | Allow | Net Amount | Open Balance | Claim No | Injury Date |
|---|---|---|---|---|---|---|---|---|
| 08/26/2014 | 2358799-00 | BILLTOATTY | $879.73 | | $925.48 | $925.48 | | 08/20/2010 |

| RX No# | No# | Description | Amt before Allow | Allow | Net Amount | Open Balance | Apply by Doc | Doc. No | Date | Apply Amt | Pmt Toler | sto A/Status | Quantity | DaySupply | Doctor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2201594 | 00603388732 | HYDROCODON-ACETAMINOPHN 10-325 | $122.70 | | $129.08 | $129.08 | | | | | | | 120 | 30 | KENNETH BERLINER |
| 2201597 | 00781220205 | TEMAZEPAM 30 MG CAPSULE | $43.41 | | $45.67 | $45.67 | | | | | | | 30 | 30 | KENNETH BERLINER |
| 2201598 | 16714011112 | TRAMADOL HCL 50 MG TABLET | $80.69 | | $84.89 | $84.89 | | | | | | | 60 | 30 | KENNETH BERLINER |
| 2201599 | 61442012710 | MELOXICAM 15 MG TABLET | $189.38 | | $199.23 | $199.23 | | | | | | | 30 | 30 | KENNETH BERLINER |
| 2201600 | 60505264907 | TIZANIDINE HCL 4 MG CAPSULE | $443.55 | | $466.61 | $466.61 | | | | | | | 90 | 30 | KENNETH BERLINER |

| Date of Service | Doc No | Insurance Carrier | Amt before Allow | Allow | Net Amount | Open Balance | Claim No | Injury Date |
|---|---|---|---|---|---|---|---|---|
| 09/26/2014 | 2392904-00 | BILLTOATTY | $631.31 | | $664.15 | $664.15 | | 08/20/2010 |

| RX No# | No# | Description | Amt before Allow | Allow | Net Amount | Open Balance | Apply by Doc | Doc. No | Date | Apply Amt | Pmt Toler | sto A/Status | Quantity | DaySupply | Doctor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2237031 | 00603388732 | HYDROCODON-ACETAMINOPHN 10-325 | $122.70 | | $129.08 | $129.08 | | | | | | | | 30 | KENNETH BERLINER |
| 2237032 | 00781220205 | TEMAZEPAM 30 MG CAPSULE | $43.41 | | $45.67 | $45.67 | | | | | | | | 30 | KENNETH BERLINER |
| 2237033 | 16714011112 | TRAMADOL HCL 50 MG TABLET | $80.69 | | $84.89 | $84.89 | | | | | | | 60 | 30 | KENNETH BERLINER |
| 2237035 | 61442012710 | MELOXICAM 15 MG TABLET | $189.38 | | $199.23 | $199.23 | | | | | | | 30 | 30 | KENNETH BERLINER |
| 2237038 | 60505025202 | TIZANIDINE HCL 4 MG TABLET | $195.13 | | $205.28 | $205.28 | | | | | | | 90 | 30 | KENNETH BERLINER |

| Date of Service | Doc No | Insurance Carrier | Amt before Allow | Allow | Net Amount | Open Balance | Claim No | Injury Date |
|---|---|---|---|---|---|---|---|---|
| 10/27/2014 | 2425089-00 | BILLTOATTY | $566.89 | | $596.38 | $596.38 | | 08/20/2010 |

| RX No# | No# | Description | Amt before Allow | Allow | Net Amount | Open Balance | Apply by Doc | Doc. No | Date | Apply Amt | Pmt Toler | sto A/Status | Quantity | DaySupply | Doctor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2270197 | 61442012710 | MELOXICAM 15 MG TABLET | $189.38 | | $199.23 | $199.23 | | | | | | | 30 | 30 | KENNETH BERLINER |
| 2270199 | 00603233832 | ACETAMINOPHEN/COD #3 TABLET | $58.28 | | $61.31 | $61.31 | | | | | | | 120 | 30 | KENNETH BERLINER |
| 2270202 | 16714011112 | TRAMADOL HCL 50 MG TABLET | $80.69 | | $84.89 | $84.89 | | | | | | | 60 | 30 | KENNETH BERLINER |
| 2270204 | 00781220205 | TEMAZEPAM 30 MG CAPSULE | $43.41 | | $45.67 | $45.67 | | | | | | | 30 | 30 | KENNETH BERLINER |
| 2270206 | 60505025202 | TIZANIDINE HCL 4 MG TABLET | $195.13 | | $205.28 | $205.28 | | | | | | | 90 | 30 | KENNETH BERLINER |

| Date of Service | Doc No | Insurance Carrier | Amt before Allow | Allow | Net Amount | Open Balance | Claim No | Injury Date |
|---|---|---|---|---|---|---|---|---|
| 11/25/2014 | 2458081-00 | BILLTOATTY | $508.59 | | $535.05 | $535.05 | | 08/20/2010 |

| RX No# | No# | Description | Amt before Allow | Allow | Net Amount | Open Balance | Apply by Doc | Doc. No | Date | Apply Amt | Pmt Toler | sto A/Status | Quantity | DaySupply | Doctor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2303009 | 00781220205 | TEMAZEPAM 30 MG CAPSULE | $43.41 | | $45.67 | $45.67 | | | | | | | 30 | 30 | KENNETH BERLINER |
| 2303011 | 16714011112 | TRAMADOL HCL 50 MG TABLET | $80.69 | | $84.89 | $84.89 | | | | | | | 60 | 30 | KENNETH BERLINER |
| 2303012 | 61442012710 | MELOXICAM 15 MG TABLET | $189.38 | | $199.23 | $199.23 | | | | | | | 30 | 30 | KENNETH BERLINER |
| 2303089 | 60505025203 | TIZANIDINE HCL 4 MG TABLET | $195.11 | | $205.26 | $205.26 | | | | | | | 90 | 30 | KENNETH BERLINER |

| Date of Service | Doc No | Insurance Carrier | Amt before Allow | Allow | Net Amount | Open Balance | Claim No | Injury Date |
|---|---|---|---|---|---|---|---|---|
| 12/30/2014 | 2494617-00 | BILLTOATTY | $645.41 | | $678.98 | $678.98 | | 08/20/2010 |

| RX No# | No# | Description | Amt before Allow | Allow | Net Amount | Open Balance | Apply by Doc | Doc. No | Date | Apply Amt | Pmt Toler | sto A/Status | Quantity | DaySupply | Doctor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2339668 | 57664037713 | TRAMADOL HCL 50 MG TABLET | $80.92 | | $85.13 | $85.13 | | | | | | | 60 | 30 | KENNETH BERLINER |
| 2339669 | 61442012710 | MELOXICAM 15 MG TABLET | $189.38 | | $199.23 | $199.23 | | | | | | | 30 | 30 | KENNETH BERLINER |
| 2339671 | 00781220205 | TEMAZEPAM 30 MG CAPSULE | $43.41 | | $45.67 | $45.67 | | | | | | | 30 | 30 | KENNETH BERLINER |
| 2339672 | 00378072419 | TIZANIDINE HCL 4 MG TABLET | $331.70 | | $348.95 | $348.95 | | | | | | | 90 | 30 | KENNETH BERLINER |

```
03/06/12                Lady of the Sea                          PAGE  1
12:14 Tuesday           PATIENT ACCOUNT DETAIL E99130   KIFF HANK J        H5ARDET


                        LADY OF THE SEA GENERAL HOSP
                        200 WEST 134TH PLACE
                        CUT OFF           LA 70345-4143
                        PHONE: 985-632-6401 TAX ID#: 726012041


PATIENT----------------------------       BILLING INFORMATION-----------
 1 NUM/NAME-: E99130   KIFF HANK J          16 CREDIT----:           HOSP DRG..: 552
 2 SEX------: M                             17 BILL------:           FINAL DRG.:
 3 BIRTH----:
 ████████████████████████                  19 STAY TYPE-: 3   E/R
 5 MARITAL--: D                             20 SERVICE---: E
 6 SOC.SEC.-:                               21 INSURANCE-: WB  WORKMAN'S COMPENSATION-O/P


GUARANTOR--------------------------       ADMISSION--------------------
10 NAME-----: KIFF HANK J                   22 DATE------:  8/23/10
11 ADDRESS-1: ████████████████             23 CODE------: U
12 ADDRESS-2:
13 CITY/ST--: LAROSE           LA           DISCHARGE--------------------
14 ZIP------: 70373                         25 DATE----█:  8/23/10   DAY STAY
15 PHONE----: ████████████                 26 CODE------: H  01/HOME
```

| A/R DATE | SERV DATE | TYPE TRAN | CODE | CHG/REC NUMBER | QTY DESCRIPTION | CHARGE | CREDIT | MED NECESSARY CPT |
|---|---|---|---|---|---|---|---|---|
| 08/23/10 | | CHG | 78 | 311276 | 1.00 NORFLEX AMP : 30MG/ML | 90.00 | | J2360 |
| 08/23/10 | | CHG | 78 | 312010 | 1.00 KETOROLAC VIAL : 60MG | 15.00 | | J1885 |
| 08/23/10 | | CHG | 73 | 250010 | 1.00 L-SPINE MINIMUM 4 VIEWS | 261.00 | | 72110 |
| 08/23/10 | | CHG | 73 | 250009 | 1.00 T-SPINE 2 VIEWS | 171.00 | | 72070 |
| 08/23/10 | | CHG | 46 | 9928125 | 1.00 ER ACUITY LEVEL I (M) | 107.00 | | 9928125 |
| 08/23/10 | | | | | ER PHYS-LEVEL | | | |
| 08/23/10 | | CHG | 94 | 1799283 | 1.00 ER PHYS-LEVEL III-EXPANDED PROB HX- | 235.00 | | 99283 |
| 12/02/10 | | PAY | IN | | WB  WORKMAN'S COMPENSATION-O/P | | .00 | |
| 12/02/10 | | PAY | IN | | WP  WORKMEN'S COMPENSATION - PHYSIC | | .00 | |
| 03/15/11 | | CHG | WO | 99058 | 1.00 W/O WC ^ LIABILITY | | 879.00 | |

```
BAD DEBT BALANCE............879.00      AR BALANCE..........................................0.00
```

```
03/06/12                Lady of the Sea                              PAGE  2
12:14 Tuesday           PATIENT ACCOUNT DETAIL E99130   KIFF HANK J    H5ARDET


                        LADY OF THE SEA GENERAL HOSP
                        200 WEST 134TH PLACE
                        CUT OFF           LA 70345-4143
                        PHONE: 985-632-6401 TAX ID#: 726012041


****************** CHARGE SUMMARY ******************
SUMMARY                                       DAYS MED-
  CODE  DESCRIPTION              AMOUNT  DAYS  NECESSARY   UNITS


  46    EMERGENCY ROOM           107.00                   1.00
  73    XRAY                     432.00                   2.00
  78    PHARMACY                 105.00                   2.00
  94    PROF FEES ER             235.00                   1.00
  WO    BAD DEBT WRITE OFF       879.00CR                 1.00
                   TOTAL CHARGES............879.00
                   TOTAL ADJUSTMENTS.......-879.00
                   LESS PAYMENTS..............0.00
                   AR BALANCE.................0.00
                   BAD DEBT BALANCE.........879.00
```

LLOYD'S REMEDIES                        Rx PROFILES - DETAILED                        Page   1
3696 W. Main St.                        Period 01/01/10 to 06/24/15                    PID: 1937549
P.O. Box 1780                           Wed Jun 24, 2015                               NPI: 1467062284
Gray, LA 70359
(985) 872-4547 Fax: (985) 580-0213                                    Email: Lloydrem@lloydsremedies.com

**KIFF, HANK**

Birthdate ▮▮▮▮▮▮▮

| Rx Nbr | Drug | | | Doctor | Directions |
|---|---|---|---|---|---|
| 304505 | MELOXICAM 15 MG TABLET | Qty 30 | Refills 0 | BERLINER MD, KENNETH GREGORY | TAKE ONE TABLET BY MOUTH EVERY |
| | 29300-0125-10 Type S RxSt S | Left 0 | Left 0 | (281) 875-0830 DEA BB5475101 | MORNING WITH FOOD FOR |
| | Shape:oblong Color:light yellow S1:UL S2:15 | | | | INFLAMMATORY PAIN. |
| | Orig  12/07/10 RPh LJD Tech SLM Qty 30 | | DS 30 | Patient Paid    $25.00 | |
| | | | | | |
| 304506 | TIZANIDINE HCL 4 MG TABLET | Qty 90 | Refills 0 | BERLINER MD, KENNETH GREGORY | TAKE ONE TABLET BY MOUTH THREE |
| | 29300-0169-10 Type S RxSt S | Left 0 | Left 0 | (281) 875-0830 DEA BB5475101 | TIMES DAILY FOR MUSCLE SPASMS. |
| | Shape:round Color:white S1:U 169 | | | | |
| | Orig  12/07/10 RPh LJD Tech SLM Qty 90 | | DS 30 | Patient Paid    $35.00 | |
| | | | | | |
| 304508 | HYDROCODON-APAP 10-650 | Qty 120 | Refills 0 | BERLINER MD, KENNETH GREGORY | TAKE 1 OR 2 TABLETS BY MOUTH |
| | 00591-2610-05 Type S RxSt S | Left 0 | Left 0 | (281) 875-0830 DEA BB5475101 | EVERY 6 HOURS AS NEEDED FOR |
| | Shape:oblong Color:white S1:WATSON 503 | | | | PAIN. (MAY MAKE DROWSY) |
| | Orig  12/07/10 RPh LJD Tech SLM Qty 120 | | DS 15 | Patient Paid    $60.00 | |
| | | | | | |
| 306712 | HYDROCODON-APAP 10-650 | Qty 120 | Refills 0 | BERLINER MD, KENNETH GREGORY | TAKE 1 OR 2 TABLETS BY MOUTH |
| | 00591-2610-05 Type S RxSt S | Left 0 | Left 0 | (281) 875-0830 DEA BB5475101 | EVERY 6 HOURS AS NEEDED FOR |
| | Shape:oblong Color:white S1:WATSON 503 | | | | PAIN. (MAY MAKE DROWSY) |
| | Orig  01/17/11 RPh LJD Tech SLM Qty 120 | | DS 15 | Patient Paid    $60.00 | |
| | | | | | |
| 306713 | TIZANIDINE HCL 4 MG TABLET | Qty 90 | Refills 0 | BERLINER MD, KENNETH GREGORY | TAKE ONE TABLET BY MOUTH THREE |
| | 29300-0169-10 Type S RxSt S | Left 0 | Left 0 | (281) 875-0830 DEA BB5475101 | TIMES DAILY FOR MUSCLE SPASMS. |
| | Shape:round Color:white S1:U 169 | | | | |
| | Orig  01/17/11 RPh LJD Tech SLM Qty 90 | | DS 30 | Patient Paid    $35.00 | |
| | | | | | |
| 306714 | MELOXICAM 15 MG TABLET | Qty 30 | Refills 0 | BERLINER MD, KENNETH GREGORY | TAKE ONE TABLET BY MOUTH EVERY |
| | 29300-0125-10 Type S RxSt S | Left 0 | Left 0 | (281) 875-0830 DEA BB5475101 | MORNING WITH FOOD FOR |
| | Shape:oblong Color:light yellow S1:UL S2:15 | | | | INFLAMMATORY PAIN. |
| | Orig  01/17/11 RPh LJD Tech SLM Qty 30 | | DS 30 | Patient Paid    $25.00 | |
| | | | | | |
| 308959 | MELOXICAM 15 MG TABLET | Qty 30 | Refills 0 | BERLINER MD, KENNETH GREGORY | TAKE ONE TABLET BY MOUTH EVERY |
| | 29300-0125-10 Type S RxSt S | Left 0 | Left 0 | (281) 875-0830 DEA BB5475101 | MORNING WITH FOOD FOR |
| | Shape:oblong Color:light yellow S1:UL S2:15 | | | | INFLAMMATORY PAIN. |
| | Orig  02/22/11 RPh LJD Tech | Qty 30 | DS 30 | Patient Paid    $25.00 | |
| | | | | | |
| 308960 | TIZANIDINE HCL 4 MG TABLET | Qty 90 | Refills 0 | BERLINER MD, KENNETH GREGORY | TAKE ONE TABLET BY MOUTH THREE |
| | 29300-0169-10 Type S RxSt S | Left 0 | Left 0 | (281) 875-0830 DEA BB5475101 | TIMES DAILY FOR MUSCLE SPASMS. |
| | Shape:round Color:white S1:U 169 | | | | |
| | Orig  02/22/11 RPh LJD Tech | Qty 90 | DS 30 | Patient Paid    $35.00 | |
| | | | | | |
| 308961 | HYDROCODON-APAP 10-650 | Qty 120 | Refills 0 | BERLINER MD, KENNETH GREGORY | TAKE 1 OR 2 TABLETS BY MOUTH |
| | 00591-2610-05 Type S RxSt S | Left 0 | Left 0 | (281) 875-0830 DEA BB5475101 | EVERY 6 HOURS AS NEEDED FOR |
| | Shape:oblong Color:white S1:WATSON 503 | | | | PAIN. (MAY MAKE DROWSY) |

LLOYD'S REMEDIES                    Rx PROFILES - DETAILED                              Page    2
3696 N. Main St.                    Period 01/01/10 to 06/24/15                         PID: 1937549
P.O. Box 1780                       Wed Jun 24, 2015                                    NPI: 1467862284
Gray, LA 70359
(985) 872-4547 Fax: (985) 580-0213                                    Email: Lloydrem@lloydsremedies.com

**KIFF, HANK (Continued)**

| Rx Nbr | Drug | | Doctor | Directions |
|---|---|---|---|---|

Orig  02/22/11 RPh LJD Tech    Qty 120   DS 15    Patient Paid    $60.00

310493   HYDROCODON-APAP 10-650       Qty 120   Refills 0   BERLINER MD, KENNETH GREGORY     TAKE 1 OR 2 TABLETS BY MOUTH
         00591-2610-05 Type S RxSt S  Left 0      Left 0   (281) 875-0830 DEA BB5475101      EVERY 6 HOURS AS NEEDED FOR
         Shape:oblong Color:white S1:WATSON 503                                              PAIN. (MAY MAKE DROWSY)
         Orig  03/23/11 RPh LJD Tech SLM Qty 120  DS 15    Patient Paid    $60.00

310494   TIZANIDINE HCL 4 MG TABLET    Qty 90   Refills 0   BERLINER MD, KENNETH GREGORY     TAKE ONE TABLET BY MOUTH THREE
         29300-0169-10 Type S RxSt S  Left 0      Left 0   (281) 875-0830 DEA BB5475101      TIMES DAILY FOR MUSCLE SPASMS.
         Shape:round Color:white S1:U 169
         Orig  03/23/11 RPh LJD Tech SLM Qty 90   DS 30    Patient Paid    $35.00

310495   MELOXICAM 15 MG TABLET        Qty 30   Refills 0   BERLINER MD, KENNETH GREGORY     TAKE ONE TABLET BY MOUTH EVERY
         29300-0125-10 Type S RxSt S  Left 0      Left 0   (281) 875-0830 DEA BB5475101      MORNING WITH FOOD FOR
         Shape:oblong Color:light yellow S1:UL 15                                            INFLAMMATORY PAIN.
         Orig  03/23/11 RPh LJD Tech SLM Qty 30   DS 30    Patient Paid    $25.00

312009   HYDROCODON-APAP 10-650       Qty 120   Refills 0   BERLINER MD, KENNETH GREGORY     TAKE 1 OR 2 TABLETS BY MOUTH
         00591-2610-05 Type S RxSt S  Left 0      Left 0   (281) 875-0830 DEA BB5475101      EVERY 6 HOURS AS NEEDED FOR
         Shape:oblong Color:white S1:WATSON 503                                             PAIN. (MAY MAKE DROWSY)
         Orig  04/21/11 RPh LJD Tech SLM Qty 120  DS 15    Patient Paid    $60.00

312011   TIZANIDINE HCL 4 MG TABLET    Qty 90   Refills 0   BERLINER MD, KENNETH GREGORY     TAKE ONE TABLET BY MOUTH THREE
         29300-0169-10 Type S RxSt S  Left 0      Left 0   (281) 875-0830 DEA BB5475101      TIMES DAILY FOR MUSCLE SPASMS.
         Shape:round Color:white S1:U 169
         Orig  04/21/11 RPh LJD Tech SLM Qty 90   DS 30    Patient Paid    $35.00

312012   MELOXICAM 15 MG TABLET        Qty 30   Refills 0   BERLINER MD, KENNETH GREGORY     TAKE ONE TABLET BY MOUTH EVERY
         29300-0125-10 Type S RxSt S  Left 0      Left 0   (281) 875-0830 DEA BB5475101      MORNING WITH FOOD FOR
         Shape:oblong Color:light yellow S1:UL 15                                            INFLAMMATORY PAIN.
         Orig  04/21/11 RPh LJD Tech SLM Qty 30   DS 30    Patient Paid    $25.00

313427   MELOXICAM 15 MG TABLET        Qty 30   Refills 0   BERLINER MD, KENNETH GREGORY     TAKE ONE TABLET BY MOUTH EVERY
         29300-0125-10 Type S RxSt S  Left 0      Left 0   (281) 875-0830 DEA BB5475101      MORNING WITH FOOD FOR
         Shape:oblong Color:light yellow S1:UL 15                                            INFLAMMATORY PAIN.
         Orig  05/19/11 RPh LJD Tech SLM Qty 30   DS 30    Patient Paid    $25.00

313428   HYDROCODON-APAP 10-650       Qty 120   Refills 0   BERLINER MD, KENNETH GREGORY     TAKE 1 OR 2 TABLETS BY MOUTH
         00591-2610-05 Type S RxSt S  Left 0      Left 0   (281) 875-0830 DEA BB5475101      EVERY 6 HOURS AS NEEDED FOR
         Shape:oblong Color:white S1:WATSON 503                                             PAIN. (MAY MAKE DROWSY)
         Orig  05/19/11 RPh LJD Tech SLM Qty 120  DS 15    Patient Paid    $60.00

313429   TIZANIDINE HCL 4 MG TABLET    Qty 90   Refills 0   BERLINER MD, KENNETH GREGORY     TAKE ONE TABLET BY MOUTH THREE
         29300-0169-10 Type S RxSt S  Left 0      Left 0   (281) 875-0830 DEA BB5475101      TIMES DAILY FOR MUSCLE SPASMS.
         Shape:round Color:white S1:U 169
         Orig  05/19/11 RPh LJD Tech SLM Qty 90   DS 30    Patient Paid    $35.00

LLOYD'S REMEDIES
3696 W. Main St.
P.O. Box 1780
Gray, LA 70359
(985) 872-4547 Fax: (985) 580-0213

