**DEEPWATER HORIZON SETTLEMENT PROGRAM**
**BUSINESS COMPENSATION**
**TOTAL CALCULATED LOSS**

### Claimant Summary

| | |
|---|---|
| CLAIMANT | Crystal Seafood Co Inc |
| CLAIMANT ID | 100100245 |
| CLAIM ID | 51160 |
| BUSINESS TYPE | Primary Seafood Industry II |
| ECONOMIC LOSS ZONE | Zone D |
| RISK TRANSFER PREMIUM | 2.25 |

AVAILABLE BENCHMARK PERIODS*
* Pass Causation and Not Incomplete/ Deficient

☑ **2009 Only Benchmark Period**

☐ **2008/ 2009 Benchmark Period**

☐ **2007/ 2008/ 2009 Benchmark Period**

| | |
|---|---|
| OPTIMUM BENCHMARK PERIOD | I. 2009 Only Benchmark Period |
| STEP 1 OPTION | May 2010 to July 2010 |
| STEP 2 OPTION | May 2010 to October 2010 |

### Summary - Claimant Selected Option

**I. 2009 Only Benchmark Period**

**Option 6 - May To July**

**Option E: June - November**

### Total Calculated Loss Summary

| DESCRIPTION | | AMOUNT | |
|---|---|---:|---|
| STEP 1 - LOST VARIABLE PROFIT | $ | 318,224.13 | [A] |
| STEP 2 - LOST VARIABLE PROFIT | | - | [B] |
| SUBTOTAL | | 318,224.13 | [C] = [A + B] |
| RISK TRANSFER PREMIUM (RTP) | | 2.25 | [D] |
| COMPENSATION PRIOR TO OFFSETS | | 1,034,228.42 | [E] = [C] + [C * D] |
| LESS OFFSETS: | | | |
| BP PAYMENTS | | - | [F] |
| RE PAYMENTS | | - | [F] |
| GCCF PAYMENTS | | - | [F] |
| VoO SETTLEMENT PAYMENT | | - | [F] |
| VoO EARNED INCOME | | - | [F] |
| MISCELLANEOUS PAYMENTS ** | | - | [F] |
| TOTAL NET COMPENSATION | $ | 1,034,228.42 | [G] = [E - F] |

** For example, prior payments made to owners, payments on duplicate claims prior to closing them, etc.

### Summary - Claimant Selected Option

| | AMOUNT |
|---|---:|
| $ | 318,224.13 |
| | - |
| | 318,224.13 |
| | 2.25 |
| | 1,034,228.42 |
| | |
| | - |
| | - |
| | - |
| | - |
| | - |
| | - |
| $ | 1,034,228.42 |

*All calculations reflected herein have been performed under the direction and at the request of the Claims Administrator for the Deepwater Horizon Economic and Property Damages Settlement Program ("Settlement Program") for consideration of a potential payment and should not be used for any other purpose. These calculations are based, in part, on limited financial information as provided by the Claimant. If additional information was made available it could affect the nature and the extent of the analysis resulting in a modification to the calculation. Settlement Program Accountants have not compiled, reviewed or audited any of the provided financial information nor have they verified or assessed the validity of such information. Accordingly, they do not express any opinion on the financial information submitted or contained herein. This report should be considered in conjunction with all supporting documentation.

EXHIBIT 3

100100245 - Crystal Seafood Co Inc

## DEEPWATER HORIZON SETTLEMENT PROGRAM
## BUSINESS COMPENSATION
### STEP 1 - CALCULATED LOSS

**Benchmark Period:**      I. 2009 Only Benchmark Period

**Step 1 Period:**      Option 6 - May To July

### Step 1 Net Compensation

| Month | I. 2009 Only Benchmark Period | 2010 Compensation Period | S1 - Lost Variable Profit |
|---|---|---|---|
| | (a) | (b) | (c) = (a) - (b) |
| May | $ 132,000.00 | $ (3,000.00) | $ 135,000.00 |
| June | 201,991.50 | 30,256.00 | 171,735.50 |
| July | 71,488.63 | 60,000.00 | 11,488.63 |
| August | - | - | - |
| September | - | - | - |
| October | - | - | - |
| November | - | - | - |
| December | - | - | - |
| **Total** | **$ 405,480.13** | **$ 87,256.00** | **$ 318,224.13** |

### I. 2009 Only Benchmark Period

| Month | Revenues | Variable Expenses | Variable Profit |
|---|---|---|---|
| | (a) | (b) | (c) = (a) - (b) |
| May | $ 232,000.00 | $ 100,000.00 | $ 132,000.00 |
| June | 233,191.50 | 31,200.00 | 201,991.50 |
| July | 147,600.00 | 76,111.37 | 71,488.63 |
| August | - | - | - |
| September | - | - | - |
| October | - | - | - |
| November | - | - | - |
| December | - | - | - |
| **Total** | **$ 612,791.50** | **$ 207,311.37** | **$ 405,480.13** |

### Compensation Period 2010

| Month | Revenues | Variable Expenses | Variable Profit |
|---|---|---|---|
| | (a) | (b) | (c) = (a) - (b) |
| May | $ - | $ 3,000.00 | $ (3,000.00) |
| June | 33,256.00 | 3,000.00 | 30,256.00 |
| July | 66,000.00 | 6,000.00 | 60,000.00 |
| August | - | - | - |
| September | - | - | - |
| October | - | - | - |
| November | - | - | - |
| December | - | - | - |
| **Total** | **$ 99,256.00** | **$ 12,000.00** | **$ 87,256.00** |

100100245 - Crystal Seafood Co Inc

## DEEPWATER HORIZON SETTLEMENT PROGRAM
## BUSINESS COMPENSATION
### STEP 2 - CALCULATED LOSS

**Benchmark Period:**    I. 2009 Only Benchmark Period

**Step 2 Period:**    Option C: May - October

### Step 2 Net Compensation

| Month | Revenues | | | | Variable Margin % | S2 - Lost Variable Profit |
|---|---|---|---|---|---|---|
| | Benchmark Period | Claimant Specific Factor | General Adjustment Factor | Incremental Revenue | | |
| | (a) | (b) | (c) | (d) = (a) x (b + c) | (e) | (f) = (d) x (e) |
| May | $            - | | | $            - | | $            - |
| June | - | | | - | | - |
| July | - | | | - | | - |
| August | - | -2.00% | 2.00% | - | -26.25% | - |
| September | - | | | - | | - |
| October | - | | | - | | - |
| November | - | | | - | | - |
| December | - | | | - | | - |
| Total | $            - | | | $            - | | $            - |

### Claimant Specific Factor Calculation

| | Jan | Feb | Mar | Apr | Total | |
|---|---|---|---|---|---|---|
| Revenue - Benchmark Period | $      216,000.00 | $      298,500.00 | $      222,013.50 | $      40,409.50 | $      776,923.00 | A |
| 2010 Revenue | $      3,000.00 | $      9,000.00 | $      6,000.00 | $            - | $      18,000.00 | B |
| Revenue Increase (Decrease) Between 2010 and Benchmark Period | | | | | $      (758,923.00) | C = (B - A) |
| Pre-Loss 4-Month Trend - Total | | | | | -97.68% | D = C / A |
| Adjusted Claimant Specific Factor (Minimum of -2% and Maximum of 10%) | | | | | -2.00% | |

**Business Economic Loss Claim - Monthly P&L**

| | General Accounts | TYPE | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | Total 2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | | | |
| Revenue | Revenue (REVENUE) | REVENUE | 375,308.00 | 243,255.28 | 36,407.12 | 52,625.83 | 558,250.00 | 205,000.00 | 556,168.00 | 1,236,463.76 | 854,344.18 | 1,272,167.32 | 2,020,672.29 | 211,408.20 | 7,622,070.00 |
| **Total Revenues** | SUMMARY (SUBTOTAL) | SUBTOTAL | 375,308.00 | 243,255.28 | 36,407.12 | 52,625.83 | 558,250.00 | 205,000.00 | 556,168.00 | 1,236,463.76 | 854,344.18 | 1,272,167.32 | 2,020,672.29 | 211,408.20 | 7,622,070.00 |
| Adjustment To Revenues (i.e. Adjustment To Remove GCCF, VoO or BP Payment) | | | | | | | | | | | | | | | |
| **Total Adjustment To Revenue** | SUMMARY (SUBTOTAL) | SUBTOTAL | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Adjusted Total Revenue** | | | 375,308.00 | 243,255.28 | 36,407.12 | 52,625.83 | 558,250.00 | 205,000.00 | 556,168.00 | 1,236,463.76 | 854,344.18 | 1,272,167.32 | 2,020,672.29 | 211,408.20 | 7,622,070.00 |
| **Cost of Goods Sold** | | | | | | | | | | | | | | | |
| Purchase | COGS - Variable (VARIABLE) | VARIABLE | 2,014,569.00 | 265,000.00 | 15,000.00 | 79,600.00 | 153,000.00 | 510,000.00 | 651,000.00 | 1,655,000.00 | 765,000.00 | 1,585,000.00 | 1,780,200.00 | 271,500.00 | 9,722,869.00 |
| Shop Supplies | COGS - Variable (VARIABLE) | VARIABLE | - | - | - | - | - | - | - | 16,016.00 | - | 120.62 | - | - | 16,136.62 |
| **Total Cost of Goods Sold** | SUMMARY (SUBTOTAL) | SUBTOTAL | 2,014,569.00 | 265,000.00 | 15,000.00 | 79,600.00 | 153,000.00 | 510,000.00 | 651,000.00 | 1,649,016.00 | 765,000.00 | 1,585,120.62 | 1,780,200.00 | 271,500.00 | 9,739,005.62 |
| **Gross Profit** | | | (1,639,261.00) | (21,744.72) | 21,407.12 | (26,974.17) | 405,250.00 | (305,000.00) | (94,832.00) | (412,552.24) | 89,344.18 | (312,953.30) | 240,472.29 | (60,091.80) | (2,116,935.62) |
| **Gross Profit/Revenues** | | | -436.78% | -8.94% | 58.80% | -51.26% | 72.59% | -148.78% | -17.05% | -33.37% | 10.46% | -24.60% | 11.90% | -28.42% | -27.77% |
| **Expenses:** | | | | | | | | | | | | | | | |
| Depreciation Expense | Depreciation & Amortization (FIXED) | FIXED | 21,128.42 | 21,128.42 | 21,128.42 | 21,128.42 | 21,128.42 | 21,128.42 | 21,128.42 | 21,128.42 | 21,128.42 | 21,128.42 | 21,128.42 | 21,128.42 | 277,541.04 |
| Equipment Rental | Rental Expense (FIXED) | FIXED | | | | | 23,057.25 | | | | | | | | 23,057.25 |
| Bank Charge | Bank Charges (FIXED) | FIXED | | 4,375.00 | 3,500.00 | 3,875.00 | 3,750.00 | 4,615.28 | 5,857.84 | 7,184.72 | 8,300.35 | 5,438.89 | 8,036.87 | 6,925.00 | 61,243.95 |
| Accounting and Legal | Professional Services (FIXED) | FIXED | | | | | | 2,500.00 | | 900.00 | | | | | 3,400.00 |
| Rent | Rental Expense (FIXED) | FIXED | | | | | | | | 11,000.00 | 11,000.00 | | 11,000.00 | 11,000.00 | 45,000.00 |
| **Total Operating Expenses** | | | 21,128.42 | 27,503.42 | 20,628.42 | 27,003.42 | 49,935.67 | 29,243.70 | 28,986.26 | 42,213.14 | 42,428.77 | 28,567.31 | 43,165.29 | 41,053.42 | 410,257.04 |
| **Total Operating Income (Loss)** | | | (1,662,389.42) | (49,248.14) | (5,221.30) | (53,977.37) | 355,314.33 | (334,243.70) | (123,818.06) | (454,765.38) | 46,915.41 | (341,520.61) | 197,307.00 | (101,145.22) | (2,527,192.66) |
| **Other Income (Loss):** | | | | | | | | | | | | | | | |
| **Total Other Income (Loss)** | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Other Expenses:** | | | | | | | | | | | | | | | |
| **Total Other Expense** | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other Income/ Expense** | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Net Income (Loss)** | | | (1,662,389.42) | (49,248.14) | (5,221.30) | (53,977.37) | 355,314.33 | (334,243.70) | (123,818.06) | (454,765.38) | 46,915.41 | (341,520.61) | 197,307.00 | (101,145.22) | (2,527,192.66) |
| **Total Variable Expenses** | | | 2,014,569.00 | 265,000.00 | 15,000.00 | 79,600.00 | 153,000.00 | 510,000.00 | 651,000.00 | 1,649,016.00 | 765,000.00 | 1,585,120.62 | 1,780,200.00 | 271,500.00 | 9,739,005.62 |
| **Variable Profit before Payroll** | | | (1,639,261.00) | (21,744.72) | 21,407.12 | (26,974.17) | 405,250.00 | (305,000.00) | (94,832.00) | (412,552.24) | 89,344.18 | (312,953.30) | 240,472.29 | (60,091.80) | (2,116,935.62) |

100100245 - Crystal Seafood Co Inc

**Business Economic Loss Claim - Monthly P&L**

| | General Accounts | TYPE | Jan-08 | Feb-08 | Mar-08 | Apr-08 | May-08 | Jun-08 | Jul-08 | Aug-08 | Sep-08 | Oct-08 | Nov-08 | Dec-08 | Total 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | | | |
| Revenue | Revenue (REVENUE) | REVENUE | 1,832,953.07 | 682,345.00 | 90,000.00 | 1,120,000.00 | 237,028.00 | 892,565.00 | 537,000.00 | 683,000.00 | 1,145,849.00 | 360,878.54 | 210,596.00 | 1,176,804.39 | 8,969,019.00 |
| **Total Revenues** | SUMMARY (SUBTOTAL) | SUBTOTAL | 1,832,953.07 | 682,345.00 | 90,000.00 | 1,120,000.00 | 237,028.00 | 892,565.00 | 537,000.00 | 683,000.00 | 1,145,849.00 | 360,878.54 | 210,596.00 | 1,176,804.39 | 8,969,019.00 |
| Adjustment To Revenues (i.e. Adjustment To Remove GCCF, VoO or BP Payment) | | | | | | | | | | | | | | | |
| **Total Adjustment To Revenue** | SUMMARY (SUBTOTAL) | SUBTOTAL | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Adjusted Total Revenue** | | | 1,832,953.07 | 682,345.00 | 90,000.00 | 1,120,000.00 | 237,028.00 | 892,565.00 | 537,000.00 | 683,000.00 | 1,145,849.00 | 360,878.54 | 210,596.00 | 1,176,804.39 | 8,969,019.00 |
| **Cost of Goods Sold** | | | | | | | | | | | | | | | |
| Purchase | COGS - Variable (VARIABLE) | VARIABLE | 1,332,346.48 | 567,812.95 | 80,500.00 | 92,000.00 | 225,000.00 | 828,203.15 | 542,500.00 | 649,518.00 | 700,525.00 | 421,315.00 | 298,000.00 | 3,099,252.42 | 8,837,173.00 |
| Shop Supplies | COGS - Variable (VARIABLE) | VARIABLE | - | | | | | | | | | | | | - |
| **Total Cost of Goods Sold** | SUMMARY (SUBTOTAL) | SUBTOTAL | 1,332,346.48 | 567,812.95 | 80,500.00 | 92,000.00 | 225,000.00 | 828,203.15 | 542,500.00 | 649,518.00 | 700,525.00 | 421,315.00 | 298,000.00 | 3,099,252.42 | 8,837,173.00 |
| ***Gross Profit*** | | | 500,606.59 | 114,532.05 | 9,500.00 | 1,028,000.00 | 12,028.00 | 64,361.85 | (5,500.00) | 33,482.00 | 445,324.00 | (60,636.46) | (87,404.00) | (1,922,448.03) | 131,846.00 |
| ***Gross Profit/Revenues*** | | | 27.31% | 16.79% | 10.56% | 91.79% | 5.07% | 7.21% | -1.02% | 4.90% | 38.86% | -16.80% | -41.50% | -163.36% | 1.47% |
| **Expenses:** | | | | | | | | | | | | | | | |
| Depreciation Expense | Depreciation & Amortization (FIXED) | FIXED | 25,219.91 | 25,219.91 | 25,219.91 | 25,219.91 | 25,219.91 | 25,219.91 | 25,219.91 | 25,219.91 | 25,219.91 | 25,219.91 | 25,219.91 | 25,219.91 | 302,638.92 |
| Equipment Rental | Rental Expense (FIXED) | FIXED | 3,682.09 | 2,820.14 | 9,465.62 | | 5,147.83 | 12,336.61 | | 8,105.00 | 4,667.56 | 6,549.59 | 6,520.55 | | 58,944.81 |
| Bank Charge | Bank Charges (FIXED) | FIXED | 227.00 | 91.00 | 48.00 | 87,437.78 | 80.00 | 98.00 | 84.00 | 156.00 | 182.50 | 150.00 | 170.00 | 281.73 | 89,006.01 |
| Accounting and Legal | Professional Services (FIXED) | FIXED | | | | | | | | | | | | | |
| Rent | Rental Expense (FIXED) | FIXED | | | | | | | | | | | | | |
| **Total Operating Expenses** | | | 29,129.00 | 28,131.05 | 34,733.53 | 112,657.69 | 30,447.76 | 37,654.52 | 25,303.91 | 33,400.91 | 30,069.77 | 31,919.50 | 31,640.46 | 25,501.64 | 450,589.74 |
| **Total Operating Income (Loss)** | | | 471,477.59 | 86,401.00 | (25,233.53) | 915,342.31 | (18,419.76) | 26,707.33 | (30,803.91) | 81.09 | 415,254.23 | (92,555.96) | (119,044.46) | (1,947,949.67) | (318,743.74) |
| **Other Income (Loss):** | | | | | | | | | | | | | | | |
| **Total Other Income (Loss)** | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Other Expenses:** | | | | | | | | | | | | | | | |
| **Total Other Expense** | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other Income/ Expense** | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Net Income (Loss)** | | | 471,477.59 | 86,401.00 | (25,233.53) | 915,342.31 | (18,419.76) | 26,707.33 | (30,803.91) | 81.09 | 415,254.23 | (92,555.96) | (119,044.46) | (1,947,949.67) | (318,743.74) |
| **Total Variable Expenses** | | | 1,332,346.48 | 567,812.95 | 80,500.00 | 92,000.00 | 225,000.00 | 828,203.15 | 542,500.00 | 649,518.00 | 700,525.00 | 421,315.00 | 298,000.00 | 3,099,252.42 | 8,837,173.00 |
| **Variable Profit before Payroll** | | | 500,606.59 | 114,532.05 | 9,500.00 | 1,028,000.00 | 12,028.00 | 64,361.85 | (5,500.00) | 33,482.00 | 445,324.00 | (60,636.46) | (87,404.00) | (1,922,448.03) | 131,846.00 |

