| LastName | FirstName | CompanyName | STATE |
|---|---|---|---|
| AARON | JANIE | | FL |
| Abbey | Michael | | FL |
| ABDALLAH | MAKRAM | | FL |
| ABELLA | JULIO | | FL |
| Aberle | Nathan | | FL |
| Abouelenin | Ahmed | | FL |
| ABRAHAM | ALEX | | FL |
| ABRAMS | JOHN | | FL |
| ABUASFOUR | CYNTHIA | | FL |
| Adair | Daniel | | FL |
| Adami | Troy | | FL |
| ADAMS | AMADO | | FL |
| Adams | Michael | | FL |
| ADAMS | MARSHALL | | FL |
| ADDERLEY | RENWICK | | FL |
| Addyla | Addy | | FL |

| | | | |
|---|---|---|---|
| ADKINS | EVERETT | | FL |
| ADKINSON | STEPHANIE | | FL |
| Adovi | Kossi | | FL |
| AGUILAR | JORGE | | FL |
| AGUIRRE | PEPE | | FL |
| Ahmed | Mahmoud | | FL |
| AHMETSPAHIC | MEDIHA | | FL |
| AKANDE | ADEWALE | | FL |
| Akins | Timmie | | FL |
| Al-Abbasi | Zuhair | | FL |
| ALBERT | JOSEPH | | FL |
| ALBRITTON | CORDNEY | | FL |
| ALDANA | CARLOS | | FL |
| ALDERMAN | JESSICA | | FL |
| ALEGRIA | ASHLEY | | FL |
| Alessandrini | Paul | | FL |
| ALEXANDER | ELLA | | FL |

| ALFRED | DARRYL | | FL |
|---|---|---|---|
| Alfred | Dannel | | FL |
| Alghebaeeli | Isam | | FL |
| Ali | Tarek | | FL |
| ALIMUDDIN | DENA | | FL |
| ALIMUDDIN | LINARDI | | FL |
| Alkhatib | Nidal | | FL |
| ALLEN | SANDRA | | FL |
| Allen | Mabel | | FL |
| ALLEYNE | JULISSA | | FL |
| ALLGOOD | PYANDRA | | FL |
| ALLMAN | BRANDON | | FL |
| Almazor | Andre | | FL |
| Alnaggar | Nader | | FL |
| ALVES | LUIS | | FL |
| AMERSON | ANDREW | | FL |
| AMISON | BRIAN | | FL |

| | | | |
|---|---|---|---|
| AMY | MICHELENE | | FL |
| ANDERSEN | TED | | FL |
| Anderson | Lekecia | | FL |
| ANDERSON | ANTONIO | | FL |
| ANDERSON | MICHAEL | | FL |
| ANDERSON | JANICE | | FL |
| ANDERSON | LEHESTHER | | FL |
| ANDRE | JEAN | | FL |
| ANDREWS | LONNIE | | FL |
| ANDREWS | DANA | | FL |
| ANDRUS | TIMOTHY | | FL |
| ANFIELD | ANTONIO | | FL |
| ANNYLUS | ELUFRANT | | FL |
| Anthony | Philip | | FL |
| ANTONE | BRITTANY | | FL |
| Apostoiu | Sorin | | FL |
| Arana | Mario | | FL |

| ARANGO | FABIAN | | FL |
|---|---|---|---|
| ARBELAEZ | MARIA | | FL |
| ARBUCKLE | JEREMY | | FL |
| Arcos | Shawnta | | FL |
| ARD | DEBRA | | FL |
| ARDEBILI | MEHDI | | FL |
| ARENCIBIA | SUREMY | | FL |
| ARMITAGE | PAULA | | FL |
| ARMSTRONG | ANGELA | | FL |
| ARRIETA | JORGE | | FL |
| ARTS | YOLONDA | | FL |
| Asaad | Mamdouh | | FL |
| ASGILL | LATUNJI | | FL |
| ASH | MELAINE | | FL |
| ASHER | GERALD | | FL |
| ASHLEY | MARJORIE | | FL |
| Ashmore | Amy | | FL |

| Askew | Beth | | FL |
|---|---|---|---|
| Aspinall | Stacy | | FL |
| ASSENZIO | TAMMY | | FL |
| AUBRY | JAMES | | FL |
| AUGUSTUS | SIMON | | FL |
| Ausley | Courtney | | FL |
| Ausley | Courtney | | FL |
| AUSTIN | JOHN | | FL |
| Austin | Brian | | FL |
| Austin-Purdy | Lisa | | FL |
| AVRISSAINT | TRAZUIS | | FL |
| AWDEW | SEIFU | | FL |
| Ayesmi | Reshid | | FL |
| BABBS | CECIL | | FL |
| Babineau | Diana | | FL |
| Bachi | Colton | | FL |
| Bachi | Christian | | FL |

| | | | |
|---|---|---|---|
| Bachi | Sabrina | | FL |
| BADIA | DANTE | | FL |
| Badzgon | Elmer | | FL |
| Bagiardi | Natasha | | FL |
| BAGNARA | ALDO | | FL |
| Bailey | William | | FL |
| BAILEY | STEVEN | | FL |
| BAILEY | ROYCE | | FL |
| BAILEY | JOSHUA | | FL |
| BAIOCCHI | PIERO | | FL |
| BAITZ | ARTHUR | | FL |
| Baker | Jillian | | FL |
| BAKER | SAMUEL | | FL |
| Bakovka | Randy | | FL |
| Baldwin | Cherrelle | | FL |
| BALL | CHARLES | | FL |
| BALLARD | LOUIS | | FL |

| | | | |
|---|---|---|---|
| Banks | Gardenia | | FL |
| BANKS | JASON | | FL |
| Baptiste | Lanose | | FL |
| BAPTISTE | VANEL | | FL |
| BAPTISTE | LUCIANA | | FL |
| BARAT | GELLERMAN | | FL |
| BARATTIERO | FRANK | | FL |
| BARBER | DAVID | | FL |
| BARBER | STEPHANIE | | FL |
| BARBER | DAVID | | FL |
| BARDALES | NIYARED | | FL |
| BARFIELD | EMILY | | FL |
| Barnes | Chandra | | FL |
| BARNES | DARIUS | | FL |
| BARNHOLTH | DIANNE | | FL |
| BARRENTINE | VIRGINIA | | FL |
| BARTH | AUGUSTA | | FL |

| | | | |
|---|---|---|---|
| BARWICK | CHARLES | | FL |
| Barwick | Michael | | FL |
| Barwick | Allison | | FL |
| Barwick | Chris | | FL |
| Barwick | George | | FL |
| Barwick | Stacy | | FL |
| Barwick | Augustus | | FL |
| Bascom | Cedric | | FL |
| BASCOM | KRISTEN | | FL |
| BASHAM | GIOVANNA | | FL |
| BASHAM | MICHAEL | | FL |
| Basile | Magalie | | FL |
| BASKA | ASHLEY | | FL |
| BASS | CHARLES | | FL |
| BASS | CHRISTOPHER | | FL |
| Bastian | Jean | | FL |
| Battad | Amor | | FL |

| | | | |
|---|---|---|---|
| Battistini | Giancarlo | | FL |
| BAUTISTA | GLORIA | | FL |
| BAXTER | DESMOND | | FL |
| BAYLOR | DAVID | | FL |
| BAYLOR | DAVID | | FL |
| BAYUS | ANDREW | | FL |
| Beach | Jeremiah | | FL |
| BEADNELL | EMMA CATHY | | FL |
| Beall | Kelly | | FL |
| Beall | James | | FL |
| BEAN | LARRY | | FL |
| BEARD | DEBRA | | FL |
| BEARD | MADILIN | | FL |
| BEARD | EARL | | FL |
| BEARDSLEY | DAVID | | FL |
| BEAUVOIR | JORDANIA | | FL |
| BECHTOLD | MICAH | | FL |

| BECHTOLD | CHARLES | | FL |
|---|---|---|---|
| BECHTOLD | NATALIE | | FL |
| BECHTOLD | JACQUELINE | | FL |
| BECHTOLD | CHARLES | | FL |
| BECKLES | CECILIA | | FL |
| Becks | Ryan | | FL |
| BECKWITH | WAN | | FL |
| Bedell | Matthew | | FL |
| Begue | Donald | | FL |
| BEHNKE | SHANNON | | FL |
| BEKHEIT | AYMAN | | FL |
| Beliles | David | | FL |
| BELL | DAVID | | FL |
| Bell | Gilton | | FL |
| Bell | Cynthia | | FL |
| BELLEW | SAMANTHA | | FL |
| BELOUAFI | ABDELHAK | | FL |

| | | | |
|---|---|---|---|
| Belton | Bernard | | FL |
| Belton | Bernard | | FL |
| BELVAL | ALEX | | FL |
| BEMIS | EDWARD | | FL |
| BENAVIDES | JAIRO | | FL |
| Benbourenane | Kamel | | FL |
| Benfarhat | Chamseddine | | FL |
| BENJAMIN | MARK | | FL |
| Bennett | James | | FL |
| BENNETT | JOHNNY | | FL |
| BENNETT | TRACY | | FL |
| BENOIT | MARCEL | | FL |
| Benson | Yoko | | FL |
| BERAR | EYOB | | FL |
| Berhane | Getnet | | FL |
| BERRIAN | CLARENCE | | FL |
| BERRONES | BELINDA | | FL |

| | | | |
|---|---|---|---|
| BERSCH | BECKY | | FL |
| BERTHIER | RAPHAEL | | FL |
| BESLEY | FREDRIC CHAD BESLEY | | FL |
| BEST | MEGAN | | FL |
| BEYENE | MELAKU | | FL |
| Bickham | Brian | | FL |
| BIGELOW | PRESCOTT | | FL |
| BILLINGS | JAMES | | FL |
| BILLINGS | DONNA | | FL |
| Bingham | Nichole | | FL |
| BINIEK | BOGUS | | FL |
| Birch | Robert | | FL |
| BISKUPICH | MIKE | | FL |
| BISSEL | JOSEPH | | FL |
| BLACK | ALBERT | | FL |
| Blain | William | | FL |
| Blankenship | Charles | | FL |

| | | | |
|---|---|---|---|
| Blankenship | Miranda | | FL |
| BLANKENSHIP | GROVER | | FL |
| BLEILER | MATTHEW | | FL |
| BLIVEN | DIANE | | FL |
| BLOUNT | TONI | | FL |
| BOATMAN | MELINDA | | FL |
| BOCCHINO | FRANK | | FL |
| Bochichio | Matthew | | FL |
| BOCK | THOMAS | | FL |
| BODIFORD | STEPHEN | | FL |
| BOGGAN | MAYA | | FL |
| Bohannon | Brandon | | FL |
| BOHMANN | STEVEN | | FL |
| BOJORQUEZ | GUSTAVO | | FL |
| BOLDEN | NICHOLAS | | FL |
| Boling | Joshua | | FL |
| BONE | MICHELE | | FL |

| | | | |
|---|---|---|---|
| BONHOMME | IDALBERT | | FL |
| BONHOMME | MICHELAIR | | FL |
| BOOKER | KALITHA | | FL |
| Boozer | Charles | | FL |
| Boratko | Pavol | | FL |
| BOUAYADI | MOHAMED | | FL |
| BOUKANTAR | LAHCEN | | FL |
| Boulden | Constance | | FL |
| BOUWKAMP | RICHARD | | FL |
| Bouzar | Jamaa | | FL |
| BOWLIN | LYNN | | FL |
| BOWLIN | DEBBIE | | FL |
| Bowlsbey | Raymond | | FL |
| BOWMAN | JOHN | | FL |
| Boyce | Kevin | | FL |
| BOYD | WILLIAM | | FL |
| BOYD | ALLEN | | FL |

| | | | |
|---|---|---|---|
| Boyington | Timothy | | FL |
| BOZA | JOSE | | FL |
| BRADFORD | ALEXANDER | | FL |
| BRADFORD | SONJA | | FL |
| BRADLEY | JAMAL | | FL |
| Bradley | Santiria | | FL |
| BRANAN | WILLIAM | | FL |
| BRANCH | AMBER | | FL |
| BRANCH | DONNA | | FL |
| BRAND | ERICKA | | FL |
| BRANNAN | HERBERT | | FL |
| BRANNEN | ARNETTA | | FL |
| BRANNEN | CHARLES | | FL |
| BRANNEN | JOHNATHAN | | FL |
| BRANTLEY | DARRELL | | FL |
| BRANTLEY | JEFFREY | | FL |
| Bratwavit | James | | FL |

| | | | |
|---|---|---|---|
| Brawer | Mark | | FL |
| Brawer | Mark | | FL |
| BRILL | JAMES | | FL |
| BRIM | RICHARD | | FL |
| BRINSON | MARCUS | | FL |
| BRITT | AGNES | | FL |
| BROCKMAN | EDWARD | | FL |
| BRONSON | JASON | | FL |
| Brooks | Jason | | FL |
| Brooks | Cynthia | | FL |
| Brookshire | Jim | | FL |
| Brouhard | Joseph | | FL |
| BROWN | HOLLY | | FL |
| BROWN | JANET | | FL |
| BROWN | WILLIAM | | FL |
| BROWN | AIDA | | FL |
| BROWN | DARNELL | | FL |

| | | | |
|---|---|---|---|
| BROWN | KRISTI | | FL |
| Brown | Shakeshia | | FL |
| BROWN | CLARENCE | | FL |
| BROWN | LATORA | | FL |
| Brown | Jasper | | FL |
| Brown | Carolyn | | FL |
| Brown | Antwann | | FL |
| BROWN | DAVID | | FL |
| BROWN | MELVENE | | FL |
| BROWN | MARGARET | | FL |
| Brown | Barry | | FL |
| Brown | Randel | | FL |
| BROWN GUMAPAS | CHRISTINE | | FL |
| BRUNELL | SUSAN | | FL |
| Brungart | Davey | | FL |
| Bruno | Anelson | | FL |
| Brunson | Shannon | | FL |

| BRYAN | LATRICIA | | FL |
|---|---|---|---|
| Bryan | Vernon | | FL |
| Bryan | Nathanael | | FL |
| Bryan | Debbie | | FL |
| BRYANT | RUSSELL | | FL |
| BRYANT | RUSSELL | | FL |
| Bryant | Vicki | | FL |
| Bryant | Vicki | | FL |
| Buccitelli | Karen | | FL |
| BUCHIKOS | CHRISTOPHER | | FL |
| BUCK | DONALD | | FL |
| Buck | Todd | | FL |
| Buckridge | Michael | | FL |
| Budd | Clifford | | FL |
| BUI | MYMY | | FL |
| BUI | DAO | | FL |
| BUI | ANH | | FL |

| | | | |
|---|---|---|---|
| BUI | KIM | | FL |
| BUI | HANH | | FL |
| BULIFANT | BROOKE | | FL |
| BULIFANT | WESLEY | | FL |
| Bullock | Bobby | | FL |
| BURBACH | KEITH | | FL |
| Burden | James | | FL |
| BURGER | DAVID | | FL |
| Burgos | Eladio | | FL |
| Burke | Dwight | | FL |
| BURKE | DENNIS | | FL |
| Burket | Jennifer | | FL |
| Burris | Linda | | FL |
| BURTON | ALONZO | | FL |
| BURTON | LEEARTHUR | | FL |
| BURTON | CONNIE | | FL |
| BURTON | AVERY | | FL |

| | | | |
|---|---|---|---|
| Busbee | Edward | | FL |
| BUSSELL | KYA | | FL |
| BUTCHIKAS | KEITH | | FL |
| Butler | Brent | | FL |
| Butler | Patricia | | FL |
| BUTLER | CORNEL | | FL |
| Bybee | Michael | | FL |
| Byhardt | Erik | | FL |
| BYRD | MICHILA | | FL |
| Byrnes | John | | FL |
| Byrnes | Joseph | | FL |
| Cabe | Aaron | | FL |
| CABRERA | AMADO | | FL |
| Cade | Cory | | FL |
| Cadestin | Jean | | FL |
| Caicedo | Fernando | | FL |
| CAIN | MITCHELL | | FL |

| | | | |
|---|---|---|---|
| CAIN | GEORGE | | FL |
| CALABRO | FRANCIS | | FL |
| Calaman | Jesse | | FL |
| CALDERIN | JOSE | | FL |
| CALDERON | EDWIN | | FL |
| CALDERON | MARJURY | | FL |
| Calderon | Ferney | | FL |
| Calloway | Cedric | | FL |
| CAMACHO | MARIA | | FL |
| Cameron | Wayne | | FL |
| CAMPBELL | JERRY | | FL |
| CAMPBELL | RENEE | | FL |
| CAMPUZANO | YAMILE | | FL |
| Candelario | Arnaldo | | FL |
| CANFORA | MARK | | FL |
| CANGE | SONY | | FL |
| CANO | CRISTIAN | | FL |

| Canon | Engritt | | FL |
|---|---|---|---|
| CAO | NGA | | FL |
| CARDEN | LINDA | | FL |
| CAREY | EMORY | | FL |
| Carey | Kentrell | | FL |
| CARIUS | JEAN | | FL |
| CARIUS | MARIE | | FL |
| Carlson | Randolph | | FL |
| Carlton | Robert | | FL |
| Carnley | Bruce | | FL |
| Caron | Scott | | FL |
| Carr | Jody | | FL |
| CARRILES | MATTHEW | | FL |
| Carrion | Zaida | | FL |
| Carson | Brynda | | FL |
| CARVER | EDWARD | | FL |
| Cary | Mitzi | | FL |

| | | | |
|---|---|---|---|
| Casagranda | Corey | | FL |
| CASCANTE | LIDIA | | FL |
| Casimir | Tania | | FL |
| Catalano | Frank | | FL |
| Catches | Julies | | FL |
| CATT | STACY | | FL |
| Causey | Ashley | | FL |
| Causey | Victor | | FL |
| Cayao | Daylin | | FL |
| Cecil | Cherrie | | FL |
| Cedeno | Tonya | | FL |
| CENOBLE | JEAN | | FL |
| CERASOLI | EUGENE | | FL |
| CERASOLI | EUGENE | | FL |
| CEXIL | ROMAIN | | FL |
| Chais | William | | FL |
| CHALENDER | KEVA | | FL |

| | | | |
|---|---|---|---|
| Chambers | Ivan | | FL |
| CHAMBERS | DURL | | FL |
| CHAMPAGNE | CLEO | | FL |
| CHAMPION | ROGER | | FL |
| CHAN | JULIE | | FL |
| CHAN | SAVUTH | | FL |
| CHANDLER | ROSLYN | | FL |
| CHANDLER | ROSLYN | | FL |
| Chaouch | Yassine | | FL |
| CHAOUKI | BOUCHAIB | | FL |
| CHAPMAN | JESSICA | | FL |
| CHARLES | SONIA | | FL |
| CHARLES | GUY | | FL |
| CHARLES | JOHN | | FL |
| CHARLES | BELLY | | FL |
| CHARLES | JEAN | | FL |
| CHARRON | RICHARD | | FL |

| | | | |
|---|---|---|---|
| Chastain | Patti | | FL |
| CHAU | NHAN QUAC | | FL |
| CHAU | MATINA | | FL |
| CHAU | NAM | | FL |
| CHAVEZ | HUGO | | FL |
| CHEKKAR | BOUBAKER | | FL |
| CHERIDENT | JOSEPH | | FL |
| Chesher | Karen | | FL |
| CHESTNUT | WILLIAM | | FL |
| CHHUN | HOUR | | FL |
| CHIARAMONTE | MARK | | FL |
| CHIARINI | VICKI | | FL |
| CHILDS | DAWN | | FL |
| CHISHOLM | BRAXTON | | FL |
| CHIWAKI | HIROSHI | | FL |
| Chostel | Cantave | | FL |
| CHRISTIAN | JACKQUELYN | | FL |

| | | | |
|---|---|---|---|
| CHUCRAY | JERRY | | FL |
| CILIENTO | JOHN | | FL |
| CINTRON | MARTIN | | FL |
| CIURO | JESSICA | | FL |
| CLARK | WILLIAM | | FL |
| Clark | David | | FL |
| Clark | John | | FL |
| CLARK | STEVEN | | FL |
| CLARKE | EARL | | FL |
| Clausel | James | | FL |
| Clayton | Michael | | FL |
| Cleghorn | Tony | | FL |
| CLEVELAND | TERRENCE | | FL |
| Clevenger | Anthony | | FL |
| Cloud | Autumn | | FL |
| Cmehil | Steven | | FL |
| Cmehil | Dustin | | FL |

| | | | |
|---|---|---|---|
| Cmehil | Trisha | | FL |
| Cmehil | Brandi | | FL |
| COATES | JAMES | | FL |
| COBB | AMY | | FL |
| COBO | MARINO | | FL |
| COCHRAN | RANDY | | FL |
| COHILL | SUZANNE | | FL |
| COLALUCA | DENISE | | FL |
| COLE | JESSIE | | FL |
| COLE | JEFF | | FL |
| COLEMAN | LORENZO | | FL |
| Coleman | Lonnie | | FL |
| COLEMAN | EUGENE | | FL |
| Coleman | Tahisha | | FL |
| Colestock | Barbara | | FL |
| COLLINS | JOHN | | FL |
| COLLINS | JAMES | | FL |

| | | | |
|---|---|---|---|
| Collins | Justin | | FL |
| COLLURA | JOHN | | FL |
| Colorado | Olga | | FL |
| Colson | Susan | | FL |
| Combs | Mary | | FL |
| Combs | Vickie | | FL |
| CONSTANTINO | JOSETTE | | FL |
| CONTERAS | BELKIS | | FL |
| CONTI | RAESHAUN | | FL |
| Conwell | Matthew | | FL |
| COOK | JESSE | | FL |
| COOK | MEGAN | | FL |
| COOK | CHARLES | | FL |
| COOK | JESSE | | FL |
| COPHY | HEROLD | | FL |
| COPPIN | CRAIG | | FL |
| Corbin | Scott | | FL |

| | | | |
|---|---|---|---|
| CORCORAN | DOUGLAS | | FL |
| CORONA | NILKA | | FL |
| CORRIERE | DEBORAH | | FL |
| CORSON | WAYNE | | FL |
| CORSON | STEVEN | | FL |
| CORSON | JEFF | | FL |
| COSTA | EDSON | | FL |
| COTTLE | CHARLES | | FL |
| COTTLE | DUSTIN | | FL |
| COUGHLIN | MELISSA | | FL |
| COUGHLIN | CALVIN | | FL |
| COUILLARD | CHRISTOPHER | | FL |
| COURTNEY | WILLIAM | | FL |
| COX | CASSANDRA | | FL |
| COX | KENNETH | | FL |
| COX | JOHN | | FL |
| COZZE | FRANCIS | | FL |

| CRABTREE | MICHEL | | FL |
|---|---|---|---|
| CRADDOCK | SHEILA | | FL |
| Cramer | Poh | | FL |
| CRANMORE | CHRISPHER | | FL |
| CRAWFORD | GAINES | | FL |
| CRESPO | NEIDA | | FL |
| CREWS | CARLOS | | FL |
| CRIOLA | CASSANDRA | | FL |
| CRISTEA | ADRIAN | | FL |
| CROCKETT | VEDRA | | FL |
| CROOKS | STEPHEN | | FL |
| CROWDER | NATHAN | | FL |
| CROXTON | ANGELIQUE | | FL |
| CRUICKSHANK | KERYL | | FL |
| CUEVAS | ELIZABETH | | FL |
| CULLIVER | VINCENT | | FL |
| CUMMINGS | JAMEL | | FL |

| | | | |
|---|---|---|---|
| CUMMINGS | DEMETRICE | | FL |
| Cunningham | Kenneth | | FL |
| CUNNINGHAM | TARA | | FL |
| CURPHEY | THOMAS | | FL |
| Curry | Dan | | FL |
| CUSTER | RONNIE | | FL |
| CUSTER | BRYCE | | FL |
| CYPHER | IRENE | | FL |
| CZAJKOWSKI | HEATHER | | FL |
| DAABOUL | ABDULLA | | FL |
| DACTYLIDIS | ANGELO | | FL |
| DACTYLIDIS | KATHRYN | | FL |
| DAGRIN | SAMSON | | FL |
| DAHLGREN | DIANA | | FL |
| DAIRE | LINDA | | FL |
| DALEY | SHANNON | | FL |
| DALLAS | AMANDA | | FL |

| DALLAS | MICHAEL | | FL |
|---|---|---|---|
| DALTON | BILLY | | FL |
| DAMELIA | DAWN | | FL |
| Damico | Daniel | | FL |
| DANEKER | ROBIN | | FL |
| DANG | KIEU T | | FL |
| DANG | MONG THUY THI | | FL |
| DANG | HOI Q | | FL |
| DANG | DUNG | | FL |
| DANG | TON | | FL |
| DANG | HONG | | FL |
| DANG | NHE | | FL |
| DANG | TUYET | | FL |
| DANG | OANH H | | FL |
| DANG | CAN C | | FL |
| DANG | CYNTHIA | | FL |
| DANIELS | DONTHEL | | FL |

| | | | |
|---|---|---|---|
| DANIELS | BARON | | FL |
| DAO | HAI | | FL |
| Darder | Fernando | | FL |
| DARNA | JOSEPH | | FL |
| DASHER | WILLIE | | FL |
| Davidson | Brian | | FL |
| Davis | Shane | | FL |
| DAVIS | TIFFANY | | FL |
| DAVIS | JUNE | | FL |
| DAVIS | DON | | FL |
| Davis | Carrie | | FL |
| DAVIS | WESLEY | | FL |
| DAVIS | CHARLENE | | FL |
| Davis | Frederick | | FL |
| DAVIS | FRANCHASCA | | FL |
| DAVIS | GREGORY | | FL |
| Davis | Hope | | FL |

| | | | |
|---|---|---|---|
| Davis | Cheryl | | FL |
| Davis | Elliot | | FL |
| DAVIS | TROY | | FL |
| DE JESUS | MAGUELIN | | FL |
| DE LA ROSA | JOSE | | FL |
| DE LEON SANTOS | ROLFI | | FL |
| DEAL | CHARLES | | FL |
| DEAN | CHARLES | | FL |
| Dean | Willie | | FL |
| Debaw | Elias | | FL |
| Deborde | Gary | | FL |
| Decasanova | Jovhany | | FL |
| Decker | Arthur | | FL |
| DEEM | MISTY | | FL |
| DeFeo | Paul | | FL |
| DEHMER | WILLIAM | | FL |
| Dehn | Amanda | | FL |

