*UNITED STATES DISTRICT COURT*

*EASTERN DISTRICT OF LOUISIANA*

| | |
|---|---|
| IN RE:  OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010 | CIVIL ACTION |
| | MDL NUMBER:  2179 |
| | SECTION "J" |
| THIS DOCUMENT RELATES TO: | JUDGE BARBIER |
| 10-3896 AND 11-826 | MAGISTRATE SHUSHAN |

<u>JOINT DESIGNATIONS OF RECORD ON APPEAL</u>
<u>IN FIFTH CIRCUIT CASE NOS. 15-30597 & 15-30598</u>

Seacor Holdings, Inc., Seacor Offshore LLC, and Seacor Marine LLC (collectively, "Seacor"), BP Exploration & Production Inc. and BP America Production Company (collectively, "BP"), and DuWayne Mason respectfully submit these joint designations of record on appeal in Fifth Circuit Case Nos. 15-30597 & 15-30598.

In addition to the complete record of Civil Action Nos. 10-3896 and 11-826, and Rec. Doc. No. 1 in Civil Action No. 10-1986, the parties also designate the selected portions of the record in MDL 2179 identified in the following chart.

*Counsel Listed on the Final Page*

1

**MDL 2179 Docket Entries**

| Date Filed | Doc. No. | Name of Document |
|:---:|:---:|:---|
| 10/08/2010 | 506 | PRETRIAL ORDER #8: The Court hereby appoints the following members to the Plaintiffs' Steering Committee: Brian H. Barr, Jeffrey A. Breit, Elizabeth J. Cabraser, Philip F. Cossich, Jr., Robert T. Cunningham, Alphonso Michael Espy, Calvin C. Fayard, Jr., Robin L. Greenwald, Ervin A. Gonzalez, Rhon E. Jones, Matthew E. Lundy, Michael C. Palmintier, Paul M. Sterbcow, Scott Summy, Mikal C. Watts. Additionally, the Court appoints Plaintiffs Liaison Counsel, James Parkerson Roy and Stephen J. Herman, together with Brian Barr and Scott Summy, to comprise the Plaintiff Executive Committee. Duties & responsibilities are as set forth in order. Signed by Judge Carl Barbier on 10/8/10.(Reference: all cases)(sek, ) (Entered: 10/08/2010) |
| 10/19/2010 | 569 | PRETRIAL ORDER No. 11 (Case Management Order No.1): Instructions re filings and Deadlines are as set forth in document. Signed by Judge Carl Barbier on 10/19/10. (Attachments: # 1 Exhibit A)(Reference: all cases)(sek, ) (Entered: 10/19/2010) |
| 10/26/2010 | 600 | PRETRIAL ORDER #12: In order to facilitate case management, document retrieval, case organization & communication by & amongst counsel, the parties will utilize the services of LexisNexis File & Serve & its litigation system for providing electronic service, storage & delivery of court-filed & discovery related documents through a secure website. Effective Immediately, all service of documents filed in the MDL shall be made via File & Serve. Attorneys who fail to register will no longer receive service of documents filed in the MDL. Furthermore, all counsel shall immediately update and notify Plaintiffs' Liaison Counsel & Defendants Liaison Counsel whenever the contact information on Exhibit A changes. Additional instructions, information & responsibilities regarding same are as set forth |

| | | |
|---|---|---|
| | | in document. Signed by Judge Carl Barbier on 10/25/10. (Attachments: # 1 Exhibit A-Counsel Contact Information, # 2 Exhibit B-LexisNexis File & Serve Registration)(Reference: all cases)(sek, ) (Entered: 10/26/2010) |
| 12/15/2010 | 881 | MASTER COMPLAINT B3 Bundle against All Defendants (Filing fee $ 350 receipt number 053L-2739307) filed by Plaintiffs.(Reference: All Cases in B3 Bundle)(Herman, Stephen) Modified text on 1/26/2011 (sek, ). (Entered: 12/15/2010) |
| 01/12/2011 | 983 | PRETRIAL ORDER NO. 25 - Clarifying the Pleading Bundles, Responsive Pleadings, and the Master Complaints. Signed by Judge Carl Barbier. (Attachments: # 1 Exhibit 1 - Bundle A Cases, # 2 Exhibit 2 - Bundle C Cases, # 3 Exhibit 3 - Short-Form Joinder, # 4 Exhibit 4- Amended PPF)(Reference: all cases)(ijg, ) (Entered: 01/12/2011) |
| 03/30/2011 | 1812 | FIRST AMENDED MASTER COMPLAINT B3 Bundle against All Defendants filed by PlaintiffS.(Reference: All Cases in B3 Bundle and 10-2771)(blg) (Entered: 03/30/2011) |
| 04/12/2011 | 1914 | ORDER denying Plaintiffs Terry G. Robin et al's 1831 Motion for Leave to File Motion to Authorize Use of Short-Form Claim for Limitation. Signed by Judge Carl Barbier on 4/11/11. (Reference: 10-1986, 10-3895, 10-3896, 10-3897, 10-4168, 10-4169, 11-58)(sek, ) (Entered: 04/12/2011) |
| 04/13/2011 | 1941 | ANSWER and CLAIM to Complaint by Claimant DuWayne Mason .(Reference: 10-3896)(Silbert, Scott) Modified text on 4/14/2011 (sek, ). (Entered: 04/13/2011) |
| 06/08/2011 | 2707 | Joint MOTION of Emergency Responder Defendants to Dismiss Pursuant to Rules 12(b)(6) & 12(c) by Defendants Island Ventures II, LLC, Nautical Solutions, LLC, Seacor Holdings, Inc., Seacor Offshore, LLC, Seacor Marine, LLC, Seacor Worldwide, Inc., Siemans Financial, Inc., Monica Ann LLC, JNB Operating L.L.C. and Gulf Offshore Logistics, L.L.C. Motion set for 8/24/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Notice of |

| | | |
|---|---|---|
| | | Submission)(Reference: 10-3895, 10-3896, 10-3897, 10-4168, 10-4169, 11-58, and All Cases in Pleading Bundle B4)(Hemphill, Gary) Modified text on 6/9/2011 (sek, ). (Entered: 06/08/2011) |
| 10/12/2011 | 4285 | ORDER AND REASONS: ORDERED that the 2707 Joint MOTION to Dismiss *Emergency Responder Defendants Pursuant to Rules 12(b)(6) & 12(c)*, is GRANTED; Subject to the exception regarding DuWayne Mason, the claims asserted by the B4 Claimants in limitation actions Nos. 10-3895, 10-3896, 10-3897, 10-4168, 10-4169, and 11-0058 are DISMISSED WITH PREJUDICE. This Order does not affect the personal injury claim of DuWayne Mason, an alleged member of the crew of the M/V SEACOR VANGUARD, which Defendant Seacor specifically excepted from the Motion to Dismiss (See Rec. Doc. 2701-1 at 3). This Order does not prejudice a B4 Claimant from filing a complaint in the B1 or B3 pleading bundle or joining in the B1 or B3 Master Complaint. FURTHER ORDERED that the 3816 MOTION for Reconsideration*of Order Dispensing Oral Argument for a Motion to Dismiss*, is DENIED AS MOOT. Signed by Judge Carl Barbier on 10/12/2011.(Reference: Pleading Bundle "B4" (10-3895, 10-3896, 10-3897, 10-4168, 10-4169, and 11-0058))(blg) (Entered: 10/12/2011) |
| 11/22/2011 | 4695 | 54(b) FINAL JUDGMENT AND DECREE OF EXONERATION: ORDERED that except as to claim of DuWayne Mason [Rec. Doc. 1941, C.A. 10-md-2179], that Seacor Holdings, Inc., Seacor Offshore LLC & Seacor Marine LLC, are not liable, as a matter of law, for damages described in the Limitation Petitioners' Complaint for Exoneration from or Limitation of Liability; that Limitation Petitioners be & hereby are forever exonerated & discharged from all loss, damage, destruction, & injury arising from or growing out of the incident referenced in Limitation Petitioners' Complaint, except as to claim of DuWayne Mason; that all Claims, other than |

| | | |
|---|---|---|
| | | that of DuWayne Mason, filed in Civil Action No. 10-3896 by any of the Claimants with respect to Limitation Petitioners' Complaint for Exoneration from or Limitation of Liability are hereby dismissed, with prejudice; that the claim of DuWayne Mason is based on theory of fault that is separate & distinct from those asserted by all other Claimants subject to the Court's October 12, 2011 Order & Reasons, &, therefore, that pursuant to Rule 54(b) of the Federal Rules of Civil Procedure, there is no just reason for delay in the entry of final judgment as to all claims except that of DuWayne Mason; & that costs are assigned to & shall be borne by the Claimants whose claims are herein dismissed. Signed by Judge Carl Barbier on 11/22/11.(Reference: 10-3896)(sek, ) (Entered: 11/22/2011) |
| 03/02/2012 | 5955 | ORDERED that Phase I of the trial scheduled to commence on Monday, March 5, 2012at 8:00 a.m. is ADJOURNED. The Court will schedule a status conference with liaison counsel to discuss issues raised by the settlement and to set a new trial date. Signed by Judge Carl Barbier on 3/2/2012.(Reference: ALL CASES)(blg) (Entered: 03/02/2012) |
| 04/18/2012 | 6264 | ORDER granting 6261 Motion for Leave to File Memorandum in Excess of Page Length in Support of their Joint Motion for Preliminary Approval of Proposed Medical Benefits Class Action Settlement, Approval of Class Notice, and Related Matters. Signed by Judge Carl Barbier on 4/18/2012. (Reference: ALL CASES, 12-968)(blg) (Entered: 04/18/2012) |
| 04/18/2012 | 6267 | Joint MOTION for Settlement */Medical Preliminary Approval* by Plaintiffs and Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2Exhibit A (Azari Declaration), # 3 Exhibit B (Garretson Declaration), # 4 Exhibit C (Kinsella Declaration), # 5 Exhibit D (Wheatman Declaration), # 6 Proposed Order)(Reference: ALL CASES, 12-968)(Haycraft, Don) Modified on 4/18/2012 (blg). (Entered: 04/18/2012) |

