# Exhibit B-6

# U.S. Commercial Landings ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯

### COMMERCIAL FISHERY LANDINGS AND VALUE AT MAJOR U.S. PORTS, 2007-2008

| Port | Quantity | | Port | Value | |
|------|------|------|------|------|------|
| | 2007 | 2008 | | 2007 | 2008 |
| | Million pounds | | | Million dollars | |
| Dutch Harbor-Unalaska, AK | 777.1 | 612.7 | New Bedford, MA | 268.9 | 241.3 |
| Reedville, VA | 421.1 | 354.2 | Dutch Harbor-Unalaska, AK | 174.1 | 195.0 |
| Empire-Venice, LA | 323.1 | 353.2 | Kodiak, AK | 126.0 | 98.7 |
| Intracoastal City, LA | 299.7 | 254.6 | Cape May-Wildwood, NJ | 57.7 | 73.7 |
| Kodiak, AK | 320.0 | 250.9 | Honolulu, HI | 64.3 | 73.3 |
| Pascagoula-Moss Point, MS | 216.3 | 190.2 | Hampton Roads Area, VA | 71.2 | 72.3 |
| Cameron, LA | 211.1 | 171.9 | Naknek-King Salmon, AK | 61.8 | 65.3 |
| New Bedford, MA | 150.0 | 146.4 | Empire-Venice, LA | 73.5 | 62.9 |
| Los Angeles, CA | 141.3 | 123.6 | Gloucester, MA | 46.9 | 54.2 |
| Gloucester, MA | 94.5 | 120.2 | Cordova, AK | 49.9 | 50.4 |
| Westport, WA | 120.0 | 111.1 | Brownsville-Port Isabel, TX | 49.7 | 49.3 |
| Naknek-King Salmon, AK | 115.6 | 105.2 | Dulac-Chauvin, LA | 35.5 | 48.9 |
| Astoria, OR | 152.6 | 99.7 | Sitka, AK | 50.8 | 48.2 |
| Cordova, AK | 108.8 | 95.7 | Westport, WA | 32.0 | 43.4 |
| Cape May-Wildwood, NJ | 68.4 | 82.9 | Port Arthur, TX | 39.0 | 39.0 |
| Moss Landing, CA | 96.3 | 73.5 | Key West, FL | 40.5 | 38.7 |
| Newport, OR | 64.7 | 57.8 | Point Judith, RI | 36.7 | 36.9 |
| Sitka, AK | 55.5 | 52.7 | Intracoastal City, LA | 43.7 | 36.6 |
| Port Hueneme-Oxnard-Ventura, CA | 94.5 | 46.3 | Bayou La Batre, AL | 39.0 | 36.0 |
| Ketchikan, AK | 83.5 | 46.0 | Galveston, TX | 40.1 | 33.0 |
| Point Judith, RI | 37.6 | 37.6 | Newport, OR | 30.2 | 32.5 |
| Seward, AK | 71.8 | 36.5 | Palacios, TX | 25.2 | 32.1 |
| Dulac-Chauvin, LA | 23.5 | 35.6 | Astoria, OR | 27.7 | 31.7 |
| Atlantic City, NJ | 40.7 | 35.3 | Lafitte-Barataria, LA | 24.2 | 30.5 |
| Portland, ME | 34.2 | 35.1 | Apalachicola, FL | 10.4 | 29.8 |
| Petersburg, AK | 75.4 | 34.7 | Petersburg, AK | 41.7 | 26.8 |
| Rockland, ME | 33.4 | 29.6 | Shelton, WA | 33.0 | 26.6 |
| Coos Bay-Charleston, OR | 25.5 | 27.0 | Ketchikan, AK | 28.6 | 26.1 |
| Honolulu, HI | 24.2 | 26.0 | Atlantic City, NJ | 27.5 | 24.1 |
| Gulfport-Biloxi, MS | 11.7 | 24.5 | Reedville, VA | 27.3 | 23.9 |
| Lafitte-Barataria, LA | 19.8 | 23.8 | Golden Meadow-Leeville, LA | 5.3 | 23.5 |
| Point Pleasant, NJ | 23.4 | 23.4 | Bellingham, WA | 22.3 | 23.3 |
| Wanchese-Stumpy Point, NC | 22.4 | 22.6 | Seward, AK | 57.0 | 23.2 |
| Brownsville-Port Isabel, TX | 23.2 | 20.4 | Long Beach-Barnegat, NJ | 23.1 | 22.9 |
| Hampton Roads Area, VA | 21.1 | 19.3 | Los Angeles, CA | 18.7 | 22.7 |
| Bayou La Batre, AL | 23.0 | 19.0 | Portland, ME | 24.2 | 22.6 |
| Juneau, AK | 19.5 | 18.4 | Wanchese-Stumpy Point, NC | 20.6 | 22.4 |
| Ilwaco-Chinook, WA | 22.2 | 17.7 | Point Pleasant, NJ | 22.6 | 22.1 |
| Stonington, ME | 13.7 | 17.4 | Coos Bay-Charleston, OR | 20.8 | 20.4 |
| Golden Meadow-Leeville, LA | 13.7 | 16.8 | Port Hueneme-Oxnard-Ventura, CA | 27.2 | 20.1 |
| Provincetown-Chatham, MA | 14.3 | 15.3 | Pascagoula-Moss Point, MS | 21.3 | 19.2 |
| Port Arthur, TX | 17.4 | 14.9 | Tampa Bay-St. Petersburg, FL | 13.9 | 19.1 |
| Anchorage, AK | 3.0 | 14.8 | Gulfport-Biloxi, MS | 18.6 | 18.6 |
| Eureka, CA | 16.6 | 14.1 | Provincetown-Chatham, MA | 18.3 | 18.3 |
| Crescent City, CA | 8.5 | 13.6 | Olympia, WA | 13.0 | 16.6 |
| Bellingham, WA | 14.6 | 13.6 | Juneau, AK | 21.1 | 16.4 |
| Palacios, TX | 12.6 | 13.6 | Ilwaco-Chinook, WA | 15.3 | 15.7 |
| Galveston, TX | 19.2 | 13.1 | Stonington, ME | 28.9 | 15.4 |
| Montauk, NY | 10.8 | 11.2 | Montauk, NY | 15.7 | 14.3 |
| Boston, MA | 10.6 | 10.7 | Mayport, FL | 12.0 | 13.2 |

Notes:—To avoid disclosure of private enterprise certain leading ports have not been included to preserve confidentiality.  Catches of Alaska pollock, Pacific whiting and other Pacific groundfish caught in the northeast Pacific EEZ of the U.S. and processed at-sea are not attributed to a specific U.S. port. The record  landings for quantity  Dutch Harbor-Unalaska, Ak. 911.3 million pounds in 2006 and for value New Bedford   $282.5 million in 2005.

# U.S. Commercial Landings

**COMMERCIAL FISHERY LANDINGS AND VALUE AT MAJOR  U.S. PORTS, 2006-2007**

| Port | Quantity | | Port | Value | |
|---|---|---|---|---|---|
| | 2006 | 2007 | | 2006 | 2007 |
| | Million pounds | | | Million dollars | |
| Dutch Harbor-Unalaska, AK | 911.3 | 777.2 | New Bedford, MA | 281.4 | 268.0 |
| Reedville, VA | 372.5 | 421.0 | Dutch Harbor-Unalaska, AK | 165.2 | 174.1 |
| Empire-Venice, LA | 285.7 | 323.1 | Kodiak, AK | 101.4 | 126.0 |
| Kodiak, AK | 332.8 | 320.0 | Empire-Venice, LA | 41.1 | 73.5 |
| Intracoastal City, LA | 400.7 | 299.7 | Hampton Roads Area, VA | 51.0 | 70.2 |
| Pascagoula-Moss Point, MS | 212.1 | 216.3 | Honolulu, HI | 54.6 | 64.3 |
| Cameron, LA | 8.1 | 211.1 | Naknek-King Salmon, AK | 51.4 | 61.8 |
| Astoria, OR | 164.2 | 161.8 | Cape May-Wildwood, NJ | 37.6 | 58.8 |
| New Bedford, MA | 168.3 | 149.5 | Seward, AK | 51.0 | 57.0 |
| Los Angeles, CA | 164.5 | 141.2 | Sitka, AK | 53.2 | 50.8 |
| Naknek-King Salmon, AK | 105.7 | 115.6 | Cordova, AK | 41.8 | 49.9 |
| Cordova, AK | 45.8 | 108.8 | Brownsville-Port Isabel, TX | 52.0 | 49.7 |
| Westport, WA | 141.3 | 98.3 | Homer, AK | 40.2 | 47.8 |
| Moss Landing, CA | 59.3 | 96.3 | Gloucester, MA | 47.3 | 46.8 |
| Gloucester, MA | 117.4 | 94.4 | Intracoastal City, LA | 38.6 | 43.7 |
| Port Hueneme-Oxnard-Ventura, CA | 43.7 | 94.3 | Petersburg, AK | 35.4 | 41.8 |
| Ketchikan, AK | 50.3 | 83.5 | Key West, FL | 54.4 | 40.5 |
| Petersburg, AK | 58.2 | 75.4 | Galveston, TX | 40.7 | 40.1 |
| Seward, AK | 36.8 | 71.8 | Bayou La Batre, AL | 41.0 | 39.0 |
| Newport, OR | 93.6 | 71.7 | Port Arthur, TX | 42.8 | 39.0 |
| Cape May-Wildwood, NJ | 66.3 | 68.4 | Point Judith, RI | 46.8 | 36.7 |
| Sitka, AK | 46.9 | 55.5 | Dulac-Chauvin, LA | 35.7 | 35.5 |
| Atlantic City, NJ | 36.8 | 40.7 | Westport, WA | 27.7 | 31.5 |
| Point Judith, RI | 46.0 | 37.6 | Newport, OR | 33.0 | 30.8 |
| Portland, ME | 58.2 | 34.6 | Astoria, OR | 33.0 | 28.6 |
| Rockland, ME | 36.2 | 33.4 | Ketchikan, AK | 19.5 | 28.6 |
| Coos Bay-Charleston, OR | 29.0 | 26.8 | Atlantic City, NJ | 24.2 | 27.5 |
| Honolulu, HI | 20.9 | 24.2 | Reedville, VA | 23.7 | 27.3 |
| Point Pleasant, NJ | 25.8 | 23.6 | Shelton, WA | 34.4 | 25.7 |
| Dulac-Chauvin, LA | 30.8 | 23.5 | Palacios, TX | 32.6 | 25.2 |
| Brownsville-Port Isabel, TX | 30.5 | 23.2 | Lafitte-Barataria, LA | 23.1 | 24.2 |
| Bayou La Batre, AL | 28.0 | 23.0 | Cameron, LA | 9.1 | 24.2 |
| Wanchese-Stumpy Point, NC | 26.5 | 22.4 | Portland, ME | 27.8 | 24.1 |
| Ilwaco-Chinook, WA | 40.8 | 22.2 | Stonington, ME | 34.3 | 23.5 |
| Hampton Roads Area, VA | 13.0 | 20.0 | Long Beach-Barnegat, NJ | 24.5 | 23.1 |
| Lafitte-Barataria, LA | 25.7 | 19.8 | Point Pleasant, NJ | 22.6 | 23.1 |
| Juneau, AK | 19.0 | 19.5 | Bellingham, WA | 25.3 | 22.3 |
| Galveston, TX | 22.0 | 19.2 | Pascagoula-Moss Point, MS | 8.8 | 21.3 |
| Port Arthur, TX | 25.0 | 17.4 | Juneau, AK | 23.0 | 21.1 |
| Eureka, CA | 18.7 | 16.6 | Coos Bay-Charleston, OR | 20.2 | 21.0 |
| Homer, AK | 15.6 | 15.8 | Wanchese-Stumpy Point, NC | 21.7 | 20.6 |
| Provincetown-Chatham, MA | 14.3 | 14.3 | Los Angeles, CA | 30.2 | 18.6 |
| Bellingham, WA | 18.1 | 14.2 | Gulfport-Biloxi, MS | 12.8 | 18.6 |
| Morgan City-Berwick, LA | 10.2 | 13.7 | Provincetown-Chatham, MA | 20.6 | 18.2 |
| Golden Meadow-Leeville, LA | 17.9 | 13.7 | Montauk, NY | 16.8 | 15.7 |
| Palacios, TX | 22.3 | 12.6 | Ilwaco-Chinook, WA | 19.8 | 15.3 |
| Stonington, ME | 23.4 | 12.3 | Tampa Bay-St. Petersburg, FL | 27.6 | 13.9 |
| Montauk, NY | 10.9 | 12.0 | Yakutat, AK | 13.6 | 13.5 |
| Gulfport-Biloxi, MS | 9.6 | 11.7 | Wrangell, AK | 9.9 | 12.7 |
| Kenai, AK | 11.7 | 11.0 | Newport, RI | 20.8 | 12.4 |

Notes:—To avoid disclosure of private enterprise certain leading ports have not been included to preserve confidentiality.  Catches of Alaska pollock, Pacific whiting and other Pacific groundfish caught in the northeast Pacific EEZ of the U.S. and processed at-sea are not attributed to a specific U.S. port. The record  landings for quantity  Dutch Harbor-Unalaska, Ak. 911.3 million pounds in 2006 and for value New Bedford   $282.5 million in 2005.

