### Stipulation Regarding Early Restoration Project
### for the Deepwater Horizon Oil Spill –
### Shell Belt and Coden Belt Roads Living Shoreline

This Stipulation Regarding an Early Restoration Project for the Deepwater Horizon Oil Spill – Shell Belt and Coden Belt Roads Living Shoreline ("Project Stipulation" or "Stipulation"), is made by and among BP Exploration & Production Inc. ("BPXP"), the State Trustees and Federal Trustees as defined herein (collectively, with the United States Department of Justice, the "Parties") in accordance with the Framework for Early Restoration Addressing Injuries Resulting from the Deepwater Horizon Oil Spill ("Framework Agreement") executed April 20, 2011.  Except as set forth herein, this Project Stipulation is governed by the Framework Agreement and incorporates its terms by reference.  This Project Stipulation will be effective when signed by an authorized representative of each of the Parties.

WHEREAS, for purposes of this Project Stipulation, the United States is acting on behalf of the following federal trustees of natural resources:  the Secretary of the United States Department of the Interior ("DOI"), through its applicable bureaus, the Administrator of the National Oceanic and Atmospheric Administration ("NOAA"), the Administrator of the United States Environmental Protection Agency ("EPA"), and the Secretary of the United States Department of Agriculture ("USDA") (collectively "Federal Trustees"); and

WHEREAS, for purposes of this Project Stipulation, the States of Alabama, Florida, Louisiana, Mississippi, and/or Texas (collectively, "States") are acting through the following state trustees of natural resources:  for the State of Alabama, the Alabama Department of Conservation and Natural Resources and the Geological Survey of Alabama; for the State of Florida, the Florida Department of Environmental Protection and the Florida Fish and Wildlife Conservation Commission; for the State of Louisiana, the Louisiana Coastal Protection and Restoration Authority, the Louisiana Oil Spill Coordinator's Office, the Louisiana Department of Environmental Quality, the Louisiana Department of Wildlife and Fisheries, and the Louisiana Department of Natural Resources; for the State of Mississippi, the Mississippi Department of Environmental Quality; and for the State of Texas, the Texas Parks and Wildlife Department, the Texas General Land Office, and the Texas Commission on Environmental Quality (collectively, "State Trustees"; the State and Federal Trustees collectively are referred to as the "Trustees"); and

WHEREAS, on or about April 20, 2010, the mobile offshore drilling unit Deepwater Horizon experienced an explosion, fire and subsequent sinking in the Gulf of Mexico resulting in a release of oil into the Gulf of Mexico and response actions ("the Oil Spill"); and

WHEREAS, the Trustees are conducting a Natural Resource Damage Assessment ("NRDA"), as that term is defined in 15 C.F.R. § 990.30 and corresponding state law provisions, to determine Natural Resource Damages resulting from the Oil Spill in accordance with federal and state laws and authorities; and

WHEREAS, while the NRDA is continuing, the Trustees approved the final Deepwater Horizon Oil Spill Phase IV Early Restoration Plan and Environmental Assessments on September 14, 2015, after public notice of the proposed plan, a

reasonable opportunity for public comments, and consideration of all comments received, which final plan includes the project described herein ("Early Restoration Project"); and

WHEREAS, the Trustees have determined that the Early Restoration Project meets the criteria set forth in Paragraph 6 of the Framework Agreement and is consistent with section 1006 of the Oil Pollution Act, 33 U.S.C. § 2706, and the Oil Pollution Act Regulations (Natural Resource Damage Assessments), 15 C.F.R. §§ 990 et seq.; and

WHEREAS, all Parties agree that this Project Stipulation has been negotiated in good faith and that it is fair, reasonable, and in the public interest;

NOW, THEREFORE, in consideration of the promises exchanged herein, the Parties hereby agree and stipulate as follows:

I.  RESTORATION PROJECT

A.  The Trustees have selected the Early Restoration Project set forth in Appendix A (including project description, estimated project cost, and location), attached hereto and incorporated by reference, as an appropriate restoration project to address natural resource injuries resulting from the Oil Spill.  On May 20, 2015, the Trustees published for public notice and comment a Draft Phase IV Early Restoration Plan and Environmental Assessments (the "Phase IV Plan"), that included the Early Restoration Project.  On September 14, 2015, after considering all public comments received on the draft plan, the Trustees adopted a final Phase IV Plan that included the Early Restoration Project.  The final Phase IV Plan (along with supporting documentation) is available publicly as described in Appendix B.

B.  The Parties agree that the Early Restoration Project is consistent with section 1006 of the Oil Pollution Act, 33 U.S.C. § 2706, and the Oil Pollution Act Regulations (Natural Resource Damage Assessments), 15 C.F.R. §§ 990 et seq., is in the public interest and meets all of the following criteria:

  i.  contributes to making the environment and the public whole by restoring, rehabilitating, replacing, or acquiring the equivalent of natural resources or services injured as a result of the Oil Spill, or compensating for interim losses resulting from the Oil Spill;

  ii.  addresses one or more specific injuries to natural resources or services associated with the Oil Spill;

  iii.  seeks to restore natural resources, habitats or natural resource services of the same type, quality, and of comparable ecological and/or human use value to compensate for identified resource and service losses resulting from the Oil Spill;

  iv.  is not inconsistent with the anticipated long-term restoration needs and anticipated final restoration plan; and

  v.  is feasible and cost effective.

C.  The Early Restoration Project shall be implemented by the following Trustee(s): The Alabama Department of Conservation and Natural Resources ("Implementing Trustee(s)").

D.  Quarterly Reports:  The Implementing Trustee(s) shall provide quarterly status reports on the Early Restoration Project to BPXP describing the progress on project implementation during each period (including a summary of costs expended during that quarter), until the conclusion of the calendar year in which the implementing Trustee(s) has completed construction of the project, or until the NRD case is concluded by a judicially approved consent decree or final judgment resolving BPXP's potential liability for natural resource damages resulting from the Oil Spill, whichever comes first. For purposes of this reporting, a year will be divided into the following four quarters:  (1) January, February, March; (2) April, May, June; (3) July, August, September; (4) October, November, December.   The first quarterly status report shall encompass all relevant information from the quarter in which the Project Stipulation was filed as well as the first subsequent quarter; therefore the first quarterly report may encompass a timeframe greater than three (3) months.   Quarterly status reports will be due within sixty (60) days after the end of the applicable quarter.

Annual Reports:  Once the Implementing Trustee(s) fulfills its obligations to submit quarterly reports for the Early Restoration Project, the implementing Trustee(s) shall provide annual status reports on the Early Restoration Project to BPXP describing the status of and any changes to the Early Restoration Project and/or project expenditures during each period.  The Implementing Trustee(s) shall provide annual status reports until the applicable performance criteria, monitoring, and maintenance period has expired or until the NRD case is concluded by a judicially approved consent decree or final judgment resolving BPXP's potential liability for natural resource damages resulting from the Oil Spill, whichever comes first.  For the purposes of the annual reporting, a reporting year will cover from January 1st to December 31st.  The first annual report will cover the calendar year immediately following the calendar year in which the Implementing Trustee(s) has completed construction of the Early Restoration Project.  Annual status reports will be due within sixty (60) days after the conclusion of that annual reporting year.  The Trustees may group multiple Early Restoration Projects in a single report.

E.  All Parties shall also have the right to observe or inspect the implementation of the Early Restoration Project to the greatest extent practicable based on the design of the project, site conditions, and any legal limitations on access controlled by third parties.  In addition, BPXP shall have the further right to access and copy final design, permitting, oversight and monitoring data, and reports that are collected or generated for the Early Restoration Project.  All such data and reports shall be available to BPXP, after applicable quality assurance/quality control, and may be incorporated into the Administrative Record for the Deepwater Horizon Natural Resource Damage Assessment at the discretion of the Trustees in accordance with the Oil Pollution Act, 33 U.S.C. §§ 2701 et seq., and the Oil Pollution Act Regulations (Natural Resource Damage Assessments), 15 C.F.R. §§ 990 et seq.

II.    FUNDING FOR PROJECTS IMPLEMENTED BY ONE OR MORE
       TRUSTEES

A.  BPXP shall provide total funding in the amount of $8,050,000 for the Early
    Restoration Project in accordance with Paragraphs II.C. and II.D. below, absent
    the entry of a judicial stay or other court order that prevents project
    implementation or otherwise affects the terms of this Project Stipulation.  All
    funds provided to any Trustee under this Stipulation shall be paid and deposited in
    accordance with the instructions provided by the Implementing Trustee(s)
    pursuant to Paragraphs II.C. and II.D. below.

B.  The Trustees shall use the funds paid under this Stipulation only for
    implementation of the Early Restoration Project, including oversight, monitoring,
    corrective actions, maintenance, and any agreed upon contingencies, except as
    provided in Paragraphs II.E. and II.F.  The estimated cost of the Early Restoration
    Project is set forth in Appendix A.

C.  Initial Payment:  Within thirty (30) days of the filing of this Project Stipulation or
    receipt of written payment instructions from the Implementing Trustee(s),
    whichever is later, BPXP shall cause the transfer of $2,012,500 or 25% of the
    amount specified in Paragraph II.A., from the Early Restoration Subaccount[1] to
    the account or accounts and in the manner designated in the payment instructions.

D.  Additional Payments:  The remaining 75% of the amount specified in Paragraph
    II.A. shall be paid from the Early Restoration Subaccount as follows:

    i.    The Implementing Trustee(s) elects to perform the Early Restoration
          Project with the use of contractor(s). Unless other payment arrangements
          are specified in Appendix A, BPXP shall transfer $2,012,500 or an
          additional 25% of the amount specified in Paragraph II.A., from the Early
          Restoration Subaccount to the account or accounts designated by the
          Implementing Trustee(s) within fifteen (15) days after the date that BPXP
          receives written notice from the Implementing Trustee(s) of issuance of a
          Request for Proposal, or other appropriate applicable procurement
          mechanism, or within sixty (60) days of the filing of this Project
          Stipulation, whichever is later; such notice shall include written payment
          instructions.

    ii.   BPXP shall transfer the remaining $4,025,000 or 50% of the amount
          specified in Paragraph II.A., from the Early Restoration Subaccount to the
          account or accounts designated in the payment instructions within fifteen
          (15) days of notice to BPXP of the selection of a contractor but before
          award of a contract to implement the Early Restoration Project, or within
          seventy-five (75) days of the filing of this Project Stipulation, whichever is
          later.

