UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: OIL SPILL BY THE OIL RIG | : | **MDL 2179** |
| "DEEPWATER HORIZON" IN THE | : | |
| GULF OF MEXICO, ON APRIL 20, 2010 | : | **SECTION "J"** |
| | : | |
| **This Document Applies to:** | : | **Judge Barbier** |
| | : | |
| No. 12-970, Bon Secour Fisheries, Inc., et | : | **Mag. Judge Shushan** |
| al. v. BP Exploration & Production Inc., et al. | : | |
| | : | |

<u>**DECLARATION OF CHRISTOPHER TRAN**</u>

**STATE OF TEXAS**

**COUNTY OF HARRIS**

Now comes, **CHRISTOPHER TRAN**, who under penalty of perjury, states:

1.      I am a person of the full age of majority and a resident of Harris County, Texas.

2.      I began working as a shrimp fisherman approximately thirty year ago.  Shrimp fishing in the areas around the Gulf of Mexico has been my full-time profession from that time through the present.

3.      I am the Boat Captain for the boat named the *Lady Kathleen*.

4.      The *Lady Kathleen* is the primary vessel that I have used to fish for shrimp from 1994 to the present.  During the shrimp season, I am out captaining the boat most days.

EXHIBIT
A

5.      When my brother Victor Tran started Titan Seafood Co. ("Titan") in 2005 at a facility in Port Arthur, Texas, I began selling most of my shrimp hauls to Titan for processing.

6.      Much of the time, especially when the cost of fuel was high, Titan would pay for the fuel upfront for the *Lady Kathleen* before I took the boat out to fish for shrimp.

7.      When the boat came in, Titan deducted the cost of the fuel it had paid in advance and paid me the balance of what was owed, if anything, on the shrimp haul.

8.      This arrangement made it possible for my boat to go out when I otherwise would not have been able to afford the fuel, but it meant that I was obligated to sell the shrimp to Titan on a right-of-first-refusal basis.

9.      Therefore – and especially since my boat is smaller than some other boats – I sold my shrimp almost exclusively to Titan because Titan would buy the entire haul. However, once the upfront cost of fuel had been deducted, I often did not make any money.

10.     I did not handle any of the office management or invoicing responsibilities for Titan.  The secretaries and Victor were the only people who generated invoices for Titan purchases.

11.     Victor did not want me or our brother Sinh handling the invoices because we did the shrimping, so the invoice calculations determined the amount that Titan owed to us, as compared to what we owed to Titan for the upfront payments for fuel.

12.     Before April of 2009 when Victor was incarcerated, I helped with duties at Titan like unloading the dock, but I did not help to run the operations of the facility.

13.     But after April of 2009, we all had to help out to manage operations at the Port Arthur facility.  I helped my brother Sinh manage the facility, and was still able to shrimp off-and-on during 2009.

14.     The invoices that I submitted to the DHECC are all valid and authentic Titan invoices that I received at the time of the sale to Titan and saved in my files.

15.     They are 2007 and 2008 invoices for the *Lady Kathleen* that accurately reflect those shrimp landings.  They were not created by me or created after-the-fact.  True and correct copies of the invoices that were submitted are attached hereto.

16.     I had no knowledge at the time of whether those trip tickets were filed with Texas Wildlife & Fisheries.  It is the purchaser's responsibility, not the fisherman's, to file the trip tickets with the State.

17.     I also know that, unlike in Louisiana, trip tickets are not completed on carbon copy, with one copy going to the fisherman and one to the purchaser, so what information is reported in Texas, if any, is often not accurate.

18.     I have now requested my trip ticket information from the Texas Department of Parks & Wildlife.  A true and accurate copy of the information I received is attached hereto.

19.     For the *Lady Kathleen* claims, we sought to exclude 2009 from the claims calculation because our shrimp landings were much less that year due to a mechanical failure on the boat that had to be repaired during portions of the shrimping season.  We knew that our 2009 shrimp sales were much lower, so we thought it would unfairly hurt our claim.

20.    In addition to the 2009 trip tickets reflected on the Parks & Wildlife document, attached hereto are true and accurate copies of additional 2009 invoices for the *Lady Kathleen* from my files.

I declare, under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct to the best of my knowledge.

Executed on the 22nd day of September, 2015.

**CHRISTOPHER TRAN**

4

## Lady Kathleen 2007 Summary Exhibit

**Total Trip Tickets Filed in Texas and Louisiana:** $0

**Total Additional Invoices from Claimants**: $393,886.61

- Titan Seafood Invoice # 8102 – May 30, 2007 – $28,224.882
- Titan Seafood Invoice # 8338 – June 18, 2007 – $6,717.66
- Titan Seafood Invoice # 8152 – June 29, 2007 – $30,359.322
- Titan Seafood Invoice # 8339 – July 7, 2007 – $29,077.29
- Titan Seafood Invoice # 8202 – August 10, 2007 – $83,851.936
- Titan Seafood Invoice # 8302 – September 10, 2007 – $67,271.61
- Titan Seafood Invoice # 8359 – October 10, 2007 – $76,662.901
- Titan Seafood Invoice # 8415 – November 21, 2007 – $71,721.006

**Total Documented Shrimp Landings**: $393,886.61

EXHIBIT
A-1



**VESSEL REPORT FOR 918592**
**2007-2009 COMMERCIAL LANDINGS**

| Trip_ticket | County | F_Name | L_Name | License | DL | Area | State_reg | USCG | month | day | year | Species | count | count | Quantity | Unit | Grade | Price | landing_value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9003891418200805009 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823023 | GULF OFF SABINE | TX 9895 KA | 918592 | 5 | 6 | 2008 | 9600 | | 16-18 | 3099.00 | P | O | 3.00 | 9297 |
| 9003891418200805009 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823023 | GULF OFF SABINE | TX 9895 KA | 918592 | 5 | 6 | 2008 | 9600 | | 31-35 | 11190.00 | P | O | 1.60 | 17904 |
| 9006312482009032900 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823023 | GULF OFF SABINE | TX 9895 KA | 918592 | 3 | 29 | 2009 | 9600 | 21 | 16 | 285.00 | P | O | 2.00 | 570 |
| 9006312482009032900 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823023 | GULF OFF SABINE | TX 9895 KA | 918592 | 3 | 29 | 2009 | 9600 | 21 | 19 | 1220.10 | P | O | 1.90 | 2318.19 |
| 9006412482009032100 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823023 | GULF OFF SABINE | TX 9895 KA | 918592 | 3 | 21 | 2009 | 9600 | 40 | 36 | 1977.64 | P | O | 1.45 | 2867.578 |
| 9006412482009032100 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823023 | GULF OFF SABINE | TX 9895 KA | 918592 | 3 | 21 | 2009 | 9600 | 40 | 36 | 1901.20 | P | O | 1.45 | 2756.74 |
| 9006412482009032100 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823023 | GULF OFF SABINE | TX 9895 KA | 918592 | 3 | 21 | 2009 | 9600 | 40 | 36 | 2179.52 | P | O | 1.45 | 3160.304 |
| 9006412482009032100 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823023 | GULF OFF SABINE | TX 9895 KA | 918592 | 3 | 21 | 2009 | 9600 | 35 | 31 | 2170.70 | P | O | 1.55 | 3364.585 |
| 9006412482009032100 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823023 | GULF OFF SABINE | TX 9895 KA | 918592 | 3 | 21 | 2009 | 9600 | 40 | 36 | 1935.50 | P | O | 1.45 | 2806.475 |
| 9006012482009040700 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823023 | GULF OFF SABINE | TX 9895 KA | 918592 | 4 | 7 | 2009 | 9600 | 50 | 40 | 1069.18 | P | O | 1.40 | 1496.852 |
| 9006012482009040700 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823023 | GULF OFF SABINE | TX 9895 KA | 918592 | 4 | 7 | 2009 | 9600 | 35 | 31 | 1481.76 | P | O | 1.55 | 2296.728 |
| 9006012482009040700 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823023 | GULF OFF SABINE | TX 9895 KA | 918592 | 4 | 7 | 2009 | 9600 | 21 | 19 | 1176.98 | P | O | 1.85 | 2177.413 |
| 9009511106200905200 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823023 | GULF OFF SABINE | TX 9895 KA | 918592 | 5 | 26 | 2009 | 9600 | | 26-30 | 3093.00 | P | O | 1.00 | 3093 |
| 9009511106200905200 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823023 | GULF OFF SABINE | TX 9895 KA | 918592 | 5 | 26 | 2009 | 9600 | | 16-18 | 2045.00 | P | O | 1.00 | 2045 |
| 9009511106200905200 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823023 | GULF OFF SABINE | TX 9895 KA | 918592 | 5 | 26 | 2009 | 9600 | | 80-100 | 703.00 | P | O | 1.00 | 703 |
| 9007611141820009081 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823023 | GULF OFF SABINE | TX 9895 KA | 918592 | 8 | 14 | 2009 | 9600 | | | 1372.00 | P | O | 0.50 | 686 |
| 9007611141820009081 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823023 | GULF OFF SABINE | TX 9895 KA | 918592 | 8 | 14 | 2009 | 9618 | | | 5841.00 | P | O | 0.50 | 2920.5 |
| 9007611141820009081 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823023 | GULF OFF SABINE | TX 9895 KA | 918592 | 8 | 14 | 2009 | 9618 | | | 3483.00 | P | O | 0.50 | 1741.5 |
| 9007611141820009081 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823023 | GULF OFF SABINE | TX 9895 KA | 918592 | 8 | 14 | 2009 | 9600 | | | 2621.00 | P | O | 1.95 | 5110.95 |
| 9007611141820009081 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823023 | GULF OFF SABINE | TX 9895 KA | 918592 | 8 | 14 | 2009 | 9618 | | | 1103.00 | P | O | 1.20 | 1323.6 |
| 9007611141820009081 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823023 | GULF OFF SABINE | TX 9895 KA | 918592 | 8 | 14 | 2009 | 9600 | | | 7307.00 | P | O | 1.50 | 10960.5 |
| 9001412532009009030 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823023 | GULF OFF GALVESTON | TX 9895 KA | 918592 | 9 | 30 | 2009 | 9618 | | 13 | 4854.00 | P | O | 2.05 | 9950.7 |
| 9001412532009009030 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823023 | GULF OFF GALVESTON | TX 9895 KA | 918592 | 9 | 30 | 2009 | 9618 | | 26 | 2179.00 | P | O | 1.15 | 2505.85 |
| 9002912532009103100 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823023 | GULF OFF GALVESTON | TX 9895 KA | 918592 | 10 | 31 | 2009 | 9600 | 15 | 13 | 461.00 | P | O | 2.35 | 1083.35 |
| 9002912532009103100 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823023 | GULF OFF GALVESTON | TX 9895 KA | 918592 | 10 | 31 | 2009 | 9600 | 12 | 9 | 546.00 | P | O | 2.70 | 1474.2 |
| 9002912532009103100 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823023 | GULF OFF GALVESTON | TX 9895 KA | 918592 | 10 | 31 | 2009 | 9600 | | 31-35 | 415.00 | P | O | 1.25 | 518.75 |
| 9002412532009102300 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823023 | GULF OFF GALVESTON | TX 9895 KA | 918592 | 10 | 23 | 2009 | 9600 | | 16-18 | 4697.00 | P | O | 1.80 | 8454.6 |
| 9002412532009102300 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823023 | GULF OFF GALVESTON | TX 9895 KA | 918592 | 10 | 23 | 2009 | 9600 | | 26-30 | 4104.00 | P | O | 1.25 | 5130 |
| 9004512532009121900 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823023 | GULF OFF GALVESTON | TX 9895 KA | 918592 | 12 | 19 | 2009 | 9600 | | 40 | 1536.00 | P | O | 1.55 | 2380.8 |
| 9004512532009121900 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823023 | GULF OFF GALVESTON | TX 9895 KA | 918592 | 12 | 19 | 2009 | 9600 | | 26 | 2656.00 | P | O | 1.65 | 4382.4 |
| 9004512532009121900 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823023 | GULF OFF GALVESTON | TX 9895 KA | 918592 | 12 | 19 | 2009 | 9600 | | 13 | 1115.00 | P | O | 2.65 | 2954.75 |

