# UNITED STATES DISTRICT COURT
# EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: OIL SPILL BY THE OIL RIG | : | MDL 2179 |
| "DEEPWATER HORIZON" IN THE | : | |
| GULF OF MEXICO, ON APRIL 20, 2010 | : | SECTION "J" |
| | : | |
| This Document Applies to: | : | Judge Barbier |
| | : | |
| No. 12-970, Bon Secour Fisheries, Inc., et | : | Mag. Judge Shushan |
| al. v. BP Exploration & Production Inc., et al. | : | |
| | : | |

## DECLARATION OF SINH TRAN

**STATE OF TEXAS**

**COUNTY OF JEFFERSON**

Now comes, **SINH TRAN**, who under penalty of perjury, states:

1.  I am a person of the full age of majority and a resident of Jefferson County, Texas.

2.  I began working as a shrimp fisherman approximately twenty years ago. Shrimp fishing in the areas around the Gulf of Mexico has been my full-time profession from that time through the present.

3.  The *Sir Lawrence* is owned through a company named Gulf Finest Investment Co. ("Gulf Finest"), and the *Capt T* is owned through a company named LVS Investment Group, Inc. ("LVS"). I am an officer of both companies and made my vessel owner claims in the names of those companies.

EXHIBIT
B

4.      The *Capt T* has also gone by other names over the years, including the *Capt Dalvik* and the *Justin Boy*, but they are all the same vessel (No. 1127690).

5.      The *Sir Lawrence* and the *Capt T* are the primary vessels that I have used to fish for shrimp for years.  I have shrimped on the *Sir Lawrence* from 2003 to the present, and on the *Capt T* from 2007 to the present.

6.      During the shrimp season, both boats are out fishing most days, with either me or other captains that I work with captaining the vessels.

7.      When my brother Victor Tran started Titan Seafood Co. ("Titan") in 2005 at a facility in Port Arthur, Texas, I began selling large portions of my shrimp hauls to Titan for processing.

8.      Much of the time, especially when the cost of fuel was high, Titan would pay for the fuel upfront for the *Sir Lawrence* and *Capt T* before we took the boats out to fish for shrimp.

9.      When the shrimp boats came in, Titan then deducted the cost of the fuel it had paid in advance and paid me the balance of what was owed on the shrimp haul.

10.     This arrangement made it possible for my boats to go out when I otherwise would not have been able to afford the fuel, but it meant that I had to sell the shrimp to Titan on a right-of-first-refusal basis.  Therefore, I always sold significant amounts of shrimp to Titan, but after the fuel costs were deducted, I did not always make money on the sales.

11.     I did not handle any of the office management or invoicing responsibilities for Titan.  The secretaries and Victor were the only people who generated invoices for Titan purchases.

12.     Victor did not want me or our brother Christopher handling the invoices because we did the shrimping, so the invoice calculations determined the amount that Titan owed to us, as compared to what we owed to Titan for the upfront payments of fuel.

13.     Before April of 2009 when Victor was incarcerated, I helped with duties at Titan like unloading the dock, operating the processing machines, and managing the packing house, but I did not help run the office.

14.     I have lived in a trailer on the grounds of the Port Arthur facility for many years – even before Titan was in existence.  Therefore, after April of 2009, I was able to help manage all operations at the Port Arthur facility, with the help of my brother Christopher.  We used the old office in my trailer that had been the office years before, so I was able to help with office work and still shrimp my boats.

15.     When I submitted my shrimp boat claims to the DHECC, I based them on the Gulf Finest and LVS tax returns that I had filed, and on my notes that I had of each vessel's shrimp landings and the amount of money divided by the crew.  Then I created Titan invoices that totaled those amounts.

16.     I did this because I lost most of my invoices from the damage caused by Hurricane Ike in 2008, and then when I was traveling back and forth between Houston and Port Arthur when we were recovering from the hurricane, it was difficult for me to keep track of my invoices.

17.     I also never received trip tickets for many of my 2008 and 2009 shrimp landings because many docks and processors in Texas will not give the fisherman documentation when they purchase their shrimp.

18.     I personally do not have very good record keeping, so I was not sure where I had stored after the hurricane the trip tickets and invoices from other docks, or where I had stored the original invoices that Titan had given to me for its purchases.

19.     I knew based on my company tax returns and my notes that the amount of shrimp landings for each year and each boat was the same amount as the Titan invoices that I created to submit, so I did not think there was anything inaccurate about my claims.

20.     I did not intend to misrepresent any important facts – although the invoices did not accurately reflect the details of the sale, I submitted invoices that accurately represent my shrimp landings in the Gulf area for that year and for that vessel.

21. When I originally submitted my claims to the GCCF, they told me that I had to submit trip tickets or invoices or my claims would be denied. The shrimp industry was hurt very badly at that time, and I was nervous that I would not qualify just because I did not have the documents that they wanted.

22. I understand now that I should not have submitted invoices that were only representative of the landings. I have worked hard to go through my records to find all invoices and trip tickets that are in my possession.

23. The invoices and trip tickets attached hereto are true and accurate copies of the original documents received for shrimp landings on the *Sir Lawrence* for 2007, 2008, and 2009 that I have been able to find, and for the *Capt T* for 2008 and 2009 that I have been able to find.

24. However, I do not have invoices or trip tickets for all of the 2007, 2008, and 2009 landings. Therefore, I also requested my trip tickets that were filed with Texas Parks & Wildlife and Louisiana Department of Wildlife & Fisheries. True and accurate copies of the information that I received from those agencies is also attached hereto.

I declare, under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct to the best of my knowledge.

Executed on the 23rd day of September, 2015.

**SINH TRAN**

4

## Capt. T 2008 Summary Exhibit

**Total Louisiana Vessel Report**: $65,027.55

- Filed Invoices from Claimants:
    - St. Vincent Seafood Ticket # 7845142 – December 26, 2008 – $65,027.55

**Total Additional Invoices from Claimants**: $467,499.06

- Titan Seafood Invoice # 8510 – June 30, 2008 – $151,450.38
- Titan Seafood Invoice # 9000 – August 28, 2008 – $211,656.83
- Titan Seafood Invoice # 8556 – October 8, 2008 – $104,391.85

**Total Invoices Filed in Louisiana**: $65,027.55

**Total Documented Shrimp Landings:** $532,526.61

EXHIBIT
B-1

09:24 Tuesday, September 22, 2015   1

LOUISIANA TRIP TICKET LANDINGS DATA
LISTING BY TRIP TICKET
DATA ARE PRELIMINARY AND SUBJECT TO CORRECTION

FISHER=LVS INVESTMENT GROUP IN COMM_LIC=395746

| OBS | MONTH | DAY | YEAR | TT_TYPE | TT_NUM | AREAFISH | GEARUSED | VESS_ST | VESS_CG | SP_CODE | UNIT | COND | COUNTA | COUNTB | QUANTITY | PRICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 12 | 26 | 2008 | 992 | 784514 | 15 | 215 | | 1127690 | White Shrimp | Pounds | Whole | 9.00 | 12.00 | 21961.00 | 2.05 |
| 2 | 12 | 26 | 2008 | 992 | 784514 | 15 | 215 | | 1127690 | White Shrimp | Pounds | Whole | 13.00 | 15.00 | 4150.00 | 1.80 |
| 3 | 12 | 26 | 2008 | 992 | 784514 | 15 | 215 | | 1127690 | White Shrimp | Pounds | Whole | 16.00 | 20.00 | 1489.00 | 1.70 |
| 4 | 12 | 26 | 2008 | 992 | 784514 | 15 | 215 | | 1127690 | Brown Shrimp | Pounds | Whole | 36.00 | 40.00 | 1308.00 | 1.20 |
| 5 | 12 | 26 | 2008 | 992 | 784514 | 15 | 215 | | 1127690 | Brown Shrimp | Pounds | Whole | 31.00 | 35.00 | 1300.00 | 1.35 |
| 6 | 12 | 26 | 2008 | 992 | 784514 | 15 | 215 | | 1127690 | White Shrimp | Pounds | Whole | 21.00 | 25.00 | 4176.00 | 1.60 |
| 7 | 5 | 7 | 2009 | 794 | 491263 | 13 | 215 | | 1127690 | White Shrimp | Pounds | Whole | 16.00 | 20.00 | 3718.00 | 1.95 |
| 8 | 5 | 7 | 2009 | 794 | 491263 | 13 | 215 | | 1127690 | White Shrimp | Pounds | Whole | 10.00 | 15.00 | 4069.00 | 2.15 |
| 9 | 5 | 7 | 2009 | 794 | 491263 | 13 | 215 | | 1127690 | White Shrimp | Pounds | Whole | 10.00 | 15.00 | 14718.00 | 2.15 |
| 10 | 5 | 7 | 2009 | 794 | 491263 | 13 | 215 | | 1127690 | White Shrimp | Pounds | Whole | 9.00 | 12.00 | 9678.00 | 2.50 |
| 11 | 5 | 28 | 2009 | 794 | 491188 | 13 | 215 | | 1127690 | Brown Shrimp | Pounds | Whole | 50.00 | 60.00 | 2455.00 | 0.90 |
| 12 | 5 | 28 | 2009 | 794 | 491188 | 13 | 215 | | 1127690 | Brown Shrimp | Pounds | Headed | 16.00 | 20.00 | 981.00 | 2.95 |
| 13 | 5 | 28 | 2009 | 794 | 491188 | 13 | 215 | | 1127690 | White Shrimp | Pounds | Whole | 10.00 | 15.00 | 12544.00 | 1.70 |
| 14 | 5 | 28 | 2009 | 794 | 491188 | 13 | 215 | | 1127690 | White Shrimp | Pounds | Whole | 16.00 | 20.00 | 5950.00 | 1.50 |
| 15 | 5 | 28 | 2009 | 794 | 491188 | 13 | 215 | | 1127690 | White Shrimp | Pounds | Whole | 9.00 | 12.00 | 801.00 | 2.00 |
| 16 | 8 | 17 | 2009 | 794 | 491041 | 13 | 215 | | 1119661 | Brown Shrimp | Pounds | Whole | 10.00 | 15.00 | 8589.00 | 1.60 |
| 17 | 8 | 17 | 2009 | 794 | 491041 | 13 | 215 | | 1119661 | Brown Shrimp | Pounds | Whole | 26.00 | 30.00 | 26070.00 | 1.00 |
| 18 | 8 | 17 | 2009 | 794 | 491041 | 13 | 215 | | 1119661 | White Shrimp | Pounds | Whole | 9.00 | 12.00 | 494.00 | 1.90 |
| 19 | 8 | 17 | 2009 | 794 | 491041 | 13 | 215 | | 1119661 | Brown Shrimp | Pounds | Whole | 36.00 | 40.00 | 9717.00 | 0.85 |
| 20 | 8 | 17 | 2009 | 794 | 491041 | 13 | 215 | | 1119661 | Brown Shrimp | Pounds | Whole | 10.00 | 20.00 | 11856.00 | 1.45 |
| 21 | 8 | 17 | 2009 | 794 | 491041 | 13 | 215 | | 1119661 | Brown Shrimp | Pounds | Whole | 40.00 | 50.00 | 14169.00 | 0.70 |
| 22 | 8 | 17 | 2009 | 794 | 491041 | 13 | 215 | | 1119661 | Brown Shrimp | Pounds | Whole | 21.00 | 25.00 | 11936.00 | 1.05 |

**LOUISIANA DEPARTMENT OF WILDLIFE AND FISHERIES DEALER RECEIPT FORM (GENERIC TICKET)**
Please print characters like this and stay within the boxes. Use only *blue* or *black* ink.
1234567890 ABCDEFGHIJKLMNOPQRSTUVWXYZ

992

**FISHERMAN COPY**

TICKET NO. 7845142

CONTINUATION TICKET NO.

VOID TICKET ☐

**FISHERMAN PROVIDED INFORMATION**

COMMERCIAL FISHERMAN'S NAME (Please Print)
Sinh T. Tran

Commercial Fisherman's License Number
C 345446

TRIP TIME
540

VESSEL NAME  Capt Dalvik

Coast Guard Documented Vessel Number
1127690

OR

State Vessel Registration Number

Area Fished  15

Gear Used  215

**WHOLESALE/RETAIL SEAFOOD DEALER PROVIDED INFORMATION**

SEAFOOD DEALER'S NAME (Please Print)
St. Vincent Seafood

Seafood Dealer's License Number  C 190908

Transaction Date  12 26 08

| SPECIES | SPECIES CODE | QUANTITY | UNIT | COND | COUNT OR MARKET | PRICE/UNIT | VALUE | VOID |
|---------|--------------|----------|------|------|-----------------|-----------|-------|------|
| 12 | 0012 | 2191. | 1 | 1 | 9 - 12 | 205 | $4520.05 | ☐ |
| 12 | 0012 | 4150. | 1 | 1 | 13 - 15 | 180 | $7470.00 | ☐ |
| 12 | 0012 | 1489. | 1 | 1 | 16 - 20 | 170 | $2531.30 | ☐ |
| 12 | 0012 | 4170. | 1 | 1 | 21 - 25 | 160 | $6681.60 | ☐ |
| 10 | 0010 | 1300. | 1 | 1 | 31 - 35 | 135 | $1755.00 | ☐ |
| 10 | 0010 | 1308. | 1 | 1 | 36 - 40 | 120 | $1569.60 | ☐ |
| | | . | | | - | | $ | ☐ |
| | | . | | | - | | $ | ☐ |
| | | . | | | - | | $ | ☐ |
| | | . | | | - | | $ | ☐ |
| | | . | | | - | | $ | ☐ |
| | | . | | | - | | $ | ☐ |
| | | . | | | - | | $ | ☐ |
| | | . | | | - | | $ | ☐ |

| PERMITTED SPECIES | TYPE | PERMIT NUMBER |
|-------------------|------|---------------|
| | | |
| | | |
| | | |

TOTAL PURCHASES  $65027.55
TOTAL DEDUCTIONS
TOTAL PAID

| ITEM | DEALER DEDUCTIONS | COST |
|------|-------------------|------|
| | | |
| | | |
| | | |

I CERTIFY THAT THIS INFORMATION IS TRUE AND CORRECT TO THE BEST OF MY KNOWLEDGE.

FISHERMAN'S SIGNATURE

DEALER'S SIGNATURE  Vinh C Tran

NOTE: ALL INFORMATION REQUIRED BY LAW MUST BE COMPLETED FOR EACH TRIP.  NOTE I UNDERSTAND THAT PROVIDING FALSE INFORMATION MAY RESULT IN CRIMINAL CONSEQUENCES.

## TITAN SEAFOOD CO
### WHOLESALE
### FRESH & FROZEN
3931 SOUTH M.L.K. Dr.
PORT ARTHUR, TX 77642
TEL.# 409-983-4334 & FAX.# 409-982-2156

VICTOR TRAN, C.E.O.
DIRECT # 714-873-9900

## INVOICE # 8510

| Invoice Number: | 8510 |
|---|---|
| Date Buy: | 6/30/2008 |
| Boat Name : | CAPT. DALVIK |
| FRESH OR IQF: | IQF |

| Pallet No. | Pallet ID | Description | Counting sizes | Gross Quantity | PALLET Weight | Water Weight,LB. | Net Weight,LB | Unit Price $ | Total Amount $ |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | HOW | 13/18 | 2308 | 36 | 45.44 | 2,226.56 | 3.25 | 7,236.32 |
| 2 | | HOW | 13/15 | 2376 | 41 | 46.70 | 2,288.30 | 3.50 | 8,009.05 |
| 3 | | HOW | 13/15 | 2365 | 31 | 46.68 | 2,287.32 | 3.50 | 8,005.62 |
| 4 | | HOW | 13/15 | 2229 | 42 | 43.74 | 2,143.26 | 3.50 | 7,501.41 |
| 5 | | HOW | 13/15 | 2221 | 40 | 43.62 | 2,137.38 | 3.50 | 7,480.83 |
| 6 | | HOW | 13/15 | 2379 | 37 | 46.84 | 2,295.16 | 3.50 | 8,033.06 |
| 7 | | HOW | 13/15 | 2414 | 49 | 47.30 | 2,317.70 | 3.50 | 8,111.95 |
| 8 | | HOW | 13/15 | 1973 | 49 | 38.48 | 1,885.52 | 3.40 | 6,410.77 |
| 9 | | HOW | 16/18 | 918 | 32 | 17.72 | 868.28 | 3.00 | 2,604.84 |
| 10 | | HOW | 13/15 | 2252 | 37 | 44.30 | 2,170.70 | 3.60 | 7,814.52 |
| 11 | | HOW | 9*12 | 2209 | 31 | 43.56 | 2,134.44 | 3.90 | 8,324.32 |
| (12) | | HOW | 9*12 | 234 | 50 | 3.68 | 180.32 | 3.90 | 703.25 |
| 13 | | HOW | 9*12 | 2301 | 37 | 45.28 | 2,218.72 | 3.90 | 8,653.01 |
| 14 | | HOW | 9*13 | 2387 | 87 | 46.00 | 2,254.00 | 3.70 | 8,339.80 |
| 15 | | HOW | 13/15 | 2361 | 42 | 46.38 | 2,272.62 | 3.60 | 8,181.43 |
| 16 | | HOW | 13/15 | 2298 | 39 | 45.18 | 2,213.82 | 3.60 | 7,969.75 |
| 17 | | HOB | 16/18 | 422 | 46 | 7.52 | 368.48 | 3.00 | 1,105.44 |
| 18 | | HOW | 13/15 | 2377 | 64 | 46.26 | 2,266.74 | 3.60 | 8,160.26 |
| 19 | | HOW | 13/15 | 2365 | 37 | 46.56 | 2,281.44 | 3.60 | 8,213.18 |
| 20 | | HOW | 13/15 | 861 | 51 | 16.20 | 793.80 | 3.60 | 2,857.68 |
| 21 | | HOW | 16/18 | 2352 | 43 | 46.18 | 2,262.82 | 3.00 | 6,788.46 |
| 22 | | HOW | 16/18 | 1586 | 49 | 30.74 | 1,506.26 | 3.00 | 4,518.78 |
| 23 | | HOB | 22/25 | 716 | 44 | 13.44 | 658.56 | 2.10 | 1,382.98 |
| 24 | | HOB | 36/40 | 2468 | 67 | 48.02 | 2,352.98 | 1.60 | 3,764.77 |
| 25 | | HOW | 19/21 | 561 | 39 | 10.44 | 511.56 | 2.50 | 1,278.90 |
| | | | GROSS WEIGHT | 46,933 | | NET WEIGHT | 44,896.74 | | 151,450.38 |

| | |
|---|---|
| HEAD ON WHITE | |
| H.O.W. : HEAD ON BROWN | |
| H.O.B. : TAIL WHITE | |
| T./W. : TAIL BROWN | |
| B./T. : | |

water weight deduction is equal to 2%

ADVANCE                $1,000.00

**PAID**

CK.NO.
DATE

| TOTAL | $ 150,450.38 |
|---|---|

# TITAN SEAFOOD CO
## WHOLESALE
### FRESH & FROZEN
3931 SOUTH M.L.K. Dr.
PORT ARTHUR, TX 77642
TEL.# 409-983-4334 & FAX.# 409-982-2156

VICTOR TRAN, C.E.O.
DIRECT # 714-873-9900

## INVOICE # 9000

| Invoice Number: | 9000 |
| Date Buy: | 8/26/2008 |
| Boat Name : | capt. David |
| FRESH OR IQF: | IQF |

| Pallet No. | Pallet ID | Description | Counting sizes | Gross Quantity | PALLET Weight | Water Weight,LB. | Net Weight,LB | Unit Price $ | Total Amount $ |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | HOW | 9*12 | 2201 | 58 | 42.86 | 2,100.14 | 3.65 | 7,665.51 |
| 2 | | HOW | 9*12 | 2104 | 41 | 41.26 | 2,021.74 | 3.65 | 7,379.35 |
| 3 | | HOW | 9*12 | 2159 | 50 | 42.18 | 2,066.82 | 3.65 | 7,543.89 |
| 4 | | HOW | 9*12 | 2132 | 32 | 42.00 | 2,058.00 | 3.65 | 7,511.70 |
| 5 | | HOW | 9*12 | 2110 | 33 | 41.54 | 2,035.46 | 3.65 | 7,429.43 |
| 6 | | HOW | 9*12 | 2085 | 51 | 40.68 | 1,993.32 | 3.65 | 7,275.62 |
| 7 | | HOW | 9*12 | 2281 | 44 | 44.74 | 2,192.26 | 3.65 | 8,001.75 |
| 8 | | HOW | 9*12 | 1710 | 40 | 33.40 | 1,636.60 | 3.65 | 5,973.59 |
| 9 | | HOW | 13/15 | 1112 | 42 | 21.40 | 1,048.60 | 3.35 | 3,512.81 |
| 10 | | HOW | 16/18 | 407 | 41 | 7.32 | 358.68 | 2.80 | 1,004.30 |
| 11 | | HOW | 9*12 | 1983 | 50 | 38.66 | 1,894.34 | 3.65 | 6,... .34 |
| 12 | | HOW | 9*12 | 2372 | 38 | 46.68 | 2,287.32 | 3.65 | 8,348.72 |
| 13 | | HOW | 9*12 | 2427 | 47 | 47.60 | 2,332.40 | 3.65 | 8,513.26 |
| 14 | | HOW | 9*12 | 2432 | 34 | 47.96 | 2,350.04 | 3.65 | 8,577.65 |
| 15 | | HOW | 9*12 | 1599 | 65 | 30.68 | 1,503.32 | 3.65 | 5,487.12 |
| 16 | | HOW | 9*12 | 2258 | 42 | 44.32 | 2,171.68 | 3.65 | 7,926.63 |
| 17 | | HOW | 19/21 | 1590 | 44 | 30.92 | 1,515.08 | 2.35 | 3,560.44 |
| 18 | | HOB | 13/15 | 2551 | 40 | 50.22 | 2,460.78 | 3.25 | 7,997.54 |
| 19 | | HOB | 13/15 | 2177 | 33 | 42.88 | 2,101.12 | 3.25 | 6,828.64 |
| 20 | | HOB | 13/15 | 2194 | 54 | 42.80 | 2,097.20 | 3.25 | 6,815.90 |
| 21 | | HOB | 13/15 | 2143 | 34 | 42.18 | 2,066.82 | 3.25 | 6,717.17 |
| 22 | | HOB | 13/15 | 2164 | 56 | 42.16 | 2,065.84 | 3.25 | 6,713.98 |
| 23 | | HOB | 13/15 | 2107 | 34 | 41.46 | 2,031.54 | 3.25 | 6,602.51 |
| 24 | | HOB | 13/15 | 2084 | 31 | 41.06 | 2,011.94 | 3.25 | 6,5 3.81 |
| 25 | | HOB | 13/15 | 1848 | 43 | 36.10 | 1,768.90 | 3.25 | 5,743.93 |
| 26 | | HOB | 16/18 | 740 | 80 | 13.20 | 646.80 | 2.70 | 1,746.36 |
| 27 | | HOB | 26/30 | 2144 | 37 | 42.14 | 2,064.86 | 1.85 | 3,819.99 |
| 28 | | HOB | 26/30 | 2267 | 31 | 44.72 | 2,191.28 | 1.85 | 4,053.87 |
| 29 | | HOB | 26/30 | 2246 | 36 | 44.20 | 2,165.80 | 1.85 | 4,006.73 |
| 30 | | HOB | 26/35 | 2146 | 34 | 42.24 | 2,069.76 | 1.77 | 3,663.48 |
| 31 | | HOB | 26/35 | 2212 | 45 | 43.34 | 2,123.66 | 1.77 | 3,758.88 |
| 32 | | HOB | 26/35 | 2122 | 43 | 41.58 | 2,037.42 | 1.77 | 3,606.23 |
| 33 | | HOB | 26/35 | 2145 | 43 | 42.04 | 2,059.96 | 1.77 | 3,646.13 |
| 34 | | HOB | 26/35 | 2141 | 43 | 41.96 | 2,056.04 | 1.77 | 3,639.19 |
| 35 | | HOB | 31/35 | 2195 | 44 | 43.02 | 2,107.98 | 1.70 | 3,583.57 |
| 36 | | HOB | 31/35 | 2196 | 53 | 42.86 | 2,100.14 | 1.70 | 3,570.24 |
| 37 | | HOB | 31/35 | 2106 | 40 | 41.32 | 2,024.68 | 1.70 | 3,4 1.96 |
| 38 | | HOB | 31/35 | 1563 | 44 | 30.38 | 1,488.62 | 1.70 | 2,530.65 |
| | | | GROSS WEIGHT | 76,453 | | NET WEIGHT | 71,818.32 | | 211,656.83 |

water weight deduction is equal to 2%

H.O.W. : HEAD ON WHITE
H.O.B. : HEAD ON BROWN
T./W. : TAIL WHITE
B. / T. : TAIL BROWN

26/300 - 156 - 35   ADVANCE

| TOTAL | $ 211,656.83 |

## *TITAN SEAFOOD CO*
### WHOLESALE
### FRESH & FROZEN
3931 SOUTH M.L.K. Dr.
PORT ARTHUR, TX 77642
TEL.# 409-983-4334 & FAX.# 409-982-3001

VICTOR TRAN, C.E.O.
DIRECT # 714-873-9900

## INVOICE # 8556

| Invoice Number: | 8556 |
|---|---|
| Date Buy: | 10/8/2008 |
| Boat Name : | Capt. Dalvik |
| FRESH OR IQF: | IQF |

| Pallet No. | Pallet ID | Description | Counting sizes | Gross Quantity | PALLET Weight | Water Weight,LB. | Net Weight,LB | Unit Price $ | Total Amount $ |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | HOW | 13/15 | 2537 | 54 | 49.66 | 2,433.34 | 2.90 | 7,056.69 |
| 2 | | HOW | 22/25 | 929 | 30 | 17.98 | 881.02 | 1.65 | 1,453.68 |
| 3 | | HOW | 9*13 | 2141 | 62 | 41.58 | 2,037.42 | 3.15 | 6,417.87 |
| 4 | | HOW | 9*13 | 1421 | 41 | 27.60 | 1,352.40 | 3.15 | 4,260.06 |
| 5 | | HOW | 16/18 | 452 | 25 | 8.54 | 418.46 | 2.30 | 962.46 |
| 6 | | HOW | 16/18 | 2145 | 40 | 42.10 | 2,062.90 | 2.40 | 4,950.96 |
| 7 | | HOW | 13/15 | 2058 | 47 | 40.22 | 1,970.78 | 2.90 | 5,715.26 |
| 8 | | HOW | 15/18 | 2041 | 41 | 40.00 | 1,960.00 | 2.70 | 5,292.00 |
| 9 | | HOW | 16/18 | 2251 | 50 | 44.02 | 2,156.98 | 2.40 | 5,176.75 |
| 10 | | HOW | 16/18 | 1952 | 41 | 38.22 | 1,872.78 | 2.40 | 4,494.67 |
| 11 | | HOW | 16/18 | 2015 | 56 | 39.18 | 1,919.82 | 2.40 | 4,607.57 |
| 12 | | HOW | 16/18 | 2145 | 68 | 41.54 | 2,035.46 | 2.30 | 4,681.56 |
| 13 | | HOW | 16/18 | 2100 | 48 | 41.04 | 2,010.96 | 2.30 | 4,625.21 |
| 14 | | HOW | 16/18 | 2145 | 25 | 42.40 | 2,077.60 | 2.40 | 4,986.24 |
| 15 | | HOW | 16/18 | 2145 | 40 | 42.10 | 2,062.90 | 2.40 | 4,950.96 |
| 16 | | HOW | 16/18 | 2245 | 38 | 44.14 | 2,162.86 | 2.30 | 4,974.58 |
| 17 | | HOW | 15/18 | 2011 | 41 | 39.40 | 1,930.60 | 2.70 | 5,212.62 |
| 18 | | HOW | 15/18 | 2055 | 40 | 40.30 | 1,974.70 | 2.70 | 5,331.69 |
| 19 | | HOW | 15/18 | 2144 | 61 | 41.66 | 2,041.34 | 2.70 | 5,511.62 |
| 20 | | HOW | 22/25 | 2033 | 36 | 39.94 | 1,957.06 | 1.65 | 3,229.15 |
| 21 | | HOW | 22/25 | 2014 | 35 | 39.58 | 1,939.42 | 1.75 | 3,393.99 |
| 22 | | HOW | 22/25 | 2089 | 52 | 40.74 | 1,996.26 | 1.65 | 3,293.83 |
| 23 | | HOW | 22/25 | 2278 | 55 | 44.46 | 2,178.54 | 1.75 | 3,812.45 |
| | | GROSS WEIGHT | | 45,346 | | NET WEIGHT | 3,314.36 | | 104,391.85 |

water weight deduction is equal to 2%

| H.O.W. : | HEAD ON WHITE |
|---|---|
| H.O.B. : | HEAD ON BROWN |
| T./ W. : | TAIL WHITE |

ADVANCE                    $20,000.00

## TOTAL       $   84,391.85

CK#1006 — $ 510.37

<u>**Capt. T 2009 Summary Exhibit**</u>

**Total Texas Vessel Report**: $340,987.04

- Filed Invoices from Claimants:
  - Flor-Tex Ticket # 0000003 – September 8, 2009 – $163,940.80
  - Flor-Tex Ticket # 0000028, P.O. # 10029 –November 3, 2009 – $60,025.95
  - Flor-Tex Ticket # 0000034, P.O. # 10037 – November 16, 2009 – $14,262.50
  - Flor-Tex Ticket # 0000046, P.O. # 10057 – December 19, 2009 – $66,713.00
  - Titan Seafood Invoice # 8572, Ticket # 0000071 – January 20, 2009 – $36,044.79

