**Index of Relevant MDL 2179 Docket Entries Filings Relating to Economic and Property Damages Settlement Agreement**

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 879 | 12/15/2010 | MASTER COMPLAINT against All Defendants (Filing fee $ 350 receipt number 053L-2739296) filed by Plaintiffs.(Reference: All Cases in B1 Bundle)(Herman, Stephen) Modified text on 1/26/2011 (sek, ). (Entered: 12/15/2010) |
| 2:10-md-2179 | 983 | 01/12/2011 | PRETRIAL ORDER NO. 25 - Clarifying the Pleading Bundles, Responsive Pleadings, and the Master Complaints. Signed by Judge Carl Barbier. (Attachments: # 1 Exhibit 1 - Bundle A Cases, # 2 Exhibit 2 - Bundle C Cases, # 3 Exhibit 3 - Short-Form Joinder, # 4 Exhibit 4- Amended PPF)(Reference: all cases)(ijg, ) (Entered: 01/12/2011) |
| 2:10-md-2179 | 1128 | 02/09/2011 | First Amended Master Answer to Complaint & Petition of Triton Asset Leasing GmbH, et al for Exoneration From or Limitation of Liability (Rule 9(h)); First Amended Master Claim in Limitation (10-2771)(Rule 9(h)) & First Amended Master Complaint, Cross-Claim, & 3rd-Party Complaint for Private Economic Losses in Accordance with PTO #11 (CMO #1), Section III(B1) (B1 Bundle) re 879 Complaint *for Non-Governmental Economic Losses ("B1 Bundle")* filed by plaintiffs (Reference: B1 Bundle Cases; No.10-2771)(Herman, Stephen) Modified text on 2/9/2011 (sek, ). (Entered: 02/09/2011) |
| 2:10-md-2179 | 3830 | 08/26/2011 | ORDER AND REASONS GRANTING IN PART, DENYING IN PART (as set forth in document) Defendants' Motions to Dismiss the B1 Master Complaint - Rec Docs. 1440 , 1390 , 1429 , 1597 , 1395 , 1433 , 1414 , 2107 . Signed by Judge Carl Barbier on 8/26/2011.(Reference: B1 Master Complaint)(blg) (Entered: 08/26/2011) |
| 2:10-md-2179 | 4130 | 09/27/2011 | ANSWER to 1128 First Amended Master Complaint, *Cross-Claim, and Third-Party Complaint for Private Economic Losses in Accordance with PTO No. 11 [CMO No. 1] Section III (B1) ["B1 Bundle"]* by Defendants BP Exploration & Production Inc., BP America Production Company, BP p.l.c. (Reference: All Cases in Pleading Bundle B1 and 10-2771)(Haycraft, Don) Modified on 9/28/2011 (blg). (Entered: 09/27/2011) |
| 2:10-md-2179 | 5987 | 03/08/2012 | EXPARTE/CONSENT Joint MOTION to Establish and Govern Transition Process by Plaintiff. (Attachments: # |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 1 Proposed Order Transition Process)(Reference: All Cases)(Herman, Stephen) (Entered: 03/08/2012) |
| 2:10-md-2179 | 5988 | 03/08/2012 | ORDER granting [5987] Joint Motion, creating transition process, and appointing claims administrator and transition coordinator. Signed by Judge Carl Barbier on 3/8/2012. (Reference: ALL CASES)(blg) (Entered: 03/08/2012) |
| 2:10-md-2179 | 5995 | 03/08/2012 | First Amended ORDER Creating Transition Process re 5988 Order. Signed by Judge Carl Barbier.(Reference: ALL CASES)(gec, ) (Entered: 03/08/2012) |
| 2:10-md-2179 | 6039 | 03/13/2012 | ORDER: Regarding Protection of Confidential Information. (re 641 PTO #13, 2376 PTO #36 ). Signed by Magistrate Judge Sally Shushan on 3/13/2012.(Reference: ALL CASES)(blg) (Entered: 03/13/2012) |
| 2:10-md-2179 | 6049 | 03/14/2012 | ORDER Clarifying the Court's 5995 First Amended Order of March 8, 2012, Creating Transition Process. Signed by Judge Carl Barbier on 3/14/2012.(Reference: ALL CASES)(blg) (Entered: 03/14/2012) |
| 2:10-md-2179 | 6085 | 03/21/2012 | ORDER Regarding Claims Currently Pending in the GCCF Appeals Process; Further Clarifying the (First Amended) Order of March 8, 2012, Creating Transition Process (Rec. Doc. 5995 ; see also Rec. Doc. 6049 ). Signed by Judge Carl Barbier on 3/21/2012.(Reference: ALL CASES)(blg) (Entered: 03/21/2012) |
| 2:10-md-2179 | 6266 | 04/18/2012 | Joint MOTION for Settlement *for Economic and Property Damage/Preliminary Approval* by Plaintiffs Steering Committee, through Interim Class Counsel, and Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1 (Azari Declaration), # 3 Exhibit 2 (Kinsella Declaration), # 4 Exhibit 3 (Wehatman Declaration), # 5 Proposed Order)(Reference: ALL CASES, 12-970)(Haycraft, Don) Modified on 4/18/2012 (blg). (Entered: 04/18/2012) |
| 2:10-md-2179 | 6269 | 04/18/2012 | MOTION for Conditional and Preliminary Certification of Economic and Property Damage Class for Settlement Purposes, MOTION for Appointment of Class Representative, and MOTION for Appointment of Class Counsel by Interim Class Counsel, and the Plaintiffs' Steering Committee. (Attachments: # (1) Memorandum in Support, # (2) Exhibit A - Class Definition, # (3) Exhibit A-1 (Gulf Coast Area), # (4) Exhibit A-2 (Specified Waters))(Reference: All Cases (including |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | No. 12-970))(Herman, Stephen) Modified on 4/18/2012 (blg) (Entered: 04/18/2012) |
| 2:10-md-2179 | 6272 | 04/18/2012 | MOTION for Certification of a Rule 23(B)(3) Class for Purposes of Settlement by Plaintiffs. (Attachments: # 1 Memorandum in Support)(Reference: B3 Cases (including No. 12-968))(Herman, Stephen) Modified on 4/18/2012 (blg). (Entered: 04/18/2012) |
| 2:10-md-2179 | 6276 | 04/18/2012 | NOTICE of Filing of Economic and Property Damages Settlement Agreement by Plaintiffs and BP Exploration & Production Inc., BP America Production Company re [6266] Joint MOTION *for Settlement for Economic and Property Damage/Preliminary Approval*. (Attachments: # (1) Exhibit DWH Economic and Property Damages Settlement Agreement, # (2) Exhibit List, # (3) Exhibit 1A (Map of Economic Loss Zones), # (4) Exhibit 1B (Geographic Definition of Zones), # (5) Exhibit 1C (Zone Classifications and Implementation), # (6) Exhibit 2 (Tourism Definitions), # (7) Exhibit 3 (Seafood Distribution Claim Definitions), # (8) Exhibit 4A (Documentation Requirements for Business Economic Loss Claims), # (9) Exhibit 4B (Causation Requirements for Business Economic Loss Claims), # (10) Exhibit 4C (Compensation Framework for Business Economic Loss Claims), # (11) Exhibit 4D (Attachment A - Compensation Framework for Business Economic Loss Claims - Fixed and Variable Claims), # (12) Exhibit 4E (Addendum to Compensation for Business Economic Loss Claims - Compensation for Spill-Related Cancellations), # (13) Exhibit 5 (Compensation for Multi-Facility Businesses), # (14) Exhibit 6 (Failed Business Compensation Framework), # (15) Exhibit 7 (Framework for Start-Up Business Claims), # (16) Exhibit 8A (Framework for Individual Economic Loss Claims), # (17) Exhibit 8B (Individual Economic Loss Claims Examples), # (18) Exhibit 8C (Addendum Regarding Compensation Related to a Claimants Loss of Employment Related Benefits Income as a Result of the DWH Spill), # (19) Exhibit 8D (Addendum to Individual Framework), # (20) Exhibit 8E (Addendum Regarding Interviews of Claimants Alleging Individual Economic Loss and Other Individuals Providing Sworn Statements in Support of Such Claim), # (21) Exhibit 9 (Framework for Subsistence Claims), # (22) Exhibit 10 (Seafood Compensation Program), # (23) Exhibit 11A |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | (Compensation Framework for Coastal Real Property Claims, # (24) Exhibit 11B (Appendix A to Compensation Framework for Coastal Real Property Claims - Coastal Real Property Claim Zone Map), # (25) Exhibit 11C (Appendix D to Compensation Framework for Coastal Real Property Claims - Eligible Parcel Compensation Category Map), # (26) Exhibit 12A (Compensation Framework for Wetlands Real Property Claims), # (27) Exhibit 12B (Appendix A to Compensation Framework for Wetlands Real Property Claims - Wetlands Real Property Claim Zone Map), # (28) Exhibit 12C (Appendix C to Compensation Framework for Wetlands Real Property Claims - Eligible Parcel Compensation Category Map), # (29) Exhibit 12D (Appendix D to Compensation Framework for Wetlands Real Property Claims - Area of Potential Eligibility Map), # (30) Exhibit 13A (Compensation Framework for Real Property Sales), # (31) Exhibit 13B (Appendix A Real Property Sales Compensation Zone Map), # (32) Exhibit 14 (Compensation Framework for Vessel Physical Damage Claims), # (33) Exhibit 15 (RTP Chart), # (34) Exhibit 16 (Excluded Industries Chart), # (35) Exhibit 17 (Oil & Gas Industry Exclusions), # (36) Exhibit 18 (Economic Loss and Property Class Definition Exclusions), # (37) Exhibit 19 (Industry Types Subject to Review by Claims Administrator for Potential Moratoria Losses), # (38) Exhibit 20 (Other Released Parties), # (39) Exhibit 21 (Assignment and Protections), # (40) Exhibit 22 (Gulf Coast Area Map), # (41) Exhibit 23 (Specified Gulf Waters Map), # (42) Exhibit 24A (BP Corporation North America Inc. Guarantee), # (43) Exhibit 24B (BP PLC Back-up Guarantee), # (44) Exhibit 25 (Procedures for Filing and Briefing of Appeals), # (45) Exhibit 26 (Individual Release), # (46) Exhibit 27 (Fees and Costs))(Reference: 12-970)(Haycraft, Don) Modified on 4/18/2012 (blg) (Entered: 04/18/2012) |
| 2:10-md-2179 | 6310 | 04/23/2012 | ORDER re 6266 Joint Motion for Preliminary Approval of Class Action Settlement; BP requested that the Court adjourn the Limitation and Liability trial pending the Court's final review of the proposed settlement through the fairness hearing process. This issue will be considered during the in-chambers conference with Liaison Counsel on May 3, 2012 (Rec. Doc. 6061 ). ORDERED that any party wishing to file a brief in |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | support or opposition of BP's Motion for Adjourning the Limitation and Liability Trial (Rec. Doc. 6266 ) shall do so by Tuesday May 1, 2012. Briefs shall not exceed five pages, double spaced. Attorneys shall file their briefs using CM/ECF. Signed by Judge Carl Barbier on 4/25/2012.(Reference: ALL CASES)(blg) (Entered: 04/23/2012) |
| 2:10-md-2179 | 6348 | 04/24/2012 | RESPONSE to Motion filed by Defendants BP Exploration & Production Inc., BP American Production Company re [6269] MOTION to Certify Class *for Settlement Purposes*. (Reference: All Cases; 12-970)(Haycraft, Don) Modified on 4/25/2012 (blg) (Entered: 04/24/2012) |
| 2:10-md-2179 | 6366 | 04/25/2012 | Minute Entry for proceedings held before Judge Carl Barbier: Motion Hearing held on 4/25/2012, re Motions for conditional certification of Rule 23(b)(3) classes for settlement purposes (Rec. Docs. 6269 , 6272 ) and for preliminary approval of the proposed class action settlements (Rec. Docs. 6266 , 6267 ), respecting the proposed Economic and Property Damage Class Settlement and the Medical Benefits Class Settlement. The Motions were taken under advisement. (Court Reporter Cathy Pepper.) (Attachments: # 1 Attendance Record) (Reference: ALL CASES, 12-968, 12-970)(blg) (Entered: 04/26/2012) |