Rx PROFILES - DETAILED
Period 01/01/10 to 06/24/15
Wed Jun 24, 2015

Page   3
PID: 1937549
NPI: 1467062294
Email: Lloydrem@lloydsremedies.com

## KIFF, HANK (Continued)

| Rx Nbr | Drug | | | | Doctor | Directions |
|--------|------|--|--|--|--------|-----------|
| 314967 | HYDROCODON-APAP 10-650 | Qty 120 | Refills 0 | | BERLINER MD, KENNETH GREGORY | TAKE 1 OR 2 TABLETS BY MOUTH |
| | 00591-2610-05 Type S RxSt S | Left 0 | | Left 0 | (281) 875-0830 DEA BB5475101 | EVERY 6 HOURS AS NEEDED FOR |
| | Shape:oblong Color:white S1:WATSON 503 | | | | | PAIN. (MAY MAKE DROWSY) |
| | Orig 06/22/11 RPh LJD Tech SLM Qty 120 | | DS 15 | | Patient Paid     $60.00 | |
| | | | | | | |
| 314968 | MELOXICAM 15 MG TABLET | Qty 30 | Refills 0 | | BERLINER MD, KENNETH GREGORY | TAKE ONE TABLET BY MOUTH EVERY |
| | 29300-0125-10 Type S RxSt S | Left 0 | | Left 0 | (281) 875-0830 DEA BB5475101 | MORNING WITH FOOD FOR |
| | Shape:oblong Color:light yellow S1:UL S2:15 | | | | | INFLAMMATORY PAIN. |
| | Orig 06/22/11 RPh LJD Tech SLM Qty 30 | | DS 30 | | Patient Paid     $25.00 | |
| | | | | | | |
| 314969 | TIZANIDINE HCL 4 MG TABLET | Qty 90 | Refills 0 | | BERLINER MD, KENNETH GREGORY | TAKE ONE TABLET BY MOUTH THREE |
| | 29300-0169-10 Type S RxSt S | Left 0 | | Left 0 | (281) 875-0830 DEA BB5475101 | TIMES DAILY FOR MUSCLE SPASMS. |
| | Shape:round Color:white S1:U 169 | | | | | |
| | Orig 06/22/11 RPh LJD Tech SLM Qty 90 | | DS 30 | | Patient Paid     $35.00 | |
| | | | | | | |
| 316279 | HYDROCODON-APAP 10-650 | Qty 120 | Refills 0 | | BERLINER MD, KENNETH GREGORY | TAKE 1 OR 2 TABLETS BY MOUTH |
| | 00591-2610-05 Type S RxSt S | Left 0 | | Left 0 | (281) 875-0830 DEA BB5475101 | EVERY 6 HOURS AS NEEDED FOR |
| | Shape:oblong Color:white S1:WATSON 503 | | | | | PAIN. (MAY MAKE DROWSY) |
| | Orig 07/20/11 RPh LJD Tech SLM Qty 120 | | DS 15 | | Patient Paid     $60.00 | |
| | | | | | | |
| 316280 | MELOXICAM 15 MG TABLET | Qty 30 | Refills 0 | | BERLINER MD, KENNETH GREGORY | TAKE ONE TABLET BY MOUTH EVERY |
| | 29300-0125-10 Type S RxSt S | Left 0 | | Left 0 | (281) 875-0830 DEA BB5475101 | MORNING WITH FOOD FOR |
| | Shape:oblong Color:light yellow S1:UL S2:15 | | | | | INFLAMMATORY PAIN. |
| | Orig 07/20/11 RPh LJD Tech SLM Qty 30 | | DS 30 | | Patient Paid     $25.00 | |
| | | | | | | |
| 316281 | TIZANIDINE HCL 4 MG TABLET | Qty 90 | Refills 0 | | BERLINER MD, KENNETH GREGORY | TAKE ONE TABLET BY MOUTH THREE |
| | 29300-0169-10 Type S RxSt S | Left 0 | | Left 0 | (281) 875-0830 DEA BB5475101 | TIMES DAILY FOR MUSCLE SPASMS. |
| | Shape:round Color:white S1:U 169 | | | | | |
| | Orig 07/20/11 RPh LJD Tech SLM Qty 90 | | DS 30 | | Patient Paid     $35.00 | |
| | | | | | | |
| 317704 | HYDROCODON-APAP 10-650 | Qty 120 | Refills 0 | | BERLINER MD, KENNETH GREGORY | TAKE 1 OR 2 TABLETS BY MOUTH |
| | 00591-2610-05 Type S RxSt S | Left 0 | | Left 0 | (281) 875-0830 DEA BB5475101 | EVERY 6 HOURS AS NEEDED FOR |
| | Shape:oblong Color:white S1:WATSON 503 | | | | | PAIN. (MAY MAKE DROWSY) |
| | Orig 08/19/11 RPh LJD Tech SLM Qty 120 | | DS 15 | | Patient Paid     $60.00 | |
| | | | | | | |
| 317706 | MELOXICAM 15 MG TABLET | Qty 30 | Refills 0 | | BERLINER MD, KENNETH GREGORY | TAKE ONE TABLET BY MOUTH EVERY |
| | 29300-0125-10 Type S RxSt S | Left 0 | | Left 0 | (281) 875-0830 DEA BB5475101 | MORNING WITH FOOD FOR |
| | Shape:oblong Color:light yellow S1:UL S2:15 | | | | | INFLAMMATORY PAIN. |
| | Orig 08/19/11 RPh LJD Tech SLM Qty 30 | | DS 30 | | Patient Paid     $25.00 | |
| | | | | | | |
| 317707 | TIZANIDINE HCL 4 MG TABLET | Qty 90 | Refills 0 | | BERLINER MD, KENNETH GREGORY | TAKE ONE TABLET BY MOUTH THREE |
| | 29300-0169-10 Type S RxSt S | Left 0 | | Left 0 | (281) 875-0830 DEA BB5475101 | TIMES DAILY FOR MUSCLE SPASMS. |
| | Shape:round Color:white S1:U 169 | | | | | |
| | Orig 08/19/11 RPh LJD Tech SLM Qty 90 | | DS 30 | | Patient Paid     $35.00 | |

LLOYD'S REMEDIES
3696 W. Main St.
P.O. Box 1780
Gray, LA 70359
(985) 872-4547 Fax: (985) 580-0213

**Rx PROFILES - DETAILED**
Period 01/01/10 to 06/24/15
Wed Jun 24, 2015

Page  4
PID: 1937549
NPI: 1467862204
Email: lloydrem@lloydsremedies.com

**KIFF, HANK (Continued)**

| Rx Nbr | Drug | | Doctor | Directions |
|--------|------|---|--------|-----------|
| 319153 | HYDROCODON-APAP 10-650    Qty 120    Refills 0<br>00591-2610-05 Type S RxSt S  Left 0    Left 0<br>Shape:oblong Color:white S1:WATSON 503<br>Orig  09/19/11 RPh LJD Tech SLM Qty 120  DS 15 | | BERLINER MD, KENNETH GREGORY<br>(281) 875-0830 DEA BB5475101<br><br>Patient Paid   $60.00 | TAKE 1 OR 2 TABLETS BY MOUTH<br>EVERY 6 HOURS AS NEEDED FOR<br>PAIN. (MAY MAKE DROWSY) |
| 319154 | MELOXICAM 15 MG TABLET    Qty 30    Refills 0<br>29300-0125-10 Type S RxSt S  Left 0    Left 0<br>Shape:oblong Color:light yellow S1:UL S2:15<br>Orig  09/19/11 RPh LJD Tech SLM Qty 30  DS 30 | | BERLINER MD, KENNETH GREGORY<br>(281) 875-0830 DEA BB5475101<br><br>Patient Paid   $25.00 | TAKE ONE TABLET BY MOUTH EVERY<br>MORNING WITH FOOD FOR<br>INFLAMMATORY PAIN. |
| 319155 | TIZANIDINE HCL 4 MG TABLET    Qty 90    Refills 0<br>29300-0169-10 Type S RxSt S  Left 0    Left 0<br>Shape:round Color:white S1:U 169<br>Orig  09/19/11 RPh LJD Tech SLM Qty 90  DS 30 | | BERLINER MD, KENNETH GREGORY<br>(281) 875-0830 DEA BB5475101<br><br>Patient Paid   $35.00 | TAKE ONE TABLET BY MOUTH THREE<br>TIMES DAILY FOR MUSCLE SPASMS. |
| 320748 | HYDROCODON-APAP 10-650    Qty 120    Refills 0<br>00591-2610-05 Type S RxSt S  Left 0    Left 0<br>Shape:oblong Color:white S1:WATSON 503<br>Orig  10/20/11 RPh LJD Tech SLM Qty 120  DS 15 | | BERLINER MD, KENNETH GREGORY<br>(281) 875-0830 DEA BB5475101<br><br>Patient Paid   $60.00 | TAKE 1 OR 2 TABLETS BY MOUTH<br>EVERY 6 HOURS AS NEEDED FOR<br>PAIN. (MAY MAKE DROWSY) |
| 320749 | MELOXICAM 15 MG TABLET    Qty 30    Refills 0<br>29300-0125-10 Type S RxSt S  Left 0    Left 0<br>Shape:oblong Color:light yellow S1:UL S2:15<br>Orig  10/20/11 RPh LJD Tech SLM Qty 30  DS 30 | | BERLINER MD, KENNETH GREGORY<br>(281) 875-0830 DEA BB5475101<br><br>Patient Paid   $25.00 | TAKE ONE TABLET BY MOUTH EVERY<br>MORNING WITH FOOD FOR<br>INFLAMMATORY PAIN. |
| 320750 | TIZANIDINE HCL 4 MG TABLET    Qty 90    Refills 0<br>29300-0169-10 Type S RxSt S  Left 0    Left 0<br>Shape:round Color:white S1:U 169<br>Orig  10/20/11 RPh LJD Tech SLM Qty 90  DS 30 | | BERLINER MD, KENNETH GREGORY<br>(281) 875-0830 DEA BB5475101<br><br>Patient Paid   $35.00 | TAKE ONE TABLET BY MOUTH THREE<br>TIMES DAILY FOR MUSCLE SPASMS. |
| 322479 | HYDROCODON-APAP 10-650    Qty 120    Refills 0<br>00591-2610-05 Type S RxSt S  Left 0    Left 0<br>Shape:oblong Color:white S1:WATSON 503<br>Orig  11/21/11 RPh LJD Tech SLM Qty 120  DS 15 | | BERLINER MD, KENNETH GREGORY<br>(281) 875-0830 DEA BB5475101<br><br>Patient Paid   $60.00 | TAKE 1 OR 2 TABLETS BY MOUTH<br>EVERY 6 HOURS AS NEEDED FOR<br>PAIN. (MAY MAKE DROWSY) |
| 322480 | MELOXICAM 15 MG TABLET    Qty 30    Refills 0<br>29300-0125-10 Type S RxSt S  Left 0    Left 0<br>Shape:oblong Color:light yellow S1:UL S2:15<br>Orig  11/21/11 RPh LJD Tech SLM Qty 30  DS 30 | | BERLINER MD, KENNETH GREGORY<br>(281) 875-0830 DEA BB5475101<br><br>Patient Paid   $25.00 | TAKE ONE TABLET BY MOUTH EVERY<br>MORNING WITH FOOD FOR<br>INFLAMMATORY PAIN. |
| 322481 | TIZANIDINE HCL 4 MG TABLET    Qty 90    Refills 0<br>29300-0169-10 Type S RxSt S  Left 0    Left 0<br>Shape:round Color:white S1:U 169<br>Orig  11/21/11 RPh LJD Tech SLM Qty 90  DS 30 | | BERLINER MD, KENNETH GREGORY<br>(281) 875-0830 DEA BB5475101<br><br>Patient Paid   $35.00 | TAKE ONE TABLET BY MOUTH THREE<br>TIMES DAILY FOR MUSCLE SPASMS. |
| 323842 | HYDROCODON-APAP 10-650    Qty 120    Refills 0 | | BERLINER MD, KENNETH GREGORY | TAKE 1 OR 2 TABLETS BY MOUTH |

LLOYD'S REMEDIES                          Rx PROFILES - DETAILED                          Page  5
3696 W. Main St.                          Period 01/01/10 to 06/24/15                      PID: 1937549
P.O. Box 1780                             Wed Jun 24, 2015                                 NPI: 1467862204
Gray, LA 70359
(985) 872-4547 Fax: (985) 580-0213                                    Email: Lloydrem@lloydsremedies.com

**KIFF, HANK (Continued)**

| Rx Nbr | Drug | Doctor | Directions |
|--------|------|--------|------------|
| | 00591-2610-05 Type S RxSt S  Left 0        Left 0    (281) 875-0830 DEA BB5475101 | | EVERY 6 HOURS AS NEEDED FOR |
| | Shape:oblong Color:white S1:WATSON 503 | | PAIN. (MAY MAKE DROWSY) |
| | Orig  12/20/11 RPh LJD Tech SLM Qty 120    DS 15    Patient Paid    $60.00 | | |
| 323043 | MELOXICAM 15 MG TABLET       Qty 30    Refills 0    BERLINER MD, KENNETH GREGORY | | TAKE ONE TABLET BY MOUTH EVERY |
| | 29300-0125-10 Type S RxSt S  Left 0        Left 0    (281) 875-0830 DEA BB5475101 | | MORNING WITH FOOD FOR |
| | Shape:oblong Color:light yellow S1:UL S2:15 | | INFLAMMATORY PAIN. |
| | Orig  12/20/11 RPh LJD Tech SLM Qty 30     DS 30    Patient Paid    $25.00 | | |
| 323044 | TIZANIDINE HCL 4 MG TABLET   Qty 90    Refills 0    BERLINER MD, KENNETH GREGORY | | TAKE ONE TABLET BY MOUTH THREE |
| | 29300-0169-10 Type S RxSt S  Left 0        Left 0    (281) 875-0830 DEA BB5475101 | | TIMES DAILY FOR MUSCLE SPASMS. |
| | Shape:round Color:white S1:U 169 | | |
| | Orig  12/20/11 RPh LJD Tech SLM Qty 90     DS 30    Patient Paid    $35.00 | | |
| 324096 | HYDROCODON-APAP 10-650       Qty 120   Refills 0    BERLINER MD, KENNETH GREGORY | | TAKE 1 OR 2 TABLETS BY MOUTH |
| | 00591-2610-05 Type S RxSt S  Left 0        Left 0    (281) 875-0830 DEA BB5475101 | | EVERY 6 HOURS AS NEEDED FOR |
| | Shape:oblong Color:white S1:WATSON 503 | | PAIN. (MAY MAKE DROWSY) |
| | Orig  01/09/12 RPh LJD Tech SLM Qty 120    DS 15    Patient Paid    $60.00 | | |
| 327294 | HYDROCODON-APAP 10-650       Qty 120   Refills 0    BERLINER MD, KENNETH GREGORY | | TAKE 1 OR 2 TABLETS BY MOUTH |
| | 00591-2610-05 Type S RxSt S  Left 0        Left 0    (281) 875-0830 DEA BB5475101 | | EVERY 6 HOURS AS NEEDED FOR |
| | Shape:oblong Color:white S1:WATSON 503 | | PAIN. (MAY MAKE DROWSY) |
| | Orig  02/22/12 RPh LJD Tech SLM Qty 120    DS 15    Patient Paid    $60.00 | | |
| 327295 | TIZANIDINE HCL 4 MG TABLET   Qty 90    Refills 0    BERLINER MD, KENNETH GREGORY | | TAKE ONE TABLET BY MOUTH THREE |
| | 29300-0169-10 Type S RxSt S  Left 0        Left 0    (281) 875-0830 DEA BB5475101 | | TIMES DAILY FOR MUSCLE SPASMS. |
| | Shape:round Color:white S1:U 169 | | |
| | Orig  02/22/12 RPh LJD Tech SLM Qty 90     DS 30    Patient Paid    $35.00 | | |
| 327296 | MELOXICAM 15 MG TABLET       Qty 30    Refills 0    BERLINER MD, KENNETH GREGORY | | TAKE ONE TABLET BY MOUTH EVERY |
| | 29300-0125-10 Type S RxSt S  Left 0        Left 0    (281) 875-0830 DEA BB5475101 | | MORNING WITH FOOD FOR |
| | Shape:oblong Color:light yellow S1:UL S2:15 | | INFLAMMATORY PAIN. |
| | Orig  02/22/12 RPh LJD Tech SLM Qty 30     DS 30    Patient Paid    $25.00 | | |
| 328744 | HYDROCODON-APAP 10-650       Qty 120   Refills 0    BERLINER MD, KENNETH GREGORY | | TAKE 1 OR 2 TABLETS BY MOUTH |
| | 00591-2610-05 Type S RxSt S  Left 0        Left 0    (281) 875-0830 DEA BB5475101 | | EVERY 6 HOURS AS NEEDED FOR |
| | Shape:oblong Color:white S1:WATSON 503 | | PAIN. (MAY MAKE DROWSY) |
| | Orig  03/21/12 RPh LJD Tech SLM Qty 120    DS 15    Patient Paid    $60.00 | | |
| 328745 | TIZANIDINE HCL 4 MG TABLET   Qty 90    Refills 0    BERLINER MD, KENNETH GREGORY | | TAKE ONE TABLET BY MOUTH THREE |
| | 29300-0169-10 Type S RxSt S  Left 0        Left 0    (281) 875-0830 DEA BB5475101 | | TIMES DAILY FOR MUSCLE SPASMS. |
| | Shape:round Color:white S1:U 169 | | |
| | Orig  03/21/12 RPh LJD Tech SLM Qty 90     DS 30    Patient Paid    $35.00 | | |
| 328746 | MELOXICAM 15 MG TABLET       Qty 30    Refills 0    BERLINER MD, KENNETH GREGORY | | TAKE ONE TABLET BY MOUTH EVERY |
| | 29300-0125-10 Type S RxSt S  Left 0        Left 0    (281) 875-0830 DEA BB5475101 | | MORNING WITH FOOD FOR |

LLOYD'S REMEDIES                    RX PROFILES - DETAILED                         Page   6
3696 W. Main St.                    Period 01/01/10 to 06/24/15                    PID: 1937549
P.O. Box 1780                       Wed Jun 24, 2015                               NPI: 1467862284
Gray, LA 70359                                                                     Email: Lloydrem@lloydsremedies.com
(985) 872-4547 Fax: (985) 580-0213

KIFF, HANK (Continued)

| Rx Nbr | Drug | | | Doctor | Directions |
|--------|------|--|--|--------|------------|
| | Shape:oblong Color:light yellow S1:UL S2:15 | | | | INFLAMMATORY PAIN. |
| | Orig  03/21/12 RPh LJD Tech SLM Qty 30 | | DS 30 | Patient Paid  $25.00 | |
| 330303 | HYDROCODON-APAP 10-650 | Qty 120 | Refills 0 | BERLINER MD, KENNETH GREGORY | TAKE 1 OR 2 TABLETS BY MOUTH |
| | 00591-2610-05 Type S RxSt S | Left 0 | Left 0 | (281) 875-0830 DEA BB5475101 | EVERY 6 HOURS AS NEEDED FOR |
| | Shape:oblong Color:white S1:WATSON 503 | | | | PAIN. (MAY MAKE DROWSY) |
| | Orig  04/19/12 RPh LJD Tech SLM Qty 120 | | DS 15 | Patient Paid  $60.00 | |
| 330304 | TIZANIDINE HCL 4 MG TABLET | Qty 90 | Refills 0 | BERLINER MD, KENNETH GREGORY | TAKE ONE TABLET BY MOUTH THREE |
| | 29300-0169-10 Type S RxSt S | Left 0 | Left 0 | (281) 875-0830 DEA BB5475101 | TIMES DAILY FOR MUSCLE SPASMS. |
| | Shape:round Color:white S1:U 169 | | | | |
| | Orig  04/19/12 RPh LJD Tech SLM Qty 90 | | DS 30 | Patient Paid  $35.00 | |
| 330305 | MELOXICAM 15 MG TABLET | Qty 30 | Refills 0 | BERLINER MD, KENNETH GREGORY | TAKE ONE TABLET BY MOUTH EVERY |
| | 29300-0125-10 Type S RxSt S | Left 0 | Left 0 | (281) 875-0830 DEA BB5475101 | MORNING WITH FOOD FOR |
| | Shape:oblong Color:light yellow S1:UL S2:15 | | | | INFLAMMATORY PAIN. |
| | Orig  04/19/12 RPh LJD Tech SLM Qty 30 | | DS 30 | Patient Paid  $25.00 | |
| 331982 | HYDROCODON-APAP 10-650 | Qty 120 | Refills 0 | BERLINER MD, KENNETH GREGORY | TAKE 1 OR 2 TABLETS BY MOUTH |
| | 00591-2610-05 Type S RxSt S | Left 0 | Left 0 | (281) 875-0830 DEA BB5475101 | EVERY 6 HOURS AS NEEDED FOR |
| | Shape:oblong Color:white S1:WATSON 503 | | | | PAIN. (MAY MAKE DROWSY) |
| | Orig  05/23/12 RPh LJD Tech SLM Qty 120 | | DS 15 | Patient Paid  $60.00 | |
| 331983 | TIZANIDINE HCL 4 MG TABLET | Qty 90 | Refills 0 | BERLINER MD, KENNETH GREGORY | TAKE ONE TABLET BY MOUTH THREE |
| | 29300-0169-10 Type S RxSt S | Left 0 | Left 0 | (281) 875-0830 DEA BB5475101 | TIMES DAILY FOR MUSCLE SPASMS. |
| | Shape:round Color:white S1:U 169 | | | | |
| | Orig  05/23/12 RPh LJD Tech SLM Qty 90 | | DS 30 | Patient Paid  $35.00 | |
| 331984 | MELOXICAM 15 MG TABLET | Qty 30 | Refills 0 | BERLINER MD, KENNETH GREGORY | TAKE ONE TABLET BY MOUTH EVERY |
| | 29300-0125-10 Type S RxSt S | Left 0 | Left 0 | (281) 875-0830 DEA BB5475101 | MORNING WITH FOOD FOR |
| | Shape:oblong Color:light yellow S1:UL S2:15 | | | | INFLAMMATORY PAIN. |
| | Orig  05/23/12 RPh LJD Tech SLM Qty 30 | | DS 30 | Patient Paid  $25.00 | |
| 333346 | HYDROCODON-APAP 10-650 | Qty 120 | Refills 0 | BERLINER MD, KENNETH GREGORY | TAKE 1 OR 2 TABLETS BY MOUTH |
| | 00591-2610-05 Type S RxSt S | Left 0 | Left 0 | (281) 875-0830 DEA BB5475101 | EVERY 6 HOURS AS NEEDED FOR |
| | Shape:oblong Color:white S1:WATSON 503 | | | | PAIN. (MAY MAKE DROWSY) |
| | Orig  06/21/12 RPh LJD Tech SLM Qty 120 | | DS 15 | Patient Paid  $60.00 | |
| 333347 | TIZANIDINE HCL 4 MG TABLET | Qty 90 | Refills 0 | BERLINER MD, KENNETH GREGORY | TAKE ONE TABLET BY MOUTH THREE |
| | 29300-0169-10 Type S RxSt S | Left 0 | Left 0 | (281) 875-0830 DEA BB5475101 | TIMES DAILY FOR MUSCLE SPASMS. |
| | Shape:round Color:white S1:U 169 | | | | |
| | Orig  06/21/12 RPh LJD Tech SLM Qty 90 | | DS 30 | Patient Paid  $35.00 | |
| 333348 | MELOXICAM 15 MG TABLET | Qty 30 | Refills 0 | BERLINER MD, KENNETH GREGORY | TAKE ONE TABLET BY MOUTH EVERY |
| | 29300-0125-10 Type S RxSt S | Left 0 | Left 0 | (281) 875-0830 DEA BB5475101 | MORNING WITH FOOD FOR |
| | Shape:oblong Color:light yellow S1:UL S2:15 | | | | INFLAMMATORY PAIN. |