100100245 - Crystal Seafood Co Inc

**Business Economic Loss Claim - Monthly P&L**

| | General Accounts | TYPE | Jan-09 | Feb-09 | Mar-09 | Apr-09 | May-09 | Jun-09 | Jul-09 | Aug-09 | Sep-09 | Oct-09 | Nov-09 | Dec-09 | Total 2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | MONTHLY P&L STATEMENTS 2009 | | | | | | | | |
| **Revenues** | | | | | | | | | | | | | | | |
| Revenue | Revenue (REVENUE) | REVENUE | 216,000.00 | 298,500.00 | 222,013.50 | 40,409.50 | 232,000.00 | 233,191.50 | 147,600.00 | | | | 19,000.00 | | 1,408,714.50 |
| **Total Revenues** | SUMMARY (SUBTOTAL) | SUBTOTAL | 216,000.00 | 298,500.00 | 222,013.50 | 40,409.50 | 232,000.00 | 233,191.50 | 147,600.00 | - | - | - | 19,000.00 | - | 1,408,714.50 |
| Adjustment To Revenues (i.e. Adjustment To Remove GCCF, VoO or BP Payment) | | | | | | | | | | | | | | | |
| **Total Adjustment To Revenue** | SUMMARY (SUBTOTAL) | SUBTOTAL | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Adjusted Total Revenue* | | | 216,000.00 | 298,500.00 | 222,013.50 | 40,409.50 | 232,000.00 | 233,191.50 | 147,600.00 | - | - | - | 19,000.00 | - | 1,408,714.50 |
| **Cost of Goods Sold** | | | | | | | | | | | | | | | |
| Purchase | COGS - Variable (VARIABLE) | VARIABLE | 377,363.08 | 117,000.00 | 101,254.00 | 75,100.00 | 100,000.00 | 31,200.00 | 76,111.37 | 37,500.00 | 25,250.00 | 16,980.78 | 24,057.20 | 486,851.57 | 1,468,368.00 |
| Shop Supplies | COGS - Variable (VARIABLE) | VARIABLE | | | | | | | | | | | | | |
| **Total Cost of Goods Sold** | SUMMARY (SUBTOTAL) | SUBTOTAL | 377,363.08 | 117,000.00 | 101,254.00 | 75,100.00 | 100,000.00 | 31,200.00 | 76,111.37 | 37,500.00 | 25,250.00 | 16,980.78 | 24,057.20 | 486,851.57 | 1,468,368.00 |
| *Gross Profit* | | | (161,363.08) | 181,500.00 | 120,759.50 | (34,690.50) | 132,000.00 | 201,991.50 | 71,488.63 | (37,500.00) | (25,250.00) | (16,980.78) | (5,057.20) | (486,851.57) | (59,653.50) |
| *Gross Profit/Revenues* | | | -74.71% | 60.80% | 54.39% | -85.85% | 56.90% | 86.62% | 48.43% | 0.00% | 0.00% | 0.00% | -26.62% | 0.00% | -4.23% |
| **Expenses:** | | | | | | | | | | | | | | | |
| Depreciation Expense | Depreciation & Amortization (FIXED) | FIXED | 20,842.75 | 20,842.75 | 20,842.75 | 20,842.75 | 20,842.75 | 20,842.75 | 20,842.75 | 20,842.75 | 20,842.75 | 20,842.75 | 20,842.75 | 20,842.75 | 250,113.00 |
| Equipment Rental | Rental Expense (FIXED) | FIXED | | | | | | 2,744.70 | | 3,310.67 | | | 3,786.00 | | 17,823.51 |
| Bank Charge | Bank Charges (FIXED) | FIXED | 520.10 | 5,494.97 | 325.00 | 3,646.46 | 30.00 | 5,040.00 | 2,255.50 | 30.00 | 1,511.09 | 4,545.05 | | 502.85 | 23,901.00 |
| Accounting and Legal | Professional Services (FIXED) | FIXED | | | | | | | | | | | | | |
| Rent | Rental Expense (FIXED) | FIXED | | | | | | | | | | | | | |
| **Total Operating Expenses** | | | 21,362.85 | 26,337.72 | 21,167.75 | 24,489.21 | 20,872.75 | 28,627.54 | 23,098.25 | 20,872.75 | 23,665.51 | 25,387.80 | 26,790.80 | 27,164.38 | 291,837.51 |
| **Total Operating Income (Loss)** | | | (182,725.93) | 155,162.28 | 99,591.75 | (59,179.71) | 111,127.25 | 173,363.96 | 48,390.38 | (58,072.75) | (50,915.51) | (42,368.58) | (31,848.00) | (514,016.15) | (351,491.01) |
| **Other Income (Loss):** | | | | | | | | | | | | | | | |
| **Total Other Income (Loss)** | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Other Expenses:** | | | | | | | | | | | | | | | |
| **Total Other Expense** | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other Income/ Expense** | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Net Income (Loss)** | | | (182,725.93) | 155,162.28 | 99,591.75 | (59,179.71) | 111,127.25 | 173,363.96 | 48,390.38 | (58,072.75) | (50,915.51) | (42,368.58) | (31,848.00) | (514,016.15) | (351,491.01) |
| **Total Variable Expenses** | | | 377,363.08 | 117,000.00 | 101,254.00 | 75,100.00 | 100,000.00 | 31,200.00 | 76,111.37 | 37,500.00 | 25,250.00 | 16,980.78 | 24,057.20 | 486,851.57 | 1,468,368.00 |
| **Variable Profit before Payroll** | | | (161,363.08) | 181,500.00 | 120,759.50 | (34,690.50) | 132,000.00 | 201,991.50 | 71,488.63 | (37,500.00) | (25,250.00) | (16,980.78) | (5,057.20) | (486,851.57) | (59,653.50) |

100100245 - Crystal Seafood Co Inc

**Business Economic Loss Claim - Monthly P&L**

| | General Accounts | TYPE | Jan-10 | Feb-10 | Mar-10 | Apr-10 | May-10 | Jun-10 | Jul-10 | Aug-10 | Sep-10 | Oct-10 | Nov-10 | Dec-10 | Total 2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | MONTHLY P&L STATEMENTS 2010 | | | | | | | | |
| **Revenues** | | | | | | | | | | | | | | | |
| Revenue | Revenue (REVENUE) | REVENUE | 3,000.00 | 6,000.00 | 6,000.00 | - | - | 33,236.00 | 66,000.00 | 140,192.00 | 16.00 | - | - | - | 257,464.00 |
| **Total Revenues** | SUMMARY (SUBTOTAL) | SUBTOTAL | 3,000.00 | 6,000.00 | 6,000.00 | - | - | 33,236.00 | 66,000.00 | 140,192.00 | 16.00 | - | - | - | 257,464.00 |
| Adjustment To Revenues (i.e. Adjustment To Remove GCCF, VoO or BP Payment) | | | | | | | | | | | | | | | |
| **Total Adjustment To Revenue** | SUMMARY (SUBTOTAL) | SUBTOTAL | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Adjusted Total Revenue* | | | 3,000.00 | 6,000.00 | 6,000.00 | - | - | 33,236.00 | 66,000.00 | 140,192.00 | 16.00 | - | - | - | 257,464.00 |
| **Cost of Goods Sold** | | | | | | | | | | | | | | | |
| Purchase | COGS - Variable (VARIABLE) | VARIABLE | 5,000.00 | 5,000.00 | 5,000.00 | 4,166.36 | 3,000.00 | 3,000.00 | 6,000.00 | 5,000.00 | 8,000.00 | 3,000.00 | 3,000.00 | 218,506.64 | 262,673.00 |
| Shop Supplies | COGS - Variable (VARIABLE) | VARIABLE | | | | | | | | | | | | | - |
| **Total Cost of Goods Sold** | SUMMARY (SUBTOTAL) | SUBTOTAL | 5,000.00 | 5,000.00 | 5,000.00 | 4,166.36 | 3,000.00 | 3,000.00 | 6,000.00 | 5,000.00 | 8,000.00 | 3,000.00 | 3,000.00 | 218,506.64 | 262,673.00 |
| *Gross Profit* | | | (2,000.00) | 6,000.00 | 3,000.00 | (4,166.36) | (3,000.00) | 30,236.00 | 60,000.00 | 137,192.00 | (7,984.00) | (3,000.00) | (3,000.00) | (218,506.64) | (5,209.00) |
| *Gross Profit/Revenues* | | | -66.67% | 66.67% | 50.00% | 0.00% | 0.00% | 90.98% | 90.91% | 97.86% | -49900.00% | 0.00% | 0.00% | 0.00% | -2.02% |
| **Expenses:** | | | | | | | | | | | | | | | |
| Depreciation Expense | Depreciation & Amortization (FIXED) | FIXED | 27,164.00 | 27,164.00 | 27,164.00 | 27,164.00 | | | | | | | | | 108,656.00 |
| Equipment Rental | Rental Expense (FIXED) | FIXED | | | | | | | | | | | | | 4,685.99 |
| Bank Charge | Bank Charges (FIXED) | FIXED | 30.00 | 430.00 | 1,349.00 | 251.40 | 30.00 | 37.00 | 1,708.74 | 20,226.27 | 55.00 | 163.95 | 228.94 | 61.95 | 2,488.31 |
| Accounting and Legal | Professional Services (FIXED) | FIXED | | | | | | | | | | | | | 24,370.23 |
| Rent | Rental Expense (FIXED) | FIXED | | | | | | | | | | | | | - |
| **Total Operating Expenses** | | | 27,194.00 | 27,594.00 | 28,513.00 | 27,415.40 | 30.00 | 4,722.99 | 1,708.74 | 20,226.27 | 55.00 | 163.95 | 228.94 | 61.95 | 137,911.24 |
| **Total Operating Income (Loss)** | | | (29,194.00) | (21,594.00) | (25,513.00) | (31,581.76) | (3,030.00) | 25,513.31 | 58,291.26 | 116,965.73 | (8,039.00) | (3,163.95) | (3,228.94) | (218,568.59) | (143,120.24) |
| Other Income (Loss): | | | | | | | | | | | | | | | |
| **Total Other Income (Loss)** | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Expenses: | | | | | | | | | | | | | | | |
| **Total Other Expense** | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other Income / Expense** | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Net Income (Loss)** | | | (29,194.00) | (21,594.00) | (25,513.00) | (31,581.76) | (3,030.00) | 25,513.31 | 58,291.26 | 116,965.73 | (8,037.00) | (3,163.95) | (3,228.94) | (218,568.59) | (143,120.24) |
| **Total Variable Expenses** | | | 5,000.00 | 5,000.00 | 5,000.00 | 4,166.36 | 3,000.00 | 3,000.00 | 6,000.00 | 5,000.00 | 8,000.00 | 3,000.00 | 3,000.00 | 218,506.64 | 262,673.00 |
| **Variable Profit before Payroll** | | | (2,000.00) | 6,000.00 | 3,000.00 | (4,166.36) | (3,000.00) | 30,236.00 | 60,000.00 | 137,192.00 | (7,984.00) | (3,000.00) | (3,000.00) | (218,506.64) | (5,209.00) |

**Business Economic Loss Claim - Monthly P&L**

| | General Accounts | TYPE | Jan-11 | Feb-11 | Mar-11 | Apr-11 | May-11 | Jun-11 | Jul-11 | Aug-11 | Sep-11 | Oct-11 | Nov-11 | Dec-11 | Total 2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | | | |
| Revenue | Revenue (REVENUE) | **REVENUE** | | | | | | | | | | | | | $ - |
| **Total Revenues** | **SUMMARY (SUBTOTAL)** | **SUBTOTAL** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Adjustment To Revenues (i.e. Adjustment To Remove GCCF, VoO or BP Payment)** | | | | | | | | | | | | | | | |
| **Total Adjustment To Revenue** | **SUMMARY (SUBTOTAL)** | **SUBTOTAL** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| ***Adjusted Total Revenue*** | | | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* |
| **Cost of Goods Sold** | | | | | | | | | | | | | | | |
| Purchase | COGS - Variable (VARIABLE) | **VARIABLE** | | | | | | | | | | | | | $ - |
| Shop Supplies | COGS - Variable (VARIABLE) | **VARIABLE** | | | | | | | | | | | | | - |
| **Total Cost of Goods Sold** | **SUMMARY (SUBTOTAL)** | **SUBTOTAL** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| ***Gross Profit*** | | | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* |
| ***Gross Profit/Revenues*** | | | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Expenses:** | | | | | | | | | | | | | | | |
| Depreciation Expense | Depreciation & Amortization (FIXED) | **FIXED** | | | | | | | | | | | | | $ - |
| Equipment Rental | Rental Expense (FIXED) | **FIXED** | | | | | | | | | | | | | - |
| Bank Charge | Bank Charges (FIXED) | **FIXED** | | | | | | | | | | | | | - |
| Accounting and Legal | Professional Services (FIXED) | **FIXED** | | | | | | | | | | | | | - |
| Rent | Rental Expense (FIXED) | **FIXED** | | | | | | | | | | | | | - |
| **Total Operating Expenses** | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total Operating Income (Loss)** | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Other Income (Loss):** | | | | | | | | | | | | | | | |
| **Total Other Income (Loss)** | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Other Expenses:** | | | | | | | | | | | | | | | |
| **Total Other Expense** | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total Other Income/ Expense** | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total Net Income (Loss)** | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total Variable Expenses** | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Variable Profit before Payroll** | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Business Economic Loss Claim - Monthly P&L**

| | General Accounts | TYPE | 2007 % of Gross Revenue | 2008 % of Gross Revenue | 2009 % of Gross Revenue | 2010 % of Gross Revenue | 2011 % of Gross Revenue |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| Revenue | Revenue (REVENUE) | **REVENUE** | 100.00% | 100.00% | 100.00% | 100.00% | 0.00% |
| | | | 0.00% | 0.00% | | | |
| **Total Revenues** | **SUMMARY (SUBTOTAL)** | **SUBTOTAL** | **100.00%** | **100.00%** | **100.00%** | **100.00%** | **0.00%** |
| Adjustment To Revenues (i.e. Adjustment To Remove GCCF, VoO or BP Payment) | | | | | | | |
| | | | | | | | |
| **Total Adjustment To Revenue** | **SUMMARY (SUBTOTAL)** | **SUBTOTAL** | **0.00%** | **0.00%** | **0.00%** | **0.00%** | **0.00%** |
| | | | | | | | |
| *Adjusted Total Revenue* | | | *100.00%* | *100.00%* | *100.00%* | *100.00%* | *0.00%* |
| | | | | | | | |
| **Cost of Goods Sold** | | | | | | | |
| Purchase | COGS - Variable (VARIABLE) | **VARIABLE** | 127.56% | 98.55% | 104.23% | 102.02% | 0.00% |
| Shop Supplies | COGS - Variable (VARIABLE) | **VARIABLE** | 0.21% | 0.00% | 0.00% | 0.00% | 0.00% |
| | | | 0.00% | 0.00% | | | |
| **Total Cost of Goods Sold** | **SUMMARY (SUBTOTAL)** | **SUBTOTAL** | **127.77%** | **98.55%** | **104.23%** | **102.02%** | **0.00%** |
| | | | | | | | |
| *Gross Profit* | | | *-27.77%* | *1.47%* | *-4.23%* | *-2.02%* | *0.00%* |
| *Gross Profit/Revenue* | | | | | | | |
| **Expenses:** | | | | | | | |
| Depreciation Expense | Depreciation & Amortization (FIXED) | **FIXED** | 3.64% | 3.37% | 17.71% | 41.20% | 0.00% |
| Equipment Rental | Rental Expense (FIXED) | **FIXED** | 0.30% | 0.66% | 1.27% | 1.85% | 0.00% |
| Bank Charge | Bank Charges (FIXED) | **FIXED** | 0.80% | 0.99% | 1.70% | 6.54% | 0.00% |
| Accounting and Legal | Professional Services (FIXED) | **FIXED** | 0.04% | 0.00% | 0.00% | 0.00% | 0.00% |
| Rent | Rental Expense (FIXED) | **FIXED** | 0.59% | 0.00% | 0.00% | 0.00% | 0.00% |
| | | | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Total Operating Expenses** | | | **5.38%** | **5.02%** | **20.72%** | **53.57%** | **0.00%** |
| **Total Operating Income (Loss)** | | | **-33.16%** | **-3.55%** | **-24.95%** | **-55.59%** | **0.00%** |
| **Other Income (Loss):** | | | | | | | |
| | | | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Total Other Income (Loss)** | | | **0.00%** | **0.00%** | **0.00%** | **0.00%** | **0.00%** |
| **Other Expenses:** | | | | | | | |
| | | | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Total Other Expense** | | | **0.00%** | **0.00%** | **0.00%** | **0.00%** | **0.00%** |
| | | | | | | | |
| **Total Other Income/ Expense** | | | **0.00%** | **0.00%** | **0.00%** | **0.00%** | **0.00%** |
| **Total Net Income (Loss)** | | | **-33.16%** | **-3.55%** | **-24.95%** | **-55.59%** | **0.00%** |
| **Total Variable Expenses** | | | | | | | |
| **Variable Profit before Payroll** | | | | | | | |