| DELEO | EDDIE | | FL |
|---|---|---|---|
| DELGADO | RUBEN | | FL |
| DELGADO | MARIA | | FL |
| DELGADO | ROGELIO | | FL |
| DELO | JESSE | | FL |
| DELO | JOSEPH | | FL |
| Delo | Sharon | | FL |
| DELUDE | JACKLYN | | FL |
| DELVA | Yves | | FL |
| DEMA | CELITA | | FL |
| DEMETER | STEPHEN | | FL |
| DENINO | PHILIP | | FL |
| DENIVAL | BENITA | | FL |
| DENMAN | CHANTEL | | FL |
| DEPAULA | LECIO | | FL |
| DESERT | VERNEIL | | FL |
| DESILUS | PIERRE | | FL |

| | | | |
|---|---|---|---|
| DESINOR | CHRISTELLA | | FL |
| Desir | Saint Jean | | FL |
| Desire | Marie | | FL |
| DESRAY | FRANCOIS | | FL |
| Desta | Albera | | FL |
| Desta | Ermiyas | | FL |
| Detalente | Stephanie | | FL |
| Devine | Deborah | | FL |
| Dezar | Christophe | | FL |
| Dezorzi | James | | FL |
| DI BACCO | SHANI | | FL |
| DIAZ | ROMAN | | FL |
| DIAZ | FERNANDO | | FL |
| DIAZ | SIRIA | | FL |
| DICK | JASON | | FL |
| DICKENS | VINCENT | | FL |
| Dickens | Catina | | FL |

| | | | |
|---|---|---|---|
| Dieffenbach | Mark | | FL |
| Dieng | Ibrahima | | FL |
| DIETZ | ROBERT | | FL |
| Dietz | Michael | | FL |
| Dieudonne | Marckenly | | FL |
| DIJIULIO | DUSTIN | | FL |
| DIKTAS | JOHN | | FL |
| DILL | SUZANNE | | FL |
| DINH | TRIEN | | FL |
| DINH | YEN | | FL |
| DINH | TAO | | FL |
| DINH | PHONG | | FL |
| DINH | CHI | | FL |
| DINH | JOHNNY | | FL |
| DINH | HONG | | FL |
| DINH | SAU | | FL |
| Dioguardi | Michael | | FL |

| | | | |
|---|---|---|---|
| DIONNE | JOSEPH | | FL |
| DIXON | CHAKA | | FL |
| DO | NHI THI | | FL |
| DO | LAM | | FL |
| DO | ANH | | FL |
| DO | DIEM | | FL |
| DO | CONG VAN | | FL |
| Doan | Casandra | | FL |
| DOAN | JENNY | | FL |
| DOAN | THUY | | FL |
| DOBBINS | JOHN | | FL |
| Dodson | Ciera | | FL |
| DOHERTY | CHRISTOPHER | | FL |
| Dolan | Sandra | | FL |
| DONALDSON | MARIO | | FL |
| Donatien | Claudel | | FL |
| Donnelly | Brendan | | FL |

| | | | |
|---|---|---|---|
| DONNER | ROLLAND | | FL |
| Donoian | Joseph | | FL |
| DORCE | WILLY | | FL |
| DORION | PARIS | | FL |
| Dorlouis | Chamil | | FL |
| DORSO | NICHOLAS | | FL |
| DORVILIEN | EVANS | | FL |
| Douglas | Tannesha | | FL |
| Douglass | Billy | | FL |
| Draughon | Regina | | FL |
| DUBALE | ALEHEGN | | FL |
| DUDLEY | JOHN | | FL |
| DUDLEY | VALARIE | | FL |
| Dufortin | Dieune | | FL |
| DUGGER | WILLIS | | FL |
| DULIN | JAMES | | FL |
| DULLARD | GRAY | | FL |

| | | | |
|---|---|---|---|
| DUMAS | SHARON | | FL |
| Dumesle | Rene | | FL |
| DUMONT | RAYMOND | | FL |
| Duncan | Antwone | | FL |
| Dunklee | Derek | | FL |
| DUONG | NHUT | | FL |
| DUONG | ROYAL | | FL |
| DUONG | HUNG | | FL |
| DUONG | THANH TRANG | | FL |
| DUONG | HA | | FL |
| DUPUIS | ROYAL | | FL |
| DURASSAIN | VALDES | | FL |
| DURASSAIN | ELINE | | FL |
| DURASSAIN | JORDANY | | FL |
| Durassaint | James | | FL |
| Durassaint | Levelt | | FL |
| Durban | Paige | | FL |

| | | | |
|---|---|---|---|
| DUTERVIL | WILLY | | FL |
| EARL | PAUL | | FL |
| Earles | Charles | | FL |
| EASON | JORDAN | | FL |
| EASTER | ROBERT | | FL |
| EBERT | ELIZABETH | | FL |
| Echever | Hannah | | FL |
| ECKERT | PATRICK | | FL |
| ECKERT | BRIAN | | FL |
| ECKLUND | RONALD | | FL |
| EDMOND | SOREL | | FL |
| EDOUARD | JUNIOR | | FL |
| Edwards | Garrett | | FL |
| Edwards | David | | FL |
| EDWARDS | LLEWELLYN | | FL |
| EDWARDS | SHAWANDA | | FL |
| Edwards | Robert | | FL |

| | | | |
|---|---|---|---|
| Edwards | Chastity | | FL |
| EDWARDS | Jeremy | | FL |
| EGUIZABAL | PAOLA | | FL |
| EILAND | WILLIE | | FL |
| Eisinga | Jacqueline | | FL |
| EJIGU | SOLOMON | | FL |
| EL TOUKHY | MOUSTAFA | | FL |
| ELISCAR | LUTES | | FL |
| ELKINS | BRIAN | | FL |
| Elliott | Dionne | | FL |
| ELLIS-HOSKINS | ANNIE | | FL |
| ELLISON | STEPHANIE | | FL |
| Emerson | Martin | | FL |
| ENCARDES | DAVID | | FL |
| ENDRES | THANH HUONG | | FL |
| ENNASIRI | SAID | | FL |
| ENOISE | VENEL | | FL |

| | | | |
|---|---|---|---|
| ERVIN | FRED | | FL |
| ESCOBAR | FREDY | | FL |
| ESCOBAR | JAIRO | | FL |
| ESCOLASTICO | JAKELYNE | | FL |
| ESPADA | CLIFTON | | FL |
| Espinosa | Henry | | FL |
| ESPINOSA | MARIO | | FL |
| ESPINOSA | FREDY | | FL |
| Estephene | Fleurinat | | FL |
| ESTES | FREDERICK | | FL |
| ESTES | EDWARD | | FL |
| ESTIMABLE | ARDONY | | FL |
| Estinvil | Edner | | FL |
| ESTRADA | GLORIA | | FL |
| Etienne | Jean | | FL |
| ETIENNE | LUCKNER | | FL |
| EUBANKS | JAMIE | | FL |

| | | | |
|---|---|---|---|
| EVANS | KENNETH | | FL |
| EVANS | LAURI | | FL |
| EVANS | HEATHER | | FL |
| EVANS | ADAM | | FL |
| Evans | Christi | | FL |
| Everett | Mara | | FL |
| Everett | Michael | | FL |
| Exceus | Emmanuel | | FL |
| EYAS | JERRY | | FL |
| FABELO | OMAR | | FL |
| FABELO | OMAR | | FL |
| FABOZZI | SHANE | | FL |
| FACKLAM | JAMES | | FL |
| Fairbanks | Robyn | | FL |
| Fairchild | Richard | | FL |
| FANTROY | TONY | | FL |
| Farajeh | Ali Abu | | FL |

| | | | |
|---|---|---|---|
| FARINA | STEVEN | | FL |
| FARRAR | JOHN | | FL |
| FARRIS | ROY | | FL |
| FAULK | DUSTIN | | FL |
| Faulkner | Raga | | FL |
| FAULKNER | ROBERT | | FL |
| FAZIO | NORMA | | FL |
| FAZIO | JOSEPH | | FL |
| FENELON | MERLINE | | FL |
| Fergus | Shuvon | | FL |
| Fernandez | Dionisia | | FL |
| FERNANDEZ | ISIDRO | | FL |
| FERRIS | ALFRED | | FL |
| FICHERA | JOSEPH | | FL |
| Fields | Ted | | FL |
| FIELDS | CECIL | | FL |
| Fields | Eddie | | FL |

| | | | |
|---|---|---|---|
| Figures | Lpacino | | FL |
| Finch | William | | FL |
| Fincher | Robbin | | FL |
| FINK | TONYA | | FL |
| FINLAY | BENNIE | | FL |
| Firestone | June | | FL |
| Fischer | Dallas | | FL |
| Fisher | Serene | | FL |
| FISHER | EDWARD | | FL |
| FITZPATRICK | PAUL | | FL |
| FLAAT | COLE | | FL |
| Flanary | Christine | | FL |
| FLEET | ANGELA | | FL |
| Fleming | Lorre | | FL |
| Fleurant | Samuel | | FL |
| Fleurine | Iouneste | | FL |
| FLEURY | JEAN | | FL |

| | | | |
|---|---|---|---|
| FLORES | LENZY | | FL |
| Flores | Angelina | | FL |
| FLOYD | TIMOTHY | | FL |
| FLYNN | DON | | FL |
| Flynn | Fallon | | FL |
| FOFANOV | JESSICA | | FL |
| FORD | DEMONE | | FL |
| FOREY | DARIN | | FL |
| Forrester | John | | FL |
| FORT | VICTORIA | | FL |
| FORTUNE | PATRICIA | | FL |
| FORTUNE | GERALTE | | FL |
| FORWARD | LISA | | FL |
| Fountain | Sirvalier | | FL |
| FOUNTAIN | BEVERLY | | FL |
| Fournier | Melissa | | FL |
| Fournier | Daniel | | FL |

| | | | |
|---|---|---|---|
| FOUTZ | MARGARET | | FL |
| FOUTZ | MARGARET | | FL |
| FOX | FRED | | FL |
| FOX | PAMELA | | FL |
| FRACKER | KENDRA | | FL |
| FRANCIS | TYESHIA | | FL |
| FRANCO | MARIA | | FL |
| FRANCOIS | NADEAU | | FL |
| Francois | Hubert | | FL |
| FRANCOIS | JEAN | | FL |
| FRANK | HAROLD | | FL |
| FRANKLIN | HOMER | | FL |
| FRANKLIN | TAMMY | | FL |
| FRANKLIN | GEORGE | | FL |
| FRANKLIN | GLORIA | | FL |
| FRANKLIN | AUDREY | | FL |
| FRANKS | DIANN | | FL |

| FRANTZ | GEORGE | | FL |
|---|---|---|---|
| FRASER | JEFFREY | | FL |
| FREDETTE | SCOTT | | FL |
| FREELAND | ALBERT | | FL |
| Freeman | Iesha | | FL |
| Fregapane | James | | FL |
| French | Shaquana | | FL |
| Freytag | Patty | | FL |
| Fried | Brianna | | FL |
| FRIEDMAN | ARYEH | | FL |
| FROST | RICHARD | | FL |
| FRYE | TERESA | | FL |
| FRYE | SHANNON | | FL |
| FRYER | LINDA | | FL |
| Fudge-Baker | Ethel | | FL |
| Fuiten | Dianne | | FL |
| Fulcher | Robert | | FL |

| | | | |
|---|---|---|---|
| FULLER | KEVIN | | FL |
| FULLER | CARMEN | | FL |
| FULLER | TAKENIA | | FL |
| FULLER | JAMES | | FL |
| FUTCH | RENEE | | FL |
| GADDIS | DAWN | | FL |
| GADDY | SUSAN | | FL |
| GAFFNEY | MICHAEL | | FL |
| Galipeau | Patrick | | FL |
| GALLEGO | VICKY | | FL |
| GAMBOA | JULIAN | | FL |
| Gamez | Dany | | FL |
| Gammon | Peter | | FL |
| GARAVITO | CLAUDIA | | FL |
| GARCIA | MARIA | | FL |
| GARCIA | HENRY | | FL |
| Garcia | Marta | | FL |

| GARCIA | ANGOLY | | FL |
|---|---|---|---|
| Gardner | Kevin | | FL |
| Gardner | Barbara | | FL |
| Gardner | Blake | | FL |
| Gardner | Mike | | FL |
| GARNER | JOSEPH | | FL |
| Garner | Pamela | | FL |
| GARRARD | CYNTHIA | | FL |
| GARRETT | BOBBY | | FL |
| Gathers | Stacy | | FL |
| Gatlin | Vinc | | FL |
| Gay | Therina | | FL |
| Gaylord | Julie | | FL |
| Gayton | Bradley | | FL |
| GAZZALE | NIKOLAS | | FL |
| Gebregergis | Thomas | | FL |
| Gebregergis | Filmon | | FL |

| | | | |
|---|---|---|---|
| Gebremeskal | Mesfin | | FL |
| GEE | DUSTIN | | FL |
| GEORGI | JOHN | | FL |
| Gerdes | Caroljean | | FL |
| Germain | Lorius | | FL |
| GERMAIN | DOMINGUE | | FL |
| GERMINE | SEMET | | FL |
| Gerondidakis | Eleni | | FL |
| GERSHAK | LOUISE | | FL |
| GHAN | JEFFREY | | FL |
| GIBBONS | KIMBERLY | | FL |
| GIBBONS | FOSTER | | FL |
| GIBBONS | JAMIE | | FL |
| GIBBONS | CHARLOTTE | | FL |
| Gibson | Josh | | FL |
| Gibson | Margaret | | FL |
| Gibson | Margaret | | FL |

| | | | |
|---|---|---|---|
| Gibson | Boyd | | FL |
| GIBSON | SHANE | | FL |
| GIGANTI | DEBBIE | | FL |
| GILBERT | JON | | FL |
| Gilbert | Dylan | | FL |
| GILBERT | BRENDA | | FL |
| GILBERT | DAVID | | FL |
| GILBERT | JESSIE | | FL |
| GILCHRIST | TRACY | | FL |
| GILES | MICHAEL | | FL |
| GILLISPIE | RICHARD | | FL |
| GILLISPIE | DENNIS | | FL |
| GILMOUR | PAUL | | FL |
| Giorgio | Chris | | FL |
| Giovannelli | Stephen | | FL |
| GLASS | FURMAN | | FL |
| GLASS | LUTHER | | FL |

| | | | |
|---|---|---|---|
| GLASS | DONNA | | FL |
| GLENN | ALVIN | | FL |
| GLENN | CHRIS | | FL |
| GLICK | EARL | | FL |
| GLICK | JACOB | | FL |
| GLICK | JAMES | | FL |
| GLICK | KEVIN | | FL |
| GLICK | LOREN | | FL |
| Glover | Angela | | FL |
| GODFREY | CHESTER | | FL |
| GODWIN | MICHAEL | | FL |
| GODWIN | NAOMI | | FL |
| GODWIN | ANN MARIE | | FL |
| Godwin | David | | FL |
| GOGGINS | LINDA | | FL |
| Golden | Deborah | | FL |
| Goldsmith | Shandonna | | FL |

| | | | |
|---|---|---|---|
| Goller | Didier | | FL |
| GOMEZ | MARIO | | FL |
| GOMEZ | TERESITA | | FL |
| GOMEZ | JAIRO | | FL |
| GOMEZ | ALVARO | | FL |
| GOMEZ | JOSE | | FL |
| GOMEZ ATEHORTUA | JAIME | | FL |
| GONZALEZ | OFELIA | | FL |
| Gonzalez | Yahaida | | FL |
| Gonzalez | Alain | | FL |
| Goodman | James | | FL |
| GOODRICH | JUSTIN | | FL |
| GOODSON | NOAH | | FL |
| GOODSON | NOAH | | FL |
| GOODYEAR | DONNA | | FL |
| Gookins | Gregory | | FL |
| GORDIE | WILLIAM | | FL |

| | | | |
|---|---|---|---|
| GORDIE | CATHERINE | | FL |
| Gorokhov | Guennadi | | FL |
| GOSSELIN | ED | | FL |
| Gradi | Laid | | FL |
| GRAF | KARRIANN | | FL |
| Graham | Mary | | FL |
| GRAHAM | WAYNE | | FL |
| GRANDA | BRENT | | FL |
| GRANDA | MARITZA | | FL |
| GRANT | TIFFANY | | FL |
| Granucci | Cathy | | FL |
| GRASER | SANDRA | | FL |
| GRAVAGNA | THOMA | | FL |
| Gray | Patricia | | FL |
| GRAY | JASON | | FL |
| GRAY | ROBERT | | FL |
| GREEN | MESHELLE | | FL |

| | | | |
|---|---|---|---|
| GREEN | GREGORY | | FL |
| GREENE | ORA | | FL |
| GREENE | KEITH | | FL |
| GREENLEE | JENEE | | FL |
| GREGG | WANDA | | FL |
| Gregory | Mark | | FL |
| Gregory | Mark | | FL |
| Greutman | Patricia | | FL |
| GREY | DAVID | | FL |
| GRIFFIN | KENNETH | | FL |
| GRIFFIN | JONATHAN | | FL |
| Griffin | Jasmine | | FL |
| GRIGGS | JARED | | FL |
| Grimes | Kristy | | FL |
| GRIMSLEY | SHIRLEY | | FL |
| GROSVENOR | NIC | | FL |
| GRYCA | ROBERT | | FL |

| | | | |
|---|---|---|---|
| GUANGUL | MOGES | | FL |
| Guerrier | Christine | | FL |
| Guevara | Tyrone | | FL |
| GUILFORD | LATISHA | | FL |
| Gunn | Barry | | FL |
| GUNN | CARL | | FL |
| GUTHRIE | JAIME | | FL |
| Gutkin | Mark | | FL |
| HACHEY | WENDY | | FL |
| HADLEY | TIMOTHY | | FL |
| HAFNER | AUSTIN | | FL |
| HAFNER | AUSTIN | | FL |
| HAFNER | AUSTIN | | FL |
| Hagan | Jeffrey | | FL |
| HAGENKOTTER | KEITH | | FL |
| Haight | Daniel | | FL |
| Haight | Daniel | | FL |

| Haight | Joselyn | | FL |
|---|---|---|---|
| Haight | Joselyn | | FL |
| HALL | LORETTA | | FL |
| HALL | BRUCE | | FL |
| HALL | THOMAS | | FL |
| Hall | Tanisha | | FL |
| Hall | Tanisha | | FL |
| Hamdar | Hassan | | FL |
| HAMILTON | PATRICIA | | FL |
| Hamilton | Mishelle | | FL |
| Hamilton | Quentin | | FL |
| HAMM | VINCENT | | FL |
| HAMMITT | RALPH | | FL |
| Hampton | James | | FL |
| Hanchera | Dale | | FL |
| HANCOCK | WILLIAM | | FL |
| Hand | Michael | | FL |

| | | | |
|---|---|---|---|
| Hand | Jason | | FL |
| HANG | YEN | | FL |
| HANMORE | FARIDA | | FL |
| HANNACHI | MEHREZ | | FL |
| HANNAH | FRANKLIN | | FL |
| HANNON | DOROTHY | | FL |
| HANSON | WILLIAM | | FL |
| Hanson | Julie | | FL |
| Harberson | Victor | | FL |
| HARBERSON | CAROL | | FL |
| HARBERSON | CHESTER | | FL |
| Harden | Rupert | | FL |
| HARDRICK | CHAD | | FL |
| HARLESS | TERESA | | FL |
| HARPER | RANDEALL | | FL |
| Harris | Henry | | FL |
| HARRIS | DEXTER | | FL |

| Harris | Gwendolyn | | FL |
|---|---|---|---|
| HARRIS | TERRENCE | | FL |
| Harris | William | | FL |
| Harris | Toi | | FL |
| Harris | Robert | | FL |
| Harris | Kizzy | | FL |
| HARRIS | LATASKA | | FL |
| HARRIS | SEAN | | FL |
| HARRISON | REBECCA | | FL |
| HARRISON | SYLVIA | | FL |
| HARRISON | JOSEPH | | FL |
| HARTMAN | DAVID | | FL |
| HARTSFIELD | TAKEVIA | | FL |
| Hartsfield | Halene | | FL |
| Hassan | Wafik | | FL |
| HATCHES | ZACHARY | | FL |
| HATHCOX | SALLY | | FL |

| | | | |
|---|---|---|---|
| Hattan | William | | FL |
| HATTENDORF | DOUGLAS | | FL |
| Hatton | Julie | | FL |
| Hauck | Roger | | FL |
| HAWKINS | JOE | | FL |
| HAWKINS | LADARIUS | | FL |
| HAY | MICHAEL | | FL |
| HAYES | STEVEN | | FL |
| Hayes | Robyn | | FL |
| HAYWOOD | THOMAS | | FL |
| Hebert | John | | FL |
| HEBERT | RICHARD | | FL |
| Hecker | George | | FL |
| Hegedus | Christopher | | FL |
| HENAO | JOHN | | FL |
| HENDERSON | ALVIN | | FL |
| Hendley | Billy | | FL |

| | | | |
|---|---|---|---|
| HENDRICKSON | JAMES | | FL |
| HENDRICKSON | RODNEY | | FL |
| HENDRICKSON | BRANDI | | FL |
| Hendrickson | Lea | | FL |
| Hendrickson | Laci | | FL |
| Hendrix | Misti | | FL |
| Henesy | Debbie | | FL |
| HENRY | LINTON | | FL |
| HENSON | KIM | | FL |
| HENTZLER | JEFFREY | | FL |
| HERARD | ROSE | | FL |
| Herard | Sylvanie | | FL |
| HERD | CLARA | | FL |
| HERNANDEZ | ORLANDO | | FL |
| HERNANDEZ | KAREN | | FL |
| Hernandez | Rachell | | FL |
| HERSHBERGER | DANIEL | | FL |

| | | | |
|---|---|---|---|
| HERSHBERGER | TIMOTHY | | FL |
| HEWITT | BROCK | | FL |
| Hicks | Mary | | FL |
| Hicks | Brenda | | FL |
| HICKS | MILAN | | FL |
| Hika | Lelisa | | FL |
| HILAIRE | CARLIMS | | FL |
| Hill | Kristina | | FL |
| Hill | Erica | | FL |
| Hills | Ervin | | FL |
| HILSON | MIGUEL | | FL |
| HIMMELHEBER | GLENN | | FL |
| HINES | SAM | | FL |
| HIRES | AMANDA | | FL |
| HIRES | DANIEL | | FL |
| Hirst | Karen | | FL |
| HO | HUNG B | | FL |

| | | | |
|---|---|---|---|
| HO | MICHAEL | | FL |
| HO | HUONG | | FL |
| HO | THANH | | FL |
| HO | NGUYET | | FL |
| HO | DONNY | | FL |
| HO | LAM | | FL |
| HOANG | CUONG | | FL |
| HOANG | HANG | | FL |
| Hockensmith | George | | FL |
| HOFMEISTER | JESSE | | FL |
| HOGAN | ADRIAN | | FL |
| HOGAN | RONALD | | FL |
| HOISE | SAMUEL | | FL |
| Holland | Michael | | FL |
| HOLLANDER | ROBERT | | FL |
| HOLLIDAY | SAM | | FL |
| Hollinger | Trina | | FL |

| | | | |
|---|---|---|---|
| Hollinger | Trina | | FL |
| Hollins | Johnnie | | FL |
| Holloway | Jason | | FL |
| Holmes | Simon | | FL |
| HOLMES | YVETTE | | FL |
| HOLMES | ASHLEY | | FL |
| Homer | Denise | | FL |
| HONCHARENKO | PAUL | | FL |
| HONDA | SATORU | | FL |
| HOOSE | CHARLES | | FL |
| HOOSE | CHARLES | | FL |
| HOPPER | ROXANNE | | FL |
| Hopper | Angela | | FL |
| Hopper | Stephen | | FL |
| HORNER | JUSTIN | | FL |
| Horwitz | Daniel | | FL |
| HOSEIN | RASHEED | | FL |

| Hosein | Anton | | FL |
|--------|-------|---|-----|
| Hosendove | Tiera | | FL |
| HOSKINS | PAUL | | FL |
| HOUCK | RONALD | | FL |
| HOWARD | TERRY | | FL |
| HOWARD | ANTWAHN | | FL |
| HOWARD | JEFFREY | | FL |
| HOWARD | DOROTHY | | FL |
| HOWARD | ALONZO | | FL |
| HOWARD | THEADORE | | FL |
| Howard | Brentwood | | FL |
| HOWELL | CHRISTOPHER | | FL |
| Howell | Stacy | | FL |
| HOWINGTON | EDDIE | | FL |
| HUCKABA | DEMAS | | FL |
| Huddleson | Daniel | | FL |
| HUDGINS | JAMES | | FL |

| | | | |
|---|---|---|---|
| Hughes | Colin | | FL |
| Hughley | Dominique | | FL |
| Hunt | Christina | | FL |
| HUSEMAN | RICHMOND | | FL |
| HUTCHESON | KATHY | | FL |
| HUYNH | SINH NGOC | | FL |
| HUYNH | THAN SON | | FL |
| HUYNH | MY H | | FL |
| HUYNH | NGUYEN THI HONG | | FL |
| HUYNH | THUY THI | | FL |
| HUYNH | CHI THIEN | | FL |
| HUYNH | DINH | | FL |
| HUYNH | DIEP | | FL |
| HUYNH | CANH | | FL |
| HUYNH | KIM ANH | | FL |
| HUYNH | KIEU | | FL |
| HUYNH | HANH | | FL |

| | | | |
|---|---|---|---|
| HUYNH | MIKE | | FL |
| HUYNH | CHOI | | FL |
| HUYNH | CHINH | | FL |
| HUYNH | DUYEN THI | | FL |
| HUYNM | THUY | | FL |
| Hyatt | Ashton | | FL |
| Iarrobino | Daniel | | FL |
| IKEONEYCHI | IFEANYI | | FL |
| Ingle | Jeffrey | | FL |
| Inglee | Elizabeth | | FL |
| INTHAVONG | SHUTTLE | | FL |
| IOVIENO | MICHAEL | | FL |
| IRVIN | SEAN | | FL |
| IRVIN | SEAN | | FL |
| ISAAC | BEREKET | | FL |
| ISON | GINA | | FL |
| Issaoui | Kamel | | FL |