| 04/18/2012 | 6273 | NOTICE of Filing of Medical Benefits Class Action Settlement Agreement by Plaintiffs and BP Exploration & Production Inc., BP America Production Company re 6267 Joint MOTION for Settlement /*Medical Preliminary Approval*. (Attachments: # 1 Exhibit Medical Settlement Agreement, # 2 Exhibit List, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17, # 20 Exhibit 18, # 21 Exhibit 19)(Reference: 12-968)(Haycraft, Don) Modified on 4/18/2012 (blg). (Entered: 04/18/2012) |
| 04/18/2012 | 6279 | ORDERED that on Wednesday, April 25, 2012, at 2:00 p.m., the Court will consider (1) the request for conditional and preliminary certification of the Economic/Property Damage Class and the Medical Benefits Class and (2) the request for preliminary approval of the proposed settlements respecting these putative classes, re Rec. Docs. 6266 , 6269 , 6276 (Economic/Property); Rec. Docs. 6267 , 6272 , 6273 (Medical Benefits). Signed by Judge Carl Barbier on 4/18/2012.(Reference: ALL CASES, 12-968, 12-970)(blg) (Entered: 04/18/2012) |
| 04/24/2012 | 6350 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Halliburton Energy Services, Inc. re 6269 MOTION to Certify Class *for Settlement Purposes*, 6267 Joint MOTION for Settlement /*Medical Preliminary Approval*, 6272 MOTION to Certify Class *for Settlement Purposes*, 6266 Joint MOTION for Settlement *for Economic and Property Damage/Preliminary Approval*. (Reference: ALL CASES; 10-2771)(Godwin, Donald) Modified on 4/25/2012 (blg). (Entered: 04/24/2012) |
| 04/25/2012 | 6366 | Minute Entry for proceedings held before Judge Carl Barbier: Motion Hearing held on 4/25/2012, re Motions for conditional certification of Rule 23(b)(3) classes for |

| | | |
|---|---|---|
| | | settlement purposes (Rec. Docs. 6269 , 6272 ) and for preliminary approval of the proposed class action settlements (Rec. Docs. 6266 , 6267 ), respecting the proposed Economic and Property Damage Class Settlement and the Medical Benefits Class Settlement. The Motions were taken under advisement. (Court Reporter Cathy Pepper.) (Attachments: # 1 Attendance Record) (Reference: ALL CASES, 12-968, 12-970)(blg) (Entered: 04/26/2012) |
| 05/01/2012 | 6395 | TRANSCRIPT of Hearing on Motions for conditional certification of Rule 23(b)(3) classes for settlement purposes and for preliminary approval of the proposed class action settlements respecting the proposed Economic and Property Damage Class Settlement and the Medical Benefits Class Settlement held on April 25, 2012 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/30/2012. (Reference: ALL CASES, 12-968, 12-970)(clu, ) Modified docket text on 5/2/2012 (jtd). (Entered: 05/01/2012) |
| 05/01/2012 | 6399 | EXPARTE/CONSENT Joint MOTION Preliminary Approval of the Medical Benefits Class Action Settlement by Plaintiffs, Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Proposed Order, # 2 Memorandum in Support of Plaintiffs' and BP's Joint Supplemental Motion Related to Preliminary Approval of the Medical Benefits Class Action Settlement, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D)(Reference: MDL 2179, 12-968)(Haycraft, Don) Modified on 5/2/2012 (blg). (Entered: 05/01/2012) |

| 05/02/2012 | 6419 | ORDER re Rec. Doc. 6267 , 6272 , 6273 , and 6399 , preliminarily and conditionally certifying the Medical Benefits Settlement Class and preliminarily approving the proposed Medical Benefits Class Settlement. Signed by Judge Carl Barbier on 5/2/2012.(Reference: Actions within B3 Pleading Bundle, 12-968)(blg) (Entered: 05/02/2012) |
| --- | --- | --- |
| 05/03/2012 | 6427 | NOTICE of Filing of the Medical Benefits Class Action Settlement Agreement as Amended on 5/1/2012, and as Preliminary Approved by the Court on 5/2/2012 by Medical Benefits Class Representatives, and Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Deepwater Horizon Medical Benefits Class Action Settlement Agreement, as Amended on May 1, 2012, # 2Index of Exhibits, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17, # 20 Exhibit 18, # 21 Exhibit 19)(Reference: 10-2179; 12-968)(Haycraft, Don) Modified on 5/4/2012 (blg). (Entered: 05/03/2012) |
| 05/03/2012 | 6428 | ORDER re 6286 MOTION to Clarify Hold-Back Order; ORDERED that the existing "Hold-Back Order" (Doc 5274 ) be and is hereby clarified to make it clear that no Settlement Payments made by and through the Court-Supervised Settlement Program, or other benefits paid to or for the members of the Medical Settlement Class and/or the Economic Settlement Class, under the terms of the Settlement Agreements shall be "held back", reserved, or deducted from such payments or benefits. Signed by Judge Carl Barbier on 5/3/2012.(Reference: ALL CASES (12-968, 12-970)(blg) (Entered: 05/03/2012) |
| 05/07/2012 | 6454 | ANSWER to Complaint (*Medical Class Action*) by Defendants BP America Production Company, BP Exploration & Production Inc., BP p.l.c. (Reference: 10md2179; 12- |

| | | |
|---|---|---|
| | | 968)(Haycraft, Don) Modified on 5/8/2012 (blg). (Entered: 05/07/2012) |
| 05/09/2012 | 6500 | EXPARTE/CONSENT Joint MOTION for an Order Directing and Permitting Disclosure of Data to the Claims Administrator for the Medical Benefits Class Action Settlement by Medical Benefits Settlement Class Representatives, Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 10md2179; 12-968)(Haycraft, Don) Modified on 5/9/2012 (blg). (Entered: 05/09/2012) |
| 05/10/2012 | 6505 | ORDER re 6500 Motion; Order Directing and Permitting Disclosure of Data to the Claims Administrator for the Medical Benefits Class Action Settlement. Signed by Judge Carl Barbier on 5/10/2012. (Reference: 10md2179, 12-968)(blg) (Entered: 05/10/2012) |
| 05/11/2012 | 6512 | Joint MOTION for (1) Establishment of a Common Benefit Fee and Cost Fund Pursuant to the Economic and Property Damages and the Medical Benefits Class Action Settlement Agreements, (2) Approval of the Paying Agent Agreements Pursuant to the Economic and Property Damages and the Medical Benefits Class Action Settlement Agreements and Class Representatives' Motion for (3) Appointment of Escrow Agent for the Common Benefit Fee and Cost Fund and (4) Appointment of Administrator of the Common Benefit Fee and Cost Fund by Economic and Property Damages and Medical Benefits Class Representatives, and Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Exhibit, # 4 Proposed Order)(Reference: 12-968, 12-970)(Haycraft, Don) Modified on 5/14/2012 (blg). (Entered: 05/11/2012) |
| 05/17/2012 | 6532 | ORDER (1) Establishing a Common Benefit Fee and Cost Fund Pursuant to the Economic and Property Damages and the Medical Benefits Class Action Settlement Agreements; (2) Approving the Paying Agent Agreements Pursuant to the Economic and Property |

| | | |
|---|---|---|
| | | Damages and the Medical Benefits Class Action Settlement Agreements; (3) Appointing Escrow Agent for the Common Benefit Fee and Cost Fund; and (4) Appointing Administrator of the Common Benefit Fee and Cost Fund re 6512 Motion. Signed by Judge Carl Barbier. (Reference: 12-968, 12-970)(gec, ) (Entered: 05/17/2012) |
| 05/30/2012 | 6592 | SECOND AMENDED PRETRIAL ORDER NO. 41, CASE MANAGEMENT ORDER NO. 4 regarding the Multi Phase Trial scheduled to commence starting on January 14, 2013. Signed by Judge Carl Barbier on 5/30/2012.(Reference: ALL CASES (Including 10-2771))(blg) (Entered: 05/30/2012) |
| 06/13/2012 | 6669 | EXPARTE/CONSENT Joint MOTION for Protective Order *Regarding Medical Settlement Agreement* by Medical Benefits Settlement Class Representatives on behalf of themselves and the members of the Medical Benefits Settlement Class, BP Exploration & Production Inc. and BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 12-968)(Haycraft, Don) Modified on 6/15/2012 (gec, ). (Entered: 06/13/2012) |
| 06/14/2012 | 6673 | QUALIFIED PROTECTIVE ORDER 6669 re Medical Benefits Class Action Settlement Agreement as set forth in document. Signed by Judge Carl Barbier on 6/14/12. (Reference: 12-968)(sek, ) (Entered: 06/14/2012) |
| 07/16/2012 | 6909 | MOTION to Sever *Claim from "Deepwater Horizon MDL" and to Set Scheduling Conference* by Plaintiff DuWayne Mason. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: 11-826)(Silbert, Scott) Modified on 7/17/2012 (gec, ). (Entered: 07/16/2012) |
| 07/16/2012 | 6910 | Request/Statement of Oral Argument by Plaintiff DuWayne Mason regarding 6909 MOTION to Sever *Claim from "Deepwater Horizon MDL" and to Set Scheduling Conference* . (Attachments: # 1 Proposed Order)(Reference: 11-826)(Silbert, Scott) Modified on 7/17/2012 (gec, ). (Entered: 07/16/2012) |