# U.S. Commercial Landings

**COMMERCIAL FISHERY LANDINGS AND VALUE AT MAJOR  U.S. PORTS, 2005-2006**

| Port | Quantity | | Port | Value | |
|------|------|------|------|------|------|
| | 2005 | 2006 | | 2005 | 2006 |
| | Million pounds | | | Million dollars | |
| Dutch Harbor-Unalaska, AK | 887.6 | 911.3 | New Bedford, MA | 282.5 | 281.2 |
| Intracoastal City, LA | 464.0 | 400.7 | Dutch Harbor-Unalaska, AK | 166.1 | 165.2 |
| Reedville, VA | 373.4 | 372.5 | Kodiak, AK | 95.8 | 101.4 |
| Kodiak, AK | 337.2 | 332.8 | Honolulu, HI | 57.2 | 54.6 |
| Empire-Venice, LA | 170.8 | 285.7 | Key West, FL | 35.1 | 54.4 |
| Pascagoula-Moss Point, MS | 159.1 | 212.1 | Sitka, AK | 44.7 | 53.2 |
| New Bedford, MA | 153.4 | 169.9 | Brownsville-Port Isabel, TX | 45.0 | 52.0 |
| Los Angeles, CA | 139.7 | 164.5 | Naknek-King Salmon, AK | 54.3 | 51.4 |
| Astoria, OR | 164.7 | 164.1 | Hampton Roads Area, VA | 85.1 | 51.0 |
| Gloucester, MA | 124.2 | 148.4 | Seward, AK | 52.2 | 51.0 |
| Westport, WA | 122.8 | 141.3 | Gloucester, MA | 46.0 | 47.4 |
| Naknek-King Salmon, AK | 105.3 | 105.7 | Point Judith, RI | 38.3 | 46.9 |
| Newport, OR | 110.0 | 93.6 | Cape May-Wildwood, NJ | 68.4 | 46.3 |
| Cape May-Wildwood, NJ | 74.6 | 89.2 | Port Arthur, TX | 36.2 | 42.8 |
| Portland, ME | 56.8 | 70.9 | Cordova, AK | 46.5 | 41.8 |
| Moss Landing, CA | 37.8 | 59.3 | Empire-Venice, LA | 39.4 | 41.1 |
| Petersburg, AK | 94.9 | 58.2 | Bayou La Batre, AL | 28.4 | 41.0 |
| Ketchikan, AK | 102.5 | 50.3 | Galveston, TX | 32.3 | 40.7 |
| Sitka, AK | 38.1 | 46.9 | Homer, AK | 35.9 | 40.2 |
| Point Judith, RI | 41.8 | 45.9 | Intracoastal City, LA | 37.8 | 38.6 |
| Cordova, AK | 111.2 | 45.8 | Dulac-Chauvin, LA | 54.6 | 35.7 |
| Port Hueneme-Oxnard-Ventura, CA | 62.3 | 43.7 | Petersburg, AK | 37.1 | 35.4 |
| Ilwaco-Chinook, WA | 30.1 | 40.8 | Stonington, ME | 32.3 | 34.3 |
| Atlantic City, NJ | 31.8 | 36.8 | Newport, OR | 24.7 | 33.0 |
| Seward, AK | 60.5 | 36.8 | Astoria, OR | 30.3 | 33.0 |
| Rockland, ME | 34.6 | 36.2 | Apalachicola, FL | 8.7 | 33.0 |
| Dulac-Chauvin, LA | 42.6 | 30.8 | Palacios, TX | 29.3 | 32.6 |
| Brownsville-Port Isabel, TX | 20.1 | 30.5 | Los Angeles, CA | 26.6 | 30.2 |
| Coos Bay-Charleston, OR | 25.7 | 29.0 | Portland, ME | 34.6 | 27.8 |
| Bayou La Batre, AL | 17.3 | 28.0 | Westport, WA | 36.7 | 27.7 |
| Wanchese-Stumpy Point, NC | 27.2 | 26.5 | Tampa Bay-St. Petersburg, FL | 17.8 | 27.6 |
| Point Pleasant, NJ | 24.8 | 25.8 | Long Beach-Barnegat, NJ | 26.7 | 25.5 |
| Lafitte-Barataria, LA | 23.2 | 25.7 | Bellingham, WA | 19.2 | 25.2 |
| Port Arthur, TX | 17.8 | 25.0 | Atlantic City, NJ | 18.5 | 24.2 |
| Stonington, ME | 15.5 | 23.5 | Reedville, VA | 27.1 | 23.7 |
| Palacios, TX | 7.0 | 22.3 | Lafitte-Barataria, LA | 25.7 | 23.1 |
| Galveston, TX | 15.1 | 22.0 | Juneau, AK | 24.2 | 23.0 |
| Honolulu, HI | 22.2 | 20.9 | Crescent City, CA | 6.5 | 22.8 |
| Juneau, AK | 18.5 | 19.0 | Point Pleasant, NJ | 21.7 | 22.6 |
| Eureka, CA | 14.9 | 18.7 | Wanchese-Stumpy Point, NC | 19.6 | 21.7 |
| Bellingham, WA | 17.0 | 18.1 | Fort Myers, FL | 15.3 | 21.0 |
| Golden Meadow-Leeville, LA | 24.2 | 17.9 | Newport, RI | 14.5 | 20.8 |
| Cresent City, CA | 7.0 | 17.8 | Golden Meadow-Leeville, LA | 32.1 | 20.7 |
| Homer, AK | 17.9 | 15.6 | Provincetown-Chatham, MA | 20.0 | 20.5 |
| Provincetown-Chatham, MA | 12.7 | 14.3 | Coos Bay-Charleston, OR | 17.7 | 20.2 |
| Hampton Roads Area, VA | 23.5 | 13.2 | Ilwaco-Chinook, WA | 11.8 | 19.8 |
| Key West, FL | 14.0 | 13.2 | Ketchikan, AK | 23.1 | 19.5 |
| Tampa Bay-St. Petersburg, FL | 10.0 | 11.9 | Montauk, NY | 16.5 | 16.8 |
| Kenai, AK | 15.9 | 11.7 | Shelton, WA | 27.3 | 16.0 |
| Montauk, NY | 12.4 | 10.9 | Yakutat, AK | 6.6 | 13.6 |

Notes:—To avoid disclosure of private enterprise certain leading ports have not been included to preserve confidentiality.  Catches of Alaska pollock, Pacific whiting and other Pacific groundfish caught in the northeast Pacific EEZ of the U.S. and processed at-sea are not attributed to a specific U.S. port. The record  landings for quantity  Dutch Harbor-Unalaska, Ak. 911.3 million pounds in 2006 and for value New Bedford   $282.5 million in 2005.

# U.S. Commercial Landings

**COMMERCIAL FISHERY LANDINGS AND VALUE AT MAJOR  U.S. PORTS, 2004-2005**

| Port | Quantity | | Port | Value | |
|---|---|---|---|---|---|
| | 2004 | 2005 | | 2004 | 2005 |
| | Million pounds | | | Million dollars | |
| Dutch Harbor-Unalaska, AK | 886.8 | 887.6 | New Bedford, MA | 207.7 | 282.5 |
| Intracoastal City, LA | 301.8 | 464.0 | Dutch Harbor-Unalaska, AK | 167.4 | 166.1 |
| Reedville, VA | 400.5 | 373.4 | Kodiak, AK | 94.0 | 95.8 |
| Kodiak, AK | 317.4 | 337.2 | Hampton Roads Area, VA | 100.8 | 85.2 |
| Empire-Venice, LA | 379.0 | 170.8 | Cape May-Wildwood, NJ | 60.2 | 68.4 |
| Astoria, OR | 135.8 | 164.7 | Honolulu, HI | 45.8 | 57.2 |
| Pascagoula-Moss Point, MS | 162.8 | 159.1 | Dulac-Chauvin, LA | 42.8 | 54.6 |
| New Bedford, MA | 175.4 | 153.4 | Naknek-King Salmon, AK | 42.5 | 54.3 |
| Los Angeles, CA | 92.1 | 139.2 | Seward, AK | 43.6 | 52.2 |
| Gloucester, MA | 114.1 | 124.1 | Cordova, AK | 31.8 | 46.5 |
| Westport, WA | 91.2 | 122.8 | Gloucester, MA | 42.8 | 45.9 |
| Cordova, AK | 40.5 | 111.2 | Brownsville-Port Isabel, TX | 40.3 | 45.0 |
| Newport, OR | 111.2 | 109.9 | Sitka, AK | 40.1 | 44.7 |
| Naknek-King Salmon, AK | 92.6 | 105.3 | Empire-Venice, LA | 60.2 | 39.4 |
| Ketchikan, AK | 96.7 | 102.5 | Point Judith, RI | 36.0 | 38.3 |
| Petersburg, AK | 102.6 | 94.9 | Intracoastal City, LA | 20.3 | 37.8 |
| Cape May-Wildwood, NJ | 98.1 | 74.6 | Petersburg, AK | 36.1 | 37.1 |
| Port Hueneme-Oxnard-Ventura, CA | 70.1 | 62.2 | Westport, WA | 20.5 | 36.7 |
| Seward, AK | 38.6 | 60.5 | Port Arthur, TX | 38.9 | 36.2 |
| Portland, ME | 62.4 | 56.8 | Homer, AK | 37.1 | 35.9 |
| Dulac-Chauvin, LA | 40.4 | 42.6 | Key West, FL | 43.2 | 35.1 |
| Point Judith, RI | 50.0 | 41.8 | Portland, ME | 34.6 | 34.6 |
| Sitka, AK | 37.3 | 38.1 | Galveston, TX | 31.4 | 32.3 |
| Moss Landing, CA | 55.5 | 37.8 | Stonington, ME | 22.4 | 32.3 |
| Rockland, ME | 36.7 | 34.6 | Golden Meadow-Leeville, LA | 31.6 | 32.1 |
| Atlantic City, NJ | 33.2 | 31.8 | Astoria, OR | 19.9 | 30.3 |
| Ilwaco-Chinook, WA | 31.1 | 30.1 | Palacios, TX | 27.6 | 29.3 |
| Wanchese-Stumpy Point, NC | 31.4 | 27.2 | Bayou La Batre, AL | 28.4 | 28.4 |
| Coos Bay-Charleston, OR | 29.8 | 25.7 | Shelton, WA | 27.3 | 27.3 |
| Point Pleasant, NJ | 33.4 | 24.8 | Reedville, VA | 26.1 | 27.1 |
| Golden Meadow-Leeville, LA | 26.1 | 24.2 | Long Beach-Barnegat, NJ | 20.6 | 26.7 |
| Hampton Roads Area, VA | 34.7 | 23.5 | Los Angeles, CA | 16.3 | 26.7 |
| Lafitte-Barataria, LA | 8.8 | 23.2 | Lafitte-Barataria, LA | 10.9 | 25.7 |
| Honolulu, HI | 18.9 | 22.1 | Newport, OR | 29.6 | 24.6 |
| Brownsville-Port Isabel, TX | 18.7 | 20.1 | Juneau, AK | 19.8 | 24.2 |
| Beaufort-Morehead City, NC | 63.5 | 19.3 | Ketchikan, AK | 25.8 | 23.1 |
| Juneau, AK | 15.0 | 18.5 | Point Pleasant, NJ | 19.2 | 21.6 |
| Homer, AK | 18.1 | 17.9 | Provincetown-Chatham, MA | 14.2 | 19.8 |
| Port Arthur, TX | 19.4 | 17.8 | Wanchese-Stumpy Point, NC | 20.6 | 19.6 |
| Morgan City-Berwick, LA | 17.8 | 17.7 | Bay Center-South Bend, WA | 15.2 | 19.4 |
| Bayou La Batre, AL | 19.1 | 17.3 | Bellingham, WA | 21.9 | 19.2 |
| Bellingham, WA | 23.5 | 17.0 | Atlantic City, NJ | 17.7 | 18.5 |
| Kenai, AK | 21.8 | 15.9 | Tampa Bay-St. Petersburg, FL | 21.6 | 17.8 |
| Stonington, ME | 14.1 | 15.5 | Coos Bay-Charleston, OR | 25.2 | 17.7 |
| Galveston, TX | 16.0 | 15.1 | Kenai, AK | 16.3 | 16.6 |
| Palacios, TX | 13.5 | 14.5 | Port Hueneme-Oxnard-Ventura, CA | 17.7 | 16.5 |
| Eureka, CA | 19.4 | 14.1 | Montauk, NY | 13.1 | 16.5 |
| Key West, FL | 16.0 | 14.0 | Gulfport-Biloxi, MS | 26.2 | 15.3 |
| Provincetown-Chatham, MA | 13.8 | 12.5 | Fort Myers, FL | 15.9 | 15.3 |
| Montauk, NY | 12.3 | 12.4 | Chincoteague, Va | 7.1 | 14.7 |

Notes:—To avoid disclosure of private enterprise certain leading ports have not been included to preserve confidentiality.  Catches of Alaska pollock, Pacific whiting and other Pacific groundfish caught in the northeast Pacific EEZ of the U.S. and processed at-sea are not attributed to a specific U.S. port. The record  landings for quantity and value Dutch Harbor-Unalaska, Ak. 908.7 million pounds in 2003 and  $224.1 million in 1994. New Bedford set the new record value $282.5 million in 2005.