E.  Any and all funds transferred pursuant to Paragraph 5 of the Framework
    Agreement and Paragraphs II.C. and II.D. of this Project Stipulation, along with

---

[1] The Early Restoration Subaccount means the separate subaccount within the Deepwater Horizon Oil Spill Trust, the
private trust previously established by BPXP that was created and holds the $1 billion BPXP committed toward early
restoration projects, as required by the terms of the Framework Agreement.

any accrued interest, that have not been spent and remain unobligated after the Trustee(s) has completed the Early Restoration Project, including all performance monitoring and corrective actions, shall be retained by the Trustees.  Such funds may only be used by the Implementing Trustee(s) for another restoration project agreed to by all Trustees, provided, however, that such funds may not be used for another project unless and until the Implementing Trustee(s) has confirmed in writing that the Early Restoration Project is complete.  BPXP shall not be entitled to any additional NRD Offsets or other credits related to any additional restoration work performed with such retained funds.

F.  If implementation of the Early Restoration Project does not commence, as specified in Appendix A, by the end of the eighteenth (18th) month after the date all Parties have signed this Project Stipulation, unless the Parties agree otherwise, the Project Stipulation shall be void and the funds transferred pursuant to Paragraph 5 of the Framework Agreement and Paragraphs II.C. and II.D. of this Project Stipulation that have not been spent and remain unobligated, along with any accrued interest, shall remain in the account or accounts to which they have been transferred and only be used for another project under a new Project Stipulation agreed to by all the Parties under the terms of the Framework Agreement.

G.  Notwithstanding any provision of this Project Stipulation, if the cost of the Early Restoration Project exceeds the amount of funding stated in Paragraph II.A. above, the Parties may agree, in writing, to increase the amount of funding that BPXP will provide for the Early Restoration Project under this Project Stipulation from the Early Restoration Subaccount.

III.  NRD OFFSETS

A.  The natural resources and/or services predicted to result from the Early Restoration Project ("NRD Offsets") are set forth in Appendix C, attached hereto and incorporated by reference.  Trustee(s) whose resources are addressed in the Early Restoration Project, as designated by the Trustee Council in accordance with Paragraph 11 of the Framework Agreement, are also identified in Appendix C ("Affected Trustees").  NRD Offsets shall be applied only to the injuries within the boundaries of the state or states in which the Early Restoration Project is implemented, or as otherwise provided in Appendix C.

B.  Terms used in the NRD Offsets that are defined in OPA or in 15 C.F.R. Part 990 shall have the meaning set forth in the statute or regulations, except where a different definition is provided in Appendix C or in Appendix D (Glossary of Terms), attached hereto and incorporated by reference, in which case the meaning provided in the applicable Appendix shall control.

C.  Upon full payment of the amount specified in Paragraph II.A., BPXP shall be entitled to the NRD Offsets set forth in Appendix C.

D.  The Trustees agree that the NRD Offsets set forth in Appendix C shall apply to the NRDA even if the Early Restoration Project (or Replacement Project(s), if applicable) does not achieve the anticipated results.

E.  BPXP waives the right to claim that the Early Restoration Project (or Replacement Project(s), if applicable) provides benefits to natural resources or

5

services beyond those identified in Appendix C, or provides benefits to Trustees other than those identified in Appendix C.

F. Except as otherwise agreed to by the Parties, none of the terms of this Stipulation, including, without limitation, the amount of the NRD Offset and the methodology used to calculate the NRD Offset in this Project Stipulation, shall be used as precedent for any other restoration project.  Furthermore, neither the amount of the NRD Offset nor the methodology used to calculate the NRD Offset shall be used as precedent for determining NRD Offsets or the benefits or effects of restoration in this or for any other case.

G. (1)  Any NRD Offsets set forth in Appendix C shall be applied to reduce the Trustees' assessment of natural resource damages resulting from the Oil Spill in any civil litigation or other proceeding brought by the Trustees, individually or collectively, seeking natural resource damages ("initial application").

(2)  If the Court modifies the Trustees' assessment of natural resource damages resulting from the Oil Spill in a way that materially affects their initial application of the NRD Offsets, then the Trustees shall re-apply the NRD Offsets to reduce the natural resource damages determined by the Court, once the Court's determination is final and is not subject to further appeal.  The Trustees shall provide BPXP notice of any proposed re-application of the NRD Offsets and an opportunity of no less than sixty (60) days to submit comments and any relevant information and supporting materials ("BPXP's submission").  After considering BPXP's submission, the Trustees shall issue their modified application of the NRD Offsets.  Within thirty (30) days of receipt of the Trustees' modified application of the NRD Offsets, BPXP may seek judicial review of the Trustees' determination based solely on BPXP's submission, any response or explanation provided by the Trustees, and the record of the NRDA and the NRD litigation.  Nothing in this Paragraph shall affect the quantity or definition of NRD Offsets as set forth in Appendix C, nor shall this Paragraph require application of the NRD Offsets beyond the limitations set forth in this Stipulation, including the limitations in Appendix C on Affected Trustees and on the type and/or geographic scope of the natural resources and/or services against which the Offsets may be applied.

(3)  To the extent NRD Offsets have been applied as provided in this Stipulation, then BPXP is not entitled to any further application of the NRD Offsets in litigation nor other proceedings brought by the Trustees.

IV.   EFFECT OF STIPULATION

A. This Project Stipulation is binding upon the Parties and their successors and assigns.

B. Except as provided herein, the Parties make no admission of fact or law by entering into this Project Stipulation.

C. The Trustees agree to incorporate this Project Stipulation into the Administrative Record for the Deepwater Horizon NRDA.

D. Within five (5) days of execution of this Project Stipulation, the United States, acting through the United States Department of Justice, counsel representing those State Trustees who are parties in the Deepwater Horizon Oil Spill Multi-District Litigation ("MDL"), and BPXP shall file a notice of this Project Stipulation, for informational purposes only, with the MDL Court.  Such notice shall be substantially in the same form as the notices of Early Restoration Project Stipulations previously filed in the MDL.  Any such notice may address multiple Project Stipulations.

E. The Trustees hereby covenant not to sue BPXP for claims for damages or injuries to or losses of natural resources resulting from the activities of the Trustees in implementing the Early Restoration Project or, if applicable, Replacement Project(s).

F. Any modification to this Project Stipulation shall be in writing signed by all Parties, except that (1) a non-material modification may be made in writing signed by the Affected Trustees, DOJ, and BPXP; and (2) the Implementing Trustee(s), DOJ, and BPXP may correct typographical or other non-substantive scriveners' errors by substituting a corrected page for the page containing the error, with the Parties' agreement to the correction(s) documented by exchange of e-mails or letters.  Any modification that affects the amount of funding to be provided, the NRD Offsets to be attributed to the project, or the effect of the Project Stipulation on claims or liabilities shall be considered material.  Notice of any modification, including corrections, shall be filed with the MDL Court for informational purposes only.

V. GENERAL PROVISIONS AND RESERVATIONS OF RIGHTS

A. Except for the stipulated NRD Offsets and as set forth herein in Paragraph IV.E., this Project Stipulation shall not be construed to limit in any way the authority of the Trustees to perform assessments, engage in any restoration planning, or select and implement restoration projects; nor shall it require BPXP to fund any of these activities.

B. This Project Stipulation fully reserves and shall not limit the Trustees' rights to recover costs for reasonable oversight costs related to assessments, restoration planning activities, selection and implementation of restoration projects, or other reasonable natural resource damage assessment costs as provided in 33  U.S.C. § 2706 including the Trustees' costs associated with the selection of Early Restoration Projects, development of the Early Restoration Plan(s), and general non-project specific administration and monitoring of the early restoration process; provided, however, nothing in this Project Stipulation shall permit the Trustees to recover additional costs of implementation of the Early Restoration Project except in accordance with Paragraph II.G.

C. Except for the stipulated NRD Offsets and as set forth herein in Paragraph IV.E., this Project Stipulation does not operate to release BPXP from any potential natural resource damage or other liability, and the Trustees reserve all other claims against BPXP and/or other parties related to natural resource damage liability or any other liability arising from the Oil Spill.

7

D. Except for the stipulated NRD Offsets and as set forth herein in Paragraph IV.E., the Trustees reserve the right to use any appropriate methodologies for assessing natural resources injuries, for determining the natural resource damages and for planning and scaling restoration for the Oil Spill.

E. Except with respect to the Early Restoration Project that BPXP has agreed to fund, any Replacement Project(s) selected in accordance with this Project Stipulation, and the agreed upon NRD Offsets under this Project Stipulation, BPXP reserves all legal and evidentiary defenses it may have against any claim asserted by any Trustee, including, without limitation, any defenses related to natural resource damages arising from the Oil Spill, any natural resource damages assessment associated with the Oil Spill, and any methodologies the Trustees use to assess natural resources injuries, determine the natural resource damages claims, and in planning and scaling restoration.  BPXP reserves all claims, cross-claims or counterclaims it may have against any person or entity not a party to this Project Stipulation.

F. Except for the stipulated NRD Offsets and as set forth herein in Paragraph IV.E., the Trustees expressly reserve all claims, demands, and causes of action, either judicial or administrative, past or future, in law or equity, against any person or entity not a party to this Project Stipulation for any matter arising out of or in any way relating to the Oil Spill.

G. The undersigned representative of each Party certifies that he or she is fully authorized to enter into the terms and conditions of this Project Stipulation and to execute and legally bind such Party to this document.  This Project Stipulation may be signed in counterparts.

H. To the extent that there is any inconsistency between this Project Stipulation and the Framework Agreement, this Project Stipulation shall govern.


IN WITNESS WHEREOF, the undersigned Parties have executed and delivered this Project Stipulation, effective as of the date of execution by all Parties.

THE UNDERSIGNED PARTY enters into this Project Stipulation for the Shell Belt and Coden Belt Roads Living Shoreline Project in the matter of *In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*, relating to the *Deepwater Horizon* Oil Spill.

FOR THE UNITED STATES:

_____
Date

JOHN C. CRUDEN
Assistant Attorney General
Environment & Natural Resources Division
U.S. Department of Justice
Washington, D.C. 20530


_____
Date

_____
CYNTHIA K. DOHNER
Deepwater Horizon Authorized Official
Department of the Interior
1875 Century Boulevard
Atlanta, Georgia 30345


_____
Date

_____
KENNETH J. KOPOCIS
U.S. Environmental Protection Agency
Principal Representative
1200 Pennsylvania Ave. NW
Washington, D.C. 20460


_____
Date

_____
CHRISTOPHER D. DOLEY
National Oceanic and Atmospheric
Administration
Principal Representative
1315 East-West Highway
Silver Spring, MD 20910


_____
Date

_____
ANN C. MILLS
U.S. Department of Agriculture
Deputy Under Secretary for Natural
Resources and Environment
1400 Independence Ave. SW
Washington, D.C. 20250

THE UNDERSIGNED PARTY enters into this Project Stipulation for the Shell Belt and Coden Belt Roads Living Shoreline Project in the matter of *In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*, relating to the *Deepwater Horizon* Oil Spill.