# TITAN SEAFOOD CO.

**WHOLESALE**

**FRESH & FROZEN**

3931 SOUTH M.L.K.Dr.

PORT ARTHER, TX 77642

TEL. # 409-983-4334 & FAX.# 409-982-2156

**VICTOR TRAN, C.E.O.**

**DIRECT # 714-873-9900**

## INVOICE # 8102

| Invoice Number : | | 8102 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date Buy: | | 5/30/2007 | | | | | | | | |
| Boat Name : | | LADY KATHLEEN | | | | | | | | |
| Fresh or IQF: | | IQF | | | | | | | | |
| Pallet No. | Pallet ID | Description | Counting sizes | Gross Quality | Pallet Weight | Water weight lb. | Net Weight lb. | Unit Prices $ | Total Amount $ | |
| 1 | 53001 | HOW | 16/18 | 2299 | 50 | 44.98 | 2204.02 | 3 | 6612.06 | |
| 2 | 53002 | HOW | 16/18 | 1950 | 48 | 38.04 | 1863.96 | 3 | 5591.88 | |
| 3 | 53003 | HOW | 16/18 | 2158 | 43 | 42.3 | 2072.7 | 3 | 6218.1 | |
| 4 | 53004 | HOW | 13/15 | 2295 | 52 | 44.86 | 2198.14 | 3.3 | 7253.862 | |
| 5 | 53005 | HOB | 50/60 | 1780 | 46 | 34.68 | 1699.32 | 1.5 | 2548.98 | |
| 6 | | | | | | | | | | |
| 7 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 9 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 12 | | | | | | | | | | |
| 13 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 15 | | | | | | | | | | |
| 16 | | | | | | | | | | |
| | | | | 10482 | 239 | 204.86 | 10038.14 | | 28224.882 | |

| H.O.W | HEAD ON WHITE | Water weight deduction is equal to 2% |
|---|---|---|
| H.O.B. | HEAD ON BROWN | |
| T/W. | TAIL WHITE | |
| T/B. | TAIL BROWN | |

| GRAND TOTAL $ | 28224.882 |
|---|---|

SM-TS-000183

## TITAN SEAFOOD CO

**WHOLESALE**
**FRESH & FROZEN**
3931 SOUTH M.L.K. Dr.
PORT ARTHUR, TX 77642
TEL.# 409-983-4334 & FAX.# 409-982-2156

VICTOR TRAN, C.E.O.
DIRECT # 714-873-9900

## INVOICE # 8338

| Invoice Number: | 8338 |
|---|---|
| Date Buy : | 6/18/2007 |
| Boat Name : | LADY KATHLEEN |
| FRESH OR IQF: | FRESH |

| Pallet No. | Pallet ID | Description | Counting sizes | Gross Quantity | Pallet Weight | Water Weight, LB. | Net Weight, LB | Unit Price $ | Total Amount $ |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 6180701 | HOW | 16/18 | 1540 | 39 | 30.02 | 1,470.98 | 2.20 | 3,236.16 |
| 2 | 6180702 | HOW | 19/21 | 1500 | 34 | 29.32 | 1,436.68 | 2.00 | 2,873.36 |
| 3 | 6180703 | HOW | 50/60 | 640 | 49 | 11.82 | 579.18 | 1.05 | 608.14 |
| | | | | | | | | | |
| | | | GROSS WEIGHT | 3,680 | | NET WEIGHT | 3,486.84 | | |

| H.O.W. : | HEAD ON WHITE |
|---|---|
| H.O.B. : | HEAD ON BROWN |
| T./ W. : | TAIL WHITE |
| B. / T. : | TAIL BROWN |

water weight deduction is equal to 2%

| GRAND TOTAL: | 6,717.66 |
|---|---|

ADVANCE
FUEL
NET AMOUNT

*CK 10175*
*paid in full*

SM-TS-000184

# TITAN SEAFOOD CO.

**WHOLESALE**

**FRESH & FROZEN**

3931 SOUTH M.L.K.Dr.

PORT ARTHER, TX 77642

TEL. # 409-983-4334 & FAX.# 409-982-2156

**VICTOR TRAN, C.E.O.**
**DIRECT # 714-873-9900**

# INVOICE #  8152

| Invoice Number : | | 8152 |
|---|---|---|
| Date Buy: | | 6/29/2007 |
| Boat Name : | | LADY KATHLEEN |
| Fresh or IQF: | | IQF |

| Pallet No. | Pallet ID | Description | Counting sizes | Gross Quality | Pallet Weight | Water weight lb. | Net Weight lb. | Unit Prices $ | Total Amount $ | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 62901 | HOW | 9*12 | 1995 | 51 | 38.88 | 1905.12 | 3.6 | 6858.432 | |
| 2 | 62902 | HOW | 13/15 | 2250 | 47 | 44.06 | 2158.94 | 3.3 | 7124.502 | |
| 3 | 62903 | HOW | 16/18 | 2296 | 43 | 45.06 | 2207.94 | 3 | 6623.82 | |
| 4 | 62904 | HOW | 16/18 | 2174 | 52 | 42.44 | 2079.56 | 3 | 6238.68 | |
| 5 | 62905 | HOB | 40/50 | 2287 | 46 | 44.82 | 2196.18 | 1.6 | 3513.888 | |
| 6 | | | | | | | | | | |
| 7 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 9 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 12 | | | | | | | | | | |
| 13 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 15 | | | | | | | | | | |
| 16 | | | | | | | | | | |
| | | | | 11002 | 239 | 215.26 | 10547.74 | | 30359.322 | |

| H.O.W | HEAD ON WHITE | Water weight deduction is equal to  2% |
|---|---|---|
| H.O.B. | HEAD ON BROWN | |
| T/W. | TAIL WHITE | |
| T/B. | TAIL BROWN | |

| GRAND TOTAL $ | 30359.322 |
|---|---|

# *TITAN SEAFOOD CO*

### WHOLESALE
### FRESH & FROZEN
3931 SOUTH M.L.K. Dr.
PORT ARTHUR, TX 77642
TEL.# 409-983-4334 & FAX.# 409-982-2156

VICTOR TRAN, C.E.O.
DIRECT # 714-873-9900

## INVOICE # 8339

| Invoice Number: | 8339 |
|---|---|
| Date Buy: | 7/7/2007 |
| Boat Name : | LADY KATHLEEN |
| FRESH OR IQF: | FRESH |

| Pallet No. | Pallet ID | Description | Counting sizes | Gross Quantity | Pallet Weight | Water Weight,LB. | Net Weight,LB | Unit Price $ | Total Amount $ |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 7070701 | HOW | 16/21 | 2299 | 50 | 44.98 | 2,204.02 | 2.10 | 4,628.44 |
| 2 | 7070702 | HOW | 16/21 | 2266 | 41 | 44.50 | 2,180.50 | 2.10 | 4,579.05 |
| 3 | 7070703 | HOW | 16/21 | 2368 | 37 | 46.62 | 2,284.38 | 2.10 | 4,797.20 |
| 4 | 7070704 | HOW | 16/18 | 2282 | 42 | 44.80 | 2,195.20 | 2.25 | 9:9.20 |
| 5 | 7070705 | HOW | 16/21 | 2289 | 43 | 44.92 | 2,201.08 | 2.10 | 4.:2.27 |
| 6 | 7070706 | HOW | 13/15 | 1522 | 46 | 29.52 | 1,446.48 | 2.60 | 3,760.85 |
| 7 | 7070707 | HOB | 50/60 | 1833 | 47 | 35.72 | 1,750.28 | 1.00 | 1,750.28 |
| | | | GROSS WEIGHT | 14,859 | | NET WEIGHT | 14,261.94 | | |

| H.O.W. : | HEAD ON WHITE |
|---|---|
| H.O.B. : | HEAD ON BROWN |
| T./ W. : | TAIL WHITE |
| B. / T. : | TAIL BROWN |

water weight deduction is equal to 2%

| GRAND TOTAL: | 29,077.29 |
|---|---|

ADVANCE
FUEL
NET AMOUNT

6 7/7 66
500

# TITAN SEAFOOD CO.

**WHOLESALE**

**FRESH & FROZEN**

3931 SOUTH M.L.K.Dr.

PORT ARTHER, TX 77642

TEL. # 409-983-4334 & FAX.# 409-982-2156

**VICTOR TRAN, C.E.O.**
**DIRECT # 714-873-9900**

## INVOICE #  8202

| Invoice Number : | 8202 |
|---|---|
| Date Buy: | 8/10/2007 |
| Boat Name : | LADY KATHLEEN |
| Fresh or IQF: | IQF |

| Pallet No. | Pallet ID | Description | Counting sizes | Gross Quality | Pallet Weight | Water weight lb. | Net Weight lb. | Unit Prices $ | Total Amount $ | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 81001 | HOW | 9*12 | 2250 | 50 | 44 | 2156 | 3.6 | 7761.6 | |
| 2 | 81002 | HOW | 9*12 | 2347 | 46 | 46.02 | 2254.98 | 3.6 | 8117.928 | |
| 3 | 81003 | HOW | 13/15 | 1978 | 52 | 38.52 | 1887.48 | 3.3 | 6228.684 | |
| 4 | 81004 | HOW | 16/18 | 2550 | 52 | 49.96 | 2448.04 | 3 | 7344.12 | |
| 5 | 81005 | HOW | 36/42 | 2351 | 55 | 45.92 | 2250.08 | 1.85 | 4162.648 | |
| 6 | 81006 | HOB | 13/15 | 2341 | 45 | 45.92 | 2250.08 | 3.3 | 7425.264 | |
| 7 | 81007 | HOB | 13/15 | 1999 | 51 | 38.96 | 1909.04 | 3.3 | 6299.832 | |
| 8 | 81008 | HOB | 13/15 | 2314 | 47 | 45.34 | 2221.66 | 3.3 | 7331.478 | |
| 9 | 81009 | HOB | 13/15 | 2412 | 50 | 47.24 | 2314.76 | 3.3 | 7638.708 | |
| 10 | 81010 | HOB | 9*12 | 2245 | 47 | 43.96 | 2154.04 | 3.3 | 7108.332 | |
| 11 | 81011 | HOB | 9*12 | 2361 | 61 | 46 | 2254 | 3.3 | 7438.2 | |
| 12 | 81011 | HOB | 9*12 | 2217 | 54 | 43.26 | 2119.74 | 3.3 | 6995.142 | |
| 13 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 15 | | | | | | | | | | |
| 16 | | | | | | | | | | |
| | | | | 27365 | 610 | 535.1 | 26219.9 | | 83851.936 | |

| H.O.W | HEAD ON WHITE | Water weight deduction is equal to  2% |
|---|---|---|
| H.O.B. | HEAD ON BROWN | |
| T/W. | TAIL WHITE | |
| T/B. | TAIL BROWN | |