**Total Louisiana Vessel Report**: $108,792.40

- Filed Invoices from Claimants:
  - Tropical Seafood Ticket # 4912630 – May 7, 2009 – $71,836.00
  - Tropical Seafood Ticket # 4911889 – May 28, 2009 – $36,953.00

**Total Additional Invoices from Claimants**: $70,000.00

- Sophies Seafood Inc. – Check # 3586 – June 30,2009 – $50,000.00
- Sophies Seafood Inc. – Cashier's Check # 40730538 – July 3, 2009 – $20,000.00

**Total Invoices Filed in Texas and Louisiana**: $449,779.44

**Total Documented Shrimp Landings**: $519,779.44

Exhibit
B-2

# VESSEL REPORT FOR 1127690
## 2007-2009 COMMERCIAL LANDINGS

| Trip ticket | County | F_Name | L_Name | License | DL | Area | State_reg | USCG | month | day | year | Species | count | count | Quantity | Unit | Grade | Price | landing_value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10066451250200707 | JEFFERSON | SINH | TRAN | 145540001339 | 439540 | GULF OFF SABINE | | 1127690 | 3 | 23 | 2007 | 960018 | 16 | | 1723.0 | P | O | 2.30 | 3962.9 |
| 10066451250200707 | JEFFERSON | SINH | TRAN | 145540001339 | 439540 | GULF OFF SABINE | | 1127690 | 3 | 23 | 2007 | 961825 | 21 | | 1169.0 | P | O | 1.60 | 1870.4 |
| 10066451250200707 | JEFFERSON | SINH | TRAN | 145540001339 | 439540 | GULF OFF SABINE | | 1127690 | 3 | 23 | 2007 | 960035 | 31 | | 1770.0 | P | O | 1.40 | 2478 |
| 10066451250200707 | JEFFERSON | SINH | TRAN | 145540001339 | 439540 | GULF OFF SABINE | | 1127690 | 3 | 23 | 2007 | 961821 | 19 | | 1169.0 | P | O | 1.90 | 2221.1 |
| 10066451250200707 | JEFFERSON | SINH | TRAN | 145540001339 | 439540 | GULF OFF SABINE | | 1127690 | 3 | 23 | 2007 | 960025 | 21 | | 3491.0 | P | O | 1.70 | 5934.7 |
| 10066451250200707 | JEFFERSON | SINH | TRAN | 145540001339 | 439540 | GULF OFF SABINE | | 1127690 | 3 | 23 | 2007 | 960012 | 9 | | 6492.0 | P | O | 3.10 | 20125.2 |
| 90071124820090012 | JEFFERSON | SINH | TRAN | 145540001339 | 439540 | GULF OFF SABINE | | 1127690 | 1 | 20 | 2008 | 960012 | 9 | | 2118.7 | P | O | 1.95 | 4131.582 |
| 90071124820090012 | JEFFERSON | SINH | TRAN | 145540001339 | 439540 | GULF OFF SABINE | | 1127690 | 1 | 20 | 2008 | 960012 | 9 | | 1400.4 | P | O | 1.95 | 2730.819 |
| 90071124820090012 | JEFFERSON | SINH | TRAN | 145540001339 | 439540 | GULF OFF SABINE | | 1127690 | 1 | 20 | 2008 | 960015 | 13 | | 2083.4 | P | O | 1.85 | 3854.438 |
| 90071124820090012 | JEFFERSON | SINH | TRAN | 145540001339 | 439540 | GULF OFF SABINE | | 1127690 | 1 | 20 | 2008 | 960012 | 9 | | 2062.9 | P | O | 1.95 | 4022.655 |
| 90071124820090012 | JEFFERSON | SINH | TRAN | 145540001339 | 439540 | GULF OFF SABINE | | 1127690 | 1 | 20 | 2008 | 960060 | 50 | | 244.0 | P | O | 1.05 | 256.22 |
| 90071124820090012 | JEFFERSON | SINH | TRAN | 145540001339 | 439540 | GULF OFF SABINE | | 1127690 | 1 | 20 | 2008 | 960025 | 22 | | 288.1 | P | O | 1.55 | 446.586 |
| 90071124820090012 | JEFFERSON | SINH | TRAN | 145540001339 | 439540 | GULF OFF SABINE | | 1127690 | 1 | 20 | 2008 | 960050 | 40 | | 410.6 | P | O | 1.15 | 472.211 |
| 90071124820090012 | JEFFERSON | SINH | TRAN | 145540001339 | 439540 | GULF OFF SABINE | | 1127690 | 1 | 20 | 2008 | 960015 | 13 | | 1037.8 | P | O | 1.85 | 1919.967 |
| 90071124820090012 | JEFFERSON | SINH | TRAN | 145540001339 | 439540 | GULF OFF SABINE | | 1127690 | 1 | 20 | 2008 | 960012 | 9 | | 2052.1 | P | O | 1.95 | 4001.634 |
| 90071124820090012 | JEFFERSON | SINH | TRAN | 145540001339 | 439540 | GULF OFF SABINE | | 1127690 | 1 | 20 | 2008 | 960050 | 40 | | 2044.2 | P | O | 1.15 | 2350.922 |
| 90071124820090012 | JEFFERSON | SINH | TRAN | 145540001339 | 439540 | GULF OFF SABINE | | 1127690 | 1 | 20 | 2008 | 960012 | 9 | | 2047.2 | P | O | 1.95 | 3992.079 |
| 90071124820090012 | JEFFERSON | SINH | TRAN | 145540001339 | 439540 | GULF OFF SABINE | | 1127690 | 1 | 20 | 2008 | 960012 | 9 | | 2069.7 | P | O | 1.95 | 4036.032 |
| 90071124820090012 | JEFFERSON | SINH | TRAN | 145540001339 | 439540 | GULF OFF SABINE | | 1127690 | 1 | 20 | 2008 | 960012 | 9 | | 1963.9 | P | O | 1.95 | 3829.644 |
| 30312530009908 | JEFFERSON | SINH | TRAN | 145540001339 | 439540 | GULF OFF GALVESTON | | 1127690 | 9 | 8 | 2008 | 9618 | 13 | | 41609.0 | P | O | 2.05 | 85298.45 |
| 30312530009908 | JEFFERSON | SINH | TRAN | 145540001339 | 439540 | GULF OFF GALVESTON | | 1127690 | 9 | 8 | 2008 | 9618 | 26 | | 24958.0 | P | O | 1.00 | 24958 |
| 30312530009908 | JEFFERSON | SINH | TRAN | 145540001339 | 439540 | GULF OFF GALVESTON | | 1127690 | 9 | 8 | 2008 | 9600 | 9 | | 3134.0 | P | O | 2.35 | 7364.9 |
| 30312530009908 | JEFFERSON | SINH | TRAN | 145540001339 | 439540 | GULF OFF GALVESTON | | 1127690 | 9 | 8 | 2008 | 9618 | 36 | | 8909.0 | P | O | 0.85 | 7572.65 |
| 30312530009908 | JEFFERSON | SINH | TRAN | 145540001339 | 439540 | GULF OFF GALVESTON | | 1127690 | 9 | 8 | 2008 | 9618 | 31 | | 43052.0 | P | O | 0.90 | 38746.8 |
| 30612532009111 | JEFFERSON | SINH | TRAN | 145540001339 | 439540 | GULF OFF GALVESTON | | 1127690 | 11 | 16 | 2008 | 9600 | 26 | | 3206.0 | P | O | 1.45 | 4648.7 |
| 30612532009111 | JEFFERSON | SINH | TRAN | 145540001339 | 439540 | GULF OFF GALVESTON | | 1127690 | 11 | 16 | 2008 | 9600 | 13 | 15 | 3924.0 | P | O | 2.45 | 9613.8 |
| 20281253209110 | JEFFERSON | SINH | TRAN | 145540001339 | 439540 | GULF OFF GALVESTON | | 1127690 | 11 | 3 | 2008 | 9600 | 09 | 12 | 2085.0 | P | O | 2.75 | 5733.75 |
| 20281253209110 | JEFFERSON | SINH | TRAN | 145540001339 | 439540 | GULF OFF GALVESTON | | 1127690 | 11 | 3 | 2008 | 9618 | 26 | | 10402.0 | P | O | 1.35 | 14042.7 |
| 20281253209110 | JEFFERSON | SINH | TRAN | 145540001339 | 439540 | GULF OFF GALVESTON | | 1127690 | 11 | 3 | 2008 | 9600 | 13 | 15 | 6088.0 | P | O | 2.45 | 14915.6 |
| 20281253209110 | JEFFERSON | SINH | TRAN | 145540001339 | 439540 | GULF OFF GALVESTON | | 1127690 | 11 | 3 | 2008 | 9618 | 13 | 15 | 10101.0 | P | O | 1.90 | 19191.9 |
| 20281253209110 | JEFFERSON | SINH | TRAN | 145540001339 | 439540 | GULF OFF GALVESTON | | 1127690 | 11 | 3 | 2008 | 9600 | 16 | 18 | 3320.0 | P | O | 1.85 | 6142 |
| 30461253200912 | JEFFERSON | SINH | TRAN | 145540001339 | 439540 | GULF OFF GALVESTON | | 1127690 | 12 | 19 | 2008 | 9600 | 36 | | 1478.0 | P | O | 1.50 | 2217 |
| 30461253200912 | JEFFERSON | SINH | TRAN | 145540001339 | 439540 | GULF OFF GALVESTON | | 1127690 | 12 | 19 | 2008 | 9600 | 9 | | 6425.0 | P | O | 3.25 | 20881.25 |
| 30461253200912 | JEFFERSON | SINH | TRAN | 145540001339 | 439540 | GULF OFF GALVESTON | | 1127690 | 12 | 19 | 2008 | 9600 | 13 | | 9512.0 | P | O | 2.65 | 25206.8 |
| 30461253200912 | JEFFERSON | SINH | TRAN | 145540001339 | 439540 | GULF OFF GALVESTON | | 1127690 | 12 | 19 | 2008 | 9600 | 31 | | 393.0 | P | O | 1.55 | 609.15 |
| 30461253200912 | JEFFERSON | SINH | TRAN | 145540001339 | 439540 | GULF OFF GALVESTON | | 1127690 | 12 | 19 | 2008 | 9600 | 26 | | 6980.0 | P | O | 1.70 | 11866 |
| 30461253200912 | JEFFERSON | SINH | TRAN | 145540001339 | 439540 | GULF OFF GALVESTON | | 1127690 | 12 | 19 | 2008 | 9600 | 22 | | 3296.0 | P | O | 1.80 | 5932.8 |



TEXAS
PARKS &
WILDLIFE

Paid By Check.

## FISHERMAN PROVIDED INFORMATION

SINH TRAN
2949 PROCTOR ST
APT 2625
PORT ARTHUR          TX     77642

Commercial
Fisherman's          145560014757
License Number

Dealer:    FLOR-TEX SHRIMP CO.,LLC

Dealer Code    1253

**VESSEL NAME**

Capitain Dalvik

Coast Guard Documented         1127690
Vessel Number
         OR
State Vessel Registration

Trip Time:      45.00          Fishing Time:  42.00

Area Fished:    18.0

Gear Used:      1
Shrimp Trawl

Transaction Date: 09/08/2009          Trip Time:   45.00

**Transactions:**

| Total Purchases | $163,940.80 |
|---|---|
| Total Deductions | $0.00 |
| Total Paid | $163,940.80 |

| Code | Species Description | Unit | Proc | Cnt | Market | Qty | Price | Total |
|---|---|---|---|---|---|---|---|---|
| BROWN | SHRIMP, BROWN | P | O | 13 | 13-15 | 41,609.00 | $2.05 | $85,298.45 |
| BROWN | SHRIMP, BROWN | P | O | 26 | 26-30 | 24,958.00 | $1.00 | $24,958.00 |
| BROWN | SHRIMP, BROWN | P | O | 31 | 31-35 | 43,052.00 | $0.90 | $38,746.80 |
| BROWN | SHRIMP, BROWN | P | O | 36 | 36-40 | 8,909.00 | $0.85 | $7,572.65 |
| WHITE | SHRIMP, WHITE | P | O | 9 | 9-12 | 3,134.00 | $2.35 | $7,364.90 |
| | | | | | Total: | 121,662.00 | $1.35 | $163,940.80 |

BOAT #1
LOT # 1247

SM-TS-001214

TICKET NO. **0000028**

| FISHERMAN PROVIDED INFORMATION | VESSEL NAME |
|---|---|

SINH TRAN
2949 PROCTOR ST
APT 2625
PORT ARTHUR          TX      77642

VESSEL NAME

Capitain Dalvik

Coast Guard Documented      1127690
Vessel Number
OR
State Vessel Registration

Commercial
Fisherman's
License Number      145560014757

Dealer:    FLOR-TEX SHRIMP CO.,LLC

Dealer Code   1253

Trip Time:      33.00        Fishing Time:   30.00

Area Fished:    18.0

Gear Used.     1

Shrimp Trawl

Transaction Date: 11/03/2009          Trip Time:   33.00

**Transactions:**

Total Purchases          $60,025.95
Total Deductions              $0.00
Total Paid                    $0.00

| Code | Species Description | Unit | Proc | Cnt | Market | Qty | Price | Total |
|---|---|---|---|---|---|---|---|---|
| WHITE | SHRIMP, WHITE | P | O | 16 | 1618 | 3,320.00 | $1.85 | $6,142.00 |
| WHITE | SHRIMP, WHITE | P | O | 13 | 1315 | 6,088.00 | $2.45 | $14,915.60 |
| WHITE | SHRIMP, WHITE | P | O | 9 | 912 | 2,085.00 | $2.75 | $5,733.75 |
| BROWN | SHRIMP, BROWN | P | O | 13 | 1315 | 10,101.00 | $1.90 | $19,191.90 |
| BROWN | SHRIMP, BROWN | P | O | 26 | 26-30 | 10,402.00 | $1.35 | $14,042.70 |
| | | | | | Total: | 31,996.00 | $1.88 | $60,025.95 |

BOAT #1
LOT #1307

Flor-Tex Shrimp Co.

3931 South Martin Luther Kning Jr. Dr
P.O. Box 4099
Port Arthur, TX 77642

# Purchase Order

| Date | P O No |
|------|--------|
| 11 3 2009 | 10029 |

| Vendor | |
|--------|--|
| F/V Justin Boy · Captain Dalvik | Flor-Tex Shrimp Co.<br>3931 South Martin Luther Kning Jr Dr<br>P.O. Box 4099<br>Port Arthur, TX 77642<br>Fish Dealer Lic# 17484 |

RECEIVED IN FULL

| Item | Description | Qty | U/M | Rate | Amount |
|------|-------------|-----|-----|------|--------|
| 16-1307 | 16-18 head on shrimp | 3 320 | lb | 1 85 | 6,142.00 |
| 13-1307 | 13-15 head on shrimp | 6,088 | lb | 2 45 | 14,915 60 |
| 9-10307 | 9-12 head on shrimp | 2,985 | lb | 2 75 | 5,733 75 |
| 13-1307 | 13-15 head on shrimp | 10,101 | lb | 1 90 | 19,191 90 |
| 26-1307 | 26-30 head on shrimp | 10 402 | lb | 1 35 | 14,042 70 |

| | Total | $60,025.95 |
|--|-------|------------|

BOA- #1

LOT # 1307

TICKET NO. **0000034**

| FISHERMAN PROVIDED INFORMATION | VESSEL NAME |
|---|---|
| SINH TRAN<br>2949 PROCTOR ST<br>APT 2625<br>PORT ARTHUR          TX   77642 | Capitain Dalvik |

| | |
|---|---|
| Commercial Fisherman's License Number      145560014757 | Coast Guard Documented      1127690<br>Vessel Number<br>    OR<br>State Vessel Registration |
| Dealer:    FLOR-TEX SHRIMP CO.,LLC<br>Dealer Code   1253 | Trip Time:    4.00       Fishing Time:   2.00<br>Area Fished:   18.0<br>Gear Used:    1<br>Shrimp Trawl |

Transaction Date:  11/16/2009          Trip Time:   4.00

Total Purchases        $14,262.50
Total Deductions             $0.00
Total Paid                        $0.00

**Transactions:**

| Code | Species Description | Unit | Proc | Cnt | Market | Qty | Price | Total |
|---|---|---|---|---|---|---|---|---|
| WHITE | SHRIMP, WHITE | P | O | 26 | 26-30 | 3,206.00 | $1.45 | $4,648.70 |
| WHITE | SHRIMP, WHITE | P | O | 13 | 1315 | 3,924.00 | $2.45 | $9,613.80 |
| | | | | | Total: | 7,130.00 | $2.00 | $14,262.50 |

BOAT # 1
LOT # 1320

SM-TS-001216

Flor-Tex Shrimp Co.

# Purchase Order

3931 South Martin Luther Kning Jr. Dr.
P.O. Box 4099
Port Arthur, TX 77642

| Date | P.O. No. |
|------|----------|
| 11/16/2009 | 10037 |

| Vendor | Ship To |
|--------|---------|
| F/V Justin Boy / Captain Dalvik | Flor-Tex Shrimp Co.<br>3931 South Martin Luther Kning Jr. Dr.<br>P.O. Box 4099<br>Port Arthur, TX 77642<br>Fish Dealer Lic# 17484 |

| Item | Description | Qty | U/M | Rate | Amount |
|------|-------------|-----|-----|------|--------|
| 26-1320 | 26-30 head on white shrimp | 3,206 | lb | 1.45 | 4,648.70 |
| 13-1320 | 13-15 head on white shrimp | 3,924 | lb | 2.45 | 9,613.80 |

| **Total** | |
|-----------|--|
| | $14,262.50 |

TICKET NO. **0000046**

| FISHERMAN PROVIDED INFORMATION | VESSEL NAME |
|---|---|

SINH TRAN
2949 PROCTOR ST
APT 2625
PORT ARTHUR          TX    77642

VESSEL NAME

Capitain Dalvik

Coast Guard Documented          1127690
Vessel Number
          OR
State Vessel Registration

Commercial
Fisherman's
License Number          145560014757

Trip Time:    21.00          Fishing Time:   19.00

Area Fished:    18.0

Dealer:      FLOR-TEX SHRIMP CO.,LLC

Dealer Code    1253

Gear Used:    1

Shrimp Trawl

Transaction Date: 12/19/2009          Trip Time:   21.00

| | |
|---|---|
| Total Purchases | $66,713.00 |
| Total Deductions | $0.00 |
| Total Paid | $0.00 |

**Transactions:**

| Code | Species Description | Unit | Proc | Cnt | Market | Qty | Price | Total |
|---|---|---|---|---|---|---|---|---|
| WHITE | SHRIMP, WHITE | P | O | 31 | 31-35 | 393.00 | $1.55 | $609.15 |
| WHITE | SHRIMP, WHITE | P | O | 36 | 36-40 | 1,478.00 | $1.50 | $2,217.00 |
| WHITE | SHRIMP, WHITE | P | O | 26 | 26-30 | 6,980.00 | $1.70 | $11,866.00 |
| WHITE | SHRIMP, WHITE | P | O | 22 | 22-25 | 3,296.00 | $1.80 | $5,932.80 |
| WHITE | SHRIMP, WHITE | P | O | 13 | 13-15 | 9,512.00 | $2.65 | $25,206.80 |
| WHITE | SHRIMP, WHITE | P | O | 9 | 9-12 | 6,425.00 | $3.25 | $20,881.25 |

Total:    28,084.00      $2.38      $66,713.00

SM-TS-001217

Flor-Tex Shrimp Co.

# Purchase Order

3931 South Martin Luther Kning Jr. Dr.
P.O. Box 4099
Port Arthur, TX 77642

| Date | P.O. No. |
|------|----------|
| 12/19/2009 | 10057 |

| Vendor | Ship to |
|--------|---------|
| F/V Justin Boy / Captain Dalvik | Flor-Tex Shrimp Co.<br>3931 South Martin Luther Kning Jr. Dr.<br>P.O. Box 4099<br>Port Arthur, TX 77642<br>Fish Dealer Lic# 17484 |

| Item | Description | Qty | U/M | Rate | Amount |
|------|-------------|-----|-----|------|--------|
| 31w-1353 | 31-35 white head on shrimp | 393 | lb | 1.55 | 609.15 |
| 36w-1353 | 36-40 white head on shrimp | 1,478 | lb | 1.50 | 2,217.00 |
| 26w-1353 | 26-30 white head on shrimp | 6,980 | lb | 1.70 | 11,866.00 |
| 22w-1353 | 22-25 white head on shrimp | 3,296 | lb | 1.80 | 5,932.80 |
| 13w-1353 | 13-15 white head on shrimp | 9,512 | lb | 2.65 | 25,206.80 |
| 9w-1353 | 9-12 white head on shrimp | 6,425 | lb | 3.25 | 20,881.25 |

| | **Total** | | | | $66,713.00 |

## *TITAN SEAFOOD CO*
**WHOLESALE**
**FRESH & FROZEN**
3931 SOUTH M.L.K. Dr.
PORT ARTHUR, TX 77642
TEL.# 409-983-4334 & FAX.# 409-982-3001

**VICTOR TRAN, C.E.O.**
**DIRECT #  714-873-9900**

### INVOICE # 8572

| Invoice Number: | 8572 |
|---|---|
| Date Buy: | 1/20/2009 |
| Boat Name : | CAPT. DALVIK |
| FRESH OR IQF: | IQF |

| Pallet No. | Description | Counting sizes | Gross Quantity | PALLET Weight | Water Weight,LB. | Net Weight,LB | Unit Price $ | Total Amount $ |
|---|---|---|---|---|---|---|---|---|
| 1 | HOW | 9*12 | 2160 | 48 | 42.24 | 2069.76 | 1.95 | $ 4,036.03 |
| 2 | HOW | 9*12 | 2139 | 45 | 41.88 | 2052.12 | 1.95 | $ 4,001.63 |
| 3 | HOW | 9*12 | 2154 | 49 | 42.1 | 2062.9 | 1.95 | $ 4,022.66 |
| 4 | HOW | 9*12 | 2132 | 43 | 41.78 | 2047.22 | 1.95 | $ 3,992.08 |
| 5 | HOW | 9*12 | 2212 | 50 | 43.24 | 2118.76 | 1.95 | $ 4,131.58 |
| 6 | HOW | 9*12 | 2043 | 39 | 40.08 | 1963.92 | 1.95 | $ 3,829.64 |
| 7 | HOW | 9*12 | 1471 | 42 | 28.58 | 1400.42 | 1.95 | $ 2,730.82 |
| 8 | HOW | 13/15 | 2162 | 36 | 42.52 | 2083.48 | 1.85 | $ 3,854.44 |
| 9 | HOW | 13/15 | 1116 | 57 | 21.18 | 1037.82 | 1.85 | $ 1,919.97 |
| 10 | HOW | 22/25 | 342 | 48 | 5.88 | 288.12 | 1.55 | $ 446.59 |
| 11 | HOW | 50/60 | 300 | 51 | 4.98 | 244.02 | 1.05 | $ 256.22 |
| 12 | HOB | 40/50 | 2129 | 43 | 41.72 | 2044.28 | 1.15 | $ 2,350.92 |
| 13 | HOB | 40/50 | 449 | 30 | 8.38 | 410.62 | 1.15 | $ 472.21 |
| | | | | | | | | |
| TOTAL | | | 20809 | 581 | 404.56 | 19823.44 | | |

water weight deduction is equal to 2%

| **H.O.W. :** | HEAD ON WHITE |
|---|---|
| **H.O.B. :** | HEAD ON BROWN |
| **T./ W. :** | TAIL WHITE |
| **B. / T. :** | TAIL BROWN |

| **TOTAL** | $ | 36,044.79 |
|---|---|---|

TICKET NO. **0000071**

| FISHERMAN PROVIDED INFORMATION | VESSEL NAME |
|---|---|
| SINH TRAN | Captin Dalvik |

Commercial Fisherman's License Number **145560013209**

Dealer: **TITAN SEAFOOD CO**

Dealer Code **1248**

Coast Guard Documented Vessel Number: **1127690**
OR
State Vessel Registration Number

Trip Time:     Fishing Time:

Area Fished: **17.0**

Gear Used: **1**
**Shrimp Trawl**

Transaction Date: 01/20/2009     Trip Time:

**Transactions:**

| Total Purchases | $36,044.79 |
|---|---|
| Total Deductions | $0.00 |
| Total Paid | $0.00 |

| Code | Species Description | Unit | Proc | Cnt | Market | Qty | Price | Total |
|---|---|---|---|---|---|---|---|---|
| WHITE H | SHRIMP, WHITE | P | O | 9 | 12 | 2,069.76 | $1.95 | $4,036.03 |
| WHITE H | SHRIMP, WHITE | P | O | 9 | 12 | 2,052.12 | $1.95 | $4,001.63 |
| WHITE H | SHRIMP, WHITE | P | O | 9 | 12 | 2,062.90 | $1.95 | $4,022.66 |
| WHITE H | SHRIMP, WHITE | P | O | 9 | 12 | 2,047.22 | $1.95 | $3,992.08 |
| WHITE H | SHRIMP, WHITE | P | O | 9 | 12 | 2,118.76 | $1.95 | $4,131.58 |
| WHITE H | SHRIMP, WHITE | P | O | 9 | 12 | 1,963.92 | $1.95 | $3,829.64 |
| WHITE H | SHRIMP, WHITE | P | O | 9 | 12 | 1,400.42 | $1.95 | $2,730.82 |
| WHITE H | SHRIMP, WHITE | P | O | 13 | 15 | 2,083.48 | $1.85 | $3,854.44 |
| WHITE H | SHRIMP, WHITE | P | O | 13 | 15 | 1,037.82 | $1.85 | $1,919.97 |
| WHITE H | SHRIMP, WHITE | P | O | 22 | 25 | 288.12 | $1.55 | $446.59 |
| WHITE H | SHRIMP, WHITE | P | O | 50 | 60 | 244.02 | $1.05 | $256.22 |
| WHITE H | SHRIMP, WHITE | P | O | 40 | 50 | 2,044.28 | $1.15 | $2,350.92 |
| WHITE H | SHRIMP, WHITE | P | O | 40 | 50 | 410.62 | $1.15 | $472.21 |
| | | | | | Total: | 19,823.44 | $1.82 | $36,044.79 |