| 2:10-md-2179 | 6395 | 05/01/2012 | TRANSCRIPT of Hearing on Motions for conditional certification of Rule 23(b)(3) classes for settlement purposes and for preliminary approval of the proposed class action settlements respecting the proposed Economic and Property Damage Class Settlement and the Medical Benefits Class Settlement held on April 25, 2012 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/30/2012. (Reference: ALL CASES, 12-968, 12-970)(clu, ) Modified docket text on 5/2/2012 (jtd). (Entered: 05/01/2012) |
| 2:10-md-2179 | 6412 | 05/02/2012 | AMENDED COMPLAINT *(Economic and Property Damage Class Complaint)* against Defendants filed by |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Plaintiffs Bon Secour Fisheries, Inc., et al. (Reference: No. 12-970 (and "B1" Bundle Cases))(Herman, Stephen) Modified on 5/3/2012 (blg) (Entered: 05/02/2012) |
| 2:10-md-2179 | 6414 | 05/02/2012 | Joint Supplemental MOTION for Settlement *Preliminary Approval/Economic and Property Damages* by Interim Class Counsel and Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # (1) Proposed Order, # (2) Memorandum in Support, # (3) Exhibit A, # (4) Exhibit B, # (5) Exhibit C, # (6) Exhibit D, # (7) Exhibit E)(Reference: ALL CASES, and 12-970)(Haycraft, Don) Modified on 5/3/2012 (blg) (Entered: 05/02/2012) |
| 2:10-md-2179 | 6418 | 05/02/2012 | ORDER re Rec. Doc. [6266], [6269], [6276] and [6414], preliminarily and conditionally certifying the Economic and Property Damages Settlement Class and preliminarily approving the proposed Economic and Property Damages Class Settlement. Signed by Judge Carl Barbier on 5/2/2012.(Reference: Actions in B1 Pleading Bundle, VoO Contract Claims, and 12-970)(blg) (Entered: 05/02/2012) |
| 2:10-md-2179 | 6430 | 05/03/2012 | NOTICE of Filing of the Economic and Property Damages Settlement Agreement as Amended on 5/2/2012, and as Preliminarily Approved by the Court on 5/2/2012 by Plaintiffs, and Defendants BP Exploration & Production Inc. and BP America Production Company. (Attachments: # (1) DEEPWATER HORIZON Economic and Property Damages Settlement Agreement as Amended on May 2, 2012, # (2) Amended Economic and Property Damages Exhibit List Index, # (3) Exhibit 1A, # (4) Exhibit 1B, # (5) Exhibit 1C, # (6) Exhibit 2, # (7) Exhibit 3, # (8) Exhibit 4A, # (9) Exhibit 4B, # (10) Exhibit 4C, # (11) Exhibit 4D, # (12) Exhibit 4E, # (13) Exhibit 5, # (14) Exhibit 6, # (15) Exhibit 7, # (16) Exhibit 8A, # (17) Exhibit 8B, # (18) Exhibit 8C, # (19) Exhibit 8D, # (20) Exhibit 8E, # (21) Exhibit 9, # (22) Exhibit 10, # (23) Exhibit 11A, # (24) Exhibit 11B, # (25) Exhibit 11C, # (26) Exhibit 12A, # (27) Exhibit 12B, # (28) Exhibit 12C, # (29) Exhibit 12D, # (30) Exhibit 13A, # (31) Exhibit 13B, # (32) Exhibit 14, # (33) Exhibit 15, # (34) Exhibit 16, # (35) Exhibit 17, # (36) Exhibit 18, # (37) Exhibit 19, # (38) Exhibit 20, # (39) Exhibit 21, # (40) Exhibit 22, # (41) Exhibit 23, # (42) Exhibit 24A, # (43) Exhibit 24B, # (44) Exhibit 25, # (45) Exhibit 26, # (46) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Exhibit 27)(Reference: 10md2179; 12-970)(Haycraft, Don) Modified on 5/4/2012 (blg) (Entered: 05/03/2012) |
| 2:10-md-2179 | 6453 | 05/07/2012 | ANSWER to [6412] Amended Complaint *for Private Economic Losses and Property Damages* by Defendants BP America Production Company, BP Exploration & Production Inc., BP p.l.c. (Reference: 10md2179; 12-970)(Haycraft, Don) Modified on 5/8/2012 (blg) (Entered: 05/07/2012) |
| 2:10-md-2179 | 6567 | 05/22/2012 | EXPARTE/CONSENT MOTION for Entry of Order to Facilitate Implementation of Settlement by Economic and Property Damages Settlement Class, through Lead Class Counsel. (Attachments: # 1 Proposed Order)(Reference: All Cases (including No.12-970))(Herman, Stephen) Modified on 5/22/2012 (blg). (Entered: 05/22/2012) |
| 2:10-md-2179 | 6573 | 05/22/2012 | ORDER REGARDING SETTLEMENT IMPLEMENTATION re Motion of Class Counsel, the Economic and Property Damages Settlement Agreement ( 6567 ). Signed by Judge Carl Barbier on 5/22/2012. (Reference: ALL CASES, 12-970)(blg) (Entered: 05/22/2012) |
| 2:10-md-2179 | 6796 | 06/26/2012 | ORDER: [Appointment of Appeal Panelist Pool], Pursuant to Section 6.1.2.2 et seq. of the Economic and Property Damages Settlement Agreement (Rec. doc. 6430-1) the Court appoints the following twenty (20) people as the Appeal Panelist Pool to serve on any appeals, regardless of the amount of the claim: Texas: Robert A. Black, Louisiana: Vincent Fornias, Thomas Foutz, Donald C. Massey, James R. Nieset, Emile Rolfs, Thomas M. Usdin, E. Gregory Voorhies, Mississippi: Alex A. Alston, Donald C. Dornan, Jr., Britt Singletary, Alabama: Reggie Copeland, Jr., Charles J. Fleming, R. Bernard Harwood, Jr., Rodney A. Max, Benjamin T. Rowe, Florida: Thomas F. Condon, Nicholas P. Geeker, Robert N. Heath, Rodney A. Max, Guy Spicola. This appointment is conditioned on each of the people verifying to Magistrate Judge Shushan that he or she is available and able to serve in accordance with the Court's appointment. The appointment to and service on the Appeal Panel is subject to oversight by the Court, which shall retain jurisdiction over the Appeal Panel. Signed by Judge Carl Barbier on 6/26/12.(Reference: all cases)(sek, ) (Entered: 06/26/2012) |
| 2:10-md-2179 | 6822 | 06/29/2012 | ORDER Regarding the Confidentiality of Claims Information of the Claims Administrator of the |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Deepwater Horizon Economic and Property Damages Settlement Agreement as set forth in document. Signed by Judge Carl Barbier on 6/29/12.(Reference: all cases, including 12-970)(sek, ) (Entered: 06/29/2012) |
| 2:10-md-2179 | 7101 | 08/03/2012 | EXPARTE/CONSENT MOTION for Leave to File Memorandum (in Support of Economic Class Settlement) in Excess of Ordinary Page Limitations by Plaintiffs Economic and Property Damage Class Representatives. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Memorandum in Support of Final Approval of Economic and Property Damages Class Settlement, # 3 Exhibit A (in globo) - Seafood Compensation Fund, # 4 Exhibit B (in globo) - GCCF Stated Methodologies, # 5 Affidavit Klonoff, # 6 Affidavit Issacharoff, # 7 Affidavit Herman, # 8 Affidavit Rice - Negotiations, # 9 Affidavit Rice - Seafood Program, # 10 Affidavit Rice - Fees, # 11 Affidavit Bon Secour, # 12 Affidavit Friloux, # 13 Affidavit Gallo, # 14 Affidavit Ft Morgan Realty, # 15 Affidavit GW Fins, # 16 Affidavit Hutto, # 17 Affidavit Irwin, # 18 Affidavit Kee, # 19 Affidavit Tesvich, # 20 Affidavit LKEU, # 21 Affidavit Lundy, # 22 Affidavit Guidry, # 23 Affidavit PCB Dolphin Tours, # 24 Affidavit Sellers, # 25 Affidavit Zeke's)(Reference: B1 Cases; VoO Charter Cases; Bon Secour No.12-970)(Herman, Stephen) (Entered: 08/13/2012) |
| 2:10-md-2179 | 7104 | 08/13/2012 | MEMORANDUM IN SUPPORT OF FINAL APPROVAL OF ECONOMIC AND PROPERTY DAMAGES CLASS SETTLEMENT by Plaintiffs. (Attachments: # (1) Exhibit A, # (2) Exhibit B, # (3) Expert Report - Klonoff, # (4) Affidavit Issacharoff, # (5) Affidavit Herman, # (6) Affidavits: Rice - Negotiations, Rice-Seafood Program, Rice-Fee, Bon Secur, Friloux, Gallo, Ft. Morgan Realty, GW Fins, Hutto, Irwin, Kee, Tesvich, LKEU, Lundy, Guidry, PCB Dolphin Tours, Sellers, Zeke's)(Reference: Cases in Pleading Bundle B1, and * VoO Charter Dispute Cases, 12-970)(sek, ) (Entered: 08/13/2012) |
| 2:10-md-2179 | 7110 | 08/13/2012 | NOTICE by Class Counsel, BP Exploration & Production Inc., and BP America Production Company *of Joint Filing of the Declarations of Cameron R. Azari; Daniel J. Balhoff; John C. Coffee, Jr.; Meade Monger; and John W. Perry, Jr..* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | E)(Reference: ALL CASES, 12-970)(Haycraft, Don) Modified on 8/14/2012 (gec, ). (Entered: 08/13/2012) |
| 2:10-md-2179 | 7114 | 08/13/2012 | MOTION for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012 by Defendants BP Exploration & Production Inc. and BP America Production Company. (Attachments: # (1) Memorandum in Support, # (2) Exhibit 1, # (3) Exhibit 2, # (4) Exhibit 3, # (5) Exhibit 4, # (6) Exhibit 5, # (7) Exhibit 6, # (8) Exhibit 7, # (9) Exhibit 8, # (10) Exhibit 9, # (11) Exhibit 10, # (12) Exhibit 11, # (13) Exhibit 12, # (14) Exhibit 13, # (15) Exhibit 14, # (16) Exhibit 15, # (17) Exhibit 16, # (18) Exhibit 17, # (19) Exhibit 18, # (20) Exhibit 19 (Part 1), # (21) Exhibit 19 (Part 2), # (22) Exhibit 20, # (23) Exhibit 21, # (24) Exhibit 22)(Reference: ALL CASES, 12-970)(Haycraft, Don) Modified on 8/15/2012 (gec, ) (Entered: 08/14/2012) |
| 2:10-md-2179 | 7176 | 08/27/2012 | ORDER Extending the Exclusion (Opt-Out) Deadlines for the Deepwater Horizon Economic and Property Damages Settlement Agreement and the Deepwater Horizon Medical Benefits Class Action Settlement Agreement. The Court makes a one-time extension by modifying Paragraph 29 of its May 2, 2012 Preliminary Approval Order regarding the Medical Benefits Class Action Settlement 6419 to extend the deadline by which requests for exclusion (requests to opt-out) must be postmarked from October 1, 2012 to November 1, 2012. Signed by Judge Carl Barbier.(Reference: 12-968, 12-970)(gec, ) (Entered: 08/27/2012) |
| 2:10-md-2179 | 7282 | 09/05/2012 | STATUS REPORT *No. 1 By the Claims Administrator of the Deepwater Horizon Economic and Property Damage Settlement Agreement on the Status of Claims Review* by Lynn C Greer. (Attachments: # 1 Appendix A, # 2 Appendix B)(Reference: 10md2179)(Greer, Lynn) Modified on 9/6/2012 (gec, ). (Entered: 09/05/2012) |
| 2:10-md-2179 | 7359 | 09/11/2012 | ORDER Approving Procedure for the Processing by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement of Third Party Claims Against Claimant Recoveries as set forth in document. Signed by Judge Carl Barbier on 9/11/12.(Reference: all cases, 12-970)(sek, ) (Entered: 09/11/2012) |
| 2:10-md-2179 | 7462 | 09/24/2012 | ORDER: Approving Procedure for the Processing by the Claims Administrator of the Deepwater Horizon |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Economic and Property Damages Settlement Agreement of Claims on Behalf of Deceased, Minor and Incompetent Claimants as set forth in document. Signed by Judge Carl Barbier on 9/24/12.(Reference: All cases Including Civil Action No. 12-970)(sek, ) (Entered: 09/24/2012) |
| 2:10-md-2179 | 7466 | 09/24/2012 | STATUS REPORT No. 2 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement: Status of Policy Changes Affecting Document Requirements by Lynn C Greer (Reference: 10md2179)(Greer, Lynn) Modified on 9/24/2012 (gec, ). (Entered: 09/24/2012) |