LLOYD'S REMEDIES
3696 W. Main St.
P.O. Box 1780
Gray, LA 70359
(985) 872-4547 Fax: (985) 580-0213

**Rx PROFILES - DETAILED**
Period 01/01/10 to 06/24/15
Wed Jun 24, 2015

Page   7
PID: 1937549
NPI: 1467062284
Email: Lloydrem@lloydsremedies.com

**KIFF, HANK (Continued)**

| Rx Nbr | Drug | Doctor | Directions |
|--------|------|--------|------------|
| | Orig  06/21/12 RPh LJD Tech SLM Qty 30   DS 30   Patient Paid   $25.00 | | |
| 334675 | HYDROCODONE-APAP 10-650   Qty 120   Refills 0<br>00591-2610-05 Type S RxSt S   Left 0   Left 0<br>Shape:oblong Color:white S1:WATSON 503<br>Orig  07/19/12 RPh LJD Tech SLM Qty 120   DS 15 | BERLINER MD, KENNETH GREGORY<br>(281) 875-0830 DEA BB5475101<br>Patient Paid   $60.00 | TAKE 1 OR 2 TABLETS BY MOUTH<br>EVERY 6 HOURS AS NEEDED FOR<br>PAIN. (MAY MAKE DROWSY) |
| 334676 | TIZANIDINE HCL 4 MG TABLET   Qty 90   Refills 0<br>29300-0169-10 Type S RxSt S   Left 0   Left 0<br>Shape:round Color:white S1:U 169<br>Orig  07/19/12 RPh LJD Tech SLM Qty 90   DS 30 | BERLINER MD, KENNETH GREGORY<br>(281) 875-0830 DEA BB5475101<br>Patient Paid   $35.00 | TAKE ONE TABLET BY MOUTH THREE<br>TIMES DAILY FOR MUSCLE SPASMS. |
| 334677 | MELOXICAM 15 MG TABLET   Qty 30   Refills 0<br>29300-0125-10 Type S RxSt S   Left 0   Left 0<br>Shape:oblong Color:light yellow S1:UL S2:15<br>Orig  07/19/12 RPh LJD Tech SLM Qty 30   DS 30 | BERLINER MD, KENNETH GREGORY<br>(281) 875-0830 DEA BB5475101<br>Patient Paid   $25.00 | TAKE ONE TABLET BY MOUTH EVERY<br>MORNING WITH FOOD FOR<br>INFLAMMATORY PAIN. |
| 336171 | HYDROCODON-APAP 10-650   Qty 120   Refills 0<br>00591-2610-05 Type S RxSt S   Left 0   Left 0<br>Shape:oblong Color:white S1:WATSON 503<br>Orig  08/21/12 RPh LJD Tech SLM Qty 120   DS 15 | BERLINER MD, KENNETH GREGORY<br>(281) 875-0830 DEA BB5475101<br>Patient Paid   $60.00 | TAKE 1 OR 2 TABLETS BY MOUTH<br>EVERY 6 HOURS AS NEEDED FOR<br>PAIN. (MAY MAKE DROWSY) |
| 336172 | TEMAZEPAM 30 MG CAPSULE   Qty 30   Refills 0<br>67877-0147-01 Type S RxSt S   Left 0   Left 0<br>Shape:oblong Color:white S1:30 mg S2:Novel 123<br>Orig  08/21/12 RPh LJD Tech SLM Qty 30   DS 30 | BERLINER MD, KENNETH GREGORY<br>(281) 875-0830 DEA BB5475101<br>Patient Paid   $25.00 | TAKE ONE AT BEDTIME WHEN NEEDED<br>FOR SLEEP. THANKS. |
| 336173 | METHYLPREDNISOLONE 4 MG TAB   Qty 21   Refills 0<br>59746-0001-03 Type S RxSt S   Left 0   Left 0<br>Shape:oval Color:white S1:TL 001 S2:4<br>Orig  08/21/12 RPh LJD Tech SLM Qty 21   DS 6 | BERLINER MD, KENNETH GREGORY<br>(281) 875-0830 DEA BB5475101<br>Patient Paid   $50.00 | TAKE AS DIRECTED ON PACKAGE TAKE<br>WITH FOOD OR MILK **THANK YOU** |
| 337207 | HYDROCODON-APAP 10-650   Qty 120   Refills 0<br>00591-2610-05 Type S RxSt S   Left 0   Left 0<br>Shape:oblong Color:white S1:WATSON 503<br>Orig  09/18/12 RPh LJD Tech SLM Qty 120   DS 15 | BERLINER MD, KENNETH GREGORY<br>(281) 875-0830 DEA BB5475101<br>Patient Paid   $70.00 | TAKE 1 OR 2 TABLETS BY MOUTH<br>EVERY 6 HOURS AS NEEDED FOR<br>PAIN. (MAY MAKE DROWSY) |
| 337208 | TIZANIDINE HCL 4 MG TABLET   Qty 90   Refills 0<br>29300-0169-10 Type S RxSt S   Left 0   Left 0<br>Shape:round Color:white S1:U 169<br>Orig  09/18/12 RPh LJD Tech SLM Qty 90   DS 30 | BERLINER MD, KENNETH GREGORY<br>(281) 875-0830 DEA BB5475101<br>Patient Paid   $35.00 | TAKE ONE TABLET BY MOUTH THREE<br>TIMES DAILY FOR MUSCLE SPASMS. |
| 337209 | MELOXICAM 15 MG TABLET   Qty 30   Refills 0<br>29300-0125-10 Type S RxSt S   Left 0   Left 0<br>Shape:oblong Color:light yellow S1:UL S2:15<br>Orig  09/18/12 RPh LJD Tech SLM Qty 30   DS 30 | BERLINER MD, KENNETH GREGORY<br>(281) 875-0830 DEA BB5475101<br>Patient Paid   $25.00 | TAKE ONE TABLET BY MOUTH EVERY<br>MORNING WITH FOOD FOR<br>INFLAMMATORY PAIN. |

LLOYD'S REMEDIES                    **Rx PROFILES - DETAILED**                        Page   8
3696 W. Main St.                    Period 01/01/10 to 06/24/15                       PID: 1937549
P.O. Box 1780                          Wed Jun 24, 2015                               NPI: 1467862284
Gray, LA 70359
(985) 872-4547 Fax: (985) 580-0213                                  Email: Lloydxem@lloydsremedies.com

**KIFF, HANK (Continued)**

| Rx Nbr | Drug | | | Doctor | Directions |
|---|---|---|---|---|---|

337210   TEMAZEPAM 30 MG CAPSULE       Qty 30    Refills 0    BERLINER MD, KENNETH GREGORY    TAKE ONE AT BEDTIME WHEN NEEDED
         67877-0147-01 Type S RxSt S  Left 0     Left 0      (281) 875-0830 DEA BB5475101    FOR SLEEP. THANKS.
         Shape:oblong Color:white S1:30 mg S2:Novel 123
         Orig  09/18/12 RPh LJD Tech SLM Qty 30     DS 30     Patient Paid    $25.00

338380   HYDROCODON-APAP 10-650        Qty 120   Refills 0    BERLINER MD, KENNETH GREGORY    TAKE 1 OR 2 TABLETS BY MOUTH
         00591-2610-05 Type S RxSt S  Left 0     Left 0      (281) 875-0830 DEA BB5475101    EVERY 6 HOURS AS NEEDED FOR
         Shape:oblong Color:white S1:WATSON 503                                              PAIN. (MAY MAKE DROWSY)
         Orig  10/09/12 RPh LJD Tech SLM Qty 120    DS 15     Patient Paid    $70.00

338381   TIZANIDINE HCL 4 MG TABLET    Qty 90    Refills 0    BERLINER MD, KENNETH GREGORY    TAKE ONE TABLET BY MOUTH THREE
         29300-0169-10 Type S RxSt S  Left 0     Left 0      (281) 875-0830 DEA BB5475101    TIMES DAILY FOR MUSCLE SPASMS.
         Shape:round Color:white S1:U 169
         Orig  10/09/12 RPh LJD Tech SLM Qty 90     DS 30     Patient Paid    $35.00

338382   MELOXICAM 15 MG TABLET        Qty 30    Refills 0    BERLINER MD, KENNETH GREGORY    TAKE ONE TABLET BY MOUTH EVERY
         29300-0125-10 Type S RxSt S  Left 0     Left 0      (281) 875-0830 DEA BB5475101    MORNING WITH FOOD FOR
         Shape:oblong Color:light yellow S1:UL S2:15                                         INFLAMMATORY PAIN.
         Orig  10/09/12 RPh LJD Tech SLM Qty 30     DS 30     Patient Paid    $25.00

338383   TEMAZEPAM 30 MG CAPSULE       Qty 30    Refills 0    BERLINER MD, KENNETH GREGORY    TAKE ONE AT BEDTIME WHEN NEEDED
         67877-0147-01 Type S RxSt S  Left 0     Left 0      (281) 875-0830 DEA BB5475101    FOR SLEEP. THANKS.
         Shape:oblong Color:white S1:30 mg S2:Novel 123
         Orig  10/09/12 RPh LJD Tech SLM Qty 30     DS 30     Patient Paid    $25.00

340404   HYDROCODON-APAP 10-650        Qty 120   Refills 0    BERLINER MD, KENNETH GREGORY    TAKE 1 OR 2 TABLETS BY MOUTH
         00591-2610-05 Type S RxSt S  Left 0     Left 0      (281) 875-0830 DEA BB5475101    EVERY 6 HOURS AS NEEDED FOR
         Shape:oblong Color:white S1:WATSON 503                                              PAIN. (MAY MAKE DROWSY)
         Orig  11/15/12 RPh LJD Tech SLM Qty 120    DS 15     Patient Paid    $70.00

340405   TIZANIDINE HCL 4 MG TABLET    Qty 90    Refills 0    BERLINER MD, KENNETH GREGORY    TAKE ONE TABLET BY MOUTH THREE
         29300-0169-10 Type S RxSt S  Left 0     Left 0      (281) 875-0830 DEA BB5475101    TIMES DAILY FOR MUSCLE SPASMS.
         Shape:round Color:white S1:U 169
         Orig  11/15/12 RPh LJD Tech SLM Qty 90     DS 30     Patient Paid    $35.00

340406   MELOXICAM 15 MG TABLET        Qty 30    Refills 0    BERLINER MD, KENNETH GREGORY    TAKE ONE TABLET BY MOUTH EVERY
         29300-0125-10 Type S RxSt S  Left 0     Left 0      (281) 875-0830 DEA BB5475101    MORNING WITH FOOD FOR
         Shape:oblong Color:light yellow S1:UL S2:15                                         INFLAMMATORY PAIN.
         Orig  11/15/12 RPh LJD Tech SLM Qty 30     DS 30     Patient Paid    $25.00

340407   TEMAZEPAM 30 MG CAPSULE       Qty 30    Refills 0    BERLINER MD, KENNETH GREGORY    TAKE ONE AT BEDTIME WHEN NEEDED
         67877-0147-01 Type S RxSt S  Left 0     Left 0      (281) 875-0830 DEA BB5475101    FOR SLEEP. THANKS.
         Shape:oblong Color:white S1:30 mg S2:Novel 123
         Orig  11/15/12 RPh LJD Tech SLM Qty 30     DS 30     Patient Paid    $25.00

LLOYD'S REMEDIES                    **Rx PROFILES - DETAILED**                    Page    9
3696 W. Main St.                    Period 01/01/10 to 06/24/15                   PID: 1937549
P.O. Box 1780                       Wed Jun 24, 2015                              NPI: 1467862284
Gray, LA 70359
(985) 872-4547 Fax: (985) 580-0213                                               Email: Lloydrem@lloydsremedies.com

**KIPP, HANK (Continued)**

| Rx Nbr | Drug | | | Doctor | Directions |
|---|---|---|---|---|---|

341967  HYDROCODON-APAP 10-650       Qty 120    Refills 0    BERLINER MD, KENNETH GREGORY    TAKE 1 OR 2 TABLETS BY MOUTH
        00591-2610-05 Type S RxSt S  Left 0     Left 0       (281) 875-0830 DEA BB5475101     EVERY 6 HOURS AS NEEDED FOR
        Shape:oblong Color:white S1:WATSON 503                                                PAIN. (MAY MAKE DROWSY)
        Orig  12/17/12 RPh LJD Tech SLM Qty 120    DS 15       Patient Paid    $70.00

341968  TIZANIDINE HCL 4 MG TABLET   Qty 90     Refills 0    BERLINER MD, KENNETH GREGORY    TAKE ONE TABLET BY MOUTH THREE
        29300-0169-10 Type S RxSt S  Left 0     Left 0       (281) 875-0830 DEA BB5475101     TIMES DAILY FOR MUSCLE SPASMS.
        Shape:round Color:white S1:U 169
        Orig  12/17/12 RPh LJD Tech SLM Qty 90    DS 30       Patient Paid    $35.00

341969  MELOXICAM 15 MG TABLET       Qty 30     Refills 0    BERLINER MD, KENNETH GREGORY    TAKE ONE TABLET BY MOUTH EVERY
        29300-0125-10 Type S RxSt S  Left 0     Left 0       (281) 875-0830 DEA BB5475101     MORNING WITH FOOD FOR
        Shape:oblong Color:light yellow S1:UL S2:15                                           INFLAMMATORY PAIN.
        Orig  12/17/12 RPh LJD Tech SLM Qty 30    DS 30       Patient Paid    $25.00

341971  TEMAZEPAM 30 MG CAPSULE      Qty 30     Refills 0    BERLINER MD, KENNETH GREGORY    TAKE ONE AT BEDTIME WHEN NEEDED
        67877-0147-01 Type S RxSt S  Left 0     Left 0       (281) 875-0830 DEA BB5475101     FOR SLEEP. THANKS.
        Shape:oblong Color:white S1:30 mg S2:Novel 123
        Orig  12/17/12 RPh LJD Tech SLM Qty 30    DS 30       Patient Paid    $25.00

343452  HYDROCODON-APAP 10-650       Qty 120    Refills 0    BERLINER MD, KENNETH GREGORY    TAKE 1 OR 2 TABLETS BY MOUTH
        00591-2610-05 Type S RxSt S  Left 0     Left 0       (281) 875-0830 DEA BB5475101     EVERY 6 HOURS AS NEEDED FOR
        Shape:oblong Color:white S1:WATSON 503                                                PAIN. (MAY MAKE DROWSY)
        Orig  01/16/13 RPh LJD Tech SLM Qty 120    DS 15       Patient Paid    $70.00

343453  TIZANIDINE HCL 4 MG TABLET   Qty 90     Refills 0    BERLINER MD, KENNETH GREGORY    TAKE ONE TABLET BY MOUTH THREE
        29300-0169-10 Type S RxSt S  Left 0     Left 0       (281) 875-0830 DEA BB5475101     TIMES DAILY FOR MUSCLE SPASMS.
        Shape:round Color:white S1:U 169
        Orig  01/16/13 RPh LJD Tech SLM Qty 90    DS 30       Patient Paid    $35.00

343454  MELOXICAM 15 MG TABLET       Qty 30     Refills 0    BERLINER MD, KENNETH GREGORY    TAKE ONE TABLET BY MOUTH EVERY
        29300-0125-10 Type S RxSt S  Left 0     Left 0       (281) 875-0830 DEA BB5475101     MORNING WITH FOOD FOR
        Shape:oblong Color:light yellow S1:UL S2:15                                           INFLAMMATORY PAIN.
        Orig  01/16/13 RPh LJD Tech SLM Qty 30    DS 30       Patient Paid    $25.00

343455  TEMAZEPAM 30 MG CAPSULE      Qty 30     Refills 0    BERLINER MD, KENNETH GREGORY    TAKE ONE AT BEDTIME WHEN NEEDED
        67877-0147-01 Type S RxSt S  Left 0     Left 0       (281) 875-0830 DEA BB5475101     FOR SLEEP. THANKS.
        Shape:oblong Color:white S1:30 mg S2:Novel 123
        Orig  01/16/13 RPh LJD Tech SLM Qty 30    DS 30       Patient Paid    $25.00

345207  HYDROCODON-APAP 10-650       Qty 120    Refills 0    BERLINER MD, KENNETH GREGORY    TAKE 1 OR 2 TABLETS BY MOUTH
        00591-2610-05 Type S RxSt S  Left 0     Left 0       (281) 875-0830 DEA BB5475101     EVERY 6 HOURS AS NEEDED FOR
        Shape:oblong Color:white S1:WATSON 503                                                PAIN. (MAY MAKE DROWSY)
        Orig  02/20/13 RPh LJD Tech SLM Qty 120    DS 15       Patient Paid    $75.00

345208  TIZANIDINE HCL 4 MG TABLET   Qty 90     Refills 0    BERLINER MD, KENNETH GREGORY    TAKE ONE TABLET BY MOUTH THREE

LLOYD'S REMEDIES                         Rx PROFILES - DETAILED                    Page 10
3696 W. Main St.                        Period 01/01/10 to 06/24/15               PID: 1937549
P.O. Box 1780                              Wed Jun 24, 2015                       NPI: 1467862284
Gray, LA 70359
(985) 872-4547 Fax: (985) 580-0213                                    Email: Lloydrem@lloydsremedies.com

**KIFF, BARR (Continued)**

| Rx Nbr | Drug | | | Doctor | Directions |
|---|---|---|---|---|---|

29300-0169-10 Type S RxSt S  Left 0        Left 0    (281) 875-0830 DEA BB5475101    TIMES DAILY FOR MUSCLE SPASMS.
Shape:round Color:white S1:U 169
Orig  02/20/13 RPh LJD Tech SLM Qty 90      DS 30     Patient Paid    $35.00

345209  MELOXICAM 15 MG TABLET        Qty 30    Refills 0   BERLINER MD, KENNETH GREGORY    TAKE ONE TABLET BY MOUTH EVERY
29300-0125-10 Type S RxSt S  Left 0        Left 0    (281) 875-0830 DEA BB5475101    MORNING WITH FOOD FOR
Shape:oblong Color:light yellow S1:UL 82:15                                        INFLAMMATORY PAIN.
Orig  02/20/13 RPh LJD Tech SLM Qty 30      DS 30     Patient Paid    $35.00

345210  TEMAZEPAM 30 MG CAPSULE       Qty 30    Refills 0   BERLINER MD, KENNETH GREGORY    TAKE ONE AT BEDTIME WHEN NEEDED
67877-0147-01 Type S RxSt S  Left 0        Left 0    (281) 875-0830 DEA BB5475101    FOR SLEEP. THANKS.
Shape:oblong Color:white S1:30 mg S2:Novel 123
Orig  02/20/13 RPh LJD Tech SLM Qty 30      DS 30     Patient Paid    $35.00

346635  HYDROCODON-APAP 10-650        Qty 120   Refills 0   BERLINER MD, KENNETH GREGORY    TAKE 1 OR 2 TABLETS BY MOUTH
00591-2610-05 Type S RxSt S  Left 0        Left 0    (281) 875-0830 DEA BB5475101    EVERY 6 HOURS AS NEEDED FOR
Shape:oblong Color:white S1:WATSON  503                                            PAIN. (MAY MAKE DROWSY)
Orig  03/20/13 RPh VTM Tech SLM Qty 120     DS 15     Patient Paid    $75.00

346636  TIZANIDINE HCL 4 MG TABLET    Qty 90    Refills 0   BERLINER MD, KENNETH GREGORY    TAKE ONE TABLET BY MOUTH THREE
29300-0169-10 Type S RxSt S  Left 0        Left 0    (281) 875-0830 DEA BB5475101    TIMES DAILY FOR MUSCLE SPASMS.
Shape:round Color:white S1:U 169
Orig  03/20/13 RPh VTM Tech SLM Qty 90      DS 30     Patient Paid    $35.00

346637  MELOXICAM 15 MG TABLET        Qty 30    Refills 0   BERLINER MD, KENNETH GREGORY    TAKE ONE TABLET BY MOUTH EVERY
29300-0125-10 Type S RxSt S  Left 0        Left 0    (281) 875-0830 DEA BB5475101    MORNING WITH FOOD FOR
Shape:oblong Color:light yellow S1:UL 82:15                                        INFLAMMATORY PAIN.
Orig  03/20/13 RPh VTM Tech SLM Qty 30      DS 30     Patient Paid    $35.00

346638  TEMAZEPAM 30 MG CAPSULE       Qty 30    Refills 0   BERLINER MD, KENNETH GREGORY    TAKE ONE AT BEDTIME WHEN NEEDED
67877-0147-01 Type S RxSt S  Left 0        Left 0    (281) 875-0830 DEA BB5475101    FOR SLEEP. THANKS.
Shape:oblong Color:white S1:30 mg S2:Novel 123
Orig  03/20/13 RPh VTM Tech SLM Qty 30      DS 30     Patient Paid    $35.00

348301  TEMAZEPAM 30 MG CAPSULE       Qty 30    Refills 0   BERLINER MD, KENNETH GREGORY    TAKE ONE AT BEDTIME WHEN NEEDED
67877-0147-01 Type S RxSt S  Left 0        Left 0    (281) 875-0830 DEA BB5475101    FOR SLEEP. THANKS.
Shape:oblong Color:white S1:30 mg S2:Novel 123
Orig  04/24/13 RPh LJD Tech HMF Qty 30      DS 30     Patient Paid    $35.00

348302  MELOXICAM 15 MG TABLET        Qty 30    Refills 0   BERLINER MD, KENNETH GREGORY    TAKE ONE TABLET BY MOUTH EVERY
29300-0125-10 Type S RxSt S  Left 0        Left 0    (281) 875-0830 DEA BB5475101    MORNING WITH FOOD FOR
Shape:oblong Color:light yellow S1:UL 82:15                                        INFLAMMATORY PAIN.
Orig  04/24/13 RPh LJD Tech HMF Qty 30      DS 30     Patient Paid    $35.00

348303  TIZANIDINE HCL 4 MG TABLET    Qty 90    Refills 0   BERLINER MD, KENNETH GREGORY    TAKE ONE TABLET BY MOUTH THREE
29300-0169-10 Type S RxSt S  Left 0        Left 0    (281) 875-0830 DEA BB5475101    TIMES DAILY FOR MUSCLE SPASMS.