100100245 - Crystal Seafood Co Inc

**Business Economic Loss Claim - Tax Return Reconciliation**

Please select the type of Tax Return form used:  **Form 1120 (Corp.)**

| RECONCILIATION OF MONTHLY P&L VS. TAX RETURN | | | | | |
|---|---|---|---|---|---|
| Summary | 2007 | 2008 | 2009 | 2010 | 2011 |
| Gross Receipts or Sales (per Monthly P&L's) | $ 7,622,070.00 | $ 8,969,019.00 | $ 1,408,714.50 | $ 257,464.00 | $ - |
| Gross Receipts or Sales (per Tax Return) | 10,447,905.00 | - | 1,408,715.00 | 257,464.00 | |
| Variance - Monthly P&L's vs. Tax Return | $ (2,825,835.00) | $ 8,969,019.00 | $ (0.50) | $ - | $ - |
| Variance % | -37.07% | 100.00% | 0.00% | 0.00% | 0.00% |
| | | | | | |
| Net Income/ Loss (per Monthly P&L's) | $ (2,527,192.66) | $ (318,743.74) | $ (351,491.01) | $ (143,120.94) | $ - |
| Net Income/ Loss (per Tax Return) | 255,498.00 | (1,791,565.00) | (351,491.00) | (200,074.00) | |
| Variance - Monthly P&L's vs. Tax Return | $ (2,782,690.66) | $ 1,472,821.26 | $ (0.01) | $ 56,953.06 | $ - |
| Variance % - Gross Receipts (per Monthly P&L's) vs. Tax Variance | -36.51% | 16.42% | 0.00% | 22.12% | 0.00% |

| | Ranking | Total Compensation | Benchmark Period | Benchmark Period Available? | Step 1 Options | Step 1 # of Months | Causation Pattern | Benchmark To 2010 Trend | 2010 To 2011 Trend | Benchmark Revenue | Benchmark Variable Expense | Benchmark Variable Profit | Compensation Period Revenue | Compensation Period Variable Expense | Compensation Variable Profit | Step 1 - Net Compensation | Step 2 Options | Benchmark Period Revenue | Step 2 - Net Compensation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Optimum: | 1 | $ 318,224.13 | I. 2009 Only Benchmark Period | Available | Option 6 - May To July | 3 | Down Only Test | -83.80% | -100.00% | $ 612,791.50 | $ 207,311.37 | $ 405,480.13 | $ 99,256.00 | $ 12,000.00 | $ 87,256.00 | $ 318,224.13 | Option C: May - October | $ - | $ - |
| | 4 | $ 229,898.98 | II. 2008/ 2009 Benchmark Period | Not Available | Option 4 - May To September | 5 | N/A | -88.34% | -100.00% | $ 2,054,116.75 | $ 1,607,753.77 | $ 446,362.98 | $ 239,464.00 | $ 23,000.00 | $ 216,464.00 | $ 229,898.98 | Option C: May - October | $ - | $ - |
| | 33 | $ 102,936.91 | III. 2007/2008/2009 Benchmark Period | Not Available | Option 20 - September To November | 3 | Down Only Test | -100.00% | -100.00% | $ 1,961,169.11 | $ 1,872,216.20 | $ 88,952.91 | $ 16.00 | $ 14,000.00 | $ (13,984.00) | $ 102,936.91 | Option C: May - October | $ - | $ - |