| | | | |
|---|---|---|---|
| IVEY | MICHELLE | | FL |
| IZQUIERDO | RUBIEL | | FL |
| JABER | CARMELL | | FL |
| JABIN | MINHAJ | | FL |
| Jabiri | Gabriel | | FL |
| JACKSON | HENRY | | FL |
| Jackson | Ben | | FL |
| Jackson | Ben | | FL |
| Jackson | Torrie | | FL |
| JACOB | OWEN | | FL |
| JACOB | JENNIFER | | FL |
| JACOBS | PATRICIA | | FL |
| Jahan | Shah | | FL |
| JAIME | LUCIA | | FL |
| Jakubiak | Elizabeth | | FL |
| JAMES | JASON | | FL |
| Jarmoszuk | Diane | | FL |

| | | | |
|---|---|---|---|
| JEAN | WESNER | | FL |
| JEAN | JEAN | | FL |
| JEAN BAPTISTE | PIERRE | | FL |
| Jean-Baptiste | Jean | | FL |
| Jefferis-Moore | Jakilynn | | FL |
| Jefferson | Alexis | | FL |
| JEFFERSON | BRIDGET | | FL |
| JENKINS | LITHIA | | FL |
| Jenkins | Lois | | FL |
| JENKINS | ETHEL | | FL |
| Jennings | Greggory | | FL |
| JERNIGAN | COREY | | FL |
| JEROME | ERICK | | FL |
| JETTON | ALEXANDER | | FL |
| Jeune | Elfils | | FL |
| JEUNE | RENE | | FL |
| Jira | Jiri | | FL |

| | | | |
|---|---|---|---|
| Jlassi | Hedi | | FL |
| JOCIRIN | EMMANUEL | | FL |
| John | Tommy | | FL |
| John | Tommy | | FL |
| JOHNS | BILLY | | FL |
| JOHNS | STEVE | | FL |
| JOHNSON | FRANKLIN | | FL |
| JOHNSON | DONALD | | FL |
| JOHNSON | VALERIE | | FL |
| JOHNSON | JOHANNA | | FL |
| JOHNSON | JARVIS | | FL |
| JOHNSON | JOHNNY | | FL |
| Johnson | Camilla | | FL |
| Johnson | Frederick | | FL |
| Johnson | Evion | | FL |
| Johnson | William | | FL |
| Johnson | Doug | | FL |

| | | | |
|---|---|---|---|
| Johnson | John | | FL |
| JOHNSTON | LEAH | | FL |
| JONES | HANNAH | | FL |
| Jones | Justi | | FL |
| Jones | Steven | | FL |
| JONES | KENNETH | | FL |
| JONES | JEFFREY | | FL |
| JONES | CHRISTINA | | FL |
| Jones | Charles | | FL |
| JONES | STEVE | | FL |
| JONES | GABRIELLE | | FL |
| JONES | PATTI | | FL |
| Jones | Larry | | FL |
| Jones | Randy | | FL |
| JONES | WILLIAM | | FL |
| JONES | WILLIAM | | FL |
| Jones | Franklin | | FL |

| | | | |
|---|---|---|---|
| JONES | LATASHA | | FL |
| Jones | Ruthie | | FL |
| JONES | JOHNNY | | FL |
| JONES | RONALD | | FL |
| JOOSTEN | HELENE | | FL |
| Jordan | Shanairrian | | FL |
| JORGENSEN | KENNETH | | FL |
| Joseph | Amos | | FL |
| JOSEPH | LUCNES | | FL |
| JOSEPH | AUGUSTIN | | FL |
| JOSEPH | YVETTE | | FL |
| Joseph | Ronel | | FL |
| Joseph | Artilde | | FL |
| JOSEPH | REMY | | FL |
| Jowers | Amy | | FL |
| Joyner | Adrienne | | FL |
| JOYNER | ROBERT | | FL |

| | | | |
|---|---|---|---|
| JULES | SAMSON | | FL |
| Junior | Gary | | FL |
| Jurkiewiez | Yolanda | | FL |
| JUSTICE | CHRIS | | FL |
| Kaczmarek | Glenn | | FL |
| KADDOURI | ABDERRAHMANE | | FL |
| KARPOV | DAVID | | FL |
| KARSLI | MUSTAFA | | FL |
| Kay | Kim | | FL |
| Kearney | Dennis | | FL |
| Keenan | Adam | | FL |
| Keener | Tonya | | FL |
| KEFEYALEW | SITOTAW | | FL |
| KEITGES | THOMAS | | FL |
| Keith | Arnell | | FL |
| KELLER | KENNETH | | FL |
| KELLEY | MARC | | FL |

| | | | |
|---|---|---|---|
| KELLEY | JESSE | | FL |
| KELLEY | TERESA | | FL |
| KELLY | DAVID | | FL |
| KELLY | ORVILLE | | FL |
| Kelly | Walter | | FL |
| KELLY | LARRY | | FL |
| KEMP | DEBRA | | FL |
| KENDRICK | KIVIA | | FL |
| KENNEDY | CHRIS | | FL |
| Kennedy | Donnie | | FL |
| KENNEDY | TARIN | | FL |
| KENNEDY | TARIN | | FL |
| Kenney | William | | FL |
| KENOL | ANDREW PAUL | | FL |
| KEYOSKY | KIMBERLY | | FL |
| KHADAROO | ALVIN | | FL |
| KHADAROO | ALVIN | | FL |

| | | | |
|---|---|---|---|
| Khalil | Hany | | FL |
| Kiger | Marty | | FL |
| Kight | Allan | | FL |
| Kight | Allan | | FL |
| KILGORE | JOHN | | FL |
| KIMREY | ROBERT | | FL |
| KING | WELSEY | | FL |
| King | Peter | | FL |
| King | Peter | | FL |
| KING | WILLIAM | | FL |
| King | Allen | | FL |
| King | Brandon | | FL |
| KING | CHARLES | | FL |
| KING | MISTY | | FL |
| KING | CHARLES | | FL |
| KIRICHKOV | ARTEM | | FL |
| KIRVIN | PAUL | | FL |

| | | | |
|---|---|---|---|
| KISER | ROY | | FL |
| KISS | BETHANY | | FL |
| KLADAKIS | KEVIN | | FL |
| KLIMA | DAVID | | FL |
| KLINE | LOUIS | | FL |
| KLINE | TIMOTHY | | FL |
| KLINE | BRIAN | | FL |
| Klukowski | Andrew | | FL |
| Knapp | Derek | | FL |
| KNAPP | ANGELA | | FL |
| Knight | Kelly | | FL |
| KNIGHT | LISA | | FL |
| KNIGHT | CASSANDRA | | FL |
| KNOTT | SHEKEENA | | FL |
| KNOX | JUANITA | | FL |
| KOBIN | GREGORY | | FL |
| Koenig | Heather | | FL |

| KOENIG | APRIL | | FL |
|---|---|---|---|
| Koivu | Jay | | FL |
| KOOTA | TAMMY | | FL |
| Kopy | Rachel | | FL |
| KORAN | WILLIAM | | FL |
| Kordi | Mahmoud | | FL |
| KOSCHALK | JASON | | FL |
| Koski | Christopher | | FL |
| Kotleba | Karen | | FL |
| Krasovetz | Scott | | FL |
| Krawitz | Paul | | FL |
| KREPLICK | LANCE | | FL |
| KRIKORIAN | SEAN | | FL |
| KUEMPEL | HOA | | FL |
| Kuhnert | Mike | | FL |
| Kurzawinski | Scott | | FL |
| Kuzmicz | Robert | | FL |

| KYLE | BARBARA | | FL |
|------|---------|---|-----|
| Laberge | Gerard | | FL |
| LaBoy | Luis | | FL |
| LADUE | SCOTT | | FL |
| Lahlouh | Joseph | | FL |
| LAI | CASSANDRA | | FL |
| Lakmaitree | Kobe | | FL |
| LAKS | IRA | | FL |
| Lalgo | Fekadu | | FL |
| LALLAMANT | JOSEPH | | FL |
| LAM | UYEN | | FL |
| LAM | UYEN | | FL |
| LAM | HOANG DU | | FL |
| LAM | HANH MY | | FL |
| LAM | TRANG | | FL |
| LAM | MINH | | FL |
| LAMB | DAVID | | FL |

| | | | |
|---|---|---|---|
| LAMB | STACEY | | FL |
| LAMB | SIERRI | | FL |
| LAMBERSON | JAMIE | | FL |
| LAMITIE | JOESEPH | | FL |
| LAMOUR | MICHEL | | FL |
| LAMOUR | IMMACULA | | FL |
| LAM-TRAN | MY SANG | | FL |
| LANCASTER | JERRY | | FL |
| LANCHO | CESAR | | FL |
| Lane | Alan | | FL |
| Lang | Scott | | FL |
| LANGLEY | CECIL | | FL |
| LANGLEY | MANDY | | FL |
| Langner | Daphne | | FL |
| LANGNER | KEITH | | FL |
| Langston | Todd | | FL |
| LANNI | NICOLE | | FL |

| LANNI | NICOLE | | FL |
|---|---|---|---|
| Lantz | Teri | | FL |
| LAPLANTE | JON | | FL |
| Lapointe | Seme | | FL |
| Lardino | Tiffany | | FL |
| Larison | dawn | | FL |
| Laster | Dashia | | FL |
| LATHAN | STANLEY | | FL |
| LATU | MOSESE | | FL |
| LAUGHTON | TINA | | FL |
| Lavigne | Stephen | | FL |
| Lawler | Donna | | FL |
| Lawrence | Brittani | | FL |
| LAWSON | WILLIAM | | FL |
| LAWSON | MELLISSA | | FL |
| LAYCOCK | RONALD | | FL |
| LAZARIDIS | VANGELIS | | FL |

| LE | GIAU VAN | | FL |
|----|----------|--|----|
| LE | LOC THANH | | FL |
| LE | HANH KIM | | FL |
| LE | TUAN THANH | | FL |
| LE | TU THANH | | FL |
| LE | THOMAS | | FL |
| LE | HANH | | FL |
| LE | CUONG | | FL |
| LE | QUYET | | FL |
| LE | HONG | | FL |
| LE | HONG | | FL |
| LE | KIET | | FL |
| LE | XUAN | | FL |
| LE | SONG | | FL |
| Le | Van | | FL |
| LE | THANH | | FL |
| LE | SY | | FL |

| | | | |
|---|---|---|---|
| LE | KHANH | | FL |
| LEAVELL | BRIAN | | FL |
| LEBLANC | LEE | | FL |
| Ledbetter | John | | FL |
| LEDESMA | ROBERTO | | FL |
| LEE | MICHAEL | | FL |
| Lee | Klifton | | FL |
| LEE | COREY | | FL |
| LEE | CHARLENE | | FL |
| LEE | MERRICK | | FL |
| Lehman | Kimberly | | FL |
| LEHMAN | BURTON | | FL |
| LEHNING | JOE | | FL |
| LEIGH | JAMIE | | FL |
| LENAIN | AMY | | FL |
| LENGACHER | RUSSELL | | FL |
| LENOCE | LEE | | FL |

| | | | |
|---|---|---|---|
| LENOIR | REX | | FL |
| Leonard | Joanne | | FL |
| LESSNAU | JASON | | FL |
| LETA | DEGU | | FL |
| Leveque | Florence | | FL |
| Leverock | Irvin | | FL |
| Levintov | Gennadi | | FL |
| Lewis | Kerria | | FL |
| Lewis | Scott | | FL |
| LEWIS | RUBY | | FL |
| LEWIS | PIERRE | | FL |
| Lewis | Shronda | | FL |
| Lewis | Markita | | FL |
| Lewis | Brian | | FL |
| LEZCANO | CARLOS | | FL |
| LIEBER | CURTIS | | FL |
| Liggieri | Salvatore | | FL |

| | | | |
|---|---|---|---|
| LIKELY | CARLOS | | FL |
| Limage | Murat | | FL |
| LINDEBERG | BRIANNE | | FL |
| Linehan | Charles | | FL |
| LIRETTE | MARY | | FL |
| LITTLE | PAMELA | | FL |
| Llovera | Marco | | FL |
| LLOYD | JOSEPH | | FL |
| LOCKETT | LATRECE | | FL |
| Lockhart | Jacqueline | | FL |
| Lockhart | Jacqueline | | FL |
| Lockwood | Phillip | | FL |
| Lockwood | James | | FL |
| LOFTIN | JOSEPH | | FL |
| Lofton | Prince | | FL |
| LOGAN | RALPH | | FL |
| LOISEAU | ERNST | | FL |

| | | | |
|---|---|---|---|
| LOISELL | MARVIN | | FL |
| LOIZOS | CHELSEA | | FL |
| LONG | JOHN | | FL |
| LONG | GEORGE | | FL |
| Long | Gabriell | | FL |
| LONG | GEORGE | | FL |
| Long | Justin | | FL |
| LONGLEY | MICHAEL | | FL |
| Longo | Tonya | | FL |
| Longo | Lisa | | FL |
| Loos | Samuel | | FL |
| Loos | Samuel | | FL |
| LOPEZ | RUBEN | | FL |
| Lopez | Joann | | FL |
| LOPEZ | YOVANIS | | FL |
| Lopez | Miguel | | FL |
| LOTT | BRADLEY | | FL |

| | | | |
|---|---|---|---|
| Lotts | Clarence | | FL |
| LOUIS | RYAN | | FL |
| LOUIS | ENSO | | FL |
| LOUIS | MICHAEL | | FL |
| Louis Charles | Enot | | FL |
| Louissaint | Ronald | | FL |
| LOUIZ | JAAFAR | | FL |
| Love | Eddie | | FL |
| Lowe | Timothy | | FL |
| Lowe | Henry | | FL |
| LUBIN | ROSITA | | FL |
| LUBIN | WILLIE | | FL |
| LUCKNER | EXUME | | FL |
| LUFCY | ADRIENNE | | FL |
| LUNA | CARLOS | | FL |
| LUNDBERG | ARTHUR | | FL |
| LUNDGREN | JOHN | | FL |

| | | | |
|---|---|---|---|
| Lundquist | Brent | | FL |
| LUONG | KIM | | FL |
| Lurie | Adam | | FL |
| Lutz | William | | FL |
| LUU | JULIA | | FL |
| LUU | JULIA | | FL |
| LUU | PHAT | | FL |
| LY | MYNINA | | FL |
| LY | MAI | | FL |
| LY | SINNERA | | FL |
| LYONS | MICHAEL | | FL |
| LYONS | JOHNNY | | FL |
| Lyons | Brad | | FL |
| MA | CHI | | FL |
| MACGOWN | ROBERT | | FL |
| Magria | Juan | | FL |
| MAHANEY | CONNOR | | FL |

| MAHER | JOSEPH | | FL |
|---|---|---|---|
| Maida | Christopher | | FL |
| MAINGUY | HERBERT | | FL |
| MAINGUY | HERBERT | | FL |
| MALCOLMSON | NICHOLAS | | FL |
| MALCOLMSON | MICHAEL | | FL |
| MALDONADO | KARLA | | FL |
| MALMSTEN | DANNY | | FL |
| MALMSTEN | KELLY | | FL |
| MALMSTEN | MATTHEW | | FL |
| MALMSTEN | DANNY | | FL |
| MANGOLD | MARGARET | | FL |
| MANNAN | MOHAMMED | | FL |
| MANNING | MICHAEL | | FL |
| Manning | Terri | | FL |
| MARCUM | RUSH | | FL |
| MAREE | WILSON | | FL |

| | | | |
|---|---|---|---|
| MAREUS | EUMANN | | FL |
| Markham | Tracy | | FL |
| Markham | John | | FL |
| MARKS | ALVIN | | FL |
| Markwith | Thomas | | FL |
| MARLER | LOUIS | | FL |
| MARLOW | MICHAEL | | FL |
| MARMOL | DELIO | | FL |
| MAROULIS | JOEY | | FL |
| MARQUIS | KEITH | | FL |
| Marriott | Christine | | FL |
| MARSHALL | DONNELL | | FL |
| MARTIN | LEONARDO | | FL |
| Martin | Ronald | | FL |
| Martin | Joshua | | FL |
| Martin | Betty | | FL |
| MARTIN | LUKE | | FL |

| | | | |
|---|---|---|---|
| MARTIN | TITUS | | FL |
| MARTIN | AARON | | FL |
| MARTIN | STEVEN | | FL |
| Martinez | Vanessa | | FL |
| MARTINEZ | OVIDIO | | FL |
| Martinez | Brenda | | FL |
| MARTINI | WILLIAM | | FL |
| Marulanda | Jhon | | FL |
| MARVIN | CRAIG | | FL |
| MASON | JOHN | | FL |
| MASSEY | GEORGE | | FL |
| MASSEY | GEORGE | | FL |
| MASSEY | JACK | | FL |
| MAST | NELSON | | FL |
| MATACENA | SEBASTIAN | | FL |
| MATERIALE | ANTHONY | | FL |
| MATESI | TIM | | FL |

| | | | |
|---|---|---|---|
| Mathias | Richard | | FL |
| Mathis | Andrea | | FL |
| MATOS | JEANETTE | | FL |
| Matthews | Thomas | | FL |
| MAUDER | NOBERT | | FL |
| MAXWELL | TRACY | | FL |
| MAXWELL | KATHRYN | | FL |
| May | Joshua | | FL |
| MAY | FIONA | | FL |
| MAY | LARRY | | FL |
| MAYBERRY | CASPER | | FL |
| MAYES | DAVID | | FL |
| Maynor | Amber | | FL |
| MBARKI | KAMEL | | FL |
| MCABEE | MARY LOU | | FL |
| Mcaffee | Tabatha | | FL |
| McAlister | Zolan | | FL |

| | | | |
|---|---|---|---|
| McBeath | Christopher | | FL |
| MCBRIDE | MARTHA | | FL |
| McCall | Scottie | | FL |
| MCCALL | DANIEL | | FL |
| MCCALL | HIRAM | | FL |
| MCCALPIN | SHERREL | | FL |
| McCalpin | Victoria | | FL |
| McCarty | Craig | | FL |
| MCCARVER | JANICE | | FL |
| MCCAULEY | MELISSA | | FL |
| Mcclain | Billy | | FL |
| Mcclendon | Janell | | FL |
| McClendon | Sharon | | FL |
| McClendon | Donald | | FL |
| McCollum | Michael | | FL |
| MCCONNELL | WILLIAM | | FL |
| McCormick | lavin | | FL |

| | | | |
|---|---|---|---|
| MCCORMICK | SEAN | | FL |
| McCormick | Melinda | | FL |
| MCCOY | KEVIN | | FL |
| McCraw | Ralph | | FL |
| McCraw | Cecilia | | FL |
| MCCROAN | ALVIN | | FL |
| MCCULLOUGH | THOMAS | | FL |
| McCurdy | Catherine | | FL |
| McDannel | Trevor | | FL |
| McDOW | WILLIAM | | FL |
| McDowell | Jimmy | | FL |
| McGaster | Tracy | | FL |
| McGee | Kenneth | | FL |
| MCGEE | CHELSEA | | FL |
| MCGEE | PEYTON | | FL |
| MCGEE | TIMOTHY | | FL |
| McGillivray | Craig | | FL |

| | | | |
|---|---|---|---|
| MCGOUGH | BRANDY | | FL |
| MCGRANAHAN | ROBERT | | FL |
| mcHenry | Korey | | FL |
| MCHUGH | ROBERT | | FL |
| MCHUGH | JIMMY | | FL |
| MCHUGH | JIMMY | | FL |
| MCINNIS | CARL | | FL |
| MCIVER | PAUL | | FL |
| MCKASTY | MARTIN | | FL |
| Mckenzie | Vickie | | FL |
| Mckenzie | Charlotte | | FL |
| McKenzie | Jessica | | FL |
| MCLAUGHLIN | GARY | | FL |
| MCMAHAN | TREVOR | | FL |
| McMahon | Richard | | FL |
| MCMANUS | MICHAEL | | FL |
| MCMANUS | CHRISTOPHER | | FL |

| | | | |
|---|---|---|---|
| McMichael | Daniel | | FL |
| McMillian | Wendell | | FL |
| MCMILLIAN | STEVE | | FL |
| Mcnally | Timothy | | FL |
| MCNEAL | SHANTELL | | FL |
| Mcneil | Edward | | FL |
| MCQUINN | CHERYL | | FL |
| McVeigh | Cynthia | | FL |
| MEAD | JOHN | | FL |
| Meador | David | | FL |
| Meador | Harry | | FL |
| Mean | Jamal | | FL |
| MEDINA | MISAEL | | FL |
| Medley | Chad | | FL |
| Mehdi | Matoussi | | FL |
| Mejia | German | | FL |
| Mejia | Ximena | | FL |

| | | | |
|---|---|---|---|
| MEJIA | BERTHA | | FL |
| MELLINGER | MADELINE | | FL |
| Melton | Donald | | FL |
| Mendez | Napoleon | | FL |
| MENDEZ | ERIC | | FL |
| MENDIOLA | TRAVIS | | FL |
| Mendres | Martina | | FL |
| Mendres | Martina | | FL |
| MENENCIA | MERCEDES | | FL |
| Menexis | Teresa | | FL |
| Mera | Raquel | | FL |
| Mera | Edinson | | FL |
| MERANTUS | EMMANUEL | | FL |
| Mercer | Sherri | | FL |
| Mercer | Machelle | | FL |
| MERCER | MICHAEL | | FL |
| MERCER | JAYMIE | | FL |

| | | | |
|---|---|---|---|
| Mercer | Stephen | | FL |
| MERRICKS | JONAS | | FL |
| Mervil | Edner | | FL |
| MESSICK | DIANNA | | FL |
| Messina | Patricia | | FL |
| METCALF | MACON JOE | | FL |
| Metcalf | Macon | | FL |
| Metz | Adam | | FL |
| Meyer | Daniel | | FL |
| Meyers | Molly | | FL |
| MHAMDI | FETHI | | FL |
| MICHAEL | CHRIS | | FL |
| MICHELINI | FRANCO | | FL |
| Michener | Crystal | | FL |
| MICKEY | MATTHEW | | FL |
| Milam | Michael | | FL |
| MILEY | FRANKLIN | | FL |

| | | | |
|---|---|---|---|
| MILEY | FRANKLIN | | FL |
| MILFORD | TED | | FL |
| Millender | Ciarra | | FL |
| MILLENDER | PATRICK | | FL |
| Miller | Mary | | FL |
| MILLER | JENNIFER | | FL |
| Mills | Sarah | | FL |
| MILNER | JANEA | | FL |
| Milton | Jessica | | FL |
| MILTON | DAVID | | FL |
| Minder | Johnny | | FL |
| Miramon | Bernard | | FL |
| Miranda | Jose | | FL |
| MISZLER | RICHARD | | FL |
| MITCHELL | CHRISTOPHER | | FL |
| MITCHELL | SUSAN | | FL |
| MITCHELL | WILLIAM | | FL |

| | | | |
|---|---|---|---|
| Mitchell | Brenda | | FL |
| Mitchell | Justin | | FL |
| MIZE | CARL | | FL |
| MOAK | SARAH | | FL |
| Moir | Audrey | | FL |
| MOLDOVAN | DEBRA | | FL |
| MOLINA | MICHAEL | | FL |
| Molinar | Ibolya | | FL |
| MOLNAR | JESSICA | | FL |
| MONDY | CURTIS | | FL |
| MONROE | JENNIFER | | FL |
| MONROSE | MARC | | FL |
| Montana | Arthur | | FL |
| MONTEIRO | DOMINGOS | | FL |
| Monvil | Elisenia | | FL |
| MOON | DAVID | | FL |
| Moore | John | | FL |

| | | | |
|---|---|---|---|
| MOORE | LORINA | | FL |
| Moore | Gregory | | FL |
| MOORE | FRANCES | | FL |
| Moore | William | | FL |
| Moore | Katie | | FL |
| MOORE | SIDNEY | | FL |
| MOORE | DAVID | | FL |
| MOORE | ROBERT | | FL |
| MOORER | MARCUS | | FL |
| MORAL | MARITZA | | FL |
| MORALES | CARIDAD | | FL |
| MORAN | PAT | | FL |
| Moran | James | | FL |
| Moran | James | | FL |
| MORAN | CHERYL | | FL |
| Morancy | Buthler | | FL |
| MORELLI | DEBBIE | | FL |

| | | | |
|---|---|---|---|
| MORENO | VICTORIA | | FL |
| MORENO | MAURICIO | | FL |
| MORFFI | ERNESTO | | FL |
| MORGAN | REGINALD | | FL |
| MORGAN | OWEN | | FL |
| MORGAN | RODNEY | | FL |
| MORIN | TRAVIS | | FL |
| MORISSEAU | PETE | | FL |
| MORRIS | STEVEN | | FL |
| MORRIS | DAVID | | FL |
| MORROW | NICK | | FL |
| MOSES | WILLIAM | | FL |
| MOSES | LELENA | | FL |
| MOSQUERA | MERCEDES | | FL |
| MOSS | LEONARD | | FL |
| MOSTLER | ROBERT | | FL |
| MOUNT-ALBERY | PENNY | | FL |

| | | | |
|---|---|---|---|
| MOURID | KHALID | | FL |
| MUCKLER | JOHN | | FL |
| MUELLER | COREY | | FL |
| MULLEN | KARI | | FL |
| MULLEN | EARNEST | | FL |
| MUNOZ | DORANCE | | FL |
| MUNOZ | LIGNEY | | FL |
| MUNOZ | VINCENTE | | FL |
| MUR | ROMULA | | FL |
| MURPHY | JENNIFER | | FL |
| MURPHY | PATRICK | | FL |
| MURRAY | MARRIEN | | FL |
| MURRAY | BARNEY | | FL |
| MYERS | MARY | | FL |
| NAHHAS | WAEL | | FL |
| NALOVIC | THOMAS | | FL |
| NAMIUCHI | ADAM | | FL |

| | | | |
|---|---|---|---|
| NARCISSE | OLIDGE | | FL |
| NAVARRETE | VICTOR | | FL |
| NEAL | LINDSAY | | FL |
| NEASMAN | RUMONDA | | FL |
| NEAULT | LINDA | | FL |
| NEEL | BRENDA | | FL |
| NEELD | CARL | | FL |
| NEELY | RALPH | | FL |
| NEET | MICHAEL | | FL |
| NEGIT | ARJANG | | FL |
| NEIRA | JACKELINE | | FL |
| NELSON | JESSICA | | FL |
| NELSON | DANIEL | | FL |
| NELSON | CYNTHIA | | FL |
| NELSON | MACALA | | FL |
| NEMETH | JOESEPH | | FL |
| NEREUS | JULIO | | FL |