| 07/17/2012 | 6915 | Correction of Docket Entry by Clerk re 6909 MOTION to Sever *Claim from "Deepwater Horizon MDL" and to Set Scheduling Conference.* ***PURSUANT TO PRETRIAL ORDER NO. 15: 'all pending and future motions, are continued without date unless a motion is specifically excepted from the continuance by the Court. The Court will then organize and prioritize the continued motions and in due course, set the motions for hearing. No responses to the motions are due until two weeks before the hearing date set by the Court.' **A notice of submission should not be filed in this MDL. This Motion is NOT noticed for submission until ordered by the Court. (Reference: 11-826)(gec, ) (Entered: 07/17/2012) |
| 08/10/2012 | 7085 | ORDER granting 7084 BP's Motion for Leave to File Excess Pages re Memoranda in Support of its Motions for Final Approval of the Economic and Property Damages Settlement and the Medical Benefits Class Action Settlement. Signed by Judge Carl Barbier on 8/10/12. (Reference: 12-cv-968, 12-cv-970)(sek, ) (Entered: 08/10/2012) |
| 08/13/2012 | 7105 | NOTICE *of Filing of Status Update From the Medical Benefits Settlement Claims Administrator* by Medical Benefits Class Representatives, BP Exploration & Production Inc., and BP America Production Company . (Attachments: # 1 Report of Medical Benefits Claims Administrator)(Reference: 12-968)(Haycraft, Don) Modified on 8/14/2012 (gec, ). (Entered: 08/13/2012) |
| 08/13/2012 | 7111 | EXPARTE/CONSENT MOTION for Leave to File *(Memorandum in Support of Final Approval of Medical Benefits Class Settlement) in Excess of Ordinary Page Limitations* by Plaintiff Medical Benefits Class Representatives. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Memorandum in Support of Final Approval of Medical Benefits Class Settlement, # 3 Exhibit Harbut Declaration, # 4 Exhibit Klonoff Declaration, # 5 Exhibit Issacharoff Declaration, # 6 Exhibit Herman Declaration, # 7 Exhibit Greenwald |

| | | |
|---|---|---|
| | | Declaration, # 8 Exhibit K. Plaisance Declaration, # 9 Exhibit Perkins Declaration, # 10 Exhibit Warren Declaration, # 11 Exhibit Pizani Declaration, # 12 Exhibit M. Plaisance Declaration, # 13 Exhibit Barbee-Benjamin Declaration, # 14 Exhibit Divinity Declaration, # 15 Exhibit Brown Declaration, # 16 Exhibit Caster Declaration, # 17 Exhibit Baker Declaration, # 18 Exhibit Hall Declaration)(Reference: B3 Bundle Cases; No.12-968)(Herman, Stephen) Modified on 8/15/2012 (gec, ). (Entered: 08/13/2012) |
| 08/13/2012 | 7112 | MOTION for Final Approval of the Medical Benefits Class Action Settlement by Defendants BP Exploration & Production Inc. and BP America Production Company. (Attachments: # 1 Memorandum in Support of Motion for Final Approval of the Medical Benefits Class Action Settlement, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G)(Reference: 12-968)(Haycraft, Don) Modified on 8/14/2012 (gec, ). (Entered: 08/13/2012) |
| 08/13/2012 | 7113 | NOTICE by Medical Benefits Class Representatives, BP Exploration & Production Inc., and BP America Production Company *of Joint Filing of the Declarations of Cameron R. Azari; John C. Coffee, Jr; and Bernard D. Goldstein.* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Reference: 12-968)(Haycraft, Don) Modified on 8/14/2012 (gec, ). (Entered: 08/13/2012) |
| 08/14/2012 | 7115 | ORDER granting 7111 plaintiffs' Motion for Leave to File Memorandum in Support of Final Approval of the Medical Benefits Settlement Class. Signed by Judge Carl Barbier on 8/14/12. (Reference: 12-968)(sek, ) (Entered: 08/14/2012) |
| 08/14/2012 | 7116 | MEMORANDUM IN SUPPORT OF FINAL APPROVAL OF MEDICAL BENEFITS CLASS ACTION SETTLEMENT by Plaintiffs. (Attachments: # 1 Exhibit Harbut, # 2 Exhibits: Klonoff, Issacharoff, Herman, Greenwald, K. Plaisance, Perkins, Warren, Pizani, M. Plaisance, Barbee-Benjamin, |

| | | |
|---|---|---|
| | | Divinity, Brown, Caster, Baker, Hall)(Reference: Plaisance et al. v. BP Exploration & Production Inc., et al., No. 12-cv-968)(sek, ) (Entered: 08/14/2012) |
| 08/21/2012 | 7155 | ORDER re 6909 MOTION to Sever *Claim from "Deepwater Horizon MDL" and to Set Scheduling Conference* filed by Plaintiff; ORDERED that any opposition to this Motion shall be filed by Wednesday, September 5, 2012, and shall not exceed 10 pages, double spaced. Signed by Judge Carl Barbier on 8/21/12.(Reference: 11-826, 10-3896)(sek, ) (Entered: 08/21/2012) |
| 08/27/2012 | 7176 | ORDER Extending the Exclusion (Opt-Out) Deadlines for the Deepwater Horizon Economic and Property Damages Settlement Agreement and the Deepwater Horizon Medical Benefits Class Action Settlement Agreement. The Court makes a one-time extension by modifying Paragraph 29 of its May 2, 2012 Preliminary Approval Order regarding the Medical Benefits Class Action Settlement 6419 to extend the deadline by which requests for exclusion (requests to opt-out) must be postmarked from October 1, 2012 to November 1, 2012. Signed by Judge Carl Barbier.(Reference: 12-968, 12-970)(gec, ) (Entered: 08/27/2012) |
| 08/31/2012 | 7189 | EXPARTE/CONSENT MOTION for Extension of Time to File *Objections to Deepwater Horizon Settlement Agreement to September 7, 2012* by Plaintiff Economic and Property Damages Class Members and Medical Benefits Class Members. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 12-988, 12-1295, 12-2155, 10md02179, 12-2048, Unfiled Medical Benefits Class Members, Unfiled Economic and Property Damages Class Members)(Smith, Stuart) Modified on 9/4/2012 (gec, ). (Entered: 08/31/2012) |
| 08/31/2012 | 7220 | EXPARTE/CONSENT MOTION for Extension of Time to File *Objections to Deepwater Horizon Settlement Agreements Until and Including September 7, 2012,* by Joseph Yerkes et al. (Attachments: # 1 Exhibit |

| | | |
|---|---|---|
| | | 1: List of Medical Benefits Class Members and Economic and Property Damages Class Members, # 2 Memorandum in Support, # 3 Proposed Order)(Reference: 12-1483, 12-1484, 12-1485, SDFL 4:12-10070 (ED LA # not yet assigned) Unfiled Medical Benefits Class Members and Unfiled Economic and Property Damages Class Members)(McKee, Robert) Modified on 9/4/2012 (gec, ). (Entered: 08/31/2012) |
| 09/05/2012 | 7281 | RESPONSE/MEMORANDUM in Opposition filed by Defendants Seacor Holdings, Inc., Seacor Offshore LLC, and Seacor Marine LLC re 6909 MOTION to Sever *Claim from "Deepwater Horizon MDL" and to Set Scheduling Conference* . (Attachments: # 1 Complaint)(Reference: 10-3896; 11-826)(Hemphill, Gary) Modified on 9/5/2012 (gec, ). (Entered: 09/05/2012) |
| 09/07/2012 | 7346 | ERROR - SHOULD HAVE BEEN FILED IN CASE 10-7777. (Clerk re-filed in case 10-7777) *Amicus Curiae* Memorandum in Opposition to Motion for Certification of Economic and Property Damages Settlement Class and in Opposition to Motion For Certification of Medical Benefits Settlement Class by State of Louisiana (Attachments: # 1 Exhibit)(Reference: 10-7777, 12-970, 12-968)(Kanner, Allan) Modified on 9/10/2012 (gec, ). Modified on 9/13/2012 (gec, ). (Entered: 09/07/2012) |
| 09/11/2012 | 7354 | EXPARTE/CONSENT MOTION for Leave to File *Reply Memorandum in Support of Motion to Sever Claim (R.Doc. 6909)* by Plaintiff DuWayne Mason. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: 10-md-2179; 11-826)(Silbert, Scott) Modified text on 9/11/2012 (sek, ). (Entered: 09/11/2012) |
| 09/11/2012 | 7363 | Correction of Docket Entry by Clerk re 7354 MOTION for Leave to File *Reply Memorandum in Support of Motion to Sever Claim (R.Doc. 6909)* by Plaintiff DuWayne Mason filed by atty Scott Silbert; document caption is not in compliance with pretrial order no. 1; future filings not in compliance will be marked deficient. (Reference: MDL 2179, 11- |