7

# U.S. Commercial Landings

## COMMERCIAL FISHERY LANDINGS AND VALUE AT MAJOR U.S. PORTS, 2003-2004

| Port | Quantity | | Port | Value | |
|------|---------|---------|------|-------|-------|
| | 2003 | 2004 | | 2003 | 2004 |
| | Million pounds | | | Million dollars | |
| Dutch Harbor-Unalaska, AK | 908.7 | 886.4 | New Bedford, MA | 176.2 | 206.5 |
| Reedville, VA | 375.3 | 400.5 | Dutch Harbor-Unalaska, AK | 156.9 | 155.0 |
| Empire-Venice, LA | 400.0 | 379.0 | Hampton Roads Area, VA | 78.0 | 100.6 |
| Kodiak, AK | 262.9 | 312.6 | Kodiak, AK | 81.5 | 91.0 |
| Intracoastal City, LA | 325.2 | 301.8 | Cape May-Wildwood, NJ | 42.7 | 68.1 |
| Cameron, LA | 259.0 | 243.1 | Empire-Venice, LA | 50.8 | 60.2 |
| New Bedford, MA | 155.5 | 175.1 | Seward, AK | 39.4 | 49.7 |
| Pascagoula-Moss Point, MS | 192.0 | 162.8 | Honolulu, HI | 41.0 | 44.6 |
| Astoria, OR | 114.1 | 135.8 | Sitka, AK | 24.8 | 43.3 |
| Gloucester, MA | 88.8 | 113.3 | Key West, FL | 38.4 | 43.2 |
| Newport, OR | 69.8 | 111.2 | Dulac-Chauvin, LA | 42.3 | 42.8 |
| Petersburg, AK | 88.9 | 102.6 | Gloucester, MA | 37.8 | 42.7 |
| Cape May-Wildwood, NJ | 74.1 | 97.5 | Naknek-King Salmon, AK | 10.4 | 41.4 |
| Ketchikan, AK | 79.8 | 96.7 | Brownsville-Port Isabel, TX | 35.9 | 40.3 |
| Westport, WA | 75.7 | 92.8 | Homer, AK | 42.7 | 39.8 |
| Naknek-King Salmon, AK | 21.0 | 92.6 | Port Arthur, TX | 30.1 | 38.9 |
| Los Angeles, CA | 88.7 | 92.4 | Petersburg, AK | 24.1 | 34.2 |
| Port Hueneme-Oxnard-Ventura, CA | 40.5 | 69.5 | Golden Meadow-Leeville, LA | 29.1 | 31.6 |
| Beaufort-Morehead City, NC | 59.0 | 63.5 | Point Judith, RI | 31.2 | 31.5 |
| Portland, ME | 68.5 | 58.0 | Galveston, TX | 32.7 | 31.4 |
| Moss Landing, CA | 44.1 | 55.5 | Newport, OR | 24.4 | 29.6 |
| Cordova, AK | 71.0 | 40.5 | Cordova, AK | 30.3 | 29.0 |
| Dulac-Chauvin, LA | 39.4 | 40.4 | Bayou La Batre, AL | 30.8 | 28.4 |
| Point Judith, RI | 44.7 | 39.6 | Cameron, LA | 25.1 | 27.6 |
| Seward, AK | 43.6 | 38.5 | Palacios, TX | 14.6 | 27.6 |
| Sitka, AK | 34.6 | 37.2 | Gulfport-Biloxi, MS | 26.8 | 26.2 |
| Hampton Roads Area, VA | 30.1 | 34.5 | Reedville, VA | 24.2 | 26.1 |
| Point Pleasant, NJ | 37.5 | 33.4 | Shelton, WA | 20.1 | 25.3 |
| Atlantic City, NJ | 38.1 | 33.2 | Coos Bay-Charleston, OR | 15.9 | 25.2 |
| Wanchese-Stumpy Point, NC | 33.0 | 31.4 | Portland, ME | 28.9 | 24.2 |
| Ilwaco-Chinook, WA | 43.2 | 30.9 | Westport, WA | 42.6 | 23.4 |
| Rockland, ME | 31.7 | 30.9 | Ketchikan, AK | 16.4 | 23.0 |
| Coos Bay-Charleston, OR | 24.7 | 29.8 | Bellingham, WA | 19.1 | 21.9 |
| Dillingham, AK | - | 28.2 | Tampa Bay-St. Petersburg, FL | 20.9 | 21.6 |
| Golden Meadow-Leeville, LA | 25.5 | 26.1 | Juneau, AK | 13.5 | 21.5 |
| Bellingham, WA | 23.9 | 23.5 | Delcambre, LA | 18.7 | 20.7 |
| Kenai, AK | 25.5 | 21.8 | Long Beach-Barnegat, NJ | 16.4 | 20.6 |
| Eureka, CA | 16.4 | 19.4 | Wanchese-Stumpy Point, NC | 21.0 | 20.6 |
| Port Arthur, TX | 17.5 | 19.4 | Intracoastal City, LA | 21.5 | 20.3 |
| Bayou La Batre, AL | 18.5 | 19.1 | Crescent City, CA | 16.8 | 20.1 |
| Brownsville-Port Isabel, TX | 17.9 | 18.7 | Astoria, OR | 25.6 | 19.9 |
| Honolulu, HI | 17.8 | 18.2 | Point Pleasant, NJ | 22.8 | 19.2 |
| Homer, AK | 23.2 | 18.1 | Atlantic City, NJ | 20.8 | 17.7 |
| Morgan City-Berwick, LA | 17.4 | 17.8 | Beaufort-Morehead City, NC | 15.0 | 16.9 |
| Crescent City, CA | 12.3 | 16.9 | Port Hueneme-Oxnard-Ventura, CA | 13.8 | 16.6 |
| Gulfport-Biloxi, MS | 17.4 | 16.3 | Kenai, AK | 16.3 | 16.5 |
| Galveston, TX | 18.6 | 16.0 | Los Angeles, CA | 16.5 | 16.3 |
| Key West, FL | 15.8 | 16.0 | Fort Myers, FL | 13.8 | 15.9 |
| Juneau, AK | 8.4 | 15.0 | Bay Center-South Bend, WA | 15.3 | 14.8 |
| Delcambre, LA | 12.1 | 14.5 | Delacroix-Yscloskey, LA | 16.8 | 14.4 |

Notes:—To avoid disclosure of private enterprise certain leading ports have not been included to preserve confidentiality. Catches of Alaska pollock, Pacific whiting and other Pacific groundfish caught in the northeast Pacific EEZ of the U.S. and processed at-sea are not attributed to a specific U.S. port. The record landings for quantity and value Dutch Harbor-Unalaska, Ak. 908.7 million pounds in 2003 and $224.1 million in 1994.

# U.S. Commercial Landings

**COMMERCIAL FISHERY LANDINGS AND VALUE AT MAJOR U.S. PORTS, 2002-2003**

| Port | Quantity | | Port | Value | |
|---|---|---|---|---|---|
| | 2002 | 2003 | | 2002 | 2003 |
| | Million pounds | | | Million dollars | |
| Dutch Harbor-Unalaska, AK | 908.1 | 908.7 | New Bedford, MA | 168.6 | 176.2 |
| Empire-Venice, LA | 398.9 | 400.0 | Dutch Harbor-Unalaska, AK | 136.1 | 156.9 |
| Reedville, VA | 367.4 | 375.3 | Kodiak, AK | 63.3 | 81.5 |
| Intracoastal City, LA | 358.5 | 325.2 | Hampton Roads Area, VA | 69.5 | 79.6 |
| Kodiak, AK | 250.4 | 262.9 | Empire-Venice, LA | 54.3 | 50.8 |
| Cameron, LA | 349.9 | 259.0 | Cape May-Wildwood, NJ | 35.3 | 42.8 |
| Pascagoula-Moss Point, MS | 198.5 | 192.0 | Homer, AK | 39.4 | 42.7 |
| New Bedford, MA | 108.7 | 155.4 | Westport, WA | 24.4 | 42.6 |
| Astoria, OR | 106.9 | 114.1 | Dulac-Chauvin, LA | 46.2 | 42.3 |
| Petersburg, AK | 53.7 | 88.9 | Honolulu, HI | 39.9 | 41.0 |
| | | | | | |
| Los Angeles, CA | 170.1 | 88.7 | Seward, AK | 31.1 | 39.4 |
| Gloucester, MA | 78.5 | 88.2 | Key West, FL | 43.2 | 38.4 |
| Ketchikan, AK | 73.2 | 79.8 | Gloucester, MA | 41.2 | 37.8 |
| Westport, WA | 62.5 | 75.7 | Brownsville-Port Isabel, TX | 44.1 | 35.9 |
| Cape May-Wildwood, NJ | 60.1 | 74.1 | Galveston, TX | 28.9 | 32.7 |
| Cordova, AK | 59.2 | 71.0 | Point Judith, RI | 31.3 | 32.4 |
| Newport, OR | 64.2 | 69.8 | Bayou La Batre, AL | 27.4 | 30.8 |
| Portland, ME | 62.0 | 65.8 | Cordova, AK | 26.2 | 30.3 |
| Beaufort-Morehead City, NC | 82.0 | 59.0 | Port Arthur, TX | 30.8 | 30.1 |
| Moss Landing, CA | 80.9 | 44.1 | Golden Meadow-Leeville, LA | 31.2 | 29.1 |
| | | | | | |
| Point Judith, RI | 42.9 | 44.0 | Portland, ME | 40.4 | 28.7 |
| Seward, AK | 38.2 | 43.6 | Gulfport-Biloxi, MS | 26.9 | 26.8 |
| Ilwaco-Chinook, WA | 42.2 | 43.2 | Astoria, OR | 23.7 | 25.6 |
| Port Hueneme-Oxnard-Ventura, CA | 56.0 | 40.5 | Cameron, LA | 27.5 | 25.1 |
| Dulac-Chauvin, LA | 42.7 | 39.4 | Sitka, AK | 28.1 | 24.8 |
| Atlantic City, NJ | 41.2 | 38.1 | Newport, OR | 17.5 | 24.4 |
| Point Pleasant, NJ | 34.7 | 37.5 | Reedville, VA | 24.2 | 24.2 |
| Sitka, AK | 69.6 | 34.6 | Petersburg, AK | 19.0 | 24.1 |
| Wanchese-Stumpy Point, NC | 28.7 | 33.0 | Point Pleasant, NJ | 19.7 | 22.8 |
| Hampton Roads Area, VA | 32.2 | 32.0 | Intracoastal City, LA | 24.1 | 21.5 |
| | | | | | |
| Rockland, ME | 22.0 | 27.9 | Wanchese-Stumpy Point, NC | 23.2 | 21.0 |
| Golden Meadow-Leeville, LA | 26.0 | 25.5 | Tampa Bay-St. Petersburg, FL | 19.2 | 20.9 |
| Kenai, AK | 19.6 | 25.5 | Atlantic City, NJ | 22.4 | 20.8 |
| Coos Bay-Charleston, OR | 25.8 | 24.7 | Stonington, ME | 21.7 | 20.5 |
| Bellingham, WA | 23.6 | 23.9 | Shelton, WA | 7.1 | 20.1 |
| Homer, AK | 30.5 | 23.2 | Bellingham, WA | 18.8 | 19.1 |
| Naknek-King Salmon, AK | 9.8 | 21.0 | Delcambre, LA | 24.7 | 18.7 |
| Stonington, ME | 14.7 | 20.0 | Ilwaco-Chinook, WA | 11.4 | 17.3 |
| Galveston, TX | 17.4 | 18.6 | Grand Isle, LA | 13.2 | 16.9 |
| Bayou La Batre, AL | 17.1 | 18.5 | Crescent City, CA | 5.5 | 16.8 |
| | | | | | |
| Grand Isle, LA | 15.1 | 18.3 | Delacroix-Yscloskey, LA | 20.5 | 16.8 |
| Brownsville-Port Isabel, TX | 19.9 | 17.9 | Los Angeles, CA | 20.9 | 16.5 |
| Honolulu, HI | 17.7 | 17.8 | Ketchikan, AK | 12.8 | 16.4 |
| Port Arthur, TX | 14.9 | 17.5 | Kenai, AK | 11.6 | 16.3 |
| Gulfport-Biloxi, MS | 14.8 | 17.4 | Coos Bay-Charleston, OR | 12.3 | 15.9 |
| Morgan City-Berwick, LA | 25.6 | 17.4 | Bay Center-South Bend, WA | 12.3 | 15.3 |
| Eureka, CA | 16.4 | 16.4 | Beaufort-Morehead City, NC | 19.1 | 15.0 |
| Key West, FL | 17.5 | 15.8 | Palacios, TX | 30.6 | 14.6 |
| Provincetown-Chatham, MA | 15.4 | 15.2 | Fort Myers, FL | 16.7 | 13.8 |
| Shelton, WA | 6.3 | 13.1 | Pascagoula-Moss Point, MS | 13.9 | 13.8 |

Notes:—To avoid disclosure of private enterprise certain leading ports have not been included to preserve confidentiality. Catches of Alaska pollock, Pacific whiting and other Pacific groundfish caught in the northeast Pacific EEZ of the U.S. and processed at-sea are not attributed to a specific U.S. port. The record landings for quantity and value Dutch Harbor-Unalaska, Ak. 908.7 million pounds in 2003 and $224.1 million in 1994.