FOR THE UNITED STATES:

_____
Date

_____
JOHN C. CRUDEN
Assistant Attorney General
Environment & Natural Resources Division
U.S. Department of Justice
Washington, D.C. 20530

____9/15/15_____
Date

_____
CYNTHIA K. DOHNER
Deepwater Horizon Authorized Official
Department of the Interior
1875 Century Boulevard
Atlanta, Georgia 30345

_____9/16/15_____
Date

_____
KENNETH J. KOPOCIS
U.S. Environmental Protection Agency
Principal Representative
1200 Pennsylvania Ave. NW
Washington, D.C. 20460

_____
Date

_____
CHRISTOPHER D. DOLEY
National Oceanic and Atmospheric
Administration
Principal Representative
1315 East-West Highway
Silver Spring, MD 20910

____9/16/15_____
Date

_____
ANN C. MILLS
U.S. Department of Agriculture
Deputy Under Secretary for Natural
Resources and Environment
1400 Independence Ave. SW
Washington, D.C. 20250

THE UNDERSIGNED PARTY enters into this Project Stipulation for the Shell Belt and Coden Belt Roads Living Shoreline Project in the matter of *In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*, relating to the *Deepwater Horizon* Oil Spill.

FOR THE UNITED STATES:

_____
Date

_____
JOHN C. CRUDEN
Assistant Attorney General
Environment & Natural Resources Division
U.S. Department of Justice
Washington, D.C. 20530

_____
Date

_____
CYNTHIA K. DOHNER
Deepwater Horizon Authorized Official
Department of the Interior
1875 Century Boulevard
Atlanta, Georgia 30345

_____
Date

_____
KENNETH J. KOPOCIS
U.S. Environmental Protection Agency
Principal Representative
1200 Pennsylvania Ave. NW
Washington, D.C. 20460

*9-16-2015*
_____
Date

_____
CHRISTOPHER D. DOLEY
National Oceanic and Atmospheric Administration
Principal Representative
1315 East-West Highway
Silver Spring, MD 20910

_____
Date

_____
ANN C. MILLS
U.S. Department of Agriculture
Deputy Under Secretary for Natural Resources and Environment
1400 Independence Ave. SW
Washington, D.C. 20250

THE UNDERSIGNED PARTY enters into this Project Stipulation for the Shell Belt and Coden Belt Roads Living Shoreline Project in the matter of *In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*, relating to the *Deepwater Horizon* Oil Spill.

FOR THE STATE OF ALABAMA:

____9/15/15_____

Date

_____

N. GUNTER GUY, JR.
Alabama Department of Conservation
and Natural Resources
Commissioner of Conservation
64 N. Union Street
Montgomery, AL 36130


____9/15/15_____

Date

_____

BERRY H. TEW, JR.
Geological Survey of Alabama
and State Oil and Gas Board of Alabama
State Geologist/Oil & Gas Supervisor
P.O. Box 869999
Tuscaloosa, AL 35486-6999

THE UNDERSIGNED PARTY enters into this Project Stipulation for the Shell Belt and Coden Belt Roads Living Shoreline Project in the matter of *In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*, relating to the *Deepwater Horizon* Oil Spill.

FOR THE STATE OF FLORIDA:

_____9/15/15_____
Date

LARRY MORGAN
Florida Department of Environmental Protection
Senior Deputy General Counsel
3900 Commonwealth Blvd., MS 35
Tallahassee, Florida 32399-3000

_____9/15/15_____
Date

NICK WILEY
Florida Fish and Wildlife Conservation Commission
Executive Director
620 South Meridian Street
Tallahassee, Florida 32399-1600

THE UNDERSIGNED PARTY enters into this Project Stipulation for the Shell Belt and Coden Belt Roads Living Shoreline Project in the matter of *In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*, relating to the *Deepwater Horizon* Oil Spill.

FOR THE STATE OF LOUISIANA:

_____9/15/15_____
Date

KYLE GRAHAM
Louisiana Coastal Protection and
Restoration Authority
Executive Director
P.O. Box 44027
Baton Rouge, Louisiana 70804

_____9/15/15_____
Date

BRIAN WYNNE
Louisiana Oil Spill Coordinator's Office
Director
P.O. Box 66614
Baton Rouge, Louisiana 70896

_____9/15/15_____
Date

PEGGY HATCH
Louisiana Department of Environmental
Quality
Secretary
P.O. Box 4301
Baton Rouge, Louisiana 70821-4301

_____9/15/15_____
Date

ROBERT BARHAM
Louisiana Department of Wildlife and
Fisheries
Secretary
P.O. Box 98000
Baton Rouge, Louisiana 70898

_____9/15/15_____
Date

STEPHEN CHUSTZ
Louisiana Department of Natural Resources
Secretary
P.O. Box 94396
Baton Rouge, Louisiana 70804-9396

12

THE UNDERSIGNED PARTY enters into this Project Stipulation for the Shell Belt and Coden Belt Roads Living Shoreline Project in the matter of *In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*, relating to the *Deepwater Horizon* Oil Spill.

FOR THE STATE OF MISSISSIPPI:


_____9/16/15_____          _____
Date                             GARY C. RIKARD
                                 Mississippi Department of Environmental
                                 Quality
                                 Executive Director
                                 P.O. Box 2261
                                 Jackson, Mississippi 39225-2261

THE UNDERSIGNED PARTY enters into this Project Stipulation for the Shell Belt and Coden Belt Roads Living Shoreline Project in the matter of *In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*, relating to the *Deepwater Horizon* Oil Spill.

FOR THE STATE OF TEXAS:


_15 September 2015_
Date

_____
CARTER SMITH
Texas Parks and Wildlife Department
Executive Director
4200 Smith School Road
Austin, Texas 78744


_____
Date

_____
ANNE L. IDSAL
Texas General Land Office
Chief Clerk
P. O. Box 12873
Austin, Texas 78711


_____
Date

_____
RICHARD A. HYDE, P.E.
Texas Commission on Environmental Quality
Executive Director
P. O. Box 13807
Austin, Texas 78711

THE UNDERSIGNED PARTY enters into this Project Stipulation for the Shell Belt and Coden Belt Roads Living Shoreline Project in the matter of *In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*, relating to the *Deepwater Horizon* Oil Spill.

FOR THE STATE OF TEXAS:


_____
Date

CARTER SMITH
Texas Parks and Wildlife Department
Executive Director
4200 Smith School Road
Austin, Texas 78744


_____
Date          9/15/15

ANNE L. IDSAL
Texas General Land Office
Chief Clerk
P. O. Box 12873
Austin, Texas 78711


_____
Date

RICHARD A. HYDE, P.E.
Texas Commission on Environmental Quality
Executive Director
P. O. Box 13807
Austin, Texas 78711

THE UNDERSIGNED PARTY enters into this Project Stipulation for the Shell Belt and Coden Belt Roads Living Shoreline Project in the matter of *In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*, relating to the *Deepwater Horizon* Oil Spill.

FOR THE STATE OF TEXAS:

Date _____          _____
                                          CARTER SMITH
                                          Texas Parks and Wildlife Department
                                          Executive Director
                                          4200 Smith School Road
                                          Austin, Texas 78744


Date _____          _____
                                          ANNE L. IDSAL
                                          Texas General Land Office
                                          Chief Clerk
                                          P. O. Box 12873
                                          Austin, Texas 78711


**SEP 1 5 2015**
Date _____          _____
                                          RICHARD A. HYDE, P.E.
                                          Texas Commission on Environmental
                                          Quality
                                          Executive Director
                                          P. O. Box 13807
                                          Austin, Texas 78711

THE UNDERSIGNED PARTY enters into this Project Stipulation for the Shell Belt and Coden Belt Roads Living Shoreline Project in the matter of *In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*, relating to the *Deepwater Horizon* Oil Spill.

FOR BP EXPLORATION & PRODUCTION INC:


_17 Sept 2015_
Date


_17 SEPT 2015_
Date


Agent authorized to accept notices or service on behalf of BP Exploration & Production Inc:

| | |
|---|---|
| Name: | Jean Martin, *or successor attorney assigned to manage Deepwater Horizon Natural Resource Damage Claims* |
| Address: | BP Legal Department |
| | 501 Westlake Park Blvd |
| | Houston, Texas 77079 |
| Telephone Number: | 832-619-5239 |
| Facsimile Number: | 281-366-7578 |

**APPENDIX A**

**<u>EARLY RESTORATION PROJECT</u>**

**Appendix A:  Shell Belt and Coden Belt Roads Living Shoreline Project**

**1.0     INTRODUCTION**

This document describes the Shell Belt and Coden Belt Roads Living Shoreline Project (the "Early Restoration Project") to be implemented with funding provided by BPXP, resulting in the NRD Offsets identified in Appendix C.  This document is part of a Project Stipulation executed by BPXP, the Trustees, and the United States Department of Justice.

**2.0     PROJECT DESCRIPTION**

The Shell Belt and Coden Belt Roads Living Shoreline project will employ shoreline restoration techniques to increase benthic productivity and enhance the growth of planted native marsh vegetation. The project will be located in the Portersville Bay portion of Mississippi Sound, seaward of the southernmost portions of Shell Belt and Coden Belt Roads in Coden, Alabama. Shoreline breakwaters will be constructed to dampen wave energy and protect newly planted emergent vegetation while also providing habitat and increasing benthic secondary productivity.

**3.0     PROJECT IMPLEMENTATION**

**3.1     Performance Criteria, Monitoring and Maintenance**

Project performance will be assessed as defined in Section 11.1.4 of the Phase IV Early Restoration Plan and Environmental Assessments (the "Phase IV Plan").

Project implementation will commence upon the filing of the Notice of Stipulation with the MDL Court.  Project implementation will be complete when the performance criteria consistent with Sections 11.1.4 of the Phase IV Plan have been met.

**3.2     Estimated Project Costs –Shell Belt and Coden Belt Roads Living Shoreline**

The total estimated cost to implement the Shell Belt and Coden Belt Roads Living Shoreline Project is $8,050,000, consistent with Section 11.1.7 of the Phase IV Plan.