**GRAND TOTAL $**      **83851.936**

SM-TS-000187

# TITAN SEAFOOD CO.

**WHOLESALE**
**FRESH & FROZEN**
3931 SOUTH M.L.K.Dr.
PORT ARTHER, TX 77642
TEL. # 409-983-4334 & FAX.# 409-982-2156

**VICTOR TRAN, C.E.O.**
**DIRECT # 714-873-9900**

## INVOICE #  8302

| Invoice Number : | | 8302 |
|---|---|---|
| Date Buy: | | 9/10/2007 |
| Boat Name : | | **LADY KATHLEEN** |
| Fresh or IQF: | | **IQF** |

| Pallet No. | Pallet ID | Description | Counting sizes | Gross Quality | Pallet Weight | Water weight lb. | Net Weight lb. | Unit Prices $ | Total Amount $ | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 91001 | HOW | 9*12 | 2250 | 50 | 44 | 2156 | 3.4 | 7330.4 | |
| 2 | 91002 | HOW | 9*12 | 2347 | 46 | 46.02 | 2254.98 | 3.4 | 7666.932 | |
| 3 | 91003 | HOW | 13/15 | 1978 | 52 | 38.52 | 1887.48 | 3.1 | 5851.188 | |
| 4 | 91004 | HOW | 13/15 | 2210 | 50 | 43.2 | 2116.8 | 3.1 | 6562.08 | |
| 5 | 91005 | HOW | 16/18 | 2550 | 52 | 49.96 | 2448.04 | 2.9 | 7099.316 | |
| 6 | 91006 | HOW | 16/18 | 2150 | 50 | 42 | 2058 | 2.9 | 5968.2 | |
| 7 | 91007 | HOW | 16/18 | 2241 | 50 | 43.82 | 2147.18 | 2.9 | 6226.822 | |
| 8 | 91008 | HOW | 16/18 | 1952 | 51 | 38.02 | 1862.98 | 2.9 | 5402.642 | |
| 9 | 91009 | HOW | 16/18 | 1874 | 56 | 36.36 | 1781.64 | 2.9 | 5166.756 | |
| 10 | 91010 | HOW | 16/18 | 2101 | 48 | 41.06 | 2011.94 | 2.9 | 5834.626 | |
| 11 | 91011 | HOW | 36/42 | 2351 | 55 | 45.92 | 2250.08 | 1.85 | 4162.648 | |
| 12 | | | | | | | | | | |
| 13 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 15 | | | | | | | | | | |
| 16 | | | | | | | | | | |
| | | | | 24004 | 560 | 468.88 | 22975.12 | | 67271.61 | |

| | | |
|---|---|---|
| H.O.W | HEAD ON WHITE | Water weight deduction is equal to  2% |
| H.O.B. | HEAD ON BROWN | |
| T/W. | TAIL WHITE | |
| T/B. | TAIL BROWN | |

| GRAND TOTAL $ | 67271.61 |
|---|---|

# TITAN SEAFOOD CO.

**WHOLESALE**

**FRESH & FROZEN**

3931 SOUTH M.L.K.Dr.

PORT ARTHER, TX 77642

TEL. # 409-983-4334 & FAX.# 409-982-2156

VICTOR TRAN, C.E.O.

DIRECT # 714-873-9900

## INVOICE #  8359

| Invoice Number : | 8359 |
|---|---|
| Date Buy: | 10/10/2007 |
| Boat Name : | LADY KATHLEEN |
| Fresh or IQF: | IQF |

| Pallet No. | Pallet ID | Description | Counting sizes | Gross Quality | Pallet Weight | Water weight lb. | Net Weight lb. | Unit Prices $ | Total Amount $ | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 101001 | HOW | 9*12 | 2250 | 50 | 44 | 2156 | 3.2 | 6899.2 | |
| 2 | 101002 | HOW | 9*12 | 2347 | 46 | 46.02 | 2254.98 | 3.2 | 7215.936 | |
| 3 | 101003 | HOW | 9*12 | 2250 | 51 | 43.98 | 2155.02 | 3.2 | 6896.064 | |
| 4 | 101004 | HOW | 13/15 | 2210 | 50 | 43.2 | 2116.8 | 2.9 | 6138.72 | |
| 5 | 101005 | HOW | 13/15 | 2450 | 51 | 47.98 | 2351.02 | 2.9 | 6817.958 | |
| 6 | 101006 | HOW | 13/15 | 2241 | 59 | 43.64 | 2138.36 | 2.9 | 6201.244 | |
| 7 | 101007 | HOB | 16/18 | 2347 | 50 | 45.94 | 2251.06 | 2.65 | 5965.309 | |
| 8 | 101008 | HOW | 16/18 | 2254 | 50 | 44.08 | 2159.92 | 2.65 | 5723.788 | |
| 9 | 101009 | HOW | 16/18 | 2163 | 55 | 42.16 | 2065.84 | 2.65 | 5474.476 | |
| 10 | 101010 | HOW | 16/18 | 2247 | 49 | 43.96 | 2154.04 | 2.65 | 5708.206 | |
| 11 | 101011 | HOW | 31/35 | 2450 | 50 | 48 | 2352 | 2 | 4704 | |
| 12 | 101012 | HOB | 31/35 | 2210 | 49 | 43.22 | 2117.78 | 2 | 4235.56 | |
| 13 | 101013 | HOB | 31/35 | 2450 | 61 | 47.78 | 2341.22 | 2 | 4682.44 | |
| 14 | | | | | | | | | | |
| 15 | | | | | | | | | | |
| 16 | | | | | | | | | | |
| | | | | 29869 | 671 | 583.96 | 28614.04 | | 76662.901 | |

| H.O.W | HEAD ON WHITE | Water weight deduction is equal to 2% |
|---|---|---|
| H.O.B. | HEAD ON BROWN | |
| T/W. | TAIL WHITE | |
| T/B. | TAIL BROWN | |

| GRAND TOTAL $ | 76662.901 |
|---|---|

SM-TS-000189

# TITAN SEAFOOD CO.

### WHOLESALE
### FRESH & FROZEN
3931 SOUTH M.L.K.Dr.

PORT ARTHER, TX 77642

TEL. # 409-983-4334 & FAX.# 409-982-2156

**VICTOR TRAN, C.E.O.**
**DIRECT # 714-873-9900**

# INVOICE #  8415

| Invoice Number : | 8415 |
|---|---|
| Date Buy: | 11/21/2007 |
| Boat Name : | LADY KATHLEEN |
| Fresh or IQF: | IQF |

| Pallet No. | Pallet ID | Description | Counting sizes | Gross Quality | Pallet Weight | Water weight lb. | Net Weight lb. | Unit Prices $ | Total Amount $ | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 112101 | HOW | 9*12 | 2141 | 49 | 41.84 | 2050.16 | 3.1 | 6355.496 | |
| 2 | 112102 | HOW | 9*12 | 2241 | 52 | 43.78 | 2145.22 | 3.1 | 6650.182 | |
| 3 | 112103 | HOW | 9*12 | 2311 | 42 | 45.38 | 2223.62 | 3.1 | 6893.222 | |
| 4 | 112104 | HOW | 13/15 | 2350 | 55 | 45.9 | 2249.1 | 2.75 | 6185.025 | |
| 5 | 112105 | HOW | 13/15 | 1952 | 55 | 37.94 | 1859.06 | 2.75 | 5112.415 | |
| 6 | 112106 | HOW | 13/15 | 2310 | 62 | 44.96 | 2203.04 | 2.75 | 6058.36 | |
| 7 | 112107 | HOW | 16/18 | 2245 | 55 | 43.8 | 2146.2 | 2.6 | 5580.12 | |
| 8 | 112108 | HOW | 16/18 | 2410 | 49 | 47.22 | 2313.78 | 2.6 | 6015.828 | |
| 9 | 112109 | HOW | 16/18 | 2130 | 51 | 41.58 | 2037.42 | 2.6 | 5297.292 | |
| 10 | 112110 | HOW | 16/18 | 2178 | 48 | 42.6 | 2087.4 | 2.6 | 5427.24 | |
| 11 | 112111 | HOW | 31/35 | 2351 | 49 | 46.04 | 2255.96 | 1.9 | 4286.324 | |
| 12 | 112112 | HOW | 31/35 | 2111 | 48 | 41.26 | 2021.74 | 1.9 | 3841.306 | |
| 13 | 112113 | HOW | 31/35 | 2210 | 52 | 43.16 | 2114.84 | 1.9 | 4018.196 | |
| 14 | | | | | | | | | | |
| 15 | | | | | | | | | | |
| 16 | | | | | | | | | | |
| | | | | 28940 | 667 | 565.46 | 27707.54 | | 71721.006 | |

| | | |
|---|---|---|
| H.O.W | HEAD ON WHITE | Water weight deduction is equal to  2% |
| H.O.B. | HEAD ON BROWN | |
| T/W. | TAIL WHITE | |
| T/B. | TAIL BROWN | |

| GRAND TOTAL $ | 71721.006 |
|---|---|

SM-TS-000190

# Lady Kathleen 2008 Summary Exhibit

**Total Texas Vessel Report**: $27,201.00

**Total Additional Invoices from Claimants**: $467,067.90

- Titan Seafood Invoice # 8614 – April 30, 2008 – $43,099.616
- Titan Seafood Invoice # 8667 – May 29, 2008 – $51,814.609
- Titan Seafood Invoice # 8710 – June 25, 2008 – $56,023.464
- Titan Seafood Invoice # 8801 – August 8, 2008 – $78,262.408
- Titan Seafood Invoice # 8845 – September 5, 2008 – $77,419.069
- Titan Seafood Invoice # 8889 – October 14, 2008 – $77,396.921
- Titan Seafood Invoice # 8562 – November 8, 2008 – $44,392.04
- Titan Seafood Invoice # 8936 – November 21, 2008 – $38,659.775