09:24 Tuesday, September 22, 2015    1

LOUISIANA TRIP TICKET LANDINGS DATA
LISTING BY TRIP TICKET
DATA ARE PRELIMINARY AND SUBJECT TO CORRECTION

FISHER=LVS INVESTMENT GROUP IN COMM_LIC=395746

| OBS | MONTH | DAY | YEAR | TT_TYPE | TT_NUM | AREAFISH | GEARUSED | VESS_ST | VESS_CG | SP_CODE | UNIT | COND | COUNTA | COUNTB | QUANTITY | PRICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 12 | 26 | 2008 | 992 | 784514 | 15 | | | 1127690 | White Shrimp | Pounds | Whole | 9.00 | 12.00 | 21961.00 | 2.05 |
| 2 | 12 | 26 | 2008 | 992 | 784514 | 15 | | | 1127690 | White Shrimp | Pounds | Whole | 13.00 | 15.00 | 4150.00 | 1.80 |
| 3 | 12 | 26 | 2008 | 992 | 784514 | 15 | | | 1127690 | White Shrimp | Pounds | Whole | 16.00 | 16.00 | 1489.00 | 1.70 |
| 4 | 12 | 26 | 2008 | 992 | 784514 | 15 | | | 1127690 | Brown Shrimp | Pounds | Whole | 36.00 | 40.00 | 1308.00 | 1.20 |
| 5 | 12 | 26 | 2008 | 992 | 784514 | 15 | | | 1127690 | White Shrimp | Pounds | Whole | 31.00 | 35.00 | 1300.00 | 1.35 |
| 6 | 12 | 26 | 2008 | 992 | 784514 | 15 | | | 1127690 | White Shrimp | Pounds | Whole | 21.00 | 25.00 | 4176.00 | 1.60 |
| 7 | 5 | 7 | 2009 | 794 | 491263 | 13 | 215 | | 1127690 | White Shrimp | Pounds | Whole | 16.00 | 20.00 | 3718.00 | 1.95 |
| 8 | 5 | 7 | 2009 | 794 | 491263 | 13 | 215 | | 1127690 | White Shrimp | Pounds | Whole | 10.00 | 15.00 | 4069.00 | 2.15 |
| 9 | 5 | 7 | 2009 | 794 | 491263 | 13 | 215 | | 1127690 | White Shrimp | Pounds | Whole | 10.00 | 15.00 | 14718.00 | 2.15 |
| 10 | 5 | 7 | 2009 | 794 | 491263 | 13 | 215 | | 1127690 | White Shrimp | Pounds | Whole | 9.00 | 12.00 | 9678.00 | 2.50 |
| 11 | 5 | 28 | 2009 | 794 | 491188 | 13 | 215 | | 1127690 | Brown Shrimp | Pounds | Whole | 50.00 | 60.00 | 2455.00 | 0.90 |
| 12 | 5 | 28 | 2009 | 794 | 491188 | 13 | 215 | | 1127690 | White Shrimp | Pounds | Headed | 16.00 | 20.00 | 981.00 | 2.95 |
| 13 | 5 | 28 | 2009 | 794 | 491188 | 13 | 215 | | 1127690 | White Shrimp | Pounds | Whole | 15.00 | 15.00 | 12544.00 | 1.70 |
| 14 | 5 | 28 | 2009 | 794 | 491188 | 13 | 215 | | 1127690 | White Shrimp | Pounds | Whole | 16.00 | 20.00 | 5950.00 | 1.50 |
| 15 | 5 | 28 | 2009 | 794 | 491188 | 13 | 215 | | 1127690 | White Shrimp | Pounds | Whole | 9.00 | 12.00 | 801.00 | 2.00 |
| 16 | 8 | 17 | 2009 | 794 | 491041 | 13 | 215 | | 1119661 | Brown Shrimp | Pounds | Whole | 10.00 | 15.00 | 8589.00 | 1.60 |
| 17 | 8 | 17 | 2009 | 794 | 491041 | 13 | 215 | | 1119661 | Brown Shrimp | Pounds | Whole | 26.00 | 30.00 | 26070.00 | 1.00 |
| 18 | 8 | 17 | 2009 | 794 | 491041 | 13 | 215 | | 1119661 | White Shrimp | Pounds | Whole | 9.00 | 12.00 | 494.00 | 1.90 |
| 19 | 8 | 17 | 2009 | 794 | 491041 | 13 | 215 | | 1119661 | Brown Shrimp | Pounds | Whole | 36.00 | 40.00 | 9717.00 | 0.85 |
| 20 | 8 | 17 | 2009 | 794 | 491041 | 13 | 215 | | 1119661 | Brown Shrimp | Pounds | Whole | 10.00 | 20.00 | 11856.00 | 1.45 |
| 21 | 8 | 17 | 2009 | 794 | 491041 | 13 | 215 | | 1119661 | Brown Shrimp | Pounds | Whole | 40.00 | 50.00 | 14169.00 | 0.70 |
| 22 | 8 | 17 | 2009 | 794 | 491041 | 13 | 215 | | 1119661 | Brown Shrimp | Pounds | Whole | 21.00 | 25.00 | 11936.00 | 1.05 |

# LOUISIANA DEPARTMENT OF WILDLIFE AND FISHERIES DEALER RECEIPT FORM (SHELLFISH TRIPS ONLY)

794 ■ Please print characters like this and stay within the boxes. Use only *blue* or *black* ink.
1234567890 ABCDEFGHIJKLMNOPQRSTUVWXYZ ■   **FISHERMAN COPY**

| TICKET NO. 4912630 | CONTINUATION TICKET NO. | VOID TICKET ☐ |

## FISHERMAN PROVIDED INFORMATION

| | |
|---|---|
| COMMERCIAL FISHERMAN'S NAME (Please Print)  Sinh Tran | VESSEL NAME  Justin Boy |
| | Coast Guard Documented Vessel Number  112769 |
| | OR |
| TRIP TIME  4:25 | State Vessel Registration Number |
| Commercial Fisherman's License Number  C 795746 | Area Fished  1 3     Gear Used  2 1 5 |

## WHOLESALE/RETAIL SEAFOOD DEALER PROVIDED INFORMATION

Seafood Dealer's License Number **C 352633**

| SEAFOOD DEALER'S NAME (Please Print)  Tropical Sea | |
|---|---|
| | Transaction Date  M 5 0 7 0 9 |

| SPECIES | SHELLFISH CODE | QUANTITY | UNIT | COND | COUNT OR MARKET | PRICE/UNIT | VALUE | VOID |
|---|---|---|---|---|---|---|---|---|
| Shrimp | 1 2 | 9,678. | 1 | 1 | 9 — 12 | 250 | $24,195 | ☐ |
| | 1 2 | 14,718. | 1 | 1 | 10 — 15 | 215 | $31,643 | ☐ |
| | 1 2 | 4,069. | 1 | 1 | 10 — 15 | 215 | $874 | ☐ |
| | 1 2 | 3,718. | 1 | 1 | 16 — 20 | 195 | $725 | ☐ |
| | | | | | — | | $ | ☐ |
| | | 32,400 | | | — | | $ | ☐ |
| | | ×.05 | | | — | | $ | ☐ |
| | | 1,600 | | | — | | $ | ☐ |
| | | | | | — | | $ | ☐ |
| | | | | | — | | $ | ☐ |
| | | | | | — | | $ | ☐ |
| | | | | | — | | $ | ☐ |
| | | | | | — | | $ | ☐ |
| | | | | | — | | $ | ☐ |
| | | | | | — | | $ | ☐ |

| ITEM | DEALER DEDUCTIONS COST | |
|---|---|
| Cash | 2.00 |
| Fuel | 47,800 |
| Salt | 65 |
| Oil Water | 2047 |
| Ice | 6.60 |

TOTAL PURCHASES 71,836
TOTAL DEDUCTIONS 2
TOTAL PAID CKH 1054

I CERTIFY THAT THIS INFORMATION IS TRUE AND CORRECT TO THE BEST OF MY KNOWLEDGE.

FISHERMAN'S SIGNATURE

DEALER'S SIGNATURE

NOTE: ALL INFORMATION REQUIRED BY LAW MUST BE COMPLETED FOR EACH TRIP. I UNDERSTAND THAT PROVIDING FALSE INFORMATION MAY RESULT IN CRIMINAL CONSEQUENCES.

# LOUISIANA DEPARTMENT OF WILDLIFE AND FISHERIES DEALER RECEIPT FORM (SHELLFISH TRIPS ONLY)

**794**

Please print characters like this and stay within the boxes. Use only *blue* or *black* ink.

1234567890 ABCDEFGHIJKLMNOPQRSTUVWXYZ

**FISHERMAN COPY**

TICKET NO. **4911889**

CONTINUATION TICKET NO.

VOID TICKET ☐

## FISHERMAN PROVIDED INFORMATION

COMMERCIAL FISHERMAN'S NAME (Please Print)

*Sinh Tran*

VESSEL NAME *Justin Boy*

Coast Guard Documented Vessel Number **1127490**

OR

State Vessel Registration Number **. 2773 .**

TRIP TIME **321**

Commercial Fisherman's License Number **C 395746**

Area Fished **13**    Gear Used **215**

## WHOLESALE/RETAIL SEAFOOD DEALER PROVIDED INFORMATION

SEAFOOD DEALER'S NAME (Please Print)

*Tropical*

Seafood Dealer's License Number **C 317687**

Transaction Date **M 52809**

| SPECIES | SHELLFISH CODE | QUANTITY | UNIT | COND | COUNT OR MARKET | | PRICE/UNIT | VALUE | VOID |
|---------|----------------|----------|------|------|-----------------|---|------------|-------|------|
| Shrimp | 12 | 981 | 1 | 3 | 16 - 20 | | 295 | $2893 | ☐ |
| | 12 | 801 | 1 | 1 | 9 - 12 | | 200 | $1602 | ☐ |
| | 12 | 12544 ~~222309~~ | 1 | 1 | 10 - 15 | | 170 | $21324 | ☐ |
| | 12 | 5950 | 1 | 1 | 16 - 20 | | 150 | $8925 | ☐ |
| | 10 | 2455 | 1 | 1 | 50 - 60 | | 90 | $2209 | ☐ |
| | | | | | - | | | $ | ☐ |
| | | | | | - | | | $ | ☐ |
| | | | | | - | | | $ | ☐ |
| | | | | | - | | | $ | ☐ |
| | | | | | - | | | $ | ☐ |
| | | | | | - | | | $ | ☐ |
| | | | | | - | | | $ | ☐ |
| | | | | | - | | | $ | ☐ |
| | | | | | - | | | $ | ☐ |

| ITEM | DEALER DEDUCTIONS | COST |
|------|-------------------|------|
| | | |
| | | |
| | | |
| | | |

TOTAL PURCHASES **36,953**

TOTAL DEDUCTIONS **9,173**

TOTAL PAID **8900 18,940**

I CERTIFY THAT THIS INFORMATION IS TRUE AND CORRECT TO THE BEST OF MY KNOWLEDGE.

FISHERMAN'S SIGNATURE

DEALER'S SIGNATURE

NOTE: ALL INFORMATION REQUIRED BY LAW MUST BE COMPLETED FOR EACH TRIP. I UNDERSTAND THAT PROVIDING FALSE INFORMATION MAY RESULT IN CRIMINAL CONSEQUENCES.

SOPHIES SEAFOOD INC.
9401 CAMPBELL RD. 281-734-0126
HOUSTON, TX 77080

3586

35-1054/1130
18576

6/30/09 Date

PAY to the order of _A & A MARINE_ | $ 50020 ²²

_Fifty Thousand Even_ Dollars

Compass Bank
Port Neches, Texas

For _Justin Boy_ Chuphuong

⑈⑈301054?⑈ ⑈016011606⑈⑈ 3586

---

BBVA Compass

**CASHIER'S CHECK**
NOTICE TO CUSTOMERS
If this check is lost, misplaced, or stolen, the purchase of
an indemnity bond may be required before this check may
be replaced.

40730538

61-118/620

Remitter  SOPHIES SEAFOOD INC.

07/03/2009

PAY TO THE ORDER OF  SINH TRAN

$ $20,000.00

TWENTY THOUSAND and 00/100

Dollars

CITY/LOCATION Port Arthur                    TEXAS

**PURCHASER COPY
NON-NEGOTIABLE**

Drawee:
Compass Bank
Birmingham, AL 35233

(JetForm - CB2056II) 2/09

AUTHORIZED SIGNATURE

## Sir Lawrence 2007 Summary Exhibit

**Total Trip Tickets Filed in Texas and Louisiana:** $0

**Total Additional Invoices from Claimants:** $437,867.52

- Titan Seafood Invoice # 8330 – May 30, 2007 – $89,091.70
- Titan Seafood Invoice # 8340 – July 7, 2007 – $91,614.96
- Titan Seafood Invoice # 8362 – August 14, 2007 – $110,411.60
- Titan Seafood Invoice # 8401 – October 15, 2007 – $74,368.47
- Titan Seafood Invoice # 8437 – November 22, 2007 – $39,727.73
- Titan Seafood Invoice # 8461 – December 19, 2007 – $32,653.06

**Total Documented Shrimp Landings:** $437,867.52

EXHIBIT
B-3

# VESSEL REPORT FOR 1119661
## 2007-2009 COMMERCIAL LANDINGS

| Trip ticket | County | F Name | L Name | License | DL | Area | State reg | USCG | month | day | year | Species | count | count | Quantity | Unit | Grade | Price | landing_value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 900584141820081020 | JEFFERSON | PHI | NGUYEN | 800701365636 | 578436 | GULF OFF SABINE | | | 10 | 20 | 2008 | 9600 | | 13-15 | 11404.00P | O | | 2.60 | 29650.4 |
| 900543141820081020 | JEFFERSON | PHI | NGUYEN | 800701365636 | 578436 | GULF OFF SABINE | | | 10 | 20 | 2008 | 9600 | | 9-12 | 3629.00P | O | | 3.15 | 11431.35 |
| 900584141820081119 | JEFFERSON | PHI | NGUYEN | 800701365636 | 578436 | GULF OFF SABINE | | | 11 | 19 | 2008 | 9600 | | 26-30 | 3574.00P | O | | 1.55 | 5539.7 |
| 900584141820081119 | JEFFERSON | PHI | NGUYEN | 800701365636 | 578436 | GULF OFF SABINE | | | 11 | 19 | 2008 | 9600 | | 22-25 | 1064.00P | O | | 1.70 | 1808.8 |
| 900584141820081119 | JEFFERSON | PHI | NGUYEN | 800701365636 | 578436 | GULF OFF SABINE | | | 11 | 19 | 2008 | 9600 | | 16-18 | 9569.00P | O | | 2.10 | 20094.5 |
| 900584141820081119 | JEFFERSON | PHI | NGUYEN | 800701365636 | 578436 | GULF OFF SABINE | | | 11 | 19 | 2008 | 9600 | | 26-30 | 599.00P | O | | 1.55 | 928.45 |
| 900584141820081222 | JEFFERSON | PHI | NGUYEN | 800701365636 | 578436 | GULF OFF SABINE | | | 12 | 22 | 2008 | 9600 | | 16-18 | 820.00P | O | | 2.00 | 1640 |
| 900584141820081222 | JEFFERSON | PHI | NGUYEN | 800701365636 | 578436 | GULF OFF SABINE | | | 12 | 22 | 2008 | 9600 | | 13-15 | 5451.00P | O | | 2.30 | 12537.7 |
| 900610141820081222 | JEFFERSON | PHI | NGUYEN | 800701365636 | 578436 | GULF OFF SABINE | | | 12 | 22 | 2008 | 9600 | | 9-12 | 17697.00P | O | | 2.70 | 47781.5 |
| 900610141820081222 | JEFFERSON | PHI | NGUYEN | 800701365636 | 578436 | GULF OFF SABINE | | | 12 | 22 | 2008 | 9600 | | 22-25 | 1294.00P | O | | 1.45 | 1876. |
| 900610141820081222 | JEFFERSON | PHI | NGUYEN | 800701365636 | 578436 | GULF OFF SABINE | | | 12 | 22 | 2008 | 9600 | | 13-15 | 9771.00P | O | | 1.70 | 16610.7 |
| 900610141820081222 | JEFFERSON | PHI | NGUYEN | 800701365636 | 578436 | GULF OFF SABINE | | | 12 | 22 | 2008 | 9600 | | 9-12 | 12390.00P | O | | 2.05 | 25399.5 |
| 900681248200901120 | JEFFERSON | SINH | TRAN | 145540001330 | 4395405 | GULF OFF SABINE | | | 1 | 20 | 2009 | 9600 | 15 | 13 | 933.9P | O | | 1.85 | 1727.78 |
| 900681248200901120 | JEFFERSON | SINH | TRAN | 145540001330 | 4395405 | GULF OFF SABINE | | | 1 | 20 | 2009 | 9600 | 12 | 9 | 1713.0P | O | | 2.15 | 3683.03 |
| 900681248200901120 | JEFFERSON | SINH | TRAN | 145540001330 | 4395405 | GULF OFF SABINE | | | 1 | 20 | 2009 | 9600 | 12 | 9 | 2053.1P | O | | 2.15 | 4414.16 |
| 900681248200901120 | JEFFERSON | SINH | TRAN | 145540001330 | 4395405 | GULF OFF SABINE | | | 1 | 20 | 2009 | 9600 | 12 | 9 | 2040.3P | O | | 2.15 | 4386.77 |
| 900691248200901114 | JEFFERSON | SINH | TRAN | 145540001330 | 4395405 | GULF OFF SABINE | | | 1 | 14 | 2009 | 9600 | 12 | 9 | 2154.0P | O | | 1.95 | 4200.37 |
| 900691248200901114 | JEFFERSON | SINH | TRAN | 145540001330 | 4395405 | GULF OFF SABINE | | | 1 | 14 | 2009 | 9600 | 12 | 9 | 1536.6P | O | | 1.95 | 2996.44 |
| 900691248200901114 | JEFFERSON | SINH | TRAN | 145540001330 | 4395405 | GULF OFF SABINE | | | 1 | 14 | 2009 | 9600 | 21 | 9 | 2127.5P | O | | 1.95 | 4148.78 |
| 900671248200902200 | JEFFERSON | SINH | TRAN | 145540001330 | 4395405 | GULF OFF SABINE | | | 2 | 20 | 2009 | 9600 | 21 | 19 | 996.6P | O | | 1.70 | 1694.32 |
| 900671248200902200 | JEFFERSON | SINH | TRAN | 145540001330 | 4395405 | GULF OFF SABINE | | | 2 | 20 | 2009 | 9600 | 25 | 22 | 1953.1P | O | | 1.60 | 3125.02 |
| 900671248200902200 | JEFFERSON | SINH | TRAN | 145540001330 | 4395405 | GULF OFF SABINE | | | 2 | 20 | 2009 | 9600 | 12 | 26 | 1993.9P | O | | 1.55 | 3090.57 |
| 900671248200902200 | JEFFERSON | SINH | TRAN | 145540001330 | 4395405 | GULF OFF SABINE | | | 2 | 20 | 2009 | 9600 | 15 | 26 | 2041.3P | O | | 2.00 | 4082.68 |
| 900671248200902200 | JEFFERSON | SINH | TRAN | 145540001330 | 4395405 | GULF OFF SABINE | | | 2 | 20 | 2009 | 9600 | 30 | 26 | 78.7P | O | | 1.55 | 122.01 |
| 900671248200902200 | JEFFERSON | SINH | TRAN | 145540001330 | 4395405 | GULF OFF SABINE | | | 2 | 20 | 2009 | 9600 | 30 | 26 | 1963.2P | O | | 1.55 | 3042.96 |
| 900671248200902200 | JEFFERSON | SINH | TRAN | 145540001330 | 4395405 | GULF OFF SABINE | | | 2 | 20 | 2009 | 9600 | 12 | 26 | 399.8P | O | | 2.35 | 939.62 |
| 900671248200902200 | JEFFERSON | SINH | TRAN | 145540001330 | 4395405 | GULF OFF SABINE | | | 2 | 20 | 2009 | 9600 | 12 | 13 | 1836.5P | O | | 2.00 | 3673.04 |
| 900671248200902200 | JEFFERSON | SINH | TRAN | 145540001330 | 4395405 | GULF OFF SABINE | | | 2 | 20 | 2009 | 9600 | 12 | 22 | 322.4P | O | | 2.35 | 757.68 |
| 900671248200902200 | JEFFERSON | SINH | TRAN | 145540001330 | 4395405 | GULF OFF SABINE | | | 2 | 20 | 2009 | 9600 | 15 | 13 | 2029.5P | O | | 2.00 | 4059.16 |
| 900671248200902200 | JEFFERSON | SINH | TRAN | 145540001330 | 4395405 | GULF OFF SABINE | | | 2 | 20 | 2009 | 9600 | 15 | 26 | 2065.8P | O | | 2.00 | 4131.68 |
| 900671248200902200 | JEFFERSON | SINH | TRAN | 145540001330 | 4395405 | GULF OFF SABINE | | | 2 | 20 | 2009 | 9600 | 30 | 26 | 1404.4P | O | | 1.55 | 2176.94 |
| 900671248200902200 | JEFFERSON | SINH | TRAN | 145540001330 | 4395405 | GULF OFF SABINE | | | 2 | 20 | 2009 | 9600 | 12 | 13 | 1986.4P | O | | 2.35 | 4668.18 |
| 900671248200902200 | JEFFERSON | SINH | TRAN | 145540001330 | 4395405 | GULF OFF SABINE | | | 2 | 20 | 2009 | 9600 | 25 | 22 | 2332.4P | O | | 1.60 | 3731.84 |
| 900671248200902200 | JEFFERSON | SINH | TRAN | 145540001330 | 4395405 | GULF OFF SABINE | | | 2 | 20 | 2009 | 9600 | 15 | 13 | 2011.9P | O | | 2.00 | 4023.88 |
| 900671248200902200 | JEFFERSON | SINH | TRAN | 145540001330 | 4395405 | GULF OFF SABINE | | | 2 | 20 | 2009 | 9600 | 15 | 22 | 2041.3P | O | | 1.60 | 3266.14 |
| 900671248200902200 | JEFFERSON | SINH | TRAN | 145540001330 | 4395405 | GULF OFF SABINE | | | 2 | 20 | 2009 | 9600 | 15 | 13 | 1976.6P | O | | 2.00 | 3953.33 |
| 900671248200902200 | JEFFERSON | SINH | TRAN | 145540001330 | 4395405 | GULF OFF SABINE | | | 2 | 20 | 2009 | 9600 | 15 | 13 | 2009.9P | O | | 2.00 | 4019.96 |
| 900671248200902200 | JEFFERSON | SINH | TRAN | 145540001330 | 4395405 | GULF OFF SABINE | | | 2 | 20 | 2009 | 9600 | 15 | 13 | 2037.4P | O | | 2.00 | 4074.84 |
| 900671248200902200 | JEFFERSON | SINH | TRAN | 145540001330 | 4395405 | GULF OFF SABINE | | | 2 | 20 | 2009 | 9600 | 21 | 13 | 665.4P | O | | 1.70 | 1131.21 |
| 900671248200902200 | JEFFERSON | SINH | TRAN | 145540001330 | 4395405 | GULF OFF SABINE | | | 2 | 20 | 2009 | 9600 | 30 | 26 | 1963.2P | O | | 2.00 | 3953.33 |
| 900661248200903318 | JEFFERSON | SINH | TRAN | 145540001330 | 4395405 | GULF OFF SABINE | | | 18 | 2009 | | 9600 | 15 | 19 | 1976.6P | O | | 1.55 | 3042.96 |
| 900661248200903318 | JEFFERSON | SINH | TRAN | 145540001330 | 4395405 | GULF OFF SABINE | | | 18 | 2009 | | 9600 | 19 | | 665.4P | O | | 1.70 | 1131.21 |
| 900661248200903318 | JEFFERSON | SINH | TRAN | 145540001330 | 4395405 | GULF OFF SABINE | | | 18 | 2009 | | 9600 | 15 | 13 | 2041.3P | O | | 2.60 | 4082.68 |