| 2:10-md-2179 | 7594 | 10/05/2012 | STATUS REPORT No. 3 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Lynn C Greer (Attachments: # 1 Appendix A, # 2 Appendix B, # 3 Appendix C)(Reference: 10md2179)(Greer, Lynn) Modified on 10/5/2012 (gec, ). (Entered: 10/05/2012) |
| 2:10-md-2179 | 7726 | 10/22/2012 | NOTICE *of Filing of the Supplemental Declarations of Cameron R. Azari; Daniel J. Balhoff; Stephen Cirami; John Coffee; Meade Monger; David Odom and John Perry, Jr.* by Class Counsel, BP Exploration & Production Inc., and BP America Production Company. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Reference: ALL CASES & 12-970)(Haycraft, Don) Modified text on 10/23/2012 (sek, ). (Entered: 10/22/2012) |
| 2:10-md-2179 | 7727 | 10/22/2012 | REPLY to Response to Motion filed by All Plaintiffs re [7114] MOTION for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012 . (Attachments: # (1) Exhibit A revision (re Seafood Program), # (2) Exhibit C (Summary of Objections), # (3) Exhibit D (in globo) (GCCF Winding Down), # (4) Affidavit Klonoff - Supplemental Report, # (5) Affidavit Greenwald, # (6) Exhibit Haycraft Ltr (VoO Offset), # (7) Exhibit BP Submission (VoO Offset), # (8) Exhibit Cantor Ltr (VoO Offset), # (9) Exhibit Ltr to Wilson (Customer Mix), # (10) Exhibit Citizen Article, # (11) Exhibit Palmer Orders)(Reference: B1 Cases; VoO Charter Disputes; No.12-970; No.10-7777)(Herman, Stephen) (Entered: 10/22/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 7731 | 10/22/2012 | *Reply in Support of BP Defendants' Motion for Final Approval of the Deepwater Horizon Economic and Property Damages Settlement As Amended on May 2, 2012* by BP Defendants. (Attachments: # (1) Exhibit 1, # (2) Exhibit 2, # (3) Exhibit 3, # (4) Exhibit 4, # (5) Exhibit 5, # (6) Exhibit 6, # (7) Exhibit 7, # (8) Exhibit 8, # (9) Exhibit 9, # (10) Exhibit 10, # (11) Exhibit 11, # (12) Exhibit 12, # (13) Exhibit 13, # (14) Exhibit 14)(Reference: ALL CASES & 12-970)(Haycraft, Don) Modified text on 10/23/2012 (sek, ) (Entered: 10/22/2012) |
| 2:10-md-2179 | 7878 | 11/09/2012 | ORDER: [Regarding Exchange & Submission of Lists of Exclusion (Opt-Out) Requests for the Deepwater Horizon Economic & Property Damages Settlement Agreement & Deepwater Horizon Medical Benefits Class Action Settlement Agreement]; ORDERED that: Pursuant to the authority provided to the Court in Section 28.1 of the Amended Deepwater Horizon Economic & Property Damages Settlement Agreement (Rec. Doc. 6430-1) & based on the agreement of parties, the Court hereby modifies Paragraph 41 of its May 2, 2012 Preliminary Approval Order regarding the Economic & Property Damages Settlement (Rec. Doc. 6418) to extend the deadline by which the parties are to exchange a complete list of all timely & valid requests for exclusion (requests to opt-out) to November 21, 2012. The parties shall submit the list of all such opt-out requests to the Court by that date as well. Additionally, based on the agreement of parties, the Court hereby orders that the parties shall likewise exchange, & submit to the Court, a complete list of all timely & valid requests for exclusion (requests to opt-out) from the Medical Benefits Class Action Settlement (Rec. Doc. 6427-1) by November 21, 2012. Signed by Judge Carl Barbier on 11/9/12.(Reference: 12-968 and 12-970)(sek, ) (Entered: 11/09/2012) |
| 2:10-md-2179 | 7892 | 11/15/2012 | TRANSCRIPT of Final Fairness Hearing held on November 8, 2012 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Request. Release of Transcript Restriction set for 2/13/2013. (Reference: 12CA0968; 12CA0970)(clu, ) (Entered: 11/15/2012) |
| 2:10-md-2179 | 7900 | 11/08/2012 | Minute Order. FINAL FAIRNESS HEARING held before Judge Carl Barbier: The Court held a Final Fairness Hearing relative to two motions for final approval of two class action settlements: (1) Motion for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012 (Rec. Doc. [7114], see also Rec. Docs. [7104], [7110]); (2) Motion for Final Approval of the Medical Benefits Class Action Settlement (Rec. Docs. [7112], see also Rec. Docs. [7116], [7113]). The Court took both Motions for Final Approval (Rec. Docs. [7114], [7112]) UNDER ADVISEMENT. (Court Reporter Cathy Pepper.) (Reference: 10md2179)(sek, ) (Entered: 11/15/2012) |
| 2:10-md-2179 | 7945 | 11/19/2012 | Proposed Findings of Fact & Conclusions of Law by Class Counsel and BP Defendants. (Attachments: # 1 Proposed Order)(Reference: 12-970)(Haycraft, Don) Modified on 11/20/2012 (gec, ). (Additional attachment(s) added on 11/27/2012: # 2 Replacement pages 141 through 147 per Order #8023) (sek, ). (Entered: 11/19/2012) |
| 2:10-md-2179 | 8001 | 11/26/2012 | Report on Objections to and Opt-Outs From the Economic and Property Damages Settlement as Amended on May 2, 2012 by BP Defendants and Class Counsel. (Attachments: # 1 Exhibit 1 Declaration of J. Hanhan, # 2 Exhibit 2 Declaration of J. Keough, # 3 Exhibit 3 Email 8-6012, # 4 SEALED Exhibit 4 Letter 10-31-12, # 5 Exhibit 5 Email 11-5-12, # 6 Exhibit 6 Black Elk reference)(Reference: 12-970)(gec, ) (Additional attachment(s) added on 12/11/2012: # 7 Exhibit A, # 8 Exhibit B, # 9 SEALED Exhibit C, # 10 SEALED Exhibit D, # 11 SEALED Exhibit E, # 12 SEALED Exhibit F, # 13 SEALED Exhibit G, # 14 Exhibit H, # 15 Exhibit I, # 16 Exhibit J, # 17 Exhibit K, # 18 Exhibit L, # 19 Exhibit M, # 20 SEALED Exhibit N Part 1, # 21 SEALED Exhibit N Part 2, # 22 SEALED Exhibit O Part 1, # 23 SEALED Exhibit O Part 2, # 24 SEALED Exhibit O Part 3, # 29 SEALED Exhibit P, # 30 SEALED Exhibit Q, # 31 SEALED Exhibit R, # 32 SEALED Exhibit S, # 33 SEALED Exhibit T) (gec, ). (Additional attachment(s) added on 12/11/2012: # 34 Exhibit C - REDACTED, # 35 Exhibit |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | D - REDACTED, # 36 Exhibit E - REDACTED, # 37 Exhibit F - REDACTED, # 38 Exhibit G - REDACTED, # 39 Exhibit N - REDACTED, # 40 Exhibit O - REDACTED, # 41 Exhibit P - REDACTED, # 42 Exhibit Q - REDACTED, # 43 Exhibit R - REDACTED, # 44 Exhibit S - REDACTED, # 45 Exhibit T - REDACTED) (gec, ). (Additional attachment(s) added on 12/11/2012: # 46 Exhibit 4 - REDACTED) (gec, ). (Entered: 11/26/2012) |
| 2:10-md-2179 | 8086 | 12/11/2012 | STATUS REPORT No. 4 by the Claims Administrator of the Deepwater Horizon Economic Property Damages Settlement Agreement by Lynn C Greer (Attachments: # 1 Appendix A)(Reference: ALL CASES)(Greer, Lynn) Modified on 12/12/2012 (gec, ). (Entered: 12/11/2012) |
| 2:10-md-2179 | 8088 | 12/07/2012 | ORDER Regarding Joint Report on Settlement Objections and Opt-Outs --- Exhibits Under Seal - 7989 , 8001 . Signed by Judge Carl Barbier.(Reference: 12-968, 12-970)(gec, ) (Entered: 12/12/2012) |
| 2:10-md-2179 | 8138 | 12/21/2012 | ORDER & REASONS Granting Final Approval of the Economic and Property Damages Settlement Agreement as set forth in document. Signed by Judge Carl Barbier on 12/21/12. (Reference: No. 12-970, Bon Secour Fisheries, Inc., et al. v. BP Exploration & Production Inc., et al. and All Actions)(sek, ) (Entered: 12/21/2012) |
| 2:10-md-2179 | 8139 | 12/21/2012 | ORDER AND JUDGMENT Granting Final Approval of Economic and Property Damages Settlement and Confirming Certification of the Economic and Property Damages Settlement Class as set forth in document. Signed by Judge Carl Barbier on 12/21/12.(Reference: 12-970, Bon Secour Fisheries, Inc., et al. v. BP Exploration & Production Inc. and All Actions)(sek, ) (Entered: 12/21/2012) |
| 2:10-md-2179 | 8210 | 01/11/2013 | STATUS REPORT *No. 5 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review* by Lynn C Greer (Attachments: # 1 Appendix A)(Reference: 10-2179)(Greer, Lynn) Modified on 1/14/2013 (gec, ). (Entered: 01/11/2013) |
| 2:10-md-2179 | 8425 | 01/31/2013 | ORDER PROVIDING FOR STRUCTURED SETTLEMENT OPTION AND AMENDMENT TO RELEASE 8395 . Signed by Judge Carl Barbier on 1/30/13. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Exhibit C) (Reference: all cases, 12-970)(sek, ) (Entered: 01/31/2013) |
| 2:10-md-2179 | 8544 | 02/11/2013 | STATUS REPORT *No. 6 By the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review* by Lynn C Greer. (Attachments: # 1 Appendix A)(Reference: ALL CASES)(Greer, Lynn) Modified on 2/13/2013 (gec, ). (Entered: 02/11/2013) |
| 2:10-md-2179 | 8812 | 03/05/2013 | ORDER: Review of Issue from Panel (Matching of Revenue and Expenses); Before the Court is a motion by BP, asking the Court to review and reverse the Claims Administrator's January 15, 2013 policy decision interpreting certain portions of the Economic Settlement Agreement; After fully reviewing the additional materials submitted by the parties and the relevant portions of the Settlement Agreement, the Court affirms the Claims Administrator's interpretation as set forth in the January 15, 2013 Announcement of Policy Decisions Regarding Claims Administration. Signed by Judge Carl Barbier on 3/5/13.(Reference: 12-970)(sek, ) (Entered: 03/05/2013) |
| 2:10-md-2179 | 8859 | 03/11/2013 | ORDER: Approving the First Amended Procedure for the Processing by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement of Third Party Claims Against Claimant Recoveries. Signed by Judge Carl Barbier on 3/11/13.(Reference: all cases including civil action 12-970)(sek, ) (Entered: 03/11/2013) |
| 2:10-md-2179 | 8864 | 03/11/2013 | STATUS REPORT *No. 7 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review* by Lynn C Greer (Attachments: # 1 Appendix A)(Reference: ALL CASES)(Greer, Lynn) Modified on 3/11/2013 (gec, ). (Entered: 03/11/2013) |
| 2:10-md-2179 | 8866 | 03/11/2013 | ORDER: Regarding Materials of the Gulf Coast Claims Facility as set forth in document. Signed by Judge Carl Barbier on 3/11/13.(Reference: all cases including civil action 12-970)(sek, ) (Entered: 03/11/2013) |
| 2:10-md-2179 | 8867 | 03/11/2013 | ORDER: Regarding Document Retention by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement. Signed by Judge Carl Barbier on 3/11/13.(Reference: allcases including civil action 12-970)(sek, ) (Entered: 03/11/2013) |