LLOYD'S REMEDIES
3696 W. Main St.
P.O. Box 1760
Gray, LA 70359
(985) 872-4547 Fax: (985) 580-0213

Rx PROFILES - DETAILED
Period 01/01/10 to 06/24/15
Wed Jun 24, 2015

**KIFF, HANK (Continued)**

| Rx Nbr | Drug | | | Doctor | Directions |
|---|---|---|---|---|---|
| | Shape:round Color:white S1:U 169 | | | | |
| | Orig 04/24/13 RPh LJD Tech HMF Qty 90 | DS 30 | Patient Paid $35.00 | | |
| 348304 | HYDROCODON-APAP 10-650 Qty 120 | Refills 0 | BERLINER MD, KENNETH GREGORY | | TAKE 1 OR 2 TABLETS BY MOUTH |
| | 00591-2610-05 Type S RxSt S Left 0 | Left 0 | (281) 875-0830 DEA BB5475101 | | EVERY 6 HOURS AS NEEDED FOR |
| | Shape:oblong Color:white S1:WATSON 503 | | | | PAIN. (MAY MAKE DROWSY) |
| | Orig 04/24/13 RPh LJD Tech HMF Qty 120 | DS 15 | Patient Paid $75.00 | | |
| 349567 | HYDROCODON-APAP 10-650 Qty 90 | Refills 0 | BERLINER MD, KENNETH GREGORY | | TAKE 1 OR 2 TABLETS BY MOUTH |
| | 00591-2610-05 Type S RxSt S Left 0 | Left 0 | (281) 875-0830 DEA BB5475101 | | EVERY 8 HOURS AS NEEDED FOR |
| | Shape:oblong Color:white S1:WATSON 503 | | | | PAIN. (NOT MORE THAN 3 TABLETS |
| | Orig 05/22/13 RPh LJD Tech SLM Qty 90 | DS 30 | Patient Paid $60.00 | | PER DAY) |
| 349568 | MELOXICAM 15 MG TABLET Qty 30 | Refills 0 | BERLINER MD, KENNETH GREGORY | | TAKE ONE TABLET BY MOUTH EVERY |
| | 29300-0125-10 Type S RxSt S Left 0 | Left 0 | (281) 875-0830 DEA BB5475101 | | MORNING WITH FOOD FOR |
| | Shape:oblong Color:light yellow S1:UL S2:15 | | | | INFLAMMATORY PAIN. |
| | Orig 05/22/13 RPh LJD Tech SLM Qty 30 | DS 30 | Patient Paid $35.00 | | |
| 349569 | TIZANIDINE HCL 4 MG TABLET Qty 90 | Refills 0 | BERLINER MD, KENNETH GREGORY | | TAKE ONE TABLET BY MOUTH THREE |
| | 29300-0169-10 Type S RxSt S Left 0 | Left 0 | (281) 875-0830 DEA BB5475101 | | TIMES DAILY FOR MUSCLE SPASMS. |
| | Shape:round Color:white S1:U 169 | | | | |
| | Orig 05/22/13 RPh LJD Tech SLM Qty 90 | DS 30 | Patient Paid $35.00 | | |
| 349570 | TEMAZEPAM 30 MG CAPSULE Qty 30 | Refills 0 | BERLINER MD, KENNETH GREGORY | | TAKE ONE AT BEDTIME WHEN NEEDED |
| | 67877-0147-01 Type S RxSt S Left 0 | Left 0 | (281) 875-0830 DEA BB5475101 | | FOR SLEEP. THANKS. |
| | Shape:oblong Color:white S1:30 mg S2:Novel 123 | | | | |
| | Orig 05/22/13 RPh LJD Tech SLM Qty 30 | DS 30 | Patient Paid $35.00 | | |
| 351131 | HYDROCODON-APAP 10-650 Qty 120 | Refills 0 | BERLINER MD, KENNETH GREGORY | | TAKE 1 OR 2 TABLETS BY MOUTH |
| | 00591-2610-05 Type S RxSt S Left 0 | Left 0 | (281) 875-0830 DEA BB5475101 | | EVERY 6 HOURS AS NEEDED FOR |
| | Shape:oblong Color:white S1:WATSON 503 | | | | PAIN. |
| | Orig 06/28/13 RPh LJD Tech SLM Qty 120 | DS 20 | Patient Paid $76.00 | | |
| 351132 | MELOXICAM 15 MG TABLET Qty 30 | Refills 0 | BERLINER MD, KENNETH GREGORY | | TAKE ONE TABLET BY MOUTH EVERY |
| | 29300-0125-10 Type S RxSt S Left 0 | Left 0 | (281) 875-0830 DEA BB5475101 | | MORNING WITH FOOD FOR |
| | Shape:oblong Color:light yellow S1:UL S2:15 | | | | INFLAMMATORY PAIN. |
| | Orig 06/28/13 RPh LJD Tech SLM Qty 30 | DS 30 | Patient Paid $35.00 | | |
| 351133 | TIZANIDINE HCL 4 MG TABLET Qty 90 | Refills 0 | BERLINER MD, KENNETH GREGORY | | TAKE ONE TABLET BY MOUTH THREE |
| | 29300-0169-10 Type S RxSt S Left 0 | Left 0 | (281) 875-0830 DEA BB5475101 | | TIMES DAILY FOR MUSCLE SPASMS. |
| | Shape:round Color:white S1:U 169 | | | | |
| | Orig 06/28/13 RPh LJD Tech SLM Qty 90 | DS 30 | Patient Paid $60.00 | | |
| 351134 | TEMAZEPAM 30 MG CAPSULE Qty 30 | Refills 0 | BERLINER MD, KENNETH GREGORY | | TAKE ONE AT BEDTIME WHEN NEEDED |
| | 67877-0147-01 Type S RxSt S Left 0 | Left 0 | (281) 875-0830 DEA BB5475101 | | FOR SLEEP. THANKS. |
| | Shape:oblong Color:white S1:30 mg S2:Novel 123 | | | | |

LLOYD'S REMEDIES                    RX PROFILES - DETAILED                        Page 12
3696 W. Main St.                    Period 01/01/10 to 06/24/15                   PID: 1937549
P.O. Box 1780                       Wed Jun 24, 2015                              NPI: 1467862284
Gray, LA 70359
(985) 972-4547 Fax: (985) 580-0213                            Email: Lloydrem@lloydsremedies.com

**KIFF, HANK (Continued)**

| Rx Nbr | Drug | Doctor | Directions |
|--------|------|--------|------------|
| | Orig 06/28/13 RPh LJD Tech SLM Qty 30   DS 30   Patient Paid   $35.00 | | |
| 351135 | METHYLPREDNISOLONE 4 MG TAB    Qty 21    Refills 0   BERLINER MD, KENNETH GREGORY | | TAKE AS DIRECTED ON PACKAGE TAKE |
| | 59746-0001-03 Type S RxSt R  Left 0      Left 0   (281) 875-0830 DEA BB5475101 | | WITH FOOD OR MILK **THANK YOU** |
| | Shape:oval Color:white S1:TL 001 S2:4 | | |
| | Orig 06/28/13 RPh LJD Tech SLM Qty 21   DS 5   Patient Paid   $40.01 | | |
| 352279 | HYDROCODON-APAP 10-650    Qty 120    Refills 0   BERLINER MD, KENNETH GREGORY | | TAKE 1 OR 2 TABLETS BY MOUTH |
| | 00591-2610-05 Type S RxSt S  Left 0      Left 0   (281) 875-0830 DEA BB5475101 | | EVERY 6 HOURS AS NEEDED FOR |
| | Shape:oblong Color:white S1:WATSON 503 | | PAIN. |
| | Orig 07/29/13 RPh LJD Tech SLM Qty 120   DS 20   Patient Paid   $75.00 | | |
| 352280 | MELOXICAM 15 MG TABLET    Qty 30    Refills 0   BERLINER MD, KENNETH GREGORY | | TAKE ONE TABLET BY MOUTH EVERY |
| | 29300-0125-10 Type S RxSt S  Left 0      Left 0   (281) 875-0830 DEA BB5475101 | | MORNING WITH FOOD FOR |
| | Shape:oblong Color:light yellow S1:UL S2:15 | | INFLAMMATORY PAIN. |
| | Orig 07/29/13 RPh LJD Tech SLM Qty 30   DS 30   Patient Paid   $35.00 | | |
| 352281 | TIZANIDINE HCL 4 MG TABLET    Qty 90    Refills 0   BERLINER MD, KENNETH GREGORY | | TAKE ONE TABLET BY MOUTH THREE |
| | 29300-0169-10 Type S RxSt S  Left 0      Left 0   (281) 875-0830 DEA BB5475101 | | TIMES DAILY FOR MUSCLE SPASMS. |
| | Shape:round Color:white S1:U 169 | | |
| | Orig 07/29/13 RPh LJD Tech SLM Qty 90   DS 30   Patient Paid   $60.00 | | |
| 352282 | TEMAZEPAM 30 MG CAPSULE    Qty 30    Refills 0   BERLINER MD, KENNETH GREGORY | | TAKE ONE AT BEDTIME WHEN NEEDED |
| | 67877-0147-01 Type S RxSt S  Left 0      Left 0   (281) 875-0830 DEA BB5475101 | | FOR SLEEP. THANKS. |
| | Shape:oblong Color:white S1:30 mg S2:Novel 123 | | |
| | Orig 07/29/13 RPh LJD Tech SLM Qty 30   DS 30   Patient Paid   $35.00 | | |
| 353688 | HYDROCODON-APAP 10-650    Qty 120    Refills 0   BERLINER MD, KENNETH GREGORY | | TAKE 1 OR 2 TABLETS BY MOUTH |
| | 00591-2610-05 Type S RxSt S  Left 0      Left 0   (281) 875-0830 DEA BB5475101 | | EVERY 6 HOURS AS NEEDED FOR |
| | Shape:oblong Color:white S1:WATSON 503 | | PAIN. |
| | Orig 08/28/13 RPh LJD Tech SLM Qty 120   DS 20   Patient Paid   $75.00 | | |
| 353689 | MELOXICAM 15 MG TABLET    Qty 30    Refills 0   BERLINER MD, KENNETH GREGORY | | TAKE ONE TABLET BY MOUTH EVERY |
| | 29300-0125-10 Type S RxSt S  Left 0      Left 0   (281) 875-0830 DEA BB5475101 | | MORNING WITH FOOD FOR |
| | Shape:oblong Color:light yellow S1:UL S2:15 | | INFLAMMATORY PAIN. |
| | Orig 08/28/13 RPh LJD Tech SLM Qty 30   DS 30   Patient Paid   $35.00 | | |
| 353690 | TIZANIDINE HCL 4 MG TABLET    Qty 90    Refills 0   BERLINER MD, KENNETH GREGORY | | TAKE ONE TABLET BY MOUTH THREE |
| | 29300-0169-10 Type S RxSt S  Left 0      Left 0   (281) 875-0830 DEA BB5475101 | | TIMES DAILY FOR MUSCLE SPASMS. |
| | Shape:round Color:white S1:U 169 | | |
| | Orig 08/28/13 RPh LJD Tech SLM Qty 90   DS 30   Patient Paid   $60.00 | | |
| 353692 | TEMAZEPAM 30 MG CAPSULE    Qty 30    Refills 0   BERLINER MD, KENNETH GREGORY | | TAKE ONE AT BEDTIME WHEN NEEDED |
| | 67877-0147-01 Type S RxSt S  Left 0      Left 0   (281) 875-0830 DEA BB5475101 | | FOR SLEEP. THANKS. |
| | Shape:oblong Color:white S1:30 mg S2:Novel 123 | | |
| | Orig 08/28/13 RPh LJD Tech SLM Qty 30   DS 30   Patient Paid   $35.00 | | |

LLOYD'S REMEDIES                    **Rx PROFILES - DETAILED**                    Page  13
3696 W. Main St.                    Period 01/01/10 to 06/24/15                    PID: 1937549
P.O. Box 1780                       Wed Jun 24, 2015                               NPI: 1467862284
Gray, LA 70359
(985) 872-4547 Fax: (985) 580-0213                          Email: Lloydrem@lloydsremedies.com

__KIFF, HANK (Continued)__

| Rx Nbr | Drug | | | Doctor | Directions |
|--------|------|---|---|--------|-----------|

354962  HYDROCODON-APAP 10-650      Qty 120    Refills 0   BERLINER MD, KENNETH GREGORY   TAKE 1 OR 2 TABLETS BY MOUTH
        00591-2610-05 Type S RxSt S  Left 0     Left 0     (281) 875-0830 DEA BB5475101   EVERY 6 HOURS AS NEEDED FOR
        Shape:oblong Color:white 81:WATSON 503                                            PAIN.
        Orig  09/26/13 RPh LJD Tech    Qty 120    DS 20    Patient Paid    $75.00

354963  MELOXICAM 15 MG TABLET      Qty 30     Refills 0   BERLINER MD, KENNETH GREGORY   TAKE ONE TABLET BY MOUTH EVERY
        29300-0125-10 Type S RxSt S  Left 0     Left 0     (281) 875-0830 DEA BB5475101   MORNING WITH FOOD FOR
        Shape:oblong Color:light yellow 81:UL 82:15                                       INFLAMMATORY PAIN.
        Orig  09/26/13 RPh LJD Tech    Qty 30     DS 30    Patient Paid    $35.00

354964  TIZANIDINE HCL 4 MG TABLET  Qty 90     Refills 0   BERLINER MD, KENNETH GREGORY   TAKE ONE TABLET BY MOUTH THREE
        29300-0169-10 Type S RxSt S  Left 0     Left 0     (281) 875-0830 DEA BB5475101   TIMES DAILY FOR MUSCLE SPASMS.
        Shape:round Color:white S1:U 169
        Orig  09/26/13 RPh LJD Tech    Qty 90     DS 30    Patient Paid    $60.00

354965  TEMAZEPAM 30 MG CAPSULE     Qty 30     Refills 0   BERLINER MD, KENNETH GREGORY   TAKE ONE AT BEDTIME WHEN NEEDED
        67877-0147-01 Type S RxSt S  Left 0     Left 0     (281) 875-0830 DEA BB5475101   FOR SLEEP. THANKS.
        Shape:oblong Color:white 81:30 mg 82:Novel 123
        Orig  09/26/13 RPh LJD Tech    Qty 30     DS 30    Patient Paid    $35.00

356391  HYDROCODON-APAP 10-650      Qty 120    Refills 0   BERLINER MD, KENNETH GREGORY   TAKE 1 OR 2 TABLETS BY MOUTH
        00591-2610-05 Type S RxSt S  Left 0     Left 0     (281) 875-0830 DEA BB5475101   EVERY 6 HOURS AS NEEDED FOR
        Shape:oblong Color:white 81:WATSON 503                                            PAIN.
        Orig  10/28/13 RPh LJD Tech SLM Qty 120    DS 20   Patient Paid    $75.00

356392  MELOXICAM 15 MG TABLET      Qty 30     Refills 0   BERLINER MD, KENNETH GREGORY   TAKE ONE TABLET BY MOUTH EVERY
        29300-0125-10 Type S RxSt S  Left 0     Left 0     (281) 875-0830 DEA BB5475101   MORNING WITH FOOD FOR
        Shape:oblong Color:light yellow 81:UL 82:15                                       INFLAMMATORY PAIN.
        Orig  10/28/13 RPh LJD Tech SLM Qty 30     DS 30   Patient Paid    $35.00

356393  TIZANIDINE HCL 4 MG TABLET  Qty 90     Refills 0   BERLINER MD, KENNETH GREGORY   TAKE ONE TABLET BY MOUTH THREE
        29300-0169-10 Type S RxSt S  Left 0     Left 0     (281) 875-0830 DEA BB5475101   TIMES DAILY FOR MUSCLE SPASMS.
        Shape:round Color:white S1:U 169
        Orig  10/28/13 RPh LJD Tech SLM Qty 90     DS 30   Patient Paid    $60.00

356394  TEMAZEPAM 30 MG CAPSULE     Qty 30     Refills 0   BERLINER MD, KENNETH GREGORY   TAKE ONE AT BEDTIME WHEN NEEDED
        67877-0147-01 Type S RxSt S  Left 0     Left 0     (281) 875-0830 DEA BB5475101   FOR SLEEP. THANKS.
        Shape:oblong Color:white S1:30 mg 82:Novel 123
        Orig  10/28/13 RPh LJD Tech SLM Qty 30     DS 30   Patient Paid    $35.00

357773  HYDROCODON-APAP 10-650      Qty 120    Refills 0   BERLINER MD, KENNETH GREGORY   TAKE ONE TABLET BY MOUTH FOUR
        00591-2610-05 Type S RxSt S  Left 0     Left 0     (281) 875-0830 DEA BB5475101   TIMES DAILY
        Shape:oblong Color:white S1:WATSON 503
        Orig  11/26/13 RPh LJD Tech SLM Qty 120    DS 30   Patient Paid    $75.00

LLOYD'S REMEDIES                          Rx PROFILES - DETAILED                          Page  14
3696 W. Main St.                          Period 01/01/10 to 06/24/15                     PID: 1937549
P.O. Box 1780                                Wed Jun 24, 2015                             NPI: 1467862284
Gray, LA 70359
(985) 872-4547 Fax: (985) 580-0213                               Email: Lloydrem@lloydsremedies.com


KIFF, HANK (Continued)

| Rx Nbr | Drug | | | Doctor | Directions |
|--------|------|---|---|--------|------------|
| 357774 | MELOXICAM 15 MG TABLET | Qty 30 | Refills 0 | BERLINER MD, KENNETH GREGORY | TAKE ONE TABLET BY MOUTH EVERY |
| | 29300-0125-10 Type 8 RxSt S  Left 0 | | Left 0 | (281) 875-0830 DEA BB5475101 | MORNING WITH FOOD FOR |
| | Shape:oblong Color:light yellow S1:UL S2:15 | | | | INFLAMMATORY PAIN. |
| | Orig  11/26/13 RPh LJD Tech SLM Qty 30    DS 30    Patient Paid    $35.00 | | | | |
| 357775 | TIZANIDINE HCL 4 MG TABLET | Qty 90 | Refills 0 | BERLINER MD, KENNETH GREGORY | TAKE ONE TABLET BY MOUTH THREE |
| | 29300-0169-10 Type 8 RxSt S  Left 0 | | Left 0 | (281) 875-0830 DEA BB5475101 | TIMES DAILY FOR MUSCLE SPASMS. |
| | Shape:round Color:white S1:U 169 | | | | |
| | Orig  11/26/13 RPh LJD Tech SLM Qty 90    DS 30    Patient Paid    $60.00 | | | | |
| 357776 | TEMAZEPAM 30 MG CAPSULE | Qty 30 | Refills 0 | BERLINER MD, KENNETH GREGORY | TAKE ONE AT BEDTIME WHEN NEEDED |
| | 67877-0147-01 Type S RxSt S  Left 0 | | Left 0 | (281) 875-0830 DEA BB5475101 | FOR SLEEP. THANKS. |
| | Shape:oblong Color:white S1:30 mg S2:Novel 123 | | | | |
| | Orig  11/26/13 RPh LJD Tech SLM Qty 30    DS 30    Patient Paid    $35.00 | | | | |
| 359237 | HYDROCODON-APAP 10-650 | Qty 120 | Refills 0 | BERLINER MD, KENNETH GREGORY | TAKE ONE TABLET BY MOUTH FOUR |
| | 00591-2610-05 Type 6 RxSt S  Left 0 | | Left 0 | (281) 875-0830 DEA BB5475101 | TIMES DAILY |
| | Shape:oblong Color:white S1:WATSON 503 | | | | |
| | Orig  12/30/13 RPh MGL Tech SLM Qty 120    DS 30    Patient Paid    $75.00 | | | | |
| 359238 | MELOXICAM 15 MG TABLET | Qty 30 | Refills 0 | BERLINER MD, KENNETH GREGORY | TAKE ONE TABLET BY MOUTH EVERY |
| | 29300-0125-10 Type S RxSt S  Left 0 | | Left 0 | (281) 875-0830 DEA BB5475101 | MORNING WITH FOOD FOR |
| | Shape:oblong Color:light yellow S1:UL S2:15 | | | | INFLAMMATORY PAIN. |
| | Orig  12/30/13 RPh MGL Tech SLM Qty 30    DS 30    Patient Paid    $35.00 | | | | |
| 359239 | TIZANIDINE HCL 4 MG TABLET | Qty 90 | Refills 0 | BERLINER MD, KENNETH GREGORY | TAKE ONE TABLET BY MOUTH THREE |
| | 29300-0169-10 Type S RxSt S  Left 0 | | Left 0 | (281) 875-0830 DEA BB5475101 | TIMES DAILY FOR MUSCLE SPASMS. |
| | Shape:round Color:white S1:U 169 | | | | |
| | Orig  12/30/13 RPh MGL Tech SLM Qty 90    DS 30    Patient Paid    $60.00 | | | | |
| 359240 | TEMAZEPAM 30 MG CAPSULE | Qty 30 | Refills 0 | BERLINER MD, KENNETH GREGORY | TAKE ONE AT BEDTIME WHEN NEEDED |
| | 67877-0147-01 Type S RxSt S  Left 0 | | Left 0 | (281) 875-0830 DEA BB5475101 | FOR SLEEP. THANKS. |
| | Shape:oblong Color:white S1:30 mg S2:Novel 123 | | | | |
| | Orig  12/30/13 RPh MGL Tech SLM Qty 30    DS 30    Patient Paid    $35.00 | | | | |
| 360582 | HYDROCODON-APAP 10-650 | Qty 120 | Refills 0 | BERLINER MD, KENNETH GREGORY | TAKE ONE TABLET BY MOUTH FOUR |
| | 00591-2610-05 Type 8 RxSt 8  Left 0 | | Left 0 | (281) 875-0830 DEA BB5475101 | TIMES DAILY |
| | Shape:oblong Color:white S1:WATSON 503 | | | | |
| | Orig  01/29/14 RPh LJD Tech SLM Qty 120    DS 30    Patient Paid    $75.00 | | | | |
| 360583 | MELOXICAM 15 MG TABLET | Qty 30 | Refills 0 | BERLINER MD, KENNETH GREGORY | TAKE ONE TABLET BY MOUTH EVERY |
| | 29300-0125-10 Type S RxSt S  Left 0 | | Left 0 | (281) 875-0830 DEA BB5475101 | MORNING WITH FOOD FOR |
| | Shape:oblong Color:light yellow S1:UL S2:15 | | | | INFLAMMATORY PAIN. |
| | Orig  01/29/14 RPh LJD Tech SLM Qty 30    DS 30    Patient Paid    $35.00 | | | | |
| 360584 | TIZANIDINE HCL 4 MG TABLET | Qty 90 | Refills 0 | BERLINER MD, KENNETH GREGORY | TAKE ONE TABLET BY MOUTH THREE |

LLOYD'S REMEDIES                      Rx PROFILES - DETAILED                          Page 15
3696 W. Main St.                      Period 01/01/10 to 06/24/15                      PID: 1937549
P.O. Box 1780                         Wed Jun 24, 2015                                 NPI: 1467862284
Gray, LA 70359
(985) 872-4547 Fax: (985) 580-0213                                   Email: Lloydrem@lloydsremedies.com