| Total Loss | | | Benchmark Period | | Step 1 Loss | | | | | | | | | | | | Step 2 Loss | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID | Ranking | Total Compensation | Benchmark Period | Benchmark Period Available? | Step 1 Options | Step 1 # of Months | Causation Pattern | Benchmark To 2010 Trend | 2010 To 2011 Trend | Benchmark Revenue | Benchmark Variable Expense | Benchmark Variable Profit | Compensation Period Revenue | Compensation Period Variable Expense | Compensation Variable Profit | Step 1 - Net Compensation | Step 2 Options | Benchmark Period Revenue | Step 2 - Net Compensation |
| 1 | 85 | $ (157,816.78) | I. 2009 Only Benchmark Period | Available | Option 1 - May To December | 8 | N/A | -62.10% | -100.00% | $ 631,791.50 | $ 797,650.92 | $ (165,859.42) | $ 239,464.00 | $ 247,506.64 | $ (8,042.64) | $ (157,816.78) | Option A: May - December | $ - | $ - |
| 2 | 32 | $ 110,528.15 | I. 2009 Only Benchmark Period | Available | Option 2 - May To November | 7 | N/A | -62.10% | -100.00% | $ 631,791.50 | $ 310,799.35 | $ 320,992.15 | $ 239,464.00 | $ 29,000.00 | $ 210,464.00 | $ 110,528.15 | Option B: May - November | $ - | $ - |
| 3 | 29 | $ 112,585.35 | I. 2009 Only Benchmark Period | Available | Option 3 - May To October | 6 | N/A | -60.92% | -100.00% | $ 612,791.50 | $ 286,742.15 | $ 326,049.35 | $ 239,464.00 | $ 26,000.00 | $ 213,464.00 | $ 112,585.35 | Option C: May - October | $ - | $ - |
| 4 | 29 | $ 112,585.35 | I. 2009 Only Benchmark Period | Available | Option 3 - May To October | 6 | N/A | -60.92% | -100.00% | $ 612,791.50 | $ 286,742.15 | $ 326,049.35 | $ 239,464.00 | $ 26,000.00 | $ 213,464.00 | $ 112,585.35 | Option E: June - November | $ - | $ - |
| 5 | 29 | $ 112,585.35 | I. 2009 Only Benchmark Period | Available | Option 3 - May To October | 6 | N/A | -60.92% | -100.00% | $ 612,791.50 | $ 286,742.15 | $ 326,049.35 | $ 239,464.00 | $ 26,000.00 | $ 213,464.00 | $ 112,585.35 | Option F: July - December | $ - | $ - |
| 6 | 23 | $ 126,566.13 | I. 2009 Only Benchmark Period | Available | Option 4 - May To September | 5 | N/A | -60.92% | -100.00% | $ 612,791.50 | $ 269,761.37 | $ 343,030.13 | $ 239,464.00 | $ 23,000.00 | $ 216,464.00 | $ 126,566.13 | Option C: May - October | $ - | $ - |
| 7 | 23 | $ 126,566.13 | I. 2009 Only Benchmark Period | Available | Option 4 - May To September | 5 | N/A | -60.92% | -100.00% | $ 612,791.50 | $ 269,761.37 | $ 343,030.13 | $ 239,464.00 | $ 23,000.00 | $ 216,464.00 | $ 126,566.13 | Option E: June - November | $ - | $ - |
| 8 | 23 | $ 126,566.13 | I. 2009 Only Benchmark Period | Available | Option 4 - May To September | 5 | N/A | -60.92% | -100.00% | $ 612,791.50 | $ 269,761.37 | $ 343,030.13 | $ 239,464.00 | $ 23,000.00 | $ 216,464.00 | $ 126,566.13 | Option F: July - December | $ - | $ - |
| 9 | 17 | $ 143,832.13 | I. 2009 Only Benchmark Period | Available | Option 5 - May To August | 4 | N/A | -60.93% | -100.00% | $ 612,791.50 | $ 244,511.37 | $ 368,280.13 | $ 239,448.00 | $ 15,000.00 | $ 224,448.00 | $ 143,832.13 | Option C: May - October | $ - | $ - |
| 10 | 17 | $ 143,832.13 | I. 2009 Only Benchmark Period | Available | Option 5 - May To August | 4 | N/A | -60.93% | -100.00% | $ 612,791.50 | $ 244,511.37 | $ 368,280.13 | $ 239,448.00 | $ 15,000.00 | $ 224,448.00 | $ 143,832.13 | Option E: June - November | $ - | $ - |
| 11 | 17 | $ 143,832.13 | I. 2009 Only Benchmark Period | Available | Option 5 - May To August | 4 | N/A | -60.93% | -100.00% | $ 612,791.50 | $ 244,511.37 | $ 368,280.13 | $ 239,448.00 | $ 15,000.00 | $ 224,448.00 | $ 143,832.13 | Option F: July - December | $ - | $ - |
| 12 | 1 | $ 318,224.13 | I. 2009 Only Benchmark Period | Available | Option 6 - May To July | 3 | Down Only Test | -83.80% | -100.00% | $ 612,791.50 | $ 207,311.37 | $ 405,480.13 | $ 99,256.00 | $ 12,000.00 | $ 87,256.00 | $ 318,224.13 | Option C: May - October | $ - | $ - |
| 13 | 1 | $ 318,224.13 | I. 2009 Only Benchmark Period | Available | Option 6 - May To July | 3 | Down Only Test | -83.80% | -100.00% | $ 612,791.50 | $ 207,311.37 | $ 405,480.13 | $ 99,256.00 | $ 12,000.00 | $ 87,256.00 | $ 318,224.13 | Option E: June - November | $ - | $ - |
| 14 | 1 | $ 318,224.13 | I. 2009 Only Benchmark Period | Available | Option 6 - May To July | 3 | Down Only Test | -83.80% | -100.00% | $ 612,791.50 | $ 207,311.37 | $ 405,480.13 | $ 99,256.00 | $ 12,000.00 | $ 87,256.00 | $ 318,224.13 | Option F: July - December | $ - | $ - |
| 15 | 125 | $ (292,816.78) | I. 2009 Only Benchmark Period | Available | Option 7 - June To December | 7 | N/A | -40.10% | -100.00% | $ 399,791.50 | $ 697,650.92 | $ (297,859.42) | $ 239,464.00 | $ 244,506.64 | $ (5,042.64) | $ (292,816.78) | Option D: June - December | $ - | $ - |
| 16 | 66 | $ (24,471.85) | I. 2009 Only Benchmark Period | Available | Option 8 - June To November | 6 | N/A | -40.10% | -100.00% | $ 399,791.50 | $ 210,799.35 | $ 188,992.15 | $ 239,464.00 | $ 26,000.00 | $ 213,464.00 | $ (24,471.85) | Option C: May - October | $ - | $ - |
| 17 | 66 | $ (24,471.85) | I. 2009 Only Benchmark Period | Available | Option 8 - June To November | 6 | N/A | -40.10% | -100.00% | $ 399,791.50 | $ 210,799.35 | $ 188,992.15 | $ 239,464.00 | $ 26,000.00 | $ 213,464.00 | $ (24,471.85) | Option E: June - November | $ - | $ - |
| 18 | 66 | $ (24,471.85) | I. 2009 Only Benchmark Period | Available | Option 8 - June To November | 6 | N/A | -40.10% | -100.00% | $ 399,791.50 | $ 210,799.35 | $ 188,992.15 | $ 239,464.00 | $ 26,000.00 | $ 213,464.00 | $ (24,471.85) | Option F: July - December | $ - | $ - |
| 19 | 63 | $ (22,414.65) | I. 2009 Only Benchmark Period | Available | Option 9 - June To October | 5 | N/A | -37.11% | -100.00% | $ 380,791.50 | $ 186,742.15 | $ 194,049.35 | $ 239,464.00 | $ 23,000.00 | $ 216,464.00 | $ (22,414.65) | Option C: May - October | $ - | $ - |
| 20 | 63 | $ (22,414.65) | I. 2009 Only Benchmark Period | Available | Option 9 - June To October | 5 | N/A | -37.11% | -100.00% | $ 380,791.50 | $ 186,742.15 | $ 194,049.35 | $ 239,464.00 | $ 23,000.00 | $ 216,464.00 | $ (22,414.65) | Option E: June - November | $ - | $ - |
| 21 | 63 | $ (22,414.65) | I. 2009 Only Benchmark Period | Available | Option 9 - June To October | 5 | N/A | -37.11% | -100.00% | $ 380,791.50 | $ 186,742.15 | $ 194,049.35 | $ 239,464.00 | $ 23,000.00 | $ 216,464.00 | $ (22,414.65) | Option F: July - December | $ - | $ - |
| 22 | 60 | $ (8,433.87) | I. 2009 Only Benchmark Period | Available | Option 10 - June To September | 4 | N/A | -37.11% | -100.00% | $ 380,791.50 | $ 169,761.37 | $ 211,030.13 | $ 239,464.00 | $ 20,000.00 | $ 219,464.00 | $ (8,433.87) | Option C: May - October | $ - | $ - |
| 23 | 60 | $ (8,433.87) | I. 2009 Only Benchmark Period | Available | Option 10 - June To September | 4 | N/A | -37.11% | -100.00% | $ 380,791.50 | $ 169,761.37 | $ 211,030.13 | $ 239,464.00 | $ 20,000.00 | $ 219,464.00 | $ (8,433.87) | Option E: June - November | $ - | $ - |
| 24 | 60 | $ (8,433.87) | I. 2009 Only Benchmark Period | Available | Option 10 - June To September | 4 | N/A | -37.11% | -100.00% | $ 380,791.50 | $ 169,761.37 | $ 211,030.13 | $ 239,464.00 | $ 20,000.00 | $ 219,464.00 | $ (8,433.87) | Option F: July - December | $ - | $ - |
| 25 | 54 | $ 8,832.13 | I. 2009 Only Benchmark Period | Available | Option 11 - June To August | 3 | Down Only Test | -37.12% | -100.00% | $ 380,791.50 | $ 144,511.37 | $ 236,280.13 | $ 239,448.00 | $ 12,000.00 | $ 227,448.00 | $ 8,832.13 | Option C: May - October | $ - | $ - |
| 26 | 54 | $ 8,832.13 | I. 2009 Only Benchmark Period | Available | Option 11 - June To August | 3 | Down Only Test | -37.12% | -100.00% | $ 380,791.50 | $ 144,511.37 | $ 236,280.13 | $ 239,448.00 | $ 12,000.00 | $ 227,448.00 | $ 8,832.13 | Option E: June - November | $ - | $ - |
| 27 | 54 | $ 8,832.13 | I. 2009 Only Benchmark Period | Available | Option 11 - June To August | 3 | Down Only Test | -37.12% | -100.00% | $ 380,791.50 | $ 144,511.37 | $ 236,280.13 | $ 239,448.00 | $ 12,000.00 | $ 227,448.00 | $ 8,832.13 | Option F: July - December | $ - | $ - |
| 28 | 138 | $ (464,552.28) | I. 2009 Only Benchmark Period | Available | Option 12 - July To December | 6 | N/A | 23.77% | -100.00% | $ 166,600.00 | $ 666,450.92 | $ (499,850.92) | $ 206,208.00 | $ 241,506.64 | $ (35,298.64) | $ (464,552.28) | Option C: May - October | $ - | $ - |
| 29 | 138 | $ (464,552.28) | I. 2009 Only Benchmark Period | Available | Option 12 - July To December | 6 | N/A | 23.77% | -100.00% | $ 166,600.00 | $ 666,450.92 | $ (499,850.92) | $ 206,208.00 | $ 241,506.64 | $ (35,298.64) | $ (464,552.28) | Option E: June - November | $ - | $ - |
| 30 | 138 | $ (464,552.28) | I. 2009 Only Benchmark Period | Available | Option 12 - July To December | 6 | N/A | 23.77% | -100.00% | $ 166,600.00 | $ 666,450.92 | $ (499,850.92) | $ 206,208.00 | $ 241,506.64 | $ (35,298.64) | $ (464,552.28) | Option F: July - December | $ - | $ - |
| 31 | 98 | $ (196,207.35) | I. 2009 Only Benchmark Period | Available | Option 13 - July To November | 5 | N/A | 23.77% | -100.00% | $ 166,600.00 | $ 179,599.35 | $ (12,999.35) | $ 206,208.00 | $ 23,000.00 | $ 183,208.00 | $ (196,207.35) | Option C: May - October | $ - | $ - |
| 32 | 98 | $ (196,207.35) | I. 2009 Only Benchmark Period | Available | Option 13 - July To November | 5 | N/A | 23.77% | -100.00% | $ 166,600.00 | $ 179,599.35 | $ (12,999.35) | $ 206,208.00 | $ 23,000.00 | $ 183,208.00 | $ (196,207.35) | Option E: June - November | $ - | $ - |
| 33 | 98 | $ (196,207.35) | I. 2009 Only Benchmark Period | Available | Option 13 - July To November | 5 | N/A | 23.77% | -100.00% | $ 166,600.00 | $ 179,599.35 | $ (12,999.35) | $ 206,208.00 | $ 23,000.00 | $ 183,208.00 | $ (196,207.35) | Option F: July - December | $ - | $ - |
| 34 | 95 | $ (194,150.15) | I. 2009 Only Benchmark Period | Available | Option 14 - July To October | 4 | N/A | 39.71% | -100.00% | $ 147,600.00 | $ 155,542.15 | $ (7,942.15) | $ 206,208.00 | $ 20,000.00 | $ 186,208.00 | $ (194,150.15) | Option C: May - October | $ - | $ - |
| 35 | 95 | $ (194,150.15) | I. 2009 Only Benchmark Period | Available | Option 14 - July To October | 4 | N/A | 39.71% | -100.00% | $ 147,600.00 | $ 155,542.15 | $ (7,942.15) | $ 206,208.00 | $ 20,000.00 | $ 186,208.00 | $ (194,150.15) | Option E: June - November | $ - | $ - |
| 36 | 95 | $ (194,150.15) | I. 2009 Only Benchmark Period | Available | Option 14 - July To October | 4 | N/A | 39.71% | -100.00% | $ 147,600.00 | $ 155,542.15 | $ (7,942.15) | $ 206,208.00 | $ 20,000.00 | $ 186,208.00 | $ (194,150.15) | Option F: July - December | $ - | $ - |
| 37 | 92 | $ (180,169.37) | I. 2009 Only Benchmark Period | Available | Option 15 - July To September | 3 | Fail | 39.71% | -100.00% | $ 147,600.00 | $ 138,561.37 | $ 9,038.63 | $ 206,208.00 | $ 17,000.00 | $ 189,208.00 | $ (180,169.37) | Option C: May - October | $ - | $ - |
| 38 | 92 | $ (180,169.37) | I. 2009 Only Benchmark Period | Available | Option 15 - July To September | 3 | Fail | 39.71% | -100.00% | $ 147,600.00 | $ 138,561.37 | $ 9,038.63 | $ 206,208.00 | $ 17,000.00 | $ 189,208.00 | $ (180,169.37) | Option E: June - November | $ - | $ - |
| 39 | 92 | $ (180,169.37) | I. 2009 Only Benchmark Period | Available | Option 15 - July To September | 3 | Fail | 39.71% | -100.00% | $ 147,600.00 | $ 138,561.37 | $ 9,038.63 | $ 206,208.00 | $ 17,000.00 | $ 189,208.00 | $ (180,169.37) | Option F: July - December | $ - | $ - |
| 40 | 141 | $ (476,040.91) | I. 2009 Only Benchmark Period | Available | Option 16 - August To December | 5 | N/A | 637.94% | -100.00% | $ 19,000.00 | $ 590,339.55 | $ (571,339.55) | $ 140,208.00 | $ 235,506.64 | $ (95,298.64) | $ (476,040.91) | Option C: May - October | $ - | $ - |
| 41 | 141 | $ (476,040.91) | I. 2009 Only Benchmark Period | Available | Option 16 - August To December | 5 | N/A | 637.94% | -100.00% | $ 19,000.00 | $ 590,339.55 | $ (571,339.55) | $ 140,208.00 | $ 235,506.64 | $ (95,298.64) | $ (476,040.91) | Option E: June - November | $ - | $ - |
| 42 | 141 | $ (476,040.91) | I. 2009 Only Benchmark Period | Available | Option 16 - August To December | 5 | N/A | 637.94% | -100.00% | $ 19,000.00 | $ 590,339.55 | $ (571,339.55) | $ 140,208.00 | $ 235,506.64 | $ (95,298.64) | $ (476,040.91) | Option F: July - December | $ - | $ - |
| 43 | 107 | $ (207,695.98) | I. 2009 Only Benchmark Period | Available | Option 17 - August To November | 4 | N/A | 637.94% | -100.00% | $ 19,000.00 | $ 103,487.98 | $ (84,487.98) | $ 140,208.00 | $ 17,000.00 | $ 123,208.00 | $ (207,695.98) | Option C: May - October | $ - | $ - |
| 44 | 107 | $ (207,695.98) | I. 2009 Only Benchmark Period | Available | Option 17 - August To November | 4 | N/A | 637.94% | -100.00% | $ 19,000.00 | $ 103,487.98 | $ (84,487.98) | $ 140,208.00 | $ 17,000.00 | $ 123,208.00 | $ (207,695.98) | Option E: June - November | $ - | $ - |
| 45 | 107 | $ (207,695.98) | I. 2009 Only Benchmark Period | Available | Option 17 - August To November | 4 | N/A | 637.94% | -100.00% | $ 19,000.00 | $ 103,487.98 | $ (84,487.98) | $ 140,208.00 | $ 17,000.00 | $ 123,208.00 | $ (207,695.98) | Option F: July - December | $ - | $ - |