| | | | |
|---|---|---|---|
| NESBITT | CAMERON | | FL |
| NESBITT | ROBERT | | FL |
| NEUGEBAUER | JAYME | | FL |
| NEWELL | ALVIN | | FL |
| NEWKIRK | JAN | | FL |
| NEWMAN | CLINTON | | FL |
| NEWTON | KRISTOPHER | | FL |
| NGO | ANH | | FL |
| NGO | HIEN | | FL |
| NGO | NIKKI | | FL |
| NGUYEN | ANN HANH | | FL |
| Nguyen | Phuong | | FL |
| NGUYEN | SEN | | FL |
| NGUYEN | OANH DAI | | FL |
| NGUYEN | SUONG | | FL |
| NGUYEN | ANH | | FL |
| NGUYEN | HUNG NGOC | | FL |

| NGUYEN | KHAI H | | FL |
|---|---|---|---|
| NGUYEN | BETSY | | FL |
| NGUYEN | SHERRIE | | FL |
| NGUYEN | THU THANH | | FL |
| NGUYEN | MARIA THUY | | FL |
| NGUYEN | THANH PHU | | FL |
| NGUYEN | DOMINIC HOANG | | FL |
| NGUYEN | CHIEN | | FL |
| NGUYEN | THU SUONG | | FL |
| NGUYEN | VIET VAN | | FL |
| NGUYEN | NHUNG TIET THI | | FL |
| NGUYEN | THANH THI | | FL |
| NGUYEN | CHIEU | | FL |
| NGUYEN | MAI T | | FL |
| NGUYEN | EMILE LE | | FL |
| NGUYEN | MICHAEL | | FL |
| NGUYEN | JULIA PHUONG | | FL |

| NGUYEN | VICTORIA | | FL |
|--------|----------|--|----|
| NGUYEN | AN | | FL |
| NGUYEN | HUNG HOANG | | FL |
| NGUYEN | SON | | FL |
| NGUYEN | BUU | | FL |
| NGUYEN | PHUOC | | FL |
| NGUYEN | CAM | | FL |
| NGUYEN | CAN | | FL |
| NGUYEN | MIMI | | FL |
| NGUYEN | MUOI | | FL |
| NGUYEN | LYNDA | | FL |
| NGUYEN | THANH | | FL |
| NGUYEN | CUONG DUY | | FL |
| NGUYEN | TAI | | FL |
| NGUYEN | THUONG | | FL |
| NGUYEN | LY LAN | | FL |
| NGUYEN | MINH | | FL |

| | | | |
|---|---|---|---|
| NGUYEN | THU | | FL |
| NGUYEN | AMIE | | FL |
| NGUYEN | HONG THU | | FL |
| NGUYEN | SAM | | FL |
| NGUYEN | TAN | | FL |
| NGUYEN | PHUONG | | FL |
| NGUYEN | HOANG | | FL |
| NGUYEN | BAOLIL | | FL |
| NGUYEN | MICHELE | | FL |
| NGUYEN | KIM | | FL |
| NGUYEN | TARNISHIA | | FL |
| NGUYEN | MY | | FL |
| NGUYEN | DONG VAN | | FL |
| NGUYEN | NGOC | | FL |
| NGUYEN | PHUONG | | FL |
| NGUYEN | NAM | | FL |
| NGUYEN | VINH | | FL |

| NGUYEN | DIEU H | | FL |
|--------|--------|--|----|
| NGUYEN | BINH | | FL |
| NGUYEN | SANG | | FL |
| NGUYEN | ANH | | FL |
| NGUYEN | DIEP KHAC | | FL |
| NGUYEN | MARYLYNN | | FL |
| NGUYEN | BICH | | FL |
| NGUYEN | NAM | | FL |
| NGUYEN | HAI V | | FL |
| NGUYEN | ANTHONY | | FL |
| NGUYEN | DUNG A | | FL |
| NGUYEN | THIEN | | FL |
| Nguyen | Thuan | | FL |
| NGUYEN | THAO | | FL |
| NGUYEN | PHI | | FL |
| NGUYEN | NHAN | | FL |
| NGUYEN | HUONG THI | | FL |

| | | | |
|---|---|---|---|
| NGUYEN | TAM | | FL |
| NGUYEN | BRENDA | | FL |
| NGUYEN | HAN NGOC | | FL |
| NGUYEN | MAI | | FL |
| NGUYEN | TUYET | | FL |
| NGUYEN | HIEN THI | | FL |
| NGUYEN | LUOT VAN | | FL |
| NGUYEN | HOAT | | FL |
| NGUYEN | NO | | FL |
| NGUYEN | TRI | | FL |
| NGUYEN | HOANG | | FL |
| Nguyen | Phi | | FL |
| NICHOLAS | LUKE | | FL |
| NICHOLS | DONNA | | FL |
| NICHOLS | ANITA | | FL |
| NICHOLS | JAMES | | FL |
| NICHOLS | CODY | | FL |

| NICHOLS | BOB | | FL |
|---|---|---|---|
| NICHOLS | DAMON | | FL |
| NICOSIA | BENNY | | FL |
| NIESS | DANIEL | | FL |
| Nigro | Joshua | | FL |
| NIMS | ANGIE | | FL |
| NIMS | GARY | | FL |
| NIZIOLEK | DANIEL | | FL |
| NOBLES | LINDA | | FL |
| Nobles | Dwight | | FL |
| NOLAN | STELLA | | FL |
| NOLIN | RODNEY | | FL |
| Nolton | Khan | | FL |
| NORDE | SERGE | | FL |
| Norris | Troy | | FL |
| NORTON | KENNETH | | FL |
| NORTON | BRIAN | | FL |

| | | | |
|---|---|---|---|
| NORTON | DWAYNE | | FL |
| NORWOOD | ALAN | | FL |
| Nowling | Curtis | | FL |
| Noythanongsay | Chitthasack | | FL |
| Nunez Velez | Geancarlo | | FL |
| OBIN | JULIENNE | | FL |
| Obrien | Michael | | FL |
| OBSAINT | JEAN | | FL |
| OCAMPO | JESUS | | FL |
| ODOM | ALICIA | | FL |
| ODOM | CHARLES | | FL |
| ODONNELL | KEVIN | | FL |
| Offner | Holly | | FL |
| OLDHAM | REJANE | | FL |
| OLECK | JEFFREY | | FL |
| OLIVA | PATTY | | FL |
| OLLEI | JOSEPH | | FL |

| | | | |
|---|---|---|---|
| ONEAL | ALLEN | | FL |
| OPSAHL | BRAD | | FL |
| Opsahl | John | | FL |
| OPSAHL | TERESA | | FL |
| Oquendo | Armando | | FL |
| ORBAY | LORENZO | | FL |
| ORENSTEIN | STEVE | | FL |
| Orince | Frais | | FL |
| OROPEZA | ESTELA | | FL |
| OROZCO | ANTONIO | | FL |
| ORSINI | JOSHUA | | FL |
| ORTEGA | SEBASTIAN | | FL |
| ORTIZ | KAROL | | FL |
| OSBURN | GENE | | FL |
| OSORNO | WILLIAM | | FL |
| OSSA-SANCHEZ | SANDRA | | FL |
| OSTEEN | DAVID | | FL |

| | | | |
|---|---|---|---|
| Osuna | Andrew | | FL |
| OUAOUKORRI | FARED | | FL |
| OURADA | ROBERT | | FL |
| Owens | Karen | | FL |
| Owens | Bobby | | FL |
| Oxi | Immacula | | FL |
| PACE | EDWARD | | FL |
| PACE | JONATHAN | | FL |
| PACHECO | BRAULIO | | FL |
| Pacter | Gregory | | FL |
| PADGETT | FRED | | FL |
| PAGAN | ERIC | | FL |
| Pagano | Matthew | | FL |
| Page | Jennifer | | FL |
| PAGE | LEAH | | FL |
| PAGLIA | DIANE | | FL |
| PAINE | CHARLES | | FL |

| | | | |
|---|---|---|---|
| Palazola | Robert | | FL |
| PALMER | THOMAS | | FL |
| PALMORE | LARENZO | | FL |
| PAPPA | STEPHANIE | | FL |
| Parker | Shalandra | | FL |
| PARMER | DEBORAH | | FL |
| PARRA | MADELINE | | FL |
| Parramore | Floyd | | FL |
| Partee | John | | FL |
| PATE | RODNEY | | FL |
| Patrice | Ray | | FL |
| PATTEN | TERESA | | FL |
| Patterson | Johnnie | | FL |
| Paul | William | | FL |
| PAUL | PIERRE | | FL |
| PAUL | RAKEEM | | FL |
| PAUL | SCOTT | | FL |

| Paulchek | John | | FL |
|----------|------|---|----|
| PAULK | LYNDA | | FL |
| PAYNE | LORENZO | | FL |
| PAYNE | CHYANNE | | FL |
| Peacock | Steven | | FL |
| PEARCY | CHRISTOPHER | | FL |
| PEARL | BRIAN | | FL |
| Pearson | Nesia | | FL |
| PELT | STEVE | | FL |
| PENA | VICTOR | | FL |
| PENILLA | CARLOS | | FL |
| PENILLA | CARLOS | | FL |
| PENN | WILLIAM | | FL |
| PENSO | ELLEN | | FL |
| PEOPLES | KAYLYNN | | FL |
| Peregoy | Timothy | | FL |
| PEREZ | REINALDO | | FL |

| | | | |
|---|---|---|---|
| PEREZ | HERIBERTO | | FL |
| PEREZ | RILDO | | FL |
| PERLA | MANUEL | | FL |
| Perret | Justin | | FL |
| Perrilloux | Shinon | | FL |
| PERRY | JAMES | | FL |
| PERRY | JAMES | | FL |
| PERRY | SHELIA | | FL |
| Perry | Louis | | FL |
| PERRY | HENRY | | FL |
| Perryman | Jawanda | | FL |
| PETERSON | KYLE | | FL |
| Peterson | Michaela | | FL |
| Peterson | Oliviera | | FL |
| PETIT-HOMME | ANNA | | FL |
| PETKOVIC | NICHOLAS | | FL |
| Pettis | Penny | | FL |

| | | | |
|---|---|---|---|
| PETTY | CHARLES | | FL |
| PFEIFER | ANGELA | | FL |
| PFEIFER | ERIC | | FL |
| PHAM | TUNG V | | FL |
| PHAM | TRUNG | | FL |
| PHAM | TRACY | | FL |
| PHAM | TAI | | FL |
| PHAM | THAO | | FL |
| PHAM | NGA | | FL |
| PHAM | TRANG | | FL |
| PHAM | DIEM | | FL |
| PHAM | HUYEN | | FL |
| PHAM | MEO | | FL |
| PHAM | TRANG | | FL |
| PHAM | LOAN | | FL |
| PHAM | HANG | | FL |
| PHAM | MINH | | FL |

| | | | |
|---|---|---|---|
| PHAN | THUY TRANG | | FL |
| PHAN | SAU VAN | | FL |
| PHAN | THUY | | FL |
| PHAN | LUONG THANH | | FL |
| PHELPS | CURTIS | | FL |
| Phelps | Su | | FL |
| PHILIPE | JULIO | | FL |
| Phillips | Reid | | FL |
| PHILLIPS | LINDA | | FL |
| PHILLIPS | MATTHEW | | FL |
| Phillips | Cristal | | FL |
| Phillips | Latrice | | FL |
| PHILLIPS | LISA | | FL |
| Philmon | John | | FL |
| PHIPPS | REX | | FL |
| PHIPPS | SABRINA | | FL |
| Phrathep | Soudary | | FL |

| | | | |
|---|---|---|---|
| PICASCIO | PATRICIA | | FL |
| PIERRE | FELIX | | FL |
| PIERRE | JIMMY | | FL |
| PIERRE | JOSEPH | | FL |
| Pierre | Margarette | | FL |
| PIERRE-LOUIS | JAMES | | FL |
| Pierrot | Walter | | FL |
| PIERSON | STEVE | | FL |
| Pimental | Justin | | FL |
| PINCHINAT | RODRIGUE | | FL |
| PINDER | JERRY | | FL |
| PINSON | PATRICK | | FL |
| PIPER | BRYCE | | FL |
| Pistorius | Ross | | FL |
| Pittman | Yolanda | | FL |
| Pitts | Christopher | | FL |
| PLAISIR | JEAN | | FL |

| | | | |
|---|---|---|---|
| PLAISTED | VICKI | | FL |
| PLAISTED | ROBERT | | FL |
| PLATH | LACEY | | FL |
| PODSKLAN | ANDREA | | FL |
| Poe | Dennis | | FL |
| POIRIER | CHRISTOPHER | | FL |
| POLLICE | GUY | | FL |
| POLOUS | TONY | | FL |
| POLOUS | JOHN | | FL |
| POLOUS | JAMES | | FL |
| Pope | Daniel | | FL |
| Popov | Florin | | FL |
| PORTER | ADRIAN | | FL |
| Porter | Janet | | FL |
| Potter | Greg | | FL |
| POTTER | YONG | | FL |
| POTTER | LARRY | | FL |

| | | | |
|---|---|---|---|
| POTTINGER | DAVID | | FL |
| Powell | Tammy | | FL |
| POWELL | MICHAEL | | FL |
| Powell | Shelton | | FL |
| Powell | Charles | | FL |
| POWERS | KELLY | | FL |
| Prado | Rodolfo | | FL |
| PRAOLINI | MICHAEL | | FL |
| Praphanchith | Troy | | FL |
| Pratt | Anthony | | FL |
| PREFONTAINE | MICHAEL | | FL |
| PREIATO | JAMES | | FL |
| Prening | Pamela | | FL |
| Previlus | Josias | | FL |
| PRIMICERIO | LOUIS | | FL |
| Prisco | Robert | | FL |
| Pritchard | Jarrod | | FL |

| PRIYAMPOLSKIY | YAN | | FL |
|---|---|---|---|
| Proctor | Jovan | | FL |
| PROVENZANO | MICHELE | | FL |
| PROVIDENCE | JEAN | | FL |
| PROVIDENCE | MARIE | | FL |
| Prunella | Diane | | FL |
| Prunella | Diane | | FL |
| PRUSACZEK | RICHARD | | FL |
| Pugh | Gwendolyn | | FL |
| PUJALT | JOSE | | FL |
| PUNZALAN | ROLAND | | FL |
| PURIFOY | TAVARIOUS | | FL |
| PURSWELL | MELISSA | | FL |
| PURVIS | SHIRIYEN | | FL |
| PUTNAL | REBECCA | | FL |
| QUACH | BE | | FL |
| Qualls | Paul | | FL |

| | | | |
|---|---|---|---|
| Quarrles | William | | FL |
| QUATRARO | MICHAEL | | FL |
| QUATRARO | KATHLEEN | | FL |
| QUICK | AL | | FL |
| QUICK | GLORIA | | FL |
| Quinn | Jean | | FL |
| QUINN | TERENCE | | FL |
| Quinn | Ann | | FL |
| QUNEIBI | SAMIR | | FL |
| Radcliff | Dale | | FL |
| Ramesar | Reagan | | FL |
| Ramirez | Jorge | | FL |
| Ramirez | Baltazar | | FL |
| RAMOS | JOSE | | FL |
| RAMOS | SANDRA | | FL |
| RAMOS | ALVARO | | FL |
| RAMOS | YANICE | | FL |

| Ramrattan | Hardeo | | FL |
|---|---|---|---|
| RANDALL | REGINA | | FL |
| RANDALL | REGGIE | | FL |
| RASCH | JOHN | | FL |
| Ravide | Moraima | | FL |
| RAYMOND | CHESNEL | | FL |
| Rea | Steven | | FL |
| Redington | Edward | | FL |
| Reed | Monique | | FL |
| REED | NIKETRESS | | FL |
| REED | ADAM | | FL |
| REEDER | DWAYNE | | FL |
| Reese | Gary | | FL |
| REFUSE | DIEUNE | | FL |
| REGISTER | TIMOTHY | | FL |
| REICH | DIRRK | | FL |
| REID | AMANDA | | FL |

| | | | |
|---|---|---|---|
| Rejouis | Kenel | | FL |
| REJOUIS | RENEL | | FL |
| RENFROE | DEWAYNE | | FL |
| REPP | ERIK | | FL |
| RESNICK | EDDIE | | FL |
| Resnor | Trenidy | | FL |
| Resor | Angela | | FL |
| RESTREPO | JUAN | | FL |
| REVAH | COLLEEN | | FL |
| REVIERE | ANTHONY | | FL |
| REVOLORIO | JUANA | | FL |
| REYES | IVETTE | | FL |
| REYNOLDS | GLADYS | | FL |
| Reynolds | Alicia | | FL |
| Rhoden | Russell | | FL |
| RICHARDS | CAROL | | FL |
| RICHARDS | GLENN | | FL |

| | | | |
|---|---|---|---|
| Richardson | Danny | | FL |
| RICHARDSON | MAE | | FL |
| RICHARDSON | MAE | | FL |
| Richardson | Jacqulyn | | FL |
| RICHARDSON | ROBERT | | FL |
| RICKARDS | JOANNE | | FL |
| RICKARDS | JOHN | | FL |
| Riddle | Andrea | | FL |
| RIDGEWAY | JENNIFER | | FL |
| RIGGINS | ARDELL | | FL |
| Riggs | Iris | | FL |
| RIGGS | ALICE | | FL |
| RIGHTNOWAR | PAUL | | FL |
| Riley | Linh | | FL |
| Riley | Ronald | | FL |
| Riley | Mark | | FL |
| RINI | ELIZABETH | | FL |

| | | | |
|---|---|---|---|
| RIOS | HELGA | | FL |
| Rivera | Robert | | FL |
| Rivera | Gilbert | | FL |
| Rivera | Gilbert | | FL |
| Rivera | Abigail | | FL |
| Riyani | Walid | | FL |
| Roach | Dianne | | FL |
| Roadman | Mark | | FL |
| ROBBINS | SABRINA | | FL |
| ROBERSON | RICHARD | | FL |
| Roberts | Christian | | FL |
| ROBERTS | BRANDON | | FL |
| ROBERTSON | TODD | | FL |
| Robertson | James | | FL |
| Robertson | James | | FL |
| ROBINS | WILLARD | | FL |
| ROBINSON | ALETHIA | | FL |

| ROBINSON | TYRONE | | FL |
|---|---|---|---|
| ROBINSON | SHANANA | | FL |
| Robinson | Peggy | | FL |
| Robinson | Ronald | | FL |
| ROBINSON | WILLIE | | FL |
| Roche | Jessica | | FL |
| Rodriguez | Martha | | FL |
| Rodriguez | David | | FL |
| Rodriguez | Yordany | | FL |
| RODRIGUEZ | OSNIEL | | FL |
| RODRIGUEZ | MARIA | | FL |
| RODRIGUEZ | GLENDA | | FL |
| Rodriguez | Abdiel | | FL |
| Rodriguez | Jose | | FL |
| ROGERS | JUSTIN | | FL |
| Rogers | Christopher | | FL |
| Rogers | Amberly | | FL |

| | | | |
|---|---|---|---|
| ROGERS | DONALD | | FL |
| Rogers | Clarence | | FL |
| Rogers | Clarence | | FL |
| Rogers | Clay | | FL |
| Rogers | Felton | | FL |
| ROGERS | RICK | | FL |
| ROJAS | LUIS | | FL |
| ROJAS | BLADMIR | | FL |
| Rojas | Cesar | | FL |
| Rojas | Cesar | | FL |
| ROLLE | NATHAN | | FL |
| RONALD | BOUQUET | | FL |
| RONSHAUSEN | BRIAN | | FL |
| Root | Steven | | FL |
| ROQUE | RODOLFO | | FL |
| ROSA | JASON | | FL |
| ROSCH | ROBERT | | FL |

| | | | |
|---|---|---|---|
| ROSE | DANIEL | | FL |
| Rosemann | William | | FL |
| ROTELLA | BRUCE | | FL |
| ROUNDTREE | BOBBY | | FL |
| Royal | Michael | | FL |
| Royal | Sammy | | FL |
| Royal | Chase | | FL |
| Rucker | Kenneth | | FL |
| Rucker | Ronald | | FL |
| RUDD | VINCENT | | FL |
| RUDOLPH | MORRIS | | FL |
| RUEDAS | FREDDY | | FL |
| RUIZ | CARLOS | | FL |
| Ruiz | Ashley | | FL |
| RUNYAN | WILLIAM | | FL |
| Russ | Buster | | FL |
| Russell | Candice | | FL |

| | | | |
|---|---|---|---|
| RUSSELL | CHRISTOPHER | | FL |
| RUSSELL | LAWRENCE | | FL |
| Russell | Marcus | | FL |
| RUSSELL | ROBERT | | FL |
| Russell | Richard | | FL |
| Russell | Richard | | FL |
| RUSSELL - BANKS | APRIL | | FL |
| RUTH | JOHN | | FL |
| RYLEE | JOEY | | FL |
| SAARINEN | TARA | | FL |
| Sahli | Imed | | FL |
| SAHR | KRIS | | FL |
| Saim | Noureddine | | FL |
| SAINRILUS | FRITTNEL | | FL |
| Saint Louis | Claudy | | FL |
| Saintelmy | Yves | | FL |
| SAINTELMY | KESNER | | FL |

| SAINTIL | ELIE | | FL |
|---|---|---|---|
| Saintvil | Agusto | | FL |
| SALCEDO | MIGUEL | | FL |
| Salem | Hosny | | FL |
| SALEMI | LAHBIB | | FL |
| SALMERON | FERNANDO | | FL |
| Sampson | Reeta | | FL |
| SAMPSON | MARK | | FL |
| SANBORN | JACQUELYN | | FL |
| SANBORN | JACQUELYN | | FL |
| SANCHEZ | OSCAR | | FL |
| SANCHEZ | RAFAEL | | FL |
| SANCLEMENTE | HERNAN | | FL |
| Sanders | Adrian | | FL |
| Sanders | Robert | | FL |
| Sanders | Antonio | | FL |
| SANDERS | JOHN | | FL |

| SANFELIPPO | MICHAEL | | FL |
|---|---|---|---|
| SanJuan | Tomas | | FL |
| Santarelli | Patrick | | FL |
| SANTIAGO | EDUARDO | | FL |
| SANTIAGO | JOSE | | FL |
| SANTINI | THERSA | | FL |
| Santini | Nicholas | | FL |
| SANTINI | EUGENE | | FL |
| Santos | Jorge | | FL |
| SANTOS | JOEL | | FL |
| Sapp | Jameel | | FL |
| SARACO | STACEY | | FL |
| Sarrocco | Victoria | | FL |
| Sartain | Lee | | FL |
| SAUCEDA | ELIGIO | | FL |
| Saunders | Edgar | | FL |
| SAVAGE | MELODY | | FL |

| | | | |
|---|---|---|---|
| SAVAGEAU | LAVANIA | | FL |
| SAVANOVIC | MARKO | | FL |
| Sbai | Lamjed | | FL |
| Schaefer | Mardie | | FL |
| SCHENAVAR | KYLE | | FL |
| SCHENAVAR | PATRICIA | | FL |
| SCHENAVAR | KEITH | | FL |
| SCHENAVAR | MAX | | FL |
| SCHENAVAR | HAROLD | | FL |
| SCHENAVAR | HAROLD | | FL |
| SCHESNY | CYNTHIA | | FL |
| SCHIEBLE | THOMAS | | FL |
| SCHIMELMAN | CANDICE | | FL |
| Schleidt | John | | FL |
| SCHMIDT | CHRISTINE | | FL |
| Schmucker | Foster | | FL |
| SCHNEIDER | TODD | | FL |

| | | | |
|---|---|---|---|
| Schoenewald | Deanna | | FL |
| Schoenewald | Stanley | | FL |
| Scholl | John | | FL |
| Schwencke | Robert | | FL |
| SCOBLE | RICHARD | | FL |
| SCORZA | GREGORY | | FL |
| SCOTT | STEPHEN | | FL |
| SCOTT | HOWARD | | FL |
| SCOTT | SHELIA | | FL |
| SCOTT | JENNIFER | | FL |
| SCOTT | NEAL | | FL |
| Scott | Suzanne | | FL |
| Scribner | Lyman | | FL |
| Scruggs | William | | FL |
| SEAMAN | BARBARA | | FL |
| SEARS | STEVEN | | FL |
| SEBLEGIORGIS | FIKADU | | FL |

| | | | |
|---|---|---|---|
| SELLERS | JOSH | | FL |
| SEMERZIER | JOEL | | FL |
| SENAT | JEAN | | FL |
| SENNE | JAY | | FL |
| SEVERE | DIEUCELHOMME | | FL |
| Sewell | Analee | | FL |
| Seymore | Michael | | FL |
| Seymore | Michael | | FL |
| SHAGUN | CHEYENNE | | FL |
| SHANNON | EDWARD | | FL |
| SHANNON | TRACY | | FL |
| SHANNON | TYLER | | FL |
| SHARKEY | CATHERINE | | FL |
| SHARP | DONNA | | FL |
| SHAVER | DURINDA | | FL |
| SHAW | MARY | | FL |
| SHAW | ANGELA | | FL |

| Shebshe | Asnake | | FL |
|---|---|---|---|
| SHEHU | SHAUAIP | | FL |
| Shelley | Robin | | FL |
| SHEPHERD | MARVIN | | FL |
| Sherwood | Bart | | FL |
| SHERWOOD | NICKIE | | FL |
| SHETLER | VERN | | FL |
| SHIMELD | CHRISTOPHER | | FL |
| SHINN | KYLE | | FL |
| SHIVER | RODNEY | | FL |
| SHIVER | TAMMY | | FL |
| Shiver | Kendall | | FL |
| SHIVER | COY | | FL |
| SHIVER | CRISTAL | | FL |
| SHIVER | LEROY | | FL |
| SHIVER | KELLEY | | FL |
| Shiwcharan | Sewdat | | FL |