| | | |
|---|---|---|
| | | 826)(sek, ) (Entered: 09/11/2012) |
| 09/11/2012 | 7364 | ORDER granting 7354 DuWayne Mason's Motion for Leave to File reply. Signed by Judge Carl Barbier on 9/11/12. (Reference: MDL 2179, 11-826)(sek, ) (Entered: 09/11/2012) |
| 09/11/2012 | 7365 | REPLY to Response to Motion filed by Plaintiff DuWayne Mason's re 6909 MOTION to Sever *Claim from "Deepwater Horizon MDL". (Reference: MDL 2179, 11-826)(sek, ) (Entered: 09/11/2012)* |
| 09/17/2012 | 7420 | Letter (e-mail) to Judge Shushan from Stuart H. Smith dated 9/17/2012 re Discovery Requests Related to the Economic and Property Damages and Medical Benefits Settlement. (Reference: ALL CASES)(gec, ) (Entered: 09/17/2012) |
| 10/05/2012 | 7587 | REPORT OF GUARDIAN AD LITEM (Jack C. Watson) MEDICAL BENEFITS CLASS ACTION PROPOSED SETTLEMENT AGREEMENT. (Reference: 12-968)(gec, ) (Entered: 10/05/2012) |
| 10/09/2012 | 7600 | ORDER Regarding Discovery Sought Regarding the Class Action Settlement. ORDERED that Reynoldo Abreu, et al may not proceed with their discovery and the PSC and BP are not required to respond to it. FURTHER ORDERED that the PSC and BP are relieved from any need to respond to discovery requests served upon them by objectors for information regarding the economic and medical benefits class action settlements. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 10/09/2012) |
| 10/17/2012 | 7667 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages *for Reply Memorandum in Support of Its Motions for Final Approval of Medical Benefits and Economic and Property Damages Settlements* by Defendant BP. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 12-968 and 12-970)(Haycraft, Don) Modified on 10/17/2012 (gec, ). (Entered: 10/17/2012) |
| 10/17/2012 | 7671 | ORDER granting 7667 BP's Motion for Leave to File Reply Memoranda in Excess of Page |

| | | |
|---|---|---|
| | | Length in Support of its Motions for Final Approval of the Economic and Property Damages Settlement and the Medical Benefits Class Action Settlement; BP may file a reply memorandum of no more than ninety pages in support of the Economic and Property Damages Settlement and a reply memorandum of no more than forty-five pages in support of the Medical Benefits Class Action Settlement. Signed by Judge Carl Barbier on 10/17/12. (Reference: 12-968, 12-970)(sek, ) (Entered: 10/17/2012) |
| 10/17/2012 | 7672 | ORDER Approving Procedure for the Processing by the Claims Administrator of the Deepwater Horizon Medical Benefits Class Action Settlement of Claims on Behalf of Class Members Who are Deceased, Minors, Lacking Capacity or Incompetent as set forth in document. Signed by Judge Carl Barbier on 10/17/12.(Reference: All Cases (including Civil Action No. 12-970))(sek, ) (Entered: 10/17/2012) |
| 10/18/2012 | 7688 | EXPARTE/CONSENT MOTION for Leave to File *Reply Briefs in Support of Final Approval in Excess of Page Limitations* by Economic and Property Damage Class Representatives and the Medical Benefits Class Representatives. (Attachments: # 1 Proposed Order)(Reference: All Cases (including Nos. 12-968 and 12-970))(Herman, Stephen) Modified on 10/19/2012 (gec, ). (Entered: 10/18/2012) |
| 10/18/2012 | 7691 | ORDER granting 7688 Motion for Leave to File; ORDERED that the Class Representatives be and are hereby granted leave to file their Reply Briefs in Support of Final Approval of the Economic and Property Damages Class Settlement and the Medical Benefits Class Settlement in excess of page limitations. Signed by Judge Carl Barbier on 10/18/12. (Reference: 12-970, 12-968)(sek, ) (Entered: 10/18/2012) |
| 10/22/2012 | 7728 | REPLY to Response to Motion filed by All Plaintiffs re 7112 MOTION for Final Approval of the Medical Benefits Class Action Settlement . (Attachments: # 1 Exhibit A |

16

| | | |
|---|---|---|
| | | (Summary of Medical Objections), # 2Affidavit Klonoff - Supplemental Report, # 3 Affidavit Harbut - Supplemental Declaration)(Reference: B3 Bundle Cases; No.12-968; No.10-7777)(Herman, Stephen) (Entered: 10/22/2012) |
| 10/22/2012 | 7729 | NOTICE *of Filing of Status Update from the Deepwater Horizon Medical Benefits Settlement Claims Administrator* by Garretson Resolution Group, the Medical Benefits Class Representatives, BP Exploration & Production Inc., and BP America Production Company. (Attachments: # 1 Exhibit)(Reference: ALL CASES & 12-968)(Haycraft, Don) Modified text on 10/23/2012 (sek, ). (Entered: 10/22/2012) |
| 10/22/2012 | 7730 | NOTICE *of Joint Filing of the Declarations of Cameron R. Azari; John C. Coffee, Jr; Matthew Garretson; and Bernard D. Goldstein* by Medical Benefits Class Representatives, BP Exploration & Production Inc., and BP America Production Company. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Reference: ALL CASES & 12-968)(Haycraft, Don) Modified text on 10/23/2012 (sek, ). (Entered: 10/22/2012) |
| 10/22/2012 | 7732 | *Reply in Support of BP's Motion for Final Approval of the Medical Benefits Class Action Settlement* by BP. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(Reference: all cases & 12-968)(Haycraft, Don) Modified text on 10/23/2012 (sek, ). (Entered: 10/22/2012) |
| 11/07/2012 | 7861 | MOTION in Limine to *Exclude Expert Reports Submitted In Favor of Motions for Final Approval of Economic and Property Damages Settlement and Medical Benefits Class Action Settlement* by Plaintiffs Adrian Kornman et al. (Attachments: # 1 Memorandum in Support)(Reference: All Cases; 12-1483; 12-1484; 12-1485; 12-2194; 12-9888; 12-1295; 12-2155; 12-2048; Unfiled Medical Benefits Class Members; Unfiled Economic and Property Damage Class Members)(Garner, James) Modified on 11/8/2012 (gec, ). |

| | | (Entered: 11/07/2012) |
|---|---|---|
| 11/07/2012 | 7864 | STRICKEN PER ORDER #7870: EXPARTE/CONSENT MOTION for Leave to File *Supplement the Record* by Plaintiff. (Attachments: # 1 Exhibit Supplemental Declaration of William R. Sawyer, Ph.D., D-ABFM)(Reference: 2:12-cv-01485; 2:12-cv-02048; 2:12-cv-02155; 2:12-cv-02338; and Unfiled Medical Benefits Class Members)(McKee, Robert) (Main Document 7864 replaced on 11/8/2012) (rll, ). Modified on 11/8/2012 (sek, ). (Entered: 11/07/2012) |
| 11/07/2012 | 7866 | ORDER denying 7861 Motion in Limine to Exclude Expert Reports Submitted in Favor of Motions for Final Approval of Economic and Property Damages Settlement and Medical Benefits Class Action Settlement. Signed by Judge Carl Barbier on 11/7/12. (Reference: all cases)(sek, ) (Entered: 11/07/2012) |
| 11/07/2012 | 7869 | OBJECTION *to Court's Order Regarding Objectors' Presentations* re 7819 by Various Objectors. (Reference: 12-1483; 12-1484; 12-1485; 12-2194; 12-9888; 12-1295; 12-2155; 10md2179; 12-2048; 12-2338; Unfiled Economic and Property Damages Class Members; Unfiled Medical Benefit Class Members)(Smith, Stuart) Modified on 11/8/2012 (gec, ). (Entered: 11/07/2012) |
| 11/08/2012 | 7900 | Minute Order. FINAL FAIRNESS HEARING held before Judge Carl Barbier: The Court held a Final Fairness Hearing relative to two motions for final approval of two class action settlements: (1) Motion for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012 (Rec. Doc. 7114 , see also Rec. Docs. 7104 , 7110 ); (2) Motion for Final Approval of the Medical Benefits Class Action Settlement (Rec. Docs. 7112 , see also Rec. Docs. 7116 , 7113 ). The Court took both Motions for Final Approval (Rec. Docs. 7114 , 7112 ) UNDER ADVISEMENT. (Court Reporter Cathy Pepper.) (Reference: 10md2179)(sek, ) (Entered: 11/15/2012) |
| 11/09/2012 | 7878 | ORDER: [Regarding Exchange & Submission of Lists of Exclusion (Opt-Out) Requests for |

| | | the Deepwater Horizon Economic & Property Damages Settlement Agreement & Deepwater Horizon Medical Benefits Class Action Settlement Agreement]; ORDERED that: Pursuant to the authority provided to the Court in Section 28.1 of the Amended Deepwater Horizon Economic & Property Damages Settlement Agreement (Rec. Doc. 6430-1) & based on the agreement of parties, the Court hereby modifies Paragraph 41 of its May 2, 2012 Preliminary Approval Order regarding the Economic & Property Damages Settlement (Rec. Doc. 6418) to extend the deadline by which the parties are to exchange a complete list of all timely & valid requests for exclusion (requests to opt-out) to November 21, 2012. The parties shall submit the list of all such opt-out requests to the Court by that date as well. Additionally, based on the agreement of parties, the Court hereby orders that the parties shall likewise exchange, & submit to the Court, a complete list of all timely & valid requests for exclusion (requests to opt-out) from the Medical Benefits Class Action Settlement (Rec. Doc. 6427-1) by November 21, 2012. Signed by Judge Carl Barbier on 11/9/12.(Reference: 12-968 and 12-970)(sek, ) (Entered: 11/09/2012) |
|---|---|---|
| 11/16/2012 | 7928 | ORDER re Extending Deadlines for Revocation of Exclusion (Opt-Out) Requests for the Deepwater Horizon Economic and Property Damages Settlement Agreement and the Deepwater Horizon Medical Benefits Class Action Settlement Agreement as set forth in document. Signed by Judge Carl Barbier on 11/16/12.(Reference: 12-968 & 12-970)(sek, ) (Entered: 11/16/2012) |
| 11/19/2012 | 7944 | NOTICE *of Filing of the Declaration of Matthew Garretson* by Medical Benefits Class Representatives, BP Exploration & Production, Inc., and BP America Production Company . (Attachments: # 1 Exhibit 1 (Declaration of Matthew Garretson)(Reference: 12-968)(Haycraft, Don) Modified on 11/20/2012 (gec, ). (Entered: 11/19/2012) |
| 11/20/2012 | 7946 | Proposed Findings of Fact & Conclusions of |