# U.S. Commercial Landings

**COMMERCIAL FISHERY LANDINGS AND VALUE AT MAJOR U.S. PORTS, 2001-2002**

| Port | Quantity | | Port | Value | |
|---|---|---|---|---|---|
| | 2001 | 2002 | | 2001 | 2002 |
| | Million pounds | | | Million dollars | |
| Dutch Harbor-Unalaska, AK | 834.5 | 908.1 | New Bedford, MA | 151.4 | 169.0 |
| Empire-Venice, LA | 370.7 | 398.9 | Dutch Harbor-Unalaska, AK | 129.4 | 136.1 |
| Reedville, VA | 488.0 | 367.4 | Hampton Roads Area, VA | 56.8 | 67.8 |
| Intracoastal City, LA | 303.6 | 358.5 | Kodiak, AK | 74.4 | 63.3 |
| Cameron, LA | 324.1 | 349.9 | Empire-Venice, LA | 59.1 | 54.3 |
| Kodiak, AK | 285.5 | 250.4 | Dulac-Chauvin, LA | 60.9 | 46.2 |
| Pascagoula-Moss Point, MS | 196.0 | 198.5 | Brownsville-Port Isabel, TX | 59.8 | 44.1 |
| Los Angeles, CA | 219.1 | 170.1 | Key West, FL | 40.0 | 43.2 |
| New Bedford, MA | 107.2 | 108.9 | Gloucester, MA | 38.0 | 41.2 |
| Astoria, OR | 102.9 | 106.9 | Honolulu, HI | 40.0 | 39.9 |
| Beaufort-Morehead City, NC | 67.5 | 82.0 | Homer, AK | 29.4 | 39.4 |
| Moss Landing, CA | 56.1 | 80.9 | Ocean City, MD | 8.6 | 39.2 |
| Gloucester, MA | 78.4 | 78.5 | Portland, ME | 33.7 | 36.3 |
| Ketchikan, AK | 27.0 | 73.2 | Cape May-Wildwood, NJ | 33.1 | 35.3 |
| Sitka, AK | 64.4 | 69.6 | Point Judith, RI | 33.6 | 33.6 |
| Newport, OR | 93.2 | 64.2 | Golden Meadow-Leeville, LA | 36.9 | 31.2 |
| Westport, WA | N/A | 62.5 | Seward, AK | 30.5 | 31.1 |
| Portland, ME | 86.4 | 60.7 | Port Arthur, TX | 36.8 | 30.8 |
| Cape May-Wildwood, NJ | 66.5 | 60.1 | Palacios, TX | 37.1 | 30.6 |
| Cordova, AK | 78.3 | 59.2 | Galveston, TX | 36.0 | 28.9 |
| Port Hueneme-Oxnard-Ventura, CA | 104.8 | 56.0 | Sitka, AK | 27.9 | 28.1 |
| Petersburg, AK | 51.2 | 53.7 | Cameron, LA | 29.4 | 27.5 |
| Point Judith, RI | 48.5 | 48.5 | Bayou La Batre, AL | 38.9 | 27.4 |
| Dulac-Chauvin, LA | 46.2 | 42.7 | Gulfport-Biloxi, MS | 29.1 | 26.9 |
| Ilwaco-Chinook, WA | 36.1 | 42.2 | Cordova, AK | 32.5 | 26.2 |
| Atlantic City, NJ | 45.5 | 41.2 | Delcambre, LA | 22.6 | 24.7 |
| Seward, AK | 43.8 | 38.2 | Westport, WA | N/A | 24.4 |
| Ocean City, MD | 13.2 | 37.9 | Reedville, VA | 27.4 | 24.2 |
| Point Pleasant, NJ | 32.2 | 34.7 | Intracoastal City, LA | 22.1 | 24.1 |
| Homer, AK | 23.0 | 30.5 | Astoria, OR | 24.3 | 23.7 |
| Hampton Roads Area, VA | 28.1 | 29.9 | Wanchese-Stumpy Point, NC | 26.1 | 23.2 |
| Wanchese-Stumpy Point, NC | 31.9 | 28.7 | Atlantic City, NJ | 27.2 | 22.4 |
| Golden Meadow-Leeville, LA | 24.1 | 26.0 | Stonington, ME | 13.3 | 21.3 |
| Coos Bay-Charleston, OR | 26.8 | 25.8 | Los Angeles, CA | 29.8 | 20.9 |
| Morgan City-Berwick, LA | 23.3 | 25.6 | Delacroix-Yscloskey, LA | 19.9 | 20.5 |
| Bellingham, WA | 20.1 | 23.6 | Point Pleasant, NJ | 18.7 | 19.7 |
| Rockland, ME | 24.7 | 22.0 | Tampa Bay-St. Petersburg, FL | 20.2 | 19.2 |
| Brownsville-Port Isabel, TX | 22.4 | 19.9 | Beaufort-Morehead City, NC | 17.9 | 19.1 |
| Kenai, AK | 14.4 | 19.6 | Petersburg, AK | 22.4 | 19.0 |
| Honolulu, HI | 20.0 | 17.7 | Bellingham, WA | 16.3 | 18.8 |
| Key West, FL | 16.4 | 17.5 | Newport, OR | 21.2 | 17.5 |
| Galveston, TX | 18.6 | 17.4 | Fort Myers, FL | 18.7 | 16.7 |
| Bayou La Batre, AL | 18.0 | 17.1 | Provincetown-Chatham, MA | 18.0 | 15.2 |
| Eureka, CA | 9.5 | 16.4 | Pascagoula-Moss Point, MS | 16.3 | 13.9 |
| Delacroix-Yscloskey, LA | 13.4 | 15.5 | Grand Isle, LA | 15.5 | 13.2 |
| Provincetown-Chatham, MA | 17.1 | 15.4 | Lafitte-Barataria, LA | 13.4 | 13.0 |
| Grand Isle, LA | 12.4 | 15.1 | Ketchikan, AK | 9.6 | 12.8 |
| Palacios, TX | 16.1 | 15.1 | Bay Center-South Bend, WA | N/A | 12.3 |
| Port Arthur, TX | 14.6 | 14.9 | Coos Bay-Charleston, OR | 12.6 | 12.3 |
| Gulfport-Biloxi, MS | 14.6 | 14.8 | Anacortes-La Conner, WA | 3.2 | 12.0 |
| Monterey, CA | 7.5 | 14.8 | Kenai, AK | 10.0 | 11.6 |

Notes:—To avoid disclosure of private enterprise certain leading ports have not been included to preserve confidential-ity.  Catches of Alaska pollock, Pacific whiting and other Pacific groundfish caught in the northeast Pacific EEZ of the U.S. and processed at-sea are not attributed to a specific U.S. port. The record  landings for quantity and value Dutch Harbor-Unalaska, Ak. 908.1 million pounds in 2002 and  $224.1 million in 1994.

7

# U.S. Commercial Landings

### COMMERCIAL FISHERY LANDINGS AND VALUE AT MAJOR  U.S. PORTS, 2000-2001

| Port | Quantity | | Port | Value | |
|---|---|---|---|---|---|
| | 2000 | 2001 | | 2000 | 2001 |
| | Million pounds | | | Million dollars | |
| Dutch Harbor-Unalaska, AK | 699.8 | 834.5 | New Bedford, MA | 146.3 | 150.5 |
| Reedville, VA | 366.8 | 488.0 | Dutch Harbor-Unalaska, AK | 124.9 | 129.4 |
| Empire-Venice, LA | 396.2 | 370.7 | Kodiak, AK | 94.7 | 74.4 |
| Cameron, LA | 414.5 | 324.1 | Dulac-Chauvin, LA | 68.1 | 60.9 |
| Intracoastal City, LA | 321.7 | 303.6 | Brownsville-Port Isabel, TX | 88.6 | 59.8 |
| Kodiak, AK | 289.6 | 285.5 | Empire-Venice, LA | 61.6 | 59.1 |
| Los Angeles, CA | 254.7 | 219.1 | Hampton Roads Area, VA | 52.8 | 56.8 |
| Pascagoula-Moss Point, MS | 199.9 | 196.0 | Honolulu, HI | 56.0 | 40.0 |
| New Bedford, MA | 89.0 | 106.9 | Key West, FL | 50.6 | 40.0 |
| Port Hueneme-Oxnard-Ventura, CA | 162.2 | 104.8 | Bayou La Batre, AL | 48.9 | 38.9 |
| Astoria, OR | 130.1 | 102.9 | Palacios, TX | 41.8 | 37.1 |
| Newport, OR | 102.3 | 93.2 | Golden Meadow-Leeville, LA | 44.9 | 36.9 |
| Portland, ME | 62.8 | 86.4 | Port Arthur, TX | 49.3 | 36.8 |
| Cordova, AK | N/A | 78.3 | Galveston, TX | 40.8 | 36.0 |
| Gloucester, MA | 40.1 | 75.3 | Portland, ME | 45.4 | 33.7 |
| Beaufort-Morehead City, NC | 68.4 | 67.5 | Point Judith, RI | 41.4 | 33.6 |
| Cape May-Wildwood, NJ | 59.9 | 66.5 | Cape May-Wildwood, NJ | 28.6 | 33.1 |
| Sitka, AK | 95.5 | 64.4 | Cordova, AK | N/A | 32.5 |
| Moss Landing, CA | 50.5 | 56.1 | Seward, AK | 35.8 | 30.5 |
| Petersburg, AK | 32.3 | 51.2 | Los Angeles, CA | 38.1 | 29.8 |
| Point Judith, RI | 59.3 | 48.5 | Cameron, LA | 47.6 | 29.4 |
| Dulac-Chauvin, LA | 48.2 | 46.2 | Gloucester, MA | 30.0 | 29.4 |
| Atlantic City, NJ | 50.4 | 45.5 | Homer, AK | 30.9 | 29.4 |
| Seward, AK | 28.6 | 43.8 | Gulfport-Biloxi, MS | 35.5 | 29.1 |
| Ilwaco-Chinook, WA | 19.8 | 36.1 | Sitka, AK | 44.6 | 27.9 |
| Naknek-King Salmon, AK | 63.1 | 33.9 | Reedville, VA | 29.5 | 27.4 |
| Point Pleasant, NJ | 38.2 | 32.2 | Atlantic City, NJ | 26.1 | 27.2 |
| Wanchese-Stumpy Point, NC | 33.3 | 31.9 | Wanchese-Stumpy Point, NC | 24.0 | 26.1 |
| Hampton Roads Area, VA | 22.7 | 28.1 | Astoria, OR | 28.0 | 24.3 |
| Ketchikan, AK | 57.3 | 27.0 | Delcambre, LA | 30.8 | 22.6 |
| Rockland, ME | 28.3 | 24.7 | Petersburg, AK | 19.4 | 22.4 |
| Golden Meadow-Leeville, LA | 26.9 | 24.1 | Intracoastal City, LA | 24.5 | 22.1 |
| Morgan City-Berwick, LA | 20.2 | 23.3 | Newport, OR | 24.6 | 21.2 |
| Homer, AK | 18.1 | 23.0 | Tampa Bay-St. Petersburg, FL | 20.4 | 20.2 |
| Brownsville-Port Isabel, TX | 29.2 | 22.4 | Delacroix-Yscloskey, LA | 20.1 | 19.9 |
| Stonington, ME | 15.9 | 22.3 | Fort Myers, FL | 16.5 | 18.7 |
| Bellingham, WA | 18.0 | 20.1 | Point Pleasant, NJ | 17.8 | 18.7 |
| Honolulu, HI | 27.0 | 20.0 | Beaufort-Morehead City, NC | 16.9 | 17.9 |
| Galveston, TX | 17.4 | 18.6 | Bellingham, WA | 15.9 | 16.3 |
| Bayou La Batre, AL | 23.0 | 18.0 | Pascagoula-Moss Point, MS | 16.5 | 16.3 |
| Provincetown-Chatham, MA | 17.5 | 16.6 | Provincetown-Chatham, MA | 13.6 | 15.9 |
| Key West, FL | 16.9 | 16.4 | Grand Isle, LA | 26.4 | 15.5 |
| Palacios, TX | 14.8 | 16.1 | Freeport, TX | 22.8 | 15.2 |
| Gulfport-Biloxi, MS | 14.2 | 14.6 | Lafitte-Barataria, LA | 10.8 | 13.4 |
| Port Arthur, TX | 17.0 | 14.6 | Stonington, ME | 18.0 | 13.3 |
| Kenai, AK | 13.5 | 14.4 | Naknek-King Salmon, AK | 37.3 | 13.2 |
| Montauk, NY | 11.7 | 14.3 | Montauk, NY | 12.7 | 13.1 |
| Delacroix-Yscloskey, LA | 15.5 | 13.4 | Aransas Pass-Rockport, TX | 17.8 | 12.6 |
| Ocean City, MD | 9.6 | 13.2 | Port Hueneme-Oxnard-Ventura, CA | 20.2 | 12.6 |
| Tampa Bay-St. Petersburg, FL | 11.7 | 12.7 | Ilwaco-Chinook, WA | 6.9 | 11.4 |

Notes:—To avoid disclosure of private enterprise certain leading ports have not been included to preserve confidential-
ity.  Catches of Alaska pollock, Pacific whiting and other Pacific groundfish caught in the northeast Pacific EEZ of the
U.S. and processed at-sea are not attributed to a specific U.S. port.  The record landings for quantity was 848.2 million
pounds in Los Angeles, CA in 1960 and for value was $224.1 million in Dutch Harbor-Unalaska, AK in 1994.