**APPENDIX B**

**EARLY RESTORATION PLAN**

The Early Restoration Project is included in the Deepwater Horizon Oil Spill Phase IV Early Restoration Plan and Environmental Assessments ("Phase IV Plan"), available at www.doi.gov/deepwaterhorizon, which was adopted by the Trustees after public review and comment.  Public comments received on the Plan are summarized in the Plan, and Trustees' responses to the comments are included.  All public comments received on the Plan are included in full in the NRDA Administrative Record for the Plan, which can be found at the same web address.

**APPENDIX C**

## NRD OFFSETS FOR SHELL BELT AND CODEN BELT ROADS LIVING SHORELINE PROJECT

The NRD Offsets are:

- 129,632 Discounted Kilogram Years (Dkg-Ys) of benthic Secondary Productivity in Alabama, applicable to benthic Secondary Productivity injuries in Alabama, as determined by the Trustees' total assessment of injury for the Oil Spill.

  For the purposes of applying the NRD Offsets to the calculation of injury, the Parties agree as follows:

  > If the combination of Offsets for benthic Secondary Productivity from the Phase III Early Restoration projects in Alabama and from this Shell Belt and Coden Belt Roads Living Shoreline Project exceeds the injury to benthic Secondary Productivity in Alabama waters then the remaining unused Offsets for benthic Secondary Productivity from this project will be applicable to injuries to Estuarine Obligate Fishes and Mobile Crustaceans Dependent on Oyster Reefs and Other Estuarine Hard Bottom/Structural Habitat at a rate of 5 Dkg-Ys of Estuarine Obligate Fishes and Mobile Crustaceans Dependent on Oyster Reefs and Other Estuarine Hard Bottom/Structural Habitat per 100 Dkg-Ys benthic Secondary Productivity (up to a maximum of 6,482 Dkg-Ys of Estuarine Obligate Fishes and Mobile Crustaceans Dependent on Oyster Reefs and Other Estuarine Hard Bottom/Structural Habitat). These remaining Offsets will be applied first to offset such injuries in Alabama waters and then, if that category of injury is exhausted in Alabama waters, to such injuries in Federal Waters on the Continental Shelf.

  > These NRD Offsets for benthic Secondary Productivity (and, if applicable, Estuarine Obligate Fishes and Mobile Crustaceans Dependent on Oyster Reefs and Other Estuarine Hard Bottom/Structural Habitat) shall not apply to injuries in Texas, Louisiana, Mississippi and/or Florida.

  > The NRD Offsets for any Early Restoration project that offsets injury to benthic Secondary Productivity shall be applied by the Trustees in the chronological order in which the stipulation for each applicable Early Restoration project was executed.

- 50 Discounted Service Acre Years (DSAYs) of Salt Marsh Habitat in Alabama applicable to Salt Marsh Habitat injuries in Alabama, as determined by the Trustees' total assessment of injury for the Oil Spill.

  For the purposes of applying the NRD Offsets to the calculation of injury, the Parties agree as follows:

18

If the combination of Offsets for Salt Marsh Habitat injuries from the Phase I and Phase III Early Restoration projects in Alabama and from the Shell Belt and Coden Belt Roads Living Shoreline Project exceeds the Salt Marsh Habitat injuries in Alabama, then the remaining unused Salt Marsh Habitat DSAYs from this project will be converted to Secondary Productivity (at a rate of 1,000 Dkg-Ys of Secondary Productivity per Salt Marsh Habitat DSAY) and applied to Estuarine Dependent Aquatic Biomass injuries first in Alabama waters and then, if that category of injury is exhausted in Alabama waters, to such injury in Federal Waters on the Continental Shelf.

These NRD Offsets for Salt Marsh Habitat (and, if applicable, Secondary Productivity) shall not apply to injuries in Texas, Louisiana, Mississippi and/or Florida.

The NRD Offsets for any Early Restoration project that offsets injury to Salt Marsh Habitat shall be applied by the Trustees in the chronological order in which the stipulation for each applicable Early Restoration project was executed.

For purposes of Paragraph III.A. of this Project Stipulation, the Affected Trustees whose resources are addressed by this Early Restoration Project are the Alabama Department of Conservation and Natural Resources, the Geological Survey of Alabama, DOI, EPA, NOAA and USDA.

## APPENDIX D

## GLOSSARY OF TERMS

These definitions are not considered to be a comprehensive list for all Early Restoration Projects under the Framework for Early Restoration Addressing Injuries Resulting from the Deepwater Horizon Oil Spill executed April 20, 2011. Future projects may require other definitions, including but not limited to, other definitions for habitats included in this list.

**Continental Shelf** shall mean the contiguous shallow platforms or terraces that surround most of the continents and are terminated seaward by a relatively sharp break in slope, called the shelf edge or shelf break. In the Gulf of Mexico, this generally follows the 200-meter isobaths.

**Discounted Kilogram Years** is expressed in present value 2010 kilogram years.

**Discounted Service Acre Years** is expressed in present value 2010 service acre years.

**Estuarine Dependent Aquatic Biomass** is defined as the biomass of aquatic species that depend on the habitat found within estuaries for at least one stage of their life cycle.

**Estuarine Obligate Fishes and Mobile Crustaceans Dependent on Oyster Reefs and Other Estuarine Hard Bottom/Structural Habitat** is defined as the biomass of those fishes and crustaceans that depend on the habitat found within oyster reefs and other estuarine hard bottom/structural habitat for at least one stage of their life cycle. Applicable to this Early Restoration Project only, this definition includes the individual species listed below in Table 1 which are a subset of species listed in Appendix E. As part of the ongoing NRD Assessment, the species in Table 1 or Appendix E may be shifted or consolidated within or between the groups, but none of the species listed in Table 1 will be removed from this definition. Any consolidation or shifting of species between groups, renaming or dividing of groups, or removal of species currently listed in Appendix E, that are determined by the Trustees in the final NRD Assessment, must have a reliable scientific basis.

- **Groups:**
  - **Crabs and Lobsters**
  - **Drums and Seatrout**
  - **Forage Fish**
  - **Other Demersal Fish**
  - **Other Reef Associated Fish**
  - **Shrimp**
  - **Brown Shrimp**

**Federal Waters on the Continental Shelf** refers to the area of water extending from the outer boundary of Alabamastate waters to the edge of the Continental Shelf, excluding any area within the state waters of Texas, Louisiana, Mississippi, Alabama, or Florida.

**Salt Marsh Habitat** refers to transitional marsh areas between land and water that occur in coastal areas at salinities at or approaching that of ocean water. Typical vegetation in salt marsh habitat includes species such as *Spartina alterniflora*, *Juncus roemerianus*, and *Distichlis spicata*.

**Secondary Productivity:** The strict definition of secondary productivity is the rate of production of consumers (heterotrophs) in an ecosystem (Edmondson & Winberg, 1971). For purposes of the Offsets for this living shoreline, subtidal and intertidal reef project, it is more narrowly defined as production of herbivores and detritivores, (the P2 production level in Odum, 1959) and in particular, the net production of mobile and sessile invertebrate infauna and epifauna associated with hard bottom substrates.

- Odum, E.. 1959. Fundamentals of Ecology. Second edition. Philadelphia and London: W.B. Saunders & Co. 546 pp.

- Edmondson, W.T. & G.G.Winberg (Eds.). 1971. A manual on methods for the assessment of secondary productivity in fresh waters. London. 358 pp. (IBP Handbook 17).

**Table 1:** Estuarine Obligate Fishes and Mobile Crustaceans Dependent on Oyster Reefs and Other Estuarine Hard Bottom / Structural Habitats and their Assigned Species Groups from Appendix E.

| Scientific Name | Common Name | Groups |
|---|---|---|
| *Archosargus probatocephalus* | Sheepshead | Other Reef Associated Fish |
| *Cynoscion nebulosus* | spotted seatrout | Drums and Seatrout |
| *Dyspanopeus texanus* | Gulf grassflat crab | Crabs and Lobsters |
| *Farfantepenaeus aztecus* | brown shrimp | Brown Shrimp |
| *Farfantepenaeus duorarum* | pink shrimp | Shrimp |
| *Lagodon rhomboides* | Pinfish | Other Demersal Fish |
| *Leiostomus xanthurus* | Spot | Drums and Seatrout |
| *Menippe adina* | Gulf stone crab | Crabs and Lobsters |
| *Opisthonema oglinum* | Atlantic threadfin herring | Forage Fish |
| *Opsanus beta* | Gulf toadfish | Other Demersal Fish |
| *Prionotus tribulus* | bighead searobin | Other Demersal Fish |
| *Cynoscion arenarius* | sand seatrout | Drums and Seatrout |
| *Micropogonias undulatus* | Atlantic croaker | Drums and Seatrout |
| *Cynoscion nothus* | silver seatrout | Drums and Seatrout |
| *Larimus fasciatus* | banded drum | Drums and Seatrout |
| *Pogonias cromis* | black drum | Drums and Seatrout |
| *Sciaenops ocellatus* | red drum | Drums and Seatrout |

| Scientific Name | Common Name | Groups |
| --- | --- | --- |
| *Stellifer lanceolatus* | American stardrum | Drums and Seatrout |
| *Equetus lanceolatus* | spotted drum | Drums and Seatrout |
| *Pareques iwamotoi* | blackbar drum | Drums and Seatrout |
| *Pareques acuminatus* | high-hat drum | Drums and Seatrout |
| *Brevoortia patronus* | Gulf menhaden | Forage Fish |
| *Alosa alabamae* | Alabama shad | Forage Fish |
| *Alosa chrysochloris* | skipjack shad | Forage Fish |
| *Brevoortia gunteri* | finescale menhaden | Forage Fish |
| *Dorosoma petenense* | threadfin shad | Forage Fish |
| *Harengula clupeola* | false pachard | Forage Fish |
| *Harengula humeralis* | redear sardine | Forage Fish |
| *Harengula jaguana* | sacled herring | Forage Fish |
| *Jenkinsia lamprotaenia* | dwark round herring | Forage Fish |
| *Menidia beryllina* | inland silverside | Forage Fish |
| *Anchoa mitchilli* | Bay anchovy | Forage Fish |
| *Anchoa cubana* | Cuban anchovy | Forage Fish |
| *Anchoa hepsetus* | striped anchovy | Forage Fish |
| *Anchoa lyolepis* | shortfinger anchovy | Forage Fish |
| *Anchoviella perfasciata* | Poey's anchovy | Forage Fish |
| *Engraulis eurystole* | silver anchovy | Forage Fish |
| *Calamus arctifrons* | grass porgy | Other Demersal Fish |
| *Gobionellus boleosoma* | Darter goby | Other Reef-Associated |
| *Gobiosoma bosc* | naked goby | Other Reef-Associated |
| *Bollmania communis* | ragged goby | Other Reef-Associated |
| *Goboides broussoneti* | violet goby | Other Reef-Associated |
| *Gobionellus oceanicus* | highfin goby | Other Reef-Associated |
| *Microgobius gulosus* | clown goby | Other Reef-Associated |
| *Callinectes sapidus* | blue crab | Crabs and Lobsters |
| *Callinectes similis* | lesser blue crab | Crabs and Lobsters |
| *Penaeus setiferus* | white shrimp | Shrimp |
| *Calamus bajonado* | jolthead porgy | Other Reef-Associated |
| *Calamus calamus* | saucereye porgy | Other Reef-Associated |
| *Calamus leucosteus* | whitebone porgy | Other Demersal Fish |
| *Calamus nodosus* | knobbed porgy | Other Reef-Associated |

| Scientific Name | Common Name | Groups |
|---|---|---|
| *Calamus penna* | sheepshead porgy | Other Reef-Associated |
| *Pagrus pagrus* | red porgy | Other Demersal Fish |
| *Stenotomus caprinus* | longspine porgy | Other Demersal Fish |