**Total Documented Shrimp Landings**: $494,268.90

Exhibit
A-2



**VESSEL REPORT FOR 918592**
**2007-2009 COMMERCIAL LANDINGS**

| Trip_ticket | County | F_Name | L_Name | License | DL | Area | State_reg | USCG | month | day | year | Species | count | count | Quantity | Unit | Grade | Price | landing_value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00038914182008050 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823025 | GULF OFF SABINE | TX 9895 KA | 918592 | 5 | 6 | 2008 | 9600 | | 16-18 | 3099.00 | P | O | 3.00 | 9297 |
| 00038914182008050 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823025 | GULF OFF SABINE | TX 9895 KA | 918592 | 5 | 6 | 2008 | 9600 | | 31-35 | 11190.00 | P | O | 1.60 | 17904 |
| 00063124820090329 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823025 | GULF OFF SABINE | TX 9895 KA | 918592 | 3 | 29 | 2009 | 9600 | 21 | 16 | 285.00 | P | O | 2.00 | 570 |
| 00063124820090329 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823025 | GULF OFF SABINE | TX 9895 KA | 918592 | 3 | 29 | 2009 | 9600 | 21 | 19 | 1220.10 | P | O | 1.90 | 2318.19 |
| 00064124820090321 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823025 | GULF OFF SABINE | TX 9895 KA | 918592 | 3 | 21 | 2009 | 9600 | 40 | 36 | 1977.64 | P | O | 1.45 | 2867.578 |
| 00064124820090321 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823025 | GULF OFF SABINE | TX 9895 KA | 918592 | 3 | 21 | 2009 | 9600 | 40 | 36 | 1901.20 | P | O | 1.45 | 2756.74 |
| 00064124820090321 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823025 | GULF OFF SABINE | TX 9895 KA | 918592 | 3 | 21 | 2009 | 9600 | 40 | 36 | 2179.52 | P | O | 1.45 | 3160.304 |
| 00064124820090321 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823025 | GULF OFF SABINE | TX 9895 KA | 918592 | 3 | 21 | 2009 | 9600 | 35 | 31 | 2170.70 | P | O | 1.55 | 3364.585 |
| 00064124820090321 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823025 | GULF OFF SABINE | TX 9895 KA | 918592 | 3 | 21 | 2009 | 9600 | 40 | 36 | 1935.50 | P | O | 1.45 | 2806.475 |
| 00060124820090407 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823025 | GULF OFF SABINE | TX 9895 KA | 918592 | 4 | 7 | 2009 | 9600 | 50 | 40 | 1069.18 | P | O | 1.40 | 1496.852 |
| 00060124820090407 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823025 | GULF OFF SABINE | TX 9895 KA | 918592 | 4 | 7 | 2009 | 9600 | 35 | 31 | 1481.76 | P | O | 1.55 | 2296.728 |
| 00060124820090407 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823025 | GULF OFF SABINE | TX 9895 KA | 918592 | 4 | 7 | 2009 | 9600 | 21 | 19 | 1176.98 | P | O | 1.85 | 2177.413 |
| 00095111062009052 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823025 | GULF OFF SABINE | TX 9895 KA | 918592 | 5 | 26 | 2009 | 9600 | | 26-30 | 3093.00 | P | O | 1.00 | 3093 |
| 00095111062009052 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823025 | GULF OFF SABINE | TX 9895 KA | 918592 | 5 | 26 | 2009 | 9600 | | 16-18 | 2045.00 | P | O | 1.00 | 2045 |
| 00095111062009052 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823025 | GULF OFF SABINE | TX 9895 KA | 918592 | 5 | 26 | 2009 | 9600 | | 80-100 | 703.00 | P | O | 1.00 | 703 |
| 00076114182009081 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823025 | GULF OFF SABINE | TX 9895 KA | 918592 | 8 | 14 | 2009 | 9600 | | | 1372.00 | P | O | 0.50 | 686 |
| 00076114182009081 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823025 | GULF OFF SABINE | TX 9895 KA | 918592 | 8 | 14 | 2009 | 9618 | | | 5841.00 | P | O | 0.50 | 2920.5 |
| 00076114182009081 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823025 | GULF OFF SABINE | TX 9895 KA | 918592 | 8 | 14 | 2009 | 9618 | | | 3483.00 | P | O | 0.50 | 1741.5 |
| 00076114182009081 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823025 | GULF OFF SABINE | TX 9895 KA | 918592 | 8 | 14 | 2009 | 9600 | | | 2621.00 | P | O | 1.95 | 5110.95 |
| 00076114182009081 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823025 | GULF OFF SABINE | TX 9895 KA | 918592 | 8 | 14 | 2009 | 9618 | | | 1103.00 | P | O | 1.20 | 1323.6 |
| 00076114182009081 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823025 | GULF OFF SABINE | TX 9895 KA | 918592 | 8 | 14 | 2009 | 9600 | | | 7307.00 | P | O | 1.50 | 10960.5 |
| 00014125320090930 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823025 | GULF OFF GALVESTON | TX 9895 KA | 918592 | 9 | 30 | 2009 | 9618 | | 13 | 4854.00 | P | O | 2.05 | 9950.7 |
| 00014125320090930 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823025 | GULF OFF GALVESTON | TX 9895 KA | 918592 | 9 | 30 | 2009 | 9618 | | 26 | 2179.00 | P | O | 1.15 | 2505.85 |
| 00029125320091031 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823025 | GULF OFF GALVESTON | TX 9895 KA | 918592 | 10 | 31 | 2009 | 9600 | 15 | 13 | 461.00 | P | O | 2.35 | 1083.35 |
| 00029125320091031 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823025 | GULF OFF GALVESTON | TX 9895 KA | 918592 | 10 | 31 | 2009 | 9600 | 12 | 9 | 546.00 | P | O | 2.70 | 1474.2 |
| 00029125320091031 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823025 | GULF OFF GALVESTON | TX 9895 KA | 918592 | 10 | 31 | 2009 | 9600 | | 31-35 | 415.00 | P | O | 1.25 | 518.75 |
| 00024125320091023 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823025 | GULF OFF GALVESTON | TX 9895 KA | 918592 | 10 | 23 | 2009 | 9600 | | 16-18 | 4697.00 | P | O | 1.80 | 8454.6 |
| 00024125320091023 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823025 | GULF OFF GALVESTON | TX 9895 KA | 918592 | 10 | 23 | 2009 | 9600 | | 26-30 | 4104.00 | P | O | 1.25 | 5130 |
| 00045125320091219 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823025 | GULF OFF GALVESTON | TX 9895 KA | 918592 | 12 | 19 | 2009 | 9600 | | 40 | 1536.00 | P | O | 1.55 | 2380.8 |
| 00045125320091219 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823025 | GULF OFF GALVESTON | TX 9895 KA | 918592 | 12 | 19 | 2009 | 9600 | | 26 | 2656.00 | P | O | 1.65 | 4382.4 |
| 00045125320091219 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823025 | GULF OFF GALVESTON | TX 9895 KA | 918592 | 12 | 19 | 2009 | 9600 | | 13 | 1115.00 | P | O | 2.65 | 2954.75 |

# TITAN SEAFOOD CO.

**WHOLESALE**
**FRESH & FROZEN**
3931 SOUTH M.L.K.Dr.
PORT ARTHER, TX 77642
TEL. # 409-983-4334 & FAX.# 409-982-2156

**VICTOR TRAN, C.E.O.**
**DIRECT # 714-873-9900**

## INVOICE #  8614

| Invoice Number : | 8614 |
|---|---|
| Date Buy: | 4/30/2008 |
| Boat Name : | LADY KATHLEEN |
| Fresh or IQF: | IQF |

| Pallet No. | Pallet ID | Description | Counting sizes | Gross Quality | Pallet Weight | Water weight lb. | Net Weight lb. | Unit Prices $ | Total Amount $ | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 43001 | HOW | 9*12 | 2214 | 51 | 43.26 | 2119.74 | 3.6 | 7631.064 | |
| 2 | 43002 | HOW | 9*12 | 1952 | 55 | 37.94 | 1859.06 | 3.6 | 6692.616 | |
| 3 | 43003 | HOW | 9*12 | 2141 | 55 | 41.72 | 2044.28 | 3.6 | 7359.408 | |
| 4 | 43004 | HOW | 13/15 | 2141 | 50 | 41.82 | 2049.18 | 3.3 | 6762.294 | |
| 5 | 43005 | HOW | 13/15 | 1100 | 51 | 20.98 | 1028.02 | 3.3 | 3392.466 | |
| 6 | 43006 | HOW | 16/18 | 2310 | 62 | 44.96 | 2203.04 | 3 | 6609.12 | |
| 7 | 43007 | HOW | 31/35 | 2210 | 52 | 43.16 | 2114.84 | 2.2 | 4652.648 | |
| 8 | | | | | | | | | | |
| 9 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 12 | | | | | | | | | | |
| 13 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 15 | | | | | | | | | | |
| 16 | | | | | | | | | | |
| | | | | 14068 | 376 | 273.84 | 13418.16 | | 43099.616 | |

| H.O.W | HEAD ON WHITE | Water weight deduction is equal to  2% |
|---|---|---|
| H.O.B. | HEAD ON BROWN | |
| T/W. | TAIL WHITE | |
| T/B. | TAIL BROWN | |

| **GRAND TOTAL $** | **43099.616** |
|---|---|

SM-TS-000191

# TITAN SEAFOOD CO.

**WHOLESALE**

**FRESH & FROZEN**

3931 SOUTH M.L.K.Dr.

PORT ARTHER, TX 77642

TEL. # 409-983-4334 & FAX.# 409-982-2156

VICTOR TRAN, C.E.O.

DIRECT # 714-873-9900

## INVOICE #  8667

| Invoice Number : | 8667 |
| Date Buy: | 5/29/2008 |
| Boat Name : | LADY KATHLEEN |
| Fresh or IQF: | IQF |

| Pallet No. | Pallet ID | Description | Counting sizes | Gross Quality | Pallet Weight | Water weight lb. | Net Weight lb. | Unit Prices $ | Total Amount $ | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 52901 | HOW | 9*12 | 1985 | 56 | 38.58 | 1890.42 | 3.55 | 6710.991 | |
| 2 | 52902 | HOW | 9*12 | 2178 | 62 | 42.32 | 2073.68 | 3.55 | 7361.564 | |
| 3 | 52903 | HOW | 13/15 | 2141 | 55 | 41.72 | 2044.28 | 3.3 | 6746.124 | |
| 4 | 52904 | HOW | 13/15 | 1952 | 50 | 38.04 | 1863.96 | 3.3 | 6151.068 | |
| 5 | 52905 | HOW | 13/15 | 1845 | 50 | 35.9 | 1759.1 | 3.3 | 5805.03 | |
| 6 | 52906 | HOW | 16/18 | 2210 | 62 | 42.96 | 2105.04 | 3 | 6315.12 | |
| 7 | 52907 | HOW | 31/35 | 2210 | 52 | 43.16 | 2114.84 | 2.2 | 4652.648 | |
| 8 | 52908 | HOW | 31/35 | 1952 | 45 | 38.14 | 1868.86 | 2.2 | 4111.492 | |
| 9 | 52909 | HOW | 31/35 | 1878 | 41 | 36.74 | 1800.26 | 2.2 | 3960.572 | |
| 10 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 12 | | | | | | | | | | |
| 13 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 15 | | | | | | | | | | |
| 16 | | | | | | | | | | |
| | | | | 18351 | 473 | 357.56 | 17520.44 | | 51814.609 | |

| H.O.W | HEAD ON WHITE | Water weight deduction is equal to  2% |
| H.O.B. | HEAD ON BROWN |
| T/W. | TAIL WHITE |
| T/B. | TAIL BROWN |

**GRAND TOTAL $**          **51814.609**

SM-TS-000192

# TITAN SEAFOOD CO.

**WHOLESALE**

**FRESH & FROZEN**

3931 SOUTH M.L.K.Dr.

PORT ARTHER, TX 77642

TEL. # 409-983-4334 & FAX.# 409-982-2156

**VICTOR TRAN, C.E.O.**

**DIRECT # 714-873-9900**

## INVOICE # 8710

| Invoice Number : | | 8710 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date Buy: | | 6/25/2008 | | | | | | | | |
| Boat Name : | | LADY KATHLEEN | | | | | | | | |
| Fresh or IQF: | | IQF | | | | | | | | |
| Pallet No. | Pallet ID | Description | Counting sizes | Gross Quality | Pallet Weight | Water weight lb. | Net Weight lb. | Unit Prices $ | Total Amount $ | |
| 1 | 62501 | HOW | 9*12 | 2215 | 56 | 43.18 | 2115.82 | 3.5 | 7405.37 | |
| 2 | 62502 | HOW | 9*12 | 2315 | 52 | 45.26 | 2217.74 | 3.5 | 7762.09 | |
| 3 | 62503 | HOW | 13/15 | 2254 | 50 | 44.08 | 2159.92 | 3.2 | 6911.744 | |
| 4 | 62504 | HOW | 13/15 | 2145 | 51 | 41.88 | 2052.12 | 3.2 | 6566.784 | |
| 5 | 62505 | HOW | 16/18 | 1745 | 49 | 33.92 | 1662.08 | 2.9 | 4820.032 | |
| 6 | 62506 | HOW | 16/18 | 2314 | 52 | 45.24 | 2216.76 | 2.9 | 6428.604 | |
| 7 | 62507 | HOW | 31/42 | 2140 | 52 | 41.76 | 2046.24 | 2 | 4092.48 | |
| 8 | 62508 | HOW | 31/42 | 2100 | 55 | 40.9 | 2004.1 | 2 | 4008.2 | |
| 9 | 62509 | HOW | 31/42 | 1988 | 61 | 38.54 | 1888.46 | 2 | 3776.92 | |
| 10 | 62510 | HOW | 31/42 | 2210 | 41 | 43.38 | 2125.62 | 2 | 4251.24 | |
| 11 | | | | | | | | | | |
| 12 | | | | | | | | | | |
| 13 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 15 | | | | | | | | | | |
| 16 | | | | | | | | | | |
| | | | | 21426 | 519 | 418.14 | 20488.86 | | 56023.464 | |

| H.O.W | HEAD ON WHITE | Water weight deduction is equal to 2% |
|---|---|---|
| H.O.B. | HEAD ON BROWN | |
| T/W. | TAIL WHITE | |
| T/B. | TAIL BROWN | |

| GRAND TOTAL $ | 56023.464 |
|---|---|

SM-TS-000193

# TITAN SEAFOOD CO.

### WHOLESALE
### FRESH & FROZEN
3931 SOUTH M.L.K.Dr.
PORT ARTHER, TX 77642
TEL. # 409-983-4334 & FAX.# 409-982-2156

**VICTOR TRAN, C.E.O.**
**DIRECT # 714-873-9900**

## INVOICE #  8801

| Invoice Number : | 8801 |
|---|---|
| Date Buy: | 8/8/2008 |
| Boat Name : | LADY KATHLEEN |
| Fresh or IQF: | IQF |