TEXAS PARKS & WILDLIFE

## VESSEL REPORT FOR 1119661
### 2007-2009 COMMERCIAL LANDINGS

| Trip ticket | County | F Name | L Name | License | DL | Area | State reg | USCG | month | day | year | Species | count | count | Quantity | Unit | Grade | Price | landing_value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9006128820090318 | JEFFERSON | TRAN | SINH | 1455400013 | 3043954054 | GULF OFF SABINE | | 1119661 | 3 | 18 | 2009 | 960 | 15 | 13 | 2037.42 | P | O | 2.00 | 4074.84 |
| 9006128820090318 | JEFFERSON | TRAN | SINH | 1455400013 | 3043954054 | GULF OFF SABINE | | 1119661 | 3 | 18 | 2009 | 960 | 15 | 13 | 2011.94 | P | O | 2.00 | 4023.88 |
| 9006128820090318 | JEFFERSON | TRAN | SINH | 1455400013 | 3043954054 | GULF OFF SABINE | | 1119661 | 3 | 18 | 2009 | 960 | 25 | 9 | 1986.44 | P | O | 2.35 | 4668.181 |
| 9006128820090318 | JEFFERSON | TRAN | SINH | 1455400013 | 3043954054 | GULF OFF SABINE | | 1119661 | 3 | 18 | 2009 | 960 | 30 | 26 | 78.72 | P | O | 1.55 | 122.016 |
| 9006128820090318 | JEFFERSON | TRAN | SINH | 1455400013 | 3043954054 | GULF OFF SABINE | | 1119661 | 3 | 18 | 2009 | 960 | 25 | 22 | 2041.34 | P | O | 1.60 | 3266.144 |
| 9006128820090318 | JEFFERSON | TRAN | SINH | 1455400013 | 3043954054 | GULF OFF SABINE | | 1119661 | 3 | 18 | 2009 | 960 | 12 | 9 | 399.84 | P | O | 2.35 | 939.624 |
| 9006128820090318 | JEFFERSON | TRAN | SINH | 1455400013 | 3043954054 | GULF OFF SABINE | | 1119661 | 3 | 18 | 2009 | 960 | 15 | 13 | 2009.98 | P | O | 2.00 | 4019.96 |
| 9006128820090318 | JEFFERSON | TRAN | SINH | 1455400013 | 3043954054 | GULF OFF SABINE | | 1119661 | 3 | 18 | 2009 | 960 | 25 | 22 | 2332.4 | P | O | 1.60 | 3731.84 |
| 9006128820090318 | JEFFERSON | TRAN | SINH | 1455400013 | 3043954054 | GULF OFF SABINE | | 1119661 | 3 | 18 | 2009 | 960 | 15 | 13 | 2065.84 | P | O | 2.00 | 4131.68 |
| 9006128820090318 | JEFFERSON | TRAN | SINH | 1455400013 | 3043954054 | GULF OFF SABINE | | 1119661 | 3 | 18 | 2009 | 960 | 25 | 22 | 1953.14 | P | O | 1.60 | 3125.024 |
| 9006128820090318 | JEFFERSON | TRAN | SINH | 1455400013 | 3043954054 | GULF OFF SABINE | | 1119661 | 3 | 18 | 2009 | 960 | 30 | 9 | 1993.92 | P | O | 1.55 | 3090.576 |
| 9006128820090318 | JEFFERSON | TRAN | SINH | 1455400013 | 3043954054 | GULF OFF SABINE | | 1119661 | 3 | 18 | 2009 | 960 | 12 | 26 | 1404.48 | P | O | 1.55 | 2176.944 |
| 9006128820090318 | JEFFERSON | TRAN | SINH | 1455400013 | 3043954054 | GULF OFF SABINE | | 1119661 | 3 | 18 | 2009 | 960 | 12 | 9 | 322.42 | P | O | 2.35 | 757.687 |
| 9006112820090406 | JEFFERSON | TRAN | SINH | 1455400013 | 3043954054 | GULF OFF SABINE | | 1119661 | 4 | 6 | 2009 | 960 | 15 | 13 | 2029.58 | P | O | 2.00 | 4059.16 |
| 9006112820090406 | JEFFERSON | TRAN | SINH | 1455400013 | 3043954054 | GULF OFF SABINE | | 1119661 | 4 | 6 | 2009 | 960 | 21 | 19 | 996.66 | P | O | 1.70 | 1694.322 |
| 9006112820090406 | JEFFERSON | TRAN | SINH | 1455400013 | 3043954054 | GULF OFF SABINE | | 1119661 | 4 | 6 | 2009 | 960 | 12 | 9 | 81.34 | P | O | 2.60 | 211.484 |
| 9006112820090406 | JEFFERSON | TRAN | SINH | 1455400013 | 3043954054 | GULF OFF SABINE | | 1119661 | 4 | 6 | 2009 | 960 | 12 | 9 | 1802.22 | P | O | 2.60 | 4685.777 |
| 9006112820090406 | JEFFERSON | TRAN | SINH | 1455400013 | 3043954054 | GULF OFF SABINE | | 1119661 | 4 | 6 | 2009 | 960 | 12 | 9 | 1892.38 | P | O | 2.60 | 4920.188 |
| 9006112820090406 | JEFFERSON | TRAN | SINH | 1455400013 | 3043954054 | GULF OFF SABINE | | 1119661 | 4 | 6 | 2009 | 960 | 12 | 9 | 1907.08 | P | O | 2.60 | 4958.408 |
| 9006112820090406 | JEFFERSON | TRAN | SINH | 1455400013 | 3043954054 | GULF OFF SABINE | | 1119661 | 4 | 6 | 2009 | 960 | 15 | 9 | 1827.7 | P | O | 2.60 | 4752.02 |
| 9006112820090406 | JEFFERSON | TRAN | SINH | 1455400013 | 3043954054 | GULF OFF SABINE | | 1119661 | 4 | 6 | 2009 | 960 | 12 | 13 | 1264.2 | P | O | 2.35 | 2970.87 |
| 9006112820090406 | JEFFERSON | TRAN | SINH | 1455400013 | 3043954054 | GULF OFF SABINE | | 1119661 | 4 | 6 | 2009 | 960 | 12 | 9 | 1944.32 | P | O | 2.60 | 5055.232 |
| 9006112820090406 | JEFFERSON | TRAN | SINH | 1455400013 | 3043954054 | GULF OFF SABINE | | 1119661 | 4 | 6 | 2009 | 960 | 12 | 9 | 1813.0 | P | O | 2.60 | 4713.8 |
| 9006112820090406 | JEFFERSON | TRAN | SINH | 1455400013 | 3043954054 | GULF OFF SABINE | | 1119661 | 4 | 6 | 2009 | 960 | 12 | 9 | 1853.18 | P | O | 2.60 | 4818.268 |
| 9006112820090406 | JEFFERSON | TRAN | SINH | 1455400013 | 3043954054 | GULF OFF SABINE | | 1119661 | 4 | 6 | 2009 | 960 | 25 | 9 | 1433.7 | P | O | 2.60 | 3727.724 |
| 1013322125020090905 | JEFFERSON | TRAN | SINH | 1455400013 | 3043954054 | GULF OFF SABINE | | 1119661 | 5 | 19 | 2009 | 960 | 12 | 22 | 200.9 | P | O | 1.85 | 371.665 |
| 1013322125020090905 | JEFFERSON | TRAN | SINH | 1455400013 | 3043954054 | GULF OFF SABINE | | 1119661 | 5 | 19 | 2009 | 960 | 12 | 9 | 1855.14 | P | O | 2.60 | 4823.364 |
| 1013322125020090905 | JEFFERSON | TRAN | SINH | 1455400013 | 3043954054 | GULF OFF SABINE | | 1119661 | 5 | 19 | 2009 | 960 | 18 | 9 | 2722.0 | P | O | 2.00 | 5444 |
| 9001009110620090061 | JEFFERSON | NGUYEN | THU | 8007013656 | 1314092 | GULF OFF SABINE | | 1119661 | 6 | 19 | 2009 | 961 | 8 | 16 | 2919.0 | P | O | 1.70 | 4962.3 |
| 9001009110620090061 | JEFFERSON | NGUYEN | THU | 8007013656 | 1314092 | GULF OFF SABINE | | 1119661 | 6 | 16 | 2009 | 961 | 8 | 40-50 | 18028.0 | P | O | 1.00 | 18028 |
| 9001009110620090061 | JEFFERSON | NGUYEN | THU | 8007013656 | 1314092 | GULF OFF SABINE | | 1119661 | 6 | 16 | 2009 | 961 | 8 | 36-40 | 6999.0 | P | O | 1.00 | 6999 |
| 9007224141820090706 | JEFFERSON | NGUYEN | PHI | 8007013656 | 5784364092 | GULF OFF SABINE | | 1119661 | 7 | 6 | 2009 | 960 | 0 | | 10316.0 | P | O | 0.85 | 8768.6 |
| 9007224141820090706 | JEFFERSON | NGUYEN | PHI | 8007013656 | 5784364092 | GULF OFF SABINE | | 1119661 | 7 | 6 | 2009 | 960 | 0 | | 3084.0 | P | O | 2.20 | 6784.8 |
| 9007224141820090706 | JEFFERSON | NGUYEN | PHI | 8007013656 | 5784364092 | GULF OFF SABINE | | 1119661 | 7 | 6 | 2009 | 961 | 8 | | 354.0 | P | O | 1.30 | 460.2 |
| 9007224141820090706 | JEFFERSON | NGUYEN | PHI | 8007013656 | 5784364092 | GULF OFF SABINE | | 1119661 | 7 | 6 | 2009 | 960 | 18 | | 5097.0 | P | O | 0.95 | 4842.15 |
| 9007224141820090706 | JEFFERSON | NGUYEN | PHI | 8007013656 | 5784364092 | GULF OFF SABINE | | 1119661 | 7 | 6 | 2009 | 960 | 0 | | 751.0 | P | O | 1.25 | 938.77 |
| 9007224141820090706 | JEFFERSON | NGUYEN | PHI | 8007013656 | 5784364092 | GULF OFF SABINE | | 1119661 | 7 | 6 | 2009 | 960 | 0 | | 1459.0 | P | O | 1.45 | 2115.55 |



TEXAS
PARKS &
WILDLIFE

## *TITAN SEAFOOD CO*

**WHOLESALE**
**FRESH & FROZEN**

3931 SOUTH M.L.K. Dr.
PORT ARTHUR, TX 77642
TEL.# 409-983-4334 & FAX.# 409-982-2156

**VICTOR TRAN, C.E.O.**
**DIRECT #  714-873-9900**

## INVOICE # 8330

| Invoice Number: | 8330 |
|---|---|
| Date Buy: | 5/30/2007 |
| Boat Name : | SIR LAWRENCE |
| FRESH OR IQF: | IQF |

| Pallet No. | Pallet ID | Description | Counting sizes | Gross Quantity | Pallet Weight | Water Weight,LB. | Net Weight,LB | Unit Price $ | Total Amount $ |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 53007 | HOW | 9*12 | 2480 | 39 | 48.82 | 2,392.18 | 2.90 | 6,937.32 |
| 2 | 53008 | HOW | 9*12 | 2471 | 48 | 48.46 | 2,374.54 | 2.90 | 6,886.17 |
| 3 | 53009 | HOW | 9*12 | 2411 | 38 | 47.46 | 2,325.54 | 2.90 | 6,744.07 |
| 4 | 53010 | HOW | 9*12 | 2430 | 29 | 48.02 | 2,352.98 | 2.90 | 6,823.64 |
| 5 | 53011 | HOW | 9*12 | 2458 | 47 | 48.22 | 2,362.78 | 2.90 | 6,852.06 |
| 6 | 53012 | HOW | 9*12 | 2466 | 24 | 48.84 | 2,393.16 | 2.90 | 6,940.16 |
| 7 | 53013 | HOW | 9*12 | 2395 | 41 | 47.08 | 2,306.92 | 2.90 | 6,690.07 |
| 8 | 53014 | HOW | 16/18 | 2495 | 34 | 49.22 | 2,411.78 | 2.15 | 5,185.33 |
| 9 | 53015 | HOW | 16/18 | 2475 | 40 | 48.70 | 2,386.30 | 2.15 | 5,130.55 |
| 10 | 53016 | HOW | 9*12 | 2489 | 41 | 48.96 | 2,399.04 | 2.90 | 6,957.22 |
| 11 | 53017 | HOW | 9*12 | 2485 | 38 | 48.94 | 2,398.06 | 2.90 | 6,954.37 |
| 12 | 53018 | HOW | 13/15 | 2451 | 51 | 48.00 | 2,352.00 | 2.50 | 5,880.00 |
| 13 | 53019 | HOW | 13/15 | 2421 | 45 | 47.52 | 2,328.48 | 2.50 | 5,821.20 |
| 14 | 53020 | HOW | 13/15 | 2200 | 41 | 43.18 | 2,115.82 | 2.50 | 5,289.55 |
| | | GROSS WEIGHT | | 34,127 | | NET WEIGHT | 32,899.58 | | |

| H.O.W. : | HEAD ON WHITE |
|---|---|
| H.O.B. : | HEAD ON BROWN |
| T./ W. : | TAIL WHITE |
| B. / T. : | TAIL BROWN |

water weight deduction is equal to 2%

| TOTAL: | | 89,091.70 |
|---|---|---|

ADVANCE
FUEL
PURCHASE  SALT

| | GRAND TOTAL | 89,091.70 |
|---|---|---|

## *TITAN SEAFOOD CO*
### WHOLESALE
### FRESH & FROZEN
3931 SOUTH M.L.K. Dr.
PORT ARTHUR, TX 77642
TEL.# 409-983-4334 & FAX.# 409-982-2156

VICTOR TRAN, C.E.O.
DIRECT # 714-873-9900

### INVOICE # 8340

| Invoice Number: | 8340 |
|---|---|
| Date Buy: | 7/7/2007 |
| Boat Name : | SIR LAWRENCE |
| FRESH OR IQF: | |

| Pallet No. | Pallet ID | Description | Counting sizes | Gross Quantity | Pallet Weight | Water Weight,LB. | Net Weight,LB | Unit Price $ | Total Amount $ |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 7070708 | HOW | 13/15 | 2454 | 50 | 48.08 | 2,355.92 | 2.65 | 6,243.19 |
| 2 | 7070709 | HOW | 13/15 | 2535 | 38 | 49.94 | 2,447.06 | 2.65 | 6,484.71 |
| 3 | 7070710 | HOW | 13/15 | 2422 | 54 | 47.36 | 2,320.64 | 2.65 | 6,149.70 |
| 4 | 7070711 | HOW | 13/15 | 2405 | 45 | 47.20 | 2,312.80 | 2.65 | 6,128.92 |
| 5 | 7070712 | HOW | 13/15 | 2301 | 46 | 45.10 | 2,209.90 | 2.65 | 5,856.24 |
| 6 | 7070713 | HOW | 13/15 | 2333 | 39 | 45.88 | 2,248.12 | 2.65 | 5,957.52 |
| 7 | 7070714 | HOW | 13/15 | 2322 | 48 | 45.48 | 2,228.52 | 2.65 | 5,905.58 |
| 8 | 7070715 | HOW | 13/15 | 1408 | 39 | 27.38 | 1,341.62 | 2.65 | 3,555.29 |
| 9 | 7070716 | HOB | 13/15 | 2173 | 39 | 42.68 | 2,091.32 | 2.65 | 5,542.00 |
| 10 | 7070717 | HOW | 9*12 | 2155 | 53 | 42.04 | 2,059.96 | 3.00 | 6,179.88 |
| 11 | 7070718 | HOW | 9*12 | 2104 | 30 | 41.48 | 2,032.52 | 3.00 | 6,097.56 |
| 12 | 7070719 | HOW | 13/15 | 329 | 41 | 5.76 | 282.24 | 2.65 | 747.94 |
| 13 | 7070720 | HOW | 9*12 | 2034 | 58 | 39.52 | 1,936.48 | 3.00 | 5,809.44 |
| 14 | 7070721 | HOW | 13/18 | 2047 | 45 | 40.04 | 1,961.96 | 2.50 | 4,904.90 |
| 15 | 7070722 | HOW | 13/18 | 765 | 36 | 14.58 | 714.42 | 2.50 | 1,786.05 |
| 16 | 7070723 | HOB | 50/60 | 1997 | 54 | 38.86 | 1,904.14 | 1.00 | 1,904.14 |
| 17 | 7070724 | HOB | 50/60 | 2048 | 53 | 39.90 | 1,955.10 | 1.00 | 1,955.10 |
| 18 | 7070725 | HOB | 50/60 | 1277 | 49 | 24.56 | 1,203.44 | 1.00 | 1,203.44 |
| 19 | 7070726 | HOB | 31/35 | 2078 | 49 | 40.58 | 1,988.42 | 1.30 | 2,584.95 |
| 20 | 7070727 | HOB | 31/35 | 2021 | 50 | 39.42 | 1,931.58 | 1.30 | 2,511.05 |
| 21 | 7070728 | HOB | 31/35 | 1971 | 41 | 38.60 | 1,891.40 | 1.30 | 2,458.82 |
| 22 | 7070729 | HOB | 31/35 | 1331 | 37 | 25.88 | 1,268.12 | 1.30 | 1,648.56 |
| | | | GROSS WEIGHT | 42,510 | | NET WEIGHT | 40,685.68 | | |

| H.O.W. : | HEAD ON WHITE |
|---|---|
| H.O.B. : | HEAD ON BROWN |
| T./ W. : | TAIL WHITE |
| B. / T. : | TAIL BROWN |

water weight deduction is equal to 2%

| TOTAL: | | 91,614.96 |
|---|---|---|

ADVANCE                     500
FUEL
PURCHASE  SALT

| GRAND TOTAL | 91,114.96 |
|---|---|

## *TITAN SEAFOOD CO*

**WHOLESALE**

**FRESH & FROZEN**

3931 SOUTH M.L.K. Dr.

PORT ARTHUR, TX 77642

TEL.# 409-983-4334 & FAX.# 409-982-2156

**VICTOR TRAN, C.E.O.**
**DIRECT #  714-873-9900**

## INVOICE # 8362

| Invoice Number: | 8362 |
|---|---|
| Date Buy : | 8/14/2007 |
| Boat Name : | SIR LAWRENCE |
| FRESH OR IQF: | IQF |

| Pallet No. | Pallet ID | Description | Counting sizes | Gross Quantity | Pallet Weight | Water Weight,LB. | Net Weight,LB | Unit Price $ | Total Amount $ |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 8140701 | HOW | 9*12 | 2050 | 47 | 40.06 | 1,962.94 | 3.20 | 6,281.41 |
| 2 | 8140702 | HOW | 9*12 | 2281 | 40 | 44.82 | 2,196.18 | 3.20 | 7,027.78 |
| 3 | 8140703 | HOW | 9*12 | 588 | 32 | 11.12 | 544.88 | 3.20 | 1,743.62 |
| 4 | 8140704 | HOW | 13/15 | 1206 | 46 | 23.20 | 1,136.80 | 2.65 | 3,012.52 |
| 5 | 8140705 | HOW | U10 | 2065 | 43 | 40.44 | 1,981.56 | 3.40 | 6,737.30 |
| 6 | 8140706 | HOW | U10 | 2165 | 42 | 42.46 | 2,080.54 | 3.40 | 7,073.84 |
| 7 | 8140707 | HOW | 16/18 | 201 | 30 | 3.42 | 167.58 | 2.35 | 393.81 |
| 8 | 8140708 | HOW | U10 | 2083 | 37 | 40.92 | 2,005.08 | 3.40 | 6,817.27 |
| 9 | 8140709 | HOW | U10 | 1096 | 32 | 21.28 | 1,042.72 | 3.40 | 3,545.25 |
| 10 | 8140710 | HOB | 13/15 | 1920 | 37 | 37.66 | 1,845.34 | 2.70 | 4,982.42 |
| 11 | 8140711 | HOB | 13/15 | 2107 | 48 | 41.18 | 2,017.82 | 2.70 | 5,448.11 |
| 12 | 8140712 | HOB | 13/15 | 2062 | 53 | 40.18 | 1,968.82 | 2.70 | 5,315.81 |
| 13 | 8140713 | HOB | 13/15 | 2060 | 32 | 40.56 | 1,987.44 | 2.70 | 5,366.09 |
| 14 | 8140714 | HOB | 13/15 | 1229 | 44 | 23.70 | 1,161.30 | 2.70 | 3,135.51 |
| 15 | 8140715 | HOB | 16/18 | 274 | 50 | 4.48 | 219.52 | 2.30 | 504.90 |
| 16 | 8140716 | HOB | 26/30 | 2146 | 38 | 42.16 | 2,065.84 | 1.35 | 2,788.88 |
| 17 | 8140717 | HOB | 26/30 | 2151 | 42 | 42.18 | 2,066.82 | 1.35 | 2,790.21 |
| 18 | 8140718 | HOB | 26/30 | 2070 | 35 | 40.70 | 1,994.30 | 1.35 | 2,692.31 |
| 19 | 8140719 | HOB | 26/30 | 2094 | 46 | 40.96 | 2,007.04 | 1.35 | 2,709.50 |
| 20 | 8140720 | HOB | 26/30 | 2023 | 27 | 39.92 | 1,956.08 | 1.35 | 2,640.71 |
| 21 | 8140721 | HOB | 13/15 | 194 | 38 | 3.12 | 152.88 | 2.65 | 405.13 |
| 22 | 8140722 | HOB | 31/35 | 2094 | 31 | 41.26 | 2,021.74 | 1.10 | 2,223.91 |
| 23 | 8140723 | HOB | 31/35 | 2056 | 44 | 40.24 | 1,971.76 | 1.10 | 2,168.94 |
| 24 | 8140724 | HOB | 31/35 | 2041 | 42 | 39.98 | 1,959.02 | 1.10 | 2,154.92 |
| 25 | 8140725 | HOB | 26/30 | 2111 | 41 | 41.40 | 2,028.60 | 1.35 | 2,738.61 |
| 26 | 8140726 | HOB | 26/30 | 1449 | 44 | 28.10 | 1,376.90 | 1.35 | 1,858.82 |
| 27 | 8140727 | HOB | 40/50 | 2004 | 35 | 39.38 | 1,929.62 | 0.90 | 1,736.66 |
| 28 | 8140728 | HOB | 40/50 | 782 | 40 | 14.84 | 727.16 | 0.90 | 654.44 |
| 29 | 8140729 | HOB | 31/35 | 2090 | 51 | 40.78 | 1,998.22 | 1.10 | 2,198.04 |
| 30 | 8140730 | HOB | 31/35 | 1713 | 40 | 33.46 | 1,639.54 | 1.10 | 1,803.49 |
| 31 | 8140731 | HOB | 31/35 | 2215 | 50 | 43.30 | 2,121.70 | 1.10 | 2,333.87 |
| 32 | 8140732 | HOB | 40/50 | 2114 | 41 | 41.46 | 2,031.54 | 0.90 | 1,828.39 |
| 33 | 8140733 | HOB | 31/35 | 532 | 34 | 9.96 | 488.04 | 1.10 | 536.84 |
| 34 | 8140734 | HOB | 40/50 | 2137 | 43 | 41.88 | 2,052.12 | 0.90 | 1,846.91 |
| 35 | 8140735 | HOB | 40/50 | 2163 | 49 | 42.28 | 2,071.72 | 0.90 | 1,864.55 |
| 36 | 8140736 | HOB | 40/50 | 1984 | 46 | 38.76 | 1,899.24 | 0.90 | 1,709.32 |
| 37 | 8140737 | HOB | 40/50 | 1560 | 39 | 30.42 | 1,490.58 | 0.90 | 1,341.52 |
| | | | | | | - | | | - |
| | | **GROSS WEIGHT** | | **63,110** | | **NET WEIGHT** | **60,368.98** | | |

| | |
|---|---|
| H.O.W. : | HEAD ON WHITE |
| H.O.B. : | HEAD ON BROWN |
| T./ W. : | TAIL WHITE |
| B. / T. : | TAIL BROWN |

water weight deduction is equal to 2%

| TOTAL: | | 110,411.60 |
|---|---|---|

ADVANCE

| GRAND TOTAL | 110,411.60 |
|---|---|

## *TITAN SEAFOOD CO*
**WHOLESALE**
**FRESH & FROZEN**
3931 SOUTH M.L.K. Dr.
PORT ARTHUR, TX 77642
TEL.# 409-983-4334 & FAX.# 409-982-2156

**VICTOR TRAN, C.E.O.**
**DIRECT #  714-873-9900**

### INOVICE # 8401

| Invoice Number: | 8401 |
|---|---|
| Date Buy: | 10/15/2007 |
| Boat Name : | SIR LAWRENCE |
| FRESH OR IQF: | IQF |

| Pallet No. | Pallet ID | Description | Counting sizes | Gross Quantity | Pallet Weight | Water Weight,LB. | Net Weight,LB | Unit Price $ | Total Amount $ |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 10150701 | HOW | 9*12 | 2397 | 38 | 47.18 | 2,311.82 | 3.10 | 7,166.64 |
| 2 | 10150702 | HOW | 9*12 | 1719 | 34 | 33.70 | 1,651.30 | 3.10 | 5,119.03 |
| 3 | 10150703 | HOW | 13/15 | 2264 | 38 | 44.52 | 2,181.48 | 2.65 | 5,780.92 |
| 4 | 10150704 | HOW | 13/15 | 2217 | 51 | 43.32 | 2,122.68 | 2.65 | 5,625.10 |
| 5 | 10150705 | HOW | 13/15 | 2275 | 47 | 44.56 | 2,183.44 | 2.75 | 6,004.46 |
| 6 | 10150706 | HOW | 13/15 | 2322 | 46 | 45.52 | 2,230.48 | 2.65 | 5,910.77 |
| 7 | 10150707 | HOW | 13/15 | 2363 | 44 | 46.38 | 2,272.62 | 2.65 | 6,022.44 |
| 8 | 10150708 | HOW | 15/18 | 2334 | 47 | 45.74 | 2,241.26 | 2.63 | 5,894.51 |
| 9 | 10150709 | HOW | 15/18 | 2514 | 38 | 49.52 | 2,426.48 | 2.63 | 6,381.64 |
| 10 | 10150710 | HOW | 19/21 | 2491 | 41 | 49.00 | 2,401.00 | 1.90 | 4,561.90 |
| 11 | 10150711 | HOW | 19/21 | 2001 | 40 | 39.22 | 1,921.78 | 1.90 | 3,651.38 |
| 12 | 10150712 | HOW | 25/30 | 2498 | 37 | 49.22 | 2,411.78 | 1.55 | 3,738.26 |
| 13 | 10150713 | HOW | 25/30 | 2542 | 44 | 49.96 | 2,448.04 | 1.55 | 3,794.46 |
| 14 | 10150714 | HOW | 26/30 | 2680 | 52 | 52.56 | 2,575.44 | 1.50 | 3,863.16 |
| 15 | 10150715 | HOW | 36/40 | 849 | 57 | 15.84 | 776.16 | 1.10 | 853.78 |
| | | | | | | - | - | | - |
| | | | GROSS | | | NET | | | |
| | | | WEIGHT | 33,466 | | WEIGHT | 32,155.76 | | |

| H.O.W. : | HEAD ON WHITE |
|---|---|
| H.O.B. : | HEAD ON BROWN |
| T./ W. : | TAIL WHITE |
| B. / T. : | TAIL BROWN |

water weight deduction is equal to 2%

| TOTAL: | | 74,368.47 |
|---|---|---|

ADVANCE
PURCHASE  SALT

| **GRAND TOTAL** | **74,368.47** |
|---|---|

## *TITAN SEAFOOD CO*
**WHOLESALE**
**FRESH & FROZEN**
3931 SOUTH M.L.K. Dr.
PORT ARTHUR, TX 77642
TEL.# 409-983-4334 & FAX.# 409-982-2156

VICTOR TRAN, C.E.O.
DIRECT #  714-873-9900

### INOVICE # 8437

| Invoice Number: | 8437 |
|---|---|
| Date Buy: | 11/22/2007 |
| Boat Name : | SIR LAWRENCE |
| FRESH OR IQF: | IQF |

| Pallet No. | Pallet ID | Description | Counting sizes | Gross Quantity | Pallet Weight | Water Weight,LB. | Net Weight,LB | Unit Price $ | Total Amount $ |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | HOW | 13/15 | 2256 | 56 | 44.00 | 2,156.00 | 3.45 | 7,438.20 |
| 2 | | HOW | 13/15 | 430 | 58 | 7.44 | 364.56 | 3.45 | 1,257.73 |
| 3 | | HOW | 36/40 | 2013 | 41 | 39.44 | 1,932.56 | 1.40 | 2,705.58 |
| 4 | | HOW | 9*12 | 2196 | 52 | 42.88 | 2,101.12 | 3.65 | 7,669.09 |
| 5 | | HOW | 9*12 | 2200 | 49 | 43.02 | 2,107.98 | 3.65 | 7,694.13 |
| 6 | | HOW | 9*12 | 2558 | 46 | 50.24 | 2,461.76 | 3.65 | 8,985.42 |
| 7 | | HOW | 16/18 | 1332 | 52 | 25.60 | 1,254.40 | 2.90 | 3,637.76 |
| 8 | | HOW | 9*12 | 95 | 0 | 1.90 | 93.10 | 3.65 | 339.82 |
| | | | | | | | | | |
| | | **GROSS** | | **NET** | | | | | |
| | | **WEIGHT** | **13,080** | **WEIGHT** | 12,471.48 | | | | |

| H.O.W. : | HEAD ON WHITE |
|---|---|
| H.O.B. : | HEAD ON BROWN |
| T./ W. : | TAIL WHITE |
| B. / T. : | TAIL BROWN |

water weight deduction is equal to 2%

| TOTAL: | | 39,727.73 |
|---|---|---|

ADVANCE
PURCHASE  SALT

| **GRAND TOTAL** | 39,727.73 |
|---|---|

## *TITAN SEAFOOD CO*
**WHOLESALE**
**FRESH & FROZEN**
3931 SOUTH M.L.K. Dr.
PORT ARTHUR, TX 77642
TEL.# 409-983-4334 & FAX.# 409-982-2156