| 2:10-md-2179 | 8963 | 03/20/2013 | NOTICE of Filing of Declaration *of Andrew T. Karron Relating to the Submission of In Camera Materials* |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | *Prior to March 5, 2013* by Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Karron Declaration, # 2 Exhibit 1A, # 3 Exhibit 1B1, # 4 Exhibit 1B2, # 5 Exhibit 1B3, # 6 Exhibit 1B4, # 7 Exhibit 2, # 8 Exhibit 3, # 9 Exhibit 4, # 10 Exhibit 5, # 11 Exhibit 6, # 12 Exhibit 7A, # 13 Exhibit 7B, # 14 Exhibit 8A, # 15 Exhibit 8B, # 16 Exhibit 9A, # 17 Exhibit 9B, # 18 Exhibit 10A, # 19 Exhibit 10B, # 20 Exhibit 11A, # 21 Exhibit 11B, # 22 Exhibit 11C, # 23 Exhibit 11D, # 24 Exhibit 11E, # 25 Exhibit 11F, # 26 Exhibit 12A, # 27 Exhibit 12B, # 28 Exhibit 12C, # 29 Exhibit 12D, # 30 Exhibit 13, # 31 Exhibit 14, # 32 Exhibit 15, # 33 Exhibit 16, # 34 Exhibit 17, # 35 Exhibit 18A, # 36 Exhibit 18B, # 37 Exhibit 18C, # 38 Exhibit 18D, # 39 Exhibit 18E, # 40 Exhibit 18F, # 41 Exhibit 18G, # 42 Exhibit 18H, # 43 Exhibit 18I, # 44 Exhibit 18J, # 45 Exhibit 18K, # 46 Exhibit 18L, # 47 Exhibit 18M, # 48 Exhibit 18N, # 49 Exhibit 18O, # 50 Exhibit 18P, # 51 Exhibit 18Q, # 52 Exhibit 18R, # 53 Exhibit 18S, # 54 Exhibit 19A, # 55 Exhibit 19B, # 56 Exhibit 19C, # 57 Exhibit 19D, # 58 Exhibit 19E, # 59 Exhibit 19F, # 60 Exhibit 19G, # 61 Exhibit 19H, # 62 Exhibit 19I, # 63 Exhibit 19J, # 64 Exhibit 19K, # 65 Exhibit 19L, # 66 Exhibit 19M, # 67 Exhibit 19N, # 68 Exhibit 19O, # 69 Exhibit 19P, # 70 Exhibit 19Q, # 71 Exhibit 19R, # 72 Exhibit 19S, # 73 Exhibit 19T, # 74 Exhibit 19U, # 75 Exhibit 19V, # 76 Exhibit 19W, # 77 Exhibit 19X, # 78 Exhibit 19Y, # 79 Exhibit 19Z, # 80 Exhibit 19ZZA, # 81 Exhibit 19ZZB, # 82 Exhibit 19ZZC, # 83 Exhibit 19ZZD, # 84 Exhibit 19ZZE, # 85 Exhibit 19ZZF, # 86 Exhibit 19ZZG, # 87 Exhibit 19ZZH)(Reference: ALL CASES)(gec, ) (Entered: 03/20/2013) |
| 2:10-md-2179 | 8964 | 03/20/2013 | MOTION for Preliminary Injunction Against the Claims Administrator and Settlement Program to Enjoin Payments and Awards for Business Economic Loss Claims Based on Fictitious "Losses" by BP Exploration & Production Inc. and BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Karron Declaration, # 4 Exhibit 1, # 5 Exhibit 2, # 6 Exhibit 3, # 7 Exhibit 4, # 8 Exhibit 5, # 9 Exhibit 6, # 10 Exhibit 7, # 11 Exhibit 8, # 12 Exhibit 9, # 13 Exhibit 10, # 14 Exhibit 11, # 15 Exhibit 12, # 16 Exhibit 13, # 17 Exhibit 14, # 18 Exhibit 15, # 19 Exhibit 16, # 20 Exhibit 17, # 21 Exhibit 18, # 22 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Exhibit 19, # 23 Exhibit 20, # 24 Exhibit 21, # 25 Exhibit 24, # 26 Exhibit 25, # 27 Exhibit 26, # 28 Exhibit 30, # 29 Exhibit 31, # 30 Exhibit 33, # 31 Exhibit 34, # 32 Exhibit 35, # 33 Exhibit 36, # 34 Exhibit 37, # 35 Exhibit 38, # 36 Exhibit 39, # 37 Exhibit 40, # 38 Exhibit 41)(Reference: ALL CASES, 12-970)(gec, ) (Additional attachment(s) added on 3/20/2013: # 39 Sealed Exhibit 22, # 40 Sealed Exhibit 23, # 41 Sealed Exhibit 27, # 42 Sealed Exhibit 28, # 43 Sealed Exhibit 29, # 44 Sealed Exhibit 32) (gec, ). (Entered: 03/20/2013) |
| 2:10-md-2179 | 8965 | 03/20/2013 | MOTION for Preliminary Injunction Against the Claims Administrator and Settlement Program to Enjoin Payments and Awards for Business Economic Loss Claims Based on Fictitious "Losses" by BP Exploration & Production Inc. and BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Karron Declaration, # 4 Exhibit 1, # 5 Exhibit 2, # 6 Exhibit 3, # 7 Exhibit 4, # 8 Exhibit 5, # 9 Exhibit 6, # 10 Exhibit 7, # 11 Exhibit 8, # 12 Exhibit 9, # 13 Exhibit 10, # 14 Exhibit 11, # 15 Exhibit 12, # 16 Exhibit 13, # 17 Exhibit 14, # 18 Exhibit 15, # 19 Exhibit 16, # 20 Exhibit 17, # 21 Exhibit 18, # 22 Exhibit 19, # 23 Exhibit 20, # 24 Exhibit 21, # 25 Exhibit 24, # 26 Exhibit 25, # 27 Exhibit 26, # 28 Exhibit 30, # 29 Exhibit 31, # 30 Exhibit 33, # 31 Exhibit 34, # 32 Exhibit 35, # 33 Exhibit 36, # 34 Exhibit 37, # 35 Exhibit 38, # 36 Exhibit 39, # 37 Exhibit 40, # 38 Exhibit 41)(Reference: 13-492)(gec, ) (Additional attachment(s) added on 3/20/2013: # 39 Sealed Exhibit 22, # 40 Sealed Exhibit 23, # 41 Sealed Exhibit 27, # 42 Sealed Exhibit 28, # 43 Sealed Exhibit 29, # 44 Sealed Exhibit 32) (gec, ). (Entered: 03/20/2013) |
| 2:10-md-2179 | 9087 | 04/02/2013 | RESPONSE/MEMORANDUM in Opposition filed by The Economic Settlement Class, by and thru appointed Class Counsel re 8965 MOTION for Preliminary Injunction, 8964 MOTION for Preliminary Injunction. (Attachments: # 1 Exhibit 1 - From Preliminary Approval Hearing Presentation, # 2 Exhibit 2 - Supplemental Carroll Declaration, # 3 Exhibit 3 - Supplemental Herman Declaration, # 4 Exhibit 4 - Supplemental Tomlinson Declaration, # 5 Exhibit 5 - Wolfe Affidavit (Wall's Gator Farm), # 6 Exhibit 6 - Dugas Affidavit (Chef John Folse & Co), # 7 Exhibit 7 - |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | BP Appeal No. 88168, # 8 Exhibit 8 - BP Appeal No. 88708)(Reference: 12-970 & 13-492)(sek, ) (Entered: 04/02/2013) |
| 2:10-md-2179 | 9089 | 04/02/2013 | RESPONSE to Motion filed by Claims Administrator and the Settlement Program re 8965 MOTION for Preliminary Injunction, 8964 MOTION for Preliminary Injunction. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Reference: all cases; 12-970)(sek, ) (Additional attachment(s) added on 4/2/2013: # 7 SEALED Unredacted Motion, # 8 SEALED EXHIBIT B, # 9 SEALED EXHIBIT B(1), # 10 SEALED Exhibit C(1)) (sek, ). (Entered: 04/02/2013) |
| 2:10-md-2179 | 9202 | 04/05/2013 | Minute Entry for proceedings held before Judge Carl Barbier: Motion Hearing held on 4/5/2013. MOTION 9066 to dismiss case 13-492 for Failure to State a Claim by Defendants Patrick A. Juneau, Deepwater Horizon Court Supervised Settlement Program; ORDERED GRANTED. MOTION for Preliminary Injunction 8965 regarding case 13-492 by BP Exploration & Production Inc. and BP America Production Company; ORDERED DENIED AS MOOT; case is dismissed. MOTION for Preliminary Injunction 8964 regarding case 12-970 by BP Exploration & Production Inc. and BP America Production Company; ORDERED DENIED. MOTION 9151 for a Stay and Injunction Pending Appeal from 8812 March 5, 2013 Order, by Defendants BP Exploration & Production, Inc., BP America Production Company, and BP p.l.c; ORDERED DENIED. (Court Reporter Karen Ibos.) (Attachments: # 1 Attendance List) (Reference: 10md2179, 12-970, 13-492)(sek, ) (Entered: 04/08/2013) |
| 2:10-md-2179 | 9257 | 04/11/2013 | STATUS REPORT *No. 8 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review* by Lynn C Greer (Attachments: # 1 Appendix A)(Reference: 10-2179)(Greer, Lynn) Modified on 4/15/2013 (gec, ). (Entered: 04/11/2013) |
| 2:10-md-2179 | 9836 | 05/08/2013 | TRANSCRIPT of Hearing on motions held on April 5, 2013 before Judge Carl Barbier. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 8/6/2013. (Reference: 12-970 and 13-492)(rsg) (Entered: 05/08/2013) |
| 2:10-md-2179 | 9907 | 05/13/2013 | STATUS REPORT *No. 9 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review* by Lynn C Greer (Attachments: # 1 Appendix A)(Reference: 10md2179)(Greer, Lynn) Modified on 5/16/2013 (gec, ). Entered: 05/13/2013) |
| 2:10-md-2179 | 10185 | 05/20/2013 | ORDER Establishing Rules Governing Discretionary Court Review of Appeal Determinations: 1. The Rules Governing Discretionary Court Review of Appeal Determinations, attached hereto, in accordance with Sections 6.3, 6.6, and Exhibit 25 of the Settlement Agreement, are approved, to govern the process by which BP and Claimants may request discretionary Court review of appeal determinations. 2. This Court retains exclusive jurisdiction over the interpretation, implementation and enforcement of the Rules described in this Order. Signed by Judge Carl Barbier on 5/20/13. (Attachments: # (1) Rules Governing Discretionary Court Review of Appeal Determinations)(Reference: 12-970)(sek, ) (Entered: 05/20/2013) |
| 2:10-md-2179 | 10349 | 06/11/2013 | STATUS REPORT *No. 10 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review* by Lynn C Greer. (Attachments: # 1 Appendix A)(Reference: 10md2179)(Greer, Lynn) Modified on 6/12/2013 (gec, ). (Entered: 06/11/2013) |
| 2:10-md-2179 | 10365 | 06/12/2013 | AMENDED STATUS REPORT *No. 8A by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims* Review by Lynn C Greer. (Attachments: # 1 Appendix A)(Reference: 10md2179)(Greer, Lynn) Modified on 6/13/2013 (gec, ). (Entered: 06/12/2013) |
| 2:10-md-2179 | 10703 | 07/11/2013 | STATUS REPORT *# 11 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review* by Lynn C Greer (Attachments: # 1 Appendix A)(Reference: 10md02179)(Greer, Lynn) Modified on 7/12/2013 (gec, ). (Entered: 07/11/2013) |
| 2:10-md-2179 | 11008 | 08/14/2013 | STATUS REPORT *#12 by the Claims Administrator of the Deepwater Horizon Economic and Property* |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | *Damages Settlement Agreement on the Status of Claims Review* by Lynn C Greer (Attachments: # 1 Exhibit A)(Reference: ALL CASES)(Greer, Lynn) Modified on 8/15/2013 (gec, ). (Entered: 08/14/2013) |
| 2:10-md-2179 | 11156 | 08/27/2013 | EXPARTE/CONSENT MOTION to Authorize Claims Administrator to Implement Settlement Agreement With Respect to Oil & Gas Services Industry Claims by Plaintiffs, the Economic & Property Damages Settlement Class. (Attachments: # 1 Proposed Order)(Reference: 12-970)(Herman, Stephen) Modified on 8/28/2013 (gec, ). (Entered: 08/27/2013) |
| 2:10-md-2179 | 11300 | 09/10/2013 | RESPONSE/MEMORANDUM in Opposition filed by Defendant BP re 11156 MOTION to Authorize Claims Administrator to Implement Settlement re Support Services Claims. (Attachments: # 1 Exhibit Declaration of Bloom, # 2 Exhibit A to Bloom Declaration, # 3 Exhibit B to Bloom Declaration, # 4 Exhibit C to Bloom Declaration, # 5 Exhibit D to Bloom Declaration, # 6 Exhibit E to Bloom Declaration, # 7 Exhibit F to Bloom Declaration, # 8 Exhibit G to Bloom Declaration, # 9 Exhibit H to Bloom Declaration, # 10 Exhibit I to Bloom Declaration, # 11 Exhibit J to Bloom Declaration, # 12 Exhibit K to Bloom Declaration, # 13 Exhibit L to Bloom Declaration, # 14 Exhibit M to Bloom Declaration, # 15 Exhibit N to Bloom Declaration, # 16 Exhibit O to Bloom Declaration, # 17 Exhibit P to Bloom Declaration, # 18 Exhibit Q to Bloom Declaration, # 19 Exhibit R to Bloom Declaration, # 20 Exhibit S to Bloom Declaration, # 21 Exhibit T to Bloom Declaration, # 22 Exhibit U to Bloom Declaration, # 23 Exhibit V to Bloom Declaration, # 24 Exhibit W to Bloom Declaration, # 25 Exhibit X to Bloom Declaration, # 26 Exhibit Y to Bloom Declaration, # 27 Exhibit Z to Bloom Declaration, # 28 Exhibit ZA to Bloom Declaration, # 29 Exhibit Declaration of Benton, # 30 Exhibit 1 to Benton Declaration, # 31 Exhibit 2A to Benton Declaration, # 32 Exhibit 2B to Benton Declaration, # 33 Exhibit 3 to Benton Declaration, # 34 Exhibit 4A to Benton Declaration, # 35 Exhibit 4B to Benton Declaration, # 36 Exhibit 5A to Benton Declaration, # 37 Exhibit 5B to Benton Declaration, # 38 Exhibit 5C to Benton Declaration, # 39 Exhibit 5D to Benton Declaration)(Reference: ALL CASES)(Haycraft, Don) Modified on 9/11/2013 (gec, ). (Additional |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | attachment(s) added on 9/17/2013: # 40 SEALED Memo in Opposition, # 41 SEALED Wendy Bloom Declaration, # 42 SEALED Exhibits to Wendy Bloom Declaration, # 43 SEALED Erica Benton Declaration, # 44 SEALED Benton Exhibit 2A, # 45 SEALED Benton Exhibit 2B, # 46 SEALED Benton Exhibit 3) (sek, ). (Entered: 09/10/2013) |