**KIFF, HANK (Continued)**

| Rx Nbr | Drug | | Doctor | Directions |
|--------|------|--|--------|------------|
| | 29300-0169-10 Type S RxSt S  Left 0          Left 0 | | (281) 875-0830 DEA BB5475101 | TIMES DAILY FOR MUSCLE SPASMS. |
| | Shape:round Color:white S1:U 169 | | | |
| | Orig  01/29/14 RPh LJD Tech SLM Qty 90   DS 30      Patient Paid    $60.00 | | | |
| 360585 | TEMAZEPAM 30 MG CAPSULE          Qty 30      Refills 0 | BERLINER MD, KENNETH GREGORY | TAKE ONE AT BEDTIME WHEN NEEDED |
| | 67877-0147-01 Type S RxSt S  Left 0          Left 0 | (281) 875-0830 DEA BB5475101 | FOR SLEEP. THANKS. |
| | Shape:oblong Color:white S1:30 mg S2:Novel 123 | | |
| | Orig  01/29/14 RPh LJD Tech SLM Qty 30   DS 30      Patient Paid    $35.00 | | |
| 361924 | HYDROCODON-APAP 10-325          Qty 120     Refills 0 | BERLINER MD, KENNETH GREGORY | TAKE ONE TABLEY BY MOUTH FOUR |
| | 13107-0021-99 Type S RxSt S  Left 0          Left 0 | (281) 875-0830 DEA BB5475101 | TIMES A DAY FOR PAIN. |
| | Shape:oval Color:white S1:U03 S2:36  01 | | |
| | Orig  02/27/14 RPh LJD Tech SLM Qty 120  DS 30      Patient Paid    $60.00 | | |
| 361925 | MELOXICAM 15 MG TABLET          Qty 30      Refills 0 | BERLINER MD, KENNETH GREGORY | TAKE ONE TABLET BY MOUTH EVERY |
| | 29300-0125-10 Type S RxSt S  Left 0          Left 0 | (281) 875-0830 DEA BB5475101 | MORNING WITH FOOD FOR |
| | Shape:oblong Color:light yellow S1:UL S2:15 | | INFLAMMATORY PAIN. |
| | Orig  02/27/14 RPh LJD Tech SLM Qty 30   DS 30      Patient Paid    $35.00 | | |
| 361926 | TIZANIDINE HCL 4 MG TABLET       Qty 90      Refills 0 | BERLINER MD, KENNETH GREGORY | TAKE ONE TABLET BY MOUTH THREE |
| | 29300-0169-10 Type S RxSt S  Left 0          Left 0 | (281) 875-0830 DEA BB5475101 | TIMES DAILY FOR MUSCLE SPASMS. |
| | Shape:round Color:white S1:U 169 | | |
| | Orig  02/27/14 RPh LJD Tech SLM Qty 90   DS 30      Patient Paid    $60.00 | | |
| 361927 | TEMAZEPAM 30 MG CAPSULE          Qty 30      Refills 0 | BERLINER MD, KENNETH GREGORY | TAKE ONE AT BEDTIME WHEN NEEDED |
| | 67877-0147-01 Type S RxSt S  Left 0          Left 0 | (281) 875-0830 DEA BB5475101 | FOR SLEEP. THANKS. |
| | Shape:oblong Color:white S1:30 mg S2:Novel 123 | | |
| | Orig  02/27/14 RPh LJD Tech SLM Qty 30   DS 30      Patient Paid    $35.00 | | |
| 363134 | HYDROCODON-APAP 10-325          Qty 120     Refills 0 | BERLINER MD, KENNETH GREGORY | TAKE ONE TABLET BY MOUTH FOUR |
| | 13107-0021-99 Type S RxSt S  Left 0          Left 0 | (281) 875-0830 DEA BB5475101 | TIMES A DAY FOR PAIN. |
| | Shape:oval Color:white S1:U03 S2:36  01 | | |
| | Orig  03/26/14 RPh LJD Tech SLM Qty 120  DS 30      Patient Paid    $60.00 | | |
| 363135 | MELOXICAM 15 MG TABLET          Qty 30      Refills 0 | BERLINER MD, KENNETH GREGORY | TAKE ONE TABLET BY MOUTH EVERY |
| | 29300-0125-10 Type S RxSt S  Left 0          Left 0 | (281) 875-0830 DEA BB5475101 | MORNING WITH FOOD FOR |
| | Shape:oblong Color:light yellow S1:UL S2:15 | | INFLAMMATORY PAIN. |
| | Orig  03/26/14 RPh LJD Tech SLM Qty 30   DS 30      Patient Paid    $35.00 | | |
| 363136 | TIZANIDINE HCL 4 MG TABLET       Qty 90      Refills 0 | BERLINER MD, KENNETH GREGORY | TAKE ONE TABLET BY MOUTH THREE |
| | 29300-0169-10 Type S RxSt S  Left 0          Left 0 | (281) 875-0830 DEA BB5475101 | TIMES DAILY FOR MUSCLE SPASMS. |
| | Shape:round Color:white S1:U 169 | | |
| | Orig  03/26/14 RPh LJD Tech SLM Qty 90   DS 30      Patient Paid    $60.00 | | |
| 363137 | TEMAZEPAM 30 MG CAPSULE          Qty 30      Refills 0 | BERLINER MD, KENNETH GREGORY | TAKE ONE AT BEDTIME WHEN NEEDED |
| | 67877-0147-01 Type S RxSt S  Left 0          Left 0 | (281) 875-0830 DEA BB5475101 | FOR SLEEP. THANKS. |

LLOYD'S REMEDIES                        Rx PROFILES - DETAILED                        Page  16
3696 W. Main St.                         Period 01/01/10 to 06/24/15                  PID: 1937549
P.O. Box 1780                              Wed Jun 24, 2015                           NPI: 1467862204
Gray, LA 70359
(985) 872-4547 Fax: (985) 580-0213                            Email: Lloydrem@lloydremedies.com

**KIFF, HANK (Continued)**

| Rx Nbr | Drug | | | Doctor | Directions |
|--------|------|--|--|--------|------------|
| | Shape:oblong Color:white S1:30 mg S2:Novel 123 | | | | |
| | Orig  03/26/14 RPh LJD Tech SLM Qty 30    DS 30    Patient Paid    $35.00 | | | | |
| 364532 | HYDROCODON-APAP 10-325    Qty 120 | Refills 0 | | BERLINER MD, KENNETH GREGORY | TAKE ONE TABLET BY MOUTH FOUR |
| | 13107-0021-99 Type S RxSt S  Left 0 | Left 0 | | (281) 875-0830 DEA BB5475101 | TIMES A DAY FOR PAIN. |
| | Shape:oval Color:white S1:U03 S2:36  01 | | | | |
| | Orig  04/25/14 RPh LJD Tech SLM Qty 120    DS 30    Patient Paid    $60.00 | | | | |
| 364533 | MELOXICAM 15 MG TABLET    Qty 30 | Refills 0 | | BERLINER MD, KENNETH GREGORY | TAKE ONE TABLET BY MOUTH EVERY |
| | 29300-0125-10 Type S RxSt S  Left 0 | Left 0 | | (281) 875-0830 DEA BB5475101 | MORNING WITH FOOD FOR |
| | Shape:oblong Color:light yellow S1:UL S2:15 | | | | INFLAMMATORY PAIN. |
| | Orig  04/25/14 RPh LJD Tech SLM Qty 30    DS 30    Patient Paid    $35.00 | | | | |
| 364534 | TIZANIDINE HCL 4 MG TABLET    Qty 90 | Refills 0 | | BERLINER MD, KENNETH GREGORY | TAKE ONE TABLET BY MOUTH THREE |
| | 29300-0169-10 Type S RxSt S  Left 0 | Left 0 | | (281) 875-0830 DEA BB5475101 | TIMES DAILY FOR MUSCLE SPASMS. |
| | Shape:round Color:white S1:U 169 | | | | |
| | Orig  04/25/14 RPh LJD Tech SLM Qty 90    DS 30    Patient Paid    $60.00 | | | | |
| 364535 | TEMAZEPAM 30 MG CAPSULE    Qty 30 | Refills 0 | | BERLINER MD, KENNETH GREGORY | TAKE ONE AT BEDTIME WHEN NEEDED |
| | 67877-0147-01 Type S RxSt S  Left 0 | Left 0 | | (281) 875-0830 DEA BB5475101 | FOR SLEEP. THANKS. |
| | Shape:oblong Color:white S1:30 mg S2:Novel 123 | | | | |
| | Orig  04/25/14 RPh LJD Tech SLM Qty 30    DS 30    Patient Paid    $35.00 | | | | |
| 364734 | TRAMADOL HCL 50 MG TABLET    Qty 60 | Refills 0 | | BERLINER MD, KENNETH GREGORY | TAKE ONE TABLET BY MOUTH TWICE |
| | 65162-0627-50 Type S RxSt S  Left 0 | Left 0 | | (281) 875-0830 DEA BB5475101 | DAILY FOR PAIN. |
| | Shape:round Color:white S1:AN  627 | | | | |
| | Orig  04/30/14 RPh LJD Tech SLM Qty 60    DS 30    Patient Paid    $35.00 | | | | |
| 365861 | TIZANIDINE HCL 4 MG TABLET    Qty 90 | Refills 0 | | BERLINER MD, KENNETH GREGORY | TAKE ONE TABLET BY MOUTH THREE |
| | 29300-0169-10 Type S RxSt S  Left 0 | Left 0 | | (281) 875-0830 DEA BB5475101 | TIMES DAILY FOR MUSCLE SPASMS. |
| | Shape:round Color:white S1:U 169 | | | | |
| | Orig  05/28/14 RPh EAD Tech SLM Qty 90    DS 30    Patient Paid    $60.00 | | | | |
| 365862 | HYDROCODON-APAP 10-325    Qty 120 | Refills 0 | | BERLINER MD, KENNETH GREGORY | TAKE ONE TABLET BY MOUTH FOUR |
| | 13107-0021-99 Type S RxSt S  Left 0 | Left 0 | | (281) 875-0830 DEA BB5475101 | TIMES A DAY FOR PAIN. |
| | Shape:oval Color:white S1:U03 62:36  01 | | | | |
| | Orig  05/28/14 RPh EAD Tech SLM Qty 120    DS 30    Patient Paid    $60.00 | | | | |
| 365863 | TEMAZEPAM 30 MG CAPSULE    Qty 30 | Refills 0 | | BERLINER MD, KENNETH GREGORY | TAKE ONE AT BEDTIME WHEN NEEDED |
| | 67877-0147-01 Type S RxSt S  Left 0 | Left 0 | | (281) 875-0830 DEA BB5475101 | FOR SLEEP. THANKS. |
| | Shape:oblong Color:white S1:30 mg S2:Novel 123 | | | | |
| | Orig  05/28/14 RPh EAD Tech SLM Qty 30    DS 30    Patient Paid    $35.00 | | | | |
| 365864 | MELOXICAM 15 MG TABLET    Qty 30 | Refills 0 | | BERLINER MD, KENNETH GREGORY | TAKE ONE TABLET BY MOUTH EVERY |
| | 29300-0125-10 Type S RxSt S  Left 0 | Left 0 | | (281) 875-0830 DEA BB5475101 | MORNING WITH FOOD FOR |
| | Shape:oblong Color:light yellow S1:UL S2:15 | | | | INFLAMMATORY PAIN. |

LLOYD'S REMEDIES                         Rx PROFILES - DETAILED                         Page  17
3696 W. Main St.                       Period 01/01/10 to 06/24/15                      PID: 1937549
P.O. Box 1780                              Wed Jun 24, 2015                             NPI: 1467862284
Gray, LA 70359
(985) 872-4547 Fax: (985) 580-0213                                    Email: Lloydrem@lloydsremedies.com

**KIFF, HANK (Continued)**

| Rx Nbr | Drug | | Doctor | Directions |
|--------|------|--|--------|------------|
| | Orig  05/28/14 RPh EAD Tech SLM Qty 30 | DS 30   Patient Paid   $35.00 | | |
| 365865 | TRAMADOL HCL 50 MG TABLET      Qty 60 | Refills 0   BERLINER MD, KENNETH GREGORY | TAKE ONE TABLET BY MOUTH TWICE | |
| | 65162-0627-50 Type S RxSt S  Left 0 | Left 0   (281) 875-0830 DEA BB5475101 | DAILY FOR PAIN. | |
| | Shape:round Color:white S1:AN  627 | | | |
| | Orig  05/28/14 RPh EAD Tech SLM Qty 60 | DS 30   Patient Paid   $35.00 | | |
| 367233 | TIZANIDINE HCL 4 MG TABLET     Qty 90 | Refills 0   BERLINER MD, KENNETH GREGORY | TAKE ONE TABLET BY MOUTH THREE | |
| | 29300-0169-10 Type S RxSt S  Left 0 | Left 0   (281) 875-0830 DEA BB5475101 | TIMES DAILY FOR MUSCLE SPASMS. | |
| | Shape:round Color:white S1:U 169 | | | |
| | Orig  06/30/14 RPh EAD Tech SLM Qty 90 | DS 30   Patient Paid   $60.00 | | |
| 367234 | HYDROCODON-APAP 10-325      Qty 120 | Refills 0   BERLINER MD, KENNETH GREGORY | TAKE ONE TABLET BY MOUTH FOUR | |
| | 13107-0021-99 Type S RxSt S  Left 0 | Left 0   (281) 875-0830 DEA BB5475101 | TIMES A DAY FOR PAIN. | |
| | Shape:oval Color:white S1:003 S2:36  01 | | | |
| | Orig  06/30/14 RPh EAD Tech SLM Qty 120 | DS 30   Patient Paid   $60.00 | | |
| 367235 | TEMAZEPAM 30 MG CAPSULE      Qty 30 | Refills 0   BERLINER MD, KENNETH GREGORY | TAKE ONE AT BEDTIME WHEN NEEDED | |
| | 67877-0147-01 Type S RxSt S  Left 0 | Left 0   (281) 875-0830 DEA BB5475101 | FOR SLEEP. THANKS. | |
| | Shape:oblong Color:white S1:30 mg S2:Novel 123 | | | |
| | Orig  06/30/14 RPh EAD Tech SLM Qty 30 | DS 30   Patient Paid   $35.00 | | |
| 367236 | MELOXICAM 15 MG TABLET       Qty 30 | Refills 0   BERLINER MD, KENNETH GREGORY | TAKE ONE TABLET BY MOUTH EVERY | |
| | 29300-0125-10 Type S RxSt S  Left 0 | Left 0   (281) 875-0830 DEA BB5475101 | MORNING WITH FOOD FOR | |
| | Shape:oblong Color:light yellow S1:UL S2:15 | | INFLAMMATORY PAIN. | |
| | Orig  06/30/14 RPh EAD Tech SLM Qty 30 | DS 30   Patient Paid   $35.00 | | |
| 367237 | TRAMADOL HCL 50 MG TABLET      Qty 60 | Refills 0   BERLINER MD, KENNETH GREGORY | TAKE ONE TABLET BY MOUTH TWICE | |
| | 65162-0627-50 Type S RxSt S  Left 0 | Left 0   (281) 875-0830 DEA BB5475101 | DAILY FOR PAIN. | |
| | Shape:round Color:white S1:AN  627 | | | |
| | Orig  06/30/14 RPh EAD Tech SLM Qty 60 | DS 30   Patient Paid   $35.00 | | |
| 368296 | HYDROCODON-APAP 10-325      Qty 120 | Refills 0   BERLINER MD, KENNETH GREGORY | TAKE ONE TABLET BY MOUTH FOUR | |
| | 13107-0021-99 Type S RxSt S  Left 0 | Left 0   (281) 875-0830 DEA BB5475101 | TIMES A DAY FOR PAIN. | |
| | Shape:oval Color:white S1:U03 S2:36  01 | | | |
| | Orig  07/25/14 RPh EAD Tech SLM Qty 120 | DS 30   Patient Paid   $60.00 | | |
| 368297 | TIZANIDINE HCL 4 MG TABLET     Qty 90 | Refills 0   BERLINER MD, KENNETH GREGORY | TAKE ONE TABLET BY MOUTH THREE | |
| | 29300-0169-10 Type S RxSt S  Left 0 | Left 0   (281) 875-0830 DEA BB5475101 | TIMES DAILY FOR MUSCLE SPASMS. | |
| | Shape:round Color:white S1:U 169 | | | |
| | Orig  07/25/14 RPh EAD Tech SLM Qty 90 | DS 30   Patient Paid   $60.00 | | |
| 368298 | TEMAZEPAM 30 MG CAPSULE      Qty 30 | Refills 0   BERLINER MD, KENNETH GREGORY | TAKE ONE AT BEDTIME WHEN NEEDED | |
| | 67877-0147-01 Type S RxSt R  Left 0 | Left 0   (281) 875-0830 DEA BB5475101 | FOR SLEEP. THANKS. | |
| | Shape:oblong Color:white S1:30 mg S2:Novel 123 | | | |
| | Orig  07/25/14 RPh EAD Tech SLM Qty 30 | DS 30   Patient Paid   $35.00 | | |

LLOYD'S REMEDIES                    **RX PROFILES - DETAILED**                     Page   18
3696 W. Main St.                    Period 01/01/10 to 06/24/15                    PID: 1937549
P.O. Box 1700                       Wed Jun 24, 2015                               NPI: 1467062284
Gray, LA 70359
(985) 872-4547 Fax: (985) 580-0213                           Email: Lloydrem@lloydsremedies.com

## KIFF, HANK (Continued)

| Rx Nbr | Drug | | | Doctor | Directions |
|--------|------|--|--|--------|------------|

**368299**  MELOXICAM 15 MG TABLET        Qty 30      Refills 0   BERLINER MD, KENNETH GREGORY    TAKE ONE TABLET BY MOUTH EVERY
29300-0125-10 Type S RxSt S   Left 0     Left 0    (281) 875-0830 DEA BB5475101    MORNING WITH FOOD FOR
Shape:oblong Color:light yellow S1:OL S2:15                                       INFLAMMATORY PAIN.
Orig  07/25/14 RPh EAD Tech SLM Qty 30      DS 30      Patient Paid     $35.00

**368300**  TRAMADOL HCL 50 MG TABLET     Qty 60      Refills 0   BERLINER MD, KENNETH GREGORY    TAKE ONE TABLET BY MOUTH TWICE
65162-0627-50 Type S RxSt R   Left 0     Left 0    (281) 875-0830 DEA BB5475101    DAILY FOR PAIN.
Shape:round Color:white S1:AN  627
Orig  07/25/14 RPh EAD Tech SLM Qty 60      DS 30      Patient Paid     $35.00

**376403**  HYDROCODON-APAP 10-325        Qty 90      Refills 0   HAYDEL MD, MICHAEL S.           TAKE ONE TABLET BY MOUTH THREE
WRITTEN  13107-0021-99 Type S RxSt S   Left 0     Left 0    (985) 223-3132 DEA BH2788202    TIMES A DAY FOR PAIN.
Shape:oval Color:white S1:U03 S2:36  01
Orig  01/22/15 RPh EAD Tech SLM Qty 90      DS 30      Patient Paid    $126.00

**376404**  MELOXICAM 7.5 MG TABLET       Qty 60      Refills 0   HAYDEL MD, MICHAEL S.           TAKE ONE TABLET BY MOUTH TWICE
29300-0124-10 Type S RxSt S   Left 0     Left 0    (985) 223-3132 DEA BH2788202    DAILY WITH FOOD FOR INFLAMMATORY
Shape:round Color:light yellow S1:UL S2:7.5                                       PAIN.
Orig  01/22/15 RPh EAD Tech SLM Qty 60      DS 30      Patient Paid     $45.00

**376405**  TIZANIDINE HCL 4 MG TABLET    Qty 30      Refills 0   HAYDEL MD, MICHAEL S.           TAKE ONE TABLET BY MOUTH AT
29300-0169-10 Type S RxSt S   Left 0     Left 0    (985) 223-3132 DEA BH2788202    BEDTIME
Shape:round Color:white S1:U 169
Orig  01/22/15 RPh EAD Tech SLM Qty 30      DS 30      Patient Paid     $35.00

**377678**  HYDROCODON-APAP 10-325        Qty 90      Refills 0   HAYDEL MD, MICHAEL S.           TAKE ONE TABLET BY MOUTH THREE
WRITTEN  13107-0021-99 Type S RxSt S   Left 0     Left 0    (985) 223-3132 DEA BH2788202    TIMES A DAY FOR PAIN.
Shape:oval Color:white S1:U03 S2:36  01
Orig  02/19/15 RPh EAD Tech SLM Qty 90      DS 30      Patient Paid    $126.00

**377679**  MELOXICAM 7.5 MG TABLET       Qty 120     Refills 1   HAYDEL MD, MICHAEL S.           TAKE ONE TABLET BY MOUTH TWICE
29300-0124-10 Type S RxSt S   Left 0     Left 0    (985) 223-3132 DEA BH2788202    DAILY WITH FOOD FOR INFLAMMATORY
Shape:round Color:light yellow S1:UL S2:7.5                                       PAIN.
Orig  02/19/15 RPh EAD Tech SLM Qty 60      DS 30      Patient Paid     $45.00
Rf 01 03/19/15 RPh EAD Tech SLM Qty 60      DS 30      Patient Paid     $45.00

**377680**  TIZANIDINE HCL 4 MG TABLET    Qty 60      Refills 1   HAYDEL MD, MICHAEL S.           TAKE ONE TABLET BY MOUTH AT
29300-0169-10 Type S RxSt S   Left 0     Left 0    (985) 223-3132 DEA BH2788202    BEDTIME
Shape:round Color:white S1:U 169
Orig  02/19/15 RPh EAD Tech SLM Qty 30      DS 30      Patient Paid     $35.00
Rf 01 03/19/15 RPh EAD Tech SLM Qty 30      DS 30      Patient Paid     $35.00

**379055**  HYDROCODON-APAP 10-325        Qty 90      Refills 0   HAYDEL MD, MICHAEL S.           TAKE ONE TABLET BY MOUTH THREE
WRITTEN  13107-0021-99 Type S RxSt S   Left 0     Left 0    (985) 223-3132 DEA BH2788202    TIMES A DAY FOR PAIN.
Shape:oval Color:white S1:U03 S2:36  01

LLOYD'S REMEDIES                    Rx PROFILES - DETAILED                      Page  19
3696 W. Main St.                    Period 01/01/10 to 06/24/15                 PID: 1937549
P.O. Box 1780                       Wed Jun 24, 2015                            NPI: 1467862284
Gray, LA 70359                                                                  Email: Lloydrem@lloydsremedies.com
(985) 872-4547 Fax: (985) 580-0213