| 46 | 104 | $ (205,638.78) | I. 2009 Only Benchmark Period | Available | Option 18 - August To October | 3 | Fail | 0.00% | -100.00% | $ - | $ 79,430.78 | $ (79,430.78) | $ 140,208.00 | $ 14,000.00 | $ 126,208.00 | $ (205,638.78) | Option C: May - October | $ - | $ - |
| 47 | 104 | $ (205,638.78) | I. 2009 Only Benchmark Period | Available | Option 18 - August To October | 3 | Fail | 0.00% | -100.00% | $ - | $ 79,430.78 | $ (79,430.78) | $ 140,208.00 | $ 14,000.00 | $ 126,208.00 | $ (205,638.78) | Option E: June - November | $ - | $ - |
| 48 | 104 | $ (205,638.78) | I. 2009 Only Benchmark Period | Available | Option 18 - August To October | 3 | Fail | 0.00% | -100.00% | $ - | $ 79,430.78 | $ (79,430.78) | $ 140,208.00 | $ 14,000.00 | $ 126,208.00 | $ (205,638.78) | Option F: July - December | $ - | $ - |
| 49 | 129 | $ (301,648.91) | I. 2009 Only Benchmark Period | Available | Option 19 - September To December | 4 | N/A | -99.92% | -100.00% | $ 19,000.00 | $ 553,139.55 | $ (534,139.55) | $ 16.00 | $ 232,506.64 | $ (232,490.64) | $ (301,648.91) | Option C: May - October | $ - | $ - |
| 50 | 129 | $ (301,648.91) | I. 2009 Only Benchmark Period | Available | Option 19 - September To December | 4 | N/A | -99.92% | -100.00% | $ 19,000.00 | $ 553,139.55 | $ (534,139.55) | $ 16.00 | $ 232,506.64 | $ (232,490.64) | $ (301,648.91) | Option E: June - November | $ - | $ - |
| 51 | 129 | $ (301,648.91) | I. 2009 Only Benchmark Period | Available | Option 19 - September To December | 4 | N/A | -99.92% | -100.00% | $ 19,000.00 | $ 553,139.55 | $ (534,139.55) | $ 16.00 | $ 232,506.64 | $ (232,490.64) | $ (301,648.91) | Option F: July - December | $ - | $ - |
| 52 | 75 | $ (33,303.98) | I. 2009 Only Benchmark Period | Available | Option 20 - September To November | 3 | Down Only Test | -99.92% | -100.00% | $ 19,000.00 | $ 66,287.98 | $ (47,287.98) | $ 16.00 | $ 14,000.00 | $ (13,984.00) | $ (33,303.98) | Option C: May - October | $ - | $ - |
| 53 | 75 | $ (33,303.98) | I. 2009 Only Benchmark Period | Available | Option 20 - September To November | 3 | Down Only Test | -99.92% | -100.00% | $ 19,000.00 | $ 66,287.98 | $ (47,287.98) | $ 16.00 | $ 14,000.00 | $ (13,984.00) | $ (33,303.98) | Option E: June - November | $ - | $ - |
| 54 | 75 | $ (33,303.98) | I. 2009 Only Benchmark Period | Available | Option 20 - September To November | 3 | Down Only Test | -99.92% | -100.00% | $ 19,000.00 | $ 66,287.98 | $ (47,287.98) | $ 16.00 | $ 14,000.00 | $ (13,984.00) | $ (33,303.98) | Option F: July - December | $ - | $ - |
| 55 | 119 | $ (284,382.91) | I. 2009 Only Benchmark Period | Available | Option 21 - October To December | 3 | Down Only Test | -100.00% | 0.00% | $ 19,000.00 | $ 527,889.55 | $ (508,889.55) | $ - | $ 224,506.64 | $ (224,506.64) | $ (284,382.91) | Option C: May - October | $ - | $ - |
| 56 | 119 | $ (284,382.91) | I. 2009 Only Benchmark Period | Available | Option 21 - October To December | 3 | Down Only Test | -100.00% | 0.00% | $ 19,000.00 | $ 527,889.55 | $ (508,889.55) | $ - | $ 224,506.64 | $ (224,506.64) | $ (284,382.91) | Option E: June - November | $ - | $ - |
| 57 | 119 | $ (284,382.91) | I. 2009 Only Benchmark Period | Available | Option 21 - October To December | 3 | Down Only Test | -100.00% | 0.00% | $ 19,000.00 | $ 527,889.55 | $ (508,889.55) | $ - | $ 224,506.64 | $ (224,506.64) | $ (284,382.91) | Option F: July - December | $ - | $ - |
| 58 | 154 | $ (835,283.40) | II. 2008/ 2009 Benchmark Period | Not Available | Option 1 - May To December | 8 | N/A | -91.85% | -100.00% | $ 2,937,756.22 | $ 3,781,082.26 | $ (843,326.04) | $ 239,464.00 | $ 247,506.64 | $ (8,042.64) | $ (835,283.40) | Option A: May - December | $ - | $ - |
| 59 | 16 | $ 150,859.76 | II. 2008/ 2009 Benchmark Period | Not Available | Option 2 - May To November | 7 | N/A | -89.81% | -100.00% | $ 2,349,354.02 | $ 1,988,030.26 | $ 361,323.76 | $ 239,464.00 | $ 29,000.00 | $ 210,464.00 | $ 150,859.76 | Option B: May - November | $ - | $ - |
| 60 | 7 | $ 194,090.36 | II. 2008/ 2009 Benchmark Period | Not Available | Option 3 - May To October | 6 | N/A | -89.28% | -100.00% | $ 2,234,556.02 | $ 1,827,001.66 | $ 407,554.36 | $ 239,464.00 | $ 26,000.00 | $ 213,464.00 | $ 194,090.36 | Option C: May - October | $ - | $ - |
| 61 | 7 | $ 194,090.36 | II. 2008/ 2009 Benchmark Period | Not Available | Option 3 - May To October | 6 | N/A | -89.28% | -100.00% | $ 2,234,556.02 | $ 1,827,001.66 | $ 407,554.36 | $ 239,464.00 | $ 26,000.00 | $ 213,464.00 | $ 194,090.36 | Option E: June - November | $ - | $ - |
| 62 | 7 | $ 194,090.36 | II. 2008/ 2009 Benchmark Period | Not Available | Option 3 - May To October | 6 | N/A | -89.28% | -100.00% | $ 2,234,556.02 | $ 1,827,001.66 | $ 407,554.36 | $ 239,464.00 | $ 26,000.00 | $ 213,464.00 | $ 194,090.36 | Option F: July - December | $ - | $ - |
| 63 | 4 | $ 229,898.98 | II. 2008/ 2009 Benchmark Period | Not Available | Option 4 - May To September | 5 | N/A | -88.34% | -100.00% | $ 2,054,116.75 | $ 1,607,753.77 | $ 446,362.98 | $ 239,464.00 | $ 23,000.00 | $ 216,464.00 | $ 229,898.98 | Option C: May - October | $ - | $ - |
| 64 | 4 | $ 229,898.98 | II. 2008/ 2009 Benchmark Period | Not Available | Option 4 - May To September | 5 | N/A | -88.34% | -100.00% | $ 2,054,116.75 | $ 1,607,753.77 | $ 446,362.98 | $ 239,464.00 | $ 23,000.00 | $ 216,464.00 | $ 229,898.98 | Option E: June - November | $ - | $ - |
| 65 | 4 | $ 229,898.98 | II. 2008/ 2009 Benchmark Period | Not Available | Option 4 - May To September | 5 | N/A | -88.34% | -100.00% | $ 2,054,116.75 | $ 1,607,753.77 | $ 446,362.98 | $ 239,464.00 | $ 23,000.00 | $ 216,464.00 | $ 229,898.98 | Option F: July - December | $ - | $ - |
| 66 | 51 | $ 11,877.98 | II. 2008/ 2009 Benchmark Period | Not Available | Option 5 - May To August | 4 | N/A | -83.83% | -100.00% | $ 1,481,192.25 | $ 1,244,866.27 | $ 236,325.98 | $ 239,448.00 | $ 15,000.00 | $ 224,448.00 | $ 11,877.98 | Option C: May - October | $ - | $ - |
| 67 | 51 | $ 11,877.98 | II. 2008/ 2009 Benchmark Period | Not Available | Option 5 - May To August | 4 | N/A | -83.83% | -100.00% | $ 1,481,192.25 | $ 1,244,866.27 | $ 236,325.98 | $ 239,448.00 | $ 15,000.00 | $ 224,448.00 | $ 11,877.98 | Option E: June - November | $ - | $ - |
| 68 | 51 | $ 11,877.98 | II. 2008/ 2009 Benchmark Period | Not Available | Option 5 - May To August | 4 | N/A | -83.83% | -100.00% | $ 1,481,192.25 | $ 1,244,866.27 | $ 236,325.98 | $ 239,448.00 | $ 15,000.00 | $ 224,448.00 | $ 11,877.98 | Option F: July - December | $ - | $ - |
| 69 | 13 | $ 150,928.98 | II. 2008/ 2009 Benchmark Period | Not Available | Option 6 - May To July | 3 | Down Only Test | -91.29% | -100.00% | $ 1,139,692.25 | $ 901,507.27 | $ 238,184.98 | $ 99,256.00 | $ 12,000.00 | $ 87,256.00 | $ 150,928.98 | Option C: May - October | $ - | $ - |
| 70 | 13 | $ 150,928.98 | II. 2008/ 2009 Benchmark Period | Not Available | Option 6 - May To July | 3 | Down Only Test | -91.29% | -100.00% | $ 1,139,692.25 | $ 901,507.27 | $ 238,184.98 | $ 99,256.00 | $ 12,000.00 | $ 87,256.00 | $ 150,928.98 | Option E: June - November | $ - | $ - |
| 71 | 13 | $ 150,928.98 | II. 2008/ 2009 Benchmark Period | Not Available | Option 6 - May To July | 3 | Down Only Test | -91.29% | -100.00% | $ 1,139,692.25 | $ 901,507.27 | $ 238,184.98 | $ 99,256.00 | $ 12,000.00 | $ 87,256.00 | $ 150,928.98 | Option F: July - December | $ - | $ - |
| 72 | 162 | $ (910,297.40) | II. 2008/ 2009 Benchmark Period | Not Available | Option 7 - June To December | 7 | N/A | -91.14% | -100.00% | $ 2,703,242.22 | $ 3,618,582.26 | $ (915,340.04) | $ 239,464.00 | $ 244,506.64 | $ (5,042.64) | $ (910,297.40) | Option D: June - December | $ - | $ - |
| 73 | 36 | $ 75,845.76 | II. 2008/ 2009 Benchmark Period | Not Available | Option 8 - June To November | 6 | N/A | -88.68% | -100.00% | $ 2,114,840.02 | $ 1,825,530.26 | $ 289,309.76 | $ 239,464.00 | $ 26,000.00 | $ 213,464.00 | $ 75,845.76 | Option C: May - October | $ - | $ - |
| 74 | 36 | $ 75,845.76 | II. 2008/ 2009 Benchmark Period | Not Available | Option 8 - June To November | 6 | N/A | -88.68% | -100.00% | $ 2,114,840.02 | $ 1,825,530.26 | $ 289,309.76 | $ 239,464.00 | $ 26,000.00 | $ 213,464.00 | $ 75,845.76 | Option E: June - November | $ - | $ - |
| 75 | 36 | $ 75,845.76 | II. 2008/ 2009 Benchmark Period | Not Available | Option 8 - June To November | 6 | N/A | -88.68% | -100.00% | $ 2,114,840.02 | $ 1,825,530.26 | $ 289,309.76 | $ 239,464.00 | $ 26,000.00 | $ 213,464.00 | $ 75,845.76 | Option F: July - December | $ - | $ - |
| 76 | 26 | $ 119,076.36 | II. 2008/ 2009 Benchmark Period | Not Available | Option 9 - June To October | 5 | N/A | -88.03% | -100.00% | $ 2,000,042.02 | $ 1,664,501.66 | $ 335,540.36 | $ 239,464.00 | $ 23,000.00 | $ 216,464.00 | $ 119,076.36 | Option C: May - October | $ - | $ - |
| 77 | 26 | $ 119,076.36 | II. 2008/ 2009 Benchmark Period | Not Available | Option 9 - June To October | 5 | N/A | -88.03% | -100.00% | $ 2,000,042.02 | $ 1,664,501.66 | $ 335,540.36 | $ 239,464.00 | $ 23,000.00 | $ 216,464.00 | $ 119,076.36 | Option E: June - November | $ - | $ - |
| 78 | 26 | $ 119,076.36 | II. 2008/ 2009 Benchmark Period | Not Available | Option 9 - June To October | 5 | N/A | -88.03% | -100.00% | $ 2,000,042.02 | $ 1,664,501.66 | $ 335,540.36 | $ 239,464.00 | $ 23,000.00 | $ 216,464.00 | $ 119,076.36 | Option F: July - December | $ - | $ - |
| 79 | 10 | $ 154,884.98 | II. 2008/ 2009 Benchmark Period | Not Available | Option 10 - June To September | 4 | N/A | -86.84% | -100.00% | $ 1,819,602.75 | $ 1,445,253.77 | $ 374,348.98 | $ 239,464.00 | $ 20,000.00 | $ 219,464.00 | $ 154,884.98 | Option C: May - October | $ - | $ - |
| 80 | 10 | $ 154,884.98 | II. 2008/ 2009 Benchmark Period | Not Available | Option 10 - June To September | 4 | N/A | -86.84% | -100.00% | $ 1,819,602.75 | $ 1,445,253.77 | $ 374,348.98 | $ 239,464.00 | $ 20,000.00 | $ 219,464.00 | $ 154,884.98 | Option E: June - November | $ - | $ - |
| 81 | 10 | $ 154,884.98 | II. 2008/ 2009 Benchmark Period | Not Available | Option 10 - June To September | 4 | N/A | -86.84% | -100.00% | $ 1,819,602.75 | $ 1,445,253.77 | $ 374,348.98 | $ 239,464.00 | $ 20,000.00 | $ 219,464.00 | $ 154,884.98 | Option F: July - December | $ - | $ - |
| 82 | 78 | $ (63,136.02) | II. 2008/ 2009 Benchmark Period | Not Available | Option 11 - June To August | 3 | Down Only Test | -80.79% | -100.00% | $ 1,246,678.25 | $ 1,082,366.27 | $ 164,311.98 | $ 239,448.00 | $ 12,000.00 | $ 227,448.00 | $ (63,136.02) | Option C: May - October | $ - | $ - |
| 83 | 78 | $ (63,136.02) | II. 2008/ 2009 Benchmark Period | Not Available | Option 11 - June To August | 3 | Down Only Test | -80.79% | -100.00% | $ 1,246,678.25 | $ 1,082,366.27 | $ 164,311.98 | $ 239,448.00 | $ 12,000.00 | $ 227,448.00 | $ (63,136.02) | Option E: June - November | $ - | $ - |
| 84 | 78 | $ (63,136.02) | II. 2008/ 2009 Benchmark Period | Not Available | Option 11 - June To August | 3 | Down Only Test | -80.79% | -100.00% | $ 1,246,678.25 | $ 1,082,366.27 | $ 164,311.98 | $ 239,448.00 | $ 12,000.00 | $ 227,448.00 | $ (63,136.02) | Option F: July - December | $ - | $ - |
| 85 | 166 | $ (1,013,218.07) | II. 2008/ 2009 Benchmark Period | Not Available | Option 12 - July To December | 6 | N/A | -90.37% | -100.00% | $ 2,140,363.97 | $ 3,188,880.68 | $ (1,048,516.71) | $ 206,208.00 | $ 241,506.64 | $ (35,298.64) | $ (1,013,218.07) | Option C: May - October | $ - | $ - |
| 86 | 166 | $ (1,013,218.07) | II. 2008/ 2009 Benchmark Period | Not Available | Option 12 - July To December | 6 | N/A | -90.37% | -100.00% | $ 2,140,363.97 | $ 3,188,880.68 | $ (1,048,516.71) | $ 206,208.00 | $ 241,506.64 | $ (35,298.64) | $ (1,013,218.07) | Option E: June - November | $ - | $ - |
| 87 | 166 | $ (1,013,218.07) | II. 2008/ 2009 Benchmark Period | Not Available | Option 12 - July To December | 6 | N/A | -90.37% | -100.00% | $ 2,140,363.97 | $ 3,188,880.68 | $ (1,048,516.71) | $ 206,208.00 | $ 241,506.64 | $ (35,298.64) | $ (1,013,218.07) | Option F: July - December | $ - | $ - |
| 88 | 72 | $ (27,074.91) | II. 2008/ 2009 Benchmark Period | Not Available | Option 13 - July To November | 5 | N/A | -86.71% | -100.00% | $ 1,551,961.77 | $ 1,395,828.68 | $ 156,133.09 | $ 206,208.00 | $ 23,000.00 | $ 183,208.00 | $ (27,074.91) | Option C: May - October | $ - | $ - |
| 89 | 72 | $ (27,074.91) | II. 2008/ 2009 Benchmark Period | Not Available | Option 13 - July To November | 5 | N/A | -86.71% | -100.00% | $ 1,551,961.77 | $ 1,395,828.68 | $ 156,133.09 | $ 206,208.00 | $ 23,000.00 | $ 183,208.00 | $ (27,074.91) | Option E: June - November | $ - | $ - |
| 90 | 72 | $ (27,074.91) | II. 2008/ 2009 Benchmark Period | Not Available | Option 13 - July To November | 5 | N/A | -86.71% | -100.00% | $ 1,551,961.77 | $ 1,395,828.68 | $ 156,133.09 | $ 206,208.00 | $ 23,000.00 | $ 183,208.00 | $ (27,074.91) | Option F: July - December | $ - | $ - |
| 91 | 48 | $ 16,155.69 | II. 2008/ 2009 Benchmark Period | Not Available | Option 14 - July To October | 4 | N/A | -85.65% | -100.00% | $ 1,437,163.77 | $ 1,234,800.08 | $ 202,363.69 | $ 206,208.00 | $ 20,000.00 | $ 186,208.00 | $ 16,155.69 | Option C: May - October | $ - | $ - |