| | | | |
|---|---|---|---|
| SHOOK | CLAUDE | | FL |
| SHOQUIST | LARRY | | FL |
| Shoquist | Renee | | FL |
| SHULER | MICHAEL | | FL |
| SIBLEY | CHRISTY | | FL |
| Sicchio | Gail | | FL |
| Sicchio | Daniel | | FL |
| SIERRA | LUZ | | FL |
| SILVA | EDWARD | | FL |
| SILVA | MARIA | | FL |
| SIMMONS | JAMES | | FL |
| SIMMONS | TAKESHA | | FL |
| SIMMONS | JESSICA | | FL |
| SIMMONS | JOHNNY | | FL |
| Simmons | Kenny | | FL |
| SIMMONS | LORI | | FL |
| Simon | Pierre | | FL |

| | | | |
|---|---|---|---|
| SIMON | YOUSELINE | | FL |
| SIMON | RANDY | | FL |
| SIMON | BRUCE | | FL |
| Simon | Laura | | FL |
| Simon | Devin | | FL |
| SIMPSON | WILLIAM | | FL |
| SIMPSON | RANDI | | FL |
| SIMS | DANGELO | | FL |
| SIMS | MATTHEW | | FL |
| Sims | Kendrick | | FL |
| Singletary | Joel | | FL |
| Sivert | Mary | | FL |
| SIZEMORE | MICHAEL | | FL |
| SIZEMORE | ROBERT | | FL |
| Sizemore | Amy | | FL |
| Sizmur | Roy | | FL |
| Skelly | Ronald | | FL |

| | | | |
|---|---|---|---|
| Skenderasi | Rediana | | FL |
| Slone | Joseph | | FL |
| Small | Deborah | | FL |
| SMAWLEY | LISA | | FL |
| SMITH | PAUL | | FL |
| Smith | Alicia | | FL |
| SMITH | SIDNEY | | FL |
| SMITH | WILLIAM | | FL |
| SMITH | MICHAEL | | FL |
| SMITH | PATRICK | | FL |
| SMITH | THOMAS | | FL |
| Smith | Chris | | FL |
| SMITH | KATRINA | | FL |
| Smith | Wanda | | FL |
| SMITH | STEVENSON | | FL |
| SMITH | DEIDRE | | FL |
| Smith | Willie | | FL |

| | | | |
|---|---|---|---|
| SMITH | JENNIFER | | FL |
| Smith | David | | FL |
| Smith | James | | FL |
| SMITH | HENRY | | FL |
| Smith | Karsten | | FL |
| SMITH | OATIS | | FL |
| SMITH | VAN | | FL |
| SMITH | JOHN | | FL |
| Smith | Dedric | | FL |
| SMITH | STANLEY | | FL |
| SMITH | HUGH | | FL |
| SMITH | CHRISTINE | | FL |
| SMITH | BEVERLY | | FL |
| SMITH | WILLIAM | | FL |
| SMITH | TAMI | | FL |
| Smolt | Christine | | FL |
| SNOWDEN | FREDA | | FL |

| | | | |
|---|---|---|---|
| SOARES | ART | | FL |
| SOLIS | JUANA | | FL |
| SORRELLS | CHERYL | | FL |
| SOSA | ROXANA | | FL |
| SOTELO | CARLO | | FL |
| SOTELO | CARLO | | FL |
| SOTELO | CARLO | | FL |
| SOTELO | CARLO | | FL |
| SOUTHERN | NATHAN | | FL |
| SPAGNUOLO | MARC | | FL |
| SPAULDING | BENJAMIN | | FL |
| SPEARS | JON | | FL |
| SPEARS | GEORGE | | FL |
| SPENCER | TESHIA | | FL |
| SPIER | DENISE | | FL |
| Spratling | Molly | | FL |
| SPRIK | TROY | | FL |

| | | | |
|---|---|---|---|
| Squires | John | | FL |
| ST  JOHN | TERESA | | FL |
| St Louis | Jean | | FL |
| St Clair | Ronald | | FL |
| ST LOUIS | KERMEZ | | FL |
| Stallworth | David | | FL |
| STALLWORTH | OLIVIA | | FL |
| STALLWORTH | BRIAN | | FL |
| STAMPFLI | JEFFERY | | FL |
| Stander | Alicia | | FL |
| Stanton | Richard | | FL |
| Stanton | Synethia | | FL |
| Starr-Ries | Ariel | | FL |
| STEPHENS | JUSTIN | | FL |
| Stevens | Elizabeth | | FL |
| STEWART | RYAN | | FL |
| STEWART | ASPEN | | FL |

| | | | |
|---|---|---|---|
| Stewart | Brenda | | FL |
| Stewart | William | | FL |
| Stewart | William | | FL |
| Stiegler | Sean | | FL |
| STILLER | BRUCE | | FL |
| STILLER | THOMAS | | FL |
| Stjean | Elnora | | FL |
| Stockman | Susan | | FL |
| STOKES | CHRISTOPHER | | FL |
| Stokes | John | | FL |
| Stone | Amy | | FL |
| Stone | James | | FL |
| STONE | FRANK | | FL |
| STONE | ASHLEY | | FL |
| Stone | Jerome | | FL |
| Storey | Phillip | | FL |
| Stovall | Lynette | | FL |

| | | | |
|---|---|---|---|
| STRATTON | MARK | | FL |
| Stueck | Frank | | FL |
| Stull | Bettina | | FL |
| STULLER | SHAWN | | FL |
| STUMSKI | MICHAEL | | FL |
| STUVE | GARY | | FL |
| Suarez | Gabriela | | FL |
| SUFFRENA | JACQUES | | FL |
| SULLIVAN | ROBERT | | FL |
| Sullivan | Douglas | | FL |
| SULVARAN | JAMES | | FL |
| SUMLER | MARY | | FL |
| SUMMERS | JOHN | | FL |
| SUMMERS | JOHN | | FL |
| Sundquist | Frances | | FL |
| SUTCLIFFE | CLIFFORD | | FL |
| Sutton | Erin | | FL |

| | | | |
|---|---|---|---|
| SWANSON | MARK | | FL |
| SWIENCKI | TOM | | FL |
| TA | VU | | FL |
| TABOR | TROY | | FL |
| TADESSE | MICHAEL | | FL |
| TALLENT | RICHARD | | FL |
| TALLEY | CHRISTINA | | FL |
| TALLEY | JIMMY | | FL |
| Tamari | Suleiman | | FL |
| TAMBURELLO | DOMINIC | | FL |
| TANG | LINH | | FL |
| Tanner | Frank | | FL |
| Tata | Jessica | | FL |
| TAUSCH | KAREN | | FL |
| TAYLOR | RICHARD | | FL |
| Taylor | Ulysses | | FL |
| TAYLOR | JOSHUA | | FL |

| | | | |
|---|---|---|---|
| TAYLOR | CHRISTOPHER | | FL |
| TAYLOR | JAVEON | | FL |
| Taylor | Kayla | | FL |
| Taylor | John | | FL |
| Taylor | John | | FL |
| TAYLOR | DARRELL | | FL |
| TAYLOR | DANA | | FL |
| TCHOUKOU | ASSOU | | FL |
| Teklehaimanot | Etetu | | FL |
| TELFAIR | LAKEYSHA | | FL |
| Tenaglia | Lori | | FL |
| TENGCO | JESSE | | FL |
| TENNELL | PERRY | | FL |
| TENSIEW | NAIZAHI | | FL |
| Terrell | Dennis | | FL |
| TERRY | RONALD | | FL |
| TESTER | SHERRY | | FL |

| TETI | ALFRED | | FL |
|---|---|---|---|
| THAI | MALI | | FL |
| THAI | PHUONG | | FL |
| THAI | TUAN | | FL |
| THALMAN | TANYA | | FL |
| Thermidor | Bourjolly | | FL |
| THERMIDORE | SUZE | | FL |
| THOLE | JAMES | | FL |
| THOMAS | JOHN | | FL |
| Thomas | David | | FL |
| THOMAS | DAVID | | FL |
| THOMAS | RAPHAEL | | FL |
| Thomas | Tenika | | FL |
| Thomas | Maurice | | FL |
| Thomas | Jerry | | FL |
| Thomas | Demarquette | | FL |
| Thomas | Maryann | | FL |

| | | | |
|---|---|---|---|
| Thomas | Kirenda | | FL |
| Thomas | Elizabeth | | FL |
| Thomas | Isaac | | FL |
| THOMAS | LOUIE | | FL |
| THOMAS | FRANK | | FL |
| THOMAS | HIXON | | FL |
| Thomas | Danny | | FL |
| THOMPSON | MARVIS | | FL |
| Thompson | Melissa | | FL |
| Thompson | Melissa | | FL |
| THOMPSON | MORVILIX | | FL |
| THOMPSON | TIMOTHY | | FL |
| THOMPSON | SCOTT | | FL |
| THOMPSON | TERRY | | FL |
| THOMPSON | TERRY | | FL |
| THOMPSON | KENNETH | | FL |
| THOMPSON | ROBERT | | FL |

| THOMPSON | HEIDI | | FL |
|---|---|---|---|
| THURMAN | CHAD | | FL |
| TICA | TIJANA | | FL |
| TIELKEMEIER | MATTHEW | | FL |
| TINDELL | DAVID | | FL |
| TIRADO | FREDY | | FL |
| TIRIKOS | MARIA | | FL |
| TOLBERT | FRED | | FL |
| Tolliver | Victor | | FL |
| TOMLINSON | COREY | | FL |
| TOPHAM | AMANDA | | FL |
| TOPHAM | DOUGLAS | | FL |
| TOPPING | HENRY | | FL |
| TOPPINO | CHRISTOPHER | | FL |
| TORO | NORI | | FL |
| Tortorice | David | | FL |
| TOTI | ROBERT | | FL |

| | | | |
|---|---|---|---|
| TOWNES | STEVEN | | FL |
| Trabelssi | Susanne | | FL |
| TRABILCY | ALEXANDER | | FL |
| TRAN | DE | | FL |
| TRAN | BICH THI NGUYEN | | FL |
| TRAN | JESSICA | | FL |
| TRAN | KELLY DOAN | | FL |
| TRAN | BUOI THI | | FL |
| TRAN | TAN | | FL |
| TRAN | MAU THI | | FL |
| TRAN | TUNG | | FL |
| TRAN | CAN THI | | FL |
| TRAN | THY | | FL |
| TRAN | TUYEN | | FL |
| TRAN | PETER | | FL |
| TRAN | HEN | | FL |
| TRAN | KHANH | | FL |

| TRAN | MINH | | FL |
|------|------|---|----|
| TRAN | DUNG | | FL |
| TRAN | KHUYEN | | FL |
| TRAN | LINDA | | FL |
| TRAN | TUAN | | FL |
| TRAN | MY LAN | | FL |
| TRAN | UNG | | FL |
| TRAN | TO | | FL |
| TRAN | LIEN | | FL |
| TRAN | THEM | | FL |
| TRAN | MY | | FL |
| TRAN | HANH | | FL |
| TRAN | AN | | FL |
| TRAN | TUAN | | FL |
| TRAN | HUE | | FL |
| TRAN | NGOC | | FL |
| TRAN | LOI | | FL |

| TRAN | HANH THI | | FL |
|---|---|---|---|
| TRAN | DAT | | FL |
| TRAN | DAT | | FL |
| Tran | Dai | | FL |
| TRASKOS | POLARIS | | FL |
| TRAYNOM | RICHARD | | FL |
| TRINH | VIET | | FL |
| TRIPLETT | KIRK | | FL |
| TROYER | NELSON | | FL |
| Trudeau | Justin | | FL |
| TRUJILLO | ADOLFO | | FL |
| TRUNK | STEVE | | FL |
| TRUONG | MY VI | | FL |
| TRUONG | WILLIAM VIET | | FL |
| TRUONG | PHONG | | FL |
| TRUONG | VICTORIA | | FL |
| TRUONG | THAT T | | FL |

| | | | |
|---|---|---|---|
| TRUONG | THUY | | FL |
| TRUONG | FRANKLIN | | FL |
| TRUONG | THANH | | FL |
| TRUONG | DANG | | FL |
| TRUONG | PHUONG | | FL |
| TRUONG | HOA | | FL |
| TRUONG | SAC | | FL |
| TRUONG | TUYET | | FL |
| TRUSZKOWSKI | WALTER | | FL |
| TSANG | ANDREW | | FL |
| TU | TAM | | FL |
| TU | THANH | | FL |
| Tuchbaum | Cristobal | | FL |
| TUCKER | TALMADGE | | FL |
| TUCKER | KINSUKHON | | FL |
| Tucker | Karen | | FL |
| TUCKER | EARL | | FL |

| | | | |
|---|---|---|---|
| TUELE | MICHAEL | | FL |
| TULL | ALLEN | | FL |
| TURBEVILLE | PHILLIP | | FL |
| TURNER | ERIC | | FL |
| Turner | Jonathan | | FL |
| TURNER | JAMES | | FL |
| TURNER | AUSTIN | | FL |
| TURNER | ANGELA | | FL |
| TURNER | JASMINE | | FL |
| TURNER | PHYLLIS | | FL |
| TURNER | DEBRA | | FL |
| TURNER PRICE | CHARLOTTE | | FL |
| TYRRELL | ALLEN | | FL |
| TYRRELL | RICHARD | | FL |
| TYSON | CYNTHIA | | FL |
| UBERTI | JOHN | | FL |
| UBERTI | JOHN | | FL |

| | | | |
|---|---|---|---|
| ULLRICH | STUART | | FL |
| Ulysse | Yves | | FL |
| Ulysse | Yves | | FL |
| Ulysse | Erilus | | FL |
| Underwood | Lance | | FL |
| Union | Bernisha | | FL |
| UZAR | ROBERT | | FL |
| Vachon | Adam | | FL |
| Vadnais | Judy | | FL |
| VALDEZ | ALLYKIRO | | FL |
| VALERO | STEVEN | | FL |
| VAN | HOAT | | FL |
| VAN | HANH | | FL |
| VAN | TUYEN | | FL |
| VAN GOGH | THERESE | | FL |
| VAN GOGH | THERESE | | FL |
| VAN TASSEL | PAMELA | | FL |

| | | | |
|---|---|---|---|
| VANDEGRIFT | DONNA | | FL |
| VANSLEE | ANDRE | | FL |
| VANSLEE | JODI | | FL |
| Vargas | Carlos | | FL |
| VASSILAKOS | JOHN | | FL |
| Vaughn | Gregory | | FL |
| Vautier | Andrea | | FL |
| VAZQUEZ | MAGDA | | FL |
| Veech | Richard | | FL |
| VELAZQUEZ | MARK | | FL |
| VERA | YONNY | | FL |
| Verges | Alexey | | FL |
| VERNITUS | MERRONE | | FL |
| VERNITUS | JUNIOR | | FL |
| VERNITUS | JUNIOR | | FL |
| VERREAU | LENN | | FL |
| VERTUS | JEAN | | FL |

| | | | |
|---|---|---|---|
| VICKERS | STEPHEN | | FL |
| VICKROY | SAMUEL | | FL |
| VICTOR | ROGES | | FL |
| VIDALES | EUNICE | | FL |
| VIDALES | OSCAR | | FL |
| VILBRENA | JEAN | | FL |
| VILLA | LINDSEY | | FL |
| VILLAFANA | PETE | | FL |
| VILLANUEVA | ROBERT | | FL |
| VILLEGAS | ELENA | | FL |
| VILLEGAS | SONIA | | FL |
| VILME | LYNEDA | | FL |
| VINH | KHA | | FL |
| VINSON | AMBER | | FL |
| VITITO | MARJORIE | | FL |
| VITOLA | JOHN | | FL |
| VO | CHIN THI | | FL |

| | | | |
|---|---|---|---|
| VO | CHIN THI | | FL |
| VO | VAN | | FL |
| VO | CANH | | FL |
| VO | PHUONG | | FL |
| VO | DUNG | | FL |
| VOLCY | WILLIAM | | FL |
| VU | NAM | | FL |
| VU | THAO | | FL |
| VUU | MEI | | FL |
| VYAIN | MELANIE | | FL |
| WACHSMAN | DAVID | | FL |
| WADE | LINDA | | FL |
| WAINSCOTT | TREVOR | | FL |
| WALDEN | ROGER | | FL |
| WALDROUP | JAMES | | FL |
| WALKER | BROCK | | FL |
| WALKER | YUKO | | FL |

| WALKER | RONALD | | FL |
|---|---|---|---|
| WALKER | KENJI | | FL |
| WALKER | STANLEY | | FL |
| WALKER | JOSCELYN | | FL |
| WALKER | MARQUISE | | FL |
| WALKER | JERRY | | FL |
| WALKER | ANEL | | FL |
| WALKER | TERRANCE | | FL |
| WALLACE | JOHN | | FL |
| WALLACE | MUSUR | | FL |
| WALMSLEY | PAMELA | | FL |
| WANG | SHIN | | FL |
| WARD | CHRISTOPHER | | FL |
| WARD | BRENDA | | FL |
| WARD-RAYMOND | DOROTHY | | FL |
| WASHINGTON | DARYL | | FL |
| WASHINGTON | KEYMOSHON | | FL |

| | | | |
|---|---|---|---|
| WASHINGTON | DEBORAH | | FL |
| WATERS | JORDAN C | | FL |
| WATERS | BRIAN | | FL |
| WATERS | JOSEPH | | FL |
| WATSON | CHRISTOPHER L | | FL |
| WATSON | EDNA | | FL |
| WATSON | DREW | | FL |
| WAY | CAROL | | FL |
| WEAVER | BELINDA JORDAN | | FL |
| WEAVER | JOHN W | | FL |
| WEAVER | JOHN W | | FL |
| WEBSTER | EVA | | FL |
| WEBSTER | MARK | | FL |
| WEEKS | JOHN DONALD | | FL |
| WEEKS | JOHN DONALD | | FL |
| WEISS | JOHN | | FL |
| WELLS | ROBERT | | FL |

| WELLS | DUSTIN SHANE | | FL |
|---|---|---|---|
| WENTWORTH | DIANE | | FL |
| WEST | JACQUELINE | | FL |
| WESTENBERGER | TERRY | | FL |
| WESTERFELD | BRANDON | | FL |
| WESTON | DWAIN ROBERT | | FL |
| WETTERMAN | ERIC | | FL |
| WHEELER | MERRITT IVES | | FL |
| WHEELER | VICTORIA | | FL |
| WHEELER | WILLARD | | FL |
| WHIDDON | CRAIG RAY | | FL |
| WHIDDON | ELAINE | | FL |
| WHITE | JON MICHAEL | | FL |
| WHITE | DAMON L | | FL |
| WHITE | ERIN E | | FL |
| White | Larry | | FL |
| WHITE | RAMONDA | | FL |

| | | | |
|---|---|---|---|
| WHITE | ROBERT | | FL |
| White | James | | FL |
| Whited | Clinton | | FL |
| WHITMAN | GREGORY | | FL |
| WIGGINS | HUGH | | FL |
| WIGGINS | MERCY | | FL |
| Wilder | Charles | | FL |
| WILDEY | TERRY | | FL |
| WILDEY | AMANDA | | FL |
| Wilks | Shalonda | | FL |
| WILLIAMS | DAVID | | FL |
| WILLIAMS | TERRY | | FL |
| Williams | Kenneth | | FL |
| Williams | Jeff | | FL |
| WILLIAMS | KELLIOUS | | FL |
| Williams | Charles | | FL |
| WILLIAMS | JOHN | | FL |

| | | | |
|---|---|---|---|
| WILLIAMS | ERICA | | FL |
| WILLIAMS | HERSCHEL | | FL |
| WILLIAMS | SHARON T | | FL |
| Williams | Terrius | | FL |
| WILLIAMS | WILLIE | | FL |
| Williams | Dallas | | FL |
| Williams | Luke | | FL |
| WILLIAMS | SANDRA | | FL |
| Williams | Virturous | | FL |
| WILLIAMS | PATSY ANN | | FL |
| Williams | Melissa | | FL |
| Williamson | Angela | | FL |
| Williamson | Gardenia | | FL |
| WILLIS | DEAN | | FL |
| WILLIS | FRED | | FL |
| WILSON | HARRY A | | FL |
| WILSON | DAVID F | | FL |

| | | | |
|---|---|---|---|
| WILSON | BRAD | | FL |
| WILSON | TWANA | | FL |
| WILSON | PHILLIP JOHN | | FL |
| Wilson | Trevor | | FL |
| WING | CHARLES | | FL |
| WINGARD | PATRICIA ANN | | FL |
| WINSTON | ALLEN | | FL |
| WINTER | CHRISTOPHER | | FL |
| Witherspoon | Nicosia | | FL |
| WOLDEMARIAM | SAMSON T | | FL |
| WOLDEMARIAM | HENOK TADESSE | | FL |
| WOLDEMARIAM | ENGEDA T | | FL |
| WOOD | LORRAINE | | FL |
| Wood | Joshua | | FL |
| WOODRUFF | TIFFANEY | | FL |
| WOODS | BILLY | | FL |
| WOOLLEY | DAVID | | FL |

| | | | |
|---|---|---|---|
| WOOSLEY | KATHRYN | | FL |
| WORTHEY | GARRY | | FL |
| WORTHINGTON | AMANDA | | FL |
| WORTMANN | FRANK | | FL |
| WRIGHT | ROSA | | FL |
| Wright | Alyssa | | FL |
| Wright | Alyssa | | FL |
| WRIGHT | SAMARA | | FL |
| WRIGHT | MARY | | FL |
| Wynn | Romeshia | | FL |
| Wynn | Gary | | FL |
| WYNNE | DAVID | | FL |
| YARBROUGH | THOMAS | | FL |
| YARDLEY | TED | | FL |
| Yates | Conan | | FL |
| Yates | Marlo | | FL |
| YONG | LINH | | FL |

| | | | |
|---|---|---|---|
| YOU | JAMES | | FL |
| YOU | JULIE | | FL |
| YOUNG | MARK | | FL |
| Young | Aaron | | FL |
| YOUNG | MITCHELL | | FL |
| Young | Gregory | | FL |
| Young | Daniel | | FL |
| ZABUZHANSKYI | DMYTRO | | FL |
| ZAYED | SAYED | | FL |
| ZEA | WILLIAM | | FL |
| ZEKTHI | ARIETA | | FL |
| Zheng | Xiao | | FL |
| Zheng | Shi | | FL |
| Zheng | Qi | | FL |
| Zinger | Yefim | | FL |
| ZINK | DORIS | | FL |
| Zinn | Jason | | FL |

| | | | |
|---|---|---|---|
| ZION | JACOB | | FL |
| Zito | Christopher | | FL |
| ZOTTOLA | TONIA | | FL |
| ZUAZNZABAN | ODALYS | | FL |
| | | CUONG VI DIEP,NHU Y COFFEE | FL |
| | | LELENA MOSES, INDIVIDUALLY DBA MID-KEYS SEAFOOD LLC | FL |
| | MINH VAN LE | MINH VAN LE -DBA- TIPS TO TOES NAIL SALON INC | FL |
| | QUIET LE | QUYET LE INC   DBA  SUPER NAILS | FL |
| | NICK BRAIA | TAYLOR DEVELOPMENT D/B/A  AMERICAN HEALTH SERVICE | FL |
| | JEFF STAMPFLI | 1 LGP ENTERPRISES DBA MULTIOPTION MORTGAGE | FL |
| | ART LENNOX | 951 Petroleum Inc | FL |
| | ALAN JIMMIS | A  J  CORE OF SUNTREE INC | FL |
| | SAJI MATHEW | A B S  OIL, INC | FL |
| | GEORGE A ANDRASI | A G E  ENTERPRISES INC DBA ISLAND COTTON COMPANY | FL |
| | GEORGE A ANDRASI | A G E  ENTERPRISES INC DBA ISLAND COTTON COMPANY | FL |
| | GEORGE ANDRASI | A G E ENTERPRISES, INC DBA ISLAND COTTON COMPANY | FL |
| | ALAN JIMMIS | A J  CORE OF SUNTREE INC | FL |

| | ARTHUR H LENNOX | A L COLLIER PROPERTIES INC | FL |
|---|---|---|---|
| | ALBERT QUATRARO | A M  FISHING PRODUCTS INC | FL |
| | ANTHONY STATEN | A R S  PROFESSIONAL SERVICES | FL |
| | SUSAN COLSON | A-1 QUALITY DOCKS, INC | FL |
| | MIKE ROHN | AAA MOVING SERVICES LLC | FL |
| | RANDY LARSEN | ABBEY ROAD SNACK SHACK INC | FL |
| | RANDY LARSEN | ABBEY ROAD SNACK SHACK, INC | FL |
| | JACK YEISER, JR | ABC MORTGAGE OF ALABAMA LLC | FL |
| | J  ABELLA and C  CANO | ABELLA AND CANO INC DBA RUMBAS | FL |
| | LUTHER CARRIER | Absolute Tank Cleaning | FL |
| | EILEEN GLINSKY | ACE BLUE WATER CHARTERS INC | FL |
| | MICHAEL C TENAGLIA | ACE SWIFTRITE LLC | FL |
| | CRAIG L PATTERSON | ADMIRALS WATER ADVENTURES, INC | FL |
| | ROBERT MENGE | ADVANCED WATER RESOURCES INC | FL |
| | | ADVENTURES UNLIMITED - LINDA VENN | FL |
| | ALFRED PRICE | AGP III ENTERPRISES LLC DBA TOUCH OF GLASS ART | FL |
| | RICHARD RAY RUSSELL | Air Supply Inc | FL |

| | JAE BLUE | AIRPORT TRANSPORTATION TAMPA | FL |
|---|---|---|---|
| MARQUARDT | RANDY | ALARM SYSTEMS INC | FL |
| | | ALEJANDRO CAAL, HANDY MAN | FL |
| | TERESA OPSAHL | ALL ABOUT HAIR INC dba ALL IN ONE HAIR - | FL |
| | TONY HILL | ALLIED ROOFING AND REMODELING | FL |
| | KATRINA MASON | ALTERNATIVE INVESTMENT STRATEGIES INC | FL |
| | CHRISTOPHER PIERCE | AMERICAN CREDIT CARD MERCHANT SVCS INC | FL |
| | JEFF CLAYTON | AMERICAN SEAFOOD PRODUCTS INC | FL |
| | ANA MELISHA  MORILLO | ANA MELISHA  MORILLOE  DBA XCLUSIVE TITLE SOLUTIONS | FL |
| | STEPHEN VICKERS | ANDORRA FISH CO | FL |
| | | ANDREA JOHNSON, INDIVIDUALLY AND A&G BEAUTY SUPPLY | FL |
| | | ANDREA LE, INDIVIDUALLY AND DBA ALICIA NAIL CARE | FL |
| | | ANDREW HARKNESS, INDIVIDUALLY ANDREW HARKNESS CABINETRY & COUNTER TOPS LLC | FL |
| | | ANDY YEN NGUYEN, INDIVIDUALLY AND DBA FASHION NAILS | FL |
| | | ANETTA CORRICA BALL INDIVIDUALLY AND DBA ANETTAS HAIR STUDIO | FL |
| | | ANIL BHAKTA, INDIVIDUALLY AND DBA KABIR INC DBA DESTIN INN SUITES | FL |
| | | ANTHONY ZUCCO, INDIVIDUALLY AND DBA OF COMMERCIAL FISHERIES | FL |