| | | |
|---|---|---|
| | | Law in support of Final Approval of the Medical Benefits Class Action Settlement and Plaintiffs' Motion to Certify a Medical Benefits Settlement Class by BP Exploration & Production Inc. and BP America Production Co. and Class Counsel . (Attachments: # 1 Proposed Order)(Reference: 12-CV-968)(Haycraft, Don) Modified text on 11/20/2012 (sek, ). (Entered: 11/20/2012) |
| 11/21/2012 | 7989 | NOTICE of *Filing of Declaration of Matthew Garretson* by Medical Benefits Class Representatives, BP Exploration & Production, Inc., and BP America Production Company . (Attachments: # 1 Exhibit Declaration of Matthew Garretson)(Reference: 12-968)(Haycraft, Don) Modified on 11/21/2012 (gec, ). (Additional attachment(s) added on 12/11/2012: # 2 SEALED Exhibit A, # 3 SEALED Exhibit B, # 4SEALED Exhibit C, # 5 SEALED Exhibit D, # 6 SEALED Exhibit E, # 7 SEALED Exhibit F, # 8 SEALED Exhibit G, # 9 SEALED Exhibit H, # 10 SEALED Exhibit I, # 11 SEALED Exhibit J, # 12 SEALED Exhibit K, # 13 SEALED Exhibit L) (gec, ). (Additional attachment(s) added on 12/11/2012: # 14 Exhibit A - REDACTED, # 15 Exhibit B - REDACTED, # 16 Exhibit C - REDACTED, # 17 Exhibit D - REDACTED, # 18 Exhibit E - REDACTED, # 19 Exhibit F - REDACTED, # 20 Exhibit G - REDACTED, # 21 Exhibit H - REDACTED, # 22 Exhibit I - REDACTED, # 23 Exhibit J - REDACTED, # 24 Exhibit K - REDACTED, # 25 Exhibit L - REDACTED) (gec, ). (Entered: 11/21/2012) |
| 11/21/2012 | 7994 | Memorandum *Report on Objections to and Opt-Outs from the Deepwater Horizon Medical Benefits Class Action Settlement, as Amended on May 1, 2012* by Class Counsel and BP . (Attachments: # 1 Exhibits 1-5)(Reference: 12-968)(Haycraft, Don) Modified on 11/21/2012 (gec, ). (Entered: 11/21/2012) |
| 01/09/2013 | 8198 | Emergency MOTION for Clarification of Order by Plaintiffs. (Attachments: # 1 Memorandum in Support, # 2 Exhibit "A" |

| | | |
|---|---|---|
| | | Order, Letter and Hearing Transcript (doc 594, 594-1, and 594-2), # 3 Proposed Order)(Reference: 12-1483; 12-1484; 12-1485; 12-2194; 12-2048; 12-2155; 12-988; 12-1295; 12-2338; 12-381; Unfiled Medical Benefits Class Members and Unfiled Economic and Property Damages Class Members)(McKee, Robert) Modified on 1/10/2013 (gec, ). (Entered: 01/09/2013) |
| 01/09/2013 | 8199 | EXPARTE/CONSENT MOTION to Expedite *Ruling on Plaintiffs' Emergency Motion for Clarification of Order* by Plaintiffs. (Attachments: # 1 Proposed Order)(Reference: 12-1483; 12-1484; 12-1485; 12-2194; 12-2048; 12-2155; 12-988; 12-1295; 12-2338; 12-381; Unfiled Medical Benefits Class Members, and Unfiled Economic and Property Damages Class Members)(McKee, Robert) Modified on 1/10/2013 (gec, ). (Entered: 01/09/2013) |
| 01/11/2013 | 8217 | ORDER & REASONS Granting Final Approval of the Medical Benefits Class Action Settlement as set forth in document re re 7112 , 7116 . Signed by Judge Carl Barbier. (Reference: No. 12-968, Plaisance, et al. v.BP Exploration & Production Inc., et al and All Actions)(gec, ) Modified on 1/11/2013 (gec, ). (Entered: 01/11/2013) |
| 01/11/2013 | 8218 | ORDER AND JUDGMENT Granting Final Approval of Medical Benefits Class Action Settlement and Confirming Certification of the Medical Benefits Settlement Class re 7112 , 7116 as set forth in document. Signed by Judge Carl Barbier.(Reference: 12-968, Plaisance, et al. v. BP Exploration & Production Inc., et al., and All Cases)(gec, ) (Entered: 01/11/2013) |
| 01/16/2013 | 8256 | ORDER: Directing Medical Benefits Settlement Claims Administrator to Send Letters Regarding Requests to Revoke Exclusion (Opt-Out) Requests. Signed by Judge Carl Barbier on 1/16/13. ( # 1 Attachments)(Reference: 12-968)(sek, ) (Entered: 01/16/2013) |
| 03/05/2013 | 8811 | ORDER & REASONS denying 6909 DuWayne Mason's Motion to Sever Claim from "Deepwater Horizon MDL" |

| | | |
|---|---|---|
| | | and to Set Scheduling Conference. Signed by Judge Carl Barbier on 3/5/13. (Reference: 11-3896 & 11-826)(sek, ) (Entered: 03/05/2013) |
| 04/02/2013 | 9091 | MOTION for Reconsideration re 8811 Order on Motion to Sever Claim from "Deepwater Horizon MDL" and to Set Scheduling Conference and/or MOTION to Vacate that Portion of the Court's Comments as to Mason's Status as a Member Of the Medical Benefits Class and/or to Extend the Deadline for Opting Out of the Medical Benefits Class as that Deadline Pertains to Duwayne Mason by Plaintiff Duwayne Mason. (Attachments: # 1 Memorandum in Support, # 2 Exhibit Affidavit of Plaintiff, # 3 Exhibit Affidavit of Counsel, # 4 Exhibit Ltr from Hemphill, # 5 Notice of Submission)(Reference: 10-3896, 11-826, 12-968)(Silbert, Scott) Modified on 4/2/2013 (gec, ). (Entered: 04/02/2013) |
| 04/02/2013 | 9092 | Request/Statement of Oral Argument by Plaintiff DuWayne Mason regarding 9091 MOTION for Reconsideration, MOTION to Vacate. (Attachments: # 1 Proposed Order)(Reference: 10-3896, 11-826, 12-968)(Silbert, Scott) Modified on 4/2/2013 (gec, ). (Entered: 04/02/2013) |
| 04/02/2013 | 9094 | Correction of Docket Entry by Clerk re 9091 MOTION for Reconsideration, MOTION to Vacate. ***PURSUANT TO PRETRIAL ORDER NO. 15: 'all pending and future motions, are continued without date unless a motion is specifically excepted from the continuance by the Court. The Court will then organize and prioritize the continued motions and in due course, set the motions for hearing. No responses to the motions are due until two weeks before the hearing date set by the Court.' **A notice of submission should not be filed in this MDL. This Motion is NOT noticed for submission until ordered by the Court. (Reference: 10-3896, 11-826, 12-968)(gec, ) (Entered: 04/02/2013) |
| 04/09/2013 | 9240 | ORDERED that any responses to DuWayne Mason's motion (Rec. Doc. 9091 ) shall be filed no later than Tuesday, April 30, 2013, at which time the motion will be deemed |

| | | |
|---|---|---|
| | | submitted for decision. Signed by Judge Carl Barbier on 4/9/13.(Reference: 10-3896, 11-826, 12-968)(sek, ) (Entered: 04/09/2013) |
| 04/30/2013 | 9590 | RESPONSE/MEMORANDUM in Opposition filed by Defendants Seacor Holdings Inc., Seacor Offshore LLC, and Seacor Marine LLC re 9091 MOTION for Reconsideration re 8811 Order on Motion to Sever Claim. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Reference: 10-3896, 11-826, 12-968)(Hemphill, Gary) Modified on 5/1/2013 (gec, ). (Entered: 04/30/2013) |
| 04/30/2013 | 9597 | RESPONSE/MEMORANDUM in Opposition filed by Defendants BP Exploration & Production Inc. and BP America Production Company re 9091 MOTION for Reconsideration 8811 Order on Motion to Sever Claim from Deepwater Horizon MDL, Vacate a Portion of the Ruling, and/or Extend the Opt-out Deadline from the Medical Benefits Class Action Settlement . (Attachments: # 1 Exhibit 1)(Reference: 10-3896, 11-826, 12-968)(Haycraft, Don) Modified on 5/1/2013 (gec, ). (Entered: 04/30/2013) |
| 05/03/2013 | 9683 | ORDER denying 9091 DuWayne Mason's Motion to Reconsider Motion to Sever Claim from Deepwater Horizon MDL and to Set Scheduling Conference and/or to Vacate that Portion of the Court's Comments as to Mason's Status as a Member of the Medical Benefits Class and/or to Extend the Deadline for Opting Out of the Medical Benefits Class as that Deadline Pertains to DuWayne Mason. Signed by Judge Carl Barbier on 5/3/13. (Reference: 10-3896, 11-826, 12-968)(sek, ) (Entered: 05/03/2013) |
| 05/22/2013 | 10226 | NOTICE OF APPEAL by Plaintiff DuWayne Mason as to 9683 Order on Motion for Reconsideration, Order on Motion to Vacate, Order on Motion for Extension of Deadlines. (Filing fee $ 455, receipt number 053L-3981238.) (Reference: 10-3896; 11-826; 12-968)(Silbert, Scott) Modified on 5/23/2013 (gec, ). (Entered: 05/22/2013) |
| 05/21/2013 | 10298 | ORDER of USCA granting motion of Medical |