7

# U.S. Commercial Landings

## COMMERCIAL FISHERY LANDINGS AND VALUE AT MAJOR U.S. PORTS, 1999-2000

| Port | Quantity | | Port | Value | |
|---|---|---|---|---|---|
| | 1999 | 2000 | | 1999 | 2000 |
| | Million pounds | | | Million dollars | |
| Dutch Harbor-Unalaska, AK | 678.3 | 699.8 | New Bedford, MA | 129.9 | 146.3 |
| Cameron, LA | 406.0 | 414.5 | Dutch Harbor-Unalaska, AK | 140.8 | 124.9 |
| Empire-Venice, LA | 435.0 | 396.2 | Kodiak, AK | 100.8 | 94.7 |
| Reedville, VA | 378.6 | 366.8 | Dulac-Chauvin, LA | 49.0 | 68.1 |
| Intercoastal City, LA | 369.0 | 321.7 | Empire-Venice, LA | 64.0 | 61.6 |
| Kodiak, AK | 331.6 | 289.6 | Honolulu, HI | 52.1 | 56.0 |
| Los Angeles, CA | 194.7 | 252.5 | Hampton Roads Area, VA | 39.1 | 52.8 |
| Pascagoula-Moss Point, MS | 250.5 | 199.9 | Key West, FL | 51.9 | 50.6 |
| Port Hueneme-Oxnard-Ventura, CA | 155.9 | 161.7 | Port Arthur, TX | 22.4 | 49.3 |
| Astoria, OR | 118.2 | 130.1 | Bayou La Batre, AL | 40.0 | 48.9 |
| | | | | | |
| Newport, OR | 92.4 | 102.3 | Cameron, LA | 36.0 | 47.6 |
| Sitka, AK | 36.2 | 95.5 | Portland, ME | 42.4 | 45.4 |
| New Bedford, MA | 86.1 | 89.0 | Golden Meadow-Leeville, LA | 29.0 | 44.9 |
| Beaufort-Morehead City, NC | 57.0 | 68.4 | Sitka, AK | 32.6 | 44.6 |
| Naknek-King Salmon, AK | 62.3 | 63.1 | Palacios, TX | 35.9 | 41.8 |
| Portland, ME | 55.6 | 62.8 | Point Judith, RI | 51.2 | 41.4 |
| Cape May-Wildwood, NJ | 64.0 | 59.9 | Brownsville-Port Isabel, TX | 65.2 | 40.8 |
| Point Judith, RI | 72.5 | 59.3 | Galveston, TX | 33.1 | 40.8 |
| Ketchikan, AK | 159.4 | 57.3 | Los Angeles, CA | 36.1 | 38.0 |
| Atlantic City, NJ | 41.2 | 50.4 | Naknek-King Salmon, AK | 46.5 | 37.3 |
| | | | | | |
| Moss Landing, CA | 40.7 | 50.0 | Seward, AK | 41.5 | 35.8 |
| Dulac-Chauvin, LA | 42.0 | 48.2 | Gulfport-Biloxi, MS | 27.9 | 35.5 |
| Gloucester, MA | 49.7 | 40.1 | Homer, AK | 34.6 | 30.9 |
| Point Pleasant, NJ | 33.4 | 38.2 | Delcambre, LA | 25.0 | 30.8 |
| Westport, WA | 25.6 | 37.5 | Gloucester, MA | 25.9 | 30.0 |
| Wanchese-Stumpy Point, NC | 33.6 | 33.3 | Reedville, VA | 32.4 | 29.5 |
| Petersburg, AK | 99.2 | 32.3 | Cape May-Wildwood, NJ | 26.6 | 28.6 |
| Seward, AK | 41.8 | 28.6 | Astoria, OR | 23.1 | 28.0 |
| Rockland, ME | 35.8 | 28.3 | Grand Isle, LA | 12.0 | 26.4 |
| Honolulu, HI | 30.6 | 27.0 | Atlantic City, NJ | 20.0 | 26.1 |
| | | | | | |
| Golden Meadow-Leeville, LA | 19.0 | 26.9 | Newport, OR | 19.6 | 24.6 |
| Bayou La Batre, AL | 17.8 | 23.0 | Intercoastal City, LA | 21.0 | 24.5 |
| Hampton Roads Area, VA | 21.9 | 22.7 | Wanchese-Stumpy Point, NC | 22.7 | 24.0 |
| Morgan City-Berwick, LA | 137.0 | 20.2 | Freeport, TX | 16.6 | 22.8 |
| Ilwaco-Chinook, WA | 10.5 | 19.8 | Tampa Bay-St. Petersburg, FL | 19.2 | 20.4 |
| Coos Bay-Charleston, OR | 26.0 | 19.2 | Delacroix-Yscloskey, LA | 17.0 | 20.1 |
| Grand Isle, LA | 14.0 | 18.2 | Ketchikan, AK | 39.9 | 20.0 |
| Homer, AK | 17.4 | 18.1 | Port Hueneme-Oxnard-Ventura, CA | 32.3 | 20.0 |
| Bellingham, WA | 21.2 | 18.0 | Petersburg, AK | 34.1 | 19.4 |
| Provincetown-Chatham, MA | 20.0 | 17.5 | Stonington, ME | 9.1 | 18.0 |
| | | | | | |
| Galveston, TX | 18.0 | 17.4 | Aransas Pass-Rockport, TX | 15.0 | 17.8 |
| Port Arthur, TX | 8.9 | 17.0 | Point Pleasant, NJ | 17.2 | 17.8 |
| Key West, FL | 19.8 | 16.9 | Westport, WA | 10.8 | 17.8 |
| Stonington, ME | 3.2 | 15.9 | Beaufort-Morehead City, NC | 16.7 | 16.9 |
| Delacroix-Yscloskey, LA | 16.0 | 15.5 | Fort Myers, FL | 18.9 | 16.5 |
| Crescent City, CA | 14.3 | 15.5 | Pascagoula-Moss Point, MS | 16.0 | 16.5 |
| Palacios, TX | 12.8 | 14.8 | Bellingham, WA | 16.9 | 15.9 |
| Gulfport-Biloxi, MS | 13.4 | 14.2 | Cape Canaveral, FL | 11.9 | 15.3 |
| Eureka, CA | 12.1 | 13.7 | Charleston-Mt. Pleasant, SC | 12.0 | 14.1 |
| Kenai, AK | 19.6 | 13.5 | Provincetown-Chatham, MA | 12.9 | 13.6 |

Notes:—To avoid disclosure of private enterprise certain leading ports have not been included to preserve confidentiality.  Catches of Alaska pollock, Pacific whiting and other Pacific groundfish caught in the northeast Pacific EEZ of the U.S. and processed at-sea are not attributed to a specific U.S. port.  The record landings for quantity was 848.2 million pounds in Los Angeles, CA in 1960 and for value was $224.1 million in Dutch Harbor-Unalaska, AK in 1994.

7

# U.S. Commercial Landings

### COMMERCIAL FISHERY LANDINGS AND VALUE AT MAJOR U.S. PORTS, 1998-1999

| Port | Quantity | | Port | Value | |
|---|---|---|---|---|---|
| | 1998 | 1999 | | 1998 | 1999 |
| | Million pounds | | | Million dollars | |
| Dutch Harbor-Unalaska, AK | 597.1 | 678.3 | Dutch Harbor-Unalaska, AK | 110.0 | 140.8 |
| Empire-Venice, LA | 328.0 | 435.0 | New Bedford, MA | 93.5 | 129.9 |
| Cameron, LA | 257.4 | 406.0 | Kodiak, AK | 78.7 | 100.8 |
| Reedville, VA | 509.0 | 378.6 | Brownsville-Port Isabel, TX | 64.2 | 65.2 |
| Intercoastal City, LA | 206.7 | 369.0 | Empire-Venice, LA | 38.3 | 64.0 |
| Kodiak, AK | 357.6 | 331.6 | Honolulu, HI | 49.0 | 52.1 |
| Pascagoula-Moss Point, MS | 193.2 | 250.5 | Key West, FL | 44.8 | 51.9 |
| Los Angeles, CA | 150.9 | 194.7 | Point Judith, RI | 41.8 | 51.2 |
| Ketchikan, AK | 99.9 | 159.4 | Dulac-Chauvin, LA | 38.7 | 49.0 |
| Port Hueneme-Oxnard-Ventura, CA | 16.2 | 155.9 | Naknek-King Salmon, AK | 29.5 | 46.5 |
| | | | | | |
| Morgan City-Berwick, LA | 158.6 | 137.0 | Portland, ME | 35.2 | 42.4 |
| Astoria, OR | 87.7 | 118.2 | Seward, AK | 26.3 | 41.5 |
| Petersburg, AK | 73.0 | 99.2 | Bayou La Batre, AL | 36.4 | 40.0 |
| Newport, OR | 117.6 | 92.4 | Ketchikan, AK | 22.8 | 39.9 |
| New Bedford, MA | 87.4 | 86.1 | Hampton Roads Area, VA | 28.0 | 39.1 |
| Point Judith, RI | 75.1 | 72.5 | Los Angeles, CA | 26.3 | 36.1 |
| Naknek-King Salmon, AK | 34.1 | 62.3 | Cameron, LA | 29.8 | 36.0 |
| Cordova, AK | 45.4 | 62.2 | Palacios, TX | 32.6 | 35.9 |
| Beaufort-Morehead City, NC | 80.4 | 57.0 | Homer, AK | 18.9 | 34.6 |
| Cape May-Wildwood, NJ | 94.0 | 56.4 | Petersburg, AK | 26.1 | 34.1 |
| | | | | | |
| Portland, ME | 46.5 | 55.6 | Galveston, TX | 27.9 | 33.1 |
| Gloucester, MA | 107.1 | 49.7 | Sitka, AK | 24.3 | 32.6 |
| Dulac-Chauvin, LA | 30.5 | 42.0 | Reedville, VA | 42.6 | 32.4 |
| Seward, AK | 45.0 | 41.8 | Port Hueneme-Oxnard-Ventura, CA | 8.0 | 32.3 |
| Atlantic City, NJ | 37.3 | 41.2 | Cordova, AK | 20.7 | 30.8 |
| Moss Landing, CA | 27.6 | 40.7 | Golden Meadow-Leeville, LA | 27.1 | 29.0 |
| Sitka, AK | 19.3 | 36.2 | Gulfport-Biloxi, MS | 30.1 | 27.9 |
| Rockland, ME | 39.0 | 35.8 | Gloucester, MA | 28.4 | 25.9 |
| Wanchese-Stumpy Point, NC | 36.7 | 33.6 | Delcambre, LA | 22.5 | 25.0 |
| Point Pleasant, NJ | 32.9 | 33.4 | Astoria, OR | 18.0 | 23.1 |
| | | | | | |
| Honolulu, HI | 28.3 | 30.6 | Kenai, AK | 10.3 | 22.9 |
| Coos Bay-Charleston, OR | 14.6 | 26.0 | Wanchese-Stumpy Point, NC | 24.7 | 22.7 |
| Westport, WA | 34.5 | 25.6 | Cape May-Wildwood, NJ | 29.2 | 22.4 |
| Wrangell, AK | 17.9 | 23.2 | Port Arthur, TX | 32.6 | 22.4 |
| Brownsville-Port Isabel, TX | 24.7 | 22.2 | Intercoastal City, LA | 12.7 | 21.0 |
| Hampton Roads Area, VA | 21.9 | 21.9 | Atlantic City, NJ | 17.8 | 20.0 |
| Bellingham, WA | 24.0 | 21.2 | Newport, OR | 14.1 | 19.6 |
| Provincetown-Chatham, MA | 17.8 | 20.0 | Tampa Bay-St. Petersburg, FL | 28.7 | 19.2 |
| Key West, FL | 18.9 | 19.8 | Fort Myers, FL | 20.5 | 18.9 |
| Kenai, AK | 18.7 | 19.6 | Point Pleasant, NJ | 16.7 | 17.2 |
| | | | | | |
| Golden Meadow-Leeville, LA | 17.6 | 19.0 | Delacroix-Yscloskey, LA | 15.6 | 17.0 |
| Galveston, TX | 16.3 | 18.0 | Bellingham, WA | 16.7 | 16.9 |
| Bayou La Batre, AL | 23.6 | 17.8 | Beaufort-Morehead City, NC | 20.8 | 16.7 |
| Homer, AK | 19.0 | 17.4 | Freeport, TX | 16.1 | 16.6 |
| Delacroix-Yscloskey, LA | 14.0 | 16.0 | Morgan City-Berwick, LA | 17.8 | 16.0 |
| Engelhard-Swanquarter, NC | 17.7 | 15.7 | Pascagoula-Moss Point, MS | 13.8 | 16.0 |
| Crescent City, CA | 22.9 | 14.3 | Aransas Pass-Rockport, TX | 15.5 | 15.0 |
| Grand Isle, LA | 14.4 | 14.0 | Juneau, AK | 8.4 | 14.4 |
| Gulfport-Biloxi, MS | 14.1 | 13.4 | Provincetown-Chatham, MA | 10.2 | 12.9 |
| Delcambre, LA | 12.4 | 13.0 | Charleston-Mt. Pleasant, SC | 13.0 | 12.0 |
| Palacios, TX | 14.6 | 12.8 | Grand Isle, LA | 17.1 | 12.0 |