**APPENDIX E**
**List of Species Associated with each Species Categorization Grouping**

| Total Count: 66 | Species Output | |
|---|---|---|
| **Scientific Name** | **Common Name** | **Current Grouping[1]** |
| *Acanthaxius hirsutimanus* | mud lobster | Crabs and Lobsters |
| *Acanthilia intermedia* | granulose purse crab | Crabs and Lobsters |
| *Acanthocarpus alexandri* | gladiator box crab | Crabs and Lobsters |
| *Anasimus latus* | stilt spider crab | Crabs and Lobsters |
| *Arenaeus cribrarius* | speckled swimming crab | Crabs and Lobsters |
| *Calappa flammea* | flamed box crab | Crabs and Lobsters |
| *Calappa sulcata* | shame-faced box crab | Crabs and Lobsters |
| *Callinectes sapidus* | blue crab | Crabs and Lobsters |
| *Callinectes similis* | lesser blue crab | Crabs and Lobsters |
| *Collodes robustus* | deepsea crab | Crabs and Lobsters |
| *Danielum ixbauchac* | articulated crab | Crabs and Lobsters |
| *Dardanus fucosus* | bareye hemit crab | Crabs and Lobsters |
| *Dardanus insignis* | red brocade hermit crab | Crabs and Lobsters |
| *Dyspanopeus texanus* | Gulf grassflat crab | Crabs and Lobsters |
| *Ethusa microphthalma* | broadback sumo crab | Crabs and Lobsters |
| *Euphrosynoplax clausa* | craggy bathyal crab | Crabs and Lobsters |
| *Hepatus epheliticus* | calico crab | Crabs and Lobsters |
| *Iliacantha liodactylus* | purse crab | Crabs and Lobsters |
| *Iliacantha subglobosa* | purse crab | Crabs and Lobsters |
| *Leiolambrus nitidus* | white elbow crab | Crabs and Lobsters |
| *Libinia dubia* | longnose spider crab | Crabs and Lobsters |
| *Libinia emarginata* | portly spider crab | Crabs and Lobsters |
| *Menippe adina* | Gulf stone crab | Crabs and Lobsters |
| *Menippe mercenaria* | Florida stone crab | Crabs and Lobsters |
| *Menippe zoeae* | stone crab unspecified | Crabs and Lobsters |
| *Metoporhaphis calcarata* | false arrow crab | Crabs and Lobsters |
| *Munida forceps* | squat lobster | Crabs and Lobsters |
| *Myropsis quinquespinosa* | fivespine purse crab | Crabs and Lobsters |
| *Nanoplax xanthiformis* | rough squareback crab | Crabs and Lobsters |
| *Nephropsis aculeata* | Florida lobsterette | Crabs and Lobsters |
| *Ovalipes floridanus* | Florida lady crab | Crabs and Lobsters |

Stipulation Regarding Early Restoration Project for Deepwater Horizon Oil Spill –Shell Belt and Coden Belt Roads Living Shoreline: Appendix E

24

| Total Count: 66 | Species Output | |
|---|---|---|
| **Scientific Name** | **Common Name** | **Current Grouping**[1] |
| *Ovalipes stephensoni* | coarsehand lady crab | Crabs and Lobsters |
| *Paguristes lymani* | hermit crab | Crabs and Lobsters |
| *Paguristes sericeus* | hermit crab | Crabs and Lobsters |
| *Paguristes triangulatus* | hermit crab | Crabs and Lobsters |
| *Pagurus bullisi* | hermit crab | Crabs and Lobsters |
| *Pagurus longicarpus* | longwristed hermit crab | Crabs and Lobsters |
| *Pagurus pollicaris* | flat-clawed hermit crab | Crabs and Lobsters |
| *Panulirus argus* | Spiny lobsters | Crabs and Lobsters |
| *Parthenope agonus* | crab | Crabs and Lobsters |
| *Parthenope serrata* | crab | Crabs and Lobsters |
| *Persephona crinita* | pink purse crab | Crabs and Lobsters |
| *Persephona mediterranea* | purse crab | Crabs and Lobsters |
| *Petrochirus diogenes* | giant hermit crab | Crabs and Lobsters |
| *Platylambrus granulata* | bladetooth elbow crab | Crabs and Lobsters |
| *Podochela sidneyi* | shortfinger neck crab | Crabs and Lobsters |
| *Porcellana sayana* | porcelain crab | Crabs and Lobsters |
| *Porcellana sigsbeiana* | porcelain crab | Crabs and Lobsters |
| *Portunidae megalopae* | Portunidae (swimming crab) unspecified | Crabs and Lobsters |
| *Portunidae zoeae* | Portunidae (swimming crab) unspecified | Crabs and Lobsters |
| *Portunus gibbesii* | iridescent swimming crab | Crabs and Lobsters |
| *Portunus sayi* | Sargassum swimming crab | Crabs and Lobsters |
| *Portunus spinicarpus* | longspine swimming crab | Crabs and Lobsters |
| *Portunus spinimanus* | blotched swimming crab | Crabs and Lobsters |
| *Portunus ventralis* | swimming crab | Crabs and Lobsters |
| *Pseudomedaeus agassizii* | mud crab | Crabs and Lobsters |
| *Raninoides loevis* | furrowed frog crab | Crabs and Lobsters |
| *Raninoides louisianensis* | Gulf frog crab | Crabs and Lobsters |
| *Rhithropanopeus harrisii* | estuarine mud crab | Crabs and Lobsters |
| *Scyllarides latus* | Slipper Lobster | Crabs and Lobsters |
| *Scyllarides nodifer* | ridged slipper lobster | Crabs and Lobsters |
| *Scyllarus chacei* | chace slipper lobster | Crabs and Lobsters |
| *Speocarcinus lobatus* | Gulf squareback crab | Crabs and Lobsters |
| *Stenocionops furcatus* | spider crab | Crabs and Lobsters |
| *Stenocionops spinimanus* | spider crab | Crabs and Lobsters |

Stipulation Regarding Early Restoration Project for Deepwater Horizon Oil Spill –Shell Belt and Coden Belt Roads Living Shoreline: Appendix E

25

| Total Count: 66 | Species Output | |
|---|---|---|
| **Scientific Name** | **Common Name** | **Current Grouping**[1] |
| *Stenorhynchus seticornis* | yellowline arrow crab | Crabs and Lobsters |
| [1] See Appendix D, Glossary of Terms: "Estuarine Obligate Fishes and Mobile Crustaceans Dependent on Oyster Reefs and Other Estuarine Hard Bottom/Structural Habitat" | | |

Stipulation Regarding Early Restoration Project for Deepwater Horizon Oil Spill –Shell Belt and Coden Belt Roads Living Shoreline: Appendix E

26

| Total Count: 18 | Species Output | |
|---|---|---|
| **Scientific Name** | **Common Name** | **Current Grouping**[1] |
| *Bairdiella chrysoura* | silver perch | Drums and Seatrout |
| *Cynoscion arenarius* | sand seatrout | Drums and Seatrout |
| *Cynoscion nebulosus* | spotted seatrout | Drums and Seatrout |
| *Cynoscion nothus* | silver seatrout | Drums and Seatrout |
| *Equetus lanceolatus* | spotted drum | Drums and Seatrout |
| *Larimus fasciatus* | banded drum | Drums and Seatrout |
| *Leiostomus xanthurus* | spot | Drums and Seatrout |
| *Menticirrhus americanus* | southern kingfish | Drums and Seatrout |
| *Menticirrhus littoralis* | Gulf kingfish | Drums and Seatrout |
| *Menticirrhus saxatilis* | northern kingfish | Drums and Seatrout |
| *Micropogonias undulatus* | Atlantic croaker | Drums and Seatrout |
| *Pareques acuminatus* | high-hat drum | Drums and Seatrout |
| *Pareques iwamotoi* | blackbar drum | Drums and Seatrout |
| *Pareques umbrosus* | cubbyu | Drums and Seatrout |
| *Pogonias cromis* | black drum | Drums and Seatrout |
| *Sciaenops ocellatus* | red drum | Drums and Seatrout |
| *Stellifer brasiliensis* | | Drums and Seatrout |
| *Stellifer lanceolatus* | American stardrum | Drums and Seatrout |
| [1] See Appendix D, Glossary of Terms: "Estuarine Obligate Fishes and Mobile Crustaceans Dependent on Oyster Reefs and Other Estuarine Hard Bottom/Structural Habitat" | | |

Stipulation Regarding Early Restoration Project for Deepwater Horizon Oil Spill –Shell Belt and Coden Belt Roads Living Shoreline: Appendix E