| Pallet No. | Pallet ID | Description | Counting sizes | Gross Quality | Pallet Weight | Water weight lb. | Net Weight lb. | Unit Prices $ | Total Amount $ | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 80801 | HOW | 9*12 | 2341 | 54 | 45.74 | 2241.26 | 3.2 | 7172.032 | |
| 2 | 80802 | HOW | 9*12 | 2214 | 50 | 43.28 | 2120.72 | 3.2 | 6786.304 | |
| 3 | 80803 | HOB | 9*12 | 2541 | 55 | 49.72 | 2436.28 | 3.15 | 7674.282 | |
| 4 | 80804 | HOW | 13/15 | 2250 | 41 | 44.18 | 2164.82 | 2.75 | 5953.255 | |
| 5 | 80805 | HOW | 13/15 | 2410 | 54 | 47.12 | 2308.88 | 2.75 | 6349.42 | |
| 6 | 80806 | HOW | 16/18 | 2314 | 52 | 45.24 | 2216.76 | 2.35 | 5209.386 | |
| 7 | 80807 | HOW | 16/18 | 2210 | 55 | 43.1 | 2111.9 | 2.35 | 4962.965 | |
| 8 | 80808 | HOW | 16/18 | 1989 | 51 | 38.76 | 1899.24 | 2.35 | 4463.214 | |
| 9 | 80809 | HOW | 16/18 | 2140 | 41 | 41.98 | 2057.02 | 2.35 | 4833.997 | |
| 10 | 80810 | HOB | 16/18 | 2510 | 50 | 49.2 | 2410.8 | 2.35 | 5665.38 | |
| 11 | 80811 | HOB | 22/25 | 2140 | 41 | 41.98 | 2057.02 | 1.95 | 4011.189 | |
| 12 | 80812 | HOB | 22/25 | 2310 | 40 | 45.4 | 2224.6 | 1.95 | 4337.97 | |
| 13 | 80813 | HOB | 22/25 | 2012 | 55 | 39.14 | 1917.86 | 1.95 | 3739.827 | |
| 14 | 80814 | HOB | 22/25 | 1952 | 56 | 37.92 | 1858.08 | 1.95 | 3623.256 | |
| 15 | 80815 | HOB | 22/25 | 1875 | 54 | 36.42 | 1784.58 | 1.95 | 3479.931 | |
| 16 | | | | | | | | | | |
| | | | | 33208 | 749 | 649.18 | 31809.82 | | 78262.408 | |

| H.O.W | HEAD ON WHITE | Water weight deduction is equal to 2% |
|---|---|---|
| H.O.B. | HEAD ON BROWN | |
| T/W. | TAIL WHITE | |
| T/B. | TAIL BROWN | |

| GRAND TOTAL $ | 78262.408 |
|---|---|

SM-TS-000194

# TITAN SEAFOOD CO.

**WHOLESALE**

**FRESH & FROZEN**

3931 SOUTH M.L.K.Dr.

PORT ARTHER, TX 77642

TEL. # 409-983-4334 & FAX.# 409-982-2156

**VICTOR TRAN, C.E.O.**

**DIRECT # 714-873-9900**

## INVOICE # 8845

| Invoice Number : | | 8845 |
|---|---|---|
| Date Buy: | | 9/5/2008 |
| Boat Name : | | LADY KATHLEEN |
| Fresh or IQF: | | IQF |

| Pallet No. | Pallet ID | Description | Counting sizes | Gross Quality | Pallet Weight | Water weight lb. | Net Weight lb. | Unit Prices $ | Total Amount $ | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 90501 | HOW | 9*12 | 1955 | 51 | 38.08 | 1865.92 | 3 | 5597.76 | |
| 2 | 90502 | HOW | 9*12 | 2214 | 50 | 43.28 | 2120.72 | 3 | 6362.16 | |
| 3 | 90503 | HOW | 9*12 | 2541 | 55 | 49.72 | 2436.28 | 3 | 7308.84 | |
| 4 | 90504 | HOW | 13/15 | 2520 | 56 | 49.28 | 2414.72 | 2.65 | 6399.008 | |
| 5 | 90505 | HOW | 13/15 | 2410 | 45 | 47.3 | 2317.7 | 2.65 | 6141.905 | |
| 6 | 90506 | HOW | 16/18 | 2540 | 50 | 49.8 | 2440.2 | 2.2 | 5368.44 | |
| 7 | 90507 | HOW | 16/18 | 2410 | 56 | 47.08 | 2306.92 | 2.2 | 5075.224 | |
| 8 | 90508 | HOW | 16/18 | 2546 | 58 | 49.76 | 2438.24 | 2.2 | 5364.128 | |
| 9 | 90509 | HOW | 16/18 | 2274 | 58 | 44.32 | 2171.68 | 2.2 | 4777.696 | |
| 10 | 90510 | HOB | 16/18 | 2100 | 59 | 40.82 | 2000.18 | 2.2 | 4400.396 | |
| 11 | 90511 | HOB | 22/25 | 2500 | 58 | 48.84 | 2393.16 | 1.95 | 4666.662 | |
| 12 | 90512 | HOB | 22/25 | 2150 | 57 | 41.86 | 2051.14 | 1.95 | 3999.723 | |
| 13 | 90513 | HOB | 22/25 | 2017 | 54 | 39.26 | 1923.74 | 1.95 | 3751.293 | |
| 14 | 90514 | HOB | 22/25 | 2256 | 54 | 44.04 | 2157.96 | 1.95 | 4208.022 | |
| 15 | 90515 | HOB | 22/25 | 2147 | 55 | 41.84 | 2050.16 | 1.95 | 3997.812 | |
| 16 | | | | | | | | | | |
| | | | | 34580 | 816 | 675.28 | 33088.72 | | 77419.069 | |

| H.O.W | HEAD ON WHITE | Water weight deduction is equal to 2% |
|---|---|---|
| H.O.B. | HEAD ON BROWN | |
| T/W. | TAIL WHITE | |
| T/B. | TAIL BROWN | |

| GRAND TOTAL $ | 77419.069 |
|---|---|

SM-TS-000195

# TITAN SEAFOOD CO.

**WHOLESALE**
**FRESH & FROZEN**
3931 SOUTH M.L.K.Dr.
PORT ARTHER, TX 77642
TEL. # 409-983-4334 & FAX.# 409-982-2156

VICTOR TRAN, C.E.O.
DIRECT # 714-873-9900

## INVOICE #  8889

| Invoice Number : | 8889 |
|---|---|
| Date Buy: | 10/14/2008 |
| Boat Name : | LADY KATHLEEN |
| Fresh or IQF: | IQF |

| Pallet No. | Pallet ID | Description | Counting sizes | Gross Quality | Pallet Weight | Water weight lb. | Net Weight lb. | Unit Prices $ | Total Amount $ | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 101401 | HOW | 9*12 | 2584 | 65 | 50.38 | 2468.62 | 3 | 7405.86 | |
| 2 | 101402 | HOW | 13/15 | 2351 | 49 | 46.04 | 2255.96 | 2.6 | 5865.496 | |
| 3 | 101403 | HOW | 13/15 | 2354 | 55 | 45.98 | 2253.02 | 2.6 | 5857.852 | |
| 4 | 101404 | HOW | 13/15 | 2410 | 54 | 47.12 | 2308.88 | 2.6 | 6003.088 | |
| 5 | 101405 | HOW | 13/15 | 2245 | 58 | 43.74 | 2143.26 | 2.6 | 5572.476 | |
| 6 | 101406 | HOW | 16/18 | 2451 | 54 | 47.94 | 2349.06 | 2.2 | 5167.932 | |
| 7 | 101407 | HOW | 16/18 | 2354 | 59 | 45.9 | 2249.1 | 2.2 | 4948.02 | |
| 8 | 101408 | HOW | 16/18 | 2214 | 40 | 43.48 | 2130.52 | 2.2 | 4687.144 | |
| 9 | 101409 | HOW | 16/18 | 2354 | 46 | 46.16 | 2261.84 | 2.2 | 4976.048 | |
| 10 | 101410 | HOW | 16/18 | 2254 | 45 | 44.18 | 2164.82 | 2.2 | 4762.604 | |
| 11 | 101411 | HOW | 19/25 | 2451 | 57 | 47.88 | 2346.12 | 1.95 | 4574.934 | |
| 12 | 101412 | HOW | 19/25 | 2250 | 56 | 43.88 | 2150.12 | 1.95 | 4192.734 | |
| 13 | 101413 | HOW | 19/25 | 2354 | 46 | 46.16 | 2261.84 | 1.95 | 4410.588 | |
| 14 | 101414 | HOW | 19/25 | 2547 | 49 | 49.96 | 2448.04 | 1.95 | 4773.678 | |
| 15 | 101415 | HOW | 19/25 | 2245 | 48 | 43.94 | 2153.06 | 1.95 | 4198.467 | |
| 16 | | | | | | | | | | |
| | | | | 35418 | 781 | 692.74 | 33944.26 | | 77396.921 | |

| H.O.W | HEAD ON WHITE | Water weight deduction is equal to  2% |
|---|---|---|
| H.O.B. | HEAD ON BROWN | |
| T/W. | TAIL WHITE | |
| T/B. | TAIL BROWN | |

| GRAND TOTAL $ | 77396.921 |
|---|---|

SM-TS-000196

# TITAN SEAFOOD CO
## WHOLESALE
## FRESH & FROZEN
3931 SOUTH M.L.K. Dr.
PORT ARTHUR, TX 77642
TEL.# 409-983-4334 & FAX.# 409-982-3001

VICTOR TRAN, C.E.O.
DIRECT # 714-873-9900

## INVOICE # 8562

| Invoice Number: | 8562 |
|---|---|
| Date Buy: | 11/8/2008 |
| Boat Name : | lady kathleen |
| FRESH OR IQF: | IQF |

| Pallet No. | Pallet ID | Description | Counting sizes | Gross Quantity | PALLET Weight | Water Weight,LB. | Net Weight,LB | Unit Price $ | Total Amount $ |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | HOW | 13/15 | 2316 | 50 | 45.32 | 2,220.68 | 2.40 | 5,329.63 |
| 2 | | HOW | 13/15 | 2334 | 47 | 45.74 | 2,241.26 | 2.40 | 5,379.02 |
| 3 | | HOW | 13/15 | 2440 | 41 | 47.98 | 2,351.02 | 2.40 | 5,642.45 |
| 4 | | HOW | 13/15 | 2346 | 45 | 46.02 | 2,254.98 | 2.40 | 5,411.95 |
| 5 | | HOW | 13/15 | 1465 | 44 | 28.42 | 1,392.58 | 2.40 | 3,342.19 |
| 7 | | HOW | 21/25 | 2369 | 72 | 45.94 | 2,251.06 | 1.70 | 3,826.80 |
| 8 | | HOW | 21/25 | 2395 | 44 | 47.02 | 2,303.98 | 1.70 | 3,916.77 |
| 9 | | HOW | 22/25 | 2267 | 37 | 44.60 | 2,185.40 | 1.70 | 3,715.18 |
| 10 | | HOW | 22/25 | 2405 | 55 | 47.00 | 2,303.00 | 1.70 | 3,915.10 |
| 11 | | HOW | 26/30 | 2616 | 40 | 51.52 | 2,524.48 | 1.55 | 3,912.94 |
| | | | GROSS WEIGHT | 22,953 | | NET WEIGHT | 22,028.44 | | 44,392.04 |

water weight deduction is equal to 2%

| H.O.W. : | HEAD ON WHITE |
|---|---|
| H.O.B. : | HEAD ON BROWN |
| T./W. : | TAIL WHITE |

ADVANCE

| TOTAL | $ | 44,392.04 |
|---|---|---|

SM-TS-000197

# TITAN SEAFOOD CO.

**WHOLESALE**
**FRESH & FROZEN**
3931 SOUTH M.L.K.Dr.
PORT ARTHER, TX 77642
TEL. # 409-983-4334 & FAX.# 409-982-2156

VICTOR TRAN, C.E.O.
DIRECT # 714-873-9900

## INVOICE # 8936

| Invoice Number : | 8936 |
|---|---|
| Date Buy: | 11/21/2008 |
| Boat Name : | LADY KATHLEEN |
| Fresh or IQF: | IQF |