**VICTOR TRAN, C.E.O.**
**DIRECT #  714-873-9900**

## INOVICE # 8461

| Invoice Number: | 8461 |
|---|---|
| Date Buy: | 12/19/2007 |
| Boat Name : | SIR LAWRENCE |
| FRESH OR IQF: | IQF |

| Pallet No. | Pallet ID | Description | Counting sizes | Gross Quantity | Pallet Weight | Water Weight,LB. | Net Weight,LB | Unit Price $ | Total Amount $ |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | HOW | 13/15 | 2038 | 38 | 40.00 | 1,960.00 | 3.55 | 6,958.00 |
| 2 | | HOW | 13/15 | 2054 | 48 | 40.12 | 1,965.88 | 3.55 | 6,978.87 |
| 3 | | HOW | 13/15 | 2040 | 42 | 39.96 | 1,958.04 | 3.55 | 6,951.04 |
| 4 | | HOW | 16/18 | 1776 | 41 | 34.70 | 1,700.30 | 3.00 | 5,100.90 |
| 5 | | HOW | 16/18 | 1672 | 34 | 32.76 | 1,605.24 | 3.00 | 4,815.72 |
| 6 | | HOW | 9*12 | 540 | 37 | 10.06 | 492.94 | 3.75 | 1,848.53 |
| | | | | | | | | | |
| | | | GROSS | | | NET | | | |
| | | | WEIGHT | 10,120 | | WEIGHT | 9,682.40 | | |

| H.O.W. : | HEAD ON WHITE |
|---|---|
| H.O.B. : | HEAD ON BROWN |
| T./ W. : | TAIL WHITE |
| B. / T. : | TAIL BROWN |

water weight deduction is equal to 2%

| TOTAL: | 32,653.06 |
|---|---|

ADVANCE
PURCHASE  SALT

| GRAND TOTAL | 32,653.06 |
|---|---|

## <u>Sir Lawrence 2008 Summary Exhibit</u>

**<u>Total Texas Vessel Report</u>**: $175,299.30

- Filed Invoices from Claimants:
  - o  Kim's Seafood 2000, Inc. Ticket No. 0000544 – October 20, 2008 – $48,430.25

**<u>Total Additional Invoices from Claimants</u>**: $424,972.88

- Titan Seafood Invoice # 8486 – January 13, 2008 – $43,890.62
- Titan Seafood Invoice # 8500 – May 15, 2008 – $125,270.46
- Titan Seafood Invoice # 8504 – June 2, 2008 – $34,638.15
- Titan Seafood Invoice # 8513 – July 9, 2008 – $61,472.75
- Titan Seafood Invoice # 8518 – July 24, 2008 – $46,717.14
- Titan Seafood Invoice # 8525 – August 11, 2008 – $93,458.68
- Titan Seafood Invoice # 8540 – August 30, 2008 – $7,925.16
- Titan Seafood Invoice # 8543 – September 8, 2008 – $11,599.92

**<u>Total Invoices Filed in Texas</u>**: $175,299.30

**<u>Total Documented Shrimp Landings</u>**: $600,272.18

EXHIBIT
B-4

# VESSEL REPORT FOR 1119661
## 2007-2009 COMMERCIAL LANDINGS

| Trip ticket | County | F_Name | L_Name | License | DL | Area | State_reg | USCG | G | month | day | year | Species | count | count | Quantity | Unit | Grade | Price | landing_value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90058414182008102 0 | JEFFERSON | PHI | NGUYEN | 80070136563 | 578436 | GULF OFF SABINE | 1119661 | | | 10 | 20 | 2008 | 960 | | 13-15 | 11404.00 | P | O | 2.60 | 29650.4 |
| 90058414182008102 0 | JEFFERSON | PHI | NGUYEN | 80070136563 | 578436 | GULF OFF SABINE | 1119661 | | | 10 | 20 | 2008 | 960 | | 9-12 | 3629.00 | P | O | 3.15 | 11431.35 |
| 90058414182008102 0 | JEFFERSON | PHI | NGUYEN | 80070136563 | 578436 | GULF OFF SABINE | 1119661 | | | 10 | 20 | 2008 | 960 | | 26-30 | 3574.00 | P | O | 1.55 | 5539.7 |
| 90054414182008102 0 | JEFFERSON | PHI | NGUYEN | 80070136563 | 578436 | GULF OFF SABINE | 1119661 | | | 10 | 20 | 2008 | 960 | | 22-25 | 1064.00 | P | O | 1.70 | 19808.8 |
| 90054314182008102 0 | JEFFERSON | PHI | NGUYEN | 80070136563 | 578436 | GULF OFF SABINE | 1119661 | | | 10 | 20 | 2008 | 960 | | 16-18 | 9569.00 | P | O | 2.10 | 20094.5 |
| 90058414182008119 | JEFFERSON | PHI | NGUYEN | 80070136563 | 578436 | GULF OFF SABINE | 1119661 | | | 11 | 19 | 2008 | 960 | | 26-30 | 599.00 | P | O | 1.55 | 928.45 |
| 90058414182008119 | JEFFERSON | PHI | NGUYEN | 80070136563 | 578436 | GULF OFF SABINE | 1119661 | | | 11 | 19 | 2008 | 960 | | 16-18 | 820.00 | P | O | 2.00 | 1640 |
| 90058414182008119 | JEFFERSON | PHI | NGUYEN | 80070136563 | 578436 | GULF OFF SABINE | 1119661 | | | 11 | 19 | 2008 | 960 | | 13-15 | 5451.00 | P | O | 2.30 | 12537.3 |
| 90058414182008119 | JEFFERSON | PHI | NGUYEN | 80070136563 | 578436 | GULF OFF SABINE | 1119661 | | | 11 | 19 | 2008 | 960 | | 9-12 | 17697.00 | P | O | 2.70 | 47781.5 |
| 90061014182008122 | JEFFERSON | PHI | NGUYEN | 80070136563 | 578436 | GULF OFF SABINE | 1119661 | | | 12 | 22 | 2008 | 960 | | 22-25 | 1294.00 | P | O | 1.45 | 1876.1 |
| 90061014182008122 | JEFFERSON | PHI | NGUYEN | 80070136563 | 578436 | GULF OFF SABINE | 1119661 | | | 12 | 22 | 2008 | 960 | | 13-15 | 9771.00 | P | O | 1.70 | 16610.7 |
| 90061014182008122 | JEFFERSON | PHI | NGUYEN | 80070136563 | 578436 | GULF OFF SABINE | 1119661 | | | 12 | 22 | 2008 | 960 | | 9-12 | 12390.00 | P | O | 2.05 | 25399.5 |
| 90068124820090018 | JEFFERSON | SINH | TRAN | 14554000133 | 4395409 | GULF OFF SABINE | 1119661 | | | 1 | 20 | 2009 | 960 | 15 | 13 | 933.94 | P | O | 1.85 | 1727.78 |
| 90068124820090120 | JEFFERSON | SINH | TRAN | 14554000133 | 4395409 | GULF OFF SABINE | 1119661 | | | 1 | 20 | 2009 | 960 | 12 | 9 | 1713.04 | P | O | 2.15 | 3683.034 |
| 90068124820090120 | JEFFERSON | SINH | TRAN | 14554000133 | 4395409 | GULF OFF SABINE | 1119661 | | | 1 | 20 | 2009 | 960 | 12 | 9 | 2053.10 | P | O | 2.15 | 4414.165 |
| 90068124820090120 | JEFFERSON | SINH | TRAN | 14554000133 | 4395409 | GULF OFF SABINE | 1119661 | | | 1 | 20 | 2009 | 960 | 12 | 9 | 2040.36 | P | O | 2.15 | 4386.774 |
| 90069124820090114 | JEFFERSON | SINH | TRAN | 14554000133 | 4395409 | GULF OFF SABINE | 1119661 | | | 1 | 14 | 2009 | 960 | 12 | 9 | 2154.04 | P | O | 1.95 | 4200.378 |
| 90069124820090114 | JEFFERSON | SINH | TRAN | 14554000133 | 4395409 | GULF OFF SABINE | 1119661 | | | 1 | 14 | 2009 | 960 | 12 | 9 | 1536.64 | P | O | 1.95 | 2996.448 |
| 90069124820090114 | JEFFERSON | SINH | TRAN | 14554000133 | 4395409 | GULF OFF SABINE | 1119661 | | | 1 | 14 | 2009 | 960 | 12 | 9 | 2127.58 | P | O | 1.95 | 4148.781 |
| 90067124820090220 | JEFFERSON | SINH | TRAN | 14554000133 | 4395409 | GULF OFF SABINE | 1119661 | | | 2 | 20 | 2009 | 960 | 21 | 19 | 996.66 | P | O | 1.70 | 1694.322 |
| 90067124820090220 | JEFFERSON | SINH | TRAN | 14554000133 | 4395409 | GULF OFF SABINE | 1119661 | | | 2 | 20 | 2009 | 960 | 25 | 22 | 1953.14 | P | O | 1.60 | 3125.024 |
| 90067124820090220 | JEFFERSON | SINH | TRAN | 14554000133 | 4395409 | GULF OFF SABINE | 1119661 | | | 2 | 20 | 2009 | 960 | 33 | 26 | 1993.92 | P | O | 1.55 | 3090.576 |
| 90067124820090220 | JEFFERSON | SINH | TRAN | 14554000133 | 4395409 | GULF OFF SABINE | 1119661 | | | 2 | 20 | 2009 | 960 | 15 | 13 | 2041.34 | P | O | 2.00 | 4082.68 |
| 90067124820090220 | JEFFERSON | SINH | TRAN | 14554000133 | 4395409 | GULF OFF SABINE | 1119661 | | | 2 | 20 | 2009 | 960 | 33 | 26 | 78.72 | P | O | 1.55 | 122.016 |
| 90067124820090220 | JEFFERSON | SINH | TRAN | 14554000133 | 4395409 | GULF OFF SABINE | 1119661 | | | 2 | 20 | 2009 | 960 | 33 | 26 | 1963.20 | P | O | 1.55 | 3042.96 |
| 90067124820090220 | JEFFERSON | SINH | TRAN | 14554000133 | 4395409 | GULF OFF SABINE | 1119661 | | | 2 | 20 | 2009 | 960 | 12 | 9 | 399.84 | P | O | 2.35 | 939.624 |
| 90067124820090220 | JEFFERSON | SINH | TRAN | 14554000133 | 4395409 | GULF OFF SABINE | 1119661 | | | 2 | 20 | 2009 | 960 | 15 | 13 | 1836.52 | P | O | 2.00 | 3673.04 |
| 90067124820090220 | JEFFERSON | SINH | TRAN | 14554000133 | 4395409 | GULF OFF SABINE | 1119661 | | | 2 | 20 | 2009 | 960 | 12 | 9 | 322.42 | P | O | 2.35 | 757.687 |
| 90067124820090220 | JEFFERSON | SINH | TRAN | 14554000133 | 4395409 | GULF OFF SABINE | 1119661 | | | 2 | 20 | 2009 | 960 | 15 | 13 | 2029.58 | P | O | 2.00 | 4059.16 |
| 90067124820090220 | JEFFERSON | SINH | TRAN | 14554000133 | 4395409 | GULF OFF SABINE | 1119661 | | | 2 | 20 | 2009 | 960 | 25 | 22 | 2065.84 | P | O | 2.00 | 4131.68 |
| 90067124820090220 | JEFFERSON | SINH | TRAN | 14554000133 | 4395409 | GULF OFF SABINE | 1119661 | | | 2 | 20 | 2009 | 960 | 33 | 26 | 1404.48 | P | O | 1.55 | 2176.944 |
| 90067124820090220 | JEFFERSON | SINH | TRAN | 14554000133 | 4395409 | GULF OFF SABINE | 1119661 | | | 2 | 20 | 2009 | 960 | 12 | 9 | 1986.46 | P | O | 2.35 | 4668.181 |
| 90067124820090220 | JEFFERSON | SINH | TRAN | 14554000133 | 4395409 | GULF OFF SABINE | 1119661 | | | 2 | 20 | 2009 | 960 | 25 | 22 | 2332.40 | P | O | 1.60 | 3731.84 |
| 90067124820090220 | JEFFERSON | SINH | TRAN | 14554000133 | 4395409 | GULF OFF SABINE | 1119661 | | | 2 | 20 | 2009 | 960 | 15 | 13 | 2011.94 | P | O | 2.00 | 4023.88 |
| 90067124820090220 | JEFFERSON | SINH | TRAN | 14554000133 | 4395409 | GULF OFF SABINE | 1119661 | | | 2 | 20 | 2009 | 960 | 25 | 22 | 2041.34 | P | O | 1.60 | 3266.144 |
| 90067124820090220 | JEFFERSON | SINH | TRAN | 14554000133 | 4395409 | GULF OFF SABINE | 1119661 | | | 2 | 20 | 2009 | 960 | 15 | 13 | 1976.66 | P | O | 2.00 | 3953.32 |
| 90067124820090220 | JEFFERSON | SINH | TRAN | 14554000133 | 4395409 | GULF OFF SABINE | 1119661 | | | 2 | 20 | 2009 | 960 | 15 | 13 | 2009.98 | P | O | 2.00 | 4019.96 |
| 90067124820090220 | JEFFERSON | SINH | TRAN | 14554000133 | 4395409 | GULF OFF SABINE | 1119661 | | | 2 | 20 | 2009 | 960 | 15 | 13 | 2037.42 | P | O | 2.00 | 4074.84 |
| 90066124820090318 | JEFFERSON | SINH | TRAN | 14554000133 | 4395409 | GULF OFF SABINE | 1119661 | | | 3 | 18 | 2009 | 960 | 21 | 19 | 665.42 | P | O | 1.70 | 1131.214 |
| 90066124820090318 | JEFFERSON | SINH | TRAN | 14554000133 | 4395409 | GULF OFF SABINE | 1119661 | | | 3 | 18 | 2009 | 960 | 15 | 13 | 1976.66 | P | O | 2.00 | 3953.32 |
| 90066124820090318 | JEFFERSON | SINH | TRAN | 14554000133 | 4395409 | GULF OFF SABINE | 1119661 | | | 3 | 18 | 2009 | 960 | 33 | 26 | 1963.20 | P | O | 1.55 | 3042.96 |
| 90066124820090318 | JEFFERSON | SINH | TRAN | 14554000133 | 4395409 | GULF OFF SABINE | 1119661 | | | 3 | 18 | 2009 | 960 | 21 | 19 | 665.42 | P | O | 1.70 | 1131.214 |
| 90066124820090318 | JEFFERSON | SINH | TRAN | 14554000133 | 4395409 | GULF OFF SABINE | 1119661 | | | 3 | 18 | 2009 | 960 | 15 | 13 | 2041.34 | P | O | 2.00 | 4082.68 |


TEXAS PARKS & WILDLIFE

## VESSEL REPORT FOR 1119661
### 2007-2009 COMMERCIAL LANDINGS

| Trip ticket | County | F Name | L Name | License | DL | Area | State reg | USCG | month | day | year | Species | count | count | Quantity | Unit | Grade | Price | landing_value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90066124820090318 | JEFFERSON | SINH | TRAN | I4554000133 | 04395409 | GULF OFF SABINE | | 1119661 | 3 | 18 | 2005 | 960 | 15 | 13 | 2037.42P | O | | 2.00 | 4074.84 |
| 90066124820090318 | JEFFERSON | SINH | TRAN | I4554000133 | 04395409 | GULF OFF SABINE | | 1119661 | 3 | 18 | 2005 | 960 | 15 | 13 | 2011.94P | O | | 2.00 | 4023.88 |
| 90066124820090318 | JEFFERSON | SINH | TRAN | I4554000133 | 04395409 | GULF OFF SABINE | | 1119661 | 3 | 18 | 2005 | 960 | 15 | | 1986.46P | O | | 2.35 | 4668.18 |
| 90066124820090318 | JEFFERSON | SINH | TRAN | I4554000133 | 04395409 | GULF OFF SABINE | | 1119661 | 3 | 18 | 2005 | 960 | 33 | 26 | 78.72P | O | | 1.55 | 122.01 |
| 90066124820090318 | JEFFERSON | SINH | TRAN | I4554000133 | 04395409 | GULF OFF SABINE | | 1119661 | 3 | 18 | 2005 | 960 | 25 | 22 | 2041.34P | O | | 1.60 | 3266.14 |
| 90066124820090318 | JEFFERSON | SINH | TRAN | I4554000133 | 04395409 | GULF OFF SABINE | | 1119661 | 3 | 18 | 2005 | 960 | 12 | | 399.84P | O | | 2.35 | 939.62 |
| 90066124820090318 | JEFFERSON | SINH | TRAN | I4554000133 | 04395409 | GULF OFF SABINE | | 1119661 | 3 | 18 | 2005 | 960 | 15 | 13 | 2009.98P | O | | 2.00 | 4019.96 |
| 90066124820090318 | JEFFERSON | SINH | TRAN | I4554000133 | 04395409 | GULF OFF SABINE | | 1119661 | 3 | 18 | 2005 | 960 | 25 | 22 | 2332.40P | O | | 1.60 | 3731.84 |
| 90066124820090318 | JEFFERSON | SINH | TRAN | I4554000133 | 04395409 | GULF OFF SABINE | | 1119661 | 3 | 18 | 2005 | 960 | 15 | 13 | 2065.84P | O | | 2.00 | 4131.68 |
| 90066124820090318 | JEFFERSON | SINH | TRAN | I4554000133 | 04395409 | GULF OFF SABINE | | 1119661 | 3 | 18 | 2005 | 960 | 25 | 22 | 1953.14P | O | | 1.60 | 3125.02 |
| 90066124820090318 | JEFFERSON | SINH | TRAN | I4554000133 | 04395409 | GULF OFF SABINE | | 1119661 | 3 | 18 | 2005 | 960 | 33 | 26 | 1993.92P | O | | 1.55 | 3090.57 |
| 90066124820090318 | JEFFERSON | SINH | TRAN | I4554000133 | 04395409 | GULF OFF SABINE | | 1119661 | 3 | 18 | 2005 | 960 | 33 | 26 | 1404.48P | O | | 1.55 | 2176.94 |
| 90066124820090318 | JEFFERSON | SINH | TRAN | I4554000133 | 04395409 | GULF OFF SABINE | | 1119661 | 3 | 18 | 2005 | 960 | 12 | | 322.42P | O | | 2.35 | 757.68 |
| 90066124820090318 | JEFFERSON | SINH | TRAN | I4554000133 | 04395409 | GULF OFF SABINE | | 1119661 | 3 | 18 | 2005 | 960 | 15 | 13 | 2029.58P | O | | 2.00 | 4059.16 |
| 90066124820090318 | JEFFERSON | SINH | TRAN | I4554000133 | 04395409 | GULF OFF SABINE | | 1119661 | 3 | 18 | 2005 | 960 | 21 | 19 | 996.66P | O | | 1.70 | 1694.32 |
| 90061124820090406 | JEFFERSON | SINH | TRAN | I4554000133 | 04395409 | GULF OFF SABINE | | 1119661 | 4 | 6 | 2005 | 960 | 12 | | 81.34P | O | | 2.60 | 211.48 |
| 90061124820090406 | JEFFERSON | SINH | TRAN | I4554000133 | 04395409 | GULF OFF SABINE | | 1119661 | 4 | 6 | 2005 | 960 | 12 | 9 | 1802.22P | O | | 2.60 | 4685.77 |
| 90061124820090406 | JEFFERSON | SINH | TRAN | I4554000133 | 04395409 | GULF OFF SABINE | | 1119661 | 4 | 6 | 2005 | 960 | 12 | 9 | 1892.38P | O | | 2.60 | 4920.18 |
| 90061124820090406 | JEFFERSON | SINH | TRAN | I4554000133 | 04395409 | GULF OFF SABINE | | 1119661 | 4 | 6 | 2005 | 960 | 12 | 9 | 1907.08P | O | | 2.60 | 4958.40 |
| 90061124820090406 | JEFFERSON | SINH | TRAN | I4554000133 | 04395409 | GULF OFF SABINE | | 1119661 | 4 | 6 | 2005 | 960 | 12 | 9 | 1827.70P | O | | 2.60 | 4752.02 |
| 90061124820090406 | JEFFERSON | SINH | TRAN | I4554000133 | 04395409 | GULF OFF SABINE | | 1119661 | 4 | 6 | 2005 | 960 | 15 | 13 | 1264.20P | O | | 2.35 | 2970.87 |
| 90061124820090406 | JEFFERSON | SINH | TRAN | I4554000133 | 04395409 | GULF OFF SABINE | | 1119661 | 4 | 6 | 2005 | 960 | 12 | 9 | 1944.32P | O | | 2.60 | 5055.23 |
| 90061124820090406 | JEFFERSON | SINH | TRAN | I4554000133 | 04395409 | GULF OFF SABINE | | 1119661 | 4 | 6 | 2005 | 960 | 12 | 9 | 1813.00P | O | | 2.60 | 4713.8 |
| 90061124820090406 | JEFFERSON | SINH | TRAN | I4554000133 | 04395409 | GULF OFF SABINE | | 1119661 | 4 | 6 | 2005 | 960 | 12 | 9 | 1853.18P | O | | 2.60 | 4818.26 |
| 90061124820090406 | JEFFERSON | SINH | TRAN | I4554000133 | 04395409 | GULF OFF SABINE | | 1119661 | 4 | 6 | 2005 | 960 | 12 | 9 | 1433.74P | O | | 2.60 | 3727.72 |
| 90061124820090406 | JEFFERSON | SINH | TRAN | I4554000133 | 04395409 | GULF OFF SABINE | | 1119661 | 4 | 6 | 2005 | 960 | 25 | 22 | 200.90P | O | | 1.85 | 371.66 |
| 90061124820090406 | JEFFERSON | SINH | TRAN | I4554000133 | 04395409 | GULF OFF SABINE | | 1119661 | 4 | 6 | 2005 | 960 | 12 | 9 | 1855.14P | O | | 2.60 | 4823.36 |
| 10133221250200905 | JEFFERSON | SINH | TRAN | I4554000133 | 04395409 | GULF OFF SABINE | | 1119661 | 5 | 19 | 2005 | 960 | 12 | 9 | 2722.00P | O | | 2.00 | 5444 |
| 10133221250200905 | JEFFERSON | SINH | TRAN | I4554000133 | 04395409 | GULF OFF SABINE | | 1119661 | 5 | 19 | 2005 | 960 | 18 | 16 | 2919.00P | O | | 1.70 | 4962.3 |
| 90010091106200906 | JEFFERSON | THU | NGUYEN | 80070136566 | 131409Z | GULF OFF SABINE | | 1119661 | 6 | 16 | 2005 | 961 | | 40-50 | 18028.00P | O | | 1.00 | 18028 |
| 90010091106200906 | JEFFERSON | THU | NGUYEN | 80070136566 | 131409Z | GULF OFF SABINE | | 1119661 | 6 | 16 | 2005 | 961 | | 36-40 | 6999.00P | O | | 1.00 | 6999 |
| 90072411820090706 | JEFFERSON | PHI | NGUYEN | 80070136566 | 578436 | GULF OFF SABINE | | 1119661 | 7 | 6 | 2005 | 961 | | | 10316.00P | O | | 0.85 | 8768.6 |
| 90072411820090706 | JEFFERSON | PHI | NGUYEN | 80070136566 | 578436 | GULF OFF SABINE | | 1119661 | 7 | 6 | 2005 | 960 | | | 3084.00P | O | | 2.20 | 6784.8 |
| 90072411820090706 | JEFFERSON | PHI | NGUYEN | 80070136566 | 578436 | GULF OFF SABINE | | 1119661 | 7 | 6 | 2005 | 960 | | | 354.00P | O | | 1.30 | 460.2 |
| 90072411820090706 | JEFFERSON | PHI | NGUYEN | 80070136566 | 578436 | GULF OFF SABINE | | 1119661 | 7 | 6 | 2005 | 961 | | | 5097.00P | O | | 0.95 | 4842.15 |
| 90072411820090706 | JEFFERSON | PHI | NGUYEN | 80070136566 | 578436 | GULF OFF SABINE | | 1119661 | 7 | 6 | 2005 | 960 | | | 751.00P | O | | 1.25 | 938.75 |
| 90072411820090706 | JEFFERSON | PHI | NGUYEN | 80070136566 | 578436 | GULF OFF SABINE | | 1119661 | 7 | 6 | 2005 | 960 | | | 1459.00P | O | | 1.45 | 2115.55 |


TEXAS PARKS & WILDLIFE

| FISHERMAN PROVIDED INFORMATION | VESSEL NAME |
|---|---|
| PHI NGUYEN | F/V SIR LAWRENCE |

**FISHERMAN PROVIDED INFORMATION**

PHI NGUYEN

Commercial Fisherman's License Number    145560013323

Dealer:   KIM'S SEAFOOD 2000, INC

Dealer Code   1418

**VESSEL NAME**

F/V SIR LAWRENCE

Coast Guard Documented Vessel Number      1119661
OR
State Vessel Registration

Trip Time:   28.00       Fishing Time:   4.00

Area Fished:   17.0

Gear Used:   1
Shrimp Trawl

Transaction Date:  10/20/2008       Trip Time:   28.00

**Transactions:**

| | |
|---|---|
| Total Purchases | $48,430.25 |
| Total Deductions | $0.00 |
| Total Paid | $48,430.25 |

| Code | Species Description | Unit | Proc | Cnt | Market | Qty | Price | Total |
|---|---|---|---|---|---|---|---|---|
| HW | SHRIMP, WHITE | P | O | | 9-12 | 3,629.00 | $3.15 | $11,431.35 |
| HW | SHRIMP, WHITE | P | O | | 13-15 | 11,404.00 | $2.60 | $29,650.40 |
| HW | SHRIMP, WHITE | P | O | | 22-25 | 1,064.00 | $1.70 | $1,808.80 |
| HW | SHRIMP, WHITE | P | O | | 26-30 | 3,574.00 | $1.55 | $5,539.70 |

**Total:**   19,671.00    $2.46    $48,430.25

## TITAN SEAFOOD CO

**WHOLESALE**

**FRESH & FROZEN**

3931 SOUTH M.L.K. Dr.

PORT ARTHUR, TX 77642

TEL.# 409-983-4334 & FAX.# 409-982-2156

VICTOR TRAN, C.E.O.
DIRECT #  714-873-9900

## INVOICE # 8486

| Invoice Number: | 8486 |
|---|---|
| Date Buy: | 1/15/2008 |
| Boat Name : | SR.LAWRENCE |
| FRESH OR IQF: | Fresh |

| Pallet No. | Pallet ID | Description | Counting sizes | Gross Quantity | VATS Weight | Water Weight,LB. | Net Weight,LB | Unit Price $ | Total Amount $ |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | HOW | 16/18 | 2008 | 49 | 39.18 | 1,919.82 | 3.00 | 5,759.46 |
| 2 | | HOW | 16/18 | 2013 | 56 | 39.14 | 1,917.86 | 3.00 | 5,753.58 |
| 3 | | HOW | 16/18 | 1537 | 42 | 29.90 | 1,465.10 | 3.00 | 4,395.30 |
| 4 | | HOW | 13/15 | 2098 | 48 | 41.00 | 2,009.00 | 3.55 | 7,131.95 |
| 5 | | HOW | 13/15 | 2450 | 49 | 48.02 | 2,352.98 | 3.55 | 8,353.08 |
| | | HOW | 13/15 | 1170 | 31 | 22.78 | 1,116.22 | 3.55 | 3,962.58 |
| 6 | | HOW | 13/15 | 2102 | 41 | 41.22 | 2,019.78 | 3.55 | 7,170.22 |
| 7 | | HOW | 9*12 | 411 | 54 | 7.14 | 349.86 | 3.90 | 1,364.45 |
| | | GROSS WEIGHT | 2,008 | | | NET WEIGHT | 13,150.62 | | 43,890.62 |

| | | |
|---|---|---|
| | HEAD ON WHITE | water weight deduction is equal to 5% |
| H.O.W. : | HEAD ON BROWN | |
| H.O.B. : | TAIL WHITE | |
| T./ W. : | TAIL BROWN | |
| B. / T. : | | |