| 2:10-md-2179 | 11358 | 09/12/2013 | STATUS REPORT #*13 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review* by Lynn C Greer (Attachments: # 1 Exhibit A)(Reference: ALL CASES)(Greer, Lynn) Modified on 9/13/2013 (gec, ). (Entered: 09/12/2013) |
| 2:10-md-2179 | 11390 | 09/16/2013 | EXPARTE/CONSENT MOTION to Seal Document 11300 Response/Memorandum in Opposition to Motion *Filed by Class Counsel Regarding Oil & Gas Support Services Industry Claims* by Defendant BP. (Attachments: # 1 Proposed Order)(Reference: All Cases, 12-970)(Haycraft, Don) Modified on 9/17/2013 (gec, ). (Entered: 09/16/2013) |
| 2:10-md-2179 | 11406 | 09/17/2013 | ORDER granting 11390 BP's Motion to Seal Documents re 11300 Response/Memorandum in Opposition; ORDERED that BP's Memorandum in Opposition to Class Counsel's Motion to Authorize Claims Administrator to Implement the Settlement Agreement With Respect to Oil & Gas Support Services Industry Claims, the Declaration of Wendy L. Bloom, and its supporting exhibits (Exhibits A to ZA); and (3) the Declaration of Erica Benton and Exhibits 2A, 2B, and 3 attached thereto, be filed under seal pending further order of the Court. Signed by Judge Carl Barbier on 9/17/13. (Reference: All Cases (Including No. 12-970))(sek, ) (Entered: 09/17/2013) |
| 2:10-md-2179 | 11470 | 09/23/2013 | REPLY BRIEF in Support filed by The Economic & Property Damages Settlement Class, through Lead Class Counsel re 11156 MOTION to Authorize Claims Administrator to Implement Settlement re Support Services Claims . (Reference: 12-970)(sek, ) (Main Document 11470 replaced on 9/23/2013 to correct image) (sek, ). (Entered: 09/23/2013) |
| 2:10-md-2179 | 11541 | 09/27/2013 | MOTION for Leave to File *Sur-Reply in Opposition to Class Counsel's Motion to Authorize the Claims Administrator to Implement the Settlement Agreement with Respect to Oil & Gas Support Services Industry Claims* by Defendant BP. (Attachments: # 1 Proposed |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Order, # 2 Proposed Pleading Sur-Reply, # 3 Proposed Pleading Bloom Declaration, # 4 Proposed Pleading Exhibit to Bloom Declaration)(Reference: ALL CASES,12-970)(Haycraft, Don) Modified on 9/30/2013 (gec, ). (Entered: 09/27/2013) |
| 2:10-md-2179 | 11542 | 09/27/2013 | EXPARTE/CONSENT MOTION to Seal *Sur-Reply in Opposition to Class Counsel's Motion to Authorize the Claims Administrator to Implement the Settlement Agreement with Respect to Oil & Gas Support Services Industry Claims* by Defendant BP. (Attachments: # 1 Proposed Order)(Reference: ALL CASES, 12-970)(Haycraft, Don) Modified on 9/30/2013 (gec, ). (Entered: 09/27/2013) |
| 2:10-md-2179 | 11566 | 10/03/2013 | ORDER: In view of the ruling rendered by the Fifth Circuit panel on October 2, 2013 in case number 13-30315 consolidated with 13-30329, the Claims Administrator is ordered to immediately suspend the issuance of any final determination notices or any payments with respect to those BEL claims in which the Claims Administrator determines that the matching of revenues and expenses is an issue. The Section 6 claims appeals process (filing of notices, briefs, and panel decisions) for similar BEL claims will be placed on hold pending implementation of the Fifth Circuit decision. All other claims and appeals are to be processed and determinations, decisions, and payments made in the normal course of the Program's operation. This order is issued only as an immediate and interim measure until the Court is able to confer with and receive input from the parties in order to confect an appropriate "narrowly tailored" preliminary injunction order as instructed by the Fifth Circuit. The parties are instructed to submit to the Court in camera a proposed draft for a narrowly tailored preliminary injunction order, together with a letter brief, not exceeding five pages, as to how the Court should proceed to implement the Fifth Circuit ruling. In addition, the parties shall submit proposed policy language for the Court's consideration. Such submissions shall be made not later than 3:00 p.m. on Wednesday, October 9, 2013. The Court will hold a status conference in chambers with counsel for BP, Class Counsel, and the Claims Administrator on Friday, October 11, 2013 at 9:00 a.m. Signed by Judge Carl Barbier on 10/3/13.(Reference: 12-970 & all cases)(sek, ) (Entered: 10/03/2013) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| 2:10-md-2179 | 11635 | 10/11/2013 | Minute Entry for proceedings held before Judge Carl Barbier: Status Conference held on 10/11/2013. By Tuesday, October 15 at 5:00 p.m., Class Counsel and BP shall submit revised proposed language for the "narrowly tailored" preliminary injunction, consistent with the Court's interpretation and instructions provided in chambers. Class Counsel and BP shall submit their proposed language directly to chambers, as well as to the Claims Administrator and each other. The parties shall meet and confer next week (October 14 - 18) regarding proposed policy language for the Settlement Program, consistent with the Court's interpretation and instructions provided in chambers. By Friday, October 18 at 5:00 p.m., Class Counsel and BP shall submit a proposed scheduling order. The scheduling order shall include a hearing date on Monday, December 2, 2013 at 8:30 a.m. (Attachments: # 1 Conference Attendance Record) (Reference: 12-970)(gec, ) (Entered: 10/11/2013) |
| 2:10-md-2179 | 11646 | 10/15/2013 | STATUS REPORT #*14 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review* by Lynn C Greer (Attachments: # 1 Exhibit A)(Reference: 10md2179)(Greer, Lynn) Modified on 10/16/2013 (gec, ). (Entered: 10/15/2013) |
| 2:10-md-2179 | 11697 | 10/18/2013 | PRELIMINARY INJUNCTION Related to BEL Claims. Signed by Judge Carl Barbier.(Reference: ALL CASES and 12-970)(gec, ) (Entered: 10/18/2013) |
| 2:10-md-2179 | 11726 | 10/23/2013 | NOTICE by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. *of Filing of Documents Previously Submitted in Camera in Support of BP's Positions Concerning the Court's Orders of October 3 and 18, 2013.* (Attachments: # 1 Exhibit I, # 2 Exhibit I.1, # 3 Exhibit I.2, # 4 Exhibit I.2.A, # 5 Exhibit I.2.B, # 6 Exhibit I.2.C, # 7 Exhibit I.2.D, # 8 Exhibit I.2.E, # 9 Exhibit I.2.F, # 10 Exhibit II, # 11 Exhibit II.1, # 12 Exhibit II.2, # 13 Exhibit II.3, # 14 Exhibit II.4, # 15 Exhibit II.5, # 16 Exhibit III, # 17 Exhibit III.1, # 18 Exhibit IV, # 19 Exhibit IV.1, # 20 Exhibit V, # 21 Exhibit V.1, # 22 Exhibit V.2, # 23 Exhibit VI, # 24 Exhibit VI.1, # 25 Exhibit VI.2, # 26 Exhibit VI.3, # 27 Exhibit VII)(Reference: All Cases)(Haycraft, Don) Modified on 10/24/2013 (gec, ). (Attachment 26 replaced on 10/25/2013) (gec, ). (Entered: 10/23/2013) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| 2:10-md-2179 | 11728 | 10/24/2013 | NOTICE of *Filing Relating to the Remand on BEL Issues* by Economic & Property Damages Settlement Class. (Attachments: # 1 Exhibit 1 - In Camera Submission (10-9-2013), # 2 Exhibit 2 - Draft Proposed Policy (10-9-2013), # 3 Exhibit 3 - Proposed Injunction (10-15-2013), # 4 Exhibit 4 - Letter to Judge Barbier (10-18-2013), # 5 Exhibit 5 - Proposed Scheduling Order (10-18-2013), # 6 Exhibit 6 - Letter Brief to Fifth Circuit (No.13-30095) (10-18-2013), # 7 Exhibit 7 - Memo to Claims Administrator (10-23-2013))(Reference: No. 12-970)(Herman, Stephen) Modified on 10/25/2013 (gec, ). (Entered: 10/24/2013) |
| 2:10-md-2179 | 11739 | 10/25/2013 | NOTICE of Filing *(Letters to the Claims Administrator)* pursuant to 11697 Order by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Reference: All Actions)(Haycraft, Don) Modified on 10/28/2013 (gec, ). (Entered: 10/25/2013) |
| 2:10-md-2179 | 11740 | 10/26/2013 | NOTICE *Supplement to* 11728 Notice of Filing Relating to BEL Remand Issues by Economic & Property Damages Settlement Class. (Attachments: # 1 Exhibit 1 - Supp. Declaration of Allen Carroll (10-24-2013))(Reference: 12-970)(Herman, Stephen) Modified on 10/28/2013 (gec, ). (Entered: 10/26/2013) |
| 2:10-md-2179 | 11790 | 11/05/2013 | ORDER: Clarifying Preliminary Injunction (Rec. Doc. 11697 ) Regarding Claims Currently in the Appeals Process. Signed by Judge Carl Barbier on 11/5/13.(Reference: All Cases and 12-970)(sek, ) (Entered: 11/05/2013) |
| 2:10-md-2179 | 11804 | 11/06/2013 | RESPONSE to 11735 Order by Eligible Business Economic Loss (BEL) Claimants, Economic & Property Damages Settlement Class . (Attachments: # 1 Affidavit of Stephen J. Herman, # 2 Exhibit BP Compensation Framework (9-15-2011), # 3 Exhibit BP Documentation (9-27-2011_, # 4 Affidavit of Joseph F. Rice, # 5 Exhibit Index of BEL Framework Drafts, # 6 Exhibit Index of Draft Agreements, # 7 Exhibit La. GCCF Map, # 8 Exhibit Miss. GCCF Map, # 9 Exhibit Ala. GCCF Map, # 10 Exhibit Fla. GCCF Map, # 11 Exhibit Tex. GCCF Map, # 12 Exhibit Business Data, # 13 Exhibit BP Compensation Framework (9-15-2011), # 14 Exhibit PSC Memo (11-3-2011), # 15 Exhibit BP Memo (11-10-2011), # 16 Exhibit Rice Memo (11-16-2011), # 17 Exhibit BP Memo (12-13-2011), # 18 Exhibit PN Illustration of CAO, # 19 Exhibit Brown Memo (4-13- |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 2012), # 20 Exhibit Rice E-Mail (3-5-2012), # 21 Exhibit Bloom Edits to PPT (3-6-2012), # 22 Exhibit Hacker E-Mail (4-4-2012), # 23 Exhibit Rice Response to Hacker (4-15-2012), # 24 Exhibit Rice E-Mail to Bloom (4-10-2012), # 25 Exhibit BP Draft Tutorial Slides (5-7-2012), # 26 Affidavit of Rohn E. Jones, # 27 Affidavit of Michael Allen Scott)(Reference: No. 12-970)(Herman, Stephen) Modified on 11/7/2013 (gec, ). (Entered: 11/06/2013) |
| 2:10-md-2179 | 11818 | 11/07/2013 | Memorandum by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. re 11735 Order, Submission of Additional Fact Evidence Regarding BEL Remand (Attachments: # 1 Exhibit 1 (Bloom Declaration and Exhibits), # 2 Exhibit 2 (Godfrey Declaration), # 3 Exhibit 3 (Sider Declaration and Exhibits), # 4 Exhibit 4 (Gaspardo Declaration))(Reference: All Cases and 12-970)(Haycraft, Don) Modified on 11/8/2013 (gec, ). (Entered: 11/07/2013) |
| 2:10-md-2179 | 11819 | 11/07/2013 | MOTION to Amend/Correct Scheduling Order Re BEL Remand and Preliminary Injunction Relating to BEL Claims by Defendants BP Exploration & Production Inc., BP America Production Company, BP p.l.c. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A (Rumsey Declaration), # 3 Exhibit B (Sider Declaration))(Reference: All Cases and 12-970)(Haycraft, Don) Modified on 11/8/2013 (gec, ). (Entered: 11/07/2013) |