KIFF, HANK (Continued)

| Rx Nbr | Drug | | Doctor | Directions |
|---|---|---|---|---|
| | Orig 03/19/15 RPh EAD Tech SLM Qty 90   DS 30   Patient Paid   $126.00 | | | |
| 380397 WRITTEN | HYDROCODON-APAP 10-325       Qty 90   Refills 0 | 13107-0021-99 Type 8 RxSt S  Left 0         Left 0 | HAYDEL MD, MICHAEL S. (985) 223-3132 DEA BH2788202 | TAKE ONE TABLET BY MOUTH THREE TIMES A DAY FOR PAIN. |
| | Shape:oval Color:white 81:U03 82:36  01 | | | |
| | Orig 04/16/15 RPh EAD Tech JAH Qty 90   DS 30   Patient Paid   $126.00 | | | |
| 380398 WRITTEN | MELOXICAM 7.5 MG TABLET      Qty 120  Refills 1 | 29300-0124-10 Type 8 RxSt S  Left 0         Left 0 | HAYDEL MD, MICHAEL S. (985) 223-3132 DEA BH2788202 | TAKE ONE TABLET BY MOUTH TWICE DAILY WITH FOOD FOR INFLAMMATORY PAIN. |
| | Shape:round Color:light yellow 81:UL 82:7.5 | | | |
| | Orig 04/16/15 RPh EAD Tech JAH Qty 60   DS 30   Patient Paid   $45.00 | | | |
| | Rf 01 05/14/15 RPh EAD Tech SLM Qty 60   DS 30   Patient Paid   $45.00 | | | |
| 380399 WRITTEN | TIZANIDINE HCL 4 MG TABLET   Qty 60   Refills 1 | 29300-0169-10 Type S RxSt S  Left 0         Left 0 | HAYDEL MD, MICHAEL S. (985) 223-3132 DEA BH2788202 | TAKE ONE TABLET BY MOUTH AT BEDTIME |
| | Shape:round Color:white 81:U 169 | | | |
| | Orig 04/16/15 RPh EAD Tech JAH Qty 30   DS 30   Patient Paid   $35.00 | | | |
| | Rf 01 05/14/15 RPh EAD Tech SLM Qty 30   DS 30   Patient Paid   $35.00 | | | |
| 380400 WRITTEN | GABAPENTIN 300 MG CAPSULE    Qty 180  Refills 1 | 31722-0222-05 Type S RxSt S  Left 0         Left 0 | HAYDEL MD, MICHAEL S. (985) 223-3132 DEA BH2788202 | TAKE 1 CAPSULE BY MOUTH AT BEDTIME FOR 1 WEEK, THEN 1 CAPSULE TWICE DAILY FOR 1 WEEK, THEN 1 CAPSULE THREE TIMES DAILY THEREAFTER. |
| | Shape:oblong Color:yellow 81:300 mg 82:IG322 | | | |
| | Orig 04/16/15 RPh EAD Tech JAH Qty 90   DS 30   Patient Paid   $50.00 | | | |
| | Rf 01 05/14/15 RPh EAD Tech SLM Qty 90   DS 30   Patient Paid   $50.00 | | | |
| 381651 WRITTEN | HYDROCODON-APAP 10-325       Qty 90   Refills 0 | 13107-0021-99 Type 8 RxSt S  Left 0         Left 0 | HAYDEL MD, MICHAEL S. (985) 223-3132 DEA BH2788202 | TAKE ONE TABLET BY MOUTH THREE TIMES A DAY FOR PAIN. |
| | Shape:oval Color:white 81:U03 82:36  01 | | | |
| | Orig 05/14/15 RPh EAD Tech SLM Qty 90   DS 30   Patient Paid   $126.00 | | | |
| 382920 WRITTEN | HYDROCODON-APAP 10-325       Qty 90   Refills 0 | 13107-0021-99 Type 8 RxSt S  Left 0         Left 0 | HAYDEL MD, MICHAEL S. (985) 223-3132 DEA BH2788202 | TAKE ONE TABLET BY MOUTH THREE TIMES A DAY FOR PAIN. |
| | Shape:oval Color:white 81:U03 82:36  01 | | | |
| | Orig 06/11/15 RPh EAD Tech SLM Qty 90   DS 30   Patient Paid   $126.00 | | | |
| 382921 WRITTEN | MELOXICAM 7.5 MG TABLET      Qty 120  Refills 1 | 29300-0124-10 Type S RxSt R  Left 60        Left 1 | HAYDEL MD, MICHAEL S. (985) 223-3132 DEA BH2788202 | TAKE ONE TABLET BY MOUTH TWICE DAILY WITH FOOD FOR INFLAMMATORY PAIN. |
| | Shape:round Color:light yellow 81:UL 82:7.5 | | | |
| | Orig 06/11/15 RPh EAD Tech SLM Qty 60   DS 30   Patient Paid   $45.00 | | | |
| 382922 WRITTEN | GABAPENTIN 400 MG CAPSULE    Qty 60   Refills 1 | 31722-0223-05 Type S RxSt R  Left 30        Left 1 | HAYDEL MD, MICHAEL S. (985) 223-3132 DEA BH2788202 | TAKE ONE CAPSULE BY MOUTH AT BEDTIME |
| | Shape:oblong Color:orange 81:400 mg 82:IG323 | | | |
| | Orig 06/11/15 RPh EAD Tech SLM Qty 30   DS 30   Patient Paid   $30.00 | | | |
| 382923 | TIZANIDINE HCL 4 MG TABLET   Qty 60   Refills 1 | | HAYDEL MD, MICHAEL S. | TAKE ONE TABLET BY MOUTH AT |

LLOYD'S REMEDIES                          Rx PROFILES - DETAILED                        Page  20
3696 W. Main St.                     Period 01/01/10 to 06/24/15                      PID: 1937549
P.O. Box 1780                             Wed Jun 24, 2015                            NPI: 1467862284
Gray, LA 70359
(985) 872-4547 Fax: (985) 580-0213                                     Email: Lloydrem@lloydsremedies.com


**KIFF, HANK (Continued)**

| Rx Nbr | Drug | Doctor | Directions |
|---|---|---|---|
| | 29300-0169-10 Type S RxSt R  Left 30 | Left 1  (985) 223-3132 DEA BH2788202 | BEDTIME |
| | Shape:round Color:white S1:U 169 | | |
| | Orig  06/11/15 RPh EAD Tech SLM Qty 30   DS 30    Patient Paid    $35.00 | | |

Total New/Refill's 179    Total Non-AR Plan(s) Paid       $0.00   Total AR & Patient Paid  $8,281.01   Total Tax Paid       $382.94


RPh Signature:_____

# MEMORIAL COMPOUNDING PHARMACY

P.O. BOX 68410
HOUSTON, TX 77288-0410
U.S.A.

Voice:  713-522-5989
Fax:    713-522-6078

# INVOICE

Invoice Number:  5418
Invoice Date:    Aug 4, 2014
Page:            1

*Duplicate*

| Bill To: | Ship to: |
|----------|----------|
| SPAGNOLETTI & CO ATTY<br>401 LOUISIANA ST, 8TH FL<br>HOUSTON, TX 77002<br>USA. JUN 2013 | KIFF, HANK<br> |

| Customer ID | Customer PO | Payment Terms |
|-------------|-------------|---------------|
| KIFF, HANK | 0000KIF,HAN | |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|--------------|-----------------|-----------|----------|
| | Hand Deliver | | 5/31/15 |

| Quantity | Item | Description | Unit Price | Amount |
|----------|------|-------------|-----------|--------|
| 60.00 | HYDROCODONE 10/325 | PRESCRIPTION DATE 6/16/14 | 5.75 | 345.11 |
| 9.00 | CEPHALEXIN 500MG CAI | PRESCRIPTION DATE 6/16/14 | 11.68 | 105.11 |
| 90.00 | TIZANIDINE 4MG | PRESCRIPTION DATE 6/16/14 | 3.84 | 345.25 |
| | | DELIVERY/ MAILING COST | | 25.00 |

Check/Credit Memo No:

| | |
|---|---|
| Subtotal | 820.47 |
| Sales Tax | |
| Total Invoice Amount | 820.47 |
| Payment/Credit Applied | |
| TOTAL | 820.47 |



# HEALTH INSURANCE CLAIM FORM

APPROVED BY NATIONAL UNIFORM CLAIM COMMITTEE (NUCC) 02/12

SPAGNOLETTI CO
401 LOUISIANA 8TH FLOOR
HOUSTON TX 77002

| | | | PICA | | | | | | | PICA | |

**1.** MEDICARE ☐ (Medicare#) · MEDICAID ☐ (Medicaid#) · TRICARE ☐ (ID#/DoD#) · CHAMPVA ☐ (Member ID#) · GROUP HEALTH PLAN ☐ (ID#) · FECA BLK LUNG ☐ (ID#) · OTHER ☒ (ID#)

**1a. INSURED'S I.D. NUMBER** (For Program in Item 1)
07161959

**2. PATIENT'S NAME** (Last Name, First Name, Middle Initial)
KIFF, HANK

**3. PATIENT'S BIRTH DATE** MM DD YY   **SEX** M ☐ F ☐ ▮

**4. INSURED'S NAME** (Last Name, First Name, Middle Initial)
KIFF, HANK

**5. PATIENT'S ADDRESS** (No., Street)
▮

**6. PATIENT RELATIONSHIP TO INSURED**
Self ☐ Spouse ☒ Child ☐ Other ☐

**7. INSURED'S ADDRESS** (No., Street)
▮   **STATE** LA

CITY ▮

**8. RESERVED FOR NUCC USE**

ZIP ▮

ZIP CODE 70373   **TELEPHONE** (Include Area Code) ( ▮ )

**9. OTHER INSURED'S NAME** (Last Name, First Name, Middle Initial)

**10. IS PATIENT'S CONDITION RELATED TO:**

**11. INSURED'S POLICY GROUP OR FECA NUMBER**

**a. OTHER INSURED'S POLICY OR GROUP NUMBER**

**a. EMPLOYMENT?** (Current or Previous) YES ☒ NO ☐

**a. INSURED'S DATE OF BIRTH** MM DD YY ▮   **SEX** M ☒ F ☐

**b. RESERVED FOR NUCC USE**

**b. AUTO ACCIDENT?** YES ☐ NO ☒   **PLACE (State)**

**b. OTHER CLAIM ID** (Designated by NUCC)

**c. RESERVED FOR NUCC USE**

**c. OTHER ACCIDENT?** YES ☐ NO ☒

**c. INSURANCE PLAN NAME OR PROGRAM NAME**
SPAGNOLETTI CO

**d. INSURANCE PLAN NAME OR PROGRAM NAME**

**10d. CLAIM CODES** (Designated by NUCC)

**d. IS THERE ANOTHER HEALTH BENEFIT PLAN?** YES ☐ NO ☒   *If yes,* complete items 9, 9a, and 9d.

**READ BACK OF FORM BEFORE COMPLETING & SIGNING THIS FORM.**
**12. PATIENT'S OR AUTHORIZED PERSON'S SIGNATURE** I authorize the release of any medical or other information necessary to process this claim. I also request payment of government benefits either to myself or to the party who accepts assignment below.

SIGNED   SIGNATURE ON FILE   DATE 06/19/13

**13. INSURED'S OR AUTHORIZED PERSON'S SIGNATURE** I authorize payment of medical benefits to the undersigned physician or supplier for services described below.

SIGNED   SIGNATURE ON FILE

**14. DATE OF CURRENT ILLNESS, INJURY, or PREGNANCY (LMP)** MM DD YY 08 20 2010   QUAL.

**15. OTHER DATE** MM DD YY 06 16 14   QUAL.

**16. DATES PATIENT UNABLE TO WORK IN CURRENT OCCUPATION** MM DD YY FROM   TO

**17. NAME OF REFERRING PROVIDER OR OTHER SOURCE**
DN KENNETH BERLINER MD   17a. OB K3682   17b. NPI 1881683803

**18. HOSPITALIZATION DATES RELATED TO CURRENT SERVICES** MM DD YY FROM 06 16 2014   TO 06 16 2014

**19. ADDITIONAL CLAIM INFORMATION** (Designated by NUCC)

**20. OUTSIDE LAB?** YES ☐ NO ☒   $ CHARGES

**21. DIAGNOSIS OR NATURE OF ILLNESS OR INJURY** Relate A-L to service line below (24E)   ICD Ind.

A. 722 0   B.   C.   D.
E.   F.   G.   H.
I.   J.   K.   L.

**22. RESUBMISSION CODE**   ORIGINAL REF. NO.

**23. PRIOR AUTHORIZATION NUMBER**

| 24. A. DATE(S) OF SERVICE From MM DD YY | To MM DD YY | B. PLACE OF SERVICE | C. EMG | D. PROCEDURES, SERVICES, OR SUPPLIES CPT/HCPCS | MODIFIER | E. DIAGNOSIS POINTER | F. $ CHARGES | G. DAYS OR UNITS | H. EPSDT Family Plan | I. ID. QUAL | J. RENDERING PROVIDER ID. # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 06 16 14 · 06 16 14 | 21 | 1 | 95938 | TC | A | 1000 00 | 1 | | OB | CNIM1455 |
| | | | | | | | | | | NPI | 1902073596 |
| 2 | 06 16 14 · 06 16 14 | 21 | 1 | 95939 | TC | A | 1500 00 | 1 | | OB | CNIM1455 |
| | | | | | | | | | | NPI | 1902073596 |
| 3 | 06 16 14 · 06 16 14 | 21 | 1 | 95861 | TC 59 | A | 480 00 | 1 | | OB | CNIM1455 |
| | | | | | | | | | | NPI | 1902073596 |
| 4 | 06 16 14 · 06 16 14 | 21 | 1 | 95907 | TC 59 | A | 600 00 | 1 | | OB | CNIM1455 |
| | | | | | | | | | | NPI | 1902073596 |
| 5 | 06 16 14 · 06 16 14 | 21 | 1 | 95941 | TC 59 | A | 800 00 | 1 | | OB | CNIM1455 |
| | | | | | | | | | | NPI | 1902073596 |
| 6 | | | | | | | | | | NPI | |

**25. FEDERAL TAX I.D. NUMBER** SSN ☐ EIN ☒
273262053

**26. PATIENT'S ACCOUNT NO.**
KIFHA000   1190

**27. ACCEPT ASSIGNMENT?** (For govt. claims, see back) YES ☒ NO ☐

**28. TOTAL CHARGE** $ 4380.00

**29. AMOUNT PAID** $

**30. Rsvd for NUCC Use**

**31. SIGNATURE OF PHYSICIAN OR SUPPLIER INCLUDING DEGREES OR CREDENTIALS** (I certify that the statements on the reverse apply to this bill and are made a part thereof.)
MIKE WEBER CNIM
SIGNATURE ON FILE
SIGNED   DATE 06/??/14

**32. SERVICE FACILITY LOCATION INFORMATION**
NW SURGERY CENTER
5215 HOLLISTER STREET
HOUSTON TX 77040
a.   b.

**33. BILLING PROVIDER INFO & PH #** ( 281 ) 4627684
NDX TECHNOLOGIES, LLC
PO BOX 1651
CROSBY TX 77532-1651
a. 1184930893   b. 0BCNIM1455

NUCC Instruction Manual available at: www.nucc.org   **PLEASE PRINT OR TYPE**   APPROVED OMB-0938-1197 FORM 1500 (02-12)

CARRIER

PATIENT AND INSURED INFORMATION

PHYSICIAN OR SUPPLIER INFORMATION

| | | | 2 | | 3a PAT CNTL # 00027180 | | 4 TYPE OF BILL |
|---|---|---|---|---|---|---|---|
| **NW SURGERY CENTER** | | | **NW SURGERY CENTER** | | b. MED REC # 29103 | | 831 |
| 5215 HOLLISTER | | | 5215 HOLLISTER | | | | |
| HOUSTON, TX 77040 | | | HOUSTON, TX 77040 | | 5 FED. TAX NO. | 6 STATEMENT COVERS PERIOD FROM 06162014 THROUGH 06162014 | 7 |
| (713)462-3194 | | | (713)462-3194 | | 38-3693604 | | |

| 8 PATIENT NAME | a | 9 PATIENT ADDRESS a | | | | c LA | d 70373 | e |
|---|---|---|---|---|---|---|---|---|
| KIFF, HANK J | b | b LAROSE | | | | | | |

| 10 BIRTHDATE | 11 SEX | 12 DATE | ADMISSION 13 HR 14 TYPE 15 SRC | 16 DHR | 17 STAT | 18 19 20 21 CONDITION CODES 22 23 24 25 26 27 28 | 29 ACDT STATE | 30 |
|---|---|---|---|---|---|---|---|---|
| | M | | 1 | | 01 | | | |

| 31 CODE | DATE | 32 OCCURRENCE CODE DATE | 33 OCCURRENCE CODE DATE | 34 OCCURRENCE CODE DATE | 35 CODE | OCCURRENCE SPAN FROM THROUGH | 36 CODE | OCCURRENCE SPAN FROM THROUGH | 37 |
|---|---|---|---|---|---|---|---|---|---|
| a 01 | 8212010 | | | | | | | | |

| 38 | | 39 CODE | VALUE CODES AMOUNT | 40 CODE | VALUE CODES AMOUNT | 41 CODE | VALUE CODES AMOUNT |
|---|---|---|---|---|---|---|---|
| KIFF, HANK, J | | a | | | | | |
| 228 W. 25TH ST | | b | | | | | |
| LAROSE, LA 70373 | | c | | | | | |
| | | d | | | | | |

| 42 REV. CD. | 43 DESCRIPTION | 44 HCPCS / RATE / HIPPS CODE | 45 SERV. DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | 48 NON-COVERED CHARGES | 49 |
|---|---|---|---|---|---|---|---|
| 490 | NECK SPINE FUSION, ANT,( CERV BEL 2) INC | 22551 | 06162014 | 1 | 12 500 00 | | |
| 490 | INSERT SPINE FIX DEV, ANT, 2-3 SEG | 22845 | 06162014 | 1 | 45 000 00 | | |
| 490 | APPLY SPINAL PROSTHETIC DEVICE | 22851 | 06162014 | 1 | 5 418 80 | | |
| 490 | AUTOGRAFT, SPINE SURGERY, LOCAL | 20936 | 06162014 | 1 | 7 436 92 | | |
| 490 | USE OF OPERATING MICROSCOPE | 69990 | 06162014 | 1 | 3 000 00 | | |
| 490 | ELECTRICAL BONE STIMULATION, NON-OP | 20974 | 06162014 | 1 | 4 500 00 | | |
| 370 | ANESTHESIA | 00600 | 06162014 | 1 | 2 500 00 | | |
| | *PAGE ___ OF ___* | **CREATION DATE** 07182014 | | **TOTALS** ▶ | 80355.72 | | |

| 50 PAYER NAME | 51 HEALTH PLAN ID | 52 REL INFO | 53 ASG BEN | 54 PRIOR PAYMENTS | 55 EST. AMOUNT DUE | 56 NPI | 1568423945 |
|---|---|---|---|---|---|---|---|
| SPAGNOLETTI & ASSOCIATES LAW | | Y | Y | | 80355.72 | 57 OTHER PRV ID | |

| 58 INSURED'S NAME | 59 P.REL | 60 INSURED'S UNIQUE ID | 61 GROUP NAME | 62 INSURANCE GROUP NO. |
|---|---|---|---|---|
| HANK J. KIFF | 01 | 436199013 | | LOP |

| 63 TREATMENT AUTHORIZATION CODES | 64 DOCUMENT CONTROL NUMBER | 65 EMPLOYER NAME |
|---|---|---|
| LOP LOP | | |

| 66 DX | 722.0 | | | | 68 |
|---|---|---|---|---|---|

| 69 ADMIT DX | 70 PATIENT REASON DX | 71 PPS CODE | 72 ECI | 73 |
|---|---|---|---|---|

| 74 PRINCIPAL PROCEDURE CODE DATE | a. OTHER PROCEDURE CODE DATE | b. OTHER PROCEDURE CODE DATE | 75 | 76 ATTENDING NPI QUAL |
|---|---|---|---|---|
| 81.02 6/16/2014 | | | | LAST BERLINER FIRST KENNETH |
| c. OTHER PROCEDURE CODE DATE | d. OTHER PROCEDURE CODE DATE | e. OTHER PROCEDURE CODE DATE | | 77 OPERATING NPI QUAL |
| | | | | LAST FIRST |

| 80 REMARKS | | 78 OTHER NPI QUAL |
|---|---|---|
| SPAGNOLETTI & ASSOCIATES LAW OFFICE a | | LAST FIRST |
| 401 LOUISIANA 8TH FLOOR b | | 79 OTHER NPI QUAL |
| c | | LAST FIRST |
| HOUSTON, TX 77002 d | | |
| (713)653-5600 | | |

UB-04 CMS-1450   APPROVED OMB NO. 0938-0997   NUBC   LIC3810506   THE CERTIFICATIONS ON THE REVERSE APPLY TO THIS BILL AND ARE MADE A PART HEREOF.