| Total Loss | | | Benchmark Period | | Step 1 Loss | | | | | | | | | | | | Step 2 Loss | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID | Ranking | Total Compensation | Benchmark Period | Benchmark Period Available? | Step 1 Options | Step 1 # of Months | Causation Pattern | Benchmark To 2010 Trend | 2010 To 2011 Trend | Benchmark Revenue | Benchmark Variable Expense | Benchmark Variable Profit | Compensation Period Revenue | Compensation Period Variable Expense | Compensation Variable Profit | Step 1 - Net Compensation | Step 2 Options | Benchmark Period Revenue | Step 2 - Net Compensation |
| 92 | 48 | $ 16,155.69 | II. 2008/ 2009 Benchmark Period | Not Available | Option 14 - July To October | 4 | N/A | -85.65% | -100.00% | $ 1,437,163.77 | $ 1,234,800.08 | $ 202,363.69 | $ 206,208.00 | $ 20,000.00 | $ 186,208.00 | $ 16,155.69 | Option E: June - November | $ - | $ - |
| 93 | 48 | $ 16,155.69 | II. 2008/ 2009 Benchmark Period | Not Available | Option 14 - July To October | 4 | N/A | -85.65% | -100.00% | $ 1,437,163.77 | $ 1,234,800.08 | $ 202,363.69 | $ 206,208.00 | $ 20,000.00 | $ 186,208.00 | $ 16,155.69 | Option F: July - December | $ - | $ - |
| 94 | 42 | $ 51,964.31 | II. 2008/ 2009 Benchmark Period | Not Available | Option 15 - July To September | 3 | Down Only Test | -83.59% | -100.00% | $ 1,256,724.50 | $ 1,015,552.19 | $ 241,172.31 | $ 206,208.00 | $ 17,000.00 | $ 189,208.00 | $ 51,964.31 | Option C: May - October | $ - | $ - |
| 95 | 42 | $ 51,964.31 | II. 2008/ 2009 Benchmark Period | Not Available | Option 15 - July To September | 3 | Down Only Test | -83.59% | -100.00% | $ 1,256,724.50 | $ 1,015,552.19 | $ 241,172.31 | $ 206,208.00 | $ 17,000.00 | $ 189,208.00 | $ 51,964.31 | Option E: June - November | $ - | $ - |
| 96 | 42 | $ 51,964.31 | II. 2008/ 2009 Benchmark Period | Not Available | Option 15 - July To September | 3 | Down Only Test | -83.59% | -100.00% | $ 1,256,724.50 | $ 1,015,552.19 | $ 241,172.31 | $ 206,208.00 | $ 17,000.00 | $ 189,208.00 | $ 51,964.31 | Option F: July - December | $ - | $ - |
| 97 | 163 | $ (986,212.38) | II. 2008/ 2009 Benchmark Period | Not Available | Option 16 - August To December | 5 | N/A | -92.20% | -100.00% | $ 1,798,063.97 | $ 2,879,574.99 | $ (1,081,511.02) | $ 140,208.00 | $ 235,506.64 | $ (95,298.64) | $ (986,212.38) | Option C: May - October | $ - | $ - |
| 98 | 163 | $ (986,212.38) | II. 2008/ 2009 Benchmark Period | Not Available | Option 16 - August To December | 5 | N/A | -92.20% | -100.00% | $ 1,798,063.97 | $ 2,879,574.99 | $ (1,081,511.02) | $ 140,208.00 | $ 235,506.64 | $ (95,298.64) | $ (986,212.38) | Option E: June - November | $ - | $ - |
| 99 | 163 | $ (986,212.38) | II. 2008/ 2009 Benchmark Period | Not Available | Option 16 - August To December | 5 | N/A | -92.20% | -100.00% | $ 1,798,063.97 | $ 2,879,574.99 | $ (1,081,511.02) | $ 140,208.00 | $ 235,506.64 | $ (95,298.64) | $ (986,212.38) | Option F: July - December | $ - | $ - |
| 100 | 57 | $ (69.22) | II. 2008/ 2009 Benchmark Period | Not Available | Option 17 - August To November | 4 | N/A | -88.41% | -100.00% | $ 1,209,661.77 | $ 1,086,522.99 | $ 123,138.78 | $ 140,208.00 | $ 17,000.00 | $ 123,208.00 | $ (69.22) | Option C: May - October | $ - | $ - |
| 101 | 57 | $ (69.22) | II. 2008/ 2009 Benchmark Period | Not Available | Option 17 - August To November | 4 | N/A | -88.41% | -100.00% | $ 1,209,661.77 | $ 1,086,522.99 | $ 123,138.78 | $ 140,208.00 | $ 17,000.00 | $ 123,208.00 | $ (69.22) | Option E: June - November | $ - | $ - |
| 102 | 57 | $ (69.22) | II. 2008/ 2009 Benchmark Period | Not Available | Option 17 - August To November | 4 | N/A | -88.41% | -100.00% | $ 1,209,661.77 | $ 1,086,522.99 | $ 123,138.78 | $ 140,208.00 | $ 17,000.00 | $ 123,208.00 | $ (69.22) | Option F: July - December | $ - | $ - |
| 103 | 45 | $ 43,161.38 | II. 2008/ 2009 Benchmark Period | Not Available | Option 18 - August To October | 3 | Down Only Test | -87.19% | -100.00% | $ 1,094,863.77 | $ 925,494.39 | $ 169,369.38 | $ 140,208.00 | $ 14,000.00 | $ 126,208.00 | $ 43,161.38 | Option C: May - October | $ - | $ - |
| 104 | 45 | $ 43,161.38 | II. 2008/ 2009 Benchmark Period | Not Available | Option 18 - August To October | 3 | Down Only Test | -87.19% | -100.00% | $ 1,094,863.77 | $ 925,494.39 | $ 169,369.38 | $ 140,208.00 | $ 14,000.00 | $ 126,208.00 | $ 43,161.38 | Option E: June - November | $ - | $ - |
| 105 | 45 | $ 43,161.38 | II. 2008/ 2009 Benchmark Period | Not Available | Option 18 - August To October | 3 | Down Only Test | -87.19% | -100.00% | $ 1,094,863.77 | $ 925,494.39 | $ 169,369.38 | $ 140,208.00 | $ 14,000.00 | $ 126,208.00 | $ 43,161.38 | Option F: July - December | $ - | $ - |
| 106 | 155 | $ (847,161.38) | II. 2008/ 2009 Benchmark Period | Not Available | Option 19 - September To December | 4 | N/A | -100.00% | -100.00% | $ 1,456,563.97 | $ 2,536,215.99 | $ (1,079,652.02) | $ 16.00 | $ 232,506.64 | $ (232,490.64) | $ (847,161.38) | Option C: May - October | $ - | $ - |
| 107 | 155 | $ (847,161.38) | II. 2008/ 2009 Benchmark Period | Not Available | Option 19 - September To December | 4 | N/A | -100.00% | -100.00% | $ 1,456,563.97 | $ 2,536,215.99 | $ (1,079,652.02) | $ 16.00 | $ 232,506.64 | $ (232,490.64) | $ (847,161.38) | Option E: June - November | $ - | $ - |
| 108 | 155 | $ (847,161.38) | II. 2008/ 2009 Benchmark Period | Not Available | Option 19 - September To December | 4 | N/A | -100.00% | -100.00% | $ 1,456,563.97 | $ 2,536,215.99 | $ (1,079,652.02) | $ 16.00 | $ 232,506.64 | $ (232,490.64) | $ (847,161.38) | Option F: July - December | $ - | $ - |
| 109 | 20 | $ 138,981.78 | II. 2008/ 2009 Benchmark Period | Not Available | Option 20 - September To November | 3 | Down Only Test | -100.00% | -100.00% | $ 868,161.77 | $ 743,163.99 | $ 124,997.78 | $ 16.00 | $ 14,000.00 | $ (13,984.00) | $ 138,981.78 | Option C: May - October | $ - | $ - |
| 110 | 20 | $ 138,981.78 | II. 2008/ 2009 Benchmark Period | Not Available | Option 20 - September To November | 3 | Down Only Test | -100.00% | -100.00% | $ 868,161.77 | $ 743,163.99 | $ 124,997.78 | $ 16.00 | $ 14,000.00 | $ (13,984.00) | $ 138,981.78 | Option E: June - November | $ - | $ - |
| 111 | 20 | $ 138,981.78 | II. 2008/ 2009 Benchmark Period | Not Available | Option 20 - September To November | 3 | Down Only Test | -100.00% | -100.00% | $ 868,161.77 | $ 743,163.99 | $ 124,997.78 | $ 16.00 | $ 14,000.00 | $ (13,984.00) | $ 138,981.78 | Option F: July - December | $ - | $ - |
| 112 | 169 | $ (1,065,182.38) | II. 2008/ 2009 Benchmark Period | Not Available | Option 21 - October To December | 3 | Down Only Test | -100.00% | 0.00% | $ 883,639.47 | $ 2,173,328.49 | $ (1,289,689.02) | $ - | $ 224,506.64 | $ (224,506.64) | $ (1,065,182.38) | Option C: May - October | $ - | $ - |
| 113 | 169 | $ (1,065,182.38) | II. 2008/ 2009 Benchmark Period | Not Available | Option 21 - October To December | 3 | Down Only Test | -100.00% | 0.00% | $ 883,639.47 | $ 2,173,328.49 | $ (1,289,689.02) | $ - | $ 224,506.64 | $ (224,506.64) | $ (1,065,182.38) | Option E: June - November | $ - | $ - |
| 114 | 169 | $ (1,065,182.38) | II. 2008/ 2009 Benchmark Period | Not Available | Option 21 - October To December | 3 | Down Only Test | -100.00% | 0.00% | $ 883,639.47 | $ 2,173,328.49 | $ (1,289,689.02) | $ - | $ 224,506.64 | $ (224,506.64) | $ (1,065,182.38) | Option F: July - December | $ - | $ - |
| 115 | 150 | $ (704,295.68) | III. 2007/2008/2009 Benchmark Period | Not Available | Option 1 - May To December | 8 | N/A | -94.38% | -100.00% | $ 4,263,328.72 | $ 4,975,667.04 | $ (712,338.32) | $ 239,464.00 | $ 247,506.64 | $ (8,042.64) | $ (704,295.68) | Option A: May - December | $ - | $ - |
| 116 | 81 | $ (99,671.85) | III. 2007/2008/2009 Benchmark Period | Not Available | Option 2 - May To November | 7 | N/A | -93.70% | -100.00% | $ 3,800,591.19 | $ 3,689,799.04 | $ 110,792.15 | $ 239,464.00 | $ 29,000.00 | $ 210,464.00 | $ (99,671.85) | Option B: May - November | $ - | $ - |
| 117 | 82 | $ (152,008.88) | III. 2007/2008/2009 Benchmark Period | Not Available | Option 3 - May To October | 6 | N/A | -92.15% | -100.00% | $ 3,050,501.76 | $ 2,989,046.64 | $ 61,455.12 | $ 239,464.00 | $ 26,000.00 | $ 213,464.00 | $ (152,008.88) | Option C: May - October | $ - | $ - |
| 118 | 82 | $ (152,008.88) | III. 2007/2008/2009 Benchmark Period | Not Available | Option 3 - May To October | 6 | N/A | -92.15% | -100.00% | $ 3,050,501.76 | $ 2,989,046.64 | $ 61,455.12 | $ 239,464.00 | $ 26,000.00 | $ 213,464.00 | $ (152,008.88) | Option E: June - November | $ - | $ - |
| 119 | 82 | $ (152,008.88) | III. 2007/2008/2009 Benchmark Period | Not Available | Option 3 - May To October | 6 | N/A | -92.15% | -100.00% | $ 3,050,501.76 | $ 2,989,046.64 | $ 61,455.12 | $ 239,464.00 | $ 26,000.00 | $ 213,464.00 | $ (152,008.88) | Option F: July - December | $ - | $ - |
| 120 | 69 | $ (24,818.70) | III. 2007/2008/2009 Benchmark Period | Not Available | Option 4 - May To September | 5 | N/A | -90.44% | -100.00% | $ 2,506,153.14 | $ 2,314,507.84 | $ 191,645.30 | $ 239,464.00 | $ 23,000.00 | $ 216,464.00 | $ (24,818.70) | Option C: May - October | $ - | $ - |
| 121 | 69 | $ (24,818.70) | III. 2007/2008/2009 Benchmark Period | Not Available | Option 4 - May To September | 5 | N/A | -90.44% | -100.00% | $ 2,506,153.14 | $ 2,314,507.84 | $ 191,645.30 | $ 239,464.00 | $ 23,000.00 | $ 216,464.00 | $ (24,818.70) | Option E: June - November | $ - | $ - |
| 122 | 69 | $ (24,818.70) | III. 2007/2008/2009 Benchmark Period | Not Available | Option 4 - May To September | 5 | N/A | -90.44% | -100.00% | $ 2,506,153.14 | $ 2,314,507.84 | $ 191,645.30 | $ 239,464.00 | $ 23,000.00 | $ 216,464.00 | $ (24,818.70) | Option F: July - December | $ - | $ - |
| 123 | 101 | $ (202,608.76) | III. 2007/2008/2009 Benchmark Period | Not Available | Option 5 - May To August | 4 | N/A | -86.98% | -100.00% | $ 1,839,422.08 | $ 1,817,582.84 | $ 21,839.24 | $ 239,448.00 | $ 15,000.00 | $ 224,448.00 | $ (202,608.76) | Option C: May - October | $ - | $ - |
| 124 | 101 | $ (202,608.76) | III. 2007/2008/2009 Benchmark Period | Not Available | Option 5 - May To August | 4 | N/A | -86.98% | -100.00% | $ 1,839,422.08 | $ 1,817,582.84 | $ 21,839.24 | $ 239,448.00 | $ 15,000.00 | $ 224,448.00 | $ (202,608.76) | Option E: June - November | $ - | $ - |
| 125 | 101 | $ (202,608.76) | III. 2007/2008/2009 Benchmark Period | Not Available | Option 5 - May To August | 4 | N/A | -86.98% | -100.00% | $ 1,839,422.08 | $ 1,817,582.84 | $ 21,839.24 | $ 239,448.00 | $ 15,000.00 | $ 224,448.00 | $ (202,608.76) | Option F: July - December | $ - | $ - |
| 126 | 39 | $ 73,339.99 | III. 2007/2008/2009 Benchmark Period | Not Available | Option 6 - May To July | 3 | Down Only Test | -91.73% | -100.00% | $ 1,199,600.83 | $ 1,039,004.84 | $ 160,595.99 | $ 99,256.00 | $ 12,000.00 | $ 87,256.00 | $ 73,339.99 | Option C: May - October | $ - | $ - |
| 127 | 39 | $ 73,339.99 | III. 2007/2008/2009 Benchmark Period | Not Available | Option 6 - May To July | 3 | Down Only Test | -91.73% | -100.00% | $ 1,199,600.83 | $ 1,039,004.84 | $ 160,595.99 | $ 99,256.00 | $ 12,000.00 | $ 87,256.00 | $ 73,339.99 | Option E: June - November | $ - | $ - |
| 128 | 39 | $ 73,339.99 | III. 2007/2008/2009 Benchmark Period | Not Available | Option 6 - May To July | 3 | Down Only Test | -91.73% | -100.00% | $ 1,199,600.83 | $ 1,039,004.84 | $ 160,595.99 | $ 99,256.00 | $ 12,000.00 | $ 87,256.00 | $ 73,339.99 | Option F: July - December | $ - | $ - |
| 129 | 161 | $ (890,388.35) | III. 2007/2008/2009 Benchmark Period | Not Available | Option 7 - June To December | 7 | N/A | -93.89% | -100.00% | $ 3,920,902.72 | $ 4,816,333.71 | $ (895,430.99) | $ 239,464.00 | $ 244,506.64 | $ (5,042.64) | $ (890,388.35) | Option D: June - December | $ - | $ - |
| 130 | 122 | $ (285,764.52) | III. 2007/2008/2009 Benchmark Period | Not Available | Option 8 - June To November | 6 | N/A | -93.08% | -100.00% | $ 3,458,165.19 | $ 3,530,465.71 | $ (72,300.52) | $ 239,464.00 | $ 26,000.00 | $ 213,464.00 | $ (285,764.52) | Option C: May - October | $ - | $ - |
| 131 | 122 | $ (285,764.52) | III. 2007/2008/2009 Benchmark Period | Not Available | Option 8 - June To November | 6 | N/A | -93.08% | -100.00% | $ 3,458,165.19 | $ 3,530,465.71 | $ (72,300.52) | $ 239,464.00 | $ 26,000.00 | $ 213,464.00 | $ (285,764.52) | Option E: June - November | $ - | $ - |
| 132 | 122 | $ (285,764.52) | III. 2007/2008/2009 Benchmark Period | Not Available | Option 8 - June To November | 6 | N/A | -93.08% | -100.00% | $ 3,458,165.19 | $ 3,530,465.71 | $ (72,300.52) | $ 239,464.00 | $ 26,000.00 | $ 213,464.00 | $ (285,764.52) | Option F: July - December | $ - | $ - |
| 133 | 132 | $ (338,101.55) | III. 2007/2008/2009 Benchmark Period | Not Available | Option 9 - June To October | 5 | N/A | -91.16% | -100.00% | $ 2,708,075.76 | $ 2,829,713.31 | $ (121,637.55) | $ 239,464.00 | $ 23,000.00 | $ 216,464.00 | $ (338,101.55) | Option C: May - October | $ - | $ - |
| 134 | 132 | $ (338,101.55) | III. 2007/2008/2009 Benchmark Period | Not Available | Option 9 - June To October | 5 | N/A | -91.16% | -100.00% | $ 2,708,075.76 | $ 2,829,713.31 | $ (121,637.55) | $ 239,464.00 | $ 23,000.00 | $ 216,464.00 | $ (338,101.55) | Option E: June - November | $ - | $ - |
| 135 | 132 | $ (338,101.55) | III. 2007/2008/2009 Benchmark Period | Not Available | Option 9 - June To October | 5 | N/A | -91.16% | -100.00% | $ 2,708,075.76 | $ 2,829,713.31 | $ (121,637.55) | $ 239,464.00 | $ 23,000.00 | $ 216,464.00 | $ (338,101.55) | Option F: July - December | $ - | $ - |
| 136 | 110 | $ (210,911.37) | III. 2007/2008/2009 Benchmark Period | Not Available | Option 10 - June To September | 4 | N/A | -88.93% | -100.00% | $ 2,163,727.14 | $ 2,155,174.51 | $ 8,552.63 | $ 239,464.00 | $ 20,000.00 | $ 219,464.00 | $ (210,911.37) | Option C: May - October | $ - | $ - |
| 137 | 110 | $ (210,911.37) | III. 2007/2008/2009 Benchmark Period | Not Available | Option 10 - June To September | 4 | N/A | -88.93% | -100.00% | $ 2,163,727.14 | $ 2,155,174.51 | $ 8,552.63 | $ 239,464.00 | $ 20,000.00 | $ 219,464.00 | $ (210,911.37) | Option E: June - November | $ - | $ - |
| 138 | 110 | $ (210,911.37) | III. 2007/2008/2009 Benchmark Period | Not Available | Option 10 - June To September | 4 | N/A | -88.93% | -100.00% | $ 2,163,727.14 | $ 2,155,174.51 | $ 8,552.63 | $ 239,464.00 | $ 20,000.00 | $ 219,464.00 | $ (210,911.37) | Option F: July - December | $ - | $ - |
| 139 | 135 | $ (388,701.43) | III. 2007/2008/2009 Benchmark Period | Not Available | Option 11 - June To August | 3 | Down Only Test | -84.00% | -100.00% | $ 1,496,996.08 | $ 1,658,249.51 | $ (161,253.43) | $ 239,448.00 | $ 12,000.00 | $ 227,448.00 | $ (388,701.43) | Option C: May - October | $ - | $ - |
| 140 | 135 | $ (388,701.43) | III. 2007/2008/2009 Benchmark Period | Not Available | Option 11 - June To August | 3 | Down Only Test | -84.00% | -100.00% | $ 1,496,996.08 | $ 1,658,249.51 | $ (161,253.43) | $ 239,448.00 | $ 12,000.00 | $ 227,448.00 | $ (388,701.43) | Option E: June - November | $ - | $ - |
| 141 | 135 | $ (388,701.43) | III. 2007/2008/2009 Benchmark Period | Not Available | Option 11 - June To August | 3 | Down Only Test | -84.00% | -100.00% | $ 1,496,996.08 | $ 1,658,249.51 | $ (161,253.43) | $ 239,448.00 | $ 12,000.00 | $ 227,448.00 | $ (388,701.43) | Option F: July - December | $ - | $ - |
| 142 | 158 | $ (847,250.13) | III. 2007/2008/2009 Benchmark Period | Not Available | Option 12 - July To December | 6 | N/A | -94.07% | -100.00% | $ 3,477,317.22 | $ 4,359,865.99 | $ (882,548.77) | $ 206,208.00 | $ 241,506.64 | $ (35,298.64) | $ (847,250.13) | Option C: May - October | $ - | $ - |
| 143 | 158 | $ (847,250.13) | III. 2007/2008/2009 Benchmark Period | Not Available | Option 12 - July To December | 6 | N/A | -94.07% | -100.00% | $ 3,477,317.22 | $ 4,359,865.99 | $ (882,548.77) | $ 206,208.00 | $ 241,506.64 | $ (35,298.64) | $ (847,250.13) | Option E: June - November | $ - | $ - |
| 144 | 158 | $ (847,250.13) | III. 2007/2008/2009 Benchmark Period | Not Available | Option 12 - July To December | 6 | N/A | -94.07% | -100.00% | $ 3,477,317.22 | $ 4,359,865.99 | $ (882,548.77) | $ 206,208.00 | $ 241,506.64 | $ (35,298.64) | $ (847,250.13) | Option F: July - December | $ - | $ - |
| 145 | 116 | $ (242,626.30) | III. 2007/2008/2009 Benchmark Period | Not Available | Option 13 - July To November | 5 | N/A | -93.16% | -100.00% | $ 3,014,579.69 | $ 3,073,997.99 | $ (59,418.30) | $ 206,208.00 | $ 23,000.00 | $ 183,208.00 | $ (242,626.30) | Option C: May - October | $ - | $ - |
| 146 | 116 | $ (242,626.30) | III. 2007/2008/2009 Benchmark Period | Not Available | Option 13 - July To November | 5 | N/A | -93.16% | -100.00% | $ 3,014,579.69 | $ 3,073,997.99 | $ (59,418.30) | $ 206,208.00 | $ 23,000.00 | $ 183,208.00 | $ (242,626.30) | Option E: June - November | $ - | $ - |
| 147 | 116 | $ (242,626.30) | III. 2007/2008/2009 Benchmark Period | Not Available | Option 13 - July To November | 5 | N/A | -93.16% | -100.00% | $ 3,014,579.69 | $ 3,073,997.99 | $ (59,418.30) | $ 206,208.00 | $ 23,000.00 | $ 183,208.00 | $ (242,626.30) | Option F: July - December | $ - | $ - |
| 148 | 126 | $ (294,963.33) | III. 2007/2008/2009 Benchmark Period | Not Available | Option 14 - July To October | 4 | N/A | -90.89% | -100.00% | $ 2,264,490.26 | $ 2,373,245.59 | $ (108,755.33) | $ 206,208.00 | $ 20,000.00 | $ 186,208.00 | $ (294,963.33) | Option C: May - October | $ - | $ - |
| 149 | 126 | $ (294,963.33) | III. 2007/2008/2009 Benchmark Period | Not Available | Option 14 - July To October | 4 | N/A | -90.89% | -100.00% | $ 2,264,490.26 | $ 2,373,245.59 | $ (108,755.33) | $ 206,208.00 | $ 20,000.00 | $ 186,208.00 | $ (294,963.33) | Option E: June - November | $ - | $ - |
| 150 | 126 | $ (294,963.33) | III. 2007/2008/2009 Benchmark Period | Not Available | Option 14 - July To October | 4 | N/A | -90.89% | -100.00% | $ 2,264,490.26 | $ 2,373,245.59 | $ (108,755.33) | $ 206,208.00 | $ 20,000.00 | $ 186,208.00 | $ (294,963.33) | Option F: July - December | $ - | $ - |
| 151 | 86 | $ (167,773.15) | III. 2007/2008/2009 Benchmark Period | Not Available | Option 15 - July To September | 3 | Down Only Test | -88.01% | -100.00% | $ 1,720,141.64 | $ 1,698,706.79 | $ 21,434.85 | $ 206,208.00 | $ 17,000.00 | $ 189,208.00 | $ (167,773.15) | Option C: May - October | $ - | $ - |
| 152 | 86 | $ (167,773.15) | III. 2007/2008/2009 Benchmark Period | Not Available | Option 15 - July To September | 3 | Down Only Test | -88.01% | -100.00% | $ 1,720,141.64 | $ 1,698,706.79 | $ 21,434.85 | $ 206,208.00 | $ 17,000.00 | $ 189,208.00 | $ (167,773.15) | Option E: June - November | $ - | $ - |
| 153 | 86 | $ (167,773.15) | III. 2007/2008/2009 Benchmark Period | Not Available | Option 15 - July To September | 3 | Down Only Test | -88.01% | -100.00% | $ 1,720,141.64 | $ 1,698,706.79 | $ 21,434.85 | $ 206,208.00 | $ 17,000.00 | $ 189,208.00 | $ (167,773.15) | Option F: July - December | $ - | $ - |
| 154 | 151 | $ (777,635.67) | III. 2007/2008/2009 Benchmark Period | Not Available | Option 16 - August To December | 5 | N/A | -95.42% | -100.00% | $ 3,063,727.89 | $ 3,936,662.20 | $ (872,934.31) | $ 140,208.00 | $ 235,506.64 | $ (95,298.64) | $ (777,635.67) | Option C: May - October | $ - | $ - |
| 155 | 151 | $ (777,635.67) | III. 2007/2008/2009 Benchmark Period | Not Available | Option 16 - August To December | 5 | N/A | -95.42% | -100.00% | $ 3,063,727.89 | $ 3,936,662.20 | $ (872,934.31) | $ 140,208.00 | $ 235,506.64 | $ (95,298.64) | $ (777,635.67) | Option E: June - November | $ - | $ - |
| 156 | 151 | $ (777,635.67) | III. 2007/2008/2009 Benchmark Period | Not Available | Option 16 - August To December | 5 | N/A | -95.42% | -100.00% | $ 3,063,727.89 | $ 3,936,662.20 | $ (872,934.31) | $ 140,208.00 | $ 235,506.64 | $ (95,298.64) | $ (777,635.67) | Option F: July - December | $ - | $ - |
| 157 | 89 | $ (173,011.84) | III. 2007/2008/2009 Benchmark Period | Not Available | Option 17 - August To November | 4 | N/A | -94.61% | -100.00% | $ 2,600,990.36 | $ 2,650,794.20 | $ (49,803.84) | $ 140,208.00 | $ 17,000.00 | $ 123,208.00 | $ (173,011.84) | Option C: May - October | $ - | $ - |
| 158 | 89 | $ (173,011.84) | III. 2007/2008/2009 Benchmark Period | Not Available | Option 17 - August To November | 4 | N/A | -94.61% | -100.00% | $ 2,600,990.36 | $ 2,650,794.20 | $ (49,803.84) | $ 140,208.00 | $ 17,000.00 | $ 123,208.00 | $ (173,011.84) | Option E: June - November | $ - | $ - |
| 159 | 89 | $ (173,011.84) | III. 2007/2008/2009 Benchmark Period | Not Available | Option 17 - August To November | 4 | N/A | -94.61% | -100.00% | $ 2,600,990.36 | $ 2,650,794.20 | $ (49,803.84) | $ 140,208.00 | $ 17,000.00 | $ 123,208.00 | $ (173,011.84) | Option F: July - December | $ - | $ - |
| 160 | 113 | $ (225,348.87) | III. 2007/2008/2009 Benchmark Period | Not Available | Option 18 - August To October | 3 | Down Only Test | -92.42% | -100.00% | $ 1,850,900.93 | $ 1,950,041.80 | $ (99,140.87) | $ 140,208.00 | $ 14,000.00 | $ 126,208.00 | $ (225,348.87) | Option C: May - October | $ - | $ - |
| 161 | 113 | $ (225,348.87) | III. 2007/2008/2009 Benchmark Period | Not Available | Option 18 - August To October | 3 | Down Only Test | -92.42% | -100.00% | $ 1,850,900.93 | $ 1,950,041.80 | $ (99,140.87) | $ 140,208.00 | $ 14,000.00 | $ 126,208.00 | $ (225,348.87) | Option E: June - November | $ - | $ - |
| 162 | 113 | $ (225,348.87) | III. 2007/2008/2009 Benchmark Period | Not Available | Option 18 - August To October | 3 | Down Only Test | -92.42% | -100.00% | $ 1,850,900.93 | $ 1,950,041.80 | $ (99,140.87) | $ 140,208.00 | $ 14,000.00 | $ 126,208.00 | $ (225,348.87) | Option F: July - December | $ - | $ - |
| 163 | 144 | $ (501,686.92) | III. 2007/2008/2009 Benchmark Period | Not Available | Option 19 - September To December | 4 | N/A | -100.00% | -100.00% | $ 2,423,906.64 | $ 3,158,084.20 | $ (734,177.56) | $ 16.00 | $ 232,506.64 | $ (232,490.64) | $ (501,686.92) | Option C: May - October | $ - | $ - |
| 164 | 144 | $ (501,686.92) | III. 2007/2008/2009 Benchmark Period | Not Available | Option 19 - September To December | 4 | N/A | -100.00% | -100.00% | $ 2,423,906.64 | $ 3,158,084.20 | $ (734,177.56) | $ 16.00 | $ 232,506.64 | $ (232,490.64) | $ (501,686.92) | Option E: June - November | $ - | $ - |
| 165 | 144 | $ (501,686.92) | III. 2007/2008/2009 Benchmark Period | Not Available | Option 19 - September To December | 4 | N/A | -100.00% | -100.00% | $ 2,423,906.64 | $ 3,158,084.20 | $ (734,177.56) | $ 16.00 | $ 232,506.64 | $ (232,490.64) | $ (501,686.92) | Option F: July - December | $ - | $ - |
| 166 | 33 | **$ 102,936.91** | III. 2007/2008/2009 Benchmark Period | Not Available | Option 20 - September To November | 3 | Down Only Test | -100.00% | -100.00% | $ 1,961,169.11 | $ 1,872,216.20 | $ 88,952.91 | $ 16.00 | $ 14,000.00 | $ (13,984.00) | $ 102,936.91 | Option C: May - October | $ - | $ - |
| 167 | 33 | **$ 102,936.91** | III. 2007/2008/2009 Benchmark Period | Not Available | Option 20 - September To November | 3 | Down Only Test | -100.00% | -100.00% | $ 1,961,169.11 | $ 1,872,216.20 | $ 88,952.91 | $ 16.00 | $ 14,000.00 | $ (13,984.00) | $ 102,936.91 | Option E: June - November | $ - | $ - |
| 168 | 33 | **$ 102,936.91** | III. 2007/2008/2009 Benchmark Period | Not Available | Option 20 - September To November | 3 | Down Only Test | -100.00% | -100.00% | $ 1,961,169.11 | $ 1,872,216.20 | $ 88,952.91 | $ 16.00 | $ 14,000.00 | $ (13,984.00) | $ 102,936.91 | Option F: July - December | $ - | $ - |
| 169 | 147 | $ (679,476.98) | III. 2007/2008/2009 Benchmark Period | Not Available | Option 21 - October To December | 3 | Down Only Test | -100.00% | 0.00% | $ 1,757,175.58 | $ 2,661,159.20 | $ (903,983.62) | $ - | $ 224,506.64 | $ (224,506.64) | $ (679,476.98) | Option C: May - October | $ - | $ - |
| 170 | 147 | $ (679,476.98) | III. 2007/2008/2009 Benchmark Period | Not Available | Option 21 - October To December | 3 | Down Only Test | -100.00% | 0.00% | $ 1,757,175.58 | $ 2,661,159.20 | $ (903,983.62) | $ - | $ 224,506.64 | $ (224,506.64) | $ (679,476.98) | Option E: June - November | $ - | $ - |
| 171 | 147 | $ (679,476.98) | III. 2007/2008/2009 Benchmark Period | Not Available | Option 21 - October To December | 3 | Down Only Test | -100.00% | 0.00% | $ 1,757,175.58 | $ 2,661,159.20 | $ (903,983.62) | $ - | $ 224,506.64 | $ (224,506.64) | $ (679,476.98) | Option F: July - December | $ - | $ - |