|  |  |  |  |
|---|---|---|---|
|  |  | ANTONIO MORALES, JR  INDIVIDUALLY AND DBA FISH BUSTERS | FL |
|  | ANTON PLLUMAJ | ANTONS PIZZA PASTA &MORE | FL |
|  | TOM G KLINGENSMITH | APPEARING LIVE INC | FL |
|  | IRA LAKS | AQUAMAN INDSTRIES INC | FL |
|  | DAVID E  WADDELL | ARG MARINE INC | FL |
|  | EDUARDO FERNANDEZ | ARGOS PROPERTIES LLC DBA SMUGGLERS COVE - EDUARDO FERNANDEZ | FL |
|  | DANIEL A  DESROSIERS | ARMANDOS NY PIZZA & PASTA LLC | FL |
|  | JULIE ANN HATTON | ARTISTIC IMAGES BY JULIE | FL |
|  | SAMMY ROYAL | ATLANTIC & GULF MARITIME LLC | FL |
|  | ALAN DE ZAYAS | AVON MODULAR LLC | FL |
|  | BIHN DO | B & N GENERAL IRON WORKS LLC | FL |
|  | KAY VANNESS | BACKYARD EXPLORERS | FL |
|  | ROBERT MOORE | BAD TO THE BONE INC | FL |
|  | ROBERT WELCH | BAITBOY OF NEW SMYRNA BEACH INC - ROBERT E WELCH | FL |
|  | TOYE STEVENS | BANANA BOAT SERVICES INC | FL |
|  |  | BAO THI NGUYEN, INDIVIDUALLY AND DBA EXPRESS NAILS | FL |
|  | STEPHANIE BARBER | BARBER'S SEAFOOD INC | FL |

| Nichols | Alexander | Barnacle Beaters | FL |
|---|---|---|---|
| | BARNEY CRUTCHFIELD | BARNEY CRUCHFIELD DBA BEC & CO INC | FL |
| | FERRELL  CHARLES BARWICK | BARWICK CRAB CO | FL |
| | FERRELL  CHARLES BARWICK | BARWICK CRAB CO | FL |
| | | BASHBY THOMAS DBA THOMAS CRAB CO | FL |
| | FORDRICK | BAXLEY TRUCKING COMPANY LLC | FL |
| | DANNY RAY STILES | Bay Area Better Hearing LLC | FL |
| | JOSEPH BLANCHARD | BAY BREEZE BOAT RENTALS & FISHING CHARTERS | FL |
| | | BAY DINH, INDIVIDUALLY AND DBA NAIL R US | FL |
| | CHRISTOPHER MAYNARD | BAY FLOOR COVERING INC DBA ANGLER MGMT CHARTERS | FL |
| | JAMES ALAN MURPHY | BAY FLOORCOVERING INC  DBA ANGLER MANAGEMENT CHARTERS | FL |
| | DOMENICO PADULA | BAYOU TAVERN | FL |
| | BOBBY BEARD | BBI LLC | FL |
| | HENRY L PERRY | BEACH DUNES OF PANAMA CITY, LP | FL |
| | TRIPP TOLBERT | BEACH RESORT INVESTMENT CORPORATION - TRIPP TOLERT | FL |
| | Mary Ann Yerger | Beachy Clean of Redington LLC | FL |
| | FRANK WOOD | BELLAS PLACE LLC | FL |

| | | | |
|---|---|---|---|
| | | Bent Charters LLC | FL |
| | DELORES | Best Western Tampa - Delores Moran | FL |
| | | BETSY NGUYEN, INDIVIDUALLY AND DBA REGAL NAILS | FL |
| | MARINO COBO | BEYOND GRANITE LLC | FL |
| | ALAN CLARK | BIG BUCK BUILDERS LLC | FL |
| | FRANK LIVINGSTON | BIGREDS LAWNCARE & PRESSURE WASHING LLC | FL |
| | WILLIAM ISMER | BILLS AUTOMOTIVE | FL |
| | WILLIAM E ISMER | BILLS CUSTOM AUTOMOTIVE INC | FL |
| | JOHN KELLY | BLACK KNIGHT TRUST LLC | FL |
| | ROBERT BLACK | BLACKS OFFICE INTERIORS INC | FL |
| | HERMAN BLAGG | BLAGG CORPORATION | FL |
| | BASSIL BASSIL | BLB FOOD INC | FL |
| | FRED EWING | BLC CRYSTAL BAY LLC | FL |
| | | BLC WELLINGTON - FORT WALTON BEACH LLC - FRED EWING | FL |
| | FRED EWING | BLC WESTWOOD LLC | FL |
| | JESSE SCOTT HOFMEISTER | BLUE HOLE INC | FL |
| | JESSE SCOTT HOFMEISTER | BLUE HOLE INC | FL |

| | | | |
|---|---|---|---|
| | JEREMY EDWARDS | BLUE HORIZON MARINE SERVICES | FL |
| | JEFFERY KNUCKLES | BLUE SKY AIRPORT LIMO SERVICE LLC | FL |
| | BENHUR MASSO | BONITA REALTY CORPORATION | FL |
| | BENHUR MASSO | BONITA REALTY CORPORATION | FL |
| | JASON REVIE | Bottom Paint Store LLC | FL |
| | BRADLEY MILLER | BRADLEY MILLER INDIVIDUALLY DBA CAJUN KITCHEN LLC | FL |
| | | BRANDON DEJESUS, INDIVIDUALLY AND DBA NAPLES BROKERS REALTY INC | FL |
| | TERRY TUCKER | BRAVEHEART METALS & INSTALLATION COMPANY INC | FL |
| | | BRIAN HUE TU PHUNG, INDIVIDUALLY AND DBA CLASSIC NAILS | FL |
| | | BRIAN LEAVELL, INDIVIDUALLY DBA KEYS SKIS | FL |
| | GEORGE BRITO | BRITO AND BRITO ACCOUNTING | FL |
| | FRED EWING | BROOKDALE SENIOR LIVING COMMUNITIES INC | FL |
| | BRUCE JOSTEN | BRUCE JOSTEN DO PA | FL |
| | | BRUCE MILLENDER AND DBA WILDWOOD PARTNERS LLC | FL |
| | | BS FOOD & GAS INC | FL |
| | TUNG LU | BUBBA TOO LLC | FL |
| | STEPHEN MATTUTAT | BUSINESS DYNAMICS OF NW FL | FL |

| | CHRISTOPHER PAC | C A P OF BREVARD INC | FL |
|---|---|---|---|
| | MAI NGUYEN | C GRAPE INC | FL |
| | SY | C NAILS CORPORATOIN - SY VAN LE | FL |
| | ADRIANO PUCCI | CAFÉ ITALIA BISTRO | FL |
| | ADRIANO PUCCI | CAFÉ ITALIA OF VENICE LLC | FL |
| | ADRIANO PUCCI | CAFÉ ITALIA RISTORANTE LLC | FL |
| | ADRIANO PUCCI | CAFÉ ITALIA TRATTORIA LLC i | FL |
| | | Calixte St Louis,La Belle Rosie Mobile Restaurant | FL |
| | STEPHANIE BARBER | CAPTAIN SNOOKS SEAFOOD RESTAURANT - STEPHANIE BARBER | FL |
| | DAVID BREWER | CARDIAC INNOVATONS INC | FL |
| | TOBY JOHN POMBRIO | CARDIAC MEDICAL SOLUTIONS INC | FL |
| | | CAREW ZIN WITH MEKO - LEONARD MOSS | FL |
| | | CARMELITA D  BLAINE, INDIVIDUALLY AND DBA HOUSEKEEPING SERVICES | FL |
| | Carol Wood | CAROL WOOD INDIVIDUALLY AND DBA CAROL WOOD REALTY | FL |
| | ANGELINA DEAL | CASH OUT REAL ESTATE SERVICES LLC | FL |
| | | Celebration Cakes - ERIC MICHAEL PINSON | FL |
| | JOSELYN HAIGHT | Celebration Family Church | FL |

| | COREY MENDEL | CHAKRAS LLC | FL |
|---|---|---|---|
| | CHARLES BRANNEN | CHARLES BRANNEN DBA BRANNEN'S HOME IMPROVEMENT LLC | FL |
| | | CHARLES COURY, INDIVIDULLY AND dba Apple Video & Photography | FL |
| | Charles Fisher | CHARLES FISHER dba FIBERGLASS BOAT REPAIR - CHARLES FISHER | FL |
| | | CHAU NGUYEN, INDIVIDUALLY AND DBA ASIA NAILS & SPA | FL |
| | | CHAU THANH TRUONG, INDIVIDUALLY AND DBA CARROLLWOOD CUSTOM INC | FL |
| | JAMES GENTILE | Chefs Choice USA Inc | FL |
| | | CHERYL LYNN GRECO, INDIVIDUALLY AND DBA KAYAK CHARTERS | FL |
| | BENJAMIN CHANCEY | CHEW ON THIS CHARTER | FL |
| | FRANCISCO MONTANEZ | CHICKEELICIOUS PERUVIAN ROTTISSERIE CHICKEN | FL |
| | ROBERT DUNCAN | Childworld Learning Center Inc | FL |
| | Ting Fung Cheng | CHINA BUFFET - TING FUNG CHENG | FL |
| | | CHRISTOPHER BAILEY, INDIVIDUALLY AND BAILEY TRUCKING | FL |
| | | CHUONG LE, INDIVIDUALLY AND DBA EXPERT NAILS | FL |
| | DAVID CHAPMAN | C-IV VENTURES, INC | FL |
| | ANTE KATALINIC | CLASSIC MARBLE AND TILE CORP | FL |
| | MICHAEL CLAYTON | CLAYTON ENTERPRISES INC | FL |

| | | |
|---|---|---|
| LAURA ANNE CASA | CLEAN RITE OF THE KEYS | FL |
| KEVIN KLADAKIS | CLEARVIEW MANOR INC | FL |
| ELIZABETH DURKEE | CLEARWATER SALON AND SPA - | FL |
| ROBERT EASTER | COAST PRODUCTS LLC | FL |
| JASON ROSA | COLLECTIVE ENDEVORS | FL |
| HECTOR OSPINA | COLOMBIA AUTO GLASS CORP | FL |
| RAYMOND PIERRE | COMMUNITY MISSION FOR HOPE INC | FL |
| WESLEY KING | COMPLETE ANGLER SERVICE | FL |
| JAMES GARRETT | COMPUCOVER INC | FL |
| ANDREW WHITED | COOL FISH SEAFOOD MARKET | FL |
| LINARDI LEE ALIMUDDIN | CORAL REEF AQUARIUMS | FL |
| Peter E Costanza | COSTANZA BUILDING COMPANY - PETER E COSTANZA | FL |
| | CRAIG THOMAS, INDIVIDUALLY AND DBA HOUSE OF MAPS | FL |
| CRAIG STEPHAN | CRAIGS CROWNS INC | FL |
| CHRIS HIRSH | CSC ENTERPRISES INC  DBA SCULLYS TAVERN | FL |
| KENNETH RAY CUNNINGHAM | CUNNINGHAM AUTO SALES | FL |
| Sayeed Mohammad | CURRIEZ INDIAN CUISINE - SAYEED MOHAMMAD | FL |

| | EDWARD PACE | CUSTOM PAINTING BY EDWARD PACE INC | FL |
|---|---|---|---|
| | MICHAEL T  LANZONE | CUSTOM VACATIONS INC DBA CUSTOM YACHT CHARTERS | FL |
| | JACK SWIERS | CUSTOMIZED FLOOR COVERING INC | FL |
| | | CYNTHIA BANAWA, INDIVIDUALLY AND DBA CYNTHIA BANAWA TAXI SERVICE | FL |
| | DIEU DINH LY | D & D LEE LLC | FL |
| | Barbara J Dolan | D/B/A ATTITUDES HAIR DESIGN - BARBARA J DOLAN | FL |
| | Barbara J Dolan | D/B/A ATTITUDES HAIR DESIGN - BARBARA J DOLAN | FL |
| | Barbara J Dolan | D/B/A ATTITUDES HAIR DESIGN - BARBARA J DOLAN | FL |
| | Barbara J Dolan | D/B/A ATTITUDES HAIR DESIGN - BARBARA J DOLAN | FL |
| Depaula | Lecio | d/b/a Lecio Depaula | FL |
| KING | SERENA | D/B/A SERENA MOBILE FOODS, INC. | FL |
| | DACISE CADICHE | DACISE CADICHE INDIVIDUALLY AND DBA MADAM SANTE PUBLIK TRAINING CENTER | FL |
| | | DAI TRAN, INDIVIDUALLY AND DBA FIRST CLASS NAILS | FL |
| | | DALE NICHOLS, INDIVIDUALLY AND DBA FINE ART BY DALE | FL |
| | | DAN MASCIA, INDIVIDUALLY AND DBA PANHANDLE CULINARY SUPPLY | FL |
| | JASON PAUL GAINES | DANCE ELITE INC | FL |
| | CHRISTOPHER JETTINGHOFF | DANGEROUS WATERS LLC | FL |

| | | | |
|---|---|---|---|
| | | DANIEL SCOTT YOUNG, INDIVIDUALLY AND ONE NINE SEAFOOD INC | FL |
| | | DANIEL W HARDER, INDIVIDUALLY | FL |
| | | DANIEL YOUNG, INDIVIDUALLY AND DBA ONE NINE SEAFOOD INC | FL |
| | JAMIE DANIELS | DANIELS PRESSURE WASHING INC | FL |
| | | DARELL L MEYER INDIVIDUALLY AND DBA ADVANCE BENEFIT CONCEPTS | FL |
| | DAVE LOGGINS | DAVE LOGGINS MUSIC | FL |
| | DAVID ENCARDES | DAVES CUSTOM TRIM | FL |
| | DAVID CLARK | DAVID A CLARK INC | FL |
| | CYNTHIA DANG | DAY SPA AT CITRUS CO | FL |
| | DALE BREUER | DB AVIATION MARINE SERVICES INC | FL |
| | TIM GODWIN | DEAF COMMUNICATIONS | FL |
| | DEAN JOHNSON | DEAN JOHNSON  DBA ST  PETE BEACH INK | FL |
| | | DEBBIE SHONYO, INDIVIDUALLY AND DBA DEBBIY DOOS DELI | FL |
| CAMPBELL | DEBRA | DEBRA L CAMPBELL, LEFF ENTERPRISES OF BREVARD | FL |
| | CHRISTOPHER HAMMETT | DEEP SIX DIVE SHOP INC | FL |
| | CHARLES BALL | DEES HOME REPAIRS | FL |
| | | DELI LANE CAFÉ SARASOTA | FL |

| | | | |
|---|---|---|---|
| | DENNIS CRAMER | DENNIS CRAMER DBA THREE C  CAFÉ | FL |
| | | DENNIS PATRICK, INDIVIDUALLY AND DBA BESS GULF COAST DEVELOPERS INC | FL |
| | SAJI MATHEW | DEON INC | FL |
| | | DEP KIM HUYNH, INDIVIDUALLY AND DBA NI NI NAILS | FL |
| | DERRICK TAYLOR | DERRICK TAYLOR D/B/A TAYLOR BUSINESS SERVICES | FL |
| | SYLVIA MARNIE | DERWENT INVESTMENTS | FL |
| | GREGORY SPILLARS | DESIGNS CONCEPTS INC | FL |
| | KEVIN SASSER | DESTIN FIRE CONTROL DISTRICT - KEVIN SASSER | FL |
| | ALLEN | DESTIN PROPERTIES | FL |
| | | DESTIN WEST RESORT MANAGEMENT INC - TRIPP TOLBERT | FL |
| | MICHAEL OTIS | DEVELOPMENT FINANCING & CONSTRUCTION ACCOUNTING INC | FL |
| | RICK DEWEY | DEW FISH & CO INC | FL |
| | BARRY FELKER | DEXCO LAND HOLDING COMPANY OF TAMPA BAY INC | FL |
| | DAVID R POTTINGER | DIAMOND ENTERPRISES  INC | FL |
| | DANIEL BRAY | DIAMOND HOME BUILDERS INC | FL |
| | LINH T NGUYEN VO | DIAMOND NAIL ENTERPRISES INC | FL |
| | DIANE STEIDEN | DIANE STEIDEN & COMPANY INC | FL |

| | MARK DIEFFENBACH | DIEFFENBACH ENTERPRISES INC | FL |
|---|---|---|---|
| | | DIEFFENBACH ENTERPRISES, INC - MARK DIEFFENBARCH | FL |
| | | DIEM VUU, INDIVIDUALLY AND DBA HAIR NAIL ART | FL |
| | STEVE JAMES | DIRECT USA INC | FL |
| | JEFF TOBEY | DIVE ONE INC | FL |
| | JON COOPER | DIVE-VERSION | FL |
| | DUNG THI NGUYEN | DLN NAILS DBA ROSE NAILS | FL |
| Nichols-Roy | David | DNR Consulting | FL |
| | DU HUYNH | DOBOND FARMERS MARKET INC | FL |
| | DAVID E MAYO | DOCKS TO ROCKS INC | FL |
| | JOSEPH BORDA | DOCKSIDE AT GULF LANDINGS INC - JOSEPH BORDA | FL |
| | ALAN FELKER | DONNAS BAG | FL |
| | ASHELY CORNELIUS | DONS BAIT AND TACKLE | FL |
| | DOROTHY NAUS | DORTHY NAUS DBA  DOGS BY THE SEA | FL |
| | Phillip L Highsmith Sr | DOWNTOWN AUTOMOTIVE - PHILLIP LEE HIGHSMITH SR | FL |
| | DONALD CLARK | DUCKS MOBILE AUTO REPAIR | FL |
| | DUOL THACH | DUOL TRIPLE D ENTERPRISES INC | FL |

| | | | |
|---|---|---|---|
| | NICOLE DWYER | DWYER FIVE INC | FL |
| | CODY LAM | DYNASTY NAIL AND SPA, INC | FL |
| | CODY LAM | DYYNASTY NAIL AND SPA, INC | FL |
| | JAMES MICHAEL OSMOND | EAST COUNTY AND ASSOCIATES | FL |
| | BARRY FELKER | EAST SHORE LAND DEVELOPMENT, LLC | FL |
| | CHRISTOPHER T  HAMMETT | EASTERN ACADEMY OF SCUBA EDUCATION INC | FL |
| | BRUCE MILLENDER | EASTPOINT LANDS LLC | FL |
| | ALAN FELKER | EASTSHORE LAND DEVELOPMENT | FL |
| | BARBARA SEAMAN | EAT N GRINN LLC DBA EAT N GRINN AT THE DELI | FL |
| | JOHN LONG | EAT N GRINN LLC DBA KEY WEST CIGAR CLUB | FL |
| | EDWARD E  RYAN | EDRYAN BUILDING CONTRACTOR LLC | FL |
| | | EDWARD MICHAEL PALMIERI INDIVIDUALLY AND DBA TRIBAL HEMP | FL |
| | JESUS CARRANZA | EL JALISCO MEXICAN RESTAURANT INC | FL |
| | JESUS CORRONZO | EL JALISCO No3 MEXICAN RESTAURANT LLC | FL |
| | | ELIAS NUNEZ, INDIVIDUALLY AND DBA KEY WEST TRUCKING | FL |
| | | ELISE BARWICK, INDIVIDUALLY AND DBA BARWICK CRAB COMPANY | FL |
| | | ELIZABETH ANN WILLIS, INDIVIDUALLY AND DBA KEY WEST ISLAND CONCIERGE | FL |

| | | | |
|---|---|---|---|
| | | ELIZABETH ANN WILLIS, INDIVIDUALLY AND DBA KEY WEST ISLAND CONCIERGE | FL |
| | ELIZABETH MARTINEZ | ELIZABETH MARTINEZ | FL |
| | ELEONORA WALKER | E-LO SERVICES LLC | FL |
| | JEFF MILOWITZ | EMERALD COAST CONSTRUCTION | FL |
| | ERIN B  SUTTON | EMERALD COAST DENTISTRY, P A | FL |
| | CHARLES MCALILEY | EMERALD COAST MORTGAGE INC | FL |
| | CHARLES BERNARD BARNIV | EMERALD COAST WELLNESS SERVICES INC | FL |
| | LESLIE ODOM | EMERALD COAST WHOLESALE PLANTS | FL |
| | | ERIC HARRIS, INDIVIDUALLY AND DBA ERIC HARRIS LAWN SERVICE | FL |
| Juergensen | John | Estate of Nathan Glick | FL |
| | ANDREA PINC | EVA KW CORP | FL |
| Michelini | Franco | F & H Marine, Inc. | FL |
| | MISTY DAWN GILLAIM | FAIRYTALE WEDDINGS, LLC | FL |
| | DUC TRAN | FANTASTIC NAILS OF TAMPA INC | FL |
| | | FARID OCAMPO, INDIVIDUALLY AND DBA GOOD FELLAS AC - FARID OCAMPO | FL |
| | ERIC PFEUFER | FATHOMS STEAM ROOM & RAW BAR | FL |
| | FEDERICO DE LA PAVA | FEDERICOS PAINTING CORP | FL |

| | | | |
|---|---|---|---|
| | BILL E  FERGUSON | FERGUSON INSURANCE AGENCY INC | FL |
| | SHARON DELO | FIBERGLASS SUPPLY DEPOT | FL |
| | TROY PRAPHANCHITH | FIDELITY INVESTMENT PROPERTIES LLC - TROY PRAPHANCHITH | FL |
| RHODES | BRENDA | FIRST ADVANTAGE HOME INSPECTIONS, LLC | FL |
| | PATRICIA WHITTINGTON | FIRST APPRAISAL OF SW FLORIDA INC | FL |
| | TREVOR MCMAHAN | FISH TRAP INC | FL |
| | MICHELLE KELLY | FJK JEWELERS INC | FL |
| | OLIVER BLAKE | FLA KEYS MORTGAGE CO | FL |
| | OLIVER BLAKE | FLA KEYS MORTGAGE CO | FL |
| | RENEE FUTCH | FLORIDA CRACKER SHRIMP & BAIT CO | FL |
| | SUE ASHTON | FLORIDA EVENT MANAGEMENT DBA SUNCOAST WEDDINGS | FL |
| | KEITH MICHAEL BUTCHER | FLORIDA GOLF CART | FL |
| | BRUCE FAMIGLIO | FLYING DOG LLC | FL |
| | FRANCIS KANE | FLYING FISH BIKES | FL |
| LANGE | DAVID | FLYING FISH INC | FL |
| | DAVID B  LANGE | FLYING FISH INC - DAVID LANGE | FL |
| | CYNTHIA DANG | FOOD MART & GAS LLC | FL |

| | ROBERT FRANCIS BEAMISH | FOOD PARADE, INC | FL |
|---|---|---|---|
| Canfora | Mark | Fractional Real Estate Advisors, LLC | FL |
| CONFORA | MARK | FRACTIONAL REAL ESTATE ADVISORS, LLC | FL |
| | | FRANCIS DUNNE, INDIVIDUALLY AND DBA GREENLEGGS LLC | FL |
| | | FRANK C  ZONDLO, INDIVIDUALLY | FL |
| | | FRANK CARRIER, FRANK CARRIER LANDSCAPING | FL |
| | | FRANK MARK LEE, INDIVIDUALLY AND DBA FRANK AND SONS LAWN SERVICE | FL |
| | FRANK WOOD | FRANK WOOD DEVELOPMENT LLC | FL |
| | FRED NIEDRICH | FRED NIEDRICH SALES INC | FL |
| | | FREDDY MINDIOLA, CAR DETAILING | FL |
| | FRED WILLIS | FREDERIC M WILLIS LLC | FL |
| | LARRY ADAMI | G WILLIKERS DBALIVINGSTONS BILLIARDS | FL |
| | JAY SENNE | G & J INVESTMENT CORP | FL |
| | JAY SENNE | G&J INVESTMENT CORP | FL |
| | GABRIEL BONSERIO | GABRIEL BONSERIO INDIVIDUALLY AND DBA HIJOS DE LA GLORIA | FL |
| | | GABRIEL BONSERIO, INDIVIDUALLY | FL |
| | TARA ORR | GARDEN GRILL DBA GATOR GRILL | FL |

| | | | |
|---|---|---|---|
| | DAPHNE COOLEY | GATOR GRAPHIX INC | FL |
| | JOHN KLOSTER | GATOR INCENTIVES INC | FL |
| | LEXIS SCHUBERT | GENESIS CHARTERS INC | FL |
| | | GEOFF LANDRY, INDIVIDUALLY AND DBA CNG LAND LLC | FL |
| | CHUCK DILLEHAY | GEORGIA ASSN OF PHYSICIANS ASSISTANTS INC | FL |
| | GISELA SANCHEZ-MEDINA | GISELA SANCHEZ-MEDINA TRUSTEE, LLC | FL |
| | SAMMY K  MAYS | GONZO ISLAND LLC | FL |
| | FRANK TANNER | GOODTIME KARAOKE, INC | FL |
| | ROBERT J  LISENBY | GPL LANDSCAPING | FL |
| | CHRISTOPHER A BURCH | GRAND BAY CONSTRUCTION LLC | FL |
| | REINALDO PEREZ | GRAND CRU INC | FL |
| | DAVID CHAPMAN | GRAND LAGOON POINTE, LLC | FL |
| | CHARLES HONACHER | GRANDE DESIGNER FLOORCOVERING INC | FL |
| | CHARLES HONACHER | GRANDE DESIGNER FLOORCOVERING INC | FL |
| | IAN HALL | GRAY TAXIDERMY INC | FL |
| | MARY L  HAJNEY | GRAZIN MOOSE MARKET LLC | FL |
| | ANTHONY R  DE GEORGE | GREENE CANFIELD DE GEORGE LTD | FL |