| | | |
|---|---|---|
| | | Benefits Settlement Class to be recognized as parties in interest (Appellee). Signed by Clerk. (Reference: 12-968, 12-970)(gec, ) (Entered: 06/04/2013) |
| 05/30/2013 | 10297 | APPEAL TRANSCRIPT REQUEST by Plaintiff DuWayne Mason re 10226 Notice of Appeal; No hearings. (Reference: 11-826)(gec, ) (Entered: 06/04/2013) |
| 08/02/2013 | 10920 | ORDER Regarding Unredacted Information Concerning Purported Opt-Outs from the Deepwater Horizon Medical Benefits Class Action Settlement to Be Provided to the Clean-Up Responder Defendants as set forth in document. Signed by Magistrate Judge Sally Shushan on 8/2/13.(Reference: all cases)(sek, ) (Entered: 08/02/2013) |
| 08/23/2013 | 11106 | ORDER of USCA as to 10226 Notice of Appeal. It is ORDERED that Appellees' motion to dismiss appeal for lack of jurisdiction is GRANTED. USCA Judges: Davis, Dennis and Southwick. (Reference: 10-3896, 11-826, 12-968)(gec, ) (Entered: 08/23/2013) |
| 10/28/2013 | 11751 | Minute Entry for proceedings held before Magistrate Judge Sally Shushan: Telephone Conference held on 10/28/2013 concerning the scope of the deposition examination of James H. Kirby. Any objection to a line of questioning shall be made as a continuing deposition. Pursuant to Rule 30(c)(2), Mr. Kirby may be instructed not to answer only when necessary to preserve a privilege. This order applies to the depositions of any of the other medical class action objectors. (Reference: 12-970, 12-968)(gec, ) (Entered: 10/28/2013) |
| 11/05/2013 | 11786 | Minute Entry for proceedings held before Magistrate Judge Sally Shushan: Status Conference held on 11/5/2013. The following deadlines are established for briefing of the issues in the medical class action remand by the Fifth Circuit in Action No. 13-30221: November 12 - Objectors are to have read and signed their depositions and served any errata sheets on all counsel; November 19 - Class Counsel is to file its brief, no longer than 25 |

| | | |
|---|---|---|
| | | pages; December 3 - Objectors are to file their briefs, no longer than 25 pages; December 10 - Any reply briefs by Class Counsel and BP, not to exceed 10 pages. Thereafter the issues will be under submission. Judge Barbier will notify counsel if oral argument is to be scheduled. (Reference: 12-970, 12-968)(gec, ) (Entered: 11/05/2013) |
| 11/19/2013 | 11869 | Memorandum by All Plaintiffs *regarding Remand of Medical Benefits Settlement Appeal (with Incorporated Motion to Strike, Dismiss and for Sanctions)* (Attachments: # 1 Affidavit of Allen Lindsay, # 2 Exhibit E-Mail to Palmer and Frank (Nov. 5, 2013), # 3 Exhibit TFT-LCD Lit. Order, # 4 Exhibit Notes from Class Action Institute, # 5 Exhibit Esslinger Order, # 6 Exhibit Caracuzzo Declaration, # 7 Exhibit Appendix A re Palmer Objections)(Reference: Nos. 12-968, 12-970)(Herman, Stephen) (Additional attachment(s) added on 11/19/2013: # 8 SEALED - Kirby IV Deposition, # 9 SEALED - P Sturdivant Deposition, # 10SEALED - Forsyth Deposition, # 11 SEALED - M Sturdivant Deposition) (gec, ). Modified on 11/20/2013 (gec, ). (Entered: 11/19/2013) |
| 11/19/2013 | 11870 | EXPARTE/CONSENT MOTION for Leave to File *Exhibits (to Class Submission [Doc 11869]) Under Seal* by Plaintiffs Medical Benefits Class and Economic & Property Damages Settlement Class. (Attachments: # 1 Proposed Order)(Reference: Nos. 12-968, 12-970)(Herman, Stephen) Modified on 11/20/2013 (gec, ). (Entered: 11/19/2013) |
| 11/26/2013 | 11895 | EXPARTE/CONSENT MOTION for Leave to File *Supplemental Exhibits in Support of Submission on Remand and Incorporated Motion for Sanctions* by the Medical Benefits Class and the Economic & Property Damages Settlement Class. (Attachments: # 1 Exhibit Motion to Dismiss Medical Appeal, # 2 Exhibit Motion to Dismiss Economic Appeal, # 3 Proposed Order)(Reference: Nos. 12-968, 12-970)(Herman, Stephen) Modified text on 11/26/2013 (sek, ). (Entered: 11/26/2013) |

| | | |
|---|---|---|
| 11/26/2013 | 11896 | ORDER granting 11895 plaintiffs' Motion for Leave to File three of the Objectors-Appellants' Motions to Dismiss Appeals as Supplemental Exhibits in further support of the Submission of Class Counsel on Remand of Medical Settlement (with Incorporated Motion to Strike, Motion to Dismiss, and Motion for Sanctions) ; Exhibits attached to Rec.Doc. 11895 are deemed part of the record. Signed by Judge Carl Barbier on 11/26/13. (Reference: 12-968, 12-970)(sek, ) (Entered: 11/26/2013) |
| 03/19/2014 | 12557 | STATUS REPORT of the Claims Administrator of the Medical Benefits Class Action Settlement as of March 17, 2014 by Garretson Resolution Group, Inc. (Reference: ALL CASES)(gec) (Entered: 03/20/2014) |
| 05/13/2014 | 12862 | Policy Statement by Medical Benefits Claims Administrator, Garretson Resolution Group re Medical Benefits Settlement Classification of Chronic Physical Conditions First Diagnosed After April 16, 2012. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C - Redacted, # 4 Exhibit D - Redacted, # 5 Exhibit E) (Reference: ALL CASES)(gec) Modified on 5/15/2014 (gec). (Entered: 05/15/2014) |
| 05/16/2014 | 12871 | ORDER Regarding Policy Statement by the Medical Class Settlement Claims Administrator (Rec. doc. 12862 ): The Court has reviewed the memorandum from Garretson Resolution Group, the Medical Benefits Claims Administrator, regarding classification of Chronic Physical Conditions first diagnosed after April 16, 2012. If any party objects to the policy statement they/it shall notify Judge Shushan of the objection no later than May 21, 2014. If there is an objection, the Court will take it up based on the record filed by the Claims Administrator with the policy statement (Rec. doc. 12862- Exhibits A-E). No further submissions or briefing will be accepted. Signed by Judge Carl Barbier on 5/15/14.(Reference: 12-968)(sek) (Entered: 05/16/2014) |
| 05/21/2014 | 12909 | EXPARTE/CONSENT MOTION for Leave to |

| | | |
|---|---|---|
| | | File *Reqest for Oral Argument and Motion to Strike* by Plaintiff Medical Benefits Settlement Class. (Attachments: # 1 Proposed Pleading Request for Oral Argument, # 2 Proposed Pleading Motion to Strike Herzstein Declaration, # 3 Proposed Pleading Memo in Support of Mot to Strike, # 4 Proposed Order)(Reference: No. 12-968)(Herman, Stephen) Modified on 5/22/2014 (gec). (Entered: 05/21/2014) |
| 05/28/2014 | 12955 | Challenge to Notice of Determination Concerning Membership in Medical Benefits Settlement Class Denial: SPC0000069 by Claimant Kenneth Vincent. (Reference: 12-968)(gec) (Entered: 05/30/2014) |
| 06/23/2014 | 13057 | Letter (e-mail) to Judge Shushan from Class Counsel (Stephen J. Herman, James Parkerson Roy) dated 5/21/2014 Re: Medical Settlement: Chronic SPC Claims. (Reference: 12-968)(gec) (Entered: 06/23/2014) |
| 06/26/2014 | 13069 | ORDER: Regarding Medical Benefits Settlement Policy Statement on Classification of Chronic Physical Conditions First Diagnosed After April 16, 2012 (Rec. doc. 12862 ), Class Counsel's Request for Oral Argument (Rec. doc. 12902-1), and Class Counsel's Motion to Strike Declaration of Jessica Herzstein, M.D. (Rec. doc. 12909-2); The Court requires briefing on this issue. Accordingly, within ten (10) days of entry of this order Class Counsel shall file a brief limited to no more than 5 pages double spaced. Ten (10) days thereafter BP shall file a brief limited to no more than 5 pages double spaced. There will be no reply. Rulings on the Policy Statement (rec. doc. 12862), Class Counsel's request for oral argument (rec. doc. 12909-1) and motion to strike the declaration of Jessica Herzstein (rec. doc. 12909-2) will be deferred pending the Court's consideration of the briefing. Signed by Judge Carl Barbier on 6/26/14.(Reference: 12-968 and all actions)(sek) (Entered: 06/26/2014) |
| 07/04/2014 | 13106 | RESPONSE TO ORDER by Medical Benefits Settlement Class re 13069 Order Regarding Claims for Chronic Specified Physical |