Notes:—To avoid disclosure of private enterprise certain leading ports have not been included to preserve confidentiality.  Seattle landings include fish caught by at-sea processing vessels.  The record landings for quantity was 848.2 million pounds in Los Angeles, CA in 1960 and for value was $224.1 million in Dutch Harbor-Unalaska, AK in 1994.

# U.S. COMMERCIAL LANDINGS

### COMMERCIAL FISHERY LANDINGS AND VALUE AT MAJOR  U.S. PORTS, 1997-1998

| Port | Quantity | | Port | Value | |
|---|---|---|---|---|---|
| | 1997 | 1998 | | 1997 | 1998 |
| | Million pounds | | | Million dollars | |
| Dutch Harbor, AK | 587.8 | 597.1 | Dutch Harbor, AK | 122.6 | 110.0 |
| Reedville, VA | 491.9 | 509.0 | New Bedford, MA | 103.2 | 93.5 |
| Kodiak, AK | 277.5 | 357.6 | Kodiak, AK | 88.6 | 78.7 |
| Empire-Venice, LA | 395.9 | 328.0 | Brownsville-Port Isabel, TX | 46.1 | 64.2 |
| Seattle, WA | 336.1 | 312.8 | Honolulu, HI | 54.0 | 49.0 |
| Cameron, LA | 379.6 | 257.4 | Key West, FL | 54.9 | 44.8 |
| Intercoastal City, LA | 270.8 | 206.7 | Reedville, VA | 29.5 | 42.6 |
| Pascagoula-Moss Point, MS | 164.7 | 193.2 | Point Judith, RI | 47.6 | 41.8 |
| Morgan City-Berwick, LA | 222.9 | 158.6 | Dulac-Chauvin, LA | 42.1 | 38.7 |
| Los Angeles, CA | 168.2 | 145.3 | Empire-Venice, LA | 57.8 | 38.3 |
| | | | | | |
| Newport, OR | 107.7 | 117.6 | Bayou La Batre, AL | 25.8 | 36.4 |
| Gloucester, MA | 81.5 | 107.1 | Portland, ME | 43.2 | 35.2 |
| Ketchikan, AK | 65.2 | 99.9 | Palacios, TX | 30.4 | 32.6 |
| Cape May-Wildwood, NJ | 71.1 | 94.0 | Port Arthur, TX | 23.9 | 32.6 |
| Astoria, OR | 114.8 | 87.7 | Gulfport-Biloxi, MS | 23.1 | 30.1 |
| New Bedford, MA | 83.3 | 87.4 | Cameron, LA | 35.1 | 29.8 |
| Beaufort-Morehead City, NC | 128.6 | 80.4 | Naknek-King Salmon, AK | 27.6 | 29.5 |
| Point Judith, RI | 74.9 | 75.1 | Cape May-Wildwood, NJ | 29.7 | 29.2 |
| Petersburg, AK | 70.1 | 73.0 | Tampa Bay-St. Petersburg, FL | 17.6 | 28.7 |
| Portland, ME | 74.8 | 46.5 | Gloucester, MA | 23.5 | 28.4 |
| | | | | | |
| Cordova, AK | 59.4 | 45.4 | Hampton Roads Area, VA | 27.9 | 28.0 |
| Seward, AK | 32.8 | 45.0 | Galveston, TX | 24.2 | 27.9 |
| Rockland, ME | 68.3 | 39.0 | Golden Meadow-Leeville, LA | 24.8 | 27.1 |
| Atlantic City, NJ | 39.0 | 37.3 | Seward, AK | 27.8 | 26.3 |
| Wanchese-Stumpy Point, NC | 38.1 | 36.7 | Petersburg, AK | 29.3 | 26.1 |
| Westport, WA | 31.3 | 34.5 | Los Angeles, CA | 31.4 | 25.7 |
| Naknek-King Salmon, AK | 41.5 | 34.1 | Wanchese-Stumpy Point, NC | 24.0 | 24.7 |
| Point Pleasant, NJ | 32.4 | 32.9 | Sitka, Ak | 28.2 | 24.3 |
| Dulac-Chauvin, LA | 32.5 | 30.5 | Ketchikan, AK | 19.6 | 22.8 |
| Honolulu, HI | 28.3 | 28.3 | Delcambre, LA | 21.6 | 22.5 |
| | | | | | |
| Moss Landings, CA | 44.6 | 27.3 | Seattle, WA | 22.1 | 22.3 |
| Brownsville-Port Isabel, TX | 13.8 | 24.7 | Beaufort-Morehead City, NC | 23.7 | 20.8 |
| Bellingham, WA | 24.8 | 24.0 | Cordova, AK | 26.4 | 20.7 |
| Bayou La Batre, AL | 12.1 | 23.6 | Fort Myers, FL | 16.0 | 20.5 |
| Crescent City, CA | 32.7 | 22.9 | Homer, AK | 19.9 | 18.9 |
| Hampton Roads Area, VA | 23.6 | 21.9 | Astoria, OR | 22.4 | 18.0 |
| Sitka, Ak | 21.3 | 19.3 | Atlantic City, NJ | 20.8 | 17.8 |
| Homer, AK | 24.6 | 19.0 | Morgan City-Berwick, LA | 19.1 | 17.8 |
| Key West, FL | 18.8 | 18.9 | Grand Isle, LA | 15.8 | 17.1 |
| Kenai, AK | 36.5 | 18.7 | Bellingham, WA | 17.2 | 16.7 |
| | | | | | |
| Ilwaco-Chinook, WA | 13.1 | 18.1 | Point Pleasant, NJ | 16.8 | 16.7 |
| Wrangell, AK | 13.4 | 17.9 | Freeport, TX | 15.2 | 16.1 |
| Provincetown-Chatham, MA | 16.8 | 17.8 | Delacroix-Yscloskey, LA | 15.8 | 15.6 |
| Englehard-Swanquarter, NC | 14.7 | 17.7 | Aransas Pass-Rockport, TX | 17.4 | 15.5 |
| Golden Meadow-Leeville, LA | 15.1 | 17.6 | Newport, OR | 20.9 | 14.1 |
| Galveston, TX | 12.5 | 16.3 | Pascagoula-Moss Point, MS | 13.4 | 13.8 |
| Port Hueneme-Oxnard-Ventura, CA | 111.9 | 16.0 | Charleston-Mt. Pleasant, SC | 14.6 | 13.0 |
| Hampton Bay-Shinnicock, NY | 12.9 | 14.7 | Westport, WA | 19.6 | 12.8 |
| Coos  Bay-Charleston, OR | 21.5 | 14.6 | Intercoastal City, LA | 15.5 | 12.7 |
| Palacios, TX | 11.5 | 14.6 | Englehard-Swanquarter, NC | 10.7 | 12.5 |
| Port Arthur, TX | 9.5 | 14.6 | Montauk, NY | 13.5 | 12.2 |

Notes:--To avoid disclosure of private enterprise certain leading ports have not been included.   Seattle landings include fish caught by at-sea
  processing vessels.   The record landings for quantity was 848.2 million pounds in  Los Angeles, CA in 1960 and for value was $224.1 million
  in Dutch Harbor-Unalaska, AK in 1994.