27

| Total Count: 26 | Species Output | |
|---|---|---|
| **Scientific Name** | **Common Name** | **Current Grouping**[1] |
| *Alosa alabamae* | Alabama Shad | Forage Fish |
| *Alosa chrysochloris* | skipjack shad | Forage Fish |
| *Anchoa cubana* | Cuban anchovy | Forage Fish |
| *Anchoa hepsetus* | striped anchovy | Forage Fish |
| *Anchoa lyolepis* | shortfinger anchovy | Forage Fish |
| *Anchoa mitchilli* | bay anchovy | Forage Fish |
| *Anchoviella perfasciata* | Poey's anchovy | Forage Fish |
| *Brevoortia gunteri* | Finescale menhaden | Forage Fish |
| *Brevoortia patronus* | Gulf menhaden | Forage Fish |
| *Brevoortia smithi* | yellowfin menhaden | Forage Fish |
| *Dorosoma cepedianum* | gizzard shad | Forage Fish |
| *Dorosoma petenense* | threadfin shad | Forage Fish |
| *Engraulis eurystole* | silver anchovy | Forage Fish |
| *Etrumeus teres* | round herring | Forage Fish |
| *Harengula jaguana* | scaled herring | Forage Fish |
| *Jenkinsia lamprotaenia* | dwarf round herring | Forage Fish |
| *Jenkinsia majua* | little-eye herring | Forage Fish |
| *Jenkinsia stolifera* | shortband herring | Forage Fish |
| *Menidia beryllina* | inland silverside | Forage Fish |
| *Mugil cephalus* | striped mullet | Forage Fish |
| *Mugil curema* | white mullet | Forage Fish |
| *Opisthonema oglinum* | Atlantic threadfin herring | Forage Fish |
| *Peprilus alepidotus* | harvestfish (butterfish) | Forage Fish |
| *Peprilus burti* | Gulf butterfish | Forage Fish |
| *Peprilus paru* | American harvestfish (butterfish) | Forage Fish |
| *Peprilus triacanthus* | butterfish | Forage Fish |
| [1] See Appendix D, Glossary of Terms: "Estuarine Obligate Fishes and Mobile Crustaceans Dependent on Oyster Reefs and Other Estuarine Hard Bottom/Structural Habitat" | | |

Stipulation Regarding Early Restoration Project for Deepwater Horizon Oil Spill –Shell Belt and Coden Belt Roads Living Shoreline: Appendix E

28

| Total Count: 156 | Species Output | |
|---|---|---|
| **Scientific Name** | **Common Name** | **Current Grouping[1]** |
| *Acanthonus armatus* | bony-eared assfish | Other Demersal Fish |
| *Aldrovandia affinis* | Gilbert's halosaur | Other Demersal Fish |
| *Aldrovandia gracilis* | halosaur | Other Demersal Fish |
| *Alepocephalus agassizii* | Agassiz slickhead | Other Demersal Fish |
| *Alepocephalus productus* | smalleye smoothhead | Other Demersal Fish |
| *Aluterus heudelotii* | dotterel filefish | Other Demersal Fish |
| *Anguilla rostrata* | American Eel | Other Demersal Fish |
| *Anisarchus medius* | stout eelblenny | Other Demersal Fish |
| *Antennarius radiosus* | singlespot frogfish | Other Demersal Fish |
| *Antigonia capros* | deepbody boarfish | Other Demersal Fish |
| *Argentina striata* | striated argentine | Other Demersal Fish |
| *Argyripnus atlanticus* | | Other Demersal Fish |
| *Ariomma bondi* | silver-rag driftfish | Other Demersal Fish |
| *Bagre marinus* | gafftopsail catfish | Other Demersal Fish |
| *Barathrites iris* | cusk eel | Other Demersal Fish |
| *Barathrodemus manatinus* | cusk eel | Other Demersal Fish |
| *Bassozetus robustus* | robust assfish | Other Demersal Fish |
| *Bathygadus macrops* | bullseye grenadier | Other Demersal Fish |
| *Bathygadus melanobranchus* | Vaillant's grenadier | Other Demersal Fish |
| *Bathyonus pectoralis* | cusk eel | Other Demersal Fish |
| *Bathypterois grallator* | tripod fish | Other Demersal Fish |
| *Bathypterois phenax* | blackfin spiderfish | Other Demersal Fish |
| *Bathysaurus mollis* | highfin lizardfish | Other Demersal Fish |
| *Bathytroctes macrolepis* | Koefoed's smooth-head | Other Demersal Fish |
| *Bathytroctes microlepis* | Smallscale smooth-head | Other Demersal Fish |
| *Bathytyphlops sewelli* | tripod fish | Other Demersal Fish |
| *Bellator brachychir* | shortfin searobin | Other Demersal Fish |
| *Bellator egretta* | streamer searobin | Other Demersal Fish |
| *Bellator militaris* | horned searobin | Other Demersal Fish |
| *Bellocia koefoedi* | | Other Demersal Fish |

Stipulation Regarding Early Restoration Project for Deepwater Horizon Oil Spill –Shell Belt and Coden Belt Roads Living Shoreline: Appendix E

29

| Total Count: 156 | Species Output | |
|---|---|---|
| Scientific Name | Common Name | Current Grouping[1] |
| *Bembrops anatirostris* | duckbill flathead | Other Demersal Fish |
| *Bembrops gobioides* | goby flathead | Other Demersal Fish |
| *Calamus arctifrons* | grass porgy | Other Demersal Fish |
| *Calamus leucosteus* | whitebone porgy | Other Demersal Fish |
| *Caulolatilus chrysops* | Atlantic goldeye tilefish | Other Demersal Fish |
| *Chaunax suttkusi* | toadfish | Other Demersal Fish |
| *Chlorophthalmus agassizi* | shortnose greeneye | Other Demersal Fish |
| *Coelorinchus caelorhincus* | saddled grenadier | Other Demersal Fish |
| *Coelorinchus caribbaeus* | blackfin grenadier | Other Demersal Fish |
| *Coelorinchus occa* | swordsnout grenadier | Other Demersal Fish |
| *Coloconger meadi* | worm eel | Other Demersal Fish |
| *Conocara macropterum* | longfin smooth-head | Other Demersal Fish |
| *Coryphaenoides alateralis* | grenadier | Other Demersal Fish |
| *Coryphaenoides rudis* | rudis rattail | Other Demersal Fish |
| *Cyttopsis rosea* | rosy dory | Other Demersal Fish |
| *Dibranchus atlanticus* | Atlantic batfish | Other Demersal Fish |
| *Dicrolene introniger* | digitate cusk eel | Other Demersal Fish |
| *Dormitator maculatus* | fat sleeper | Other Demersal Fish |
| *Dysomma anguillare* | shortbelly eel | Other Demersal Fish |
| *Eleotris pisonis* | spinycheek sleeper | Other Demersal Fish |
| *Enchelyopus cimbrius* | four-bearded rockling | Other Demersal Fish |
| *Epigonus pandionis* | bigeye cardinalfish | Other Demersal Fish |
| *Eucinostomus harengulus* | tidewater mojarra | Other Demersal Fish |
| *Foetorepus goodenbeani* | palefin dragonet | Other Demersal Fish |
| *Gadella imberbis* | beardless codling | Other Demersal Fish |
| *Gadomus arcuatus* | doublethread grenadier | Other Demersal Fish |
| *Gadomus longifilis* | threadfin grenadier | Other Demersal Fish |
| *Gibberichthys pumilus* | gibberfish | Other Demersal Fish |
| *Gnathagnus egregius* | freckled stargazer | Other Demersal Fish |
| *Gymnothorax kolpos* | blacktail moray eel | Other Demersal Fish |
| *Gymnothorax saxicola* | ocellated moray | Other Demersal Fish |
| *Halosaurus guentheri* | Halosaur | Other Demersal Fish |

Stipulation Regarding Early Restoration Project for Deepwater Horizon Oil Spill –Shell Belt and Coden Belt Roads Living Shoreline: Appendix E

30

| Total Count: 156 | Species Output | |
|---|---|---|
| **Scientific Name** | **Common Name** | **Current Grouping**[1] |
| *Halosaurus ovenii* | Halosaur | Other Demersal Fish |
| *Hoplostethus occidentalis* | western roughy | Other Demersal Fish |
| *Hoplunnis diomediana* | blacktail pike-conger | Other Demersal Fish |
| *Hoplunnis macrura* | freckled pike-conger | Other Demersal Fish |
| *Hoplunnis tenuis* | spotted pike-conger | Other Demersal Fish |
| *Howella brodiei* | pelagic basslet | Other Demersal Fish |
| *Hydrolagus alberti* | Gulf chimera | Other Demersal Fish |
| *Hydrolagus mirabilis* | large-eyed rabbitfish | Other Demersal Fish |
| *Hymenocephalus billsam* | rattail | Other Demersal Fish |
| *Hymenocephalus italicus* | glasshead grenadier | Other Demersal Fish |
| *Ipnops murrayi* | deepsea tripod fish | Other Demersal Fish |
| *Kathetostoma albigutta* | lancer stargazer | Other Demersal Fish |
| *Lagodon rhomboides* | pinfish | Other Demersal Fish |
| *Lepophidium brevibarbe* | shortbeard cusk-eel | Other Demersal Fish |
| *Lepophidium staurophor* | barred cusk-eel | Other Demersal Fish |
| *Leptoderma macrops* | slickhead | Other Demersal Fish |
| *Lophius americanus* | American angler | Other Demersal Fish |
| *Lophius gastrophysus* | blackfin goosefish | Other Demersal Fish |
| *Lophius vomerinus* | devil anglerfish | Other Demersal Fish |
| *Lyopsetta exilis* | slender sole | Other Demersal Fish |
| *Macrocallista nimbosa* | sunray venus | Other Demersal Fish |
| *Malacocephalus laevis* | softhead grenadier | Other Demersal Fish |
| *Merluccius albidus* | offshore hake | Other Demersal Fish |
| *Merluccius bilinearis* | silver hake | Other Demersal Fish |
| *Merluccius productus* | North Pacific hake | Other Demersal Fish |
| *Monolene sessilicauda* | deepwater flounder | Other Demersal Fish |
| *Monomitopus agassizii* | cusk eel | Other Demersal Fish |
| *Monomitopus magnus* | cusk eel | Other Demersal Fish |
| *Narcetes stomias* | slickhead | Other Demersal Fish |
| *Neobythites gilli* | twospot brotula | Other Demersal Fish |
| *Neomerinthe hemingwayi* | spinycheek scorpionfish | Other Demersal Fish |
| *Neoscopelus microchir* | shortfin neoscopelid | Other Demersal Fish |

Stipulation Regarding Early Restoration Project for Deepwater Horizon Oil Spill –Shell Belt and Coden Belt Roads Living Shoreline: Appendix E