| Pallet No. | Pallet ID | Description | Counting sizes | Gross Quality | Pallet Weight | Water weight lb. | Net Weight lb. | Unit Prices $ | Total Amount $ | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 112101 | HOW | 9*12 | 1521 | 65 | 29.12 | 1426.88 | 3 | 4280.64 | |
| 2 | 112102 | HOW | 16/18 | 1985 | 54 | 38.62 | 1892.38 | 2.2 | 4163.236 | |
| 3 | 112103 | HOW | 16/18 | 2451 | 55 | 47.92 | 2348.08 | 2.2 | 5165.776 | |
| 4 | 112104 | HOW | 16/18 | 2350 | 78 | 45.44 | 2226.56 | 2.2 | 4898.432 | |
| 5 | 112105 | HOW | 16/18 | 2145 | 46 | 41.98 | 2057.02 | 2.2 | 4525.444 | |
| 6 | 112106 | HOW | 16/18 | 2350 | 49 | 46.02 | 2254.98 | 2.2 | 4960.956 | |
| 7 | 112107 | HOW | 19/21 | 1985 | 45 | 38.8 | 1901.2 | 1.95 | 3707.34 | |
| 8 | 112108 | HOW | 19/21 | 1985 | 47 | 38.76 | 1899.24 | 1.95 | 3703.518 | |
| 9 | 112109 | HOW | 19/21 | 1743 | 40 | 34.06 | 1668.94 | 1.95 | 3254.433 | |
| 10 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 12 | | | | | | | | | | |
| 13 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 15 | | | | | | | | | | |
| 16 | | | | | | | | | | |
| | | | | 18515 | 479 | 360.72 | 17675.28 | | 38659.775 | |

| H.O.W | HEAD ON WHITE | Water weight deduction is equal to 2% |
|---|---|---|
| H.O.B. | HEAD ON BROWN | |
| T/W. | TAIL WHITE | |
| T/B. | TAIL BROWN | |

| **GRAND TOTAL $** | **38659.775** |
|---|---|

SM-TS-000198

# Lady Kathleen 2009 Summary Exhibit

**Total Texas Vessel Report**: $91,234.32

- Filed Invoices from Claimants:
  - Kim's Seafood 2000, Inc. Ticket No. 0000761 – August 14, 2009 – $22,743.05
  - Flor-Tex Invoice – October 21, 2009 – $8,454.60 (*first 3 entries match trip ticket filed in Texas on 10/23/09*)
  - Flor-Tex Invoice # 10029 –  October 31, 2009 –  $3,076.30

**Total Louisiana Vessel Report**: $15,961.00

- Filed Invoices from Claimants
  - Tropical Seafood Ticket # 4912622 – May 8, 2009 –   $15,960.00

**Total Additional Invoices from Claimants:** $79,606.49

- Titan Seafood Invoice # 9215 – April 10, 2009 – $46,533.242
- JBS Packing Co. P.O. # 36777 – May 26, 2009 – $8,161.40
- Flor-Tex Invoice – October 21, 2009 – $3,693.60 (*of $12,148.20 total* )
- Invoice – December 19, 2009 Invoice – $9,187.25 (*Quantities match what's on file in Texas for this date, but the prices are $0.10 lower.  Amount filed in Texas for this date: $9,717.95*)
- S.L.A.S. Seafood Purchase No. 75 – June 30, 2009 – $12,031.00

**Total Invoices Filed in Texas and Louisiana**: $107,195.32

**Total Documented Shrimp Landings**: $186,801.81

EXHIBIT
A-3



**VESSEL REPORT FOR 918592**
2007-2009 COMMERCIAL LANDINGS

| Trip_ticket | County | F_Name | L_Name | License | DL | Area | State_reg | USCG | month | day | year | Species | count | count | Quantity | Unit | Grade | Price | landing_value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 900389141820080500 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823022 | GULF OFF SABINE | TX 9895 KA | 918592 | 5 | 6 | 2008 | 9600 | | 16-18 | 3099.00 | P | O | 3.00 | 9297 |
| 900389141820080500 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823022 | GULF OFF SABINE | TX 9895 KA | 918592 | 5 | 6 | 2008 | 9600 | | 31-35 | 11190.00 | P | O | 1.60 | 17904 |
| 900631248200090329 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823022 | GULF OFF SABINE | TX 9895 KA | 918592 | 3 | 29 | 2009 | 9600 | 21 | 16 | 285.00 | P | O | 2.00 | 570 |
| 900631248200090329 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823022 | GULF OFF SABINE | TX 9895 KA | 918592 | 3 | 29 | 2009 | 9600 | 21 | 19 | 1220.10 | P | O | 1.90 | 2318.19 |
| 900641248200090321 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823022 | GULF OFF SABINE | TX 9895 KA | 918592 | 3 | 21 | 2009 | 9600 | 40 | 36 | 1977.64 | P | O | 1.45 | 2867.578 |
| 900641248200090321 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823022 | GULF OFF SABINE | TX 9895 KA | 918592 | 3 | 21 | 2009 | 9600 | 40 | 36 | 1901.20 | P | O | 1.45 | 2756.74 |
| 900641248200090321 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823022 | GULF OFF SABINE | TX 9895 KA | 918592 | 3 | 21 | 2009 | 9600 | 40 | 36 | 2179.52 | P | O | 1.45 | 3160.304 |
| 900641248200090321 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823022 | GULF OFF SABINE | TX 9895 KA | 918592 | 3 | 21 | 2009 | 9600 | 35 | 31 | 2170.70 | P | O | 1.55 | 3364.585 |
| 900641248200090321 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823022 | GULF OFF SABINE | TX 9895 KA | 918592 | 3 | 21 | 2009 | 9600 | 40 | 36 | 1935.50 | P | O | 1.45 | 2806.475 |
| 900601248200090407 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823022 | GULF OFF SABINE | TX 9895 KA | 918592 | 4 | 7 | 2009 | 9600 | 50 | 40 | 1069.18 | P | O | 1.40 | 1496.852 |
| 900601248200090407 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823022 | GULF OFF SABINE | TX 9895 KA | 918592 | 4 | 7 | 2009 | 9600 | 35 | 31 | 1481.76 | P | O | 1.55 | 2296.728 |
| 900601248200090407 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823022 | GULF OFF SABINE | TX 9895 KA | 918592 | 4 | 7 | 2009 | 9600 | 21 | 19 | 1176.98 | P | O | 1.85 | 2177.413 |
| 900951110620090052 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823022 | GULF OFF SABINE | TX 9895 KA | 918592 | 5 | 26 | 2009 | 9600 | | 26-30 | 3093.00 | P | O | 1.00 | 3093 |
| 900951110620090052 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823022 | GULF OFF SABINE | TX 9895 KA | 918592 | 5 | 26 | 2009 | 9600 | | 16-18 | 2045.00 | P | O | 1.00 | 2045 |
| 900951110620090052 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823022 | GULF OFF SABINE | TX 9895 KA | 918592 | 5 | 26 | 2009 | 9600 | | 80-100 | 703.00 | P | O | 1.00 | 703 |
| 900761114182009081 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823022 | GULF OFF SABINE | TX 9895 KA | 918592 | 8 | 14 | 2009 | 9600 | | | 1372.00 | P | O | 0.50 | 686 |
| 900761114182009081 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823022 | GULF OFF SABINE | TX 9895 KA | 918592 | 8 | 14 | 2009 | 9600 | | | 5841.00 | P | O | 0.50 | 2920.5 |
| 900761114182009081 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823022 | GULF OFF SABINE | TX 9895 KA | 918592 | 8 | 14 | 2009 | 9618 | | | 3483.00 | P | O | 0.50 | 1741.5 |
| 900761114182009081 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823022 | GULF OFF SABINE | TX 9895 KA | 918592 | 8 | 14 | 2009 | 9600 | | | 2621.00 | P | O | 1.95 | 5110.95 |
| 900761114182009081 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823022 | GULF OFF SABINE | TX 9895 KA | 918592 | 8 | 14 | 2009 | 9618 | | | 1103.00 | P | O | 1.20 | 1323.6 |
| 900761114182009081 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823022 | GULF OFF SABINE | TX 9895 KA | 918592 | 8 | 14 | 2009 | 9600 | | | 7307.00 | P | O | 1.50 | 10960.5 |
| 900142125320090930 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823022 | GULF OFF GALVESTON | TX 9895 KA | 918592 | 9 | 30 | 2009 | 9618 | | 13 | 4854.00 | P | O | 2.05 | 9950.7 |
| 900142125320090930 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823022 | GULF OFF GALVESTON | TX 9895 KA | 918592 | 9 | 30 | 2009 | 9618 | | 26 | 2179.00 | P | O | 1.15 | 2505.85 |
| 900291253200910310 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823022 | GULF OFF GALVESTON | TX 9895 KA | 918592 | 10 | 31 | 2009 | 9600 | 15 | 13 | 461.00 | P | O | 2.35 | 1083.35 |
| 900291253200910310 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823022 | GULF OFF GALVESTON | TX 9895 KA | 918592 | 10 | 31 | 2009 | 9600 | 12 | 9 | 546.00 | P | O | 2.70 | 1474.2 |
| 900291253200910310 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823022 | GULF OFF GALVESTON | TX 9895 KA | 918592 | 10 | 31 | 2009 | 9600 | | 31-35 | 415.00 | P | O | 1.25 | 518.75 |
| 900241253200910323 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823022 | GULF OFF GALVESTON | TX 9895 KA | 918592 | 10 | 23 | 2009 | 9600 | | 16-18 | 4697.00 | P | O | 1.80 | 8454.6 |
| 900241253200910323 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823022 | GULF OFF GALVESTON | TX 9895 KA | 918592 | 10 | 23 | 2009 | 9600 | | 26-30 | 4104.00 | P | O | 1.25 | 5130 |
| 900451253200912319 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823022 | GULF OFF GALVESTON | TX 9895 KA | 918592 | 12 | 19 | 2009 | 9600 | | 40 | 1536.00 | P | O | 1.55 | 2380.8 |
| 900451253200912319 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823022 | GULF OFF GALVESTON | TX 9895 KA | 918592 | 12 | 19 | 2009 | 9600 | | 26 | 2656.00 | P | O | 1.65 | 4382.4 |
| 900451253200912319 | JEFFERSON | CHRISTOPHER | TRAN | 80070136644 | 17823022 | GULF OFF GALVESTON | TX 9895 KA | 918592 | 12 | 19 | 2009 | 9600 | | 13 | 1115.00 | P | O | 2.65 | 2954.75 |

TICKET NO. **0000761**

| FISHERMAN PROVIDED INFORMATION | VESSEL NAME |
|---|---|
| CHRISTOPHER TRAN<br>9686 BLACKHAWK BLVD<br><br>HOUSTON              TX    77075 | **LADY KATHLEEN** |

**Commercial Fisherman's License Number**    145560010249

| Coast Guard Documented Vessel Number    918592 |
|---|
| OR |
| State Vessel Registration |

Dealer:  KIM'S SEAFOOD 2000, INC

Dealer Code    1418

| | |
|---|---|
| Trip Time:    21.00 | Fishing Time:  4.00 |
| Area Fished:    17.0 | |
| Gear Used:    1 | |
| Shrimp Trawl | |

Transaction Date:  08/14/2009          Trip Time:   21.00

**Transactions:**

| | |
|---|---|
| Total Purchases | $22,743.05 |
| Total Deductions | $22,743.05 |
| Total Paid | $0.00 |

| Code | Species Description | Unit | Proc | Cnt | Market | Qty | Price | Total |
|---|---|---|---|---|---|---|---|---|
| HW | SHRIMP, WHITE | P | O | HW | 9-12 | 2,621.00 | $1.95 | $5,110.95 |
| HW | SHRIMP, WHITE | P | O | HW | 13-15 | 7,307.00 | $1.50 | $10,960.50 |
| HB | SHRIMP, BROWN | P | O | HB | 13-15 | 1,103.00 | $1.20 | $1,323.60 |
| HB | SHRIMP, BROWN | P | O | HB | 22-25 | 5,841.00 | $0.50 | $2,920.50 |
| HB | SHRIMP, BROWN | P | O | HB | 26-30 | 3,483.00 | $0.50 | $1,741.50 |
| HW | SHRIMP, WHITE | P | O | HW | 26-30 | 1,372.00 | $0.50 | $686.00 |