CK# 243          $3,890

## TOTAL     $  40,000.62

## TITAN SEAFOOD CO
### WHOLESALE
### FRESH & FROZEN
3931 SOUTH M.L.K. Dr.
PORT ARTHUR, TX 77642
TEL.# 409-983-4334 & FAX.# 409-982-2156

VICTOR TRAN, C.E.O.
DIRECT # 714-873-9900

## INVOICE # 8500

| Invoice Number: | 8500 |
|---|---|
| Date Buy: | 5/15/2008 |
| Boat Name : | SIR LAWRENCE |
| FRESH OR IQF: | IQF |

| Pallet No. | Pallet ID | Description | Counting sizes | Gross Quantity | PALLET Weight | Water Weight,LB. | Net Weight,LB | Unit Price $ | Total Amount $ |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | HOW | 9*12 | 2187 | 39 | 42.96 | 2,105.04 | 4.00 | 8,420.16 |
| 2 | | HOW | 9*12 | 2200 | 37 | 43.26 | 2,119.74 | 4.00 | 8,478.96 |
| 3 | | HOW | 9*12 | 2175 | 37 | 42.76 | 2,095.24 | 4.00 | 8,380.96 |
| 4 | | HOW | 9*12 | 2184 | 39 | 42.90 | 2,102.10 | 4.00 | 8,408.40 |
| 5 | | HOW | 9*12 | 2072 | 43 | 40.58 | 1,988.42 | 4.00 | 7,953.68 |
| 6 | | HOW | 9*12 | 2077 | 56 | 40.42 | 1,980.58 | 4.00 | 7,922.32 |
| 7 | | HOW | 9*12 | 1542 | 46 | 29.92 | 1,466.08 | 4.00 | 5,864.32 |
| 8 | | HOW | 16/18 | 353 | 47 | 6.12 | 299.88 | 3.00 | 899.64 |
| 9 | | HOW | 9*12 | 2171 | 40 | 42.62 | 2,088.38 | 4.10 | 8,562.36 |
| 10 | | HOW | 9*12 | 2234 | 42 | 43.84 | 2,148.16 | 4.10 | 8,807.46 |
| 11 | | HOW | 9*12 | 2172 | 41 | 42.62 | 2,088.38 | 4.00 | 8,353.52 |
| 12 | | HOW | 9*12 | 2231 | 52 | 43.58 | 2,135.42 | 4.00 | 8,541.68 |
| 13 | | HOW | 9*12 | 2187 | 47 | 42.80 | 2,097.20 | 4.00 | 8,388.80 |
| 14 | | HOW | 9*12 | 2065 | 46 | 40.38 | 1,978.62 | 4.10 | 8,112.34 |
| 15 | | HOW | 9*12 | 2057 | 51 | 40.12 | 1,965.88 | 4.00 | 7,863.52 |
| 16 | | HOW | 9*12 | 2116 | 44 | 41.44 | 2,030.56 | 4.00 | 8,122.24 |
| 17 | | HOW | 22/25 | 1268 | 60 | 24.16 | 1,183.84 | 1.85 | 2,190.10 |
| | | GROSS WEIGHT | | 33,291 | | NET WEIGHT | 31,873.52 | | 125,270.46 |

water weight deduction is equal to 2%

| H.O.W. : | HEAD ON WHITE |
|---|---|
| | HEAD ON BROWN |
| H.O.B. : | TAIL WHITE |
| T./ W. : | TAIL BROWN |
| B. / T. : | |

ADVANCE
CHECK

Debt = 15,000
5/2/08 = 500

| TOTAL | $ | 125,270.46 |
|---|---|---|

5/15   –   1500
5/16   –   3500
5/16   –   15000
5/18   –   3350
1000

### TITAN SEAFOOD CO
**WHOLESALE**
**FRESH & FROZEN**
3931 SOUTH M.L.K. Dr.
PORT ARTHUR, TX 77642
TEL.# 409-983-4334 & FAX.# 409-982-2156

VICTOR TRAN, C.E.O.
DIRECT # 714-873-9900

## INVOICE # 8504

| Invoice Number: | 8504 |
|---|---|
| Date Buy: | 6/2/2008 |
| Boat Name : | SIR LAWRENCE |
| FRESH OR IQF: | IQF |

| Pallet No. | Pallet ID | Description | Counting sizes | Gross Quantity | PALLET Weight | Water Weight,LB. | Net Weight,LB | Unit Price $ | Total Amount $ |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | HOW | 9*12 | 1938 | 31 | 38.14 | 1,868.86 | 3.90 | 7,288.55 |
| 2 | | HOW | 9*12 | 1953 | 41 | 38.24 | 1,873.76 | 3.90 | 7,307.66 |
| 3 | | HOW | 9*12 | 1972 | 37 | 38.70 | 1,896.30 | 3.90 | 7,395.57 |
| 4 | | HOW | 9*12 | 2025 | 48 | 39.54 | 1,937.46 | 3.90 | 7,556.09 |
| 5 | | HOW | 9*12 | 510 | 37 | 9.46 | 463.54 | 3.90 | 1,807.81 |
| 6 | | HOW | 13/15 | 273 | 43 | 4.60 | 225.40 | 3.60 | 811.44 |
| 7 | | HOW | 16/18 | 794 | 33 | 15.22 | 745.78 | 3.05 | 2,274.63 |
| 8 | | HOB | 40/50 | 202 | 35 | 3.34 | 163.66 | 1.20 | 196.39 |
| | | GROSS WEIGHT | 9,667 | | | NET WEIGHT | 9,174.76 | | 34,638.15 |

| | | water weight deduction is equal to 2% |
|---|---|---|
| | HEAD ON WHITE | |
| H.O.W. : | HEAD ON BROWN | |
| H.O.B. : | TAIL WHITE | |
| T./ W. : | TAIL BROWN | |
| B. / T. : | | |

ADVANCE
CHECK

| **TOTAL** | **$** | **34,638.15** |
|---|---|---|

## TITAN SEAFOOD CO
### WHOLESALE
### FRESH & FROZEN
3931 SOUTH M.L.K. Dr.
PORT ARTHUR, TX 77642
TEL.# 409-983-4334 & FAX.# 409-982-2156

VICTOR TRAN, C.E.O.
DIRECT # 714-873-9900

## INVOICE # 8513

| Invoice Number: | 8513 |
| Date Buy: | 7/9/2008 |
| Boat Name : | Sir Lawrence |
| FRESH OR IQF: | IQF |

| Pallet No. | Pallet ID | Description | Counting sizes | Gross Weight | PALLET Weight | Water Weight,LB. | Net Weight,LB | Unit Price $ | Total Amount $ |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | HOB | 9*12 | 811 | 37 | 15.48 | 758.52 | 3.85 | 2,920.30 |
| 2 | | HOW | 9*12 | 2019 | 44 | 39.50 | 1,935.50 | 3.90 | 7,548.45 |
| 3 | | HOW | 9*12 | 921 | 37 | 17.68 | 866.32 | 3.90 | 3,378.65 |
| 4 | | HOB | 16/18 | 1170 | 46 | 22.48 | 1,101.52 | 3.00 | 3,304.56 |
| 5 | | HOW | 19/21 | 1383 | 33 | 27.00 | 1,323.00 | 2.50 | 3,307.50 |
| 6 | | HOB | 19/21 | 1051 | 37 | 20.28 | 993.72 | 2.50 | 2,484.30 |
| 7 | | HOB | 40/50 | 2027 | 34 | 39.86 | 1,953.14 | 1.30 | 2,539.08 |
| 8 | | HOB | 40/50 | 2022 | 35 | 39.74 | 1,947.26 | 1.30 | 2,531.44 |
| 9 | | HOB | 40/50 | 2191 | 50 | 42.82 | 2,098.18 | 1.30 | 2,727.63 |
| 10 | | HOW | 13/15 | 1919 | 55 | 37.28 | 1,826.72 | 3.55 | 6,484.86 |
| 11 | | HOW | 13/15 | 1684 | 41 | 32.86 | 1,610.14 | 3.55 | 5,716.00 |
| 12 | | HOW | 13/15 | 1135 | 34 | 22.02 | 1,078.98 | 3.55 | 3,830.38 |
| 13 | | HOB | 9*12 | 1991 | 38 | 39.06 | 1,913.94 | 3.85 | 7,368.67 |
| 14 | | HOB | 9*12 | 1983 | 40 | 38.86 | 1,904.14 | 3.85 | 7,330.94 |
| | | | GROSS WEIGHT | 22,307 | | NET WEIGHT | 21,311.08 | | 61,472.75 |

| H.O.W. : | HEAD ON WHITE |
| | HEAD ON BROWN |
| H.O.B. : | TAIL WHITE |
| T./ W. : | TAIL BROWN |
| B. / T. : | |

water weight deduction is equal to 2%

ADVANCE   Diesel   83983 63

83983.63

## TOTAL   $   61,472.75

CK # 700  —  10,000

CK # 701  —  10,000

# 712       15,000

## TITAN SEAFOOD CO

**WHOLESALE**

**FRESH & FROZEN**

3931 SOUTH M.L.K. Dr.

PORT ARTHUR, TX 77642

TEL.# 409-983-4334 & FAX.# 409-982-2156

VICTOR TRAN, C.E.O.
DIRECT # 714-873-9900

# INVOICE # 8518

| Invoice Number: | 8518 |
| Date Buy: | 7/24/2008 |
| Boat Name : | Sir Lawrence |
| FRESH OR IQF: | IQF |

| Pallet No. | Pallet ID | Description | Counting sizes | Gross Weight | PALLET Weight | Water Weight,LB. | Net Weight,LB | Unit Price $ | Total Amount $ |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | HOW | 9*12 | 2073 | 39 | 40.68 | 1,993.32 | 3.90 | 7,773.95 |
| 2 | | HOW | 9*12 | 2077 | 34 | 40.86 | 2,002.14 | 3.90 | 7,808.35 |
| 3 | | HOW | 9*12 | 2078 | 33 | 40.90 | 2,004.10 | 3.90 | 7,815.99 |
| 4 | | HOW | 9*12 | 2076 | 38 | 40.76 | 1,997.24 | 3.90 | 7,789.24 |
| 5 | | HOW | 9*12 | 2033 | 43 | 39.80 | 1,950.20 | 3.90 | 7,605.78 |
| 6 | | HOW | 9*12 | 1000 | 42 | 19.16 | 938.84 | 3.90 | 3,661.48 |
| 7 | | HOB | 26/30 | 2398 | 47 | 47.02 | 2,303.98 | 1.85 | 4,262.36 |
| | | GROSS WEIGHT | | 13,735 | | NET WEIGHT | 13,189.82 | | 46,717.14 |

water weight deduction is equal to 2%

| H.O.W. : | HEAD ON WHITE |
| H.O.B. : | HEAD ON BROWN |
| T./ W. : | TAIL WHITE |
| B. / T. : | TAIL BROWN |

ADVANCE  *pallet salt  $240*

*cash  $500*

| **TOTAL** | **$  46,717.14** |

*CK# 727 — $10,000*

*742 — $15,000*

*743 — $10,000*

*931 — $50,000*

*749 — $20,000*

## TITAN SEAFOOD CO
### WHOLESALE
### FRESH & FROZEN
3931 SOUTH M.L.K. Dr.
PORT ARTHUR, TX 77642
TEL.# 409-983-4334 & FAX.# 409-982-3001

VICTOR TRAN, C.E.O.
DIRECT # 714-873-9900

## INVOICE # 8525

| Invoice Number: | 8525 |
|---|---|
| Date Buy: | 8/11/2008 |
| Boat Name : | SIR LAWRENCE |
| FRESH OR IQF: | IQF |

| Pallet No. | Pallet ID | Description | Counting sizes | Gross Quantity | PALLET Weight | Water Weight,LB. | Net Weight,LB | Unit Price $ | Total Amount $ |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | HOW | 9*12 | 2113 | 53 | 41.20 | 2,018.80 | 3.80 | 7,671.44 |
| 2 | | HOW | 9*12 | 2123 | 45 | 41.56 | 2,036.44 | 3.80 | 7,738.47 |
| 3 | | HOW | 9*12 | 2158 | 36 | 42.44 | 2,079.56 | 3.80 | 7,902.33 |
| 4 | | HOW | 9*12 | 2128 | 49 | 41.58 | 2,037.42 | 3.80 | 7,742.20 |
| 5 | | HOW | 9*12 | 2101 | 42 | 41.18 | 2,017.82 | 3.80 | 7,667.72 |
| 6 | | HOW | 9*12 | 1719 | 35 | 33.68 | 1,650.32 | 3.80 | 6,271.22 |
| 7 | | HOW | 9*12 | 698 | 38 | 13.20 | 646.80 | 3.80 | 2,457.84 |
| 8 | | HOB | 13/15 | 2129 | 44 | 41.70 | 2,043.30 | 3.35 | 6,845.06 |
| | | HOB | 13/15 | 1791 | 45 | 34.92 | 1,711.08 | 3.35 | 5,732.12 |
| 9 | | HOB | 16/18 | 1944 | 39 | 38.10 | 1,866.90 | 2.85 | 5,320.67 |
| 10 | | HOB | 16/18 | 1570 | 44 | 30.52 | 1,495.48 | 2.85 | 4,262.12 |
| 11 | | HOB | 26/30 | 2038 | 48 | 39.80 | 1,950.20 | 1.90 | 3,705.38 |
| 12 | | HOB | 26/30 | 1986 | 55 | 38.62 | 1,892.38 | 1.90 | 3,595.52 |
| 13 | | HOB | 36/40 | 2150 | 63 | 41.74 | 2,045.26 | 1.50 | 3,067.89 |
| 14 | | HOB | 36/40 | 2103 | 38 | 41.30 | 2,023.70 | 1.50 | 3,035.55 |
| 15 | | HOB | 36/40 | 2095 | 45 | 41.00 | 2,009.00 | 1.50 | 3,013.50 |
| 16 | | HOB | 36/40 | 2072 | 43 | 40.58 | 1,988.42 | 1.50 | 2,982.63 |
| 17 | | HOB | 36/40 | 878 | 37 | 16.82 | 824.18 | 1.50 | 1,236.27 |
| 18 | | HOB | 36/40 | 2115 | 41 | 41.48 | 2,032.52 | 1.50 | 3,048.78 |
| 19 | | HOB | 16/18 | 58 | 0 | 1.16 | 56.84 | 2.85 | 161.99 |
| | | GROSS WEIGHT | | 35,969 | | NET WEIGHT | 31,512.88 | | 93,458.68 |

water weight deduction is equal to 2%

| H.O.W. : | HEAD ON WHITE |
|---|---|
| H.O.B. : | HEAD ON BROWN |
| T./ W. : | TAIL WHITE |
| B. / T. : | TAIL BROWN |

ADVANCE
SALT
8/8/2008  CK.# 734
8/8/2009  CK.# 735
8/9/2008  cash

 $ 20,000

| TOTAL | $ | 93,458.68 |
|---|---|---|

## TITAN SEAFOOD CO
**WHOLESALE**
**FRESH & FROZEN**
3931 SOUTH M.L.K. Dr.
PORT ARTHUR, TX 77642
TEL.# 409-983-4334 & FAX.# 409-982-3001

VICTOR TRAN, C.E.O.
DIRECT # 714-873-9900

# INVOICE # 8540

| Invoice Number: | 8540 |
|---|---|
| Date Buy: | 8/30/2008 |
| Boat Name : | sir lawrence |
| FRESH OR IQF: | IQF |

| Pallet No. | Pallet ID | Description | Counting sizes | Gross Quantity | PALLET Weight | Water Weight,LB. | Net Weight,LB | Unit Price $ | Total Amount $ |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | HOW | 26/30 | 804 | 43 | 15.22 | 745.78 | 1.80 | 1,342.40 |
| 2 | | HOB | 9*12 | 312 | 33 | 5.58 | 273.42 | 3.45 | 943.30 |
| 3 | | HOW | 9*12 | 736 | 33 | 14.06 | 688.94 | 3.55 | 2,445.74 |
| 4 | | HOW | 16/18 | 745 | 32 | 14.26 | 698.74 | 2.70 | 1,886.60 |
| 5 | | HOB | 16/18 | 532 | 38 | 9.88 | 484.12 | 2.70 | 1,307.12 |
| | | GROSS WEIGHT | | 3,129 | | NET WEIGHT | 2,891.00 | | 7,925.16 |

water weight deduction is equal to 2%

| H.O.W. : | HEAD ON WHITE |
|---|---|
| H.O.B. : | HEAD ON BROWN |
| T./ W. : | TAIL WHITE |
| B. / T. : | TAIL BROWN |

ADVANCE  *cash B*  2,800

| **TOTAL** | **$** | **7,925.16** |
|---|---|---|

CK#
CK#

## TITAN SEAFOOD CO

**WHOLESALE**
**FRESH & FROZEN**
3931 SOUTH M.L.K. Dr.
PORT ARTHUR, TX 77642
TEL.# 409-983-4334 & FAX.# 409-982-3001

VICTOR TRAN, C.E.O.
DIRECT # 714-873-9900

## INVOICE # 8543

| Invoice Number: | 8543 |
|---|---|
| Date Buy: | 9/8/2008 |
| Boat Name : | SIR LAWRENCE |
| FRESH OR IQF: | IQF |

| Pallet No. | Pallet ID | Description | Counting sizes | Gross Quantity | PALLET Weight | Water Weight,LB. | Net Weight,LB | Unit Price $ | Total Amount $ |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | HOW | 31/35 | 1630 | 49 | 31.62 | 1,549.38 | 1.45 | 2,246.60 |
| 2 | | HOW | 13/15 | 2611 | 42 | 51.38 | 2,517.62 | 3.20 | 8,056.38 |
| 3 | | HOW | 16/18 | 547 | 38 | 10.18 | 498.82 | 2.60 | 1,296.93 |
| | | GROSS WEIGHT | | 4,788 | | NET WEIGHT | 4,565.82 | | 11,599.92 |

water weight deduction is equal to 2%

| H.O.W. : | HEAD ON WHITE |
|---|---|
| H.O.B. : | HEAD ON BROWN |
| T./ W. : | TAIL WHITE |
| B. / T. : | TAIL BROWN |

ADVANCE

| TOTAL | $ | 11,599.92 |
|---|---|---|

CK#
CK#

## Sir Lawrence 2009 Summary Exhibit

**Total Texas Vessel Report**: $246,766.66

- Filed Invoices from Claimants:
  - Titan Seafood Invoice # 8571, Ticket # 0000069 – January 14, 2009 – $11,927.43
  - Titan Seafood Invoice # 8573, Ticket # 0000068 – January 20, 2009 – $14,211.76
  - Titan Seafood Invoice # 8577, Ticket # 0000067 –February 20, 2009– $59,765.09
  - Titan Seafood Invoice # 0000066 – March 18, 2009 – $56,092.04
  - Titan Seafood Invoice # 8587, Ticket # 0000061 – April 6, 2009 – $46,008.80
  - Tommy's Gulf Seafood Ticket # 1013322 – May 17, 2009 – $10,406.30

**Total Louisiana Vessel Report**: $88,652.75

- Filed Invoices from Claimants:
  - Tropical Seafood Ticket # 4910410 – August 18, 2009 – $88,650

**Total Additional Invoices from Claimants**: $144,731.00

- Flor-Tex P.O. # 10032 – November 9, 2009 – $40,379.20
- Flor-Tex P.O. # 10044 – December 2, 2009 – $11,341.80
- Flor-Tex P.O. #10053 – December 16, 2009 – $4,360.00
- Crab International Check # 196 – August 17, 2009 – $88,650.00

**Total Invoices Filed in Louisiana and Texas**: $335,419.41

**Total Documented Shrimp Landings:** $480,150.41

EXHIBIT
B-5

# VESSEL REPORT FOR 1119661
## 2007-2009 COMMERCIAL LANDINGS

| Trip ticket | County | F_Name | L_Name | License | DL | Area | State_reg | USCG | month | day | year | Species | count | Quantity | Unit | Grade | Price | landing_value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 900584141820081020 | JEFFERSON | PHI | NGUYEN | 80070136563 | 578436 | GULF OFF SABINE | | 1119661 | 10 | 20 | 2008 | 9600 | 13-15 | 11404.00 | P | O | 2.60 | 29650.4 |
| 900584141820081020 | JEFFERSON | PHI | NGUYEN | 80070136563 | 578436 | GULF OFF SABINE | | 1119661 | 10 | 20 | 2008 | 9600 | 9-12 | 3629.00 | P | O | 3.15 | 11431.35 |
| 900584141820081020 | JEFFERSON | PHI | NGUYEN | 80070136563 | 578436 | GULF OFF SABINE | | 1119661 | 10 | 20 | 2008 | 9600 | 26-30 | 3574.00 | P | O | 1.55 | 5539.7 |
| 900543141820081020 | JEFFERSON | PHI | NGUYEN | 80070136563 | 578436 | GULF OFF SABINE | | 1119661 | 10 | 20 | 2008 | 9600 | 22-25 | 1064.00 | P | O | 1.70 | 1808.8 |
| 900584141820081119 | JEFFERSON | PHI | NGUYEN | 80070136563 | 578436 | GULF OFF SABINE | | 1119661 | 11 | 19 | 2008 | 9600 | 16-18 | 9569.00 | P | O | 2.10 | 20094.9 |
| 900584141820081119 | JEFFERSON | PHI | NGUYEN | 80070136563 | 578436 | GULF OFF SABINE | | 1119661 | 11 | 19 | 2008 | 9600 | 26-30 | 599.00 | P | O | 1.55 | 928.45 |
| 900584141820081119 | JEFFERSON | PHI | NGUYEN | 80070136563 | 578436 | GULF OFF SABINE | | 1119661 | 11 | 19 | 2008 | 9600 | 16-18 | 820.00 | P | O | 2.00 | 1640 |
| 900584141820081119 | JEFFERSON | PHI | NGUYEN | 80070136563 | 578436 | GULF OFF SABINE | | 1119661 | 11 | 19 | 2008 | 9600 | 13-15 | 5451.00 | P | O | 2.30 | 12537.3 |
| 900584141820081119 | JEFFERSON | PHI | NGUYEN | 80070136563 | 578436 | GULF OFF SABINE | | 1119661 | 11 | 19 | 2008 | 9600 | 9-12 | 17697.00 | P | O | 2.70 | 47781.9 |
| 900610141820081222 | JEFFERSON | PHI | NGUYEN | 80070136563 | 578436 | GULF OFF SABINE | | 1119661 | 12 | 22 | 2008 | 9600 | 22-25 | 1294.00 | P | O | 1.45 | 1876.3 |
| 900610141820081222 | JEFFERSON | PHI | NGUYEN | 80070136563 | 578436 | GULF OFF SABINE | | 1119661 | 12 | 22 | 2008 | 9600 | 13-15 | 9771.00 | P | O | 1.70 | 16610.7 |
| 900610141820081222 | JEFFERSON | PHI | NGUYEN | 80070136563 | 578436 | GULF OFF SABINE | | 1119661 | 12 | 22 | 2008 | 9600 | 9-12 | 12390.00 | P | O | 2.05 | 25399.5 |
| M9005831248200901 20 | JEFFERSON | SINH | TRAN | I4554000133 | 4395401 | GULF OFF SABINE | | 1119661 | 1 | 20 | 2009 | 9600 | 13-15 | 933.94 | P | O | 1.85 | 1727.789 |
| M9005831248200901 20 | JEFFERSON | SINH | TRAN | I4554000133 | 4395401 | GULF OFF SABINE | | 1119661 | 1 | 20 | 2009 | 9600 | 9-12 | 1713.04 | P | O | 2.15 | 3683.034 |
| M9005831248200901 20 | JEFFERSON | SINH | TRAN | I4554000133 | 4395401 | GULF OFF SABINE | | 1119661 | 1 | 20 | 2009 | 9600 | 9-12 | 2053.04 | P | O | 2.15 | 4414.165 |
| M9006881248200901 20 | JEFFERSON | SINH | TRAN | I4554000133 | 4395401 | GULF OFF SABINE | | 1119661 | 1 | 20 | 2009 | 9600 | 9-12 | 2040.34 | P | O | 2.15 | 4386.774 |
| M9006881248200901 20 | JEFFERSON | SINH | TRAN | I4554000133 | 4395401 | GULF OFF SABINE | | 1119661 | 1 | 20 | 2009 | 9600 | 9-12 | 2154.04 | P | O | 1.95 | 4200.378 |
| M9006991248200901 14 | JEFFERSON | SINH | TRAN | I4554000133 | 4395401 | GULF OFF SABINE | | 1119661 | 1 | 14 | 2009 | 9600 | 9-12 | 1536.64 | P | O | 1.95 | 2996.448 |
| M9006991248200901 14 | JEFFERSON | SINH | TRAN | I4554000133 | 4395401 | GULF OFF SABINE | | 1119661 | 1 | 14 | 2009 | 9600 | 19-21 | 2127.58 | P | O | 1.95 | 4148.781 |
| M9006991248200901 14 | JEFFERSON | SINH | TRAN | I4554000133 | 4395401 | GULF OFF SABINE | | 1119661 | 1 | 14 | 2009 | 9600 | 22-25 | 996.66 | P | O | 1.70 | 1694.322 |
| M9006711248200902 20 | JEFFERSON | SINH | TRAN | I4554000133 | 4395401 | GULF OFF SABINE | | 1119661 | 2 | 20 | 2009 | 9600 | 26-30 | 1953.14 | P | O | 1.60 | 3125.024 |
| M9006711248200902 20 | JEFFERSON | SINH | TRAN | I4554000133 | 4395401 | GULF OFF SABINE | | 1119661 | 2 | 20 | 2009 | 9600 | 26-30 | 1993.92 | P | O | 1.55 | 3090.576 |
| M9006711248200902 20 | JEFFERSON | SINH | TRAN | I4554000133 | 4395401 | GULF OFF SABINE | | 1119661 | 2 | 20 | 2009 | 9600 | 9-12 | 2041.34 | P | O | 2.00 | 4082.68 |
| M9006711248200902 20 | JEFFERSON | SINH | TRAN | I4554000133 | 4395401 | GULF OFF SABINE | | 1119661 | 2 | 20 | 2009 | 9600 | 13-15 | 78.72 | P | O | 1.55 | 122.016 |
| M9006711248200902 20 | JEFFERSON | SINH | TRAN | I4554000133 | 4395401 | GULF OFF SABINE | | 1119661 | 2 | 20 | 2009 | 9600 | 26-30 | 1963.2 | P | O | 1.55 | 3042.96 |
| M9006711248200902 20 | JEFFERSON | SINH | TRAN | I4554000133 | 4395401 | GULF OFF SABINE | | 1119661 | 2 | 20 | 2009 | 9600 | 22-25 | 399.84 | P | O | 2.35 | 939.624 |
| M9006711248200902 20 | JEFFERSON | SINH | TRAN | I4554000133 | 4395401 | GULF OFF SABINE | | 1119661 | 2 | 20 | 2009 | 9600 | 13-15 | 1836.52 | P | O | 2.00 | 3673.04 |
| M9006711248200902 20 | JEFFERSON | SINH | TRAN | I4554000133 | 4395401 | GULF OFF SABINE | | 1119661 | 2 | 20 | 2009 | 9600 | 26-30 | 322.42 | P | O | 2.35 | 757.687 |
| M9006711248200902 20 | JEFFERSON | SINH | TRAN | I4554000133 | 4395401 | GULF OFF SABINE | | 1119661 | 2 | 20 | 2009 | 9600 | 22-25 | 2029.58 | P | O | 2.00 | 4059.16 |
| M9006711248200902 20 | JEFFERSON | SINH | TRAN | I4554000133 | 4395401 | GULF OFF SABINE | | 1119661 | 2 | 20 | 2009 | 9600 | 13-15 | 2065.84 | P | O | 2.00 | 4131.68 |
| M9006711248200902 20 | JEFFERSON | SINH | TRAN | I4554000133 | 4395401 | GULF OFF SABINE | | 1119661 | 2 | 20 | 2009 | 9600 | 26-30 | 1404.48 | P | O | 1.55 | 2176.944 |
| M9006711248200902 20 | JEFFERSON | SINH | TRAN | I4554000133 | 4395401 | GULF OFF SABINE | | 1119661 | 2 | 20 | 2009 | 9600 | 19-21 | 1986.44 | P | O | 2.35 | 4668.181 |
| M9006711248200902 20 | JEFFERSON | SINH | TRAN | I4554000133 | 4395401 | GULF OFF SABINE | | 1119661 | 2 | 20 | 2009 | 9600 | 22-25 | 2332.44 | P | O | 1.60 | 3731.84 |
| M9006711248200902 20 | JEFFERSON | SINH | TRAN | I4554000133 | 4395401 | GULF OFF SABINE | | 1119661 | 2 | 20 | 2009 | 9600 | 13-15 | 2011.94 | P | O | 2.00 | 4023.88 |
| M9006711248200902 20 | JEFFERSON | SINH | TRAN | I4554000133 | 4395401 | GULF OFF SABINE | | 1119661 | 2 | 20 | 2009 | 9600 | 22-25 | 2041.34 | P | O | 1.60 | 3266.144 |
| M9006711248200902 20 | JEFFERSON | SINH | TRAN | I4554000133 | 4395401 | GULF OFF SABINE | | 1119661 | 2 | 20 | 2009 | 9600 | 13-15 | 1976.64 | P | O | 2.00 | 3953.33 |
| M9006711248200902 20 | JEFFERSON | SINH | TRAN | I4554000133 | 4395401 | GULF OFF SABINE | | 1119661 | 2 | 20 | 2009 | 9600 | 13-15 | 2009.98 | P | O | 2.00 | 4019.96 |
| M9006711248200902 20 | JEFFERSON | SINH | TRAN | I4554000133 | 4395401 | GULF OFF SABINE | | 1119661 | 2 | 20 | 2009 | 9600 | 13-15 | 2037.42 | P | O | 2.00 | 4074.84 |
| M9006611248200903 18 | JEFFERSON | SINH | TRAN | I4554000133 | 4395401 | GULF OFF SABINE | | 1119661 | 3 | 18 | 2009 | 9600 | 19-21 | 665.42 | P | O | 1.70 | 1131.214 |
| M9006611248200903 18 | JEFFERSON | SINH | TRAN | I4554000133 | 4395401 | GULF OFF SABINE | | 1119661 | 3 | 18 | 2009 | 9600 | 13-15 | 1976.66 | P | O | 2.00 | 3953.32 |
| M9006611248200903 18 | JEFFERSON | SINH | TRAN | I4554000133 | 4395401 | GULF OFF SABINE | | 1119661 | 3 | 18 | 2009 | 9600 | 26-30 | 1963.2 | P | O | 1.55 | 3042.96 |
| M9006611248200903 18 | JEFFERSON | SINH | TRAN | I4554000133 | 4395401 | GULF OFF SABINE | | 1119661 | 3 | 18 | 2009 | 9600 | 19-21 | 665.42 | P | O | 1.70 | 1131.214 |
| M9006611248200903 18 | JEFFERSON | SINH | TRAN | I4554000133 | 4395401 | GULF OFF SABINE | | 1119661 | 3 | 18 | 2009 | 9600 | 13-15 | 2041.34 | P | O | 2.00 | 4082.68 |