| 2:10-md-2179 | 11826 | 11/07/2013 | RESPONSE/MEMORANDUM in Opposition filed by Eligible Claimants in the Court-Supervised Settlement Program and the Economic & Property Damages Settlement Class re 11819 MOTION to Amend/Correct *Scheduling Order Re BEL Remand and Preliminary Injunction Relating to BEL Claims (Causation).* (Attachments: # 1 Exhibit A - BP Draft Tutorial Slides, # 2 Exhibit B - Unofficial Transcript from Fifth Cir Hearing)(Reference: No. 12-970)(Herman, Stephen) Modified on 11/8/2013 (gec, ). (Entered: 11/07/2013) |
| 2:10-md-2179 | 11833 | 11/12/2013 | REPLY Regarding Remand of BEL Issue by Business Economic Loss (BEL) Claimants and the Economic & Property Damages Settlement Class . (Attachments: # 1 Affidavit of Stephen J. Herman (11-11-2013), # 2 Affidavit of Rhon E. Jones (11-12-2013), # 3 Exhibit Industry Designations, # 4 Affidavit of Robert Michael Wallace (11-12-2013), # 5 Affidavit of Michael Allen |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Scott (11-12-2013), # 6 Affidavit of Joseph F. Rice (11-12-2013), # 7 Exhibit Phrases in BP Declarations, # 8 Exhibit "Matching", # 9 Exhibit re Hacker Communications, # 10 Affidavit of Calvin C. Fayard, Jr. (11-11-2013))(Reference: No. 12-970)(Herman, Stephen) Modified on 11/13/2013 (gec, ). (Entered: 11/12/2013) |
| 2:10-md-2179 | 11836 | 11/12/2013 | Memorandum Submission of Rebuttal Fact Evidence Regarding BEL Remand by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Reference: All Cases and 12-970)(Haycraft, Don) Modified on 11/13/2013 (gec, ). (Entered: 11/12/2013) |
| 2:10-md-2179 | 11838 | 11/12/2013 | EXPARTE/CONSENT MOTION for Leave to File Reply Memorandum by Defendants BP Exploration & Production Inc., BP America Production Company, BP,p.l.c. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Exhibit A (12-7-12 Letter to Judge Shushan), # 4 Exhibit B (Rumsey Declaration - Redacted))(Reference: All Cases and 12-970)(Haycraft, Don) Modified on 11/13/2013 (gec, ). (Entered: 11/12/2013) |
| 2:10-md-2179 | 11840 | 11/12/2013 | EXPARTE/CONSENT MOTION to Seal Document 11838 MOTION for Leave to File Reply Memorandum Exhibit B (Rumsey Declaration) by Defendant. (Attachments: # 1 Proposed Order)(Reference: All Cases and 12-970)(Haycraft, Don) (Entered: 11/12/2013) |
| 2:10-md-2179 | 11848 | 11/14/2013 | EXPARTE/CONSENT MOTION for Leave to File *Sur-Reply in Opposition to BP's Motion to Amend Scheduling Order and Injunction (re Causation)* by Eligible Claimants in the Court-Supervised Settlement Program and the Economic & Property Damages Settlement Class. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order)(Reference: 12-970)(Herman, Stephen) Modified on 11/14/2013 (gec, ). (Entered: 11/14/2013) |
| 2:10-md-2179 | 11857 | 11/15/2013 | ORDER: ORDERED that BP's Motion for Leave to File Reply Memorandum (Rec. Doc. 11838 ), BP's Motion to File Under Seal Attachment 1 to the Declaration of Allison B. Rumsey (Exhibit B) in Support of BP's Reply Memorandum (Rec. Doc. 11840 ), and Class Counsel's Motion for Leave to File Sur-Reply (Rec. Doc. 11848 ) are hereby GRANTED. FURTHER ORDERED that |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | BP's Motion to Amend Scheduling Order re BEL Remand and Preliminary Injunction Relating to BEL Claims (Rec. Doc. 11819 ) is DENIED for the reasons previously stated in the Court's Preliminary Injunction Order of October 18, 2013 (Rec. Doc. 11697 ) and further for the reasons stated by Class Counsel. Signed by Judge Carl Barbier on 11/15/13. (Reference: 12-970)(sek, ) (Entered: 11/15/2013) |
| 2:10-md-2179 | 11862 | 11/18/2013 | Brief on the BEL Remand Issue by Eligible Business Economic Loss (BEL) Claimants, Economic & Property Damages Settlement Class pursuant to 11735 Order. (Reference: 12-970)(Herman, Stephen) Modified on 11/18/2013 (gec, ). (Entered: 11/18/2013) |
| 2:10-md-2179 | 11863 | 11/18/2013 | Memorandum Regarding BEL Remand by Defendant BP pursuant to 11735 Order. (Reference: All Cases and 12-970)(Haycraft, Don) Modified on 11/18/2013 (gec, ). (Entered: 11/18/2013) |
| 2:10-md-2179 | 11868 | 11/15/2013 | REPLY to Response to Motion filed by Defendant BP re 11819 MOTION to Amend/Correct *Scheduling Order Re BEL Remand and Preliminary Injunction Relating to BEL Claims.* (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: All Cases and 12-970)(gec, ) (Additional attachment(s) added on 11/19/2013: # 3 SEALED - Exhibit B) (gec, ). Modified on 11/19/2013 (gec, ). (Entered: 11/19/2013) |
| 2:10-md-2179 | 11876 | 11/20/2013 | Memorandum *Offer of Proof Regarding* 11819 *Motion to Amend Scheduling Order and Motion to Amend Injunction* by Defendant BP. (Attachments: # 1 Affidavit (Declaration of Richard C. Godfrey), # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K)(Reference: 12-970)(Haycraft, Don) Modified on 11/21/2013 (gec, ). (Entered: 11/20/2013) |
| 2:10-md-2179 | 11879 | 11/21/2013 | NOTICE OF APPEAL by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c., defendants in Bon Secour Fisheries Inc., et al. v. BP Exploration & Production Inc., et al., No. 12-970, appeal to the United States Court of Appeals for the Fifth Circuit from (1) the Preliminary Injunction Related to BEL Claims entered on or about October 18, 2013 11697 ; (2) the Scheduling Order Regarding BEL Remand entered on or about October 25, 2013 11735 ; and (3) the Order denying BP's motion to amend the foregoing orders, entered on or about November 15, |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 2013 11857 . (Filing fee $ 455, receipt number 053L-4239957.) (Reference: 12-970)(Haycraft, Don) Modified text on 11/22/2013 (sek, ). Modified on 5/16/2014 (jdh). (Entered: 11/21/2013) |
| 2:10-md-2179 | 11885 | 11/21/2013 | Memorandum by Eligible Business Economic Loss (BEL) Claimants re 11861 Order, (Class Submission of Proposal on Matching Expenses) (Attachments: # 1 Exhibit Class Proposal: Expense Recognition, # 2 Exhibit Class Statement: Revenue Recognition)(Reference: No. 12-970)(Herman, Stephen) Modified text on 11/22/2013 (sek, ). (Entered: 11/21/2013) |
| 2:10-md-2179 | 11886 | 11/21/2013 | BP's Memorandum re 11861 Order, *Regarding Matching and Memorandum in Support of Permanent Injunction Related to BEL Claims* (Attachments: # 1 Exhibit 1 (Proposed Permanent Injunction, # 2 Exhibit 2 (Guidelines and Appendix))(Reference: All Cases and 12-970)(Haycraft, Don) Modified text on 11/22/2013 (sek, ). (Entered: 11/21/2013) |
| 2:10-md-2179 | 11894 | 11/25/2013 | STATUS REPORT #*15 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review* by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All cases)(Palermo, Gina) (Entered: 11/25/2013) |
| 2:10-md-2179 | 11900 | 11/26/2013 | BP's Response to Class Counsel Submission 11885 of Proposal for Matching Expenses.(Reference: 12-970)(Haycraft, Don) Modified text on 11/26/2013 (sek, ). (Entered: 11/26/2013) |
| 2:10-md-2179 | 11973 | 12/13/2013 | OBJECTIONS by Eligible Claimants in the Court-Supervised Settlement Program and the Economic & Property Damages Settlement Class *to Administrative Decision to Allow BP to Submit New "Evidence" in connection with Settlement Program Appeals.* (Reference: 12-970)(Herman, Stephen) Modified on 12/16/2013 (gec, ). (Entered: 12/13/2013) |
| 2:10-md-2179 | 12017 | 12/18/2013 | Supplemental Memorandum filed by BEL Claimants in the Court-Supervised Settlement Program and the Economic & Property Damages Settlement Class Regarding Causation in Light of December 2nd per Curiam From the Fifth Circuit Bel Panel. (Attachments: # 1 Affidavit Tim Ryan, # 2 Affidavit Sean Michael Snaith)(Reference: 12-970)(sek, ) (Entered: 12/18/2013) |
| 2:10-md-2179 | 12027 | 12/19/2013 | STATUS REPORT #*16 by the Claims Administrator of the Deepwater Horizon Economic and Property* |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | *Damages Settlement Agreement on the Status of Claims Review* by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All Cases)(Palermo, Gina) (Entered: 12/19/2013) |
| 2:10-md-2179 | 12055 | 12/24/2013 | ORDER Responding to Remand of Business Economic Loss Issues. With respect to the calculation of Variable Profit under Exhibit 4C, the Court finds that revenue must be matched with the variable expenses incurred by a claimant in conducting its business, and that does not necessarily coincide with when revenue and variable expenses are recorded. Accordingly, IT IS ORDERED that the matter is remanded to the Claims Administrator, Patrick A. Juneau, with instructions to adopt and implement an appropriate protocol or policy for handling BEL claims in which the claimant's financial records do not match revenue with corresponding variable expenses. With respect to how causation is determined under the Settlement, the Court finds that BP is judicially estopped from arguing (1) that Exhibit 4B is not the exclusive means of determining whether a business economic loss is "as a result of" of the Deepwater Horizon Incident for purposes of the Settlement, including the Class Definition; (2) or that the Settlement contains, implicitly or explicitly, a causation requirement other than Exhibit 4B; (3) or that satisfying Exhibit 4B does not establish under the Settlement an irrebuttable presumption that a business' economic loss was "as a result of" the Deepwater Horizon Incident; (4) or making similar arguments. As a corollary to this ruling, the Court finds that whether a business economic loss is "as a result of" the Deepwater Horizon Incident for purposes of the Settlement is determined exclusively by Exhibit 4B. Furthermore, although the Court does not believe it has jurisdiction to consider these issues concerning Article III, Rule 23, and the Rules Enabling Act, the Court finds that the Settlement is not defective under Article III, Rule 23, or the Rules Enabling Act, nor was certification of the class improper. The Court maintains the preliminary injunction as amended on December 5, 2013 [Rec. Doc. 11928], pending further action by the Certification Panel or the BEL Panel of the Fifth Circuit. Signed by Judge Carl Barbier.(Reference: All Cases and 12-970)(gec, ) (Main Document 12055 replaced on 1/2/2014) (gec, ). (Entered: 12/24/2013) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| 2:10-md-2179 | 12062 | 12/26/2013 | Memorandum by Defendant BP re 11973 Objections, *BP's Response to Class Counsel's Objection to the Appeal Panel's Consideration of Facts Submitted by BP* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Reference: 12-970)(Haycraft, Don) Modified on 12/26/2013 (gec, ). (Additional attachment(s) added on 1/2/2014: # 3 SEALED Memorandum, # 4 SEALED Exhibit 1, # 5 SEALED Exhibit 2) (gec, ). (Entered: 12/26/2013) |