OrthoMed
1900 W GRAY, #130788
HOUSTON, TX 77019
(713)691-9800

| Statement Date |
| --- |
| 6/25/2015 |

| Page |
| --- |
| 1 |

HANK KIFF

| Chart Number |
| --- |
| KIFHA000 |

| Date | Document | Description | Case Number | Amount |
| --- | --- | --- | --- | --- |
| | | | Previous Balance: | 0.00 |

Patient: HANK KIFF                         Chart #: KIFHA000
Case Description: P/I BERLINER LUI  Date of Last Payment: 3/16/2015      Amount:      -1,565.00

| Date | Document | Description | Case Number | Amount |
| --- | --- | --- | --- | --- |
| 6/19/2013 | 1306260000 | LSO S/C SHELL PANEL CUSTOM | 3039 | 1,500.00 |
| 6/19/2013 | 1306260000 | WATER CIRCULATING COLD/HEAT PAD W | 3039 | 680.00 |
| 6/19/2013 | 1306260000 | ELECTRICAL OSTEOGENESIS STIM SPINA | 3039 | 5,999.00 |
| 6/19/2013 | 1306260000 | TENS - FOUR LEAD | 3039 | 500.00 |
| 6/19/2013 | 1306260000 | ELECTRODES | 3039 | 45.00 |
| 6/19/2013 | 1306260000 | WALKER FOLDING WHEELED W/O SEAT | 3039 | 200.00 |
| 6/19/2013 | 1306260000 | MISCELLANEOUS | 3039 | 125.00 |
| 6/19/2013 | 1306260000 | DME DELIVERY, SET UP, & / OR DISPENS | 3039 | 125.00 |
| 6/19/2013 | 1308150000 | BONE SCREW | 3039 | 2,000.00 |
| 6/19/2013 | 1308150000 | INTERBODY SPACER | 3039 | 22,600.00 |
| 6/19/2013 | 1308150000 | BONE SCREW | 3039 | 12,396.00 |
| 6/19/2013 | 1308150000 | ROD | 3039 | 800.00 |
| 6/19/2013 | 1308150000 | CAP SCREW | 3039 | 1,590.00 |
| 6/19/2013 | 1308150000 | BONE CHIPS | 3039 | 5,400.00 |
| 6/19/2013 | 1308150000 | DBM PUTTY | 3039 | 2,475.00 |
| 6/19/2013 | 1308150000 | SPONGE BLOCK - BONE VOID FILLER | 3039 | 5,000.00 |
| 6/19/2013 | 1308150000 | BIODFACTOR | 3039 | 13,050.00 |
| 6/19/2013 | 1308150000 | BIODFENCE | 3039 | 5,550.00 |
| 6/17/2013 | 1308160000 | PAYMENT | 3039 | -49,132.00 |
| 6/16/2014 | 1406200000 | INTERBODY SPACER | 3039 | 8,056.00 |

| Total Charges | Total Payments | Total Adjustments | Balance Due |
| --- | --- | --- | --- |
| Continued | Continued | Continued | Continued |

OrthoMed
1900 W GRAY, #130788
HOUSTON, TX 77019
(713)691-9800

| Statement Date |
| --- |
| 6/25/2015 |

| Page |
| --- |
| 2 |



HANK KIFF

| Chart Number |
| --- |
| KIFHA000 |

| Date | Document | Description | Case Number | Amount |
| --- | --- | --- | --- | --- |
| 6/16/2014 | 1406200000 | SCREWS | 3039 | 1,866.00 |
| 6/16/2014 | 1406200000 | SPONGE BLOCK - BONE VOID FILLER | 3039 | 1,250.00 |
| 6/16/2014 | 1406200000 | AMNIOTIC LIQUID STEM CELLS | 3039 | 6,525.00 |
| 6/16/2014 | 1406200000 | WATER CIRCULATING COLD/HEAT PAD W | 3039 | 680.00 |
| 6/16/2014 | 1406200000 | CERVICAL COLLAR MOLDED | 3039 | 799.00 |
| 6/16/2014 | 1406200000 | ELECTRICAL OSTEOGENESIS STIM SPINA | 3039 | 5,999.00 |
| 6/16/2014 | 1406200000 | TENS - FOUR LEAD | 3039 | 500.00 |
| 6/16/2014 | 1406200000 | ELECTRODES | 3039 | 45.00 |
| 6/16/2014 | 1406200000 | DME DELIVERY, SET UP, & / OR DISPENS | 3039 | 125.00 |
| 6/16/2014 | 1406200000 | PAYMENT | 3039 | -10,000.00 |
| 3/16/2015 | 1506250000 | PAYMENT | 3039 | -1,565.00 |

| Total Charges | Total Payments | Total Adjustments | Balance Due |
| --- | --- | --- | --- |
| $105880.00 | -$60697.00 | $0.00 | 45,183.00 |

PHYSICIANS LABORATORIES OF AMERICA LLC
401 SOUTH CEDAR STREET
LITTLE ROCK, AR 72205-5514

Phone: (501) 358-3111                    04/21/2015        $99.00           17629



HANK J KIFF

156

PHYSICIANS LABORATORIES OF AMERICA LLC
PO BOX 56078
LITTLE ROCK, AR 72215

Patient: Kiff, Hank J

| DATE | PROCEDURE | DESCRIPTION | CHARGE | INSURANCE | PATIENT | ADJ. | BALANCE |
|------|-----------|-------------|--------|-----------|---------|------|---------|
| 01/22/2015 | QUDS | Quantitative Urine Drug Screen | $99.00 | $0.00 $0.00 | $0.00 | $0.00 | $99.00 |

| PLEASE PAY | **$99.00** |
|---|---|

PHYSICIANS LABORATORIES OF AMERICA LLC
401 SOUTH CEDAR STREET
LITTLE ROCK, AR 72205-5514
Phone: (501) 358-3111

70391367                        Page 1 of 1



06-26-15

**Hank Kiff**

████████████████

C0132888

**<u>Diagnosis</u>**

```
1.    723.1     Cervicalgia
2.    728.85    Spasm of muscle
3.    728.87    Muscle weakness-general
4.    V58.78    Aftrcre surg MS syst NEC

07-09-14   97001       PT Initial Evaluation               315.00
07-09-14   97112       Neuro Re-Education [1]               80.50
07-09-14   97530       Therapeutic/Kinetic Activ [1]       96.25
07-10-14   97010       Hot/Cold pack                       70.00
07-10-14   97110       Therapeutic Exercise [1]            80.50
07-10-14   97112       Neuro Re-Education [1]               80.50
07-10-14   97140       Manual Therapy [1]                  84.00
07-11-14   97010       Hot/Cold pack                       70.00
07-11-14   97110       Therapeutic Exercise [1]            80.50
07-11-14   97112       Neuro Re-Education [1]               80.50
07-11-14   97140       Manual Therapy [1]                  84.00
07-14-14   97010       Hot/Cold pack                       70.00
07-14-14   97110       Therapeutic Exercise [1]            80.50
07-14-14   97112       Neuro Re-Education [1]               80.50
07-14-14   97140       Manual Therapy [1]                  84.00
07-16-14   97010       Hot/Cold pack                       70.00
07-16-14   97110       Therapeutic Exercise [1]            80.50
07-16-14   97112       Neuro Re-Education [1]               80.50
07-16-14   97140       Manual Therapy [1]                  84.00
07-16-14   97530-59    Therapeutic/Kinetic Activ [1]       96.25
07-18-14   97010       Hot/Cold pack                       70.00
07-18-14   97110       Therapeutic Exercise [1]            80.50
07-18-14   97112       Neuro Re-Education [1]               80.50
07-18-14   97140       Manual Therapy [1]                  84.00
07-18-14   97530-59    Therapeutic/Kinetic Activ [1]       96.25
07-21-14   97010       Hot/Cold pack                       70.00
07-21-14   97110       Therapeutic Exercise [2]            161.00
07-21-14   97112       Neuro Re-Education [1]               80.50
07-21-14   97140       Manual Therapy [1]                  84.00
07-23-14   97010       Hot/Cold pack                       70.00
07-23-14   97110       Therapeutic Exercise [2]            161.00
07-23-14   97112       Neuro Re-Education [1]               80.50
07-23-14   97140       Manual Therapy [1]                  84.00
07-25-14   97010       Hot/Cold pack                       70.00
07-25-14   97110       Therapeutic Exercise [2]            161.00
```

```
07-25-14   97112    Neuro Re-Education [1]              80.50
07-25-14   97140    Manual Therapy [1]                 84.00
07-28-14   97010    Hot/Cold pack                      70.00
07-28-14   97110    Therapeutic Exercise [2]          161.00
07-28-14   97112    Neuro Re-Education [1]              80.50
07-28-14   97140    Manual Therapy [1]                 84.00
07-30-14   97010    Hot/Cold pack                      70.00
07-30-14   97110    Therapeutic Exercise [2]          161.00
07-30-14   97112    Neuro Re-Education [1]              80.50
07-30-14   97140    Manual Therapy [1]                 84.00
08-01-14   97010    Hot/Cold pack                      70.00
08-01-14   97110    Therapeutic Exercise [2]          161.00
08-01-14   97112    Neuro Re-Education [1]              80.50
08-01-14   97140    Manual Therapy [1]                 84.00
                                              ------------
                                                 4632.25
```

Number of Visits:   12

Total Charges:   4632.25

Provider:

Respectfully,


**BenchMark Rehab Partners**
8823 Production Lane
Ooltewah, TN 37363
P:  423.238.7217
F:  423.238.3473

**RBK Anesthesia Inc**
6232 N Highway 146
Baytown TX 77523-1000
(409) 832-4413

September 25, 2013

SPAGNOLETTI AND CO
401 LOUISIANA 8TH FL                    Federal ID # 76-0347020
HOUSTON, TX 77002

Patient #: RV0246PI
RE: HANK KIFF
Insurance ID: 436199013

Diagnosis For Accident On 08/20/10
722.10 Lumbar Intervertebral disk disorder w/o m

| Date | Service Descriptions | Adjust | Charge | Receipt | Total |
|------|---------------------|--------|--------|---------|-------|
| 06/19/13 | 00670AA P2 22 Anesth, extensive spine/cord surg - 390 unit | | 9360.00 | | 9360.00 |
| 06/19/13 | ATTORNEY PAYMENT BY SPAGNOLETTI AND CO Attorne | | | 4500.00 | 4860.00 |
| 06/19/13 | CASH PAYMENT BY CONTRACTUAL ADJUSTMENT | -4860.00 | | | 0.00 |
| | | -$4860.00 | $9360.00 | $4500.00 | $0.00 |

ATTY - SPAGNOLETTI & ASSOCIATES
8TH FLOOR
401 LOUISIANA
HOUSTON, TX 77002

| 1500 |
| --- |

# HEALTH INSURANCE CLAIM FORM

APPROVED BY NATIONAL UNIFORM CLAIM COMMITTEE 08/05

| | PICA | | | | | | | | PICA | |

**1. MEDICARE** (Medicare #)    **MEDICAID** (Medicaid #)    **TRICARE CHAMPUS** (Sponsor's SSN)    **CHAMPVA** (Member ID#)    **GROUP HEALTH PLAN** (SSN or ID)    **FECA BLK LUNG** (SSN)    **OTHER** [X] (ID)

**1a. INSURED'S I.D. NUMBER** (For Program in Item 1)
436199013

**2. PATIENT'S NAME** (Last Name, First Name, Middle Initial)
KIFF, HANK

**3. PATIENT'S BIRTH DATE**    **SEX** M [X] F

**4. INSURED'S NAME** (Last Name, First Name, Middle Initial)
KIFF, HANK

**5. PATIENT'S ADDRESS** (No., Street)

**6. PATIENT RELATIONSHIP TO INSURED**
Self [X]   Spouse [ ]   Child [ ]   Other [ ]

**7. INSURED'S ADDRESS** (No., Street)

CITY     **8. PATIENT STATUS**
Single [X]   Married [ ]   Other [ ]

Employed [ ]   Full-Time Student [ ]   Part-Time Student [ ]

CITY: LAROSE    STATE: LA

ZIP CODE: 70373    TELEPHONE (Include Area Code): ( 985 )6918297

**9. OTHER INSURED'S NAME** (Last Name, First Name, Middle Initial)

**10. IS PATIENT'S CONDITION RELATED TO:**

**11. INSURED'S POLICY GROUP OR FECA NUMBER**

**a. OTHER INSURED'S POLICY OR GROUP NUMBER**

**a. EMPLOYMENT?** (Current or Previous)
[ ] YES   [X] NO

**a. INSURED'S DATE OF BIRTH**    SEX M [X] F

**b. OTHER INSURED'S DATE OF BIRTH**   MM DD YY   SEX M [ ] F [ ]

**b. AUTO ACCIDENT?**    PLACE (State)
[X] YES   [ ] NO

**b. EMPLOYER'S NAME OR SCHOOL NAME**

**c. EMPLOYER'S NAME OR SCHOOL NAME**

**c. OTHER ACCIDENT?**
[ ] YES   [X] NO

**c. INSURANCE PLAN NAME OR PROGRAM NAME**

**d. INSURANCE PLAN NAME OR PROGRAM NAME**

**10d. RESERVED FOR LOCAL USE**

**d. IS THERE ANOTHER HEALTH BENEFIT PLAN?**
[ ] YES   [X] NO   If yes, return to and complete item 9 a-d.

**READ BACK OF FORM BEFORE COMPLETING & SIGNING THIS FORM.**
**12. PATIENT'S OR AUTHORIZED PERSON'S SIGNATURE** I authorize the release of any medical or other information necessary to process this claim. I also request payment of government benefits either to myself or to the party who accepts assignment below.

SIGNED: SIGNATURE ON FILE    DATE: 05302012

**13. INSURED'S OR AUTHORIZED PERSON'S SIGNATURE** I authorize payment of medical benefits to the undersigned physician or supplier for services described below.

SIGNED: SIGNATURE ON FILE

**14. DATE OF CURRENT:**   **ILLNESS** (First symptom) OR **INJURY** (Accident) OR **PREGNANCY** (LMP)
08212010

**15. IF PATIENT HAS HAD SAME OR SIMILAR ILLNESS.** GIVE FIRST DATE MM DD YY

**16. DATES PATIENT UNABLE TO WORK IN CURRENT OCCUPATION**
FROM    TO

**17. NAME OF REFERRING PROVIDER OR OTHER SOURCE**
KENNETH BERLINER MD

17a.
17b. NPI 1881683803

**18. HOSPITALIZATION DATES RELATED TO CURRENT SERVICES**
FROM    TO

**19. RESERVED FOR LOCAL USE**

**20. OUTSIDE LAB?**
[ ] YES   [X] NO    $ CHARGES

**21. DIAGNOSIS OR NATURE OF ILLNESS OR INJURY** (Relate Items 1, 2, 3 or 4 to Item 24E by Line)
1. 722.73
2.
3.
4.

**22. MEDICAID RESUBMISSION CODE**    ORIGINAL REF. NO.

**23. PRIOR AUTHORIZATION NUMBER**

| 24. A. DATE(S) OF SERVICE From MM DD YY | To MM DD YY | B. PLACE OF SERVICE | C. EMG | D. PROCEDURES, SERVICES, OR SUPPLIES (Explain Unusual Circumstances) CPT/HCPCS | MODIFIER | E. DIAGNOSIS POINTER | F. $ CHARGES | G. DAYS OR UNITS | H. EPSDT Family Plan | I. ID. QUAL. | J. RENDERING PROVIDER ID. # |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | 05172012 | 05172012 | 11 | | 72133 | | 1 | 3500 00 | 1 | | NPI | 1598896516 |
| 2 | 05172012 | 05172012 | 11 | | A4213 | | 1 | 10 00 | 1 | | NPI | 1598896516 |
| 3 | 05172012 | 05172012 | 11 | | A4245 | | 1 | 3 00 | 1 | | NPI | 1598896516 |
| 4 | 05172012 | 05172012 | 11 | | J3490 | | 1 | 29 00 | 1 | | NPI | 1598896516 |
| 5 | 05172012 | 05172012 | 11 | | G0269 | | 1 | 45 00 | 1 | | NPI | 1598896516 |
| 6 | 05172012 | 05172012 | 11 | | A4550 | | 1 | 50 00 | 1 | | NPI | 1598896516 |

**25. FEDERAL TAX I.D. NUMBER**   SSN [ ] EIN [ ]
208479803

**26. PATIENT'S ACCOUNT NO.**
43572B

**27. ACCEPT ASSIGNMENT?** (For govt. claims, see back)
[X] YES   [ ] NO

**28. TOTAL CHARGE**
$ 3637 00

**29. AMOUNT PAID**
$ 0 00

**30. BALANCE DUE**
$ 3637 00

**31. SIGNATURE OF PHYSICIAN OR SUPPLIER INCLUDING DEGREES OR CREDENTIALS** (I certify that the statements on the reverse apply to this bill and are made a part thereof.)
DIAGNOSTIC
SIGNED: _Unicare_   DATE: 05302012

**32. SERVICE FACILITY LOCATION INFORMATION**
UNICARE MRI & DIAGNOSTIC CENTER LLC
7007 NORTH FREEWAY 110
HOUSTON, TX 77076-1324
a. 1598896516   b.

**33. BILLING PROVIDER INFO & PH #** ( 713 )6916700
UNICARE MRI AND DIAGNOSTIC
7007 NORTH FREEWAY SUITE 110
HOUSTON, TX 77076-1324
a. 1598896516   b.

NUCC Instruction Manual available at: www.nucc.org

APPROVED OMB-0938-0999 FORM CMS-1500 (08/05)

ATTY - SPAGNOLETTI & ASSOCIATES
8TH FLOOR
401 LOUISIANA
HOUSTON, TX 77002

## 1500
# HEALTH INSURANCE CLAIM FORM
APPROVED BY NATIONAL UNIFORM CLAIM COMMITTEE 09/05

| | | PICA | | | | | | | | | PICA | |

**1. MEDICARE** (Medicare #) **MEDICAID** (Medicaid #) **TRICARE CHAMPUS** (Sponsor's SSN) **CHAMPVA** (Member ID#) **GROUP HEALTH PLAN** (SSN or ID) **FECA BLK LUNG** (SSN) **OTHER** [X] (ID)

**1a. INSURED'S I.D. NUMBER** (For Program in Item 1)
436199013

**2. PATIENT'S NAME (Last Name, First Name, Middle Initial)**
KIFF, HANK

**3. PATIENT'S BIRTH DATE** ▮▮▮ **SEX** M F

**4. INSURED'S NAME (Last Name, First Name, Middle Initial)**
KIFF, HANK

**5. PATIENT'S ADDRESS (No., Street)**
▮▮▮

**6. PATIENT RELATIONSHIP TO INSURED** Self [X] Spouse Child Other

**7. INSURED'S ADDRESS (No., Street)**
▮▮▮

**CITY** LAROSE **STATE** LA

**8. PATIENT STATUS** Single [X] Married Other

**CITY** LAROSE **STATE** LA

**ZIP CODE** 70373 **TELEPHONE (Include Area Code)** ( ▮▮▮

Employed Full-Time Student Part-Time Student

**ZIP CODE** 70373 **TELEPHONE (Include Area Code)** ▮▮▮

**9. OTHER INSURED'S NAME (Last Name, First Name, Middle Initial)**

**10. IS PATIENT'S CONDITION RELATED TO:**

**11. INSURED'S POLICY GROUP OR FECA NUMBER**

**a. OTHER INSURED'S POLICY OR GROUP NUMBER**

**a. EMPLOYMENT? (Current or Previous)** YES [X] NO

**a. INSURED'S DATE OF BIRTH** ▮▮▮ **SEX** M [X] F

**b. OTHER INSURED'S DATE OF BIRTH** MM DD YY **SEX** M F

**b. AUTO ACCIDENT?** [X] YES NO **PLACE (State)**

**b. EMPLOYER'S NAME OR SCHOOL NAME**

**c. EMPLOYER'S NAME OR SCHOOL NAME**

**c. OTHER ACCIDENT?** YES [X] NO

**c. INSURANCE PLAN NAME OR PROGRAM NAME**

**d. INSURANCE PLAN NAME OR PROGRAM NAME**

**10d. RESERVED FOR LOCAL USE**

**d. IS THERE ANOTHER HEALTH BENEFIT PLAN?** YES NO *If yes, return to and complete item 9 a-d.*

**READ BACK OF FORM BEFORE COMPLETING & SIGNING THIS FORM.**
**12. PATIENT'S OR AUTHORIZED PERSON'S SIGNATURE** I authorize the release of any medical or other information necessary to process this claim. I also request payment of government benefits either to myself or to the party who accepts assignment below.
SIGNED SIGNATURE ON FILE DATE 05302012

**13. INSURED'S OR AUTHORIZED PERSON'S SIGNATURE** I authorize payment of medical benefits to the undersigned physician or supplier for services described below.
SIGNED SIGNATURE ON FILE

**14. DATE OF CURRENT:** 03 21 2010 **ILLNESS (First symptom) OR INJURY (Accident) OR PREGNANCY(LMP)**

**15. IF PATIENT HAS HAD SAME OR SIMILAR ILLNESS. GIVE FIRST DATE** MM DD YY

**16. DATES PATIENT UNABLE TO WORK IN CURRENT OCCUPATION** MM DD YY FROM TO

**17. NAME OF REFERRING PROVIDER OR OTHER SOURCE**
KENNETH BERLINER MD

**17a.** **17b. NPI** 1881683803

**18. HOSPITALIZATION DATES RELATED TO CURRENT SERVICES** MM DD YY FROM TO

**19. RESERVED FOR LOCAL USE**

**20. OUTSIDE LAB?** YES [X] NO **$ CHARGES**

**21. DIAGNOSIS OR NATURE OF ILLNESS OR INJURY (Relate Items 1, 2, 3 or 4 to Item 24E by Line)**
1. 722.73
2.
3.
4.

**22. MEDICAID RESUBMISSION CODE** ORIGINAL REF. NO.

**23. PRIOR AUTHORIZATION NUMBER**

| 24. A. DATE(S) OF SERVICE From MM DD YY | To MM DD YY | B. PLACE OF SERVICE | C. EMG | D. PROCEDURES, SERVICES, OR SUPPLIES (Explain Unusual Circumstances) CPT/HCPCS | MODIFIER | E. DIAGNOSIS POINTER | F. $ CHARGES | G. DAYS OR UNITS | H. EPSDT Family Plan | I. ID. QUAL. | J. RENDERING PROVIDER ID. # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 05172012 | 05172012 | 11 | S1015 | | 1 | 19,00 | 1 | | NPI | 1598896516 |
| 2 | 05172012 | 05172012 | 11 | Q9967 | | 1 | 200,00 | 1 | | NPI | 1598896516 |
| 3 | | | | | | | | | | NPI | |
| 4 | | | | | | | | | | NPI | |
| 5 | | | | | | | | | | NPI | |
| 6 | | | | | | | | | | NPI | |

**25. FEDERAL TAX I.D. NUMBER** SSN EIN [X]
208479803

**26. PATIENT'S ACCOUNT NO.**
43572B

**27. ACCEPT ASSIGNMENT?** *(For govt. claims, see back)* YES NO

**28. TOTAL CHARGE** $ 219,00

**29. AMOUNT PAID** $ 0.00

**30. BALANCE DUE** $ 219,00
7156916700

**31. SIGNATURE OF PHYSICIAN OR SUPPLIER INCLUDING DEGREES OR CREDENTIALS** (I certify that the statements on the reverse apply to this bill and are made a part thereof.)
DIAGNOSTIC
SIGNED Unicare 05302012 DATE

**32. SERVICE FACILITY LOCATION INFORMATION**
UNICARE MRI & DIAGNOSTIC CENTER LLC UNICARE MRI AND DIAGNOSTIC
7007 NORTH FREEWAY 110
HOUSTON, TX 77076-1324
a. 1598896516 b.

**33. BILLING PROVIDER INFO & PH #** ( 7156916700
UNICARE MRI AND DIAGNOSTIC
7007 NORTH FREEWAY SUITE 110
HOUSTON, TX 77076-1324
a. 1598896516 b.