| | TYPE | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total 2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BENCHMARK PERIOD 2009 Only** | | | | | | | | | | | | | | |
| Total Revenues | REVENUE | $ 216,000.00 | $ 298,500.00 | $ 222,013.50 | $ 40,409.50 | $ 232,000.00 | $ 233,191.50 | $ 147,600.00 | $ - | $ - | $ - | $ 19,000.00 | $ - | $ 1,408,714.50 |
| Total Non-Owner Payroll | PAYROLL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Variable Expenses | VARIABLE | $ 377,363.08 | $ 117,000.00 | $ 101,254.00 | $ 75,100.00 | $ 100,000.00 | $ 31,200.00 | $ 76,111.37 | $ 37,200.00 | $ 25,250.00 | $ 16,980.78 | $ 24,057.20 | $ 486,851.57 | $ 1,468,368.00 |

**Step 1 Calculation:**

| | | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total 2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Variable Profit before Payroll (Benchmark Period) | | $ (161,363.08) | $ 181,500.00 | $ 120,759.50 | $ (34,690.50) | $ 132,000.00 | $ 201,991.50 | $ 71,488.63 | $ (37,200.00) | $ (25,250.00) | $ (16,980.78) | $ (5,057.20) | $ (486,851.57) | $ (59,653.50) |
| Variable Profit % before Payroll | | -74.71% | 60.80% | 54.39% | -85.85% | 56.90% | 86.62% | 48.43% | 0.00% | 0.00% | 0.00% | -26.62% | 0.00% | -4.23% |
| Total Non-Owner Payroll (Benchmark Period) | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Average Payroll for 2 Lowest Months (May - Dec 2010) | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Variable Payroll Expense | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Variable Expense including Variable Payroll | | | | | | $ 100,000.00 | $ 31,200.00 | $ 76,111.37 | $ 37,200.00 | $ 25,250.00 | $ 16,980.78 | $ 24,057.20 | $ 486,851.57 | $ 797,650.92 |
| Net Variable Profit (Benchmark Period) | | $ (161,363.08) | $ 181,500.00 | $ 120,759.50 | $ (34,690.50) | $ 132,000.00 | $ 201,991.50 | $ 71,488.63 | $ (37,200.00) | $ (25,250.00) | $ (16,980.78) | $ (5,057.20) | $ (486,851.57) | $ (59,653.50) |
| Net Variable Profit % | | -74.71% | 60.80% | 54.39% | -85.85% | 56.90% | 86.62% | 48.43% | 0.00% | 0.00% | 0.00% | -26.62% | 0.00% | -4.23% |
| 2010 Variable Profit before Payroll | | $ (2,000.00) | $ 6,000.00 | $ 3,000.00 | $ (4,166.36) | $ (3,000.00) | $ 30,256.00 | $ 60,000.00 | $ 137,192.00 | $ (7,984.00) | $ (3,000.00) | $ (3,000.00) | $ (218,506.64) | $ (5,209.00) |
| 2010 Variable Profit % before Payroll | | -66.67% | 66.67% | 50.00% | 0.00% | 0.00% | 90.98% | 90.91% | 97.86% | -49900.00% | 0.00% | 0.00% | 0.00% | -2.02% |
| 2010 Total Revenue | | $ 3,000.00 | $ 9,000.00 | $ 6,000.00 | $ - | $ - | $ 33,256.00 | $ 66,000.00 | $ 140,192.00 | $ 16.00 | $ - | $ - | $ - | $ 257,464.00 |
| 2010 Total Non-Owner Payroll (Actual) | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 2010 Total Non-Owner Payroll (Eligible) | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Payroll - Lowest Months (May - Dec 2010) | | | | | | | | | | | | | | |
| 2010 Total Variable Payroll Expense | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 2010 Total Variable Expense including Variable Payroll | | | | | | $ 3,000.00 | $ 3,000.00 | $ 6,000.00 | $ 3,000.00 | $ 8,000.00 | $ 3,000.00 | $ 3,000.00 | $ 218,506.64 | $ 247,506.64 |
| 2010 Net Variable Profit | | $ (2,000.00) | $ 6,000.00 | $ 3,000.00 | $ (4,166.36) | $ (3,000.00) | $ 30,256.00 | $ 60,000.00 | $ 137,192.00 | $ (7,984.00) | $ (3,000.00) | $ (3,000.00) | $ (218,506.64) | $ (5,209.00) |
| Net Variable Profit % | | -66.67% | 66.67% | 50.00% | 0.00% | 0.00% | 90.98% | 90.91% | 97.86% | -49900.00% | 0.00% | 0.00% | 0.00% | -2.02% |
| 2011 Total Revenue | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

| Step 1 - Net Compensation | # of Months | 2009 To 2010 Trend | 2010 To 2011 Trend | Ranking | Step 1 Net Compensation | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 135,000.00 | 171,735.50 | 11,488.63 | (174,392.00) | (17,266.00) | (13,980.78) | (2,057.20) | (268,344.93) |
| Option 1 - May To December | 8 | -62.10% | -100.00% | | $ (157,816.78) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Option 2 - May To November | 7 | -62.10% | -100.00% | | $ 110,528.15 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | |
| Option 3 - May To October | 6 | -60.92% | -100.00% | | $ 112,585.35 | 1 | 1 | 1 | 1 | 1 | 1 | | |
| Option 4 - May To September | 5 | -60.92% | -100.00% Third | $ 126,566.13 | 1 | 1 | 1 | 1 | 1 | | | |
| Option 5 - May To August | 4 | -60.03% | -100.00% Second | $ 143,832.13 | 1 | 1 | 1 | 1 | | | | |
| Option 6 - May To July | 3 | -83.80% | -100.00% Best | $ 318,224.13 | 1 | 1 | 1 | | | | | |
| Option 7 - June To December | 7 | -40.10% | -100.00% | $ (292,816.78) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | |
| Option 8 - June To November | 6 | -40.10% | -100.00% | $ (24,471.85) | 1 | 1 | 1 | 1 | 1 | 1 | | |
| Option 9 - June To October | 5 | -37.11% | -100.00% | $ (22,414.65) | 1 | 1 | 1 | 1 | 1 | | | |
| Option 10 - June To September | 4 | -37.11% | -100.00% | $ (8,433.87) | 1 | 1 | 1 | 1 | | | | |
| Option 11 - June To August | 3 | -37.12% | -100.00% | $ 8,832.13 | 1 | 1 | 1 | | | | | |
| Option 12 - July To December | 6 | 23.77% | -100.00% | $ (464,552.28) | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Option 13 - July To November | 5 | 23.77% | -100.00% | $ (196,207.35) | | 1 | 1 | 1 | 1 | 1 | 1 | |
| Option 14 - July To October | 4 | 39.71% | -100.00% | $ (194,150.15) | | 1 | 1 | 1 | 1 | 1 | | |
| Option 15 - July To September | 3 | 39.71% | -100.00% | $ (180,169.37) | | 1 | 1 | 1 | 1 | | | |
| Option 16 - August To December | 5 | 637.94% | -100.00% | $ (476,040.91) | | | 1 | 1 | 1 | 1 | 1 | 1 |
| Option 17 - August To November | 4 | 637.94% | -100.00% | $ (207,695.98) | | | 1 | 1 | 1 | 1 | 1 | |
| Option 18 - August To October | 3 | 0.00% | -100.00% | $ (205,638.78) | | | 1 | 1 | 1 | 1 | | |
| Option 19 - September To December | 4 | -99.92% | -100.00% | $ (301,648.91) | | | | 1 | 1 | 1 | 1 | 1 |
| Option 20 - September Ts November | 3 | -99.92% | -100.00% | $ (33,303.98) | | | | 1 | 1 | 1 | 1 | |
| Option 21 - October To December | 3 | -100.00% | 0.00% | $ (284,382.91) | | | | | 1 | 1 | 1 | 1 |
| Optimum Step 1 Compensation | | | | | $ 318,224.13 | 135,000.00 | 171,735.50 | 11,488.63 | $ - | $ - | $ - | $ - | $ - |

100100245 - Crystal Seafood Co Inc

| | TYPE | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total 2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **BENCHMARK PERIOD** 2009 Only | | | | | | | | |
| *Step 2 Calculation:* | | | | | | | | | | | | | | |
| **Total Revenue (Benchmark Period)** | | $ 216,000.00 | $ 298,500.00 | $ 222,013.50 | $ 40,409.50 | $ 232,000.00 | $ 233,191.50 | $ 147,600.00 | $ - | $ - | $ - | $ 19,000.00 | $ - | $ 1,408,714.50 |
| | | | | | | | | | | | | | | |
| Revenue - Benchmark Period | | $ 216,000.00 | $ 298,500.00 | $ 222,013.50 | 40,409.50 | | | | | | | | | |
| 2010 Revenue | | $ 3,000.00 | $ 9,000.00 | $ 6,000.00 | - | | | | | | | | | |
| Pre-Loss 4-Month Trend - By Month | | -98.61% | -96.98% | -97.30% | -100.00% | | | | | | | | | |
| Pre-Loss 4-Month Trend - Total | | | | | -97.68% | | | | | | | | | |
| **Adjusted Claimant Specific Factor** | | -2.00% | -2.00% | -2.00% | -2.00% | -2.00% | -2.00% | -2.00% | -2.00% | -2.00% | -2.00% | -2.00% | -2.00% | |
| **General Adjustment Factor** | | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | |
| | | | | | | | | | | | | | | |
| **Incremental Revenues** | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | | | | | | |
| **Net Variable Profit (Benchmark Period)** | | $ (161,563.08) | $ 181,500.00 | $ 120,759.50 | $ (34,690.50) | 132,000.00 | 201,991.50 | 71,488.63 | (37,200.00) | (25,250.00) | (16,980.78) | (5,057.20) | (486,851.57) | (59,653.50) |
| **Total Revenue (Benchmark Period)** | | $ 216,000.00 | $ 298,500.00 | $ 222,013.50 | $ 40,409.50 | 232,000.00 | 233,191.50 | 147,600.00 | - | - | - | 19,000.00 | - | 1,408,714.50 |
| | | | | | | | | | | | | | | |
| **Variable Margin % (May To December)** | | | | | | -26.25% | -26.25% | -26.25% | -26.25% | -26.25% | -26.25% | -26.25% | -26.25% | |
| | | | | | | | | | | | | | | |
| **Step 2 - Net Compensation** | **# of Months** | | | | | | | | | | | | | |
| Option A: May - December | 8 | | | Best | Step 2 Net Compensation | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Option B: May - November | 7 | | | Best | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | |
| Option C: May - October | 6 | | | Best | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | |
| Option D: June - December | 7 | | | Best | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | |
| Option E: June - November | 6 | | | Best | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | |
| Option F: July - December | 6 | | | Best | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | |
| | | | | | | | | | | | | | | |
| **Optimum Step 2 Compensation** | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |

| | TYPE | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total 2008/2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **BENCHMARK PERIOD AVERAGE 2008/2009** | | | | | | | | |
| Total Revenues | REVENUE | 1,024,476.54 | 490,422.50 | 156,006.75 | 580,204.75 | 234,514.00 | 562,878.25 | 342,300.00 | 341,500.00 | 572,924.50 | 180,439.27 | 114,798.00 | 588,402.20 | 5,188,866.76 |
| Total Non-Owner Payroll | PAYROLL | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Variable Expenses | VARIABLE | 854,854.78 | 342,406.48 | 90,877.00 | 83,550.00 | 162,500.00 | 429,701.58 | 309,305.69 | 343,359.00 | 362,887.50 | 219,247.89 | 161,028.60 | 1,793,052.00 | 5,152,770.52 |

**Step 1 Calculation:**

| | | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Variable Profit before Payroll (Benchmark Period) | | 169,621.76 | 148,016.02 | 65,129.75 | 496,654.75 | 72,014.00 | 133,176.67 | 32,994.31 | (1,859.00) | 210,037.00 | (38,808.62) | (46,230.60) | (1,204,649.80) | 36,096.24 |
| Variable Profit % before Payroll | | 16.56% | 30.18% | 41.75% | 85.60% | 30.71% | 23.66% | 9.64% | -0.54% | 36.66% | -21.51% | -40.27% | -204.73% | 0.70% |
| Total Non-Owner Payroll (Benchmark Period) | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Average Payroll for 2 Lowest Months (May - Dec 2010) | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Variable Payroll Expense | | | | | | - | - | - | - | - | - | - | - | - |
| Total Variable Expense including Variable Payroll | | | | | | 162,500.00 | 429,701.58 | 309,305.69 | 343,359.00 | 362,887.50 | 219,247.89 | 161,028.60 | 1,793,052.00 | 3,781,082.26 |
| Net Variable Profit (Benchmark Period) | | 169,621.76 | 148,016.02 | 65,129.75 | 496,654.75 | 72,014.00 | 133,176.67 | 32,994.31 | (1,859.00) | 210,037.00 | (38,808.62) | (46,230.60) | (1,204,649.80) | 36,096.24 |
| Net Variable Profit % | | 16.56% | 30.18% | 41.75% | 85.60% | 30.71% | 23.66% | 9.64% | -0.54% | 36.66% | -21.51% | -40.27% | -204.73% | 0.70% |
| **2010 Variable Profit before Payroll** | | (2,000.00) | 6,000.00 | 3,000.00 | (4,166.36) | (3,000.00) | 30,256.00 | 60,000.00 | 137,192.00 | (7,984.00) | (3,000.00) | (3,000.00) | (218,506.64) | (5,209.00) |
| 2010 Variable Profit % before Payroll | | -66.67% | 66.67% | 50.00% | 0.00% | 0.00% | 90.98% | 90.91% | 97.86% | -49900.00% | 0.00% | 0.00% | 0.00% | -2.02% |
| 2010 Total Revenue | | 3,000.00 | 9,000.00 | 6,000.00 | - | - | 33,256.00 | 66,000.00 | 140,192.00 | 16.00 | - | - | - | 257,464.00 |
| 2010 Total Non-Owner Payroll (Actual) | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2010 Total Non-Owner Payroll (Eligible) | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payroll - Lowest Months (May - Dec 2010) | | | | | | | | | | | | | | |
| **2010 Variable Payroll Expense** | | | | | | - | - | - | - | - | - | - | - | - |
| 2010 Total Variable Expense including Variable Payroll | | | | | | 3,000.00 | 3,000.00 | 6,000.00 | 3,000.00 | 8,000.00 | 3,000.00 | 3,000.00 | 218,506.64 | 247,506.64 |
| **2010 Net Variable Profit** | | (2,000.00) | 6,000.00 | 3,000.00 | (4,166.36) | (3,000.00) | 30,256.00 | 60,000.00 | 137,192.00 | (7,984.00) | (3,000.00) | (3,000.00) | (218,506.64) | (5,209.00) |
| Net Variable Profit % | | -66.67% | 66.67% | 50.00% | 0.00% | 0.00% | 90.98% | 90.91% | 97.86% | -49900.00% | 0.00% | 0.00% | 0.00% | -2.02% |
| 2011 Total Revenue | | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Step 1 - Net Compensation | # of Months | 08/09 To 2010 Trend | 2010 To 2011 Trend | Ranking | Step 1 Net Compensation # | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 75,014.00 | 102,920.67 | (27,005.69) | (139,051.00) | 218,021.00 | (35,808.62) | (43,230.60) | (986,143.16) |
| Option 1 - May To December | 8 | -91.85% | -100.00% | | (835,283.40) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Option 2 - May To November | 7 | -89.81% | -100.00% | | 150,859.76 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | |
| Option 3 - May To October | 6 | -89.28% | -100.00% Second | 194,090.36 | 1 | 1 | 1 | 1 | 1 | 1 | | |
| Option 4 - May To September | 5 | -88.34% | -100.00% Best | 229,898.98 | 1 | 1 | 1 | 1 | 1 | | | |
| Option 5 - May To August | 4 | -83.83% | -100.00% | 11,877.98 | 1 | 1 | 1 | 1 | | | | |
| Option 6 - May To July | 3 | -91.29% | -100.00% | 150,928.98 | 1 | 1 | 1 | | | | | |
| Option 7 - June To December | 7 | -91.14% | -100.00% | (910,297.40) | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Option 8 - June To November | 6 | -88.68% | -100.00% | 75,845.76 | | 1 | 1 | 1 | 1 | 1 | 1 | |
| Option 9 - June To October | 5 | -88.03% | -100.00% | 119,076.36 | | 1 | 1 | 1 | 1 | 1 | | |
| Option 10 - June To September | 4 | -86.84% | -100.00% Third | 154,884.98 | | 1 | 1 | 1 | 1 | | | |
| Option 11 - June To August | 3 | -80.79% | -100.00% | (63,136.02) | | 1 | 1 | 1 | | | | |
| Option 12 - July To December | 6 | -90.37% | -100.00% | (1,013,218.07) | | | 1 | 1 | 1 | 1 | 1 | 1 |
| Option 13 - July To November | 5 | -86.71% | -100.00% | (27,074.91) | | | 1 | 1 | 1 | 1 | 1 | |
| Option 14 - July To October | 4 | -85.65% | -100.00% | 16,155.69 | | | 1 | 1 | 1 | 1 | | |
| Option 15 - July To September | 3 | -83.59% | -100.00% | 51,964.31 | | | 1 | 1 | 1 | | | |
| Option 16 - August To December | 5 | -92.20% | -100.00% | (986,212.38) | | | | 1 | 1 | 1 | 1 | 1 |
| Option 17 - August To November | 4 | -88.41% | -100.00% | (69.22) | | | | 1 | 1 | 1 | 1 | |
| Option 18 - August To October | 3 | -87.16% | -100.00% | 43,161.38 | | | | 1 | 1 | 1 | | |
| Option 19 - September To December | 4 | -100.00% | -100.00% | (847,161.38) | | | | | 1 | 1 | 1 | 1 |
| Option 20 - September To November | 3 | -100.00% | -100.00% | 138,981.78 | | | | | 1 | 1 | 1 | |
| Option 21 - October To December | 3 | -100.00% | 0.00% | (1,065,182.38) | | | | | | 1 | 1 | 1 |
| **Optimum Step 1 Compensation** | | | | | | 75,014.00 | 102,920.67 | (27,005.69) | (139,051.00) | 218,021.00 | - | - | |