| | Russell Brenner | GREENWAY SHUTTLES - RUSSELL BRENNER | FL |
|---|---|---|---|
| | Russell Brenner | GREENWAY SHUTTLES - RUSSELL BRENNER | FL |
| | JUDY PELON | GREENWOOD DEVELOPMENT | FL |
| | | GREG WOOD, INDIVIDUALLY | FL |
| | GREGORY  BAKER | GREGORY BAKER, INDIVIDUALLY AND DBA VERSATILE INSTALLATIONS LLC | FL |
| OLSON | CARL | GULF COAST PRODUCTS AND BIODIESEL, LLC | FL |
| | HUGH PARMER | GULF COAST RESTAURANTS INC DBA GIUSEPPIS WHARF INC | FL |
| | JOSEPH BORDA | GULF LANDINGS & DEVELOPMENT CORP | FL |
| | JOHN MAGEE | GULF STREAM PLASTIC INC | FL |
| | DAVID DYE | GULF WALTON INC | FL |
| | STEPHEN C  REYNOLDS | GULFSHORE AIR CONDITIONING AND HEATING INC | FL |
| | DALE BARGER | GULFVIEW MARINE LIFE PRODUCTS INC | FL |
| | VICKI Hoover | H&S TITLE AND ESCROW INC | FL |
| | | HA NGUYEN, INDIVIDUALLY AND DBA DAZZLING NAILS SALON | FL |
| | | HA NGUYEN, INDIVIDUALLY AND DBA FRIED RICE KING | FL |
| | | HAI TRAN, PRO NAILS | FL |
| | TAMI SMITH | HAIR EXPRESSIONS AND SUN AND FUN | FL |

| | | | |
|---|---|---|---|
| | | HANS WIRT, INDIVIDUALLY AND ACCURATE WALLPAPER | FL |
| | | HANS WIRT, INDIVIDUALLY AND ACCURATE WALLPAPER | FL |
| | UNG HOA QUACH | HAO WAH RESTAURANT INC | FL |
| | CHESTER HARBERSON | HARBERSON HOLDINGS INC | FL |
| | | HARBERSON REAL ESTATE VENTURES LLC - CHESTER HARBERSON | FL |
| | JOSEPH BORDA | HARBOR COLONY DEVELOPMENT INC | FL |
| | JONATHAN WILSON | HARDROCK HOMES, INC | FL |
| | KENNY BHULA | HARIAUM INVESTMENTS INC DBA REGENCY INN | FL |
| | | HARLEY DWAYNE ALLEN, INDIVIDUALLY AND DBA BOOK ME A CHARTER | FL |
| | | HAROLD SCHENAVAR, INDIVIDUALLY AND DBA NORDIC ROUGH WATER BOATS | FL |
| | | HARRY PAUL INDIVIDUALLY AND DBA ANYWHERE DRIVER EXP | FL |
| | LEXIS SCHUBERT | HATTATUDE SPORTFISHING CHRATERS, INC | FL |
| | | HAU NGUYEN, INDIVIDUALLY AND DBA NAIL STUDIO | FL |
| | Roger Hauck Jr | HAUCK AND ASSOC - ROGER HAUCK | FL |
| | GABRIEL BONSERIO | HDG MARKETING INDUSTRIES LLC | FL |
| | | HERBERT GLASS JR , INDIVIDUALLY AND BACKYARD POOLS LLC | FL |
| | CLINTON LAMAYNE HERLEIN | HERBROOK INC DBA AMISH CREAMERY COMPANY | FL |

| | JOHN MAGEE | HI TEC LABORATORIES | FL |
|---|---|---|---|
| | | HIEN NGUYEN, INDIVIDUALLY AND DBA KC NAILS | FL |
| | | HOA VAN LE, INDIVIDUALLY AND DBA NAILS EXPRESS | FL |
| | HEATHER COLLEEN SMITH | HOG WILD BBQ | FL |
| | JUAN ACARON | HOME INSPECTORS USA LLC | FL |
| | | HON VAN VO, INDIVIDUALLY AND DBA CALI NAILS | FL |
| | JAY THOMAS | HOOT THE DOG LLC DBA THE BROWN BOXER PUB & GRILL - JAY THOMAS | FL |
| | DEE TROUPE | HOTEL INSTALLATION SPECIALISTS | FL |
| | KEVIN F KENNELLY | HOUSE MOVERS INC | FL |
| | | HUNG VAN HUYNH, INDIVIDUALLY AND AN WATER STORE | FL |
| | | HUNG VAN TRAN, ALLURE NAILS | FL |
| | | HUONG THI VAN, INDIVIDUALLY AND DBA UNIQUE NAILS | FL |
| | | IDA TRAN, BEST NAILS | FL |
| | JOSEPH VANN | IMPRESSIVE HOMES INC | FL |
| | GLENDA MACON | INLET FISHERIES INC | FL |
| | Robert KOWAL | INSIGHT AND CLEAR VISION INC | FL |
| | HUGH JOHNSON | INSPECT KEY WEST INC | FL |

| | | | |
|---|---|---|---|
| | BINH T  NGUYEN | INTERNATIONAL CAFÉ | FL |
| | IRENE JOYNER | IRENE JOYNER DBA SPARKLING COMPLETE CLEANING SYSTEMS INC | FL |
| | PAUL DUFFY | IRISH ROVER PUB | FL |
| | LAWRENCE WHITE | ISLAND CRAFTS INC | FL |
| | SYLVIA HARRISON | ISLAND MANAGEMENT SYSTEMS, INC | FL |
| | KRISTOPHER SAHR | ISLAND WAY CHARTERS, INC | FL |
| | UGUR SOYLU | ITU BUILDERS LLC - UGUR SOYLU | FL |
| | JAVIER ARANA | J ARANA CORP DBA JAVIERS RESTAURANT | FL |
| | Tri Ba Nguyen | J & J NAILS SALON INC | FL |
| | VICTOR CALA | J & VIC PAINTING INC | FL |
| | JOSEPH BORDA | J & M DEVELOPMENT CONCEPTS, LLC | FL |
| | | JAMES B  HEBIN, INDIVIDUALLY AND DBA FLORIDA COAST COTTAGES | FL |
| | JAMES COOPER | JAMES COOPER PLASTERING INC | FL |
| | | JAMES M  HOLMES, INDIVIDUALLY AND DBA HOLMES LAND HOLDINGS LLC | FL |
| | JAMES R  MAXWELL | JAMES R  MAXWELL & ASSOC  INC | FL |
| | | JANELL NORTON, INDIVIDUALLY AND GULF SHORE SEAFOOD | FL |
| | CAROLYN H  JANSSEN | JANSSEN INC DBA A BETTER CHEESECAKE | FL |

| | JASON PASTUCH | JASON PASTUCH DBA SNOW BIRD SERVICES | FL |
|---|---|---|---|
| | JASON PASTUCH | JASON PASTUCH DBA SNOW BIRD SERVICES | FL |
| | KENNY BUHLA | JAYKISHAN INVESTMENT INC DBA SUPER 8 MOTEL | FL |
| | JEAN JOSEPH | JB TAX MULTI SERVICES | FL |
| | JEAN CLAUDE JOSEPH | JC CUSTOMS BROKER & INT'L FRT SVCS | FL |
| | JEAN GAUDIN | JEAN GAUDIN DBA SUPER SHUTTLE | FL |
| | | JEFFERY MICHAEL COOPER, INDIVIDUALLY AND DBA COOPER FENCE | FL |
| | JEFFREY KEY | JEFFREY KEY D/B/ATHE CRUISE CONNNECTION | FL |
| | | JEFFREY PRESCOTT, INDIVIDUALLY AND DBA PRESCOTT ARCHITECTS INC | FL |
| | | JERRY GILSTRAP, INDIVIDUALLY AND DBA MAKIN WAVES | FL |
| | JERRY EYKS | JERRYS MARINELIFE, INC | FL |
| | ROLAND SCOTT | JESCOTT LLC | FL |
| | | JESSE W COOK, INDIVIDUALLY AND DBA QUALITY WORKS LLC | FL |
| | | JIM WILCOX, INDIVIDUALLY AND DBA JIM WILCOX CONTRACTING | FL |
| | JOSEPH KRUMEICH | JK CONSTRUCTION | FL |
| | | JLC MARBLE & GRANITE WORKS INC | FL |
| | JOSEPH FAZIO AND | JN FAZIO INC | FL |

| | NGA TU LY | JNJ MANAGEMENT GROUP LLC | FL |
|---|---|---|---|
| | JOE VENABLE | JOE'S BOAT, LLC | FL |
| | JOSEPH W ALBERT | JOES LIVE BAIT LLC | FL |
| | JOHN OPSAH | JOHN G OPSAH INC | FL |
| | JOHN G OPSAHL | JOHN G OPSAHL INC | FL |
| | | JOHN MCNIGHT, INDIVIDUALLY AND DBA JOHNS HAULING | FL |
| | JOHN WAYNE ANDREWS | JOHN WAYNE ANDREWS, INDIVIDUALLY AND DBA TRIPLE TROUBLE CHARTERS | FL |
| | JOHN M  WEBB | JOHN WEBB CONSTRUCTION INC | FL |
| | JOHNNY L MIMS | JOHNNY L MIMS INDIVIDUALLY AND DBA MASTER BULL ENTERPRISES AND DBA NORTH HILL PLAZA LLC | FL |
| | JOHNNY VAN NGUYEN | JOHNNY VAN NGUYEN INDIVIDUALLY AND DBA BEN THANH ORIENTAL MARKET & VIDEO | FL |
| | JUAN SANCHEZ | J-ONE CONCESSIONS | FL |
| | JOSEPH HOUSEWORTH | JOSEPH HOUSEWORTH D/B/A  THE YARD SALE STORE | FL |
| | JOSEPH HOUSEWORTH | JOSEPH HOUSEWORTH D/B/A  THE YARD SALE STORE | FL |
| | JACQUELINE P WILSON | JP ENTERPRISES OF SWFL INC | FL |
| | JUAN COSME | JUAN COSME DBA SUZUKI KEY WEST | FL |
| | JUDY KAY RIGGS | JUDY RIGGS SHRIMPING | FL |
| | GREGORY SCORZA | JUNGLE PHOTOS OF KEY WEST, INC | FL |

| | | | |
|---|---|---|---|
| | ALAN EDWARD WILLIAMS | JUPITER BOAT SALES INC | FL |
| | JOHN B  TABER | JUST HOSPITALITY INC | FL |
| | MARK A  JUSTICE | JUSTICE SPRING HILL COLLISION, INC | FL |
| | RIAD KANTAR | KANTAR INVESTMENT GROUP CORP | FL |
| | W  KATE CRAIG | KATES PROFESSIONAL HOUSE CLEANING | FL |
| NGUYEN | KATHY | KATHY NGUYEN, INDIVIDUALLY AND DBA OF FANTASTIC NAILS | FL |
| | BERT RODRIGUEZ | Kathy Rivers Fitnes LLC  DBA Crossfit of Destin - BERT RODRIGUEZ | FL |
| | SAJI MATHEW | KENNEDY MART INC | FL |
| | DON THERIOT | KESCO KITCHEN EQUIPMENT & SUPPLY CO | FL |
| | RANDY T  STRICKER | KEY AUTO HOSPITAL | FL |
| | MICHAEL BEN-SHOAFF | KEY WEST STYLE | FL |
| | PATRICIA NUNERY | KIDS CORNER PRESCHOOL INC | FL |
| | | KIM CUC T DANG, INDIVIDUALLY AND DBA EMERALD NAILS & TAN | FL |
| | | KIM CUC T DANG, INDIVIDUALLY AND DBA EMERALD NAILS & TAN | FL |
| | LATOYA DENISE WARD | KING COHEN PRODUCE - LATOYA DENISE WARD | FL |
| | TIM KIRBY | KIRBY PROPERTIES, INC | FL |
| | BO T VAN | KONG HONG NAIL SALON INC | FL |

| | | | |
|---|---|---|---|
| | BO T VAN | KONG HONG NAIL SALON INC | FL |
| | BO VAN | KONG HONG NAIL SALON INC | FL |
| | | KOSSI ADOVI, INDIVIDUALLY AND DBA DINA AFRICA HAIR BRAIDING | FL |
| | PATRICK PRENING | KP PROPERTIES LLC | FL |
| | KEDAR UPADHYAYA | KRSHNA INC | FL |
| | YOOSEUNG LIM | L&K INTERNATIONAL CORP HARU SUSHI BAR & GRILL | FL |
| Glick | Lane | L&L Glick Ltd. Partnership | FL |
| | LAM HOANT NGUYEN | LAM HOANT NGUYEN DBA SUPER NAILS OF PALETHA LLC | FL |
| | JOHN WHITE | LANDSCAPES PLUS OF PANAMA CITY | FL |
| GLICK | LANE | LANE GLICK DBA L & L GLICK LIMITED PARTNERS | FL |
| | CHRIS LANGLO | LANE GLO BOWL, INC | FL |
| | CHRIS LANGLO | LANE GLO LANES NORTH, INC | FL |
| | Larry Joe Colson | LARRY JOE COLSON SR INDIVIDUALLY AND DBA AAA CRANE SERVICE | FL |
| | LARRY COLSON | LARRY JOE COLSON, INC | FL |
| | Samuel Baker | LAST SAMURAI LLC | FL |
| | ROBERT EASTER | LAURCON CAPITAL LP - ROBERT EASTER | FL |
| | | LAUREE CURRAN, INDIVIDUALLY AND DBA EVERYTHING UNDER THE SUN | FL |

| | | | |
|---|---|---|---|
| | | LAUREL RUSSO, INDIVIDUALLY AND DBA HORIZON REALTY INTERNATIONAL | FL |
| | OVIDIO MARTINEZ | LAZARUS CABINET SHOP INC | FL |
| | DIEU LY | LEE BROTHER INC DBA LEE GARDEN | FL |
| | JOHN DIEU DINH LY | LEE GARDEN INC | FL |
| | CYNTHIA DANG | LEE NAILS SALON CORP | FL |
| | STACIE PADILLA | LEG A SEA DISTRIBUTION SERVICES LLC | FL |
| | STACIE PADILLA | LEG A SEA SEAFOOD & MEAT MARKET LLC | FL |
| | LEE LENOCE | LENOCES NEIGHBORHOOD RESTAURANT INC | FL |
| | | LEON BA, INDIVIDUALLY AND DBA US NAILS | FL |
| | Leslie J Newman | LESLIE NEWMAN PA - LESLIE J NEWMAN | FL |
| | | LIAN LI, INDIVIDUALLY AND DBA TOP NAILS | FL |
| | HAROLD R FRANK | LIGHTHOUSE COATINGS INC | FL |
| | WARREN HICKERNELL | LINCOLNSHIRE MAXIMO, LLC | FL |
| | STEVEN FASS | LINCOLNSHIRE SEA SPRAY LLC | FL |
| | | LISA LUPOLA, INDIVIDUALLY DAB WEDDINGS & EVENTS | FL |
| | WILLIS DUGGER | LONG LINE INC | FL |
| | LOUISE FERRIS | LOUISE FERRIS  DBA H&R BLOCK | FL |

| | ANTHONY LE | LOVELY NAILS BY ANTHONY M LE INC | FL |
|---|---|---|---|
| | | LUAN VO, INDIVIDUALLY AND DBA CALI NAILS | FL |
| | LUCKY LAM | LUCKY & ANH LLC DBA YES NAILS | FL |
| | LUM DAVENPORT | LUM DAVENPORT CONSTRUCTION INC | FL |
| | | LY HAI NGUYEN, INDIVIDUALLY AND DBA OF LEGEND NAILS AND SPA | FL |
| THOMAS | CHRISTOPHER | M/V After Midnight | FL |
| | THOMAS JACKSON | M404 INC | FL |
| | JAMES BARDASCINI | MAACO COLLISIONS REPAIR | FL |
| | MICHAEL MACDONALD | MAC DADDY MUSIC | FL |
| | RICH MERCADO | MAGIC MEMORIES | FL |
| | ANNAMARIE MORENO | MAHARLIKA, INC | FL |
| | DAVID LIPSTEIN | MANASOTA KEY REALTY INC | FL |
| | ALAN FELKER | MANDALAY CLEARWATER LLC | FL |
| | | MANH NGUYEN, INDIVIDUALLY AND DBA LILY NAIL | FL |
| | ANGELA PFEUFER | MARINE SYSTEM SALES LLC | FL |
| | MARK CANFORA | MARK CANFORA INVESTMENTS | FL |
| | MARK CANFORA | MARK CANFORA MINISTRIES LLC | FL |

| | CHARLES HICKS | MARK HICKS SEAFOOD | FL |
|---|---|---|---|
| HICKS | CHARLES | Mark Hicks Seafood | FL |
| Riley | Mark | Mark P Riley Luxury International Inc | FL |
| | MARK P RILEY | Mark P Riley Luxury Real Estate Group Inc | FL |
| HICKS | SABRINA | Marks Seafood | FL |
| | MARLIN ALLEN | MARLIN ALLEN CONSTRUCTION INC | FL |
| | VICTOR PENA | MARPENA AUTO REPAIR | FL |
| | | MARY HUMELSINE, INDIVIDUALLY AND DBA MARY HUMELSINE INSURANCE | FL |
| | LIEN  DO | MATRIX BEAUTY NAIL & SALON INC | FL |
| | | MATTIE ELISE BARWICK, INDIVIDUALLY AND DBA BARWICK CRAB COMPANY | FL |
| | MARCIA HULL | MATTIE KELLY ARTS FOUNDATION INC | FL |
| | JOSH PATCHELL | MATTYOS LLC | FL |
| | | MAYA THOMAS, INDIVIDUALLY AND DBA MAYA'S HAIR BRAIDING CLASS | FL |
| | | MCCLAINS MOBIL AUTO SERVICE - WARREN MCCLAIN | FL |
| MCCUMBERS | DAVID | McCumbers Seafood | FL |
| | JOH DEREK LAPLANTE | MCR HOLDINGS, LLC | FL |
| | KENNY WHATLEY | MEGAMELA, LLC | FL |

| | | | |
|---|---|---|---|
| | Melinda Lindsey | MELINDA LINDSEY, INDIVIDUALLY AND DBA EARTHFRIENDS INC | FL |
| | MELCHIDES RODRIGUEZ | MELS APPLIANCE SERVICE | FL |
| | DAVID MEYERS | MEYERS AUTO WHOLESALE INC | FL |
| | | MICHAEL HARRISON, JR  INDIVIDUALLY AND A-AAA HARRISON BAIL BONDS | FL |
| | | MICHAEL PRICE, INDIVIDUALLY AND DBA PLATINUM COAST PRESSURE CLEANING LLC | FL |
| | SUZANNE M MAXWELL | MICHELES CLEANING SERVICES | FL |
| | ANGEL BARBER | MICROSPINE | FL |
| | MICHAEL HARRISON | MIKES QWIK CASH INC | FL |
| | WAYNE MILLER | MILLERS | FL |
| | BICH NGUYEN | MIMI NAILS | FL |
| | YOOSEUNG LIM | MIRAE GROUP INC DBA  HARU SUSHI BAR | FL |
| | | MISS MY VESSEL | FL |
| | GAIL HANSON | MITURN INC | FL |
| | MICHAEL FIENHOLD | MJ FIENHOLD PROPERTIES INC | FL |
| | MICHAEL FIENHOLD | MJF INC | FL |
| | DEBORAH MOORER | MOORERS LEARNING CENTER | FL |
| | JOSEPH MORNINGSTAR | MORNINGSTAR MORTGAGE | FL |

| | | | |
|---|---|---|---|
| | PHI TRAN | MRS CHENS RESTAURANT INC | FL |
| | ERIC PFEIFER | MS DOCKSIDE MARINE | FL |
| | HOANG NGUYEN | MY NAILS II | FL |
| | HOANG T NGUYEN | MY NAILS ii, LLC | FL |
| | PHONG NGUYEN | MY NAILS III LLC | FL |
| | | MY NAILS LLC | FL |
| | MAYUR PATEL | NANCY HOTEL INC | FL |
| | | NATHAN GLICK ESTATE | FL |
| | | NATHAN GLICK IB DEVELOPMENT | FL |
| Juergensen | John | Nathan Glick IB Development Co. | FL |
| | | NATHAN GLICK OHIO HOLDINGS | FL |
| | FRANK WOJCIK | NATIONAL SAVE THE SEA TURTLE FOUNDATION INC | FL |
| | ERICA BLANCHARD | NATIONS DIRECT TITLE AGENCY LLC | FL |
| | | NENCIE U TRAN, LA NAILS | FL |
| | KEVIN THOMAS | NEUNER ST BOYS LLC  DBA  SHUCKS SEAFOOD GRILLE | FL |
| | | NGHIA NGUYEN, INDIVIDUALLY AND DBA OF AN VINH PHAT | FL |
| | LYNDA NGUYEN | NGUYEN OF MANASOTA CORP | FL |

| | | | |
|---|---|---|---|
| | | NHAT D VAN, INDIVIDUALLY AND DBA STAR NAILS | FL |
| | BOB AND DAMON  NICHOLS | NICHOLS & SONS SEAFOOD | FL |
| | NICHOLAS ARNSBY | OCEAN RESTORATION LLC DBA LEGACY FINSHING CHARTERS | FL |
| | NICHOLAS ARNSBY | OCEAN RESTORATION LLC DBA LEGACY FINSHING CHARTERS | FL |
| | THOMAS BREWER | OFFSHORE INTERNATIONAL MARINE | FL |
| | | Ohio Holdings Development Group, LLC | FL |
| | ANTHONY HIGH | OLD NAPLES PRODUCE COMPANY | FL |
| | | ONCE IN A LIFETIME HOME DECOR INC | FL |
| | HOANG MA | ORCHID BISTRO CORP | FL |
| | HUNG LUN CHUNG | ORIENTAL PALACE LLC | FL |
| | Todd Padgett | PADGETT COMMUNICATIONS INC - TODD PADGETT | FL |
| | GAIL WILSON | PANHANDLE TITLE INC | FL |
| | GIOVANNA BASHAM | PARADISE HURRICANE PROTECTION & ALUMINUM PRODUCS INC | FL |
| | PATRICK BETTIN | PAT BETTIN, INDIVIDUALLY AND DBA PATS MOBILE AUTO REPAIR | FL |
| | PATRICK MORAN | PATMAR EXPRESS LLC  DBA HOLIDAY INN EXPRESS & SUITES | FL |
| | PATRICK MORAN | PATMAR WATERS LLC DBA HAMPTON INN | FL |
| | | PATRICK ADDERLEY, INDIVIDUALLY AND DBA ADDERLY CAB SERVICES | FL |

| | | | |
|---|---|---|---|
| | | PATRICK LANE, INDIVIDUALLY AND DBA LANES BBQ 2 GO | FL |
| | PAUL PATTERSON | PATTERSONS AUTOMOTIVE INC | FL |
| | | PAUL QUALLS, INDIVIDUALLY AND DBA PAUL QUALLS HOME REPAIR LLC - PAUL QUALLS | FL |
| | GENIFER DASILVA | PAVER STONE INC | FL |
| | HAROLD PUDERER | PCP INVESTORS LLC | FL |
| | KELLY BEALL | PEACE RIVER FOOD & SEAFOOD MARKET | FL |
| | LARRY JOE COLSON | PEARL SOPPER LLC | FL |
| | LARRY SPENCE | PELICAN POOLS OF TAMPA BAY INC | FL |
| | GREGORY BOGDAN | PERMITTED INC | FL |
| | | PETE COSTANZA, INDIVIDUALLY AND DBA EXPLORING TAMPA BAY | FL |
| | PETER MISTAL | PG MISTAL INC DBA PINCH A PENNY #109 | FL |
| | EBONI MONIQUE ROBINSON | PHILLIPPI CREEK TRADER LLC | FL |
| | MENG DUONG | PHO KIM LONG LLC | FL |
| | | PHUC CONG VAN, INDIVIDUALLY AND DBA PRO NAIL #1 | FL |
| | | PHUC MINH TRAN, LE'S GRILL ON WHEELS | FL |
| | | PHUONG NGUYEN, INDIVIDUALLY AND DBA OF OAKRIDGE NAILS & E NAILS | FL |
| | | PHYSIATRY PAIN MANAGEMENT INC - FRANK ZONDLO | FL |

| | TROY PRAPHANCHIT | PIER CAFÉ & CANDY INC | FL |
|---|---|---|---|
| | GERALD PINDER | PINDERS SEAFOOD & MARKET PLACE | FL |
| | WANDA SAPORITO | PINELLAS MORTGAGE SERVICES INC | FL |
| | WANDA SAPORITO | PINELLAS MORTGAGE SERVICES, INC | FL |
| | MARK CANFORA | PREPAID REAL ESTATE OF FLORIDA LLC | FL |
| | KIMBERLY NGUYEN | PRETTY NAILS & SPA | FL |
| | STEVEN REA | PRETTYWORK CHARTERS INC - STEVEN REA | FL |
| | SETH LETO | PRISTINE FLORIDA FISHING | FL |
| | MINH NGUYEN | PROSPECT YARD LLC | FL |
| | DOUG MOORE | PROSPERITY BANK | FL |
| | SAJI CHACKO | PUMP N SHOP INC | FL |
| | | QED MEDICAL SOLUTIONS LLC - LANCE KREPLICK | FL |
| | MICHAEL QUATTRARO | QUATRARO ENTERPRISES INC | FL |
| | MICHAEL QUATTRARO | QUATRARO ENTERPRISES INC | FL |
| | RICKY SEARS | R B SEARS LAND SURVEYING INC | FL |
| MIRANDA | RAUL | R&M CONSTRUCTION INC  - RAUL MIRANDA | FL |
| | RONNIE DAVIS | R&R FLOORING LLC | FL |