| | | |
|---|---|---|
| | | Conditions . (Reference: No. 12-968)(Herman, Stephen) Modified on 7/7/2014 (gec). (Entered: 07/04/2014) |
| 07/14/2014 | 13132 | Memorandum by Medical Benefits Settlement Claims Administrator, Garretson Resolution Group re Updated SPC/LMPC Policy Statement. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C - Redacted, #4 Exhibit D - Redacted, # 5 Exhibit E)(Reference: 12-968)(gec) (Entered: 07/14/2014) |
| 07/23/2014 | 13179 | ORDER: Regarding Medical Benefits Settlement Policy Statement on Classification of Chronic Physical Conditions First Diagnosed After April 16, 2012 (Rec. doc. 12862 ; ORDERED that the Policy Statement of the Claims Administrator is AFFIRMED. Signed by Judge Carl Barbier on 7/23/14.(Reference: all actions and 12-968)(sek) (Entered: 07/23/2014) |
| 08/20/2014 | 13303 | MOTION for Reconsideration re 13179 Order *re Medical Claims Administrator's Policy on Chronic SPCs* by Medical Benefits Settlement Class. (Attachments: # 1 Memorandum in Support)(Reference: 12-968)(Herman, Stephen) Modified on 8/21/2014 (gec). (Entered: 08/20/2014) |
| 08/20/2014 | 13308 | RESPONSE/MEMORANDUM in Support filed by Howard L. Nations, as attorney for approximately 8,500 Medical Benefits Settlement Class Members re 13303 MOTION for Reconsideration re 13179 Order *re Medical Claims Administrator's Policy on Chronic SPCs.* (Reference: 12-968)(Nations, Howard) Modified on 8/21/2014 (gec). (Entered: 08/20/2014) |
| 08/25/2014 | 13320 | STATUS REPORT from the Deepwater Horizon Medical Benefits Settlement Claims Administrator by Garretson Resolution Group, Inc. (Reference: 12-968)(gec) (Entered: 08/26/2014) |
| 08/28/2014 | 13337 | ORDER Regarding Briefing Schedule for Motions for Reconsideration of July 23, 2014 Order regarding Medical Benefits Settlement Policy Statement on Classification of Chronic |

| | | |
|---|---|---|
| | | Physical Conditions (Rec. doc.13179 ). BP's opposition is not to exceed 25 pages and shall be filed by the close of business on September 12, 2014. Any reply by Class Counsel is not to exceed 10 pages and shall be filed by the close of business on September 19, 2014. No other replies may be filed. Signed by Magistrate Judge Sally Shushan.(Reference: 12-968)(gec) (Entered: 08/28/2014) |
| 09/12/2014 | 13392 | RESPONSE/MEMORANDUM in Opposition filed by Defendant BP re 13303 MOTION for Reconsideration re 13179 Order *re Medical Claims Administrator's Policy on Chronic SPCs,* 13318 MOTION for Reconsideration re 13179 Order. (Reference: 12-968)(Haycraft, Don) Modified on 9/15/2014 (gec). (Entered: 09/12/2014) |
| 09/19/2014 | 13408 | REPLY to Response to Motion filed by Medical Benefits Settlement Class, re 13303 MOTION for Reconsideration re 13179 Order *re Medical Claims Administrator's Policy on Chronic SPCs.* (Reference: No. 12-968)(Herman, Stephen) Modified on 9/19/2014 (gec). (Entered: 09/19/2014) |
| 10/06/2014 | 13465 | ORDER Extending Deadline to File "BELO" Lawsuit for Certain Medical Benefits Class Members; ORDERED that if a Class Member's deadline for filing a BELO lawsuit would otherwise occur on or before this Court has ruled on the pending motions for reconsideration of the July 23, 2014 Order Regarding Chronic Specified Physical Conditions (Rec. Docs. 13303, 13308, 13318), that deadline is hereby extended until 10 days after this Court issues its ruling on those motions. In accordance with this extension, FURTHER ORDERED that Leonard J. Heimgartner's Motion for Enlargement of Time (Rec. Doc. 13459 ) is GRANTED IN PART and DENIED IN PART; Mr. Heimgarner's motion is denied insofar as it requested an extension of time to include any resulting appeals. Signed by Judge Carl Barbier on 10/3/14.(Reference: 12-968)(sek) (Entered: 10/06/2014) |

| | | |
|---|---|---|
| 10/20/2014 | 13520 | MOTION for Summary Judgment by Defendants Seacor Holdings, Inc., Seacor Offshore LLC, Seacor Marine LLC. (Attachments: # 1 Memorandum in Support, # 2 Statement of Contested/Uncontested Facts)(Reference: 10-3896, 11-826, 12-968)(Hemphill, Gary) Modified on 10/21/2014 (gec). (Entered: 10/20/2014) |
| 12/11/2014 | 13826 | NOTICE OF APPEAL by Medical Benefits Settlement Class as to 13179 ORDER Regarding Medical Benefits Settlement Policy Statement, 13733 Order on Motion for Reconsideration. (Filing fee $ 505, receipt number 053L-4685642.) (Reference: 12-968)(Herman, Stephen) Modified on 12/12/2014 (gec). (Entered: 12/11/2014) |
| 12/17/2014 | 13878 | NOTICE by Deepwater Horizon Medical Benefits Claims Administrator *of Filing of Policy Statement re Release Issue in Response to Order Regarding Class Counsel's Motion for Reconsideration (Rec. Doc. 13303) of the Court's Order of July 23, 2014 Regarding Chronic Specified Physical Conditions (Rec. Doc. 13179).* (Attachments: # 1 Exhibit Policy Statement re Release Issue)(Reference: 12-968)(Bruemmer, Joseph) Modified on 12/18/2014 (gec). (Entered: 12/17/2014) |
| 01/07/2015 | 13991 | Minute Entry for proceedings held before Magistrate Judge Joseph C. Wilkinson, Jr: A status conference was conducted in the referenced matter on this date. The purpose of the conference was to obtain further input from counsel concerning formulation of a case management order governing the BELO matters, including some of the proposals already submitted by the parties. No later than January 21, 2015, counsel will submit to me either agreed-upon or theirseparate proposals for (1) a short-form complaint for use in these cases; (2) a plaintiff profile form; (3) authorization forms for the release of individual plaintiffs' medical, employment history and Social Security records. By that same date, counsel for BP will also provide me with an email address to which the clerk of court will be directed to provide electronic |

| | | notice of the filing and copies of BELO complaints. After receipt and consideration of these materials, the case management order will be entered, unless the court determines that further discussion and consultation with counsel is necessary. (Reference: 12-968 BELO)(tbl) [NEF: Hon. Carl. J. Barbier] (Entered: 01/08/2015) |
|---|---|---|
| 01/27/2015 | 14078 | ORDER Adopting the Policy Statement of the Medical Benefits Claims Administrator (Rec. doc. 13878 ). Signed by Judge Carl Barbier on 1/27/15.(Reference: 12-968 and all cases)(sek) (Entered: 01/27/2015) |
| 01/28/2015 | 14088 | ORDER Regarding Motion to Enlarge the Time to File Proof of Claims Forms in the Medical Class Settlement from February 12, 2015 to August 12, 2015 or Later as Equity Requires (Rec. doc. 14071 ); Movers have filed the above motion seeking enlargement of the deadline to file proof of claims forms with the Medical Benefits Settlement Program. Movers have not obtained the concurrence of BP in the motion. Rec. doc. 14071 at para. 19. Accordingly, IT IS ORDERED that on or before the close of business on Friday, January 30, 2015, BP is to file a brief statement with the Court expressing either its agreement or opposition to the request. Such pleading is not to exceed three pages double-spaced, including attachment. Signed by Judge Carl Barbier on 1/28/15.(Reference: 12-968 and all cases)(sek) (Entered: 01/28/2015) |
| 01/30/2015 | 14092 | STATUS REPORT *from Medical Benefits Settlement Claims Administrator* by Garretson Resolution Group. (Reference: 12-968)(Bruemmer, Joseph) Modified on 2/2/2015 (gec). (Entered: 01/30/2015) |
| 01/30/2015 | 14099 | BELO CASES INITIAL PROCEEDINGS CASE MANAGEMENT ORDER. Signed by Magistrate Judge Joseph C. Wilkinson, Jr. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: 12-968)(gec) Modified on 1/30/2015 (gec). (NEF: CJB, SS, BELO Liaison Counsel, Medical Claims Administrator) (Entered: 01/30/2015) |
| 02/02/2015 | 14127 | Letter to Deep Water Horizon Medical Benefit |

| | | |
|---|---|---|
| | | Claim Administrator from David M. Strong dated 1/29/2015. (Reference: 12-968)(gec) (Entered: 02/04/2015) |
| 05/01/2015 | 14512 | ORDER re 13520 Seacor's MOTION for Summary Judgment which seeks the dismissal of DuWayne Mason's claims. (Rec. Doc. 13520). IT IS ORDERED that any response to Seacor's motion shall be filed by Friday, May 22, 2015 and shall not exceed 25 pages, double spaced. Any reply by Seacor shall be filed by Friday, May 29, 2015 and shall not exceed 10 pages. The Court will inform the parties if it requires oral argument on this matter. Signed by Judge Carl Barbier on 5/1/15.(Reference: 10-3896, 11-826)(sek) (Entered: 05/01/2015) |
| 05/14/2015 | 14579 | EXPARTE/CONSENT MOTION to Enroll as Counsel of Record by Plaintiff DuWayne Mason. (Attachments: # 1 Proposed Order) (Reference: 10-3896)(Silbert, Scott) Modified on 5/15/2015 (gec). (Entered: 05/14/2015) |
| 05/18/2015 | 14584 | ORDER granting 14579 Motion to Enroll as Counsel of Record; Ordered that Nancy J. Marshall (Bar No. 08955), Joseph L. McReynolds (Bar No. 01947) and Andrew J. Baer (Bar No. 35638) along with the firm of Deutsch, Kerrigan & Stiles be and they hereby are enrolled as additional counsel of record on behalf of plaintiff, DuWayne Mason. Signed by Judge Carl Barbier on 5/14/15. (Reference: 10-3896)(sek) (Entered: 05/18/2015) |
| 05/22/2015 | 14608 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff/Claimant DuWayne Mason re 13520 MOTION for Summary Judgment . (Attachments: # 1 Exhibit Letter, # 2 Exhibit Affidavit, # 3 Exhibit Affidavit, # 4 Statement of Contested/Uncontested Facts)(Reference: 10-3896, 11-826, 12-968)(Marshall, Nancy) Modified on 5/26/2015 (gec). (Entered: 05/22/2015) |
| 05/22/2015 | 14609 | MOTION *to Be Recognized as an Opt out Plaintiff of The Medical Benefits Class Settlement* and Alternative Motion to Extend Opt-out Deadline by Plaintiff/Claimant DuWayne Mason. (Attachments: # 1Memorandum in Support)(Reference: 10-3896, 11-826, 12-968)(Marshall, Nancy) |