# U.S. COMMERCIAL LANDINGS

## COMMERCIAL FISHERY LANDINGS AND VALUE AT MAJOR  U.S. PORTS, 1995-1997

| Port | Quantity – Million pounds – | | | Port | Value – Million dollars – | | |
|---|---|---|---|---|---|---|---|
| | 1995 | 1996 | 1997 | | 1995 | 1996 | 1997 |
| Dutch Harbor-Unalaska, AK | 684.6 | 579.6 | 587.8 | Dutch Harbor-Unalaska, AK | 146.2 | 118.7 | 122.6 |
| Reedville, VA | (1) | (1) | 491.9 | New Bedford, MA | 86.9 | 104.4 | 103.2 |
| Empire-Venice, LA | 298.1 | 316.5 | 395.9 | Kodiak, AK | 105.4 | 82.3 | 88.6 |
| Cameron, LA | 280.0 | 315.7 | 379.6 | Empire-Venice, LA | 51.1 | 45.4 | 57.8 |
| Seattle, WA | 229.0 | 241.2 | 336.1 | Key West, FL | 66.7 | 62.8 | 54.9 |
| Kodiak, AK | 362.4 | 202.7 | 277.5 | Honolulu, HI | 46.7 | 47.9 | 53.7 |
| Intercoastal City, LA | 179.2 | 199.0 | 270.8 | Point Judith, RI | 43.7 | 46.0 | 47.6 |
| Morgan City-Berwick, LA | 127.4 | 162.9 | 222.9 | Brownsville-Port Isabel, TX | 66.0 | 60.0 | 46.1 |
| Los Angeles, CA | 168.5 | 156.9 | 168.2 | Portland, ME | 39.4 | 38.6 | 43.2 |
| Pascagoula-Moss Point, MS | 128.6 | 148.0 | 164.7 | Dulac-Chauvin, LA | 53.4 | 45.2 | 42.1 |
| Beaufort-Morehead City, NC | 87.0 | 75.4 | 128.6 | Cameron, LA | 27.8 | 30.6 | 35.1 |
| Astoria, OR | 89.0 | 107.0 | 114.8 | Kenai, AK | 25.3 | 31.6 | 32.6 |
| Port Hueneme-Oxnard-Ventura, CA | 116.8 | 138.9 | 111.9 | Los Angeles, CA | 27.0 | 36.6 | 31.4 |
| Newport, OR | 112.0 | 115.0 | 107.7 | Palacios, TX | 21.0 | 25.0 | 30.4 |
| New Bedford, MA | 70.5 | 91.4 | 83.3 | Cape May-Wildwood, NJ | 30.5 | 30.9 | 29.7 |
| Gloucester, MA | 61.3 | 76.9 | 81.5 | Reedville, VA | (1) | (1) | 29.5 |
| Point Judith, RI | 89.6 | 79.0 | 74.9 | Petersburg, AK | 44.8 | 36.4 | 29.3 |
| Portland, ME | 66.7 | 78.3 | 74.8 | Sitka, AK | 32.4 | 33.0 | 28.2 |
| Cape May-Wildwood, NJ | 75.4 | 82.7 | 71.1 | Hampton Roads Area, VA | 26.6 | 23.7 | 27.9 |
| Petersburg, AK | 83.0 | 105.0 | 70.1 | Seward, AK | 24.3 | 25.5 | 27.8 |
| Rockland, ME | 44.5 | 52.7 | 68.3 | Naknek-King Salmon, AK | 84.3 | (1) | 27.6 |
| Ketchikan, AK | 116.7 | 136.8 | 65.2 | Cordova, AK | 24.9 | 27.8 | 26.4 |
| Cordova, AK | 42.5 | 55.4 | 59.4 | Bayou La Batre, AL | 37.5 | 28.6 | 25.8 |
| Moss Landings, CA | 13.4 | 25.3 | 44.6 | Golden Meadow-Leeville, LA | 31.3 | 22.1 | 24.8 |
| Ocean City, MD | 12.5 | (1) | 42.4 | Galveston, TX | 38.0 | 37.0 | 24.2 |
| Naknek-King Salmon, AK | 120.9 | (1) | 41.5 | Wanchese-Stumpy Point, NC | 25.0 | 24.6 | 24.0 |
| Atlantic City, NJ | 42.3 | 40.9 | 39.0 | Port Arthur, TX | 22.0 | 27.0 | 23.9 |
| Wanchese-Stumpy Point, NC | 39.0 | 43.4 | 38.1 | Beaufort-Morehead City, NC | 35.0 | 20.3 | 23.7 |
| Kenai, AK | 35.0 | 37.9 | 36.5 | San Francisco Area, CA | 15.4 | 20.4 | 23.7 |
| Seward, AK | 24.4 | 29.2 | 32.8 | Gloucester, MA | 23.2 | 24.3 | 23.5 |
| Crescent City, CA | 21.8 | 26.4 | 32.7 | Gulfport, MS | 23.3 | 18.2 | 23.1 |
| Dulac-Chauvin, LA | 123.3 | 38.3 | 32.5 | Astoria, OR | 26.0 | 28.0 | 22.4 |
| Point Pleasant, NJ | 22.7 | 22.1 | 32.4 | Seattle, WA | 20.3 | 20.6 | 22.1 |
| Westport, WA | 24.0 | 45.6 | 31.3 | Port Hueneme-Oxnard-Ventura, CA | 26.8 | 34.8 | 21.7 |
| Monterey, CA | 18.6 | 24.9 | 30.7 | Delcambre, LA | 15.5 | 16.4 | 21.6 |
| Honolulu, HI | 23.9 | 22.9 | 30.2 | Newport, OR | 22.0 | 25.0 | 20.9 |
| San Francisco Area, CA | 15.7 | 19.2 | 29.4 | Atlantic City, NJ | 22.2 | 21.6 | 20.8 |
| Bellingham, WA | 27.0 | 21.4 | 24.8 | Homer, AK | 16.3 | 18.9 | 19.9 |
| Homer, AK | 23.3 | 21.8 | 24.6 | Ketchikan, AK | 33.6 | 23.7 | 19.6 |
| Hampton Roads Area, VA | 12.6 | 11.9 | 23.6 | Westport, WA | 25.0 | 31.0 | 19.6 |
| Coos  Bay-Charleston, OR | 21.0 | 24.0 | 21.5 | Morgan City-Berwick, LA | 11.3 | 14.2 | 19.1 |
| Sitka, Ak | 31.0 | 32.0 | 21.3 | Tampa Bay-St. Petersburg, FL | 18.2 | 20.0 | 17.6 |
| Eureka, CA | 15.1 | 18.0 | 19.7 | Aransas Pass-Rockport, TX | 33.0 | 24.0 | 17.4 |
| Key West, FL | 23.4 | 23.7 | 18.8 | Bellingham, WA | 15.0 | 14.0 | 17.2 |
| Provincetown-Chatham, MA | 18.4 | 17.8 | 16.8 | Point Pleasant, NJ | 11.8 | 13.1 | 16.8 |
| Golden Meadow-Leeville, LA | 18.7 | 14.1 | 15.1 | Fort Myers, FL | 15.9 | 19.3 | 16.0 |
| Englehard-Swanquarter, NC | 11.0 | 15.0 | 14.7 | Delacroix-Ysclosky, LA | 12.8 | 10.9 | 15.8 |
| Delacroix-Ysclosky, LA | 9.3 | 10.1 | 13.9 | Grand Isle, LA | 17.8 | 18.1 | 15.8 |
| Brownsville-Port Isabel, TX | 16.0 | 22.0 | 13.8 | Cape Canaveral, FL | 16.9 | 17.7 | 15.6 |
| Fort Bragg, CA | 11.8 | 10.9 | 13.8 | Intercoastal City, LA | 10.1 | 11.1 | 15.5 |
| Montauk, NY | 6.4 | 8.9 | 13.6 | Freeport, TX | 15.0 | 14.0 | 15.2 |
| Wrangell, AK | 17.2 | 25.1 | 13.4 | Charleston-Mt. Pleasant, SC | 19.0 | 10.8 | 14.6 |
| Oriental-Vandemere, NC | 9.0 | 14.0 | 13.2 | Crescent City, CA | 11.5 | 16.8 | 14.3 |
| Ilwaco-Chinook, WA | 18.0 | 23.9 | 13.1 | Montauk, NY | 8.5 | 10.1 | 13.5 |
| Hampton Bay-Shinnicock, NY | 11.9 | 11.6 | 12.9 | Pascagoula-Moss Point, MS | 12.3 | 10.4 | 13.4 |
| Grand Isle, LA | 12.6 | 13.9 | 12.7 | Eureka, CA | 10.3 | 12.3 | 12.7 |
| Galveston, TX | 17.0 | 21.0 | 12.5 | Apalachicola, FL | 10.2 | 14.1 | 12.3 |
| Belhaven-Washington, NC | 10.0 | 14.2 | 12.4 | Coos  Bay-Charleston, OR | 14.0 | 16.0 | 12.1 |
| Bayou La Batre, AL | 22.1 | 20.4 | 12.1 | Oriental-Vandemere, NC | 10.0 | 13.3 | 11.2 |
| Delcambre, LA | 8.6 | 9.3 | 11.9 | Darien-Bellville, GA | 11.0 | 8.7 | 10.7 |

(1) Not available or confidential data.

Notes:--To avoid disclosure of private enterprise certain leading ports have not been included.    Seattle landings
       include fish caught by at-sea processing vessels.The record landings for quantity were 848.2 million pounds in
       Los Angeles, CA in 1960 and for value were $224.1 million in Dutch Harbor-Unalaska, AK in 1994.

## U.S. COMMERCIAL LANDINGS

**COMMERCIAL FISHERY LANDINGS AND VALUE AT MAJOR  U.S. PORTS, 1994-1996**

| Port | Quantity | | | Port | Value | | |
|---|---|---|---|---|---|---|---|
| | 1994 | 1995 | 1996 | | 1994 | 1995 | 1996 |
| | - - Million Pounds - - | | | | - - Million Dollars - - | | |
| Dutch Harbor, AK................ | 699.6 | 684.6 | 579.6 | Dutch Harbor, AK................ | *224.1 | 146.2 | 118.7 |
| Empire-Venice, LA.............. | 431.7 | 298.1 | 316.5 | New Bedford, MA................ | 82.4 | 86.9 | 100.5 |
| Cameron, LA.................... | 401.8 | 280.0 | 315.7 | Kodiak, AK..................... | 107.6 | 105.4 | 82.3 |
| Seattle, WA.................... | 391.8 | 229.0 | 241.2 | Key West, FL................... | 53.0 | 66.7 | 62.8 |
| Kodiak, AK..................... | 307.7 | 362.4 | 202.7 | Brownsville-Port Isabel, TX...... | 64.1 | 66.0 | 60.0 |
| Intercoastal City, LA.......... | 304.8 | 179.2 | 199.0 | Honolulu, HI................... | 44.0 | 46.7 | 50.1 |
| Morgan City-Berwick, LA........ | 243.6 | 127.4 | 162.9 | Point Judith, RI............... | 36.5 | 43.7 | 46.0 |
| Los Angeles, CA................ | 98.2 | 168.5 | 157.6 | Empire-Venice, LA.............. | 60.1 | 51.1 | 45.4 |
| Pascagoula-Moss Point, MS....... | 200.9 | 128.6 | 148.0 | Dulac-Chauvin, LA.............. | 55.0 | 53.4 | 45.2 |
| Ketchikan, AK.................. | 93.6 | 116.7 | 136.8 | Portland, ME................... | 43.6 | 39.4 | 38.6 |
| | | | | | | | |
| Port Hueneme-Oxnard-Ventura, CA.. | 68.3 | 116.8 | 134.5 | Galveston, TX.................. | 26.3 | 38.0 | 37.0 |
| Newport, OR.................... | 122.2 | 112.0 | 115.0 | Los Angeles, CA................ | 24.5 | 27.0 | 36.8 |
| Astoria, OR.................... | 78.9 | 89.0 | 107.0 | Petersburg, AK................. | 43.4 | 44.8 | 36.4 |
| Petersburg, AK................. | 126.3 | 83.0 | 105.0 | Port Hueneme-Oxnard-Ventura, CA.. | 26.7 | 26.8 | 33.6 |
| Cape May-Wildwood, NJ.......... | 85.3 | 75.4 | 82.7 | Sitka, AK...................... | 24.3 | 32.4 | 33.0 |
| Point Judith, RI.............. | 61.9 | 89.6 | 79.0 | Kenai, AK...................... | 35.0 | 25.3 | 31.6 |
| Portland, ME................... | 63.9 | 66.7 | 78.3 | Westport, WA................... | 21.0 | 25.0 | 31.0 |
| Beaufort-Morehead City, NC...... | 97.0 | 87.0 | 75.4 | Cape May-Wildwood, NJ.......... | 33.8 | 30.5 | 30.9 |
| New Bedford, MA................ | 65.8 | 70.5 | 66.0 | Cameron, LA.................... | 33.9 | 27.8 | 30.6 |
| Gloucester, MA................. | 50.1 | 61.3 | 63.8 | Bayou La Batre, AL............. | 36.7 | 37.5 | 28.6 |
| | | | | | | | |
| Cordova, AK.................... | 60.8 | 42.5 | 55.4 | Astoria, OR.................... | 18.6 | 26.0 | 28.0 |
| Rockland, ME................... | 33.8 | 44.5 | 52.7 | Cordova, AK.................... | 23.6 | 24.9 | 27.8 |
| Westport, WA................... | 27.0 | 24.0 | 45.6 | Port Arthur, TX................ | 23.1 | 22.0 | 27.0 |
| Wanchese-Stumpy Point, NC....... | 39.0 | 39.0 | 43.4 | Seward, AK..................... | 16.6 | 24.3 | 25.5 |
| Valdez, AK..................... | 9.5 | 29.5 | 41.6 | Palacios, TX................... | 24.5 | 21.0 | 25.0 |
| Atlantic City, NJ.............. | 42.8 | 42.3 | 40.9 | Newport, OR.................... | 19.0 | 22.0 | 25.0 |
| Dulac-Chauvin, LA.............. | 217.0 | 123.3 | 38.3 | Wanchese-Stumpy Point, NC....... | 22.0 | 25.0 | 24.6 |
| Kenai, AK...................... | 44.3 | 35.0 | 37.9 | Aransas Pass-Rockport, TX....... | 29.3 | 33.0 | 24.0 |
| Sitka, AK...................... | 32.4 | 31.0 | 32.0 | Hampton Roads Area, VA......... | 26.2 | 26.6 | 23.7 |
| Seward, AK..................... | 30.7 | 24.4 | 29.2 | Ketchikan, AK.................. | 29.1 | 33.6 | 23.7 |
| | | | | | | | |
| Crescent City, CA.............. | 28.4 | 21.8 | 26.3 | Golden Meadow-Leeville, LA....... | 30.1 | 31.3 | 22.1 |
| Moss Landings, CA.............. | 14.3 | 13.4 | 25.3 | Atlantic City, NJ.............. | 20.9 | 22.2 | 21.6 |
| Wrangell, AK................... | 18.4 | 17.2 | 25.1 | Seattle, WA.................... | 21.6 | 20.3 | 20.6 |
| Monterery, CA.................. | 27.6 | 18.6 | 24.9 | Beaufort-Morehead City, NC...... | 24.0 | 35.0 | 20.3 |
| Coos  Bay-Charleston, OR........ | 24.0 | 21.0 | 24.0 | San Francisco Area, CA......... | 7.4 | 15.4 | 20.3 |
| Ilwaco-Chinook, WA............. | 24.0 | 18.0 | 23.9 | Tampa Bay-St. Petersburg, FL.... | 20.9 | 18.2 | 20.0 |
| Key West, FL................... | 21.5 | 23.4 | 23.7 | Fort Myers, FL................. | 23.5 | 15.9 | 19.3 |
| Honolulu, HI................... | 19.1 | 22.1 | 23.6 | Homer, AK...................... | 17.4 | 16.3 | 18.9 |
| Point Pleasant, NJ............. | 37.0 | 22.7 | 22.1 | Gloucester, MA................. | 27.3 | 23.2 | 18.4 |
| Brownsville-Port Isabel, TX..... | 21.0 | 16.0 | 22.0 | Gulfport, MS................... | 18.2 | 23.3 | 18.2 |
| | | | | | | | |
| Homer, AK...................... | 19.2 | 23.3 | 21.8 | Grand Isle, LA................. | 12.1 | 17.8 | 18.1 |
| Bellingham, WA................. | 27.0 | 27.0 | 21.4 | Cape Canaveral, FL............. | 30.6 | 16.9 | 17.7 |
| Cape Canaveral, FL............. | 19.5 | 10.1 | 21.2 | Crescent City, CA.............. | 18.4 | 11.5 | 16.8 |
| Galveston, TX.................. | 12.4 | 17.0 | 21.0 | Delcambre, LA.................. | 18.9 | 15.5 | 16.4 |
| Bayou La Batre, AL............. | 18.3 | 22.1 | 20.4 | Coos  Bay-Charleston, OR........ | 13.4 | 14.0 | 16.0 |
| San Francisco Area, CA......... | 10.9 | 15.7 | 19.1 | Morgan City-Berwick, LA........ | 20.0 | 11.3 | 14.2 |
| Eureka, CA..................... | 18.4 | 15.1 | 18.0 | Apalachicola, FL............... | 22.4 | 10.2 | 14.1 |
| Newport, RI.................... | 12.1 | 13.2 | 18.0 | Bellingham, WA................. | 17.0 | 15.0 | 14.0 |
| Provincetown-Chatham, MA....... | 18.6 | 18.4 | 15.2 | Freeport, TX................... | 19.6 | 15.0 | 14.0 |
| Englehard-Swanquarter, NC....... | 14.0 | 11.0 | 15.0 | Oriental-Vandemere, NC......... | 10.0 | 10.0 | 13.3 |
| | | | | | | | |
| Belhaven-Washington, NC........ | 11.0 | 10.0 | 14.2 | Point Pleasant, NJ............. | 15.3 | 11.8 | 13.1 |
| Golden Meadow-Leeville, LA...... | 17.2 | 18.7 | 14.1 | Shelton, WA.................... | 10.0 | 12.0 | 12.9 |
| Oriental-Vandemere, NC......... | 10.0 | 9.0 | 14.0 | Ilwaco-Chinook, WA............. | 11.0 | 10.0 | 12.3 |
| Grand Isle, LA................. | 9.6 | 12.6 | 13.9 | Eureka, CA..................... | 13.0 | 10.3 | 12.3 |
| Aransas Pass-Rockport, TX...... | 13.0 | 12.0 | 13.0 | Newport, RI.................... | 12.1 | 11.4 | 12.0 |
| Brookings, OR.................. | 10.6 | 6.0 | 13.0 | Valdez, AK..................... | 2.3 | 10.7 | 11.8 |
| Blaine, WA..................... | 16.0 | 12.0 | 12.3 | Poulsbo, WA.................... | (1) | 6.0 | 11.6 |
| Port Arthur, TX................ | 8.7 | 6.0 | 12.0 | Belhaven-Washington, NC........ | 7.0 | 6.0 | 11.5 |
| Anacortes-La Conner, WA........ | 7.0 | 12.0 | 12.0 | Intercoastal City, LA.......... | 16.3 | 10.1 | 11.1 |
| Hampton Roads Area, VA......... | 10.8 | 12.6 | 11.9 | Brookings, OR.................. | 7.0 | 5.0 | 11.0 |