31

| Total Count: 156 | Species Output | |
|---|---|---|
| **Scientific Name** | **Common Name** | **Current Grouping**[1] |
| *Nezumia aequalis* | common Atlantic grenadier | Other Demersal Fish |
| *Nezumia cyrano* | cyrano grenadier | Other Demersal Fish |
| *Nezumia suilla* | suilla grenadier | Other Demersal Fish |
| *Ogcocephalus corniger* | longnose batfish | Other Demersal Fish |
| *Ogcocephalus pantostictus* | spotted batfish | Other Demersal Fish |
| *Ogcocephalus radiatus* | batfish | Other Demersal Fish |
| *Ophidion marginatum* | striped cusk-eel | Other Demersal Fish |
| *Opistognathidae spp.* | jawfish unspecified | Other Demersal Fish |
| *Opsanus beta* | Gulf toadfish | Other Demersal Fish |
| *Orthopristis chrysoptera* | pigfish | Other Demersal Fish |
| *Otophidium omostigma* | polka-dot cusk-eel | Other Demersal Fish |
| *Pagrus pagrus* | red porgy | Other Demersal Fish |
| *Parasudis truculenta* | greeneye | Other Demersal Fish |
| *Penopus macdonaldi* | | Other Demersal Fish |
| *Penopus microphthalmus* | cusk eel | Other Demersal Fish |
| *Peristedion gracile* | slender searobin | Other Demersal Fish |
| *Peristedion greyae* | alligator searobin | Other Demersal Fish |
| *Peristedion miniatum* | armored searobin | Other Demersal Fish |
| *Peristedion thompsoni* | rimspine searobin | Other Demersal Fish |
| *Polydactylus octonemus* | Atlantic threadfin | Other Demersal Fish |
| *Polymetme corythaeola* | rendezvous fish | Other Demersal Fish |
| *Polymixia lowei* | beardfish | Other Demersal Fish |
| *Polymixia nobilis* | stout beardfish | Other Demersal Fish |
| *Pontinus longispinis* | longspine scorpionfish | Other Demersal Fish |
| *Porichthys plectrodon* | Atlantic midshipman | Other Demersal Fish |
| *Porogadus catena* | cusk eel | Other Demersal Fish |
| *Porogadus miles* | slender cusk eel | Other Demersal Fish |
| *Prionotus alatus* | spiny searobin | Other Demersal Fish |
| *Prionotus carolinus* | northern searobin | Other Demersal Fish |
| *Prionotus longispinosus* | bigeye searobin | Other Demersal Fish |
| *Prionotus martis* | Gulf of Mexico barred searobin | Other Demersal Fish |
| *Prionotus paralatus* | Mexican searobin | Other Demersal Fish |
| *Prionotus roseus* | bluespotted searobin | Other Demersal Fish |

Stipulation Regarding Early Restoration Project for Deepwater Horizon Oil Spill –Shell Belt and Coden Belt Roads Living Shoreline: Appendix E

32

| Total Count: 156 | Species Output | |
|---|---|---|
| **Scientific Name** | **Common Name** | **Current Grouping**[1] |
| *Prionotus rubio* | blackwing searobin | Other Demersal Fish |
| *Prionotus scitulus* | leopard searobin | Other Demersal Fish |
| *Prionotus stearnsi* | shortwing searobin | Other Demersal Fish |
| *Prionotus tribulus* | bighead searobin | Other Demersal Fish |
| *Pristis pectinata* | smalltooth sawfish | Other Demersal Fish |
| *Rinoctes nasutus* | abyssal smooth-head | Other Demersal Fish |
| *Rouleina maderensis* | madeiran smooth-head | Other Demersal Fish |
| *Scorpaena agassizii* | longfin scorpionfish | Other Demersal Fish |
| *Setarches guentheri* | channeled rockfish | Other Demersal Fish |
| *Sphoeroides dorsalis* | marbled puffer | Other Demersal Fish |
| *Sphoeroides parvus* | least puffer | Other Demersal Fish |
| *Steindachneria argentea* | luminous hake | Other Demersal Fish |
| *Stenotomus caprinus* | longspine porgy | Other Demersal Fish |
| *Stephanoberyx monae* | pricklefish | Other Demersal Fish |
| *Symphurus atricaudus* | California tonguefish | Other Demersal Fish |
| *Synagrops bellus* | blackmouth bass | Other Demersal Fish |
| *Synagrops spinosus* | keelsheek bass | Other Demersal Fish |
| *Synaphobranchus affinis* | grey cutthroat eel | Other Demersal Fish |
| *Synaphobranchus oregoni* | cutthroat eel | Other Demersal Fish |
| *Talismania antillarum* | slickheads/nakedheads | Other Demersal Fish |
| *Trachonurus sulcatus* | bristly grenadier | Other Demersal Fish |
| *Urophycis cirrata* | Gulf hake | Other Demersal Fish |
| *Urophycis floridana* | southern codling | Other Demersal Fish |
| *Urophycis regia* | spotted codling | Other Demersal Fish |
| *Venefica procera* | witch eel | Other Demersal Fish |
| *Ventrifossa macropogon* | longbeard grenadier | Other Demersal Fish |
| *Xenocephalus egregius* | freckled stargazer | Other Demersal Fish |
| *Zalieutes mcgintyi* | tricorn batfish | Other Demersal Fish |
| *Zenopsis conchifer* | Silver John dory | Other Demersal Fish |
| [1] See Appendix D, Glossary of Terms: "Estuarine Obligate Fishes and Mobile Crustaceans Dependent on Oyster Reefs and Other Estuarine Hard Bottom/Structural Habitat" | | |

Stipulation Regarding Early Restoration Project for Deepwater Horizon Oil Spill –Shell Belt and Coden Belt Roads Living Shoreline: Appendix E

33

| Total Count: 131 | Species Output | |
|---|---|---|
| Scientific Name | Common Name | Current Grouping[1] |
| *Ahlia egmontis* | key worm eel | Other Reef-Associated |
| *Aluterus monoceros* | unicorn leatherjacket filefish | Other Reef-Associated |
| *Aluterus schoepfii* | orange filefish | Other Reef-Associated |
| *Aluterus scriptus* | scrawled filefish | Other Reef-Associated |
| *Anisotremus surinamensis* | black margate | Other Reef-Associated |
| *Aplatophis chauliodus* | tusky eel | Other Reef-Associated |
| *Apogon affinis* | bigtooth cardinalfish | Other Reef-Associated |
| *Apogon aurolineatus* | bridle cardinalfish | Other Reef-Associated |
| *Apogon maculatus* | flamefish | Other Reef-Associated |
| *Apogon pseudomaculatus* | twospot cardinalfish | Other Reef-Associated |
| *Archosargus probatocephalus* | sheepshead | Other Reef-Associated |
| *Ariopsis felis* | hardhead catfish | Other Reef-Associated |
| *Ariosoma balearicum* | bandtooth conger | Other Reef-Associated |
| *Astroscopus y-graecum* | southern stargazer | Other Reef-Associated |
| *Avocettina infans* | avocet snipe eel | Other Reef-Associated |
| *Balistes capriscus* | gray triggerfish | Other Reef-Associated |
| *Bassogigas gillii* | cusk eel | Other Reef-Associated |
| *Benthodesmus tenuis* | slender frostfish | Other Reef-Associated |
| *Bollmannia communis* | ragged goby | Other Reef-Associated |
| *Bothus ocellatus* | eyed flounder | Other Reef-Associated |
| *Brotula barbata* | bearded brotula | Other Reef-Associated |
| *Calamus bajonado* | jolthead porgy | Other Reef-Associated |
| *Calamus calamus* | saucereye porgy | Other Reef-Associated |
| *Calamus nodosus* | knobbed porgy | Other Reef-Associated |
| *Calamus penna* | sheepshead porgy | Other Reef-Associated |
| *Calamus proridens* | littlehead porgy | Other Reef-Associated |
| *Callechelys guineensis* | shorttail snake eel | Other Reef-Associated |
| *Callechelys muraena* | blotched snake eel | Other Reef-Associated |
| *Cantherhines pullus* | chivo | Other Reef-Associated |
| *Canthidermis maculata* | rough triggerfish | Other Reef-Associated |
| *Canthidermis sufflamen* | ocean triggerfish | Other Reef-Associated |
| *Carapus bermudensis* | pearlfish | Other Reef-Associated |
| *Caulolatilus intermedius* | Gulf bareye tilefish | Other Reef-Associated |
| *Caulolatilus microps* | grey tilefish | Other Reef-Associated |

Stipulation Regarding Early Restoration Project for Deepwater Horizon Oil Spill –Shell Belt and Coden Belt Roads Living Shoreline: Appendix E

34

| Total Count: 131 | Species Output | |
|---|---|---|
| **Scientific Name** | **Common Name** | **Current Grouping**[1] |
| *Centropyge argi* | cherubfish | Other Reef-Associated |
| *Centropyge bicolor* | bicolor angelfish | Other Reef-Associated |
| *Chaetodipterus faber* | Atlantic spadefish | Other Reef-Associated |
| *Chilomycterus antennatus* | bridled boxfish | Other Reef-Associated |
| *Chilomycterus schoepfii* | spiny boxfish | Other Reef-Associated |
| *Conger oceanicus* | American conger | Other Reef-Associated |
| *Dactylopterus volitans* | flying gurnard | Other Reef-Associated |
| *Decodon puellaris* | red hogfish | Other Reef-Associated |
| *Dicrolene kanazawai* | cusk eel | Other Reef-Associated |
| *Echeneis naucrates* | slender sharksucker | Other Reef-Associated |
| *Echeneis neucratoides* | whitefin sharksucker | Other Reef-Associated |
| *Echiophis intertinctus* | spotted spoon-nose eel | Other Reef-Associated |
| *Echiophis punctifer* | stippled spoon-nose eel | Other Reef-Associated |
| *Eucinostomus argenteus* | spotfin mojarra | Other Reef-Associated |
| *Eucinostomus gula* | silver jenny | Other Reef-Associated |
| *Fistularia petimba* | red cornetfish | Other Reef-Associated |
| *Fistularia tabacaria* | cornetfish | Other Reef-Associated |
| *Gobioides broussoneti* | violet goby | Other Reef-Associated |
| *Gobionellus boleosoma* | darter goby | Other Reef-Associated |
| *Gobionellus hastatus* | sharptail goby | Other Reef-Associated |
| *Gobionellus oceanicus* | highfin goby | Other Reef-Associated |
| *Gobiosoma bosc* | naked goby | Other Reef-Associated |
| *Gymnothorax moringa* | spotted moray | Other Reef-Associated |
| *Haemulon aurolineatum* | tomtate grunt | Other Reef-Associated |
| *Haemulon plumierii* | white grunt | Other Reef-Associated |
| *Haemulon sciurus* | blue-striped grunt | Other Reef-Associated |
| *Halieutichthys aculeatus* | pancake batfish | Other Reef-Associated |
| *Harengula clupeola* | false pichard | Other Reef-Associated |
| *Harengula humeralis* | redear sardine | Other Reef-Associated |
| *Hemiramphus brasiliensis* | ballyhoo | Other Reef-Associated |
| *Hippocampus erectus* | lined seahorse | Other Reef-Associated |
| *Histrio histrio* | sargassumfish | Other Reef-Associated |
| *Holacanthus bermudensis* | Bermuda blue angelfish | Other Reef-Associated |
| *Hypleurochilus geminatus* | crested blenny | Other Reef-Associated |