Total:    21,727.00    $1.05    $22,743.05

Date    10/21/2009
Lady Kathleen

Flor-Tex Shrimp Co. LLC.
3931 South Martin Luther King Dr.
Port Arthu, Tx. 77642
Dealer #    17484

| Pallet | Size | | Total Weight | Pallet Weight | Adjustment 2% | Shrimp Weight | Price | Total |
|--------|------|------|------|------|------|------|------|------|
| 1 | | 1618 | 2039 | 42 | 40 | 1,957 | $1.80 | $3,522.60 |
| 2 | | 1618 | 2006 | 39 | 39 | 1,928 | $1.80 | $3,470.40 |
| 3 | | 1618 | 865 | 36 | 17 | 812 | $1.80 | $1,461.60 |
| 4 | | 3540 | 1906 | 41 | 37 | 1,828 | $0.90 | $1,645.20 |
| 5 | | 3540 | 2359 | 37 | 46 | 2,276 | $0.90 | $2,048.40 |

| total | | | 9175 | 179 | | 8,801 | | $12,148.20 |

Date        10/31/2009

Invoice #        10029

F/V     ady Kathleen

Flor-Tex Shrimp Co. LLC.
3931 South Martin Luther King Dr.
Port Arthu, Tx. 77642
Dealer #  17484

| Pallet | Size | Total Weight | Pallet Weight | Adjustment 2% | Shrimp Weight | Price | Total |
|--------|------|--------------|---------------|---------------|---------------|-------|-------|
| 1 | 31-35 HW | 423 | | 8 | 415 | $1.25 | $518.75 |
| 2 | 13-15 HW | 470 | | 9 | 461 | $2.35 | $1,083.35 |
| 3 | 9-12 HW | 557 | | 11 | 546 | $2.70 | $1,474.20 |
| total | | 1450 | | 28 | 1,422 | | $3,076.30 |

Texas 2009

| ✗ | Ticket number | Fisherman name | Dealer | Species | Count | Quantity | Unit | Unit price | Factor | Live weight | Value | Coast guard vessel | Public private | Count y | Trans date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✗ | 761 | CHRIST OPHER H TRAN | (None) | White Shrimp | H W | 7307.0000 | P | 1.500 | 0.649350649 | 4744.805192000 | 10960.500000000 | 918592 | N | 1 2 3 | Aug. 14, 2009 |
| ✗ | 761 | CHRIST OPHER H TRAN | (None) | Brown Shrimp | HB | 5841.0000 | P | 0.500 | 0.621118012 | 3627.950308000 | 2920.500000000 | 918592 | N | 1 2 3 | Aug. 14, 2009 |
| ✗ | 761 | CHRIST OPHER H TRAN | (None) | Brown Shrimp | HB | 3483.0000 | P | 0.500 | 0.621118012 | 2163.354036000 | 1741.500000000 | 918592 | N | 1 2 3 | Aug. 14, 2009 |
| ✗ | 761 | CHRIST OPHER H TRAN | (None) | White Shrimp | H W | 2621.0000 | P | 1.950 | 0.649350649 | 1701.948051000 | 5110.950000000 | 918592 | N | 1 2 3 | Aug. 14, 2009 |
| ✗ | 761 | CHRIST OPHER H TRAN | (None) | White Shrimp | H W | 1372.0000 | P | 0.500 | 0.649350649 | 890.909090400 | 686.000000000 | 918592 | N | 1 2 3 | Aug. 14, 2009 |
| ✗ | 761 | CHRIST OPHER H TRAN | (None) | Brown Shrimp | HB | 1103.0000 | P | 1.200 | 0.621118012 | 685.093167200 | 1323.600000000 | 918592 | N | 1 2 3 | Aug. 14, 2009 |
| ✗ | 45 | CHRIST OPHER H TRAN | FLOR-TEX SHRIMP COMPANY LLC | White Shrimp | 26 | 2656.0000 | P | 1.650 | 0.649350649 | 1724.675324000 | 4382.400000000 | 918592 | N | 1 2 3 | Dec. 19, 2009 |
| ✗ | 45 | CHRIST OPHER H TRAN | FLOR-TEX SHRIMP COMPANY LLC | White Shrimp | 40 | 1536.0000 | P | 1.550 | 0.649350649 | 997.402596900 | 2380.800000000 | 918592 | N | 1 2 3 | Dec. 19, 2009 |

SM-TS-001559

| ☒ | Ticket number | Fisherman name | Dealer | Species | Count | Quantity | Unit | Unit price | Factor | Live weight | Value | Coast guard vessel | Public private | Count y | Trans date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ | 45 | CHRIST OPHER H TRAN | FLOR-TEX SHRIMP COMPANY LLC | White Shrimp | 13 | 1115.0000 | P | 2.650 | 0.649350649 | 724.025973600 | 2954.750000000 | 918592 | N | 1 2 3 | Dec. 19, 2009 |
| ☒ | 29 | CHRIST OPHER H TRAN | FLOR-TEX SHRIMP COMPANY LLC | White Shrimp | 9 | 546.0000 | P | 2.700 | 0.649350649 | 354.545454400 | 1474.200000000 | 918592 | N | 1 2 3 | Oct. 31, 2009 |
| ☒ | 29 | CHRIST OPHER H TRAN | FLOR-TEX SHRIMP COMPANY LLC | White Shrimp | 13 | 461.0000 | P | 2.350 | 0.649350649 | 299.350649200 | 1083.350000000 | 918592 | N | 1 2 3 | Oct. 31, 2009 |
| ☒ | 29 | CHRIST OPHER H TRAN | FLOR-TEX SHRIMP COMPANY LLC | White Shrimp | (No ne) | 415.0000 | P | 1.250 | 0.649350649 | 269.480519300 | 518.750000000 | 918592 | N | 1 2 3 | Oct. 31, 2009 |
| ☒ | 24 | CHRIST OPHER H TRAN | FLOR-TEX SHRIMP COMPANY LLC | White Shrimp | (No ne) | 4697.0000 | P | 1.800 | 0.649350649 | 3049.999998000 | 8454.600000000 | 918592 | N | 1 2 3 | Oct. 23, 2009 |
| ☒ | 24 | CHRIST OPHER H TRAN | FLOR-TEX SHRIMP COMPANY LLC | White Shrimp | (No ne) | 4104.0000 | P | 1.250 | 0.649350649 | 2664.935063000 | 5130.000000000 | 918592 | N | 1 2 3 | Oct. 23, 2009 |
| ☒ | 14 | CHRIST OPHER H TRAN | FLOR-TEX SHRIMP COMPANY LLC | Brown Shrimp | 13 | 4854.0000 | P | 2.050 | 0.621118012 | 3014.906830000 | 9950.700000000 | 918592 | N | 1 2 3 | Sept. 30, 2009 |
| ☒ | 14 | CHRIST OPHER H TRAN | FLOR-TEX SHRIMP COMPANY LLC | Brown Shrimp | 26 | 2179.0000 | P | 1.150 | 0.621118012 | 1353.416148000 | 2505.850000000 | 918592 | N | 1 2 3 | Sept. 30, 2009 |
| ☒ | 60 | CHRIST OPHER TRAN | TITAN SEAFOOD | White Shrimp | 31 | 1481.7600 | P | 1.550 | 0.649350649 | 962.181817700 | 2296.728000000 | 918592 | N | 1 2 3 | April 7, 2009 |

**SM-TS-001560**

| ☒ | Ticket number | Fisherman name | Dealer | Species | Count | Quantity | Unit | Unit price | Factor | Live weight | Value | Coast guard vessel | Public private | County | Trans date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ | 60 | CHRIST OPHER TRAN | TITAN SEAFOOD | White Shrimp | 19 | 1176. 9800 | P | 1.8 50 | 0.6493 50649 | 764.2727 26900 | 2177.413 000000 | 918592 | N | 1 2 3 | April 7, 2009 |
| ☒ | 60 | CHRIST OPHER TRAN | TITAN SEAFOOD | White Shrimp | 40 | 1069. 1800 | P | 1.4 00 | 0.6493 50649 | 694.2727 26900 | 1496.852 000000 | 918592 | N | 1 2 3 | April 7, 2009 |
| ☒ | 64 | CHRIST OPHER TRAN | TITAN SEAFOOD | White Shrimp | 36 | 2179. 5200 | P | 1.4 50 | 0.6493 50649 | 1415.272 727000 | 3160.304 000000 | 918592 | N | 1 2 3 | March 21, 2009 |
| ☒ | 64 | CHRIST OPHER TRAN | TITAN SEAFOOD | White Shrimp | 31 | 2170. 7000 | P | 1.5 50 | 0.6493 50649 | 1409.545 454000 | 3364.585 000000 | 918592 | N | 1 2 3 | March 21, 2009 |
| ☒ | 64 | CHRIST OPHER TRAN | TITAN SEAFOOD | White Shrimp | 36 | 1977. 6400 | P | 1.4 50 | 0.6493 50649 | 1284.181 817000 | 2867.578 000000 | 918592 | N | 1 2 3 | March 21, 2009 |
| ☒ | 64 | CHRIST OPHER TRAN | TITAN SEAFOOD | White Shrimp | 36 | 1935. 5000 | P | 1.4 50 | 0.6493 50649 | 1256.818 181000 | 2806.475 000000 | 918592 | N | 1 2 3 | March 21, 2009 |
| ☒ | 64 | CHRIST OPHER TRAN | TITAN SEAFOOD | White Shrimp | 36 | 1901. 2000 | P | 1.4 50 | 0.6493 50649 | 1234.545 454000 | 2756.740 000000 | 918592 | N | 1 2 3 | March 21, 2009 |
| ☒ | 63 | CHRIST OPHER TRAN | TITAN SEAFOOD | White Shrimp | 19 | 1220. 1000 | P | 1.9 00 | 0.6493 50649 | 792.2727 26800 | 2318.190 000000 | 918592 | N | 1 2 3 | March 29, 2009 |
| ☒ | 63 | CHRIST OPHER TRAN | TITAN SEAFOOD | White Shrimp | 16 | 285.0 000 | P | 2.0 00 | 0.6493 50649 | 185.0649 35000 | 570.0000 00000 | 918592 | N | 1 2 3 | March 29, 2009 |

SM-TS-001561

| | Ticket number | Fisherman name | Dealer | Species | Count | Quantity | Unit | Unit price | Factor | Live weight | Value | Coast guard vessel | Public private | Count y | Trans date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✕ | 951 | CHRIST OPHER TRAN | J B S PACKING, INC. | White Shrimp | 26-30 | 3093.0000 | P | 1.000 | 0.649350649 | 2008.441557000 | 3093.000000000 | 918592 | N | 1 2 3 | May 26, 2009 |
| ✕ | 951 | CHRIST OPHER TRAN | J B S PACKING, INC. | White Shrimp | 16-18 | 2045.0000 | P | 1.000 | 0.649350649 | 1327.922077000 | 2045.000000000 | 918592 | N | 1 2 3 | May 26, 2009 |
| ✕ | 951 | CHRIST OPHER TRAN | J B S PACKING, INC. | White Shrimp | 80-100 | 703.0000 | P | 1.000 | 0.649350649 | 456.493506200 | 703.000000000 | 918592 | N | 1 2 3 | May 26, 2009 |

## Louisiana 2009

| | Comm lic | Vess st | Vess cg | Stvesslen | Stvesscomlic | Sp code | Unit | Cond | Quantity | Price | Amount | Fisher | Dealer | Combined date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✕ | 309305 | (None) | 918592 | (None) | (None) | BROWN SHRIMP | POUNDS | WHOLE | 3806.00 | 1.40 | 5328.40 | CHRISTOPHER H TRAN | TROPICAL SEAFOOD | May 8, 2009 |
| ✕ | 309305 | (None) | 918592 | (None) | (None) | WHITE SHRIMP | POUNDS | WHOLE | 759.00 | 1.95 | 1480.05 | CHRISTOPHER H TRAN | TROPICAL SEAFOOD | May 8, 2009 |
| ✕ | 309305 | (None) | 918592 | (None) | (None) | WHITE SHRIMP | POUNDS | WHOLE | 4257.00 | 2.15 | 9152.55 | CHRISTOPHER H TRAN | TROPICAL SEAFOOD | May 8, 2009 |