TEXAS PARKS & WILDLIFE

## VESSEL REPORT FOR 1119661
### 2007-2009 COMMERCIAL LANDINGS

| Trip ticket | County | F_Name | L_Name | License | DL | Area | State reg | USCG | month | day | year | Species | count | count | Quantity | Unit | Grade | Price | landing_value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| K006612482009031S | JEFFERSON | SINH | TRAN | t455400013 | 3493540 | GULF OFF SABINE | 1119661 | | 3 | 18 | 2009 | 960015 | 13 | | 2037.42P | O | | 2.00 | 4074.84 |
| K006612482009031S | JEFFERSON | SINH | TRAN | t455400013 | 3493540 | GULF OFF SABINE | 1119661 | | 3 | 18 | 2009 | 960015 | 13 | | 2011.94P | O | | 2.00 | 4023.88 |
| K006612482009031S | JEFFERSON | SINH | TRAN | t455400013 | 3493540 | GULF OFF SABINE | 1119661 | | 3 | 18 | 2009 | 960015 | 9 | | 1986.44P | O | | 2.35 | 4668.18 |
| K006612482009031S | JEFFERSON | SINH | TRAN | t455400013 | 3493540 | GULF OFF SABINE | 1119661 | | 3 | 18 | 2009 | 960030 | 26 | | 78.72P | O | | 1.55 | 122.01 |
| K006612482009031S | JEFFERSON | SINH | TRAN | t455400013 | 3493540 | GULF OFF SABINE | 1119661 | | 3 | 18 | 2009 | 960025 | 22 | | 2041.34P | O | | 1.60 | 3266.14 |
| K006612482009031S | JEFFERSON | SINH | TRAN | t455400013 | 3493540 | GULF OFF SABINE | 1119661 | | 3 | 18 | 2009 | 960025 | | | 399.84P | O | | 2.35 | 939.62 |
| K006612482009031S | JEFFERSON | SINH | TRAN | t455400013 | 3493540 | GULF OFF SABINE | 1119661 | | 3 | 18 | 2009 | 960015 | 13 | | 2009.98P | O | | 2.00 | 4019.96 |
| K006612482009031S | JEFFERSON | SINH | TRAN | t455400013 | 3493540 | GULF OFF SABINE | 1119661 | | 3 | 18 | 2009 | 960015 | 22 | | 2332.40P | O | | 1.60 | 3731.84 |
| K006612482009031S | JEFFERSON | SINH | TRAN | t455400013 | 3493540 | GULF OFF SABINE | 1119661 | | 3 | 18 | 2009 | 960015 | 13 | | 2065.84P | O | | 2.00 | 4131.68 |
| K006612482009031S | JEFFERSON | SINH | TRAN | t455400013 | 3493540 | GULF OFF SABINE | 1119661 | | 3 | 18 | 2009 | 960025 | 22 | | 1953.14P | O | | 1.60 | 3125.024 |
| K006612482009031S | JEFFERSON | SINH | TRAN | t455400013 | 3493540 | GULF OFF SABINE | 1119661 | | 3 | 18 | 2009 | 960030 | 26 | | 1993.92P | O | | 1.55 | 3090.57 |
| K006612482009031S | JEFFERSON | SINH | TRAN | t455400013 | 3493540 | GULF OFF SABINE | 1119661 | | 3 | 18 | 2009 | 960030 | 26 | | 1404.48P | O | | 1.55 | 2176.944 |
| K006612482009031S | JEFFERSON | SINH | TRAN | t455400013 | 3493540 | GULF OFF SABINE | 1119661 | | 3 | 18 | 2009 | 960012 | 9 | | 322.42P | O | | 2.35 | 757.687 |
| K006612482009031S | JEFFERSON | SINH | TRAN | t455400013 | 3493540 | GULF OFF SABINE | 1119661 | | 3 | 18 | 2009 | 960015 | 13 | | 2029.58P | O | | 2.00 | 4059.16 |
| K006612482009031S | JEFFERSON | SINH | TRAN | t455400013 | 3493540 | GULF OFF SABINE | 1119661 | | 3 | 18 | 2009 | 960021 | 19 | | 996.66P | O | | 1.70 | 1694.322 |
| K006611248200904406 | JEFFERSON | SINH | TRAN | t455400013 | 3493540 | GULF OFF SABINE | 1119661 | | 4 | 6 | 2009 | 960012 | 9 | | 81.34P | O | | 2.60 | 211.484 |
| K006611248200904406 | JEFFERSON | SINH | TRAN | t455400013 | 3493540 | GULF OFF SABINE | 1119661 | | 4 | 6 | 2009 | 960012 | 9 | | 1802.22P | O | | 2.60 | 4685.777 |
| K006611248200904406 | JEFFERSON | SINH | TRAN | t455400013 | 3493540 | GULF OFF SABINE | 1119661 | | 4 | 6 | 2009 | 960012 | 9 | | 1892.38P | O | | 2.60 | 4920.188 |
| K006611248200904406 | JEFFERSON | SINH | TRAN | t455400013 | 3493540 | GULF OFF SABINE | 1119661 | | 4 | 6 | 2009 | 960012 | 9 | | 1907.08P | O | | 2.60 | 4958.408 |
| K006611248200904406 | JEFFERSON | SINH | TRAN | t455400013 | 3493540 | GULF OFF SABINE | 1119661 | | 4 | 6 | 2009 | 960012 | 9 | | 1827.77P | O | | 2.60 | 4752.02 |
| K006611248200904406 | JEFFERSON | SINH | TRAN | t455400013 | 3493540 | GULF OFF SABINE | 1119661 | | 4 | 6 | 2009 | 960015 | 13 | | 1264.20P | O | | 2.35 | 2970.87 |
| K006611248200904406 | JEFFERSON | SINH | TRAN | t455400013 | 3493540 | GULF OFF SABINE | 1119661 | | 4 | 6 | 2009 | 960012 | 9 | | 1944.32P | O | | 2.60 | 5055.232 |
| K006611248200904406 | JEFFERSON | SINH | TRAN | t455400013 | 3493540 | GULF OFF SABINE | 1119661 | | 4 | 6 | 2009 | 960012 | 9 | | 1813.00P | O | | 2.60 | 4713.8 |
| K006611248200904406 | JEFFERSON | SINH | TRAN | t455400013 | 3493540 | GULF OFF SABINE | 1119661 | | 4 | 6 | 2009 | 960012 | 9 | | 1853.18P | O | | 2.60 | 4818.268 |
| K006611248200904406 | JEFFERSON | SINH | TRAN | t455400013 | 3493540 | GULF OFF SABINE | 1119661 | | 4 | 6 | 2009 | 960012 | 9 | | 1433.74P | O | | 2.60 | 3727.724 |
| K006611248200904406 | JEFFERSON | SINH | TRAN | t455400013 | 3493540 | GULF OFF SABINE | 1119661 | | 4 | 6 | 2009 | 960025 | 22 | | 200.90P | O | | 1.85 | 371.665 |
| K006611248200904406 | JEFFERSON | SINH | TRAN | t455400013 | 3493540 | GULF OFF SABINE | 1119661 | | 4 | 6 | 2009 | 960012 | 9 | | 1855.14P | O | | 2.60 | 4823.364 |
| K01332212502009005 | JEFFERSON | SINH | TRAN | t455400013 | 3493540 | GULF OFF SABINE | 1119661 | | 5 | 19 | 2009 | 960012 | 9 | | 2722.00P | O | | 2.00 | 5444 |
| K01332212502009005 | JEFFERSON | SINH | TRAN | t455400013 | 3493540 | GULF OFF SABINE | 1119661 | | 5 | 19 | 2009 | 960018 | 16 | | 2919.00P | O | | 1.70 | 4962.3 |
| K00100911062009061 | JEFFERSON | THU | NGUYEN | R807013656681 | 1314092 | GULF OFF SABINE | 1119661 | | 6 | 16 | 2009 | 9618 | 40-50 | | 18028.00P | O | | 1.00 | 18028 |
| K00100911062009061 | JEFFERSON | THU | NGUYEN | R807013656681 | 1314092 | GULF OFF SABINE | 1119661 | | 6 | 16 | 2009 | 9618 | 36-40 | | 6999.00P | O | | 1.00 | 6999 |
| K00722141820090706 | JEFFERSON | PHI | NGUYEN | R8070136566 | 578436 | GULF OFF SABINE | 1119661 | | 7 | 6 | 2009 | 9618 | | | 10316.00P | O | | 0.85 | 8768.6 |
| K00722141820090706 | JEFFERSON | PHI | NGUYEN | R8070136566 | 578436 | GULF OFF SABINE | 1119661 | | 7 | 6 | 2009 | 9600 | | | 3084.00P | O | | 2.20 | 6784.8 |
| K00722141820090706 | JEFFERSON | PHI | NGUYEN | R8070136566 | 578436 | GULF OFF SABINE | 1119661 | | 7 | 6 | 2009 | 9600 | | | 354.00P | O | | 1.30 | 460.2 |
| K00722141820090706 | JEFFERSON | PHI | NGUYEN | R8070136566 | 578436 | GULF OFF SABINE | 1119661 | | 7 | 6 | 2009 | 9618 | | | 5097.00P | O | | 0.95 | 4842.15 |
| K00722141820090706 | JEFFERSON | PHI | NGUYEN | R8070136566 | 578436 | GULF OFF SABINE | 1119661 | | 7 | 6 | 2009 | 9600 | | | 751.00P | O | | 1.25 | 938.75 |
| K00722141820090706 | JEFFERSON | PHI | NGUYEN | R8070136566 | 578436 | GULF OFF SABINE | 1119661 | | 7 | 6 | 2009 | 9600 | | | 1459.00P | O | | 1.45 | 2115.55 |



TEXAS PARKS & WILDLIFE

## *TITAN SEAFOOD CO*
**WHOLESALE**
**FRESH & FROZEN**
3931 SOUTH M.L.K. Dr.
PORT ARTHUR, TX 77642
TEL.# 409-983-4334 & FAX.# 409-982-3001

**VICTOR TRAN, C.E.O.**
**DIRECT #  714-873-9900**

### INVOICE # 8571

| Invoice Number: | 8571 |
|---|---|
| Date Buy: | 1/14/2009 |
| Boat Name : | SIR LAWRENCE |
| FRESH OR IQF: | IQF |

| Pallet No. | Description | Counting sizes | Gross Quantity | PALLET Weight | Water Weight,LB. | Net Weight,LB | Unit Price $ | Total Amount $ |
|---|---|---|---|---|---|---|---|---|
| 1 | HOW | 9*12 | 2204 | 33 | 43.42 | 2127.58 | 2.05 | $ 4,361.54 |
| 2 | HOW | 9*12 | 2243 | 45 | 43.96 | 2154.04 | 2.05 | $ 4,415.78 |
| 3 | HOW | 9*12 | 1614 | 46 | 31.36 | 1536.64 | 2.05 | $ 3,150.11 |
| TOTAL | | | 6061 | 124 | 118.74 | 5818.26 | | |

water weight deduction is equal to 2%

| | |
|---|---|
| **H.O.W. :** | HEAD ON WHITE |
| **H.O.B. :** | HEAD ON BROWN |
| **T./ W. :** | TAIL WHITE |
| **B. / T. :** | TAIL BROWN |

**TOTAL**          $      11,927.43

| FISHERMAN PROVIDED INFORMATION | VESSEL NAME |
|---|---|

SINH TRAN

Sir Lawrence

| | | |
|---|---|---|
| | Coast Guard Documented Vessel Number | 1119661 |
| | OR | |
| | State Vessel Registration Number | |

Commercial Fisherman's License Number **145560013209**

Trip Time:          Fishing Time:

Area Fished:   17.0

Dealer:   TITAN SEAFOOD CO

Gear Used:   1

Dealer Code   1248

Shrimp Trawl

| | Total Purchases | $11,345.61 |
|---|---|---|
| Transaction Date:  01/14/2009     Trip Time: | Total Deductions | $0.00 |
| **Transactions:** | Total Paid | $0.00 |

| Code | Species Description | Unit | Proc | Cnt | Market | Qty | Price | Total |
|---|---|---|---|---|---|---|---|---|
| WHITE H | SHRIMP, WHITE | P | O | 9 | 12 | 2,127.58 | $1.95 | $4,148.78 |
| WHITE H | SHRIMP, WHITE | P | O | 9 | 12 | 2,154.04 | $1.95 | $4,200.38 |
| WHITE H | SHRIMP, WHITE | P | O | 9 | 12 | 1,536.64 | $1.95 | $2,996.45 |

|  |  |  | Total: | **5,818.26** | **$1.95** | **$11,345.61** |
|---|---|---|---|---|---|---|

*TITAN SEAFOOD CO*

**WHOLESALE**
**FRESH & FROZEN**
3931 SOUTH M.L.K. Dr.
PORT ARTHUR, TX 77642
TEL.# 409-983-4334 & FAX.# 409-982-3001

VICTOR TRAN, C.E.O.
DIRECT # 714-873-9900

## INVOICE # 8573

| Invoice Number: | 8573 |
|---|---|
| Date Buy: | 1/20/2009 |
| Boat Name : | SIR LAWRENCE |
| FRESH OR IQF: | IQF |

| Pallet No. | Description | Counting sizes | Gross Quantity | PALLET Weight | Water Weight,LB. | Net Weight,LB | Unit Price $ | Total Amount $ |
|---|---|---|---|---|---|---|---|---|
| 1 | HOW | 9*12 | 2114 | 32 | 41.64 | 2040.36 | 2.15 | $ 4,386.77 |
| 2 | HOW | 9*12 | 2139 | 44 | 41.9 | 2053.1 | 2.15 | $ 4,414.17 |
| 3 | HOW | 9*12 | 1792 | 44 | 34.96 | 1713.04 | 2.15 | $ 3,683.04 |
| 4 | HOW | 13/15 | 997 | 44 | 19.06 | 933.94 | 1.85 | $ 1,727.79 |
| TOTAL | | | 7042 | 164 | 137.56 | 6740.44 | | |

water weight deduction is equal to 2%

| H.O.W. : | HEAD ON WHITE |
|---|---|
| H.O.B. : | HEAD ON BROWN |
| T./ W. : | TAIL WHITE |
| B. / T. : | TAIL BROWN |

| **TOTAL** | $ | **14,211.76** |
|---|---|---|

**TICKET NO. 0000068**

| FISHERMAN PROVIDED INFORMATION | VESSEL NAME |
|---|---|
| SINH TRAN | Sir Lawrence |

| | |
|---|---|
| Commercial Fisherman's License Number   **145560013209** | Coast Guard Documented Vessel Number   **1119661**<br>OR<br>State Vessel Registration Number |
| Dealer:   TITAN SEAFOOD CO | Trip Time:                    Fishing Time: |
| Dealer Code   1248 | Area Fished:   17.0 |
| | Gear Used:   1 |
| | Shrimp Trawl |

| | Total Purchases | $14,211.77 |
|---|---|---|
| Transaction Date:  01/20/2009        Trip Time: | Total Deductions | $0.00 |
| **Transactions:** | Total Paid | $0.00 |

| Code | Species Description | Unit | Proc | Cnt | Market | Qty | Price | Total |
|---|---|---|---|---|---|---|---|---|
| WHITE H | SHRIMP, WHITE | P | O | 9 | 12 | 2,040.36 | $2.15 | $4,386.77 |
| WHITE H | SHRIMP, WHITE | P | O | 9 | 12 | 2,053.10 | $2.15 | $4,414.17 |
| WHITE H | SHRIMP, WHITE | P | O | 9 | 12 | 1,713.04 | $2.15 | $3,683.04 |
| WHITE H | SHRIMP, WHITE | P | O | 13 | 15 | 933.94 | $1.85 | $1,727.79 |

|  |  | Total: | 6,740.44 | $2.11 | $14,211.77 |
|---|---|---|---|---|---|

## *TITAN SEAFOOD CO*

### WHOLESALE

### FRESH & FROZEN

3931 SOUTH M.L.K. Dr.
PORT ARTHUR, TX 77642
TEL.# 409-983-4334 & FAX # 409-982-3001

VICTOR TRAN, C.E.O.
DIRECT # 714-873-9900

### INVOICE # 8577

| Invoice Number: | 8577 |
|---|---|
| Date Buy: | 2/20/2009 |
| Boat Name : | SIR LAWRENCE |
| FRESH OR IQF: | IQF |

| Pallet No. | Description | Counting sizes | Gross Quantity | PALLET Weight | Water Weigh.,LB. | Net Weight,LB | Unit Price $ | Total Amount $ | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | HOW | 26/30 | 2088 | 43 | 81.8 | 1963.2 | 1.55 | $ | 3,042.96 |
| 2 | HOW | 26/30 | 2144 | 67 | 83.08 | 1993.92 | 1.55 | $ | 3,090.58 |
| 3 | HOW | 26/30 | 82 | | 3.28 | 78.72 | 1.55 | $ | 122.02 |
| 4 | HOW | 26/30 | 1498 | 35 | 58.52 | 1404.48 | 1.55 | $ | 2,176.94 |
| 5 | HOW | 22/25 | 2124 | 41 | 41.66 | 2041.34 | 1.60 | $ | 3,266.14 |
| 6 | HOW | 22/25 | 2421 | 41 | 47.6 | 2332.4 | 1.60 | $ | 3,731.84 |
| 7 | HOW | 22/25 | 2031 | 38 | 39.86 | 1953.14 | 1.60 | $ | 3,125.02 |
| 8 | HOW | 19/21 | 1063 | 46 | 20.34 | 996.66 | 1.70 | $ | 1,694.32 |
| 9 | HOW | 19/21 | 717 | 38 | 13.58 | 665.42 | 1.70 | $ | 1,131.21 |
| 10 | HOW | 9*12 | 438 | 30 | 8.16 | 399.84 | 2.35 | $ | 939.62 |
| 11 | HOW | 9*12 | 2060 | 33 | 40.54 | 1986.46 | 2.35 | $ | 4,668.18 |
| 12 | HOW | 13/15 | 2109 | 38 | 41.42 | 2029.58 | 2.00 | $ | 4,059.16 |
| 13 | HOW | 13/15 | 2119 | 36 | 41.66 | 2041.34 | 2.00 | $ | 4,082.68 |
| 14 | HOW | 13/15 | 2164 | 56 | 42.16 | 2065.84 | 2.00 | $ | 4,131.68 |
| 15 | HOW | 13/15 | 2115 | 36 | 41.58 | 2037.42 | 2.00 | $ | 4,074.84 |
| 16 | HOW | 9*12 | 369 | 40 | 6.58 | 322.42 | 2.35 | $ | 757.69 |
| 17 | HOW | 13/15 | 2074 | 57 | 40.34 | 1976.66 | 2.00 | $ | 3,953.32 |
| 18 | HOW | 13/15 | 2119 | 68 | 41.02 | 2009.98 | 2.00 | $ | 4,019.96 |
| 19 | HOW | 13/15 | 2098 | 45 | 41.06 | 2011.94 | 2.00 | $ | 4,023.88 |
| 13 | HOW | 13/15 | 1918 | 44 | 37.48 | 1836.52 | 2.00 | $ | 3,673.04 |
| | | | | | | | | | |
| TOTAL | | | 33751 | 832 | 658.38 | 32147.28 | | 59765.092 | |

water weight deduction is equal to 2%

| H.O.W. : | HEAD ON WHITE |
|---|---|
| H.O.B. : | HEAD ON BROWN |
| T./ W. : | TAIL WHITE |
| B. / T. : | TAIL BROWN |

wire transfer      26000
cash      4,000.00

| **TOTAL** | $ | **29,765.09** |
|---|---|---|

| FISHERMAN PROVIDED INFORMATION | VESSEL NAME |
|---|---|

SINH TRAN

**VESSEL NAME**

Sir Lawrence

Coast Guard Documented Vessel Number     1119661
OR
State Vessel Registration Number

Commercial Fisherman's License Number    145560013209

| | |
|---|---|
| Trip Time: | Fishing Time: |
| Area Fished: | 17.0 |
| Gear Used: | 1 |
| | Shrimp Trawl |

Dealer:    TITAN SEAFOOD CO

Dealer Code   1248

Transaction Date: 02/20/2009      Trip Time:

| | |
|---|---|
| Total Purchases | $59,765.08 |
| Total Deductions | $0.00 |
| Total Paid | $0.00 |

**Transactions:**

| Code | Species Description | Unit | Proc | Cnt | Market | Qty | Price | Total |
|---|---|---|---|---|---|---|---|---|
| WHITE H | SHRIMP, WHITE | P | O | 26 | 30 | 1,963.20 | $1.55 | $3,042.96 |
| WHITE H | SHRIMP, WHITE | P | O | 26 | 30 | 1,993.92 | $1.55 | $3,090.58 |
| WHITE H | SHRIMP, WHITE | P | O | 26 | 30 | 78.72 | $1.55 | $122.02 |
| WHITE H | SHRIMP, WHITE | P | O | 26 | 30 | 1,404.48 | $1.55 | $2,176.94 |
| WHITE H | SHRIMP, WHITE | P | O | 22 | 25 | 2,041.34 | $1.60 | $3,266.14 |
| WHITE H | SHRIMP, WHITE | P | O | 22 | 25 | 2,332.40 | $1.60 | $3,731.84 |
| WHITE H | SHRIMP, WHITE | P | O | 22 | 25 | 1,953.14 | $1.60 | $3,125.02 |
| WHITE H | SHRIMP, WHITE | P | O | 19 | 21 | 996.66 | $1.70 | $1,694.32 |
| WHITE H | SHRIMP, WHITE | P | O | 19 | 21 | 665.42 | $1.70 | $1,131.21 |
| WHITE H | SHRIMP, WHITE | P | O | 9 | 12 | 399.84 | $2.35 | $939.62 |
| WHITE H | SHRIMP, WHITE | P | O | 9 | 12 | 1,986.46 | $2.35 | $4,668.18 |
| WHITE H | SHRIMP, WHITE | P | O | 13 | 15 | 2,029.58 | $2.00 | $4,059.16 |
| WHITE H | SHRIMP, WHITE | P | O | 13 | 15 | 2,041.34 | $2.00 | $4,082.68 |
| WHITE H | SHRIMP, WHITE | P | O | 13 | 15 | 2,065.84 | $2.00 | $4,131.68 |
| WHITE H | SHRIMP, WHITE | P | O | 13 | 15 | 2,037.42 | $2.00 | $4,074.84 |
| WHITE H | SHRIMP, WHITE | P | O | 9 | 12 | 322.42 | $2.35 | $757.69 |
| WHITE H | SHRIMP, WHITE | P | O | 13 | 15 | 1,976.66 | $2.00 | $3,953.32 |
| WHITE H | SHRIMP, WHITE | P | O | 13 | 15 | 2,009.98 | $2.00 | $4,019.96 |
| WHITE H | SHRIMP, WHITE | P | O | 13 | 15 | 2,011.94 | $2.00 | $4,023.88 |