| 2:10-md-2179 | 12194 | 01/21/2014 | STATUS REPORT *#17 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review* by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All Cases)(Palermo, Gina) (Entered: 01/21/2014) |
| 2:10-md-2179 | 12283 | 02/04/2014 | EXPARTE/CONSENT MOTION for Leave to File *Reply Brief* by Eligible Claimants and the Economic & Property Damages Settlement Class. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order)(Reference: 12-970)(Herman, Stephen) Modified on 2/5/2014 (gec, ). (Entered: 02/04/2014) |
| 2:10-md-2179 | 12317 | 02/10/2014 | RESPONSE/MEMORANDUM in Opposition filed by Defendant BP re 12283 MOTION for Leave to File Reply Brief on Issue of Settlement Program Appeals. (Reference: All Cases)(Haycraft, Don) Modified on 2/11/2014 (gec, ). (Entered: 02/10/2014) |
| 2:10-md-2179 | 12438 | 02/28/2014 | STATUS REPORT *#18 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review* by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All Cases)(Palermo, Gina) (Entered: 02/28/2014) |
| 2:10-md-2179 | 12589 | 03/25/2014 | NOTICE of Filing Regarding Proposed Matching Policy for BEL Claims by Patrick A. Juneau. (Attachments: # 1 Policy 495 - Part 1, # 2 Policy 495 - Part 2, # 3 Policy 495 - Part 3, # 4 Policy 495 - Part 4, # 5 Policy 495 - Part 5, # 6 Policy 495 - Part 6, # 7 Policy 495 - Part 7, # 8 Policy 495 - Part 8, # 9 Policy 495 - Part 9, # 10 Policy 495 - Part 10, # 11 Policy 495 - Part 11, # 12 Policy 495 - Part 12, # 13 Policy 495 - Part 13, # 14 Policy 495 - Part 14, # 15 Policy 495 - Part 15, # 16 Policy 495 - Part 16, # 17 Policy 495 - Part 17, # 18 Policy 495 - Part 18)(Reference: 12-970)(Forsyth, J.) Modified on 3/27/2014 (gec). (Entered: 03/25/2014) |
| 2:10-md-2179 | 12613 | 03/31/2014 | STATUS REPORT *#19 by the Claims Administrator of the Deepwater Horizon Economic and Property* |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | *Damages Settlement Agreement on the Status of Claims Review* by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All Cases)(Palermo, Gina) (Entered: 03/31/2014) |
| 2:10-md-2179 | 12815 | 05/02/2014 | STATUS REPORT #*20 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review* by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: all cases)(Stanley, Richard) Modified on 5/5/2014 (gec). (Entered: 05/02/2014) |
| 2:10-md-2179 | 12817 | 05/05/2014 | ORDER: Regarding Adoption of Policy No. 495, "Business Economic Loss Claims: Matching of Revenue and Expenses." The Court finds that proposed Policy No. 495 fairly implements the directive of the Fifth Circuit Court of Appeal's ruling entered on October 2, 2013. Accordingly, the Court affirms the Claims Administrator's proposal & approves the enactment of Policy No. 495, "Business Economic Loss Claims: Matching of Revenues and Expenses." The Program is authorized to immediately implement the processing of Business Economic Loss claims pursuant to the Policy. Signed by Judge Carl Barbier on 5/5/14.(Reference: all cases & 12-970)(sek) (Additional attachment(s) added on 5/6/2014: # 1 Exhibit) (sek). Modified on 5/6/2014 to correct image w/exhibit (sek). (Entered: 05/05/2014) |
| 2:10-md-2179 | 12941 | 05/27/2014 | MOTION to Alter or Amend 12817 Order Regarding Adoption of Policy No. 495 by Business Economic Loss (BEL) Claimants. (Attachments: # 1 Memorandum in Support)(Reference: No. 12-970)(Herman, Stephen) Modified on 5/27/2014 (gec). (Entered: 05/27/2014) |
| 2:10-md-2179 | 12948 | 05/28/2014 | ORDER: Dissolving Preliminary Injunction Related to BEL Claims & Implementation of Policy 495: Matching of Revenue and Expenses; ORDERED that the injunction regarding BEL claims is DISSOLVED & VACATED. The Claims Administrator is instructed to resume the processing & payment of claims in accordance with the terms of the Settlement Agreement. FURTHER ORDERED that the Claims Administrator's Policy No. 495, "Business Economic Loss Claims: Matching of Revenue & Expenses" shall be applied to all BEL Claims currently in the claims process at any point short of final payment, including those claims currently in the claims appeal process, save & except those claims that had prior to October 3, 2013: received |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | a final Eligibility Notice or Denial Notice & either (a) no timely appeal had been filed or (b) did not satisfy the criteria of an appealable claim under the terms of the Settlement Agreement. Signed by Judge Carl Barbier on 5/28/14.(Reference: 12-970)(sek) (Entered: 05/28/2014) |
| 2:10-md-2179 | 12957 | 05/30/2014 | STATUS REPORT #*21 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review* by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: 2:10-md-02179)(Stanley, Richard) (Entered: 05/30/2014) |
| 2:10-md-2179 | 13004 | 06/07/2014 | MOTION to Clarify and/or to Alter or Amend 12948 Order Lifting Injunction Regarding Application of Matching Policy (No. 495) by Business Economic Loss Claimants. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A - Goodwin E-Mail 5-16-2014)(Reference: No. 12-970)(Herman, Stephen) Modified on 6/9/2014 (gec). (Entered: 06/07/2014) |
| 2:10-md-2179 | 13073 | 06/27/2014 | MOTION for Restitution and Injunctive Relief by Defendants BP Exploration & Production, Inc., BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Proposed Order)(Reference: All Cases and 12-970)(Haycraft, Don) (Additional attachment(s) added on 6/27/2014 per Order #13077: # 4 SEALED Memo in Support, # 5 SEALED Declaration of Brian Gaspardo with attachments A & B) (sek). Modified on 6/30/2014 (gec). (Entered: 06/27/2014) |
| 2:10-md-2179 | 13074 | 06/27/2014 | EXPARTE/CONSENT MOTION to Seal Document 13073 MOTION for Restitution and Injunctive Relief by Defendants BP Exploration & Production, Inc., BP America Production Company. (Attachments: # 1 Proposed Order)(Reference: ALL CASES)(Haycraft, Don) Modified on 6/30/2014 (gec). (Entered: 06/27/2014) |
| 2:10-md-2179 | 13076 | 06/27/2014 | ORDER Regarding Motion to Clarify and/or to Alter or Amend Order Lifting Injunction (Rec. doc. 13004) as set forth in document. Signed by Judge Carl Barbier on 6/27/14. (Reference: All Cases & 12-970)(sek) (Entered: 06/27/2014) |
| 2:10-md-2179 | 13077 | 06/27/2014 | ORDER granting 13074 BP's Motion to Seal; further ORDERED that unredacted versions of BP's Memorandum in Support of Motion for Restitution and Injunctive Relief and the Declaration of Brian Gaspardo In Support of BP's Motion for Restitution and Injunctive |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Relief, as well as Attachments A and B to the Declaration of Brian Gaspardo, be filed under seal pending further order of the Court. Signed by Judge Carl Barbier on 6/27/14. (Reference: All Cases and No. 12-970)(sek) (Entered: 06/27/2014) |
| 2:10-md-2179 | 13086 | 07/01/2014 | ORDER Regarding GCCF Transition Claims and Forty Percent Remainder Payments as set forth in document. Signed by Judge Carl Barbier on 7/1/14. (Attachments: # 1 Letter re Transition Claims)(Reference: all cases)(sek) (Entered: 07/01/2014) |
| 2:10-md-2179 | 13098 | 07/01/2014 | STATUS REPORT # 22 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: 2:10-md-02179)(Stanley, Richard) Modified on 7/2/2014 (gec). (Entered: 07/01/2014) |
| 2:10-md-2179 | 13234 | 07/31/2014 | STATUS REPORT # 23 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All cases)(Stanley, Richard) Modified on 8/1/2014 (gec). (Entered: 07/31/2014) |
| 2:10-md-2179 | 13287 | 08/15/2014 | RESPONSE to Motion filed by Class Counsel re 13073 MOTION for Restitution and Injunctive Relief. (Reference: 12-970)(Herman, Stephen) Modified on 8/18/2014 (gec). (Entered: 08/15/2014) |
| 2:10-md-2179 | 13340 | 08/29/2014 | STATUS REPORT #24 by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All cases)(Stanley, Richard) (Entered: 08/29/2014) |
| 2:10-md-2179 | 13345 | 08/29/2014 | REPLY to Response to Motion filed by Defendant BP re 13073 MOTION for Restitution and Injunctive Relief . (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: ALL CASES)(Haycraft, Don) Modified on 9/2/2014 (gec). (Entered: 08/29/2014) |
| 2:10-md-2179 | 13435 | 09/24/2014 | Minute Order. Proceedings held before Judge Carl Barbier: STATUS CONFERENCE (held 9-24-14): Discussion re preservation of issues relating to Transocean's potential liability for any surface discharge of oil. The parties agreed that the issue was not resolved by the Phase One Findings of Fact and Conclusions of Law, but could be deferred until a later date.; Discussion re a potential briefing schedule on Halliburton's pending motion for summary judgment regarding indemnification and/or contribution for civil penalties [Rec. Doc. 10753]. The matter was taken |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | under advisement.; Oral Argument: Motions for Reconsideration of the Court's Order of July 23, 2014 Regarding Chronic Specified Physical Conditions [Rec. Docs. 13303, 13308, 13318]; Argued; ORDERED that the motions are taken under advisement.; Oral Argument: BP's Motion for Restitution and Injunctive Relief [Rec. Doc. 13073]; Argued; ORDERED that the motion is DENIED.(Court Reporter Cathy Pepper.) (Attachments: # 1 Conference Attendance Record) (Reference: all cases, 12-968, 12-970)(sek) (Entered: 09/24/2014) |
| 2:10-md-2179 | 13452 | 09/30/2014 | STATUS REPORT #25 by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: 2:10-md-2179)(Stanley, Richard) (Entered: 09/30/2014) |
| 2:10-md-2179 | 13589 | 10/31/2014 | STATUS REPORT #26 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All cases)(Stanley, Richard) (Entered: 10/31/2014) |
| 2:10-md-2179 | 13496 | 10/15/2014 | RESPONSE to Motion filed by All Plaintiffs re 13370 MOTION to remove the Claims Administrator. (Attachments: # 1 Affidavit Stephen J. Herman, # 2 Affidavit James P. Roy, # 3 Affidavit Calvin C. Fayard Jr., # 4 Affidavit Elizabeth J. Cabraser, # 5 Exhibit Class Memo re Fraud Investigations (Oct. 6, 2014), # 6 Exhibit Class Master Amicus (July 16, 2014))(Reference: No. 12-970)(Herman, Stephen) Modified on 10/15/2014 (gec). (Entered: 10/15/2014) |
| 2:10-md-2179 | 13729 | 11/26/2014 | STATUS REPORT No. 27 by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All cases)(Stanley, Richard) (Entered: 11/26/2014) |
| 2:10-md-2179 | 13959 | 12/30/2014 | STATUS REPORT Number 28 by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All cases)(Stanley, Richard) (Entered: 12/30/2014) |
| 2:10-md-2179 | 14101 | 01/30/2015 | STATUS REPORT No. 29 by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: ALL CASES)(Stanley, Richard) (Entered: 01/30/2015) |