NUCC Instruction Manual available at: www.nucc.org

APPROVED OMB-0938-0999 FORM CMS-1500 (08/05)

| 1 UNIVERSITY GENERAL HOSP 7501 FANNIN STREET HOUSTON, TX 770541938 7133757000 | 2 PO BOX 3077 HOUSTON, TX 77253 | | | 3a PAT CNTL # 553280701 | | 4 TYPE OF BILL 0111 |
|---|---|---|---|---|---|---|
| | | | | b. MED REC # 000054111 | | |
| | | | 5 FED TAX NO. 20-3317964 | 6 STATEMENT COVERS PERIOD FROM 031615 THROUGH 031715 | 7 |

| 8 PATIENT NAME a 436199013 | 9 PATIENT ADDRESS | | | | |
|---|---|---|---|---|---|
| b KIFF, HANK | b LAROSE | | | c LA | d 70373 e |

| 10 BIRTHDATE | 11 SEX | 12 ADMISSION DATE | 13 HR | 14 TYPE | 15 SRC | 16 DHR | 17 STAT | 18 | 19 | 20 | 21 | CONDITION CODES 22 23 24 25 26 27 28 | 29 ACDT STATE | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | M | 031615 | 05 | 3 | 1 | 15 | 01 | | | | | | | |

| 31 OCCURRENCE CODE DATE | 32 OCCURRENCE CODE DATE | 33 OCCURRENCE CODE DATE | 34 OCCURRENCE CODE DATE | 35 OCCURRENCE SPAN CODE FROM THROUGH | 36 OCCURRENCE SPAN CODE FROM THROUGH | 37 |
|---|---|---|---|---|---|---|
| | | | | | | a |
| | | | | | | b |

| 38 SPAGNOLETTI & ASSOCIATES 401 LOUISANA ST. 8TH FL HOUSTON, TX 77002 | 39 CODE VALUE CODES AMOUNT | 40 CODE VALUE CODES AMOUNT | 41 CODE VALUE CODES AMOUNT |
|---|---|---|---|
| | a 80 1 | A3 3122745 | |
| | b | | |
| | c | | |
| | d | | |

| 42 REV CD | 43 DESCRIPTION | 44 HCPCS / RATE / HIPPS CODE | 45 SERV. DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | 48 NON-COVERED CHARGES | 49 |
|---|---|---|---|---|---|---|---|
| 1 | 0120 | Room & Board-Semiprivate | 1417.50 | | 1 | 141750 | | 1 |
| 2 | 0250 | Pharmacy-General | | | 29 | 148285 | | 2 |
| 3 | 0270 | Medical/Surgical Supplie | | | 22 | 111474 | | 3 |
| 4 | 0272 | Medical/Surgical Supplie | | | 11 | 115145 | | 4 |
| 5 | 0300 | Laboratory-General | | | 4 | 121152 | | 5 |
| 6 | 0360 | Operating Room Services- | | | 1 | 1347460 | | 6 |
| 7 | 0370 | Anesthesia-General | | | 7 | 661978 | | 7 |
| 8 | 0410 | Respiratory Services-Gen | | | 1 | 24318 | | 8 |
| 9 | 0424 | Physical Therapy-Evaluat | | | 1 | 73820 | | 9 |
| 10 | 0460 | Pulmonary Function-Gener | | | 1 | 38212 | | 10 |
| 11 | 0636 | Pharmacy-Extension of 25 | | | 40 | 146334 | | 11 |
| 12 | 0637 | Pharmacy-Extension of 25 | | | 21 | 46950 | | 12 |
| 13 | 0710 | Recovery Room-General | | | 1 | 80850 | | 13 |
| 14 | 0730 | EKG/ECG (Electrocardiogr | | | 1 | 65017 | | 14 |
| 23 | 0001 | PAGE 1 OF 1 | CREATION DATE 040315 | TOTALS | | 3122745 | | 23 |

| 50 PAYER NAME | 51 HEALTH PLAN ID | 52 REL INFO | 53 ASG BEN | 54 PRIOR PAYMENTS | 55 EST. AMOUNT DUE | 56 NPI 1821045592 | |
|---|---|---|---|---|---|---|---|
| A SPAGNOLETTI & ASSOCIATE | | Y | Y | | 3122745 | 57 OTHER PRV ID | A |
| B | | | | | | | B |
| C | | | | | | | C |

| 58 INSURED'S NAME | 59 P.REL | 60 INSURED'S UNIQUE ID | 61 GROUP NAME | 62 INSURANCE GROUP NO. | |
|---|---|---|---|---|---|
| A KIFF, HANK | 18 | 436199013 | | | A |
| B | | | | | B |
| C | | | | | C |

| 63 TREATMENT AUTHORIZATION CODES | 64 DOCUMENT CONTROL NUMBER | 65 EMPLOYER NAME | |
|---|---|---|---|
| A | | | A |
| B | | | B |
| C | | | C |

| 66 DX | 99678 | Y 3051 | Y V454 | | | | 68 |
|---|---|---|---|---|---|---|---|
| 9 | | | | | | | |

| 69 ADMIT DX 99678 | 70 PATIENT REASON DX | 71 PPS CODE | 72 ECI | 73 |
|---|---|---|---|---|
| | | 497 | | |

| 74 PRINCIPAL PROCEDURE CODE DATE | a OTHER PROCEDURE CODE DATE | b OTHER PROCEDURE CODE DATE | 75 | 76 ATTENDING NPI 1881683803 QUAL 1GG58511 |
|---|---|---|---|---|
| 7869 031615 | | | | LAST BERLINER FIRST KENNETH G |
| c OTHER PROCEDURE CODE DATE | d OTHER PROCEDURE CODE DATE | e OTHER PROCEDURE CODE DATE | | 77 OPERATING NPI 1881683803 QUAL 1GG58511 |
| | | | | LAST BERLINER FIRST KENNETH G |

| 80 REMARKS | 81CC a | 78 OTHER NPI QUAL |
|---|---|---|
| | b | LAST FIRST |
| | c | 79 OTHER NPI QUAL |
| | d | LAST FIRST |

UB-04 CMS-1450    APPROVED OMB NO 0938-0997    NUBC National Uniform Billing Committee LIC9213257    THE CERTIFICATIONS ON THE REVERSE APPLY TO THIS BILL AND ARE MADE A PART HEREOF

Case 3:11-md-02179-CJB-DPC   Document 14541-5   Filed 05/29/15   Page 51 of 55

| VICTORY MEDICAL CENTER HO | | | 3a PAT. CNTL # 15786 | 4 TYPE OF BILL 0111 |
|---|---|---|---|---|
| 2001 HERMANN DRIVE | PO BOX 2124   DEPT 300 | | b MED REC # 1000003636 | |
| HOUSTON TX 770047643 | HOUSTON TX 77252-2124 | | 5 FED. TAX NO. 0000 | 6 STATEMENT COVERS PERIOD FROM 061913 THROUGH 062413 | 7 |
| 7132855500  2812923451 | | | 451845293 | |

| 8 PATIENT NAME | a | 9 PATIENT ADDRESS | a LAR | | | | LA d 70373 | e |
|---|---|---|---|---|---|---|---|---|
| b KIFF HANK | | b | | | | | | |

| 10 BIRTHDATE | 11 SEX M | 12 DATE 061913 | ADMISSION 13 HR 05 | 14 TYPE 2 | 15 SRC 2 | 16 DHR 10 | 17 STAT 01 | 18 | 19 | 20 | 21 | CONDITION CODES 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 ACDT STATE | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| 31 OCCURRENCE CODE  DATE | 32 OCCURRENCE CODE  DATE | 33 OCCURRENCE CODE  DATE | 34 OCCURRENCE CODE  DATE | 35 OCCURRENCE SPAN CODE  FROM  THROUGH | 36 OCCURRENCE SPAN CODE  FROM  THROUGH | 37 |
|---|---|---|---|---|---|---|
| 11  061913 | | | | | | |

| 38 | | | 39 VALUE CODES CODE  AMOUNT | 40 VALUE CODES CODE  AMOUNT | 41 VALUE CODES CODE  AMOUNT |
|---|---|---|---|---|---|
| KIFF HANK | | a | 80  500 | | |
| 228 W 25TH ST | | b | | | |
| | | c | | | |
| LAROSE LA 70373 | | d | | | |

| | 42 REV CD | 43 DESCRIPTION | 44 HCPCS / RATE / HIPPS CODE | 45 SERV. DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | 48 NON-COVERED CHARGES | 49 |
|---|---|---|---|---|---|---|---|---|
| 1 | 0120 | GENERAL 2BED | 1500.00 | | 5 | 750000 | | |
| 2 | 0250 | PHARMACY | | | 23 | 71800 | | |
| 3 | 0251 | DRUGS/GENERIC | | | 45 | 74812 | | |
| 4 | 0252 | DRUGS/NONGENERIC | | | 40 | 360008 | | |
| 5 | 0257 | DRUGS/NONSCRPT | | | 2 | 2200 | | |
| 6 | 0258 | IV SOLUTIONS | | | 23 | 98578 | | |
| 7 | 0259 | DRUGS/OTHER | | | 3 | 4900 | | |
| 8 | 0270 | MED-SUR SUPPLIES | | | 37 | 330484 | | |
| 9 | 0272 | STERILE SUPPLY | | | 74 | 567567 | | |
| 10 | 0278 | SUPPLY/IMPLANTS | | | 2 | 94800 | | |
| 11 | 0300 | LAB | | | 5 | 59452 | | |
| 12 | 0305 | LAB/HEMOTOLOGY | | | 2 | 4800 | | |
| 13 | 0320 | DX X-RAY | | | 2 | 275000 | | |
| 14 | 0350 | CT SCAN | | | 1 | 300000 | | |
| 15 | 0360 | OR SERVICES | | | 1 | 13198000 | | |
| 16 | 0370 | ANESTHESIA | | | 1 | 5070000 | | |
| 17 | 0410 | RESPIRATORY SVC | | | 5 | 87500 | | |
| 18 | 0420 | PHYSICAL THERP | | | 2 | 6200 | | |
| 19 | 0424 | PHYS THERP/EVAL | | | 1 | 8900 | | |
| 20 | 0460 | PULMONARY FUNC | | | 19 | 176000 | | |
| 21 | 0636 | DRUGS/DETAIL CODE | | | 3 | 2100 | | |
| 22 | 0710 | RECOVERY ROOM | | | 1 | 510000 | | |
| 23 | | PAGE 1 OF 2 | CREATION DATE 070813 | TOTALS ▶ | | | | |

| 50 PAYER NAME | 51 HEALTH PLAN ID | 52 REL INFO | 53 ASG BEN. | 54 PRIOR PAYMENTS | 55 EST. AMOUNT DUE | 56 NPI 1598057580 | |
|---|---|---|---|---|---|---|---|
| A SPAGNOLETTI AND CO | 999990000 | Y | Y | 000 | 000 | 57 OTHER PRV ID | |
| B | | | | | | | |
| C | | | | | | | |

| 58 INSURED'S NAME | 59 P.REL | 60 INSURED'S UNIQUE ID | 61 GROUP NAME | 62 INSURANCE GROUP NO. |
|---|---|---|---|---|
| A KIFF HANK | 18 | 07161959 | | NONE |
| B | | | | |
| C | | | | |

| 63 TREATMENT AUTHORIZATION CODES | 64 DOCUMENT CONTROL NUMBER | 65 EMPLOYER NAME |
|---|---|---|
| A | | |
| B | | |
| C | | |

| 66 DX | 72210  Y56400  N4272  NV1047 | | | | | | | 68 |
|---|---|---|---|---|---|---|---|---|

| 69 ADMIT DX 72210 | 70 PATIENT REASON DX | | | 71 PPS CODE 455 | 72 ECI | | 73 |
|---|---|---|---|---|---|---|---|

| 74 PRINCIPAL PROCEDURE CODE  DATE | a. OTHER PROCEDURE CODE  DATE | b. OTHER PROCEDURE CODE  DATE | 75 | 76 ATTENDING NPI 1881683803 | QUAL |
|---|---|---|---|---|---|
| 8106  061913 | 8107  061913 | 8051  061913 | | LAST BERLINER  FIRST KENNETH | |
| c. OTHER PROCEDURE CODE  DATE | d. OTHER PROCEDURE CODE  DATE | e. OTHER PROCEDURE CODE  DATE | | 77 OPERATING NPI 1881683803 | QUAL |
| 7779  061913 | 7809  061913 | 8451  061913 | | LAST BERLINER  FIRST KENNETH | |
| 80 REMARKS 7012 1010 0003 6745 | 81CC a B3282N00000X | | | 78 OTHER NPI | QUAL |
| 0065 | b | | | LAST  FIRST | |
| | c | | | 79 OTHER NPI | QUAL |
| | d | | | LAST  FIRST | |

UB-04 CMS-1450    APPROVED OMB NO. 0938-0997    NUBC™ LIC3810506    THE CERTIFICATIONS ON THE REVERSE APPLY TO THIS BILL AND ARE MADE A PART HEREOF.

| VICTORY MEDICAL CENTER H | VICTORY MEDICAL CENTER HO | 3a PAT. CNTL # 15786 | 4 TYPE OF BILL |
| 2001 HERMANN DRIVE | PO BOX 2124 DEPT 300 | b MED. REC # 1000003636 | 0111 |
| HOUSTON TX 770047643 | HOUSTON TX 77252-2124 | 5 FED. TAX NO. 0000 | 6 STATEMENT COVERS PERIOD 7 |
| 7132855500 2812923451 | | 451845293 | FROM 061913 THROUGH 062413 |

| 8 PATIENT NAME | a | 9 PATIENT ADDRESS | b | LAROSE | | c LA | d 70373 | e |
| b KIFF HANK | | | | | | | | |

| 10 BIRTHDATE | 11 SEX | 12 DATE | ADMISSION 13 HR | 14 TYPE | 15 SRC | 16 DHR | 17 STAT | 18 | 19 | 20 | 21 | CONDITION CODES 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 ACDT STATE | 30 |
| | M | 061913 | 05 | 2 | 2 | 10 | 01 | | | | | | | | | | | | | |

| CODE | DATE | 32 OCCURRENCE CODE DATE | 33 OCCURRENCE CODE DATE | 34 OCCURRENCE CODE DATE | 35 OCCURRENCE SPAN CODE FROM THROUGH | 36 OCCURRENCE SPAN CODE FROM THROUGH | 37 |
| 11 | 061913 | | | | | | |

| 38 | | 39 CODE VALUE CODES AMOUNT | 40 CODE VALUE CODES AMOUNT | 41 CODE VALUE CODES AMOUNT |
| KIFF HANK | a | 80 500 | | |
| 228 W 25TH ST | b | | | |
| | c | | | |
| LAROSE LA 70373 | d | | | |

| 42 REV. CD. | 43 DESCRIPTION | 44 HCPCS / RATE / HIPPS CODE | 45 SERV. DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | 48 NON-COVERED CHARGES | 49 |
| 0730 | EKG/ECG | | | 3 | 81600 | | |
| 0001 | PAGE 2 OF 2 | CREATION DATE 070813 | TOTALS | | 22134701 | 000 | |

| 50 PAYER NAME | 51 HEALTH PLAN ID | 52 REL INFO | 53 ASG BEN. | 54 PRIOR PAYMENTS | 55 EST. AMOUNT DUE | 56 NPI 1598057580 |
| SPAGNOLETTI AND CO | 999990000 | Y | Y | 000 | 000 | 57 OTHER PRV ID |

| 58 INSURED'S NAME | 59 P.REL | 60 INSURED'S UNIQUE ID | 61 GROUP NAME | 62 INSURANCE GROUP NO. |
| KIFF HANK | 18 | 07161959 | | NONE |

| 63 TREATMENT AUTHORIZATION CODES | 64 DOCUMENT CONTROL NUMBER | 65 EMPLOYER NAME |
| | | |

| 66 DX | 72210 Y56400 N4272 NV1047 | 68 |

| 69 ADMIT DX 72210 | 70 PATIENT REASON DX | 71 PPS CODE 455 | 72 ECI | 73 |

| 74 PRINCIPAL PROCEDURE CODE DATE | a. OTHER PROCEDURE CODE DATE | b. OTHER PROCEDURE CODE DATE | 75 | 76 ATTENDING NPI 1881683803 | QUAL |
| 8106 061913 | 8107 061913 | 8051 061913 | | LAST BERLINER | FIRST KENNETH |
| c. OTHER PROCEDURE CODE DATE | d. OTHER PROCEDURE CODE DATE | e. OTHER PROCEDURE CODE DATE | | 77 OPERATING NPI 1881683803 | QUAL |
| 7779 061913 | 7809 061913 | 8451 061913 | | LAST BERLINER | FIRST KENNETH |
| 80 REMARKS 7012 1010 0003 6745 | 81CC a B3282N00000X | | | 78 OTHER NPI | QUAL |
| 0065 | b | | | LAST | FIRST |
| | c | | | 79 OTHER NPI | QUAL |
| | d | | | LAST | FIRST |

UB-04 CMS-1450     APPROVED OMB NO. 0938-0997          NUBC™ LIC3810506     THE CERTIFICATIONS ON THE REVERSE APPLY TO THIS BILL AND ARE MADE A PART HEREOF.

```
FED TAX ID #: 451845293                              PAGE #:   5
              VICTORY MEDICAL CENTER              BILL DATE: 07/08/13
              2001 HERMANN DRIVE                  BILL TYPE:   DEMAND
              HOUSTON, TX 77004-7643

              (713) 285-5500            PATIENT NAME: KIFF, HANK
GUARANTOR:
         HANK KIFF                        ACCOUNT NO:   15786
                                      SERVICE DATES: 06/19/13 TO 06/24/13
                                          DOCTOR:  BERLINER, KENNETH
                                          F/C: AT     P/T: I
```

-----------------------------------------------------------------------

| SERVICE DATE | CPT4 | SERVICE# | DESCRIPTION | QTY | TOTAL AMT |
|---|---|---|---|---|---|
| 06/19/13 | | 83506837 | PACK D&C | 1 | 84.36 |
| 06/19/13 | | 83507038 | BUR, PRECISION ROUND 5.0MM | 1 | 1126.00 |
| 06/19/13 | | 83507051 | SUCTION YANKAUER BULB TIP | 2 | 6.00 |
| 06/19/13 | | 83507915 | MEDIPORE (PERFORATED) 4" | 1 | 8.92 |
| 06/19/13 | | 83508004 | CAUTERY 4" BOVIE TIP | 1 | 15.96 |
| 06/19/13 | | 83508507 | SCALPEL HOLDER | 1 | 3.00 |
| 06/19/13 | | 83509206 | SYRINGE 10ML | 4 | 12.00 |
| 06/19/13 | | 83570049 | BIPOLAR DISPOSABLE | 1 | 496.00 |
| 06/19/13 | | 83570122 | STAT LOCK IV KIT | 4 | 260.00 |
| 06/19/13 | | 83570339 | 6-0 PROLENE C-1 8706 | 2 | 330.00 |
| 06/19/13 | | 83570384 | EXTENSION SET | 1 | 3.76 |
| 06/19/13 | | 83570391 | ARTERIAL LINE PLACEMENT | 1 | 200.00 |
| 06/19/13 | | 83572156 | PLUM PUMP | 1 | 250.00 |
| 06/19/13 | | 83572183 | 22G X 7IN SPINAL NEEDLE | 1 | 142.00 |
| 06/19/13 | | 83573091 | PACK, LAMINECTOMY | 2 | 424.00 |
| 06/19/13 | | 83573092 | BAIL HUGGER GOWN | 1 | 64.00 |
| 06/19/13 | | 83573093 | CHERRY SPONGES 3/8" | 6 | 156.00 |
| 06/20/13 | | 83501463 | PLUME PUMP TUBING | 1 | 120.00 |
| 06/20/13 | | 83501484 | NASAL CANNULA | 1 | 45.00 |
| 06/20/13 | | 83501487 | OXYGEN TUBING 25FT | 2 | 10.00 |
| 06/20/13 | | 83501488 | OXYGEN PER DAY | 1 | 51.24 |
| 06/21/13 | | 83500867 | PRIMARY IV TUBING | 2 | 28.96 |
| 06/21/13 | | 83501474 | BUBBLE HUMIDIFIER | 1 | 11.00 |
| 06/21/13 | | 83501488 | OXYGEN PER DAY | 1 | 51.24 |
| 06/21/13 | | 83572156 | PLUM PUMP | 1 | 250.00 |
| 06/22/13 | | 83500594 | CANNISTER, SUCTION | 1 | 85.00 |
| 06/22/13 | | 83500601 | SUCTION TUBING | 1 | 55.00 |
| 06/22/13 | | 83501463 | PLUME PUMP TUBING | 1 | 120.00 |
| 06/22/13 | | 83501835 | DRESSING, TEGADERM SMALL | 2 | 8.00 |
| 06/24/13 | | 83500594 | CANNISTER, SUCTION | 1 | 85.00 |
| 06/24/13 | | 83500601 | SUCTION TUBING | 1 | 55.00 |
| 06/24/13 | | 83501835 | DRESSING, TEGADERM SMALL | 4 | 16.00 |
| 06/24/13 | | 83572156 | PLUM PUMP | 1 | 250.00 |
| 06/18/13 | | L120 | COMM PAYMENT - BOH | | 10500.00- |

```
                      TOTAL PAYMENTS/ADJUSTMENTS        10500.00-

                      TOTAL BALANCE DUE                 210847.01
```

**ALL BENEFITS ASSIGNED TO:**
VICTORY HEALTHCARE
2201 TIMBERLOCH PL SUITE 200
THE WOODLANDS TX 77380-1141
(281)863-2100  FAX: (281)292-3451

```
FED TAX ID #: 451845293                           PAGE #:    6
              VICTORY MEDICAL CENTER             BILL DATE: 07/08/13
              2001 HERMANN DRIVE                 BILL TYPE:   DEMAND
              HOUSTON, TX 77004-7643

                 (713) 285-5500          PATIENT NAME: KIFF, HANK
GUARANTOR:
        HANK KIFF                           ACCOUNT NO:    15786
                                         SERVICE DATES: 06/19/13 TO 06/24/13
                                             DOCTOR:  BERLINER, KENNETH
                                             F/C: AT      P/T: I
---------------------------------------------------------------------------
-----

                    **** DEPARTMENT SUMMARY ****
---------------------------------------------------------------------------
-----
              ROOM AND BOARD
                  5 DAYS @ 1,500.00                  7500.00
              RESPIRATORY THERAPY                    3451.00
              RADIOLOGY                              5750.00
              OPERATING ROOM                       132730.00
              RECOVERY ROOM                          5100.00
              ANESTHESIA                            50700.00
              LABORATORY                              642.52
              PHYSICAL THERAPY                        151.00
              PHARMACY                               6143.98
              CENTRAL SUPPLY                         9178.51

              SUB-TOTAL OF CHARGES                 221347.01

              LESS PAYMENTS/ADJUSTMENTS             10500.00-

              BALANCE DUE                          210847.01
```

ALL BENEFITS ASSIGNED TO:
VICTORY HEALTHCARE
2201 TIMBERLOCH PL SUITE 200
THE WOODLANDS TX 77380-1141
(281)863-2100  FAX: (281)292-3451

PATIENT / YOUR CLIENT: Hank Kiff
MY CLIENT: Victory Medical Center Houston, L.P.
DATES OF SERVICE: June 19 - June 24, 2013
HOSPITAL ACCOUNT NO.: 15786
TOTAL CHARGES (not the balance owed):   $221,347.01


Good afternoon, Katie; and thank you for your email, providing me / Victory Medical Center
Houston, L.P. ("Victory" or simply "my client") the status of your firm's represntation of Hank
Kiff ("Mr. Kiff").


I am, by this email, verifying that the remaining balance owed by your firm's client, Hank Kiff
("Mr. Kiff") to my client, on account number 15786 (i.e., for the hospital goods and services my
client provided to Mr. Kiff on June 19 - June 24, 2013) is $59,500.00; and, attached hereto is my
client's updated Itemized Statement reflecting that fact.


Katie, if you have any other questions or concerns, please let me know; and, until next we visit,
have a nice weekend and best of luck in your firm's ongoing representation of Mr. Kiff.  ~
Randy



Randal Payne
Highest Martindale-Hubbell® rating in Legal Ability & Ethical Standards: AV™ Preeminent
2013 Top Rated Lawyers ™ in Health Care - Martindale-Hubbell®

Sullins, Johnston, Rohrbach & Magers
2200 Phoenix Tower
3200 Southwest Freeway
Houston, Texas  77027
(Direct) 713.499.3130
(Office) 713.521.0221
(Facsimile)  713.521.3242
(Email)  rpayne@sjrm.com