| | TYPE | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total 2008/2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | BENCHMARK PERIOD AVERAGE 2008/2009 | | | | | | | |
| **Step 2 Calculation:** | | | | | | | | | | | | | | |
| **Total Revenue (Benchmark Period)** | | $ 1,024,476.54 | $ 490,422.50 | $ 156,006.75 | $ 580,204.75 | $ 234,514.00 | $ 562,878.25 | $ 342,300.00 | $ 341,500.00 | $ 572,924.50 | $ 180,439.27 | $ 114,798.00 | $ 588,402.20 | $ 5,188,866.76 |
| | | | | | | | | | | | | | | |
| Revenue - Benchmark Period | | $ 1,024,476.54 | $ 490,422.50 | $ 156,006.75 | $ 580,204.75 | | | | | | | | | |
| 2010 Revenue | | $ 3,000.00 | $ 9,000.00 | $ 6,000.00 | - | | | | | | | | | |
| Pre-Loss 4-Month Trend - By Month | | -99.71% | -98.16% | -96.15% | -100.00% | | | | | | | | | |
| Pre-Loss 4-Month Trend - Total | | | | | -99.20% | | | | | | | | | |
| **Adjusted Claimant Specific Factor** | | -2.00% | -2.00% | -2.00% | -2.00% | -2.00% | -2.00% | -2.00% | -2.00% | -2.00% | -2.00% | -2.00% | -2.00% | |
| **General Adjustment Factor** | | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | |
| | | | | | | | | | | | | | | |
| **Incremental Revenues** | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | | | | | | |
| **Net Variable Profit (Benchmark Period)** | | $ 169,621.76 | $ 148,016.02 | $ 65,129.75 | $ 496,654.75 | $ 72,014.00 | $ 133,176.67 | $ 32,994.31 | $ (1,859.00) | $ 210,037.00 | $ (38,808.62) | $ (46,230.60) | $ (1,204,649.80) | $ 36,096.24 |
| **Total Revenue (Benchmark Period)** | | $ 1,024,476.54 | $ 490,422.50 | $ 156,006.75 | $ 580,204.75 | $ 234,514.00 | $ 562,878.25 | $ 342,300.00 | $ 341,500.00 | $ 572,924.50 | $ 180,439.27 | $ 114,798.00 | $ 588,402.20 | $ 5,188,866.76 |
| | | | | | | | | | | | | | | |
| **Variable Margin % (May To December)** | | | | | | -28.71% | -28.71% | -28.71% | -28.71% | -28.71% | -28.71% | -28.71% | -28.71% | |
| | | | | | | | | | | | | | | |
| **Step 1 - Net Compensation** | # of Months | | | Ranking | Step 2 Net Compensation | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Option A: May - December | 8 | | | Best | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Option B: May - November | 7 | | | Best | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Option C: May - October | 6 | | | Best | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Option D: June - December | 7 | | | Best | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Option E: June - November | 6 | | | Best | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Option F: July - December | 6 | | | Best | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| | | | | | | | | | | | | | | |
| **Optimum Step 2 Compensation** | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |

| | TYPE | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total 2007/2008/2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | BENCHMARK PERIOD AVERAGE 2007/2008/2009 | | | | | | | | |
| Total Revenues | REVENUE | 808,087.02 | 408,033.43 | 116,140.21 | 404,345.12 | 342,426.00 | 443,585.50 | 413,589.33 | 639,821.25 | 666,731.06 | 544,348.62 | 750,089.43 | 462,737.53 | 5,999,934.50 |
| Total Non-Owner Payroll | PAYROLL | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Variable Expenses | VARIABLE | 1,241,426.19 | 316,604.32 | 65,584.67 | 82,233.33 | 159,333.33 | 456,467.72 | 423,203.79 | 778,578.00 | 496,925.00 | 674,538.80 | 700,752.40 | 1,285,868.00 | 6,681,515.55 |

_Step 1 Calculation:_

| Variable Profit before Payroll (Benchmark Period) | (433,339.17) | 91,429.11 | 50,555.54 | 322,111.79 | 183,092.67 | (12,882.22) | (9,614.46) | (138,756.75) | 169,806.06 | (130,190.18) | 49,337.03 | (823,130.47) | (681,581.05) |
| Variable Profit % before Payroll | -53.63% | 22.41% | 43.53% | 79.66% | 53.47% | -2.90% | -2.32% | -21.69% | 25.47% | -23.92% | 6.58% | -177.88% | -11.36% |

| Total Non-Owner Payroll (Benchmark Period) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Average Payroll for 2 Lowest Months (May - Dec 2010) | | | | | | | | | | | | | - |
| Variable Payroll Expense | | | | | | - | - | - | - | - | - | - | - | - |
| Total Variable Expense including Variable Payroll | | | | | | 159,333.33 | 456,467.72 | 423,203.79 | 778,578.00 | 496,925.00 | 674,538.80 | 700,752.40 | 1,285,868.00 | 4,975,667.04 |
| Net Variable Profit (Benchmark Period) | (433,339.17) | 91,429.11 | 50,555.54 | 322,111.79 | 183,092.67 | (12,882.22) | (9,614.46) | (138,756.75) | 169,806.06 | (130,190.18) | 49,337.03 | (823,130.47) | (681,581.05) |
| Net Variable Profit % | -53.63% | 22.41% | 43.53% | 79.66% | 53.47% | -2.90% | -2.32% | -21.69% | 25.47% | -23.92% | 6.58% | -177.88% | -11.36% |

| 2010 Variable Profit before Payroll | (2,000.00) | 6,000.00 | 3,000.00 | (4,166.36) | (3,000.00) | 30,256.00 | 60,000.00 | 137,192.00 | (7,984.00) | (3,000.00) | (3,000.00) | (218,506.64) | (5,209.00) |
| 2010 Variable Profit % before Payroll | -66.67% | 66.67% | 50.00% | 0.00% | 0.00% | 90.98% | 90.91% | 97.86% | -49900.00% | 0.00% | 0.00% | 0.00% | -2.02% |

| 2010 Total Revenue | 3,000.00 | 9,000.00 | 6,000.00 | - | - | 33,256.00 | 66,000.00 | 140,192.00 | 16.00 | - | - | - | 257,464.00 |
| 2010 Total Non-Owner Payroll (Actual) | - | - | - | - | - | - | - | - | - | - | - | - | - |

| 2010 Total Non-Owner Payroll (Eligible) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payroll - Lowest Months (May - Dec 2010) | | | | | | | | | | | | | |

| 2010 Variable Payroll Expense | | | | | | - | - | - | - | - | - | - | - |
| 2010 Total Variable Expense including Variable Payroll | | | | | | 3,000.00 | 3,000.00 | 6,000.00 | 3,000.00 | 8,000.00 | 3,000.00 | 3,000.00 | 218,506.64 | 247,506.64 |

| 2010 Net Variable Profit | (2,000.00) | 6,000.00 | 3,000.00 | (4,166.36) | (3,000.00) | 30,256.00 | 60,000.00 | 137,192.00 | (7,984.00) | (3,000.00) | (3,000.00) | (218,506.64) | (5,209.00) |
| Net Variable Profit % | -66.67% | 66.67% | 50.00% | 0.00% | 0.00% | 90.98% | 90.91% | 97.86% | -49900.00% | 0.00% | 0.00% | 0.00% | -2.02% |

| 2011 Total Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Step 1 - Net Compensation | # of Months | 07/08/09 To 2010 Trend | 2010 To 2011 Trend | Ranking | Step 1 Net Compensation | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 186,092.67 | (43,138.22) | (69,614.46) | (275,948.75) | 177,790.06 | (127,190.18) | 52,337.03 | (604,623.83) |
| Option 1 - May To December | 8 | -94.38% | -100.00% | | (704,295.68) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Option 2 - May To November | 7 | -93.70% | -100.00% | | (99,671.85) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | |
| Option 3 - May To October | 6 | -92.13% | -100.00% | | (152,008.88) | 1 | 1 | 1 | 1 | 1 | 1 | | |
| Option 4 - May To September | 5 | -90.44% | -100.00% | Third | (24,818.70) | 1 | 1 | 1 | 1 | 1 | | | |
| Option 5 - May To August | 4 | -86.98% | -100.00% | | (202,608.76) | 1 | 1 | 1 | 1 | | | | |
| Option 6 - May To July | 3 | -91.75% | -100.00% | Second | 73,539.99 | 1 | 1 | 1 | | | | | |
| Option 7 - June To December | 7 | -93.89% | -100.00% | | (890,388.35) | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Option 8 - June To November | 6 | -93.08% | -100.00% | | (285,764.52) | | 1 | 1 | 1 | 1 | 1 | 1 | |
| Option 9 - June To October | 5 | -91.16% | -100.00% | | (338,101.55) | | 1 | 1 | 1 | 1 | 1 | | |
| Option 10 - June To September | 4 | -88.93% | -100.00% | | (210,911.37) | | 1 | 1 | 1 | 1 | | | |
| Option 11 - June To August | 3 | -84.00% | -100.00% | | (388,701.43) | | 1 | 1 | 1 | | | | |
| Option 12 - July To December | 6 | -94.07% | -100.00% | | (847,250.13) | | | 1 | 1 | 1 | 1 | 1 | 1 |
| Option 13 - July To November | 5 | -93.16% | -100.00% | | (242,626.30) | | | 1 | 1 | 1 | 1 | 1 | |
| Option 14 - July To October | 4 | -90.89% | -100.00% | | (294,963.33) | | | 1 | 1 | 1 | 1 | | |
| Option 15 - July To September | 3 | -88.01% | -100.00% | | (167,773.15) | | | 1 | 1 | 1 | | | |
| Option 16 - August To December | 5 | -95.42% | -100.00% | | (777,635.67) | | | | 1 | 1 | 1 | 1 | 1 |
| Option 17 - August To November | 4 | -94.61% | -100.00% | | (173,011.84) | | | | 1 | 1 | 1 | 1 | |
| Option 18 - August To October | 3 | -92.42% | -100.00% | | (225,348.87) | | | | 1 | 1 | 1 | | |
| Option 19 - September To December | 4 | -100.00% | -100.00% | | (501,686.92) | | | | | 1 | 1 | 1 | 1 |
| Option 20 - September To November | 3 | -100.00% | -100.00% | Best | 102,936.91 | | | | | 1 | 1 | 1 | |
| Option 21 - October To December | 3 | -100.00% | 0.00% | | (679,476.98) | | | | | | 1 | 1 | 1 |
| Optimum Step 1 Compensation | | | | | | - | - | - | - | 177,790.06 | (127,190.18) | 52,337.03 | |

100100245 · Crystal Seafood Co Inc

| | TYPE | Jan | Feb | Mar | Apr | BENCHMARK PERIOD AVERAGE 2007/2008/2009 | | | | | | | | Total 2007/2008/2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | |
| **Step 2 Calculation:** | | | | | | | | | | | | | | |
| Total Revenue (Benchmark Period) | | $ 808,087.02 | $ 408,033.43 | $ 116,140.21 | $ 404,345.12 | $ 342,426.00 | $ 443,585.50 | $ 413,589.33 | $ 639,821.25 | $ 666,731.06 | $ 544,348.62 | $ 750,089.43 | $ 462,737.53 | $ 5,999,934.50 |
| | | | | | | | | | | | | | | |
| Revenue - Benchmark Period | | $ 808,087.02 | $ 408,033.43 | $ 116,140.21 | $ 404,345.12 | | | | | | | | | |
| 2010 Revenue | | $ 3,000.00 | $ 9,000.00 | $ 6,000.00 | $ - | | | | | | | | | |
| Pre-Loss 4-Month Trend - By Month | | -99.63% | -97.79% | -94.83% | -100.00% | | | | | | | | | |
| Pre-Loss 4-Month Trend - Total | | | | | -98.96% | | | | | | | | | |
| Adjusted Claimant Specific Factor | | -2.00% | -2.00% | -2.00% | -2.00% | -2.00% | -2.00% | -2.00% | -2.00% | -2.00% | -2.00% | -2.00% | -2.00% | |
| General Adjustment Factor | | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | |
| | | | | | | | | | | | | | | |
| Incremental Revenues | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | | | | | | |
| Net Variable Profit (Benchmark Period) | | $ (433,339.17) | $ 91,429.11 | $ 50,555.54 | $ 322,111.79 | $ 183,092.67 | $ (12,882.22) | $ (9,614.46) | $ (138,756.75) | $ 169,806.06 | $ (130,190.18) | $ 49,337.03 | $ (823,130.47) | $ (681,581.05) |
| Total Revenue (Benchmark Period) | | $ 808,087.02 | $ 408,033.43 | $ 116,140.21 | $ 404,345.12 | $ 342,426.00 | $ 443,585.50 | $ 413,589.33 | $ 639,821.25 | $ 666,731.06 | $ 544,348.62 | $ 750,089.43 | $ 462,737.53 | $ 5,999,934.50 |
| | | | | | | | | | | | | | | |
| Variable Margin % (May To December) | | | | | | -16.71% | -16.71% | -16.71% | -16.71% | -16.71% | -16.71% | -16.71% | -16.71% | |
| | | | | | | | | | | | | | | |
| Step 1 - Net Compensation | # of Months | | | Ranking | Step 2 Net Compensation | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Option A: May - December | 8 | | | Best | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Option B: May - November | 7 | | | Best | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Option C: May - October | 6 | | | Best | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Option D: June - December | 7 | | | Best | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Option E: June - November | 6 | | | Best | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Option F: July - December | 6 | | | Best | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| | | | | | | | | | | | | | | |
| Optimum Step 2 Compensation | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |

100100245 - Crystal Seafood Co Inc

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MONTHLY P&L STATEMENTS 2010 | | | | | | | | |
| | TYPE | Jan-10 | Feb-10 | Mar-10 | Apr-10 | May-10 | Jun-10 | Jul-10 | Aug-10 | Sep-10 | Oct-10 | Nov-10 | Dec-10 | | Total 2010 |
| Total Revenues | REVENUE | $ 3,000.00 | $ 9,000.00 | $ 6,000.00 | $ - | $ - | $ 33,256.00 | $ 66,000.00 | $ 140,192.00 | $ 16.00 | $ - | $ - | $ - | $ | 257,464.00 |
| Total Non-Owner Payroll | PAYROLL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ | - |
| Total Variable Expenses | VARIABLE | $ 5,000.00 | $ 3,000.00 | $ 3,000.00 | $ 4,166.36 | $ 3,000.00 | $ 3,000.00 | $ 6,000.00 | $ 3,000.00 | $ 8,000.00 | $ 3,000.00 | $ 3,000.00 | $ 218,506.64 | $ | 262,673.00 |

| | | MONTHLY P&L STATEMENTS 2011 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TYPE | Jan-11 | Feb-11 | Mar-11 | Apr-11 | May-11 | Jun-11 | Jul-11 | Aug-11 | Sep-11 | Oct-11 | Nov-11 | Dec-11 | Total 2011 |
| Total Revenues | REVENUE | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Non-Owner Payroll | PAYROLL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Variable Expenses | VARIABLE | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

100100245 - Crystal Seafood Co Inc

| SUMMARY OF CAUSATION RESULT (Based On Monthly P&L) | | | | |
|---|---|---|---|---|
| Was the 2011 Monthly P&L and Tax Return Provided? | | N/A - Causation Presumed | | |

| Revenue Pattern | Test Steps | I. 2009 Only Benchmark Period | II. 2008/ 2009 Benchmark Period | III. 2007/2008/2009 Benchmark Period |
|---|---|---|---|---|
| **V-Test** | Revenue Pattern Test Result | N/A | N/A | N/A |
| | **Overall Result** | N/A | N/A | N/A |
| | | | | |
| **Modified V-Test** | Revenue Pattern Test Result | N/A | N/A | N/A |
| | Non-Local Customer Test | N/A | N/A | N/A |
| | Zone A-C Customer Test | N/A | N/A | N/A |
| | **Overall Result** | N/A | N/A | N/A |
| | | | | |
| **Down Only Test*** | Revenue Pattern Test Result | N/A | N/A | N/A |
| | Non-Local Customer Test | N/A | N/A | N/A |
| | Zone A-C Customer Test | N/A | N/A | N/A |
| | **Overall Result** | N/A | N/A | N/A |

*(Excluding Specific Documentation Requirement)

**Non-Local Customers**

| Customer Residence | Months in 2009 | Months in 2010 | |
|---|---|---|---|
| Less than 60 Miles from Claimant (Local Customers) | | | A |
| Greater than or Equal to 60 Miles from Claimant (Non-Local) | | | B |
| Total | $         - | $         - | C = A + B |
| % Greater than or Equal to 60 Miles from Claimant | 0.00% | 0.00% | D = B/C |
| | | | |
| Revenue Decline From Non-Local Customers | $         - | | |
| % Revenue Decline From Non-Local Customers | **0.00%** | | |
| | | | |
| **Customer Mix Test Results** | N/A | | |

**Customers in Zones A-C**

| Customer Residence | Months in 2009 | Months in 2010 | |
|---|---|---|---|
| Zone D | | | E |
| Zones A-C | | | F |
| Total | $         - | $         - | G= E+F |
| % Zones A-C | 0.00% | 0.00% | H = F/G |
| | | | |
| Revenue Decline From Zone A-C Customers | $         - | | |
| % Revenue Decline From Zone A-C Customers | **0.00%** | | |
| | | | |
| **Customer Mix Test Results** | N/A | | |

| RECONCILIATION OF BUSINESS ECONOMIC LOSSES - AS CLAIMED VS. AS CALCULATED | | |
|---|---|---|
| Periods | As Claimed | As Calculated |
| Benchmark Period | I. 2009 Only Benchmark Period | I. 2009 Only Benchmark Period |
| Step 1 - Compensation Period | Option 6 - May To July | Option 6 - May To July |
| Step 2 - Compensation Period | Option E: June - November | Option C: May - October |

**Claimant Provided Calculation:** No