| | | | |
|---|---|---|---|
| | RACHEL BREWINGTON | RACHEL BREWINGTON, INDIVIDUALLY AND DBA QUICKENBOOKS SOLUTIONS | FL |
| | | RALPH W HARRIS JR, INDIVIDUALLY AND COASTLINE MANAGEMENT | FL |
| | | RANDALL LOWERS, INDIVIDUALLY AND DBA RANDYS ICE HOUSE | FL |
| | | RAUL MIRANDA, INDIVIDUALLY AND DBA R&M CONSTRUCTION INC | FL |
| | FRANK WOOD | REBECCAS LANDING, LLC | FL |
| | MARK GARCY | REEL1UP Fish & Dive Charters | FL |
| | SEBAND VAN | REGAL NAILS | FL |
| | ZANNOS GREKOS | REGENCE HEALTHCARE INC | FL |
| | ZANNOS GREKOS | REGENOYTE THERAPEUTIC LLC | FL |
| | MICHAEL D'ALOIA | RENTAL MARKETING SOLUTIONS LLC | FL |
| | Ricardo Nolasco | RICARDO NOLASCO INDIVIDUALLY AND DBA SUPERSHUTTL RICARDO NOLASCO | FL |
| | RICHARD LUSSY | RICHARD LUSSY INDIVIDUAL AND DBA RICHARD LUSSY & ASSOCIATES | FL |
| | | RICHARD WARRILOW, INDIVIDUALLY AND DBA DADDY O CHARTERS | FL |
| | JULIE MAGILL | Ricks A/C | FL |
| | | RILIN XIAO, INDIVIDUALLY AND DBA OF TOP NAILS | FL |
| | CHRISTINE SMITH | ROAD RUNNDER DELIVERY SERVICE INC | FL |
| | | ROBERT JOHNSON IV, INDIVIDUALLY AND DBA TENACITY GUIDE SERVICE | FL |

| | | | |
|---|---|---|---|
| | ROBERT JOHNSON | ROBERT JOHNSON, P A | FL |
| | | ROBERT MATHEWS, INDIVIDUALLY AND DBA R J ENTERPRISES | FL |
| | | ROBIN M  SCOTT, INDIVIDUALLY AND DBA HOME SWEET HOME CLEANING & MAINTENANCE SERVICES - ROBIN SCOTT | FL |
| | JOHN WELLBORN | ROSEMARY SOUND LLC | FL |
| | | ROY FIELDS, INDIVIDUALLY AND DBA ROY FIELDS TRANSPORTATION | FL |
| | DAVID CHAPMAN | ROYAL AMERICAN DEVELOPMENT, INC | FL |
| | | ROYAL AMERICAN REAL ESTATE, INC | FL |
| | Alfred Teti | ROYAL YACHT SALES INC | FL |
| | ALFRED TETI | ROYAL YACHT SALES INC | FL |
| | CLAUDE ROYSTER | ROYSTER CONSTRUCTION CO INC | FL |
| | | RUBIELA  CALDERON, INDIVIDUALLY AND DBA CITRUS WEST COAST CLEANING SERVICE INC | FL |
| | | RUBIELA CALDERON, CIRTUS WEST COAST CLEANING | FL |
| | Qi Feng Zheng | S&Q Property Investments Inc - Qi Feng Zheng | FL |
| | SAJI MATHEW | S&S ATLANTIC INC | FL |
| | SARA PARK | S2N Concrete | FL |
| Starr-Ries | Ariel | Salon Du Soleil Medi Spa | FL |
| | SALVATORE BASILE | SALROSE DREAMS II LLP | FL |

| | | | |
|---|---|---|---|
| | SALVATORE BASILE | SALROSE DREAMS INC | FL |
| | EDWARD DELEO | SAM SNEADS OAK GRILL OF FT MYERS LLC | FL |
| Yoder | Michael | Sand Dunes Investment, Inc. | FL |
| | SANDRA RYDER | SANDRAS CLEANING BUSINESS | FL |
| | SANG VAN NGUYEN | SANG VAN NGUYEN DBA SOUTHEXUSA INC | FL |
| | JOSE SANCHEZ | SANSBY LLC DBA  ABSOLUTE COUNTERTOPS | FL |
| | SCOTT GUADAGNO | SCOTTYS RACING TECHNOLOGY INC | FL |
| | JOEL SINGLETARY | SEA TWO CARRABELLE / ST  MARKS | FL |
| | | SEAHAVEN PHASE I LLC | FL |
| | RONALD LAYCOCK | SEAMASTER MARINE LLC | FL |
| | BRUCE MILLENDER | SEAQUEST SEAFOOD | FL |
| | JOSEPH BORDA | SEAVIEW PLACE DEVELOPERS INC | FL |
| | KEVIN KLADAKIS | SECURE PLACEMENTS INC | FL |
| | CARY SCHWENCKE | SELECT SUPPORT SERVICES | FL |
| | | SELENA MILLER, INDIVIDUALLY AND DBA OLGAS CLEANING | FL |
| | SERENA KING | SERENAS MOBILE FOODS, INC | FL |
| | DAWN POIRIE | SERENITY SKINCARE OF TAMPABAY INC | FL |

| | LARRY J IACOFANO | SHACK BAITS | FL |
|---|---|---|---|
| | TERRY GILFORD | SHERLOCK LEAK DETECTION | FL |
| Harriman | Myles | Shining Bottoms Diving Service | FL |
| | | SI VAN NGUYEN, INDIVIDUALLY AND DBA LITTLE SAIGON GROCERY STORE | FL |
| | IVAN SANTA | SICOS GROUP LLC | FL |
| | FREDERICK SIGLER | SIGLER SOUND | FL |
| | CHARLES BARNIV | SLEEP DISORDER CENTER OF FORT WALTON BEACH | FL |
| | CAROLYN SMITH | SMITH BROS CARPET INC | FL |
| | STEPHEN SNIDER | SNIDER MARINE SURVEYERS INC | FL |
| | Rene Christine Gaston | SOLSTICE SALON - RENE CHRISTINE GASTON | FL |
| | GARY GORDON | SOUNDWAVE HEALTH SOLUTIONS | FL |
| | ROBERT HUDSON | SOUTH WALTON MOSQUITO CONTROL DISTRICT | FL |
| | RONALD BEST | SOUTHERN MEDICAL CONSULTANTS & RECRUITERS | FL |
| | IRENE JOYNER | SPARKLING COMPLETE CLEANING SYSTEMS INC | FL |
| | | Sport Products of Tampa Inc | FL |
| | SAJI MATHEW | SST OIL CORPORATION | FL |
| | STANLEY FOSTER | STANLEY R FOSTER LLC - STANLEY FOSTER | FL |

| | | | |
|---|---|---|---|
| | | STELLA J NOLAN, INDIVIDUALLY AND DBA FOUNTAIN WASH | FL |
| | | STEPHAN ABELA, INDIVIDUALLY AND DBA ABELAS HAIR SALON | FL |
| | | STEVEN DUNLAP, INDIVIDUALLY AND DBA DUNLAP PROPERTIES | FL |
| | SANDRA STEWART | STEWART MARKEY GROUP, RJFS - SANDRA OR WENDY STEWART | FL |
| | JERRY J ODOM | STORAGE DEPOT OF PANAMA CITY INC | FL |
| | EDUARDO SOFFICI | STUART HOTEL PARTNERS LLC - DBA CLARION INN | FL |
| | THANH TAN HUYNH | SUCCESS JANITORIAL SERVICES INC | FL |
| | JACKIE LESKAUSKAS | SUITE TONIS LLC | FL |
| | SUZANNE MCEVOY | SUN LINE CRUISES | FL |
| | MICHAEL OFRIA | SUNCOAST CONSTRUCTION SERVICES INC | FL |
| | LAWRENCE FRANK GRANUCCI | SUNCOAST FLORIDA MANAGEMENT INC | FL |
| | BETH MOREAN | SUNGOLD LLC | FL |
| | | SUSAN CHAPLIN, INDIVIDUALLY AND DBA SUSAN CHAPLIN YACHT BROKER | FL |
| | Susan Colson | SUSAN COLSON INDIVIDUALLY AND DBA A-1 BEACH PHOTOGRAPHY | FL |
| | SUSAN | SUSAN M WELCH DPA PA | FL |
| | MICHELLE HOLLAND | SW FL SCHOOL OF BARTENDING - MICHELLE HOLLAND | FL |
| | TED YARDLEY | T KATZ PUB LLC | FL |

| | | | |
|---|---|---|---|
| | TED YARDLEY | T KATZ PUB LLC | FL |
| | MICHAEL BASHAM | T R A S H E D IN THE KEYS - MICHAEL BASHAM | FL |
| | WAYNE MOGAVERO | TAILS-A-WAGGIN ANIMAL HOSPITAL - WAYNE MOGAVERO | FL |
| | | TAM GIAO HA, CABINETS | FL |
| | TAM QUANG LE | TAM QUANG LE DBA T&T NAILS SALON | FL |
| | | TAM TRAN, INDIVIDUALLY AND DBA REGAL NAILS | FL |
| | | TAM V LE, INDIVIDUALLY AND DBA OF TAMS AUTOMOTIVE | FL |
| | RICHARD LONDEREE | TAMPA BAY SALTWATER, INC | FL |
| | THOMAS TADESSE | TASCO ENTERPRISES INC | FL |
| | TIMOTHY KOLOSKI | Tee Time Holdings Inc  DBA Autotronics of Sarasota | FL |
| | GERMAN MEJIA | TELEXPRESS CARGO INC | FL |
| | THERESA SWEENEY | TERRISI CLEANING SERVICE | FL |
| NORTON | TERRY | TERRY NORTON, INDIVIDUALLY AND DBA GULF SHORE SEAFOOD | FL |
| | SAJI MATHEW | THAMBI SUNSHINE INC | FL |
| | | THANH NGUYEN, INDIVIDUALLY AND DBA DOLPHIN NAILS | FL |
| | | THANH VAN LE, INDIVIDUALLY AND DBA OF VIVI NAILS | FL |
| | | THE ARTS CENTER ASSOCIATION INC | FL |

| | | | |
|---|---|---|---|
| | BARRY PATTERSON | THE CONCH HEADQUARTERS INC | FL |
| | Matthew | THE CONCH SHACK - MATTHEW MCKNIGHT | FL |
| | JEAN PROVIDENC | THE FIRST COMMUNITY CHRISTIAN PENTECOSTAL CHURCH | FL |
| | CORANDO HERNANDEZ | THE ICE KID INC | FL |
| | JOHN WASYLENKO | THE JMW GROUP INC | FL |
| | JAMES WASSON | THE LOGO PLACE LLC | FL |
| | MICHAEL JOHN KUTZ | THE PHILLY CHEESESTEAK AND SUB FACTORY | FL |
| | JUSTIN OBRIEN | THE PITA PROS INC | FL |
| | TRIPP TOLBERT | THE TOLBERT COMPANY | FL |
| | THERESA GWINNER | THERESA GWINNER, INDIVIDUALLY AND DBA BEACH CONDO GIRL VACATIONS | FL |
| | Thomas Fisher III | THOMAS FISHER INDIVIDUALLY AND DBA FISHBONE CHARTERS | FL |
| | | THOMAS MCDERMOTT, INDIVIDUALLY AND DBA VERTICAL SOLUTIONS  I LLC | FL |
| | | THOMAS SMIRIC, INDIVIDUALLY AND DBA DISTANT WATER TRAWLER REFITS INC | FL |
| | | THOMAS THO NGUYEN, INDIVIDUALLY AND DBA PERFECT NAILS | FL |
| | HAROLD K THRASHER | THRASHER SITE DEVELOPMENT INC | FL |
| | | THREE R CORPORATION DBA SIDESPLITTERS - ROBERT JEWELL | FL |
| | NORI TORO | TIERRAS COLOMBIANA INC | FL |

| | | | |
|---|---|---|---|
| | | TIMOTHY PEREGOY, INDIVIDUALLY AND DBA FLORIDA MARINE DIESEL dba DESIGNATED ENGINEER - TIM PEREGOY | FL |
| | TIM | Tindle Enterprises Inc | FL |
| | DORANCE MUNOZ | TJ ENVIOS INC | FL |
| | | TNT INC DBA PRODUCERS BOTTLE CLUB | FL |
| | | TOLBERT BAYSIDE DEVELOPMENT COMPANY - TRIPP TOLBERT | FL |
| | TRIPP TOLBERT | TOLBERT ENTERPRISES INC | FL |
| | TRIPP TOLBERT | TOLBERT GULFSIDE DEVELOPMENT COMPANY | FL |
| | | TOLBERT HOLDINGS LLC - TRIPP TOLBERT | FL |
| | THANH BA NGUYEN | TOM NAILS | FL |
| | | Tommy Hamm Construction Inc | FL |
| | | TONY NGUYEN, INDIVIDUALLY AND DBA Diva Nails | FL |
| | TONY PHAN | TONY PHAN INDIVIDUALLY AND DBA US NAILS | FL |
| | BRIAN ANDERSON | TOP NOTCH PAINTING | FL |
| | KATHY LAROCHE | TOPEKA GOURMET SERVICE INC- THE BLACK PEARL RESTAURANT | FL |
| | PERRY TENNELL | TOPSIDERS INC DBA HEMINGWAYS - Perry Tennell | FL |
| | JUNIOR RAUL HERNANDEZ | TOTALSERV CONSTRUCTION LLC | FL |
| | STEWART SHRIVER | TRAILS END MOTEL INC | FL |

| | | | |
|---|---|---|---|
| | | TRI HOANG LE, INDIVIDUALLY AND DBA OF T&T HEADING | FL |
| | | TRIEU H NGUYEN, INDIVIDUALLY EXCELLENT NAILS | FL |
| | OSELYN HAIGHT | TRINITY CHILD CARE | FL |
| | TONY ALONZO | TRIPLE A DRYWALL | FL |
| | JESSE W COOK | TRIPLE R RENOVATIONS LLC | FL |
| | KAREN COATES | TROPICAL JEWLEERY & GIFT BOUTIQUE | FL |
| | LAZARO A RODRIQUEZ | TROPICAL ZENSATION INC | FL |
| | | TROPICAL ZENSATION INC - LAZARO RODRIGUEZ | FL |
| | DANY THI LE | TRUC GIANG ORIENTAL GROCERY STORE | FL |
| | TRUONG NHUT PHAM | TRUONG NHUT PHAM INDIVIDUALLY AND DBA 21 NAILS | FL |
| | | TRUONG QUACH INC DBA HOA WAH RESTAURANT - UNG QUACH | FL |
| | | TUE CHAU, INDIVIDUALLY AND DBA NAILS BY TINA | FL |
| | | TUONG TRAN, INDIVIDUALLY AND DBA DIVINE NAILS | FL |
| | Robert | Tupelo Enterprises LLC - Robert Allan Walker | FL |
| | JAMES KELLY TURNER | TURNER LENDING LLC | FL |
| | FRANK VANDERHORST | TURNER MARINE CONCEPTS INC DBA MAXIMO MARINE SERVICES | FL |
| | RUBEN HERNANDEZ | TUTI ENVIOS CORP | FL |

| | | | |
|---|---|---|---|
| | SALVATORE BASILE | TWO MEATBALLS IN THE KITCHEN | FL |
| | | TYLER L  COFFMAN, INDIVIDUALLY AND DBA GFY FISHING | FL |
| | JEROME UFFNER | UFFNER TEXTILES CORP | FL |
| | ULRCK JULMEUS | ULRICK JULMEUS INDIVIDUALLY AND DBA JOSIES RESTAURANT | FL |
| | | ULRICK JULMEUS, INDIVIDUALLY AND DBA JOSIES RESTAURANT | FL |
| | NGHI CHAN LAM | UNIQUE NAILS & SPA | FL |
| | JUAN WALKER | UNIVERSAL MARKETING MEDIA INC | FL |
| | EDWARD DELEO | UNO CHICAGO GRILL - DANIELS PARKWAY | FL |
| | EDWARD DELEO | UNO CHICAGO GRILL - VANDERBILT BEACH | FL |
| | TRIPP TOLBERT | UP TO IT LLC | FL |
| | HUY VAN | USA NAILS | FL |
| | | VANCE GOLDEN, INDIVIDUALLY AND DBA D L THOMAS SEAFOOD | FL |
| | Lenore Smith | VERY IMPORTANT PROPERTIES REALTY I INC - LENORE SMITH | FL |
| | LENORE SMITH | VERY IMPORTANT PROPERTIES REALTY, INC | FL |
| | CASSANDRA COX | VETERANS GENERAL CONTRACTING SERVICES | FL |
| DAM | VINNY | VINNY DAM, INDIVIDUALLY AND DBA MAGICAL NAILS | FL |
| | MARK VANDIKE | VORTEX SOUND | FL |

| | | | |
|---|---|---|---|
| | WILLIAM GORDON | W ARLIE GORDON INC | FL |
| | KENNY WHATLEY | W D  DEVELOPERS, LLC | FL |
| | STEVE ROOT | WANT ADS OF PENSACOLA INC | FL |
| | WARREN D HICKERNELL | WARREN D HICKERNELL PA | FL |
| | | Wasabi Empire Inc | FL |
| | TRIP TOLBER | WATERPARK PLACE DEVELOPMENT COMPANY | FL |
| | WAYNE RAMSAY | WAYNES WORLD BP INC | FL |
| | ALLAN JOHN | WEILBACKER & WEILBACKER APPRAISALS INC | FL |
| | WESLEY R  STACKNIK | WESLEY R  STACKNIK P A | FL |
| | DAVID J SOKOLOWSKI | WEST COAST CLUB LIFE LLC - | FL |
| | CLYDE FLETCHER | WETHINGTON ENTERPRISES | FL |
| | GARY HAYNES | White Sands Cleaning Service | FL |
| | PETER A MUNTEANU | WILDLIFE CHARTERS | FL |
| | | WILLIAM P McDOW ENTERPRISES INC | FL |
| | | WILLIAM R  SIVLEY, INDIVIDUALLY AND DBA EMPLOYER BUSINESS CONSULTANTS | FL |
| | | WILLIAM ZIMMERMAN PAINTING, INDIVIDUALLY AND B ZIMMERMAN PAINTING | FL |
| | WILLIAM KOCHOUNIAN | WILLYS TROPICAL BREEZE INC | FL |

| HEIGLE | TROY | WILSON DRIVE, LLC | FL |
|---|---|---|---|
| MCDONALD | JONATHAN | Worked at A T&T | FL |
| MCDONALD | JONATHAN | Worked at A T&T | FL |
| | | YVONNE LEE, INDIVIDUALLY AND DBA FUNG GARDEN CHINESE RESTAURANT | FL |
| | ANASTASIA ZATULA | ZATULA ENTERPRISE CORP | FL |
| | | ZIPING WU, INDIVIDUALLY AND DBA OF AMETHIA NAIL & SPA | FL |
| Lee | Lorenzo | Zo's on the Beach | FL |
| ARCHER | MARY JO | | FL |
| Barrios | Sergio | | FL |
| Barrios | Sergio | | FL |
| Berry Jr | Thomas | | FL |
| Berry Jr. | Thomas | | FL |
| Blaire | DeAunn | | FL |
| Caltzontzi | Manuel | | FL |
| Cawthon | Shawn | | FL |
| Caylor | Wanda | | FL |
| Ginger | Eric | | FL |

| | | | |
|---|---|---|---|
| Ginger | Eric | | FL |
| Glick | Thelma | | FL |
| Gremillon | Christopher | | FL |
| Haas | Victoria | | FL |
| Hembree | Larry | | FL |
| HERD | CHRIS | | FL |
| Herd | Chris | | |
| Hobgood | Jan | | FL |
| Joslyn | Debora | | FL |
| Kirvin | Paul | | FL |
| Klein | Bradley | | FL |
| Lafont | Christopher | | FL |
| Lamb | Timothy | | FL |
| Lamb | Margaret | | FL |
| McGuirk | James | | FL |
| | Michael | | FL |
| Schaefer | Molly | | FL |

| | | | |
|---|---|---|---|
| Scollenberger | Gary | | FL |
| Smith | Dennis | | FL |
| SOLLENBERGER | GARY | | FL |
| Tran | Michael | | FL |
| Tumlin | Matt | | FL |
| Vitello | Christine | | FL |
| Woodall | Cynthia | | FL |
| YODER | MICHEAL | | FL |
| Almenares | Luis Alberto | | FL |
| Amaya | Justiniano | | FL |
| Andreano | Steve | | FL |
| Andrews | Anthony | | FL |
| Ansurez | Beatriz | | FL |
| Aryan | Guillermo | | FL |
| Ash | Jeffrey | | FL |
| Ash | Janette | | FL |
| Ash | Kristina | | FL |

| Atashian | John | | FL |
|---|---|---|---|
| Baez | Zelideth | | FL |
| Bailey | Michael P. | | FL |
| Barger Rand | Robert | | FL |
| Bissonnette | Catherine | | FL |
| Bonesteel | Keith J. | | FL |
| Brantley | Elvis | Fresh | FL |
| Brown | Earl | 24HR Quick Cash Pawn | FL |
| Brown | Earl | Discount Buy & Sell Pawn | FL |
| Cantrell | Anthony | | FL |
| Carvallo | Eduardo | | FL |
| Cauley | Woodrow | | FL |
| Cendejas-Cortez | Salvador | Cendejas Concrete Inc. | FL |
| Chambers | Jamison Bennett | | FL |
| Chism | Dylan | | FL |
| Coffy | Eloge | | FL |

| | | | |
|---|---|---|---|
| Colon | Jason | | FL |
| Colson | Joel | | FL |
| Cooper | Charles | | FL |
| Cophy | Herold | | FL |
| Crabtree | Angela Michelle | | FL |
| Crane | Eleanor | | FL |
| Criss | Tod | | FL |
| Dalusma | Dieujuste | | FL |
| D'ambrosio | Dianne | | FL |
| Desire | Gerard | | FL |
| Dezayas | Alan | Avon Modulars | FL |
| Dorough | Boyce | | FL |
| Duarte | Nestor M. | | FL |
| Dunlap | Krystal | | FL |
| Duran | Maria | | FL |
| Dykes | Kathy | | FL |
| Evans | Shane Ellis | | FL |

| Evans | Patricia M. | | FL |
|---|---|---|---|
| Fagerquist | David R. | | FL |
| Faltermayer | Walter C. | | FL |
| Foley | Brian | | FL |
| Foreman | Arthur | | FL |
| Foster Jr | Anthony | | FL |
| Franklin | Julie | | FL |
| Fritz Jr. | Robert Allen | | FL |
| Garcia | Maria | | FL |
| Garcia Sr. | Nelson | | FL |
| Gates | John | | FL |
| Glazebrook | Linda | | FL |
| Gnacinski | Thomas D. | | FL |
| Goldbird | Jimmy | | FL |
| Gratkowski | Robert Wayne | | FL |
| Grellia | Harry | | FL |
| Grier | Jeffrey E. | | FL |

| | | | |
|---|---|---|---|
| Gruber | Jane Ann | | FL |
| Guerrero | Carlos | | FL |
| Guthre | Hank | | FL |
| Hall | Laura | | FL |
| Hancox | Jane | | FL |
| Harris | Charles | | FL |
| Harvey | Doug | | FL |
| Hoffman | Jon | | FL |
| Holloway | Reginald | | FL |
| Hudson | Charity | | FL |
| Idler | Jeffrey | | FL |
| Jarsonbeck | Joshua | | FL |
| Johnson | Jesse | | FL |
| Joseph | Edouard R. | | FL |
| Kozel | Joe | | FL |
| Krstevski | Viktor | | FL |
| Kujak | Kathryn | | FL |

| | | | |
|---|---|---|---|
| Lambert | George | | FL |
| Landey | Changlais | | FL |
| Leblanc | Andrea | | FL |
| Legra | Julian | Bahama Breeze | FL |
| Lopatinsky | Jimmy | | FL |
| Love | Eric | | FL |
| Luby | Clinton | | FL |
| Lymon | Deborah | | FL |
| Mackay | Cheryl | | FL |
| Marcellon | Kaleme | | FL |
| Martinez | Rafael | Imperial Golf Club | FL |
| Mathew | Saji | Thambi Sunshine Inc | FL |
| Mathew | Saji | Deon Inc | FL |
| Mathew | Saji | Kennedy Mart Inc | FL |
| Mathew | Saji | BS Food & Gas Inc | FL |
| Mathew | Saji | ABS Oil Inc | FL |
| Mathew | Saji | S&S Atlantic Inc | FL |

| Mathew | Saji | SST Oil Corporation | FL |
|---|---|---|---|
| McCants | Ronald | | FL |
| Mcintosh | William D. | | FL |
| Millan | Wandaliz | | FL |
| Mitchell | Hillary | | FL |
| Morales | Agustin | | FL |
| Moretti | David | | FL |
| Nicholson | Kenneth | | FL |
| Pace | Jimmie | | FL |
| Pillsbury | Richard Alton | | FL |
| Pittner | Debra | | FL |
| Poole | Bonnie | | FL |
| Powell | Tremonisha | | FL |
| Ramey | Jeremy | | FL |
| Rattoff | Jason | | FL |
| Reid | Lena | | FL |
| Rigoni | Nicholas | | FL |

| | | | |
|---|---|---|---|
| Riley | Frank | | FL |
| Rodriguez | Francisco | | FL |
| Rowell | Linda | | FL |
| Rusas | Kazimieras | | FL |
| Ryan | Kevin | | FL |
| Saavedra | Aymer | | FL |
| Sack | Daniel | | FL |
| Sandoval R. | Jorge E. | | FL |
| Scaletta | Phyllis | | FL |
| Scarlett | Julian | | FL |
| Schiaroli | Dennis | | FL |
| Seeland | Trenton R. | | FL |
| Shanafelt | Tammy | | FL |
| Simon | Ramesex | | FL |
| Sink | Cecilia | | FL |
| Smalley | Merri | | FL |
| Spino | James | | FL |

| | | | |
|---|---|---|---|
| Stringer | William | | FL |
| Tannehill | Gary L. | | FL |
| Tansey | Michelle Marie | | FL |
| Tarver | Willie | | FL |
| Tepale | Renato | | FL |
| Towner | Reginald | | FL |
| Trapani | Chris | | FL |
| Umstead | Jennifer | | FL |
| Van Pelt | Heather C. | | FL |
| Vasser | Shawntell | | FL |
| Velez | Servando | | FL |
| Vera | Jose | | FL |
| Wessell | Deborah | | FL |
| Wheeker | Cindy | | FL |
| White | Jeffrey | | FL |
| Williams | Bobby | | FL |
| Wren | John P. | | FL |

| Wright | Sandra L. | | FL |
|--------|-----------|--|----|

:"Exhibit A"