| | | |
|---|---|---|
| | | Modified on 5/26/2015 (gec). (Entered: 05/22/2015) |
| 05/27/2015 | 14616 | ORDER: The Court previously issued a scheduling order requiring DuWayne Mason to file his response to Seacor's Motion for Summary Judgment (Rec. Doc. 13520) by Friday, May 22, & Seacor to reply by Friday, May 29. (Rec. Doc. 14512). On May 22, Mason filed a response (Rec. Doc. 14608) & a separate Motion (Rec. Doc. 14609). Mason's motion, however, is nearly identical to his opposition. Therefore, IT IS ORDERED that Seacor's reply brief due on May 29, 2015 shall address both Mason's opposition (Rec. Doc. 14608) & Mason's Motion to be Recognized as An Opt Out Plaintiff & Alternative Motion to Extend Opt-Out Deadline (Rec. Doc. 14609). Seacor shall limit its filing to 10 pages, double spaced. Signed by Judge Carl Barbier on 5/26/15.(Reference: 10-3896, 11-826)(sek) (Entered: 05/27/2015) |
| 05/29/2015 | 14643 | REPLY to Response to Motion filed by Defendants Seacor Holdings, Inc., Seacor Offshore LLC, and Seacor Marine LLC re 13520 MOTION for Summary Judgment. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Reference: 10-3896, 11-826, and 12-968)(Hemphill, Gary) Modified on 6/1/2015 (gec). (Entered: 05/29/2015) |
| 06/10/2015 | 14709 | ORDERED that the Motion of DuWayne Mason to be Recognized as an Opt Out Plaintiff of the Medical Benefits Class Settlement and Alternative Motion to Extend Opt-Out Deadline (Rec. Doc. 14609 ) is DENIED. It is FURTHER ORDERED that Seacor's Motion for Summary Judgment (Rec. Doc. 13520 ) is GRANTED and that DuWayne Mason's claims against Seacor and/or the M/V SEACOR VANGUARD in 10-3896 and 11-826 are DISMISSED with prejudice. It is FURTHER ORDERED that, by June 17, 2015, Seacor shall file proposed final judgments for case nos. 11-826 and 10-3896. Signed by Judge Carl Barbier. (Reference: 10-3896, 11-826, 12-968)(gec) (Main Document 14709 replaced on 6/11/2015) (gec). (Entered: |

| | | 06/10/2015) |
|---|---|---|
| 06/12/2015 | 14717 | EXPARTE/CONSENT Joint MOTION for Entry of Final Judgment by Certain Underwriters at Lloyd's, London, Ranger Insurance Limited Triton Asset Leasing GmbH., Transocean Holdings LLC, Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc., BP plc, BP Exploration & Production Inc., BP America Production Company, BP Corporation North America, Inc., BP Holdings North America Limited. (Attachments: # 1 Proposed Order)(Reference: 11-274 and 11-275)(Moran, Kyle) Modified on 6/15/2015 (gec). (Entered: 06/12/2015) |
| 06/17/2015 | 14737 | FINAL JUDGMENT: Considering the Court's Order & Reasons of June 10, 2015, entered in MDL 2179 In re Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico on April 20, 2010 (Rec. Doc. 14709, C.A. 10-md-2179), IT IS ORDERED, ADJUDGED, AND DECREED: (1) That the claim of DuWayne Mason (Rec. Doc. 1941, C.A. 10-md-2179) filed in Civil Action No. 10-3896 with respect to Limitation Petitioners' Complaint for Exoneration from or Limitation of Liability, which is the sole remaining claim in this limitation action, is hereby dismissed, with prejudice; and (2) That costs are assigned to and shall be borne by DuWayne Mason. Signed by Judge Carl Barbier on 6/17/15.(Reference: 10-3896)(sek) (Entered: 06/17/2015) |
| 06/17/2015 | 14738 | FINAL JUDGMENT: Considering the Court's Order & Reasons of June 10, 2015, entered in MDL 2179 In re Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico on April 20, 2010 (Rec. Doc. 14709, C.A. 10-md-2179), IT IS ORDERED, ADJUDGED, AND DECREED that there be judgment in favor of defendant Seacor Marine, LLC and against plaintiff DuWayne Mason, dismissing plaintiff's claims with prejudice and at plaintiff's cost. Signed by Judge Carl Barbier on 6/17/15.(Reference: 11-826)(sek) (Entered: 06/17/2015) |

| 07/07/2015 | 14815 | NOTICE OF APPEAL by Claimant DuWayne Mason as to 14737 Order. (Filing fee $ 505, receipt number 053L-4925038.) (Reference: 10-3896)(Marshall, Nancy) Modified on 7/8/2015 (gec). (Entered: 07/07/2015) |
| 07/07/2015 | 14816 | NOTICE OF APPEAL by Plaintiff DuWayne Mason as to 14738 Order. (Filing fee $ 505, receipt number 053L-4925110.) (Reference: 11-826)(Marshall, Nancy) Modified on 7/8/2015 (gec). (Entered: 07/07/2015) |
| 07/22/2015 | 14916 | USCA Case Number 15-30598 appealed to USCA, 5th Circuit for 14816 Notice of Appeal filed by DuWayne Mason. (Reference: 11-826)(gec) (Entered: 07/22/2015) |
| 07/22/2015 | 14917 | USCA Case Number 15-30597 appealed to USCA, 5th Circuit for 14815 Notice of Appeal filed by DuWayne Mason. (Reference: 10-3896)(gec) (Entered: 07/22/2015) |

Respectfully submitted,


/s/ *Gary A. Hemphill*
Gary A. Hemphill, T.A. (LA Bar #6768)
Jeremy T. Grabill (LA Bar #34924)
**PHELPS DUNBAR LLP**
Canal Place
365 Canal Street • Suite 2000
New Orleans, Louisiana 70130-6534
Telephone: (504) 566-1311
Facsimile:  (504) 568-9130


Patrick E. O'Keefe (LA Bar #10186)
Joseph P. Tynan (LA Bar #12973)
**MONTGOMERY BARNETT, L.L.P.**
3300 Energy Centre
1100 Poydras Street
New Orleans, LA 70163-3300
Telephone:  (504) 585-3200
Facsimile:  (504) 585-7688


Michael J. Lyle (DC Bar #475078, IL Bar #6199227)
Eric C. Lyttle (DC Bar #482856)
**QUINN EMANUEL URQUHART
   & SULLIVAN, LLP**
777 6th Street NW, 11th Floor
Washington, D.C. 20001
Telephone:  (202) 538-8000
Facsimile:  (202) 538-8100


Sylvia E. Simson (NY Bar #4803342)
**QUINN EMANUEL URQUHART
   & SULLIVAN, LLP**
51 Madison Avenue
New York, NY 10010
Telephone:  (212) 849-7000
Facsimile:  (212) 849-7100


ATTORNEYS FOR SEACOR HOLDINGS, INC., SEACOR
OFFSHORE LLC, AND SEACOR MARINE LLC


-   *AND*  -


36

Richard C. Godfrey, P.C.
J. Andrew Langan, P.C.
**KIRKLAND & ELLIS LLP**
300 North LaSalle
Chicago, IL 60654
Telephone:  (312) 862-2000
Facsimile:  (312) 862-2200
richard.godfrey@kirkland.com
andrew.langan@kirkland.com

Jeffrey Bossert Clark
Jane Stack
**KIRKLAND & ELLIS LLP**
655 Fifteenth Street, N.W.
Washington, DC 20005
Telephone: (202) 879-5000
Facsimile: (202) 879-5200
jeffrey.clark@kirkland.com
jane.stack@kirkland.com

ATTORNEYS FOR BP EXPLORATION & PRODUCTION INC.
AND BP AMERICA PRODUCTION COMPANY


-   *AND*   -

NANCY J. MARSHALL  (#8955)
nmarshall@dkslaw.com
JOSEPH L. MCREYNOLDS (#01947)
jmcreynolds@dkslaw.com
ANDREW J. BAER (#35638)
abaer@dkslaw.com
**DEUTSCH, KERRIGAN & STILES, L.L.P.**
755 Magazine Street
New Orleans, LA  70130
Telephone:  (504) 581-5141
Facsimile:  (504) 566-1201

SCOTT E. SILBERT (#12068)
**SILBERT, GARON, PITRE & FRIEDMAN**
909 Poydras Street – Suite 2130
New Orleans, LA  70112
Telephone:  (504) 581-6200
Facsimile:  (504) 584-5270
scott@sgpflaw.com

ATTORNEYS FOR DUWAYNE MASON

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that the above and foregoing Joint Designations of Record on Appeal in Fifth Circuit Case Nos. 15-30597 & 15-30598 has been served on All Counsel by electronically uploading the same to Lexis Nexis File & Serve in accordance with Pretrial Order No. 12, and that the foregoing was electronically filed with the Clerk of Court of the United States District Court for the Eastern District of Louisiana by using the CM/ECF System, which will send a notice of electronic filing in accordance with the procedures established in MDL 2179, on this 5th day of August, 2015.


*/s/ Gary A. Hemphill*

GARY A. HEMPHILL