(1) Not available

\* Record value landed:  1960 record quantity of 848.2 million lb in Los Angeles, CA.

Notes:--To avoid disclosure of private enterprise certain leading ports have not been included.   Seattle landings include fish caught by at-sea processing vessels.

# U.S. COMMERCIAL LANDINGS

**COMMERCIAL FISHERY LANDINGS AND VALUE AT MAJOR U.S. PORTS, 1993-1995**

| Port | Quantity | | | Port | Value | | |
|---|---|---|---|---|---|---|---|
| | 1993 | 1994 | 1995 | | 1993 | 1994 | 1995 |
| | - - Million Pounds - - | | | | - - Million Dollars - - | | |
| Dutch Harbor-Unalaska, AK | 793.9 | 699.6 | 684.6 | Dutch Harbor-Unalaska, AK | 161.2 | *224.1 | 146.2 |
| Kodiak, AK | 374.2 | 307.7 | 362.4 | Kodiak, AK | 81.5 | 107.6 | 105.4 |
| Empire-Venice, LA | 335.4 | 431.7 | 298.1 | New Bedford, MA | 107.5 | 82.4 | 86.9 |
| Cameron, LA | 323.1 | 401.8 | 280.0 | Naknek-South Naknek, AK | 43.5 | 61.5 | 84.3 |
| Intercoastal City, LA | 202.7 | 304.8 | 179.2 | Key West, FL | 35.2 | 53.0 | 66.7 |
| Los Angeles, CA | 99.8 | 98.2 | 168.5 | Dulac-Chauvin, LA | 48.0 | 55.0 | 53.4 |
| Pascagoula-Moss Point, MS | 169.7 | 200.9 | 128.6 | Empire-Venice, LA | 52.3 | 60.1 | 51.1 |
| Morgan City-Berwick, LA | 147.5 | 243.6 | 127.4 | Honolulu, HI | 56.9 | 44.0 | 46.7 |
| Dulac-Chauvin, LA | 142.4 | 217.0 | 123.3 | Petersburg, AK | 32.8 | 43.4 | 44.8 |
| Naknek-South Naknek, AK | 78.7 | 100.4 | 120.9 | Point Judith, RI | 35.2 | 36.5 | 43.7 |
| Port Hueneme-Oxnard-Ventura, CA | 39.9 | 68.3 | 116.8 | Portland, ME | 49.1 | 43.6 | 39.4 |
| Ketchikan, AK | 100.6 | 93.6 | 116.7 | Bayou La Batre, AL | 24.3 | 36.7 | 37.5 |
| Newport, OR | 89.0 | 122.2 | 112.0 | Beaufort-Morehead City, NC | 15.6 | 24.0 | 35.0 |
| Point Judith, RI | 60.4 | 61.9 | 89.6 | Ketchikan, AK | 27.0 | 29.1 | 33.6 |
| Astoria, OR | 68.0 | 78.9 | 89.0 | Sitka, AK | 14.3 | 24.3 | 32.4 |
| Beaufort-Morehead City, NC | 88.4 | 97.0 | 87.0 | Golden Meadow-Leeville, LA | 26.2 | 30.1 | 31.3 |
| Petersburg, AK | 110.2 | 126.3 | 83.0 | Cape May-Wildwood, NJ | 36.2 | 33.8 | 30.5 |
| Cape May-Wildwood, NJ | 95.0 | 85.3 | 75.4 | Cameron, LA | 27.4 | 33.9 | 27.8 |
| New Bedford, MA | 82.1 | 65.8 | 70.5 | Los Angeles, CA | 13.7 | 24.5 | 27.0 |
| Portland, ME | 86.1 | 63.9 | 66.7 | Port Hueneme-Oxnard-Ventura, CA | 10.3 | 26.7 | 26.8 |
| Gloucester, MA | 67.6 | 50.1 | 61.3 | Hampton Roads Area, VA | 24.7 | 26.2 | 26.6 |
| Rockland, ME | 31.9 | 33.8 | 44.5 | Astoria, OR | 19.0 | 18.6 | 26.0 |
| Cordova, AK | 18.1 | 60.8 | 42.5 | Kenai, AK | 26.9 | 35.0 | 25.3 |
| Atlantic City, NJ | 41.6 | 42.8 | 42.3 | Wanchese-Stumpy Point, NC | 14.2 | 22.0 | 25.0 |
| Wanchese-Stumpy Point, NC | 32.1 | 39.0 | 39.0 | Westport, WA | 18.1 | 21.0 | 25.0 |
| Kenai, AK | 38.1 | 44.3 | 35.0 | Cordova, AK | 10.7 | 23.6 | 24.9 |
| Sitka, AK | 26.3 | 32.4 | 31.0 | Seward, AK | 6.6 | 16.6 | 24.3 |
| Valdez, AK | 18.0 | 9.5 | 29.5 | Gulfport, MS | (1) | 18.2 | 23.3 |
| Bellingham, WA | 45.7 | 27.0 | 27.0 | Gloucester, MA | 31.3 | 27.3 | 23.2 |
| Seward, AK | 17.6 | 30.7 | 24.4 | Atlantic City, NJ | 17.8 | 20.9 | 22.2 |
| Westport, WA | 28.2 | 27.0 | 24.4 | Newport, OR | 17.0 | 19.0 | 22.0 |
| Key West, FL | 20.3 | 21.5 | 23.4 | Charleston-Mt. Pleasant, SC | 10.7 | 14.0 | 19.0 |
| Homer, AK | 13.8 | 19.2 | 23.3 | Tampa Bay-St. Petersburg, FL | 19.6 | 20.9 | 18.2 |
| Point Pleasant, NJ | 21.9 | 37.0 | 22.7 | Grand Isle, LA | 13.5 | 12.1 | 17.8 |
| Honolulu, HI | 26.6 | 19.1 | 22.1 | Cape Canaveral, FL | 17.2 | 30.6 | 16.9 |
| Bayou La Batre, AL | 16.0 | 18.3 | 22.1 | Homer, AK | 7.9 | 17.4 | 16.3 |
| Crescent City, CA | 24.3 | 28.4 | 21.8 | Fort Myers, FL | (1) | 23.5 | 15.9 |
| Coos Bay-Charleston, OR | 29.0 | 24.0 | 21.0 | Delcambre, LA | 12.8 | 18.9 | 15.5 |
| Golden Meadow-Leeville, LA | 20.8 | 17.2 | 18.7 | San Francisco Area, CA | 9.3 | (1) | 15.4 |
| Monterey, CA | 15.3 | 27.6 | 18.6 | Bellingham, WA | 20.2 | 17.0 | 15.0 |
| Provincetown-Chatham, MA | 19.2 | 18.6 | 18.4 | Coos Bay-Charleston, OR | 11.0 | 13.4 | 14.0 |
| Ilwaco-Chinook, WA | 21.4 | 24.0 | 18.0 | Delacroix-Yscloskey, LA | 11.8 | 37.6 | 12.8 |
| Wrangell, AK | 10.2 | 18.4 | 17.2 | Pascagoula-Moss Point, MS | 10.7 | 22.0 | 12.3 |
| San Francisco Area, CA | 12.9 | (1) | 15.7 | Shelton, WA | (1) | 10.0 | 12.0 |
| Eureka, CA | 18.3 | (1) | 15.1 | Point Pleasant, NJ | 12.2 | 15.3 | 11.8 |
| Belford, NJ | 19.9 | 18.3 | 13.6 | Crescent City, CA | 12.4 | 18.4 | 11.5 |
| Moss Landings, CA | 6.9 | 14.3 | 13.4 | Newport, RI | 11.2 | 12.1 | 11.4 |
| Newport, RI | 11.9 | 12.1 | 13.2 | Morgan City-Berwick, LA | 13.0 | 20.0 | 11.3 |
| Grand Isle, LA | 18.0 | 9.6 | 12.6 | Anacortes-La Conner, WA | 11.9 | 6.0 | 11.0 |
| Hampton Roads Area, VA | 11.9 | 10.8 | 12.6 | Darien-Bellville, GA | 9.0 | 8.0 | 11.0 |
| Ocean City, MD | 14.1 | 12.5 | 12.5 | Beaufort, SC | 7.8 | 7.0 | 11.0 |
| Blaine, WA | 7.9 | 16.0 | 12.0 | Valdez, AK | 10.4 | 2.3 | 10.7 |
| Gulfport, MS | (1) | 7.5 | 12.0 | Bon Secour-Gulf Shores, AL | 9.4 | 10.8 | 10.4 |
| Anacortes-La Conner, WA | 20.6 | 7.0 | 12.0 | Eureka, CA | 9.1 | 11.2 | 10.3 |
| Hampton Bay-Shinnicock, NY | 14.7 | 12.8 | 11.9 | Boston, MA | 10.8 | 9.8 | 10.2 |
| Fort Bragg, CA | 8.4 | 10.2 | 11.8 | Orleans, LA | (1) | 19.5 | 10.2 |
| Anchorage, AK | 8.4 | 8.4 | 11.3 | Apalachicola, FL | 7.9 | 22.4 | 10.2 |
| Charleston-Mt. Pleasant, SC | 7.4 | 8.0 | 11.0 | Intercoastal City, LA | 11.0 | 16.3 | 10.1 |
| Englehard-Swanquarter, NC | 11.6 | 14.0 | 11.0 | Santa Barbara, CA | 15.8 | 13.4 | 10.1 |
| Tampa Bay-St. Petersburg, FL | 12.4 | 11.3 | 10.9 | Seattle, WA | 9.4 | 9.0 | 10.0 |

(1) Not available.    *Record--1960 for quantity of 848.2 million lb in Los Angeles, CA.

Notes:--To avoid disclosure of private enterprise certain leading ports have not been included.