Stipulation Regarding Early Restoration Project for Deepwater Horizon Oil Spill –Shell Belt and Coden Belt Roads Living Shoreline: Appendix E

35

| Total Count: 131 | Species Output | |
|---|---|---|
| Scientific Name | Common Name | Current Grouping[1] |
| *Kyphosus sectator* | Bermuda chub | Other Reef-Associated |
| *Lachnolaimus maximus* | hogfish | Other Reef-Associated |
| *Lagocephalus laevigatus* | smooth puffer | Other Reef-Associated |
| *Lepophidium jeannae* | mottled cusk-eel | Other Reef-Associated |
| *Lobotes surinamensis* | Atlantic tripletail | Other Reef-Associated |
| *Microgobius gulosus* | clown goby | Other Reef-Associated |
| *Monacanthus ciliatus* | fringed filefish | Other Reef-Associated |
| *Mulloidichthys martinicus* | yellow goatfish | Other Reef-Associated |
| *Mullus auratus* | red goatfish | Other Reef-Associated |
| *Ogcocephalus cubifrons* | batfish | Other Reef-Associated |
| *Ogcocephalus nasutus* | shortnose batfish | Other Reef-Associated |
| *Ogcocephalus parvus* | roughback batfish | Other Reef-Associated |
| *Ophichthus gomesii* | shrimp eel | Other Reef-Associated |
| *Ophichthus punticeps* | palespotted eel | Other Reef-Associated |
| *Ophichthus rex* | king snake eel | Other Reef-Associated |
| *Ophidion grayi* | blotched cusk-eel | Other Reef-Associated |
| *Ophidion holbrookii* | band cusk-eel | Other Reef-Associated |
| *Ophidion josephi* | cusk-eel | Other Reef-Associated |
| *Ophidion selenops* | mooneye cusk-eel | Other Reef-Associated |
| *Opistognathus aurifrons* | yellowhead jawfish | Other Reef-Associated |
| *Opsanus pardus* | leopard toadfish | Other Reef-Associated |
| *Parablennius marmoreus* | seaweed blenny | Other Reef-Associated |
| *Parablennius ruber* | Portuguese blenny | Other Reef-Associated |
| *Paraconger caudilimbatus* | margintail conger | Other Reef-Associated |
| *Priacanthus arenatus* | Atlantic bigeye | Other Reef-Associated |
| *Prionotus ophryas* | bandtail searobin | Other Reef-Associated |
| *Pristigenys alta* | short bigeye | Other Reef-Associated |
| *Pseudopeneus maculatus* | spotted goatfish | Other Reef-Associated |
| *Remora remora* | common remora | Other Reef-Associated |
| *Rhynchoconger flavus* | yellow conger | Other Reef-Associated |
| *Sardinella aurita* | Spanish sardine | Other Reef-Associated |
| *Saurida brasiliensis* | Brazilian lizardfish | Other Reef-Associated |
| *Saurida caribbaea* | smallscale lizardfish | Other Reef-Associated |
| *Saurida normani* | shortjaw lizardfish | Other Reef-Associated |

Stipulation Regarding Early Restoration Project for Deepwater Horizon Oil Spill –Shell Belt and Coden Belt Roads Living Shoreline: Appendix E

36

| Total Count: 131 | Species Output | |
|---|---|---|
| **Scientific Name** | **Common Name** | **Current Grouping**[1] |
| *Scorpaena brasiliensis* | barbfish | Other Reef-Associated |
| *Scorpaena calcarata* | smooth-head scorpionfish | Other Reef-Associated |
| *Scorpaena plumieri* | spotted scorpionfish | Other Reef-Associated |
| *Sparisoma viride* | stoplight parrotfish | Other Reef-Associated |
| *Sphoeroides nephelus* | southern puffer | Other Reef-Associated |
| *Sphoeroides spengleri* | bandtail puffer | Other Reef-Associated |
| *Sphoeroides testudineus* | checkered puffer | Other Reef-Associated |
| *Sphyraena barracuda* | great barracuda | Other Reef-Associated |
| *Sphyraena borealis* | northern sennet | Other Reef-Associated |
| *Sphyraena guachancho* | Guachanche barracuda | Other Reef-Associated |
| *Sphyraena sphyraena* | European barracuda | Other Reef-Associated |
| *Stegastes variabilis* | cocoa damselfish | Other Reef-Associated |
| *Stephanolepis hispidus* | planehead filefish | Other Reef-Associated |
| *Stephanolepis setifer* | planehead filefish | Other Reef-Associated |
| *Strongylura marina* | Atlantic needlefish | Other Reef-Associated |
| *Syngnathiformes spp.* | Syngnathiformes | Other Reef-Associated |
| *Syngnathus louisianae* | chain pipefish | Other Reef-Associated |
| *Synodus foetens* | inshore lizardfish | Other Reef-Associated |
| *Synodus intermedius* | sand diver | Other Reef-Associated |
| *Synodus poeyi* | offshore lizardfish | Other Reef-Associated |
| *Synodus synodus* | diamond lizardfish | Other Reef-Associated |
| *Thalassoma bifasciatum* | bluehead | Other Reef-Associated |
| *Trachinocephaulus myops* | snakefish | Other Reef-Associated |
| *Trichiurus lepturus* | Atlantic cutlassfish | Other Reef-Associated |
| *Upeneus moluccensis* | goldband goldfish | Other Reef-Associated |
| *Upeneus parvus* | dwarf goatfish | Other Reef-Associated |
| *Xyelacyba myersi* | gargoyle cusk | Other Reef-Associated |
| *Xyrichtys martinicensis* | rosy razorfish | Other Reef-Associated |
| *Xyrichtys novacula* | pearly razorfish | Other Reef-Associated |
| [1] See Appendix D, Glossary of Terms: "Estuarine Obligate Fishes and Mobile Crustaceans Dependent on Oyster Reefs and Other Estuarine Hard Bottom/Structural Habitat" | | |

Stipulation Regarding Early Restoration Project for Deepwater Horizon Oil Spill –Shell Belt and Coden Belt Roads Living Shoreline: Appendix E

37

| Total Count: 1 | Species Output | |
|---|---|---|
| **Scientific Name** | **Common Name** | **Current Grouping**[1] |
| *Farfantepenaeus aztecus* | brown shrimp | Brown Shrimp |
| [1] See Appendix D, Glossary of Terms: "Estuarine Obligate Fishes and Mobile Crustaceans Dependent on Oyster Reefs and Other Estuarine Hard Bottom/Structural Habitat" | | |

Stipulation Regarding Early Restoration Project for Deepwater Horizon Oil Spill –Shell Belt and Coden Belt Roads Living Shoreline: Appendix E

38

| Total Count: 34 | Species Output | |
|---|---|---|
| **Scientific Name** | **Common Name** | **Current Grouping**[1] |
| *Alpheus floridanus* | banded snapping shrimp | Shrimp |
| *Gibbesia neglecta* | lesser mantis shrimp | Shrimp |
| *Litopenaeus setiferus* | white shrimp | Shrimp |
| *Lysiosquilla scabricauda* | scaly-tailed mantis shrimp | Shrimp |
| *Lysmata wurdemanni* | peppermint shrimp | Shrimp |
| *Mysid shrimp* | mysid shrimp unspecified | Shrimp |
| *Parapenaeus politus* | deep-water rose shrimp | Shrimp |
| *Parasquilla coccinea* | shrimp | Shrimp |
| *Penaeidae larvae* | Penaeid shrimp unspecified | Shrimp |
| *Penaeidae postlarvae* | Penaeid shrimp unspecified | Shrimp |
| *Penaeus aztecus* | northern brown shrimp | Shrimp |
| *Penaeus duorarum* | northern pink shrimp | Shrimp |
| *Penaeus setiferus* | northern white shrimp | Shrimp |
| *Pleoticus robustus* | royal red shrimp | Shrimp |
| *Plesionika edwardsii* | soldier striped shrimp | Shrimp |
| *Plesionika longicauda* | striped shrimp | Shrimp |
| *Plesionika longipes* | striped shrimp | Shrimp |
| *Rimapenaeus constrictus* | roughneck shrimp | Shrimp |
| *Rimapenaeus similis* | roughback shrimp | Shrimp |
| *Sicyonia brevirostris* | brown rock shrimp | Shrimp |
| *Sicyonia burkenroadi* | rock shrimp | Shrimp |
| *Sicyonia dorsalis* | rock shrimp | Shrimp |
| *Sicyonia parri* | rock shrimp | Shrimp |
| *Sicyonia penicillata* | Target Rock Shrimp | Shrimp |
| *Sicyonia typica* | rock shrimp | Shrimp |
| *Sicyoniidae postlarvae* | rock shrimp unspecified | Shrimp |
| *Solenocera atlantidis* | dwarf humpback shrimp | Shrimp |
| *Solenocera vioscai* | humpback shrimp | Shrimp |
| *Squilla chydaea* | offshore mantis shrimp | Shrimp |
| *Squilla deceptrix* | mantis shrimp | Shrimp |
| *Squilla edentata* | mantis shrimp | Shrimp |
| *Squilla empusa* | mantis shrimp | Shrimp |
| *Stenopus scutellatus* | gold coral banded shrimp | Shrimp |
| *Xiphopenaeus kroyeri* | seabob shrimp | Shrimp |
| [1] See Appendix D, Glossary of Terms: "Estuarine Obligate Fishes and Mobile Crustaceans Dependent on Oyster Reefs and Other Estuarine Hard Bottom/Structural Habitat" | | |

Stipulation Regarding Early Restoration Project for Deepwater Horizon Oil Spill –Shell Belt and Coden Belt Roads Living Shoreline: Appendix E

39