SM-TS-001562

Texas 2008

| | Ticket number | Fisherman name | Dealer | Species | Count | Quantity | Unit | Unit price | Factor | Live weight | Value | Coast guard vessel | Public private | Count y | Trans date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ | 389 | CHRISTO PHER H TRAN | (No ne) | White Shrimp | (No ne) | 11190.0 000 | P | 1.6 00 | 0.64935 0649 | 7266.2337 62000 | 17904.0000 00000 | 918592 | R | 12 3 | May 6, 2008 |
| ☒ | 389 | CHRISTO PHER H TRAN | (No ne) | White Shrimp | (No ne) | 3099.00 00 | P | 3.0 00 | 0.64935 0649 | 2012.3376 61000 | 9297.00000 0000 | 918592 | R | 12 3 | May 6, 2008 |

SM-TS-001563

**794**  ▪ Please print characters like this and stay within the boxes. Use only *blue* or *black* ink.

1234567890 ABCDEFGHIJKLMNOPQRSTUVWXYZ

**FISHERMAN COPY**

TICKET NO. **4912622**

CONTINUATION TICKET NO. | | | | | |

VOID TICKET ☐

## FISHERMAN PROVIDED INFORMATION

COMMERCIAL FISHERMAN'S NAME (Please Print)

*Christopher*

VESSEL NAME *Lady Kathleen*

Coast Guard Documented Vessel Number | | | | | | | | |

**OR**

State Vessel Registration Number

TRIP TIME **225**

Commercial Fisherman's License Number **C** | S | 0 | 8 | 3 | 0 | 8 |

Area Fished | | 1 | 3 |  Gear Used | | 7 | 5 |

## WHOLESALE/RETAIL SEAFOOD DEALER PROVIDED INFORMATION

Seafood Dealer's License Number **C** | 3 | 5 | 7 | 6 | 3 | 3 |

SEAFOOD DEALER'S NAME (Please Print) *Tropical*

Transaction Date | 5 | 0 | 8 | 0 | 9 |

| SPECIES | SHELLFISH CODE | QUANTITY | UNIT | COND | COUNT OR MARKET | | PRICE/UNIT | VALUE | VOID |
|---------|------|----------|------|------|-----------------|--|------------|-------|------|
| Sh... | 1 3 | 4257 | 1 | 1 | 10 | 13 | 2.15 | $9152 | ☐ |
| | 1 3 | 759 | 1 | 1 | 16 | 20 | 1.95 | $1480 | ☐ |
| | 1 0 | 3806 | 1 | 1 | 31 | 35 | 1.40 | $5325 | ☐ |
| | | 8802 ×.05 (440) | | | | | | $ | ☐ |
| | | | | | | | | $ | ☐ |
| | | | | | | | | $ | ☐ |
| | | | | | | | | $ | ☐ |
| | | | | | | | | $ | ☐ |
| | | | | | | | | $ | ☐ |
| | | | | | | | | $ | ☐ |
| | | | | | | | | $ | ☐ |
| | | | | | | | | $ | ☐ |
| | | | | | | | | $ | ☐ |
| | | | | | | | | $ | ☐ |

| ITEM | DEALER DEDUCTIONS | COST |
|------|-------------------|------|
| | | |
| | | |
| | | |
| | | |

TOTAL PURCHASES **15,960**

TOTAL DEDUCTIONS

TOTAL PAID

I CERTIFY THAT THIS INFORMATION IS TRUE AND CORRECT TO THE BEST OF MY KNOWLEDGE.

FISHERMAN'S SIGNATURE

DEALER'S SIGNATURE

NOTE: ALL INFORMATION REQUIRED BY LAW MUST BE COMPLETED FOR EACH TRIP. I UNDERSTAND THAT PROVIDING FALSE INFORMATION MAY RESULT IN CRIMINAL CONSEQUENCES.

## TITAN SEAFOOD CO.

**WHOLESALE**
**FRESH & FROZEN**
3931 SOUTH M.L.K.Dr.
PORT ARTHER, TX 77642
TEL. # 409-983-4334 & FAX.# 409-982-2156

**VICTOR TRAN, C.E.O.**
**DIRECT # 714-873-9900**

# INVOICE # 9215

| Invoice Number : | 9215 |
|---|---|
| Date Buy: | 4/10/2009 |
| Boat Name : | LADY KATHLEEN |
| Fresh or IQF: | IQF |

| Pallet No. | Pallet ID | Description | Counting sizes | Gross Quality | Pallet Weight | Water weight lb. | Net Weight lb. | Unit Prices $ | Total Amount $ | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 41001 | HOW | 9*12 | 1421 | 55 | 27.32 | 1338.68 | 3.5 | 4685.38 | |
| 2 | 41002 | HOW | 9*12 | 2140 | 53 | 41.74 | 2045.26 | 3.5 | 7158.41 | |
| 3 | 41003 | HOW | 9*12 | 2210 | 45 | 43.3 | 2121.7 | 3.5 | 7425.95 | |
| 4 | 41004 | HOW | 9*12 | 1120 | 48 | 21.44 | 1050.56 | 3.5 | 3676.96 | |
| 5 | 41005 | HOW | 16/18 | 1978 | 52 | 38.52 | 1887.48 | 2.9 | 5473.692 | |
| 6 | 41006 | HOW | 16/18 | 1955 | 55 | 38 | 1862 | 2.9 | 5399.8 | |
| 7 | 41007 | HOW | 21/25 | 1500 | 52 | 28.96 | 1419.04 | 2.5 | 3547.6 | |
| 8 | 41008 | HOW | 21/25 | 1954 | 46 | 38.16 | 1869.84 | 2.5 | 4674.6 | |
| 9 | 41009 | HOW | 21/25 | 1878 | 45 | 36.66 | 1796.34 | 2.5 | 4490.85 | |
| 10 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 12 | | | | | | | | | | |
| 13 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 15 | | | | | | | | | | |
| 16 | | | | | | | | | | |
| | | | | 16156 | 451 | 314.1 | 15390.9 | | 46533.242 | |

| H.O.W | HEAD ON WHITE | Water weight deduction is equal to 2% |
|---|---|---|
| H.O.B. | HEAD ON BROWN | |
| T/W. | TAIL WHITE | |
| T/B. | TAIL BROWN | |

| GRAND TOTAL $ | 46533.242 |
|---|---|

SM-TS-000205

PURCHASE ORDER

DATE        NUMBER      TIME STAMP
05/26/2009    36777        12:46

JBS PACKING COMPANY, INC.
P.O. BOX 399
PORT ARTHUR, TEXAS 77640

PURCHASED FROM:                    SOURCE DATA:

LADY KATHLEEN                      BOAT: LADY KATHLEEN
2910 PRAIRIE HILL CT              BOAT #: TX3895KA VES#:
                                  TEXAS LIC.#: 145950007978
HOUSTON          , TX 77059-3570  AREA: GULF OF MEXICO
                                  CAPTAIN'S NAME: CHRISTOPHER H TRAN

=====================================================================
ORDERED    EST. DELIV  F.O.B.    TERMS      PUR BY    RECEIVED  TICKET/INV#
05/26/2009                       COD        TP        05/26/2009
=====================================================================
QUANTITY  |  STOCK#      |    DESCRIPTION        |PER LB| EXTENSION

  2045.00    16-18HOWHFRISXUPAW   IQ 16-18 HOW / WILD      1.65    3374.25
  3093.00    26-30HOWHFRISXUPAW   IQ 26-30 HOW / WILD      1.40    4330.20
   703.00    81100HOWHFRISXUPAW   IQ 81-100 HOW / WILD     0.65     456.95

        total pounds:  5841.00              TOTAL ORDER:  8161.40

*Cash*
RECEIVED BY _Christopher Tran_____  DATE _____  *Christopher H Tran  $ 8161.40*

*5/26/09 check 7301 to Christopher H Tran  $ 8161.40*

Date    10/21/2009
Lady Kathleen

Flor-Tex Shrimp Co. LLC.
3931 South Martin Luther King Dr.
Port Arthu, Tx. 77642
Dealer #    17484

| Pallet | Size | | Total Weight | Pallet Weight | Adjustment 2% | Shrimp Weight | Price | Total |
|--------|------|------|--------------|---------------|---------------|---------------|-------|-------|
| 1 | | 1618 | 2039 | 42 | 40 | 1,957 | $1.80 | $3,522.60 |
| 2 | | 1618 | 2006 | 39 | 39 | 1,928 | $1.80 | $3,470.40 |
| 3 | | 1618 | 865 | 36 | 17 | 812 | $1.80 | $1,461.60 |
| 4 | | 3540 | 1906 | 41 | 37 | 1,828 | $0.90 | $1,645.20 |
| 5 | | 3540 | 2359 | 37 | 46 | 2,276 | $0.90 | $2,048.40 |

| total | | | 9175 | | 179 | 8,801 | | $12,148.20 |

353

Date 12-19-09          F/V     LADY KATHLEEN.   #15
                                # 918592

| Count | Pallet | Size | Shrimp Type | Total Weight | Pallet Weight | 2% Adjustment | Shrimp Weight | Pound Price | Total |
|-------|--------|------|-------------|--------------|---------------|---------------|---------------|-------------|-------|
|  | 1 | 40-50 | HW | 1557 | 55 | 30 | 1472 | ~~1.35~~ 1.45 | ~~1987.20~~ 2134.40 |
|  | 2 | 26-30 | HW | 1540 | 60 | 30 | 1450 | 1.55 | 2247.50 |
|  | 3 | 26-30 | HW | 1285 | 54 | 25 | 1206 | 1.55 | 1869.30 |
|  | 4 | 13-15 | HW | 1196 | 58 | 23 | 1115 | 2.55 | 2843.25 |
| * | 5 | 40-50 | HW | 65 | Ø | 1 | 64 | ~~1.35~~ 1.45 | ~~86.40~~ 92.80 |
|  |  |  |  |  |  |  |  | 1.45 |  |

\* 1 sack

~~9,033.65~~
9,187.25

530.00



# S.L.A.S. SEAFOOD

9401 Campbell Rd. ○ Houston, Texas 77080
Tel. (281)734-0126 ○ Fax (713)465-6193

| NAME OF BOAT | *Lady Kathleen* | | PURCHASE NO. #  *75* |
|---|---|---|---|

| DATE *6/26/09* | **TAILS** | | |
|---|---|---|---|
| **QUANTITY (LB.)** | **SIZE** | **UNIT PRICE** | **AMOUNT** |
| | 10/15 | | |
| | 16/20 | | |
| | 21/25 | | |
| | 26/30 | | |
| | 31/35 | | |
| | 36/42 | | |
| | 43/50 | | |
| | 51/60 | | |
| | 61/70 | | |
| | 71/80 | | |

**HEAD ON**

| QUANTITY (LB.) | SIZE | UNIT PRICE | AMOUNT |
|---|---|---|---|
| | 6/8 | | |
| | 9/12 | | |
| 1339 | 13/15 18 | 1 65 | 2209 35 |
| | 16/18 | | |
| 1444 | 19/21 | 1 35 | 1949 40 |
| 5663 | 22/25 | 1 25 | 7078 75 |
| 690 | 26/30 | 1 15 | 793 50 |
| | 31/35 | | |
| | 36/40 | | |
| | 41/50 | | |
| | 51/60 | | |
| | 61/70 | | |
| | 71/80 | | |
| | 81/100 | | |
| | | | 9 00 |
| | | **TOTAL** | 12031 |

Sodium Bisulfite: ☑ Yes   ☐ No   ☐ May contain

☑ Wild Caught
☐ Farm Raised

Captain / Owner Sign.: _____

SM-TS-001053