TICKET NO. **0000067**

| FISHERMAN PROVIDED INFORMATION | VESSEL NAME |
|---|---|
| SINH TRAN | Sir Lawrence |

Commercial Fisherman's License Number  **145560013209**

Dealer:  TITAN SEAFOOD CO

Dealer Code  1248

| | |
|---|---|
| Coast Guard Documented Vessel Number | 1119661 |
| OR | |
| State Vessel Registration Number | |
| Trip Time: | Fishing Time: |
| Area Fished: | 17.0 |
| Gear Used: | 1 |
| | Shrimp Trawl |

Transaction Date:  02/20/2009         Trip Time:

**Transactions:**

| | |
|---|---|
| Total Purchases | $59,765.08 |
| Total Deductions | $0.00 |
| Total Paid | $0.00 |

| Code | Species Description | Unit | Proc | Cnt | Market | Qty | Price | Total |
|---|---|---|---|---|---|---|---|---|
| WHITE H | SHRIMP, WHITE | P | O | 13 | 15 | 1,836.52 | $2.00 | $3,673.04 |

|  |  |  |  |
|---|---|---|---|
| Total: | 32,147.28 | $1.86 | $59,765.08 |

| FISHERMAN PROVIDED INFORMATION | VESSEL NAME |
|---|---|
| SINH TRAN | Sir Lawrence |

**FISHERMAN PROVIDED INFORMATION**

SINH TRAN

Commercial Fisherman's License Number   145560013209

Dealer:   TITAN SEAFOOD CO

Dealer Code   1248

**VESSEL NAME**

Sir Lawrence

Coast Guard Documented Vessel Number   1119661
OR
State Vessel Registration Number

Trip Time:                     Fishing Time:

Area Fished:   17.0

Gear Used:   1

Shrimp Trawl

---

Transaction Date:  03/18/2009          Trip Time:

**Transactions:**

| Total Purchases | $56,092.04 |
|---|---|
| Total Deductions | $0.00 |
| Total Paid | $0.00 |

| Code | Species Description | Unit | Proc | Cnt | Market | Qty | Price | Total |
|---|---|---|---|---|---|---|---|---|
| WHITE H | SHRIMP, WHITE | P | O | 26 | 30 | 1,963.20 | $1.55 | $3,042.96 |
| WHITE H | SHRIMP, WHITE | P | O | 26 | 30 | 1,993.92 | $1.55 | $3,090.58 |
| WHITE H | SHRIMP, WHITE | P | O | 26 | 30 | 78.72 | $1.55 | $122.02 |
| WHITE H | SHRIMP, WHITE | P | O | 26 | 30 | 1,404.48 | $1.55 | $2,176.94 |
| WHITE H | SHRIMP, WHITE | P | O | 22 | 25 | 2,041.34 | $1.60 | $3,266.14 |
| WHITE H | SHRIMP, WHITE | P | O | 22 | 25 | 2,332.40 | $1.60 | $3,731.84 |
| WHITE H | SHRIMP, WHITE | P | O | 22 | 25 | 1,953.14 | $1.60 | $3,125.02 |
| WHITE H | SHRIMP, WHITE | P | O | 19 | 21 | 996.66 | $1.70 | $1,694.32 |
| WHITE H | SHRIMP, WHITE | P | O | 19 | 21 | 665.42 | $1.70 | $1,131.21 |
| WHITE H | SHRIMP, WHITE | P | O | 9 | 12 | 399.84 | $2.35 | $939.62 |
| WHITE H | SHRIMP, WHITE | P | O | 9 | 12 | 1,986.46 | $2.35 | $4,668.18 |
| WHITE H | SHRIMP, WHITE | P | O | 13 | 15 | 2,029.58 | $2.00 | $4,059.16 |
| WHITE H | SHRIMP, WHITE | P | O | 13 | 15 | 2,041.34 | $2.00 | $4,082.68 |
| WHITE H | SHRIMP, WHITE | P | O | 13 | 15 | 2,065.84 | $2.00 | $4,131.68 |
| WHITE H | SHRIMP, WHITE | P | O | 13 | 15 | 2,037.42 | $2.00 | $4,074.84 |
| WHITE H | SHRIMP, WHITE | P | O | 9 | 12 | 322.42 | $2.35 | $757.69 |
| WHITE H | SHRIMP, WHITE | P | O | 13 | 15 | 1,976.66 | $2.00 | $3,953.32 |
| WHITE H | SHRIMP, WHITE | P | O | 13 | 15 | 2,009.98 | $2.00 | $4,019.96 |
| WHITE H | SHRIMP, WHITE | P | O | 13 | 15 | 2,011.94 | $2.00 | $4,023.88 |

TICKET NO. **0000066**

| FISHERMAN PROVIDED INFORMATION | VESSEL NAME |
|---|---|

SINH TRAN

Sir Lawrence

Coast Guard Documented Vessel Number        1119661
OR
State Vessel Registration Number

Commercial Fisherman's License Number        145560013209

| Trip Time: | Fishing Time: |
|---|---|

Area Fished:   17.0

Dealer:   TITAN SEAFOOD CO

Gear Used:   1

Dealer Code   1248

Shrimp Trawl

| | |
|---|---|
| Total Purchases | $56,092.04 |

Transaction Date:  03/18/2009          Trip Time:

| Total Deductions | $0.00 |
|---|---|

**Transactions:**

| Total Paid | $0.00 |
|---|---|

| Code | Species Description | Unit | Proc | Cnt | Market | Qty | Price | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | Total: | 30,310.76 | $1.85 | $56,092.04 |



## TITAN SEAFOOD CO
**WHOLESALE**
**FRESH & FROZEN**
3931 SOUTH M.L.K. Dr.
PORT ARTHUR, TX 77642
TEL.# 409-983-4334 & FAX.# 409-982-2156



VICTOR TRAN, C.E.O.
DIRECT #713-875-8537
SINH TRAN , G.M.
DIRECT #  409-540-6000

### INVOICE # 8587

| Invoice Number: | 8587 |
|---|---|
| Date Buy: | 4/6/2009 |
| Boat Name : | Sir Lawarence |
| Boat Number : | |
| Phone Number: | |
| FRESH OR IQF: | IQF |

| Pallet No. | Pallet ID | Description | Counting sizes | Gross Quantity | Pallet Weight | Water Weight,LB. | Net Weight,LB | Unit Price $ | Total Amount $ |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | HOW | 9/12 | 1,957 | 26 | 38.62 | 1,892.38 | 2.60 | 4,920.19 |
| 2 | 2 | HOW | 9/12 | 1,933 | 42 | 37.82 | 1,853.18 | 2.60 | 4,818.27 |
| 3 | 3 | HOW | 9/12 | 1,905 | 40 | 37.30 | 1,827.70 | 2.60 | 4,752.02 |
| 4 | 4 | HOW | 9/12 | 1,953 | 60 | 37.86 | 1,855.14 | 2.60 | 4,823.36 |
| 5 | 5 | HOW | 9/12 | 1,886 | 36 | 37.00 | 1,813.00 | 2.60 | 4,713.80 |
| 6 | 6 | HOW | 9/12 | 2,044 | 60 | 39.68 | 1,944.32 | 2.60 | 5,055.23 |
| 7 | 7 | HOW | 9/12 | 1,879 | 40 | 36.78 | 1,802.22 | 2.60 | 4,685.77 |
| 8 | 8 | HOW | 9/12 | 2,010 | 64 | 38.92 | 1,907.08 | 2.60 | 4,958.41 |
| 9 | 9 | HOW | 9/12 | 1,527 | 64 | 29.26 | 1,433.74 | 2.60 | 3,727.72 |
| 10 | 10 | HOW | 9/12 | 83 | | 1.66 | 81.34 | 2.60 | 211.48 |
| 11 | 11 | HOW | 13/15 | 1,334 | 44 | 25.80 | 1,264.20 | 2.35 | 2,970.87 |
| 12 | 12 | HOB | 22/25 | 265 | 60 | 4.10 | 200.90 | 1.85 | 371.67 |

| | GROSS | | | NET | | | |
|---|---|---|---|---|---|---|---|
| | WEIGHT | 18,776 | | WEIGHT | 17,875.20 | | 46,008.80 |

| H.O.W. : | HEAD ON WHITE |
|---|---|
| H.O.B. : | HEAD ON BROWN |
| T./ W. : | TAIL WHITE |
| B. / T. : | TAIL BROWN |

water weight deduction is equal to 2%

CASH ADVANCE      2000
CKS. #                   5000
            $   3,500.00

| TOTAL: | 35,508.80 |
|---|---|
| ICE: | |
| SALT: | |
| GRAND TOTAL: | |

−1500
34,008.80

4/10 - check for
$34,008.80

TICKET NO. **0000061**

| FISHERMAN PROVIDED INFORMATION | VESSEL NAME |
|---|---|

SINH TRAN

**VESSEL NAME**

Sir Lawrence

Coast Guard Documented Vessel Number     1119661
OR
State Vessel Registration Number

Commercial Fisherman's License Number     145560013209

Dealer:   TITAN SEAFOOD CO

Dealer Code   1248

Trip Time:                    Fishing Time:

Area Fished:   17.0

Gear Used:   1

Shrimp Trawl

Transaction Date:  04/06/2009          Trip Time:

**Transactions:**

Total Purchases          $46,008.79
Total Deductions          $0.00
Total Paid                $0.00

| Code | Species Description | Unit | Proc | Cnt | Market | Qty | Price | Total |
|---|---|---|---|---|---|---|---|---|
| WHITE H | SHRIMP, WHITE | P | O | 9 | 12 | 1,892.38 | $2.60 | $4,920.19 |
| WHITE H | SHRIMP, WHITE | P | O | 9 | 12 | 1,853.18 | $2.60 | $4,818.27 |
| WHITE H | SHRIMP, WHITE | P | O | 9 | 12 | 1,827.70 | $2.60 | $4,752.02 |
| WHITE H | SHRIMP, WHITE | P | O | 9 | 12 | 1,855.14 | $2.60 | $4,823.36 |
| WHITE H | SHRIMP, WHITE | P | O | 9 | 12 | 1,813.00 | $2.60 | $4,713.80 |
| WHITE H | SHRIMP, WHITE | P | O | 9 | 12 | 1,944.32 | $2.60 | $5,055.23 |
| WHITE H | SHRIMP, WHITE | P | O | 9 | 12 | 1,802.22 | $2.60 | $4,685.77 |
| WHITE H | SHRIMP, WHITE | P | O | 9 | 12 | 1,907.08 | $2.60 | $4,958.41 |
| WHITE H | SHRIMP, WHITE | P | O | 9 | 12 | 1,433.74 | $2.60 | $3,727.72 |
| WHITE H | SHRIMP, WHITE | P | O | 9 | 12 | 81.34 | $2.60 | $211.48 |
| WHITE H | SHRIMP, WHITE | P | O | 13 | 15 | 1,264.20 | $2.35 | $2,970.87 |
| WHITE H | SHRIMP, WHITE | P | O | 22 | 25 | 200.90 | $1.85 | $371.67 |

Total:   17,875.20    $2.57    $46,008.79

**TEXAS PARKS & WILDLIFE**

# DAILY TICKET

TICKET NO. **1013322**

Please print characters like this, stay within the boxes and use **blue** or **black** ink.

1 2 3 4 5 6 7 8 9 0   A B C D E F G H I J K L M N O P Q R S T U V W X Y Z

CONTINUATION TICKET NO.

VOID TICKET ☐

## FISHERMAN PROVIDED INFORMATION

COMMERCIAL FISHERMAN'S NAME (Please Print)

3INII T TRAN

VESSEL NAME   *SIR LAWRENCE*

VESSEL LIC TYPE

TXDL | 1 4 3 9 5 4 0 5 |   LIC TYPE | 3 3 3

Coast Guard Documented Vessel No. | 1 1 1 1 6 6 1

OR

State Vessel Registration No.

DOCUMENT NUMBER

C | 1 1 5 5 6 0 0 1 3 3 2 2 | Hours=H Days=D ☐ | Trip Time | 2 4 0 | Fishing Time | 1 2 0 | Primary Area Fished | 1 7 0 | Gear Used | 0 1

## WHOLESALE/RETAIL SEAFOOD DEALER PROVIDED INFORMATION

SEAFOOD DEALER'S NAME (Please Print)

TOMMYS GULF SEAFOOD INC

Dealer's Code No. C | 1 2 5 0

TRANSACTION DATE
M M   D D   Y Y
0 5   1 7   0 9

| SPECIES | SPECIES CODE | QUANTITY | UNIT | COND | COUNT OR MARKET | PRICE/UNIT | VALUE | VOID |
|---|---|---|---|---|---|---|---|---|
| WH SHRMP | 7 6 0 0 0 | 2 7 2 2 | P | O | 1 1 2 | 2 0 0 | $ 5444 00 | ☐ |
| WH SHRMP | 9 6 0 0 0 | 2 9 1 4 | P | O | 1 6 1 8 | 1 7 0 | $ 4,962.3 | ☐ |
| | | | | | | | $ | ☐ |
| | | | | | | | $ | ☐ |
| | | | | | | | $ | ☐ |
| | | | | | | | $ | ☐ |
| | | | | | | | $ | ☐ |
| | | | | | | | $ | ☐ |
| | | | | | | | $ | ☐ |
| | | | | | | | $ | ☐ |

**UNIT**

P = Pounds   I = Individual
Q = Quarts   D = Dozen

**CODES**

**CONDITION**

FISH   R = Ungutted (whole)
F = Fillets
W = Gilled and gutted
H = Headed

SHRIMP   O = Heads on
T = Tails

CRAB   C = Claws
Z = Whole / Live

**DEALER DEDUCTIONS**
ITEM     COST

**GEAR**
1 = Shrimp trawl   5 = Gig
2 = Long-line bottom   6 = Crab trap
3 = Trotline   7 = Long-line top
4 = Bandit
99 = Other:

TOTAL PURCHASES | 10,406.30

TOTAL DEDUCTIONS |

TOTAL PAID | 10,406.30

All information required by law must be completed for each trip. I understand that providing false information may result in criminal consequences.

I CERTIFY THAT THIS INFORMATION IS TRUE AND CORRECT TO THE BEST OF MY KNOWLEDGE.

FISHERMAN'S SIGNATURE

DEALER'S SIGNATURE

Texas Parks and Wildlife Department maintains the information collected through this form. With few exceptions, you are entitled to be informed about the information we collect. Under Sections 552.021 and 552.023 of the Texas Government Code, you are also entitled to receive and review the information. Under Section 559.004, you are also entitled to have this information corrected.

PWD 227B–V3400 (9/07)   Texas Parks and Wildlife Department • 1502 F.M. 517E, Dickinson, TX 77539 • www.tpwd.state.tx.us

WHITE COPY: TPWD
YELLOW COPY: DEALER
PINK COPY: FISHERMAN

09:24 Tuesday, September 22, 2015    1

LOUISIANA TRIP TICKET LANDINGS DATA
LISTING BY TRIP TICKET
DATA ARE PRELIMINARY AND SUBJECT TO CORRECTION

FISHER=LVS INVESTMENT GROUP IN COMM_LIC=395746

| OBS | MONTH | DAY | YEAR | TT_TYPE | TT_NUM | AREAFISH | GEARUSED | VESS_ST | VESS_CG | SP_CODE | UNIT | COND | COUNTA | COUNTB | QUANTITY | PRICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 12 | 26 | 2008 | 992 | 784514 | 15 | 215 | | 1127690 | White Shrimp | Pounds | Whole | 9.00 | 12.00 | 21961.00 | 2.05 |
| 2 | 12 | 26 | 2008 | 992 | 784514 | 15 | 215 | | 1127690 | White Shrimp | Pounds | Whole | 13.00 | 15.00 | 4150.00 | 1.80 |
| 3 | 12 | 26 | 2008 | 992 | 784514 | 15 | | | 1127690 | White Shrimp | Pounds | Whole | 16.00 | 20.00 | 1489.00 | 1.70 |
| 4 | 12 | 26 | 2008 | 992 | 784514 | 15 | 215 | | 1127690 | Brown Shrimp | Pounds | Whole | 36.00 | 40.00 | 1308.00 | 1.20 |
| 5 | 12 | 26 | 2008 | 992 | 784514 | 15 | 215 | | 1127690 | White Shrimp | Pounds | Whole | 31.00 | 35.00 | 1300.00 | 1.35 |
| 6 | 12 | 26 | 2008 | 992 | 784514 | 15 | 215 | | 1127690 | White Shrimp | Pounds | Whole | 21.00 | 25.00 | 4176.00 | 1.60 |
| 7 | 5 | 7 | 2009 | 794 | 491263 | 13 | 215 | | 1127690 | White Shrimp | Pounds | Whole | 16.00 | 20.00 | 3718.00 | 1.95 |
| 8 | 5 | 7 | 2009 | 794 | 491263 | 13 | 215 | | 1127690 | White Shrimp | Pounds | Whole | 10.00 | 15.00 | 4069.00 | 2.15 |
| 9 | 5 | 7 | 2009 | 794 | 491263 | 13 | 215 | | 1127690 | White Shrimp | Pounds | Whole | 10.00 | 15.00 | 14718.00 | 2.15 |
| 10 | 5 | 7 | 2009 | 794 | 491263 | 13 | 215 | | 1127690 | White Shrimp | Pounds | Whole | 9.00 | 12.00 | 9678.00 | 2.50 |
| 11 | 5 | 28 | 2009 | 794 | 491188 | 13 | 215 | | 1127690 | Brown Shrimp | Pounds | Whole | 50.00 | 60.00 | 2455.00 | 0.90 |
| 12 | 5 | 28 | 2009 | 794 | 491188 | 13 | 215 | | 1127690 | White Shrimp | Pounds | Headed | 16.00 | 20.00 | 981.00 | 2.95 |
| 13 | 5 | 28 | 2009 | 794 | 491188 | 13 | 215 | | 1127690 | White Shrimp | Pounds | Whole | 16.00 | 20.00 | 12544.00 | 1.70 |
| 14 | 5 | 28 | 2009 | 794 | 491188 | 13 | 215 | | 1127690 | White Shrimp | Pounds | Whole | 16.00 | 20.00 | 5950.00 | 1.50 |
| 15 | 5 | 28 | 2009 | 794 | 491188 | 13 | 215 | | 1127690 | White Shrimp | Pounds | Whole | 9.00 | 12.00 | 801.00 | 2.00 |
| 16 | 8 | 17 | 2009 | 794 | 491041 | 13 | 215 | | 1119661 | Brown Shrimp | Pounds | Whole | 10.00 | 15.00 | 8589.00 | 1.60 |
| 17 | 8 | 17 | 2009 | 794 | 491041 | 13 | 215 | | 1119661 | Brown Shrimp | Pounds | Whole | 26.00 | 30.00 | 26070.00 | 1.00 |
| 18 | 8 | 17 | 2009 | 794 | 491041 | 13 | 215 | | 1119661 | White Shrimp | Pounds | Whole | 9.00 | 12.00 | 494.00 | 1.90 |
| 19 | 8 | 17 | 2009 | 794 | 491041 | 13 | 215 | | 1119661 | Brown Shrimp | Pounds | Whole | 36.00 | 40.00 | 9717.00 | 0.85 |
| 20 | 8 | 17 | 2009 | 794 | 491041 | 13 | 215 | | 1119661 | Brown Shrimp | Pounds | Whole | 10.00 | 20.00 | 11856.00 | 1.45 |
| 21 | 8 | 17 | 2009 | 794 | 491041 | 13 | 215 | | 1119661 | Brown Shrimp | Pounds | Whole | 40.00 | 50.00 | 14169.00 | 0.70 |
| 22 | 8 | 17 | 2009 | 794 | 491041 | 13 | 215 | | 1119661 | Brown Shrimp | Pounds | Whole | 21.00 | 25.00 | 11936.00 | 1.05 |

**LOUISIANA DEPARTMENT OF WILDLIFE AND FISHERIES DEALER RECEIPT FORM (SHELLFISH TRIPS ONLY)**

Please print characters like this and stay within the boxes. Use only *blue* or *black* ink.

794   1234567890 ABCDEFGHIJKLMNOPQRSTUVWXYZ   **FISHERMAN COPY**

TICKET NO. 4910410    CONTINUATION TICKET NO. [ ]    VOID TICKET ☐

## FISHERMAN PROVIDED INFORMATION

COMMERCIAL FISHERMAN'S NAME (Please Print)

Sinh Tran

TRIP TIME

Commercial Fisherman's ... Number   C 395746

VESSEL NAME   Sir Lawrence

Coast Guard Documented Vessel Number   1 1 1 9 6 6

OR

State Vessel Registration Number [ ]-[ ]-[ ]

Area Fished   1 2    Gear Used   D

## WHOLESALE/RETAIL SEAFOOD DEALER PROVIDED INFORMATION

SEAFOOD DEALER'S NAME (Please Print)   365-826-8076   VICTOR   Tropical SW

Seafood Dealer's License Number   C 25682

Transaction Date   M 8 1 7 09

| SPECIES | SHELLFISH CODE | QUANTITY | UNIT | COND | COUNT OR MARKET | | PRICE/UNIT | VALUE | VOID |
|---|---|---|---|---|---|---|---|---|---|
| Vo | 1 2 | 494 | 1 | 1 | 9 - 1 2 | | 1 90 | $ 938 | ☐ |
| | 1 V | 8589 | 1 | 4 | 10 - 15 | | 1 60 | $ 13742 | ☐ |
| | 1 V | 11856 | 1 | 1 | 10x15x 20 | | 1 45 | $ 17,191 | ☐ |
| | | 14926 | 1 | 1 | 2 - 25 | | 1 05 | $ 12,532 | ☐ |
| | | | | | | - | 1 00 | $ | |
| | 1 0 | 9717 | 1 | 1 | 36 - 40 | | 85 | $ 8259 | ☐ |
| | 1 0 | 74169 | 1 | 1 | 40 - 50 | | 70 | $ 9918 | ☐ |
| | | | | | | - | | $ | ☐ |
| | | | | | | - | | $ | ☐ |
| | | | | | | - | | $ | ☐ |
| | | | | | | - | | $ | ☐ |
| | | | | | | - | | $ | ☐ |
| | | | | | | - | | $ | ☐ |
| | | | | | | - | | $ | ☐ |
| | | | | | | - | | $ | ☐ |

| ITEM | DEALER DEDUCTIONS | COST |
|---|---|---|
| | | |
| | | |
| | | |

TOTAL PURCHASES

TOTAL DEDUCTIONS

C TOTAL PAID   89,650

I CERTIFY THAT THIS INFORMATION IS TRUE AND CORRECT TO THE BEST OF MY KNOWLEDGE

FISHERMAN'S SIGNATURE

DEALER'S SIGNATURE

ALL INFORMATION REQUIRED BY LAW MUST BE COMPLETED FOR EACH TRIP. I UNDERSTAND THAT PROVIDING FALSE INFORMATION MAY RESULT IN CRIMINAL CONSEQUENCES.

Flor-Tex Shrimp Co.

3931 South Martin Luther Kning Jr. Dr.
P.O. Box 4099
Port Arthur, TX 77642

# Purchase Order

| Date | P.O. No. |
|------|----------|
| 11/9/2009 | 10032 |

| Vendor | Ship To |
|--------|---------|
| F/V Sir Lawrence<br>Sinh Tran<br>2949 Procter St.<br>Port Arthur, Tx. 77642 | Flor-Tex Shrimp Co.<br>3931 South Martin Luther Kning Jr. Dr.<br>P.O. Box 4099<br>Port Arthur, TX 77642<br>Fish Dealer Lic# 17484 |

| Item | Description | Qty | U/M | Rate | Amount |
|------|-------------|-----|-----|------|--------|
| 26-28313 | 26-30 head on shrimp | 4,166 | lb | 1.35 | 5,624.10 |
| 13-28313 | 13-15 head on shrimp | 5,723 | lb | 1.95 | 11,159.85 |
| 13-28313 | 13-15 head on white shrimp | 151 | lb | 2.45 | 369.95 |
| 9-28313 | 9-12 head on shrimp | 5,922 | lb | 2.80 | 16,581.60 |
| 16t-28313 | 16-20 brown shrimp tails | 354 | lb | 3.20 | 1,132.80 |
| 9-28313 | 9-12 head on brown shrimp | 1,521 | lb | 2.30 | 3,498.30 |
| 21-28313 | 21-25 head on shrimp | 1,388 | lb | 1.45 | 2,012.60 |

**Total**            $40,379.20

Flor-Tex Shrimp Co.

3931 South Martin Luther Kning Jr. Dr.
P.O. Box 4099
Port Arthur, TX 77642

# Purchase Order

| Date | P.O. No. |
|------|----------|
| 12/2/2009 | 10044 |

| Vendor | Ship To |
|--------|---------|
| F/V Sir Lawrence<br>Sinh Tran<br>2949 Procter St.<br>Port Arthur, Tx. 77642 | Flor-Tex Shrimp Co.<br>3931 South Martin Luther Kning Jr. Dr.<br>P.O. Box 4099<br>Port Arthur, TX 77642<br>Fish Dealer Lic# 17484 |

RECEIVED AND FILED

| Item | Description | Qty | U/M | Rate | Amount |
|------|-------------|-----|-----|------|--------|
| 9-28332 | 9-12 head on white shrimp | 2,317 | lb | 2.90 | 6,719.30 |
| 13-28332 | 13-15 head on white shrimp | 1,849 | lb | 2.50 | 4,622.50 |

| **Total** | $11,341.80 |
|-----------|------------|

Flor-Tex Shrimp Co.

3931 South Martin Luther Kning Jr. Dr.
P.O. Box 4099
Port Arthur, TX 77642

# Purchase Order

| Date | P.O. No. |
|------|----------|
| 12/16/2009 | 10053 |

| Vendor | Ship To |
|--------|---------|
| F/V Sir Lawrence<br>Sinh Tran<br>2949 Procter St.<br>Port Arthur, Tx. 77642 | Flor-Tex Shrimp Co.<br>3931 South Martin Luther Kning Jr. Dr.<br>P.O. Box 4099<br>Port Arthur, TX 77642<br>Fish Dealer Lic# 17484 |

| Item | Description | Qty | U/M | Rate | Amount |
|------|-------------|-----|-----|------|--------|
| 22w-28350 | 22-25 white head on shrimp | 310 | lb | 1.80 | 558.00 |
| 36w-28350 | 36-40 white head on shrimp | 784 | lb | 1.50 | 1,176.00 |
| 13w-28350 | 13-15 white head on shrimp | 1,010 | lb | 2.60 | 2,626.00 |

| Total | $4,360.00 |
|-------|-----------|

RECEIVED
& FILED



CRAB INTERNATIONAL, INC.
15555 MIAMI LAKEWAY N, APT. 102
MIAMI LAKES, FL  33014-2954

196

63-8413/2670

PAY
TO THE
ORDER OF  Sir Lawrence                                    $ 88,650.00

Eighty Eight thousand Six hundr Fifty dolleoox                    DOLLARS

WaMu    Washington Mutual Bank
        Miami's Hami Lakes Financial Center 1755
        14045 N.W. 67th Avenue
        Miami Lakes, FL 33014    800-788-7000
                                 24 hour Customer Service

FOR  Truck# 2385 + 2386

⑈00000196⑈ ⑆267084131⑆ 9423134818⑈

Prev any bank JPMorgan Chase Bank 906320605084

Endorsement Cancelled
JPMorgan Chase Bank, N.A.

Mr Lawrence
Gulf
First installment