| 2:10-md-2179 | 14226 | 02/27/2015 | STATUS REPORT #30 by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All cases)(Stanley, Richard) (Entered: 02/27/2015) |
| 2:10-md-2179 | 14259 | 03/17/2015 | MOTION of the DHECC for Return of Payments Made to Vernon Alfonso, Jr. and Others by Louis J. Freeh. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Exhibit A, # 4 Exhibit B, # 5 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G, # 10 Exhibit H, # 11 Exhibit I)(Reference: 12-970)(Paw, Gregory) Modified on 3/18/2015 (gec). (Entered: 03/17/2015) |
| 2:10-md-2179 | 14355 | 03/31/2015 | STATUS REPORT # *31* by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All cases)(Stanley, Richard) (Entered: 03/31/2015) |
| 2:10-md-2179 | 14356 | 03/31/2015 | ORDER denying 12941 Class Counsel's Motion to Alter or Amend Order Adopting Matching Policy (No. 495). Signed by Judge Carl Barbier on 3/31/15. (Reference: 12-970)(sek) (Entered: 03/31/2015) |
| 2:10-md-2179 | 14503 | 04/30/2015 | STATUS REPORT #*32* by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All cases)(Stanley, Richard) (Entered: 04/30/2015) |
| 2:10-md-2179 | 14514 | 05/01/2015 | Statement *Update to the Court* by Patrick A. Juneau. (Attachments: # 1 Proposed Order)(Reference: 12-970)(Paw, Gregory) Modified on 5/4/2015 (gec). (Entered: 05/01/2015) |
| 2:10-md-2179 | 14517 | 05/04/2015 | Memorandum by Claimants in the Court-Supervised Settlement Program and the Economic & Property Damages Settlement Class re 14514 Statement (*Update by the Claims Administrator*). (Attachments: # 1 Exhibit A - BP Claims (Nov. 3, 2014), # 2 Exhibit B - Memo to Freeh et al (Oct. 6, 2014), # 3 Exhibit C - E-Mail to Freeh (March 5, 2015), # 4 Exhibit D - Memo to Welker (March 12, 2015), # 5 Exhibit E - Memo to Freeh (March 12, 2015), # 6 Exhibit F - Memo to Claims Administrator (April 1, 2015))(Reference: No. 12-970)(Herman, Stephen) Modified on 5/4/2015 (gec). (Entered: 05/04/2015) |
| 2:10-md-2179 | 14543 | 05/06/2015 | ORDER re 14514 update to the Court by Claims Administrator, Patrick A. Juneau; ORDERED that the Claims Administrator may issue such subpoenas as are necessary to conduct the investigation directed by the Court's Order of September 6, 2013, Rec. Doc. 11288, as well as maintain the integrity of the Settlement Agreement as set out on May 2, 2012, Rec. Doc. 6430; and further ORDERED that the Claims Administrator may issue any such subpoenas without notice or service of any parties in this matter; and further ORDERED that the Special Master will transfer custody of the subpoena records maintained to date as of May 1, 2015, and that the Claims Administrator thereafter will continue to maintain these records for continuity of the project; and further ORDERED that the Claims Administrator shall |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | request persons or companies served with a subpoena to expedite the response, and may pay reasonable expediting expenses to such recipient; and further ORDERED that the Claims Administrator shall request any person or company served with a subpoena to maintain the confidence of such subpoena. A copy of this Order may be provided along with any subpoena served. Signed by Judge Carl Barbier on 5/6/15.(Reference: 12-970)(sek) (Entered: 05/06/2015) |
| 2:10-md-2179 | 14652 | 06/02/2015 | STATUS REPORT *Number 33* by Patrick A. Juneau, Claims Administrator. (Attachments: # 1 Exhibit A)(Reference: All cases)(Stanley, Richard) (Entered: 06/02/2015) |
| 2:10-md-2179 | 14653 | 06/02/2015 | USCA JUDGMENT issued as mandate on 6/1/2015 as to Notices of Appeal 11982 , 11984 , 11986 . It is ordered and adjudged that the judgment of the District Court is affirmed. USCA judges: Benavides, Prado, and Graves. (Reference: 12-970)(gec) (Entered: 06/02/2015) |
| 2:10-md-2179 | 14654 | 06/02/2015 | USCA JUDGMENT issued as mandate on 6/1/2015 as to 10916 Notice of Appeal. It is ordered and adjudged that the judgment of the District Court is affirmed in part and vacated in part, and the cause is remanded to the District Court for further proceedings in accordance with the opinion of this Court. USCA judges: Benavides, Prado, and Graves. (Reference: 12-970)(gec) (Entered: 06/02/2015) |
| 2:10-md-2179 | 14677 | 06/05/2015 | REPLY to Response to Motion filed by Louis J. Freeh re 14259 MOTION of the DHECC for Return of Payments Made to Vernon Alfonso, Jr. and Others . (Reference: 12-970)(Paw, Gregory) (Entered: 06/05/2015) |
| 2:10-md-2179 | 14693 | 06/08/2015 | RESPONSE to Motion filed by Claimants in the Court-Supervised Settlement Program and the Economic & Property Damages Settlement Class re 14259 MOTION of the DHECC for Return of Payments Made to Vernon Alfonso, Jr. and Others (Submission by Class Counsel re "Clawback" Motions). (Reference: No. 12-970)(Herman, Stephen) Modified on 6/9/2015 (gec). (Entered: 06/08/2015) |
| 2:10-md-2179 | 14799 | 07/01/2015 | STATUS REPORT *Number 34* by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All cases)(Stanley, Richard) (Entered: 07/01/2015) |
| 2:10-md-2179 | 14812 | 07/07/2015 | ORDER Establishing Rules Governing Discretionary Court Review of Appeal Determination as set forth in document. Signed by Judge Carl Barbier on 7/7/15. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | (Attachments: # 1 Rules Governing Discretionary Court Review of Appeal Determination)(Reference: 12-970)(sek) (Entered: 07/07/2015) |
| 2:10-md-2179 | 14914 | 07/22/2015 | Supplement to the Record By Class Counsel re Materials Associated with The Economic and Property Damages Settlement. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21 Exhibit U, # 22 Exhibit V, # 23 Exhibit W, # 24 Exhibit X, # 25 Exhibit Y, # 26 Exhibit Z, # 27 Exhibit ZA, # 28 Exhibit ZB, # 29 Exhibit ZC, # 30 Exhibit ZD, # 31 Exhibit ZE, # 32 Exhibit ZF, # 33 Exhibit ZG, # 34 Exhibit ZH, # 35 Exhibit ZI, # 36 Exhibit ZJ, # 37 Exhibit ZK, # 38 Exhibit ZL, # 39 Exhibit ZM, # 40 Exhibit ZN, # 41 Exhibit ZO, # 42 Exhibit ZP, # 43 Exhibit ZQ, # 44 Exhibit ZR, # 45 Exhibit ZS, # 46 Exhibit ZT, # 47 Exhibit ZU, # 48 Exhibit ZV, # 49 Exhibit ZW, # 50 Exhibit ZX, # 51 Exhibit ZY, # 52 Exhibit ZZ, # 53 Exhibit ZZA, # 54 Exhibit ZZB, # 55 Exhibit ZZC, # 56 Exhibit ZZD, # 57 Exhibit ZZE, # 58 Exhibit ZZF, # 59 Exhibit ZZG, # 60 Exhibit ZZH, # 61 Exhibit ZZI, # 62 Exhibit ZZJ, # 63 Exhibit ZZK, # 64 Exhibit ZZL, # 65 Exhibit ZZM, # 66 Exhibit ZZN, # 67 Exhibit ZZO, # 68 Exhibit ZZP, # 69 Exhibit ZZQ, # 70 Exhibit ZZR, # 71 Exhibit ZZS, # 72 Exhibit ZZT, # 73 Exhibit ZZU, # 74 Exhibit ZZV, # 75 Exhibit ZZW, # 76 Exhibit ZZX, # 77 Exhibit ZZY, # 78 Exhibit ZZZ, # 79 Exhibit ZZZA, # 80 Exhibit ZZZB, # 81 Exhibit ZZZC, # 82 Exhibit ZZZD, # 83 Exhibit ZZZE, # 84 Exhibit ZZZF, # 85 Exhibit ZZZG, # 86 Exhibit ZZZH, # 87 Exhibit ZZZI)(Reference: 12-970)(sek) (Entered: 07/22/2015) |
| 2:10-md-2179 | 14949 | 07/31/2015 | STATUS REPORT Number 35 by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All cases)(Stanley, Richard) (Entered: 07/31/2015) |
| 2:10-md-2179 | 15299 | 09/01/2015 | STATUS REPORT #36 by Patrick A. Juneau (Attachments: # 1 Exhibit)(Reference: All cases)(Stanley, Richard) (Entered: 09/01/2015) |
| 2:10-md-2179 | 15400 | 09/29/2015 | ORDER & REASONS: granting [14259] Deepwater Horizon Economic Claims Center's Motion of the DHECC for Return of Payments Made to Vernon Alfonso, Jr. and Others by Louis J. Freeh. Signed by |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Judge Carl Barbier on 9/29/15. (Reference: 12-970)(sek) |
| 2:10-md-2179 | 15425 | 10/01/2015 | STATUS REPORT Number 37 by Patrick A. Juneau (Attachments: # 1 Exhibit)(Reference: All cases)(Stanley, Richard) (Entered: 10/01/2015) |
| 2:10-md-2179 | 15429 | 10/2/2015 | EXPARTE/CONSENT MOTION for Leave to File *Supplemental Record Material from Economic and Property Damages Settlement* by Defendant BP Exploration & Production Inc. (Attachments: # 1 Proposed Order, # 2 Index of Exhibits, # 3 Exhibit 01, # 4 Exhibit 02, # 5 Exhibit 03, # 6 Exhibit 04, # 7 Exhibit 05, # 8 Exhibit 06, # 9 Exhibit 07, # 10 Exhibit 08, # 11 Exhibit 09, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17, # 20 Exhibit 18, # 21 Exhibit 19, # 22 Exhibit 20, # 23 Exhibit 21, # 24 Exhibit 22, # 25 Exhibit 23, # 26 Exhibit 24, # 27 Exhibit 25, # 28 Exhibit 26, # 29 Exhibit 27, # 30 Exhibit 28, # 31 Exhibit 29, # 32 Exhibit 30, # 33 Exhibit 31, # 34 Exhibit 32, # 35 Exhibit 33, # 36 Exhibit 34, # 37 Exhibit 35, # 38 Exhibit 36, # 39 Exhibit 37, # 40 Exhibit 38, # 41 Exhibit 39, # 42 Exhibit 40, # 43 Exhibit 41, # 44 Exhibit 42, # 45 Exhibit 43, # 46 Exhibit 44, # 47 Exhibit 45, # 48 Exhibit 46, # 49 Exhibit 47, # 50 Exhibit 48, # 51 Exhibit 49, # 52 Exhibit 50, # 53 Exhibit 51, # 54 Exhibit 52, # 55 Exhibit 53, # 56 Exhibit 54, # 57 Exhibit 55, # 58 Exhibit 56, # 59 Exhibit 57, # 60 Exhibit 58, # 61 Exhibit 59, # 62 Exhibit 60, # 63 Exhibit 61, # 64 Exhibit 62, # 65 Exhibit 63, # 66 Exhibit 64, # 67 Exhibit 65, # 68 Exhibit 66, # 69 Exhibit 67, # 70 Exhibit 68, # 71 Exhibit 69, # 72 Exhibit 70, # 73 Exhibit 71, # 74 Exhibit 72, # 75 Exhibit 73, # 76 Exhibit 74, # 77 Exhibit 75, # 78 Exhibit 76, # 79 Exhibit 77, # 80 Exhibit 78, # 81 Exhibit 79, # 82 Exhibit 80, # 83 Exhibit 81-1, # 84 Exhibit 81-2, # 85 Exhibit 81-3, # 86 Exhibit 81-4, # 87 Exhibit 81-5, # 88 Exhibit 82, # 89 Exhibit 83, # 90 Exhibit 84, # 91 Exhibit 85)(Reference: 12-970)(Haycraft, Don) Modified on 10/2/2015 (sek). (Entered: 10/02/2015) |
| 2:10-md-2179 | 15447 | 10/6/2015 | ORDER: CONSIDERING BP Exploration & Production Inc.'s Motion for Leave to Supplement the Record with Materials from the Economic and Property Damages Settlement (Doc. 15429): IT IS ORDERED |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | that BP Exploration & Production Inc.'s Motion is hereby granted, and that the Index and proposed Exhibits shall be admitted into the MDL 2179 Record. Signed by Judge Carl Barbier on 10/6/15. (Reference: 12-970)(sek) (Entered: 10/06/2015) |
| 2:10-md-2179 | 15522 | 10/30/2015 | STATUS REPORT # 38 by Patrick Juneau, CLAIMS ADMINISTRATOR. (Attachments: # 1 Exhibit A)(Reference: All cases)(Stanley, Richard) Modified text on 10/30/2015 (sek). (Entered: 10/30/2015) |
| 2:10-md-2179 | 15575 | 11/16/2015 | ORDER Approving Amended Rules Governing Discretionary Court Review of Appeal Determinations as set forth in document. Signed by Judge Carl Barbier on 11/16/15. (Attachments: # 1 Amended Rules)(Reference: 12-970)(sek) (Entered: 11/16/2015) |
| 2:10-md-2179 | 15614 | 12/2/2015 | STATUS REPORT *#39 BY THE CLAIMS ADMINISTRATOR* by Defendant (Attachments: # (1) Exhibit A)(Reference: All cases)(Stanley, Richard) |