# Exhibit 7

**TO UNITED STATES' BILL OF COSTS**

## Filing / Service Charges

| Transaction ID: | 37569141 | | Authorized By: | | Sarah Himmelhoch |
|---|---|---|---|---|---|
| **Billing Ref:** | | | **Filed By:** | | Sarah Himmelhoch |
| **Documents:** | United States" Unopposed Motion for Amendment to PTO 1 and PTO 14 Regarding Communications between Counsel for the United States, the States, and Plaintiffs" Steering Committee | | | | 4 Page(s) |
| | Proposed Order Granting the United States" Unopposed Motion for Amendment to PTO 1 and PTO 14 Regarding Communications between Counsel for the United States, the States, and Plaintiffs" Steering Committee | | | | 2 Page(s) |
| | United States" Unopposed Motion for Entry of Order Relating to Confidential Information in the Possession of the United States | | | | 3 Page(s) |
| | Proposed Order Granting the United States" Unopposed Motion for Entry of Order Relating to Confidential Information in the Possession of the United States | | | | 3 Page(s) |
| **Parties:** | Plaintiff (Interested Party) | | | Client: Matter: | |

| **Charges:** | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 5/13/2011  10:55:36AM | $35.00 | $0.00 | $35.00 |
| | **Total:** | | **$35.00** | **$0.00** | **$35.00** |

| Transaction ID: | 37619007 | | Authorized By: | | Steven Orourke |
|---|---|---|---|---|---|
| **Billing Ref:** | | | **Filed By:** | | Mark Fuller |
| **Documents:** | Ex Parte Consent Joint Motion of the United States and Anadarko E&P Company LP to Modify and Clarify Court"s Order Dated April 28, 2011 (Rec. Doc. 2184) Regarding Deadlines for Filing Opposition and Response to Anadarko E&P Company LP"s Motion to Dismiss and Reply Thereto [filed 5-16-2011, Rec. Doc. 2392] | | | | 3 Page(s) |
| | Proposed Order accompanying Ex Parte Consent Joint Motion of the United States and Anadarko E&P Company LP (Rec. Doc. 2392) [filed 5-16-2011, Rec. Doc. 2392-1] | | | | 1 Page(s) |

**Fees_001**

## Filing / Service Charges

| Parties: | Plaintiff (Interested Party) | | | | Client:  Matter: | |
|---|---|---|---|---|---|---|
| Charges: | Product / Service | Date | | Fee | Tax | Total |
| | Online Service | 5/16/2011  6:34:57PM | | $35.00 | $0.00 | $35.00 |
| | **Total:** | | | **$35.00** | **$0.00** | **$35.00** |



| Transaction ID: | 37844435 | | | | **Authorized By:** | Sarah Himmelhoch |
|---|---|---|---|---|---|---|
| Billing Ref: | | | | | **Filed By:** | Sarah Himmelhoch |
| Documents: | Unopposed Motion for Order Protecting Confidentiality of Settlement Communications | | | | | 5 Page(s) |
| | Unopposed Motion for Order Protecting Confidentiality of Settlement Communications - Proposed Order | | | | | 5 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | | Client:  Matter: | |
| Charges: | Product / Service | Date | | Fee | Tax | Total |
| | Online Service | 5/27/2011  3:29:45PM | | $35.00 | $0.00 | $35.00 |
| | **Total:** | | | **$35.00** | **$0.00** | **$35.00** |

**Fees_002**

## Filing / Service Charges

| Transaction ID: | 38093292 | | | Authorized By: | Steven Orourke | |
| --- | --- | --- | --- | --- | --- | --- |
| Billing Ref: | | | | Filed By: | Mark Fuller | |
| Documents: | The United States" First Set of Interrogatories, Requests for Production of Documents, and Requests for Admission to Anadarko Petroleum Corporation | | | | 20 Page(s) | |
| | The United States" First Set of Interrogatories, Requests for Production of Documents, and Requests for Admission to MOEX Offshore 2007 LLC | | | | 17 Page(s) | |
| Parties: | Plaintiff (Interested Party) | | | Client:  Matter: | | |
| Charges: | **Product / Service** | **Date** | | **Fee** | **Tax** | **Total** |
| | Online Service | 6/10/2011  10:11:50PM | | $35.00 | $0.00 | $35.00 |
| | **Total:** | | | **$35.00** | **$0.00** | **$35.00** |

| Transaction ID: | 38249297 | | | Authorized By: | Sarah Himmelhoch | |
| --- | --- | --- | --- | --- | --- | --- |
| Billing Ref: | | | | Filed By: | Sarah Himmelhoch | |
| Documents: | United States" Response to Anadarko E&P LP"s 1st Set of Discovery Requests | | | | 37 Page(s) | |
| | United States" Response to Anadarko Petroleum"s 1st Set of Discovery Requests | | | | 58 Page(s) | |
| | United States" Third Response to BP"s First Set of Discovery Requests | | | | 56 Page(s) | |
| | United States" Initial Response to BP"s Second Set of Discovery Requests | | | | 133 Page(s) | |
| | United States" Response to BP"s 3d Set of Discovery Requests | | | | 8 Page(s) | |
| | United States" Response to MOEX"s 1st Set of Discovery Requests | | | | 59 Page(s) | |
| | United States" Response to Various Defendants" Requests | | | | 27 Page(s) | |
| Parties: | Plaintiff (Interested Party) | | | Client:  Matter: | | |
| Charges: | **Product / Service** | **Date** | | **Fee** | **Tax** | **Total** |
| | Online Service | 6/20/2011  9:26:54PM | | $35.00 | $0.00 | $35.00 |
| | **Total:** | | | **$35.00** | **$0.00** | **$35.00** |

**Fees_003**

## Filing / Service Charges



**Court**   LA US District Court Eastern District E-Service-Oil Spill

| Case Number: | MC MDL-2179 | | | | | |
|---|---|---|---|---|---|---|
| Case Style: | In re: MDL-2179 Oil Spill by the Oil Rig (Deepwater Horizon) | | | | | |

| Transaction ID: | 39673740 | | | | Authorized By: | Sarah Himmelhoch |
|---|---|---|---|---|---|---|
| Billing Ref: | | | | | Filed By: | Sarah Himmelhoch |
| Documents: | United States" Report on Efforts to Respond to Discovery Served on the United States Before July 1, 2011 | | | | | 160 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | | Client: Matter: | |
| Charges: | **Product / Service** | **Date** | | **Fee** | **Tax** | **Total** |
| | Online Service | 9/6/2011 7:44:22PM | | $35.00 | $0.00 | $35.00 |
| | Total: | | | **$35.00** | **$0.00** | **$35.00** |

| Transaction ID: | 39747614 | | | | Authorized By: | Steven Orourke |
|---|---|---|---|---|---|---|
| Billing Ref: | | | | | Filed By: | Mark Fuller |
| Documents: | Revisions to the United States" First Set of Interrogatories, Requests for Production of Documents, and Requests for Admission to Anadarko Petroleum Corporation | | | | | 19 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | | Client: Matter: | |
| Charges: | **Product / Service** | **Date** | | **Fee** | **Tax** | **Total** |
| | Online Service | 9/9/2011 5:29:33PM | | $35.00 | $0.00 | $35.00 |
| | Total: | | | **$35.00** | **$0.00** | **$35.00** |

| Transaction ID: | 39754139 | | | | Authorized By: | Steven Orourke |
|---|---|---|---|---|---|---|
| Billing Ref: | | | | | Filed By: | Mark Fuller |
| Documents: | Statement of the United States of America on the Effect of the Court"s Order (Rec. Doc. 3830) on Pending Motions to Dismiss -- filed 9-12-2011 (Rec. Doc. 3975) | | | | | 5 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | | Client: Matter: | |
| Charges: | **Product / Service** | **Date** | | **Fee** | **Tax** | **Total** |
| | Online Service | 9/12/2011 10:01:24AM | | $35.00 | $0.00 | $35.00 |
| | Total: | | | **$35.00** | **$0.00** | **$35.00** |

**Fees_004**

**LexisNexis® File & Serve Invoice**

## Filing / Service Charges



**Fees_005**

## Filing / Service Charges

United States" Ex Parte Motion for Leave to File Memorandum in Support of United States"      215 Page(s)
Second Motion for Partial Summary Judgment as to the Liability of BP Exploration &
Production Inc., the Transocean Defendants, and the Anadarko Defendants, in Excess of
Page Limit, with Proposed Motion, Orders, Memorandum In Support of United States"
Second Motion for Partial Summary Judgment, Statement of Undisputed Facts, and Exhibits
thereto -- Part 1 of 3 [Rec. Doc 4820 -- filed 12-6-11]

United States" Ex Parte Motion for Leave to File Memorandum in Support of United States"      115 Page(s)
Second Motion for Partial Summary Judgment as to the Liability of BP Exploration &
Production Inc., the Transocean Defendants, and the Anadarko Defendants, in Excess of
Page Limit, with Proposed Motion, Orders, Memorandum In Support of United States"
Second Motion for Partial Summary Judgment, Statement of Undisputed Facts, and Exhibits
thereto -- Part 2 of 3 [Rec. Doc 4820 -- filed 12-6-11]

United States" Ex Parte Motion for Leave to File Memorandum in Support of United States"      94 Page(s)
Second Motion for Partial Summary Judgment as to the Liability of BP Exploration &
Production Inc., the Transocean Defendants, and the Anadarko Defendants, in Excess of
Page Limit, with Proposed Motion, Orders, Memorandum In Support of United States"
Second Motion for Partial Summary Judgment, Statement of Undisputed Facts, and Exhibits
thereto -- Part 3 of 3 [Rec. Doc 4820 -- filed 12-6-11]

| Parties: | Plaintiff (Interested Party) | | | Client: | Matter: | |
|---|---|---|---|---|---|---|
| Charges: | Product / Service | Date | | Fee | Tax | Total |
| | Online Service | 12/6/2011 10:01:58PM | | $35.00 | $0.00 | $35.00 |
| | **Total:** | | | **$35.00** | **$0.00** | **$35.00** |

| **Transaction ID:** | 41487757 | | | **Authorized By:** | Sarah Himmelhoch |
|---|---|---|---|---|---|
| **Billing Ref:** | | | | **Filed By:** | Sarah Himmelhoch |
| **Documents:** | Unopposed Motion to Dispose of Dupes and Trash | | | | 4 Page(s) |
| | Proposed Ordeer granting Unopposed Motion to Dispose of Dupes and Trash | | | | 2 Page(s) |
| | Exhibit 1 to Unopposed Motion to Dispose of Dupes and Trash | | | | 3 Page(s) |

| Parties: | Plaintiff (Interested Party) | | | Client: | Matter: | |
|---|---|---|---|---|---|---|
| Charges: | Product / Service | Date | | Fee | Tax | Total |
| | Online Service | 12/20/2011 12:38:03PM | | $35.00 | $0.00 | $35.00 |
| | **Total:** | | | **$35.00** | **$0.00** | **$35.00** |



## Filing / Service Charges

**Fees_006**

## Filing / Service Charges



**Court** LA US District Court Eastern District E-Service-Oil Spill

| Case Number: | MC MDL-2179 | | | | | |
|---|---|---|---|---|---|---|
| Case Style: | In re: MDL-2179 Oil Spill by the Oil Rig (Deepwater Horizon) | | | | | |
| **Transaction ID:** | 43614302 | | | **Authorized By:** | | Sarah Himmelhoch |
| **Billing Ref:** | | | | **Filed By:** | | Sarah Himmelhoch |
| **Documents:** | PLAINTIFF UNITED STATES' RESPONSE TO BP'S INITIAL BRIEF AND DOCUMENT IDENTIFICATION REGARDING DELIBERATIVE PROCESS PRIVILEGE | | | | | 6 Page(s) |
| **Parties:** | Plaintiff (Interested Party) | | | Client: Matter: | | |
| **Charges:** | **Product / Service** | **Date** | | **Fee** | **Tax** | **Total** |
| | Online Service | 4/11/2012 3:36:14PM | | $35.00 | $0.00 | $35.00 |
| | **Total:** | | | **$35.00** | **$0.00** | **$35.00** |
| **Summary for Case** | **MC MDL-2179** | | | **$35.00** | **$0.00** | **$35.00** |

## Filing / Service Charges

**Fees_007**

## Filing / Service Charges



| Transaction ID: | 44205462 | | | **Authorized By:** | | Steven Orourke |
|---|---|---|---|---|---|---|
| **Billing Ref:** | | | | **Filed By:** | | Mark Fuller |
| **Documents:** | United States" Memorandum in Opposition to Two Motions to Intervene - filed 5-11-2012 [Rec. Doc. 6508] | | | | | 13 Page(s) |
| **Parties:** | Plaintiff (Interested Party) | | | Client: Matter: | | |
| **Charges:** | **Product / Service** | **Date** | | **Fee** | **Tax** | **Total** |
| | Online Service | 5/11/2012 2:38:31PM | | $35.00 | $0.00 | $35.00 |
| | **Total:** | | | **$35.00** | **$0.00** | **$35.00** |

## Filing / Service Charges

**Fees_008**

**LexisNexis® File & Serve Invoice**

## Filing / Service Charges



| Transaction ID: | 44886089 | | | Authorized By: | | Sarah Himmelhoch |
|---|---|---|---|---|---|---|
| Billing Ref: | | | | Filed By: | | Sarah Himmelhoch |
| Documents: | United States' Opposition to BP's Objections to and Appeal from Magistrate Judge's Order Regarding BP's Challenges to 21 Deliberative Process Privilege Claims by the United States (Rec. Doc. 6650) | | | | | 5 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | Client: | Matter: | |
| Charges: | **Product / Service** | **Date** | | **Fee** | **Tax** | **Total** |
| | Online Service | 6/19/2012 11:37:10AM | | $35.00 | $0.00 | $35.00 |
| | **Total:** | | | **$35.00** | **$0.00** | **$35.00** |

## Filing / Service Charges

**Fees_009**

## Filing / Service Charges



**Court**    LA US District Court Eastern District E-Service-Oil Spill

| Case Number: | MC MDL-2179 | | | | | |
|---|---|---|---|---|---|---|
| Case Style: | In re: MDL-2179 Oil Spill by the Oil Rig (Deepwater Horizon) | | | | | |
| Transaction ID: | 45198188 | | | Authorized By: | | Steven Orourke |
| Billing Ref: | | | | Filed By: | | Mark Fuller |
| Documents: | Statement of Interest of the United States in Reply to the PSC's Omnibus Opposition [Doc.# 6691-2] to the B3 Summary Judgment Motions -- filed 7-6-2012 [Doc. 6851] | | | | | 24 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | Client: | Matter: | |
| Charges: | Product / Service | Date | | Fee | Tax | Total |
| | Online Service | 7/6/2012  4:16:38PM | | $35.00 | $0.00 | $35.00 |
| | Total: | | | $35.00 | $0.00 | $35.00 |
| Summary for Case | MC MDL-2179 | | | $35.00 | $0.00 | $35.00 |

## Filing / Service Charges

## Filing / Service Charges



**Court**   LA US District Court Eastern District E-Service-Oil Spill

| Case Number: | MC MDL-2179 | | | | | |
|---|---|---|---|---|---|---|
| Case Style: | In re: MDL-2179 Oil Spill by the Oil Rig (Deepwater Horizon) | | | | | |
| **Transaction ID:** | 45684062 | | | **Authorized By:** | | A Nathaniel Chakeres |
| **Billing Ref:** | | | | **Filed By:** | | Mark Fuller |
| **Documents:** | Agreed 30(b)(6) Deposition Notice of BP Defendants | | | | | 9 Page(s) |
| **Parties:** | Plaintiff (Interested Party) | | | Client: Matter: | | |
| **Charges:** | **Product / Service** | **Date** | | **Fee** | **Tax** | **Total** |
| | Online Service | 8/2/2012 1:05:53PM | | $35.00 | $0.00 | $35.00 |
| | **Total:** | | | **$35.00** | **$0.00** | **$35.00** |
| **Transaction ID:** | 45693835 | | | **Authorized By:** | | Steven Orourke |
| **Billing Ref:** | | | | **Filed By:** | | Mark Fuller |
| **Documents:** | Plaintiff United States' Notice of Service of Non-Party Subpoena Upon Worldwide Oilfield Machine, Inc. | | | | | 7 Page(s) |
| | Notice of Video Deposition of Intertek Group, Plc Pursuant to the Federal Rules of Civil Procedure (With 30(b)(2) Document Requests) | | | | | 7 Page(s) |
| | Notice of Video Deposition of Isotech Laboratories, Inc. Pursuant to the Federal Rules of Civil Procedure (With 30(b)(2) Document Requests) | | | | | 7 Page(s) |
| **Parties:** | Plaintiff (Interested Party) | | | Client: Matter: | | |
| **Charges:** | **Product / Service** | **Date** | | **Fee** | **Tax** | **Total** |
| | Online Service | 8/2/2012 4:58:25PM | | $35.00 | $0.00 | $35.00 |
| | **Total:** | | | **$35.00** | **$0.00** | **$35.00** |
| **Transaction ID:** | 45928511 | | | **Authorized By:** | | Sarah Himmelhoch |
| **Billing Ref:** | | | | **Filed By:** | | Sarah Himmelhoch |
| **Documents:** | Notice of Service of Privilege Logs and Related Discovery Documents | | | | | 3 Page(s) |
| | United States' 54th Privilege Log | | | | | 1 Page(s) |
| | The United States' 55th Privilege Log | | | | | 4 Page(s) |
| | The United States' 56th Privilege Log | | | | | 22 Page(s) |
| | The United States' 56th Privilege Log | | | | | 4 Page(s) |
| | United States' List of Large Files with Processing Issues | | | | | 5 Page(s) |
| | United States' Loose Media Index | | | | | 17 Page(s) |

**Fees_011**

## Filing / Service Charges

| Parties: | Plaintiff (Interested Party) | | Client: | Matter: | |
|---|---|---|---|---|---|
| **Charges:** | **Product / Service** | **Date** | **Fee** | **Tax** | **Total** |
| | Online Service | 8/15/2012 7:13:03PM | $35.00 | $0.00 | $35.00 |
| | **Total:** | | **$35.00** | **$0.00** | **$35.00** |

| **Transaction ID:** | 45960466 | | **Authorized By:** | Sarah Himmelhoch |
|---|---|---|---|---|
| **Billing Ref:** | | | **Filed By:** | Sarah Himmelhoch |
| **Documents:** | United States' Letter Brief Responding to BP's Schedule 4 Privilege Challenges | | | 5 Page(s) |

| Parties: | Plaintiff (Interested Party) | | Client: | Matter: | |
|---|---|---|---|---|---|
| **Charges:** | **Product / Service** | **Date** | **Fee** | **Tax** | **Total** |
| | Online Service | 8/17/2012 12:01:24PM | $35.00 | $0.00 | $35.00 |
| | **Total:** | | **$35.00** | **$0.00** | **$35.00** |

| **Transaction ID:** | 46007885 | | **Authorized By:** | Sarah Himmelhoch |
|---|---|---|---|---|
| **Billing Ref:** | | | **Filed By:** | Sarah Himmelhoch |
| **Documents:** | United States' 58th Privilege Log (Purdue University Documents) | | | 1 Page(s) |

| Parties: | Plaintiff (Interested Party) | | Client: | Matter: | |
|---|---|---|---|---|---|
| **Charges:** | **Product / Service** | **Date** | **Fee** | **Tax** | **Total** |
| | Online Service | 8/21/2012 12:01:43PM | $35.00 | $0.00 | $35.00 |
| | **Total:** | | **$35.00** | **$0.00** | **$35.00** |

| **Transaction ID:** | 46091218 | | **Authorized By:** | Sarah Himmelhoch |
|---|---|---|---|---|
| **Billing Ref:** | | | **Filed By:** | Sarah Himmelhoch |
| **Documents:** | Letter to Judge Shushan re BP's Email re August 15 Deadline and Related Phase II Issues | | | 6 Page(s) |

| Parties: | Plaintiff (Interested Party) | | Client: | Matter: | |
|---|---|---|---|---|---|
| **Charges:** | **Product / Service** | **Date** | **Fee** | **Tax** | **Total** |
| | Online Service | 8/24/2012 3:09:08PM | $35.00 | $0.00 | $35.00 |
| | **Total:** | | **$35.00** | **$0.00** | **$35.00** |

| **Transaction ID:** | 46168774 | | **Authorized By:** | A Nathaniel Chakeres |
|---|---|---|---|---|
| **Billing Ref:** | | | **Filed By:** | Mark Fuller |
| **Documents:** | Agreed 30(b)(6) Deposition Notice of Add Energy Group with attached Deposition Subpoena | | | 7 Page(s) |

| Parties: | Plaintiff (Interested Party) | | Client: | Matter: | |
|---|---|---|---|---|---|
| **Charges:** | **Product / Service** | **Date** | **Fee** | **Tax** | **Total** |
| | Online Service | 8/29/2012 4:24:51PM | $35.00 | $0.00 | $35.00 |
| | **Total:** | | **$35.00** | **$0.00** | **$35.00** |

| **Transaction ID:** | 46227099 | | **Authorized By:** | Steven Orourke |
|---|---|---|---|---|
| **Billing Ref:** | | | **Filed By:** | Mark Fuller |
| **Documents:** | Motion of the United States for Leave to File Memorandum in Excess of Ordinary Page Limitations Regarding the "United States' Response to the BP Defendants' Motion for Final Approval of Deepwater Horizon Economic and Property Damages Settlement" [Rec. Doc. 7114], with Memorandum, Declaration of R. Michael Underhill and Exhibits thereto attached [Rec. Doc. 7229] -- filed 8-31-2012 -- Part 1 of 3 | | | 207 Page(s) |
| | Motion of the United States for Leave to File Memorandum in Excess of Ordinary Page Limitations Regarding the "United States' Response to the BP Defendants' Motion for Final Approval of Deepwater Horizon Economic and Property Damages Settlement" [Rec. Doc. 7114], with Memorandum, Declaration of R. Michael Underhill and Exhibits thereto attached [Rec. Doc. 7229] -- filed 8-31-2012 -- Part 2 of 3 | | | 248 Page(s) |
| | Motion of the United States for Leave to File Memorandum in Excess of Ordinary Page Limitations Regarding the "United States' Response to the BP Defendants' Motion for Final Approval of Deepwater Horizon Economic and Property Damages Settlement" [Rec. Doc. 7114], with Memorandum, Declaration of R. Michael Underhill and Exhibits thereto attached [Rec. Doc. 7229] -- filed 8-31-2012 -- Part 3 of 3 | | | 111 Page(s) |
| | Ex Parte Motion of the United States to File its Unredacted Memorandum Under Seal Regarding the "United States' Response to the BP Defendants' Motion for Final Approval of Deepwater Horizon Economic and Property Damages Settlement" [Rec. Doc. 7114] [Rec. Doc. 7230] – filed 8-31-2012 | | | 4 Page(s) |

| Parties: | Plaintiff (Interested Party) | | Client: | Matter: | |
|---|---|---|---|---|---|
| **Charges:** | **Product / Service** | **Date** | **Fee** | **Tax** | **Total** |
| | Online Service | 8/31/2012 9:22:22PM | $35.00 | $0.00 | $35.00 |
| | **Total:** | | **$35.00** | **$0.00** | **$35.00** |

**Fees_012**

## Filing / Service Charges

| Case Number: | MC MDL-2179 |
|---|---|
| Case Style: | In re: MDL-2179 Oil Spill by the Oil Rig (Deepwater Horizon) |

| Transaction ID: | 46515502 | | Authorized By: | Steven Orourke |
|---|---|---|---|---|
| Billing Ref: | | | Filed By: | Mark Fuller |
| Documents: | Notice of Appeal filed by the United States [Rec. Doc. 7442] - filed 9-18-2012 | | | 3 Page(s) |
| Parties: | Plaintiff (Interested Party) | | Client: Matter: | |

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 9/18/2012  6:41:56PM | $35.00 | $0.00 | $35.00 |
| | **Total:** | | **$35.00** | **$0.00** | **$35.00** |

| Transaction ID: | 46542475 | | Authorized By: | Sarah Himmelhoch |
|---|---|---|---|---|
| Billing Ref: | 90-5-1-1-10026 | | Filed By: | Sarah Himmelhoch |
| Documents: | Letter to Judge Shushan re In Camera Submission re Documents Withheld at United States' Request from Third Party Subpoena Productions | | | 2 Page(s) |
| | Letter to Judge Shushan re DPP Claims in US Privilege Logs 58 and 59 | | | 4 Page(s) |
| | Letter to Judge Shushan re DPP Claims in US Privilege Logs 58 and 59 (Attachment 2) | | | 4 Page(s) |
| Parties: | Plaintiff (Interested Party) | | Client: Matter: | |

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 9/19/2012  6:47:34PM | $35.00 | $0.00 | $35.00 |
| | **Total:** | | **$35.00** | **$0.00** | **$35.00** |

| Transaction ID: | 46542713 | | Authorized By: | Sarah Himmelhoch |
|---|---|---|---|---|
| Billing Ref: | 90-5-1-1-10026 | | Filed By: | Sarah Himmelhoch |
| Documents: | Letter to Judge Shushan re DPP Claims in US Privilege Logs 58 and 59 (actual Letter) | | | 2 Page(s) |
| Parties: | Plaintiff (Interested Party) | | Client: Matter: | |

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 9/19/2012  6:50:59PM | $35.00 | $0.00 | $35.00 |
| | **Total:** | | **$35.00** | **$0.00** | **$35.00** |

| Transaction ID: | 46554887 | | Authorized By: | Sarah Himmelhoch |
|---|---|---|---|---|
| Billing Ref: | | | Filed By: | Sarah Himmelhoch |
| Documents: | Letter to Judge Shushan re Coast Guard Deliberative Process Privilege Claims | | | 2 Page(s) |
| | Letter to Judge Shushan Coast Guard Deliberative Process Privilege Claims (Att. 1 – Declaration) | | | 11 Page(s) |
| | Letter to Judge Shushan re Coast Guard Deliberative Process Privilege Claims (Log of Phase 2 DPP Assertions by USCG) | | | 104 Page(s) |
| Parties: | Plaintiff (Interested Party) | | Client: Matter: | |

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 9/20/2012  1:54:20PM | $35.00 | $0.00 | $35.00 |
| | **Total:** | | **$35.00** | **$0.00** | **$35.00** |

| Transaction ID: | 46583398 | | Authorized By: | Sarah Himmelhoch |
|---|---|---|---|---|
| Billing Ref: | | | Filed By: | Sarah Himmelhoch |
| Documents: | Letter to Judge Shushan re Cumulative Privilege Log List | | | 1 Page(s) |
| | US Cumulative List of Privilege Logs | | | 2 Page(s) |
| | US Privilege Log 60 | | | 1 Page(s) |
| | US Clawback Log of Sept. 21, 2012 | | | 1 Page(s) |
| Parties: | Plaintiff (Interested Party) | | Client: Matter: | |

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 9/21/2012  4:02:01PM | $35.00 | $0.00 | $35.00 |
| | **Total:** | | **$35.00** | **$0.00** | **$35.00** |

| Transaction ID: | 46583788 | | Authorized By: | A Nathaniel Chakeres |
|---|---|---|---|---|
| Billing Ref: | | | Filed By: | Mark Fuller |
| Documents: | Agreed 30(b)(6) Deposition Notice of The BP Institute For Multiphase Flow (With 30(b)(2) Document Requests), with attached Subpoena | | | 6 Page(s) |
| Parties: | Plaintiff (Interested Party) | | Client: Matter: | |

Fees_013

## Filing / Service Charges

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 9/21/2012  4:09:26PM | $35.00 | $0.00 | $35.00 |
| | Total: | | $35.00 | $0.00 | $35.00 |

| Transaction ID: | 46679234 | | | Authorized By: | Sarah Himmelhoch |
|---|---|---|---|---|---|
| Billing Ref: | | | | Filed By: | Sarah Himmelhoch |
| Documents: | Letter to Judge Shushan re Zantaz DPP Verification | | | | 2 Page(s) |
| | United States' Log of ZANTAZ Documents Challenged by BP and over which the US only Asserts Deliberative Process Privilege | | | | 7 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | Client: Matter: | |

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 9/27/2012  12:28:16PM | $35.00 | $0.00 | $35.00 |
| | Total: | | $35.00 | $0.00 | $35.00 |

| Transaction ID: | 46715387 | | | Authorized By: | Bethany Engel |
|---|---|---|---|---|---|
| Billing Ref: | | | | Filed By: | Bethany Engel |
| Documents: | United States' Clawback Notification for September 28, 2012 | | | | 2 Page(s) |
| | United States' Clawback Log for September 28, 2012 | | | | 3 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | Client: Matter: | |

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 9/28/2012  5:19:02PM | $35.00 | $0.00 | $35.00 |
| | Total: | | $35.00 | $0.00 | $35.00 |

| Transaction ID: | 46716344 | | | Authorized By: | Bethany Engel |
|---|---|---|---|---|---|
| Billing Ref: | | | | Filed By: | Bethany Engel |
| Documents: | United States Privilege Log 61 (Clawback and Landry) | | | | 1 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | Client: Matter: | |

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 9/28/2012  5:38:06PM | $35.00 | $0.00 | $35.00 |
| | Total: | | $35.00 | $0.00 | $35.00 |

| Transaction ID: | 46717073 | | | Authorized By: | Sarah Himmelhoch |
|---|---|---|---|---|---|
| Billing Ref: | | | | Filed By: | Sarah Himmelhoch |
| Documents: | Letter to Judge Shushan re Cumulative Log List | | | | 1 Page(s) |
| | United States Cumulative List of Privilege Logs for the Week Ending Sept 28, 2012 | | | | 2 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | Client: Matter: | |

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 9/28/2012  5:55:11PM | $35.00 | $0.00 | $35.00 |
| | Total: | | $35.00 | $0.00 | $35.00 |

## Filing / Service Charges

Fees_014

# Filing / Service Charges

| Case Number: | MC MDL-2179 |
| Case Style: | In re: MDL-2179 Oil Spill by the Oil Rig (Deepwater Horizon) |

| Transaction ID: | 46769135 | | | Authorized By: | Bethany Engel |
|---|---|---|---|---|---|
| Billing Ref: | | | | Filed By: | Bethany Engel |
| Documents: | United States' Clawback Notice for October 2, 2012 | | | | 2 Page(s) |
| | United States' Clawback Log for October 2, 2012 | | | | 5 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | Client: Matter: | |
| Charges: | Product / Service | Date | Fee | Tax | Total |
| | Online Service | 10/2/2012  6:22:43PM | $35.00 | $0.00 | $35.00 |
| | Total: | | $35.00 | $0.00 | $35.00 |

| Transaction ID: | 46769308 | | | Authorized By: | Bethany Engel |
|---|---|---|---|---|---|
| Billing Ref: | | | | Filed By: | Bethany Engel |
| Documents: | United States Privilege Log 62 (Clawback and McNutt) | | | | 1 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | Client: Matter: | |
| Charges: | Product / Service | Date | Fee | Tax | Total |
| | Online Service | 10/2/2012  6:26:21PM | $35.00 | $0.00 | $35.00 |
| | Total: | | $35.00 | $0.00 | $35.00 |

| Transaction ID: | 46816228 | | | Authorized By: | Bethany Engel |
|---|---|---|---|---|---|
| Billing Ref: | | | | Filed By: | Bethany Engel |
| Documents: | United States Clawback Notice for October 4, 2012 | | | | 2 Page(s) |
| | United States Clawback Log for October 4, 2012 | | | | 3 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | Client: Matter: | |
| Charges: | Product / Service | Date | Fee | Tax | Total |
| | Online Service | 10/4/2012  5:38:56PM | $35.00 | $0.00 | $35.00 |
| | Total: | | $35.00 | $0.00 | $35.00 |

| Transaction ID: | 46816444 | | | Authorized By: | Bethany Engel |
|---|---|---|---|---|---|
| Billing Ref: | | | | Filed By: | Bethany Engel |
| Documents: | United States Privilege Log 63 | | | | 1 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | Client: Matter: | |
| Charges: | Product / Service | Date | Fee | Tax | Total |
| | Online Service | 10/4/2012  5:43:12PM | $35.00 | $0.00 | $35.00 |
| | Total: | | $35.00 | $0.00 | $35.00 |

| Transaction ID: | 46834613 | | | Authorized By: | Bethany Engel |
|---|---|---|---|---|---|
| Billing Ref: | | | | Filed By: | Bethany Engel |
| Documents: | United States Privilege Log 64 | | | | 2 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | Client: Matter: | |
| Charges: | Product / Service | Date | Fee | Tax | Total |
| | Online Service | 10/5/2012  3:54:22PM | $35.00 | $0.00 | $35.00 |
| | Total: | | $35.00 | $0.00 | $35.00 |

| Transaction ID: | 46835180 | | | Authorized By: | Bethany Engel |
|---|---|---|---|---|---|
| Billing Ref: | | | | Filed By: | Bethany Engel |
| Documents: | Letter to Judge Shushan re US Cumulative Privilege Log List for October 5, 2012 | | | | 1 Page(s) |
| | US Cumulative Privilege Log List for October 5, 2012 | | | | 2 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | Client: Matter: | |
| Charges: | Product / Service | Date | Fee | Tax | Total |
| | Online Service | 10/5/2012  4:07:01PM | $35.00 | $0.00 | $35.00 |
| | Total: | | $35.00 | $0.00 | $35.00 |

| Transaction ID: | 46909359 | | | Authorized By: | Sarah Himmelhoch |
|---|---|---|---|---|---|
| Billing Ref: | | | | Filed By: | Sarah Himmelhoch |
| Documents: | Letter to Judge Shushan re Completion of US QA QC of its Production | | | | 2 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | Client: Matter: | |

Fees_015

## Filing / Service Charges

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 10/10/2012  7:00:55PM | $35.00 | $0.00 | $35.00 |
| | Total: | | $35.00 | $0.00 | $35.00 |

| Transaction ID: | 46963481 | | Authorized By: | Bethany Engel |
|---|---|---|---|---|
| Billing Ref: | | | Filed By: | Bethany Engel |
| Documents: | United States Clawback Notification | | | 2 Page(s) |
| | United States Clawback Log for October 12, 2012 | | | 1 Page(s) |
| Parties: | Plaintiff (Interested Party) | | Client:  Matter: | |

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 10/12/2012  9:50:00PM | $35.00 | $0.00 | $35.00 |
| | Total: | | $35.00 | $0.00 | $35.00 |

| Transaction ID: | 47122042 | | Authorized By: | Sarah Himmelhoch |
|---|---|---|---|---|
| Billing Ref: | | | Filed By: | Sarah Himmelhoch |
| Documents: | Letter to Judge Shushan re US Production of Documents | | | 6 Page(s) |
| Parties: | Plaintiff (Interested Party) | | Client:  Matter: | |

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 10/17/2012  7:32:45PM | $35.00 | $0.00 | $35.00 |
| | Total: | | $35.00 | $0.00 | $35.00 |

| Transaction ID: | 47122818 | | Authorized By: | Bethany Engel |
|---|---|---|---|---|
| Billing Ref: | | | Filed By: | Bethany Engel |
| Documents: | United States Clawback Notification | | | 2 Page(s) |
| | United States' Clawback Log for October 17, 2012 | | | 1 Page(s) |
| Parties: | Plaintiff (Interested Party) | | Client:  Matter: | |

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 10/18/2012  12:57:32AM | $35.00 | $0.00 | $35.00 |
| | Total: | | $35.00 | $0.00 | $35.00 |

| Transaction ID: | 47143283 | | Authorized By: | Sarah Himmelhoch |
|---|---|---|---|---|
| Billing Ref: | | | Filed By: | Sarah Himmelhoch |
| Documents: | Letter to Judge Shushan re Cumulative Log List | | | 2 Page(s) |
| | United States Cumulative List of Privilege Logs | | | 2 Page(s) |
| | United States' October 18, 2012 Clawback Notification | | | 1 Page(s) |
| | United States' 65th Privilege Log (Phase 1 DPP Claims) | | | 1 Page(s) |
| | United States' 66th Privilege Log (Phase 1 Non-DPP Claims) | | | 2 Page(s) |
| | United States' 67th Privilege Log (Phase 2 DPP Claims) | | | 5 Page(s) |
| | United States' 68th Privilege Log (Phase 2 Non-DPP Claims) | | | 2 Page(s) |
| | United States' 69th Privilege Log (Later Phases DPP Claims) | | | 271 Page(s) |
| | United States' 70th Privilege Log (Later Phases Non-DPP Claims) | | | 24 Page(s) |
| Parties: | Plaintiff (Interested Party) | | Client:  Matter: | |

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 10/18/2012  5:29:44PM | $35.00 | $0.00 | $35.00 |
| | Total: | | $35.00 | $0.00 | $35.00 |

| Transaction ID: | 47158379 | | Authorized By: | Sarah Himmelhoch |
|---|---|---|---|---|
| Billing Ref: | | | Filed By: | Sarah Himmelhoch |
| Documents: | United States' Corrected Privilege Log 69 | | | 271 Page(s) |
| Parties: | Plaintiff (Interested Party) | | Client:  Matter: | |

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 10/19/2012  1:53:21PM | $35.00 | $0.00 | $35.00 |
| | Total: | | $35.00 | $0.00 | $35.00 |

| Transaction ID: | 47227743 | | Authorized By: | Sarah Himmelhoch |
|---|---|---|---|---|
| Billing Ref: | | | Filed By: | Sarah Himmelhoch |
| Documents: | United States' Clawback Notification of October 22, 2012 | | | 1 Page(s) |
| | United States' 71st Privilege Log | | | 1 Page(s) |

**Fees_016**

## Filing / Service Charges

| Parties: | Plaintiff (Interested Party) | | | | Client: Matter: | |
|---|---|---|---|---|---|---|
| Charges: | Product / Service | Date | | Fee | Tax | Total |
| | Online Service | 10/22/2012 5:27:10PM | | $35.00 | $0.00 | $35.00 |
| | Total: | | | $35.00 | $0.00 | $35.00 |

| Transaction ID: | 47314728 | | | | Authorized By: | Sarah Himmelhoch |
|---|---|---|---|---|---|---|
| Billing Ref: | | | | | Filed By: | Sarah Himmelhoch |
| Documents: | US Clawback Log of October 24, 2012 | | | | | 1 Page(s) |
| | US Privilege Log 72 | | | | | 1 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | | Client: Matter: | |
| Charges: | Product / Service | Date | | Fee | Tax | Total |
| | Online Service | 10/24/2012 5:59:05PM | | $35.00 | $0.00 | $35.00 |
| | Total: | | | $35.00 | $0.00 | $35.00 |

| Transaction ID: | 47349425 | | | | Authorized By: | Sarah Himmelhoch |
|---|---|---|---|---|---|---|
| Billing Ref: | | | | | Filed By: | Sarah Himmelhoch |
| Documents: | United States' Cumulative List of Privilege Logs as of October 25, 2012 | | | | | 2 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | | Client: Matter: | |
| Charges: | Product / Service | Date | | Fee | Tax | Total |
| | Online Service | 10/25/2012 6:42:34PM | | $35.00 | $0.00 | $35.00 |
| | Total: | | | $35.00 | $0.00 | $35.00 |

| Transaction ID: | 47422468 | | | | Authorized By: | Sarah Himmelhoch |
|---|---|---|---|---|---|---|
| Billing Ref: | | | | | Filed By: | Sarah Himmelhoch |
| Documents: | US Clawback Notice of October 26, 2012 | | | | | 1 Page(s) |
| | US Privilege Log 73 | | | | | 2 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | | Client: Matter: | |
| Charges: | Product / Service | Date | | Fee | Tax | Total |
| | Online Service | 10/26/2012 8:14:48PM | | $35.00 | $0.00 | $35.00 |
| | Total: | | | $35.00 | $0.00 | $35.00 |

| Transaction ID: | 47440438 | | | | Authorized By: | Sarah Himmelhoch |
|---|---|---|---|---|---|---|
| Billing Ref: | | | | | Filed By: | Sarah Himmelhoch |
| Documents: | Letter to Allan Pixton re Various Open Discovery Issues | | | | | 8 Page(s) |
| | Letter to Allan Pixton re Various Open Discovery Issues -- Attachment 1 | | | | | 8 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | | Client: Matter: | |
| Charges: | Product / Service | Date | | Fee | Tax | Total |
| | Online Service | 10/29/2012 5:34:30PM | | $35.00 | $0.00 | $35.00 |
| | Total: | | | $35.00 | $0.00 | $35.00 |

| Transaction ID: | 47440670 | | | | Authorized By: | Sarah Himmelhoch |
|---|---|---|---|---|---|---|
| Billing Ref: | | | | | Filed By: | Sarah Himmelhoch |
| Documents: | Letter to Allan Pixton re Various Open Discovery Issues (Actual Letter) | | | | | 8 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | | Client: Matter: | |
| Charges: | Product / Service | Date | | Fee | Tax | Total |
| | Online Service | 10/29/2012 5:38:03PM | | $35.00 | $0.00 | $35.00 |
| | Total: | | | $35.00 | $0.00 | $35.00 |

| Transaction ID: | 47486693 | | | | Authorized By: | Thomas Benson |
|---|---|---|---|---|---|---|
| Billing Ref: | | | | | Filed By: | Mark Fuller |
| Documents: | US Clawback Notice of October 31, 2012 | | | | | 1 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | | Client: Matter: | |
| Charges: | Product / Service | Date | | Fee | Tax | Total |
| | Online Service | 10/31/2012 5:37:46PM | | $35.00 | $0.00 | $35.00 |
| | Total: | | | $35.00 | $0.00 | $35.00 |

**Fees_017**

## Filing / Service Charges



**Court**    LA US District Court Eastern District E-Service-Oil Spill

| Case Number: | MC MDL-2179 | | | | | |
|---|---|---|---|---|---|---|
| **Case Style:** | In re: MDL-2179 Oil Spill by the Oil Rig (Deepwater Horizon) | | | | | |
| **Transaction ID:** | 47507818 | | | **Authorized By:** | | Bethany Engel |
| **Billing Ref:** | | | | Filed By: | | Bethany Engel |
| **Documents:** | United States' Letter to BP re: Production of Intertek Videos | | | | | 1 Page(s) |
| | Exhibit 9754 | | | | | 2 Page(s) |
| **Parties:** | Plaintiff (Interested Party) | | | Client: Matter: | | |
| **Charges:** | **Product / Service** | **Date** | | Fee | Tax | **Total** |
| | Online Service | 11/1/2012 5:17:07PM | | $35.00 | $0.00 | $35.00 |
| | Total: | | | $35.00 | $0.00 | $35.00 |
| **Transaction ID:** | 47531384 | | | **Authorized By:** | | Sarah Himmelhoch |
| **Billing Ref:** | | | | Filed By: | | Sarah Himmelhoch |
| **Documents:** | United States' Cumulative List of Privilege Logs | | | | | 2 Page(s) |
| **Parties:** | Plaintiff (Interested Party) | | | Client: Matter: | | |
| **Charges:** | **Product / Service** | **Date** | | Fee | Tax | **Total** |
| | Online Service | 11/2/2012 5:05:58PM | | $35.00 | $0.00 | $35.00 |
| | Total: | | | $35.00 | $0.00 | $35.00 |
| **Transaction ID:** | 47545307 | | | **Authorized By:** | | Bethany Engel |

**Fees_018**

## Filing / Service Charges

| | | | Filed By: | | Bethany Engel |
|---|---|---|---|---|---|
| **Billing Ref:** | | | | | |
| **Documents:** | United States Clawback Notification | | | | 2 Page(s) |
| | United States Clawback Log for November 5, 2012 | | | | 1 Page(s) |
| **Parties:** | Plaintiff (Interested Party) | | Client: Matter: | | |
| **Charges:** | **Product / Service** | Date | Fee | Tax | **Total** |
| | Online Service | 11/5/2012 12:39:39PM | $35.00 | $0.00 | $35.00 |
| | **Total:** | | **$35.00** | **$0.00** | **$35.00** |
| **Transaction ID:** | 47638644 | | Authorized By: | | Bethany Engel |
| **Billing Ref:** | | | Filed By: | | Bethany Engel |
| **Documents:** | United States Clawback Notification and Privilege Log 74 | | | | 2 Page(s) |
| | United States Clawback Log for November 8, 2012 | | | | 1 Page(s) |
| | United States Privilege Log 74 | | | | 1 Page(s) |
| **Parties:** | Plaintiff (Interested Party) | | Client: Matter: | | |
| **Charges:** | **Product / Service** | Date | Fee | Tax | **Total** |
| | Online Service | 11/8/2012 5:43:07PM | $35.00 | $0.00 | $35.00 |
| | **Total:** | | **$35.00** | **$0.00** | **$35.00** |
| **Transaction ID:** | 47654478 | | Authorized By: | | Sarah Himmelhoch |
| **Billing Ref:** | | | Filed By: | | Sarah Himmelhoch |
| **Documents:** | United States' Cumulative Log List for November 9, 2012 | | | | 2 Page(s) |
| **Parties:** | Plaintiff (Interested Party) | | Client: Matter: | | |
| **Charges:** | **Product / Service** | Date | Fee | Tax | **Total** |
| | Online Service | 11/9/2012 2:51:13PM | $35.00 | $0.00 | $35.00 |
| | **Total:** | | **$35.00** | **$0.00** | **$35.00** |
| **Transaction ID:** | 47918117 | | Authorized By: | | Sarah Himmelhoch |
| **Billing Ref:** | | | Filed By: | | Sarah Himmelhoch |
| **Documents:** | United States Cumulative List of Privilege Logs for November 23, 2012 | | | | 2 Page(s) |
| | United States' 75th Privilege Log (UC - Leifer) | | | | 2 Page(s) |
| **Parties:** | Plaintiff (Interested Party) | | Client: Matter: | | |
| **Charges:** | **Product / Service** | Date | Fee | Tax | **Total** |
| | Online Service | 11/23/2012 3:43:53PM | $35.00 | $0.00 | $35.00 |
| | **Total:** | | **$35.00** | **$0.00** | **$35.00** |
| **Transaction ID:** | 47988814 | | Authorized By: | | A Nathaniel Chakeres |
| **Billing Ref:** | | | Filed By: | | A Nathaniel Chakeres |
| **Documents:** | Confidentiality Designations for Stewart Griffiths Deposition | | | | 1 Page(s) |
| **Parties:** | Plaintiff (Interested Party) | | Client: Matter: | | |
| **Charges:** | **Product / Service** | Date | Fee | Tax | **Total** |
| | Online Service | 11/27/2012 6:18:47PM | $35.00 | $0.00 | $35.00 |
| | **Total:** | | **$35.00** | **$0.00** | **$35.00** |

## Filing / Service Charges

**Fees_019**

## Filing / Service Charges

**Court** LA US District Court Eastern District E-Service-Oil Spill

| Case Number: | MC MDL-2179 | | | | | |
|---|---|---|---|---|---|---|
| **Case Style:** | In re: MDL-2179 Oil Spill by the Oil Rig (Deepwater Horizon) | | | | | |
| **Transaction ID:** | 48522972 | | | **Authorized By:** | | Sarah Himmelhoch |
| **Billing Ref:** | | | | **Filed By:** | | Sarah Himmelhoch |
| **Documents:** | United States' Good Faith Phase Two Trial Exhibit List – First Installment | | | | | 101 Page(s) |
| **Parties:** | Plaintiff (Interested Party) | | | Client: Matter: | | |
| **Charges:** | **Product / Service** | **Date** | | **Fee** | **Tax** | **Total** |
| | Online Service | 12/19/2012  5:48:23PM | | $35.00 | $0.00 | $35.00 |
| | **Total:** | | | **$35.00** | **$0.00** | **$35.00** |
| **Transaction ID:** | 48539307 | | | **Authorized By:** | | Thomas Benson |
| **Billing Ref:** | | | | **Filed By:** | | Thomas Benson |
| **Documents:** | US Privilege Log 76 | | | | | 1 Page(s) |

**Fees_020**

## Filing / Service Charges

| Parties: | Plaintiff (Interested Party) | | | Client: Matter: | | |
|---|---|---|---|---|---|---|
| **Charges:** | **Product / Service** | **Date** | | **Fee** | **Tax** | **Total** |
| | Online Service | 12/20/2012 3:02:15PM | | $35.00 | $0.00 | $35.00 |
| | **Total:** | | | **$35.00** | **$0.00** | **$35.00** |

| **Transaction ID:** | 48546737 | | | **Authorized By:** | | Sarah Himmelhoch |
|---|---|---|---|---|---|---|
| **Billing Ref:** | | | | **Filed By:** | | Sarah Himmelhoch |
| **Documents:** | United States' Cumulative Log List | | | | | 2 Page(s) |
| **Parties:** | Plaintiff (Interested Party) | | | Client: Matter: | | |
| **Charges:** | **Product / Service** | **Date** | | **Fee** | **Tax** | **Total** |
| | Online Service | 12/20/2012 6:01:34PM | | $35.00 | $0.00 | $35.00 |
| | **Total:** | | | **$35.00** | **$0.00** | **$35.00** |



| **Transaction ID:** | 48570742 | | | **Authorized By:** | | Sarah Himmelhoch |
|---|---|---|---|---|---|---|
| **Billing Ref:** | | | | **Filed By:** | | Sarah Himmelhoch |
| **Documents:** | United States' Letter Brief re Certain BP Rule 30(b)(6) Depositions (Redacted) | | | | | 97 Page(s) |
| **Parties:** | Plaintiff (Interested Party) | | | Client: Matter: | | |
| **Charges:** | **Product / Service** | **Date** | | **Fee** | **Tax** | **Total** |
| | Online Service | 12/21/2012 5:56:46PM | | $35.00 | $0.00 | $35.00 |
| | **Total:** | | | **$35.00** | **$0.00** | **$35.00** |

## Filing / Service Charges

**Fees_021**

## Filing / Service Charges



**Court**   LA US District Court Eastern District E-Service-Oil Spill

| Case Number: | MC MDL-2179 |
| --- | --- |
| Case Style: | In re: MDL-2179 Oil Spill by the Oil Rig (Deepwater Horizon) |

| **Transaction ID:** | 48730860 | | | **Authorized By:** | | Sarah Himmelhoch |
| --- | --- | --- | --- | --- | --- | --- |
| **Billing Ref:** | | | | **Filed By:** | | Sarah Himmelhoch |
| **Documents:** | United States' 77th Privilege Log | | | | | 15 Page(s) |
| **Parties:** | Plaintiff (Interested Party) | | | Client:  Matter: | | |
| **Charges:** | Product / Service | Date | Fee | Tax | | Total |
| | Online Service | 1/3/2013  2:27:26PM | $35.00 | $0.00 | | $35.00 |
| | Total: | | $35.00 | $0.00 | | $35.00 |
| **Transaction ID:** | 48744728 | | | **Authorized By:** | | Sarah Himmelhoch |
| **Billing Ref:** | | | | **Filed By:** | | Sarah Himmelhoch |
| **Documents:** | United States' Cumulative List of Privilege Logs for January 4, 2013 | | | | | 2 Page(s) |
| | United States' 78th Privilege Log | | | | | 6 Page(s) |
| **Parties:** | Plaintiff (Interested Party) | | | Client: 00009  Matter: | | |

**Fees_022**

## Filing / Service Charges

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 1/4/2013 10:35:20AM | $35.00 | $0.00 | $35.00 |
| | **Total:** | | **$35.00** | **$0.00** | **$35.00** |

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID:** | 48921422 | | **Authorized By:** | | Sarah Himmelhoch |
| **Billing Ref:** | | | **Filed By:** | | Sarah Himmelhoch |
| **Documents:** | United States' Objections to Phase Two Good Faith Exhibit List -- First Installment | | | | 263 Page(s) |
| **Parties:** | Plaintiff (Interested Party) | | Client: 00009 Matter: | | |

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 1/14/2013 7:08:42PM | $35.00 | $0.00 | $35.00 |
| | **Total:** | | **$35.00** | **$0.00** | **$35.00** |

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID:** | 48979280 | | **Authorized By:** | | Sarah Himmelhoch |
| **Billing Ref:** | | | **Filed By:** | | Sarah Himmelhoch |
| **Documents:** | Letter to Judge Shushan re U.S. Rule 30(b)(6) Designees | | | | 11 Page(s) |
| | Letter to Judge Shushan re U.S. Rule 30(b)(6) Designees (Ex. 1) | | | | 6 Page(s) |
| | Letter to Judge Shushan re U.S. Rule 30(b)(6) Designees (Ex. 2) | | | | 38 Page(s) |
| | Letter to Judge Shushan re U.S. Rule 30(b)(6) Designees (Ex. 3) | | | | 169 Page(s) |
| | Letter to Judge Shushan re U.S. Rule 30(b)(6) Designees (Ex. 4 Placeholder) | | | | 1 Page(s) |
| | Letter to Judge Shushan re U.S. Rule 30(b)(6) Designees (Ex. 5) | | | | 192 Page(s) |
| | Letter to Judge Shushan re U.S. Rule 30(b)(6) Designees (Ex. 6) | | | | 7 Page(s) |
| | Letter to Judge Shushan re U.S. Rule 30(b)(6) Designees (Ex. 7) | | | | 181 Page(s) |
| | Letter to Judge Shushan re U.S. Rule 30(b)(6) Designees (Ex. 8) | | | | 150 Page(s) |
| **Parties:** | Plaintiff (Interested Party) | | Client: 00009 Matter: | | |

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 1/16/2013 5:41:04PM | $35.00 | $0.00 | $35.00 |
| | **Total:** | | **$35.00** | **$0.00** | **$35.00** |

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID:** | 48996841 | | **Authorized By:** | | Sarah Himmelhoch |
| **Billing Ref:** | | | **Filed By:** | | Sarah Himmelhoch |
| **Documents:** | Letter to Judge Shushan re EPA Search Terms | | | | 4 Page(s) |
| **Parties:** | Plaintiff (Interested Party) | | Client: 00009 Matter: | | |

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 1/17/2013 3:38:27PM | $35.00 | $0.00 | $35.00 |
| | **Total:** | | **$35.00** | **$0.00** | **$35.00** |

**Fees_023**

## Filing / Service Charges

| Transaction ID: | 49193196 | | | | Authorized By: | Thomas Benson |
|---|---|---|---|---|---|---|
| Billing Ref: | | | | | Filed By: | Thomas Benson |
| Documents: | US Privilege Log # 80 | | | | | 1 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | | Client: 00009 Matter: | |
| Charges: | **Product / Service** | **Date** | | **Fee** | **Tax** | **Total** |
| | Online Service | 1/30/2013 10:28:45AM | | $35.00 | $0.00 | $35.00 |
| | **Total:** | | | **$35.00** | **$0.00** | **$35.00** |

| Transaction ID: | 49210275 | | | | Authorized By: | Sarah Himmelhoch |
|---|---|---|---|---|---|---|
| Billing Ref: | | | | | Filed By: | Sarah Himmelhoch |
| Documents: | Letter to Judge Shushan re BP's Motion to Reconsider regarding BP's Rule 30(b)(6) Designees and attached exhibits | | | | | 50 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | | Client: 00009 Matter: | |
| Charges: | **Product / Service** | **Date** | | **Fee** | **Tax** | **Total** |
| | Online Service | 1/30/2013 4:54:51PM | | $35.00 | $0.00 | $35.00 |
| | **Total:** | | | **$35.00** | **$0.00** | **$35.00** |

## Filing / Service Charges



**Fees_024**

## Filing / Service Charges

**Court**    CA US District Court Central District



**Court**    LA US District Court Eastern District E-Service-Oil Spill

| Case Number: | MC MDL-2179 | | | | | |
|---|---|---|---|---|---|---|
| **Case Style:** | In re: MDL-2179 Oil Spill by the Oil Rig (Deepwater Horizon) | | | | | |
| **Transaction ID:** | 49246576 | | | **Authorized By:** | | Bethany Engel |
| **Billing Ref:** | | | | **Filed By:** | | Bethany Engel |
| **Documents:** | United States' Cumulative List of Privilege Logs for February 1, 2013 | | | | | 2 Page(s) |
| | United States' 81st Privilege Log | | | | | 1 Page(s) |
| **Parties:** | Plaintiff (Interested Party) | | | Client: 00009 Matter: | | |
| **Charges:** | **Product / Service** | **Date** | | **Fee** | **Tax** | **Total** |
| | Online Service | 2/1/2013 12:49:04PM | | $35.00 | $0.00 | $35.00 |
| | **Total:** | | | **$35.00** | **$0.00** | **$35.00** |

**Fees_025**

## Filing / Service Charges



| Transaction ID: | 49396321 | | | | Authorized By: | Sarah Himmelhoch |
|---|---|---|---|---|---|---|
| **Billing Ref:** | | | | | **Filed By:** | Sarah Himmelhoch |
| **Documents:** | Letter to Judge Shushan requesting Clarification or Reconsideration of Order re US Rule 30(b)(6) Designees | | | | | 2 Page(s) |
| **Parties:** | Plaintiff (Interested Party) | | | | Client: 00009 Matter: | |
| **Charges:** | **Product / Service** | **Date** | | **Fee** | **Tax** | **Total** |
| | Online Service | 2/8/2013 11:24:34AM | | $35.00 | $0.00 | $35.00 |
| | **Total:** | | | **$35.00** | **$0.00** | **$35.00** |
| **Transaction ID:** | 49505767 | | | | **Authorized By:** | Sarah Himmelhoch |
| **Billing Ref:** | | | | | **Filed By:** | Sarah Himmelhoch |
| **Documents:** | United States' Cumulative List of Confidentiality De-Designations | | | | | 2 Page(s) |
| **Parties:** | Plaintiff (Interested Party) | | | | Client: 00009 Matter: | |
| **Charges:** | **Product / Service** | **Date** | | **Fee** | **Tax** | **Total** |
| | Online Service | 2/13/2013 11:51:06AM | | $35.00 | $0.00 | $35.00 |
| | **Total:** | | | **$35.00** | **$0.00** | **$35.00** |
| **Transaction ID:** | 49570801 | | | | **Authorized By:** | Thomas Benson |
| **Billing Ref:** | | | | | **Filed By:** | Mark Fuller |
| **Documents:** | United States' Motion In Limine for Admission of Nine Phase II Trial Exhibits, Memorandum in Support and Exhibits thereto, with Proposed Order -- filed 2-15-2013 [Rec. Doc. 8587]. | | | | | 298 Page(s) |
| | United States' Ex Parte Motion to File its Unredacted Memorandum and Exhibits Under Seal Regarding Motion In Limine for Admission of Nine Trial Exhibits, with Proposed Order [Dkt. No. 8587] -- filed 2-15-2013 [Rec. Doc. 8588]. | | | | | 4 Page(s) |
| **Parties:** | Plaintiff (Interested Party) | | | | Client: 00009 Matter: | |
| **Charges:** | **Product / Service** | **Date** | | **Fee** | **Tax** | **Total** |
| | Online Service | 2/15/2013 7:07:13PM | | $35.00 | $0.00 | $35.00 |
| | **Total:** | | | **$35.00** | **$0.00** | **$35.00** |

## Filing / Service Charges

**Fees_026**

## Filing / Service Charges



**Court** LA US District Court Eastern District E-Service-Oil Spill

| Case Number: | MC MDL-2179 | | | | | |
|---|---|---|---|---|---|---|
| **Case Style:** | In re: MDL-2179 Oil Spill by the Oil Rig (Deepwater Horizon) | | | | | |
| **Transaction ID:** | 49884779 | | | **Authorized By:** | | Thomas Benson |
| **Billing Ref:** | | | | **Filed By:** | | Mark Fuller |
| **Documents:** | United States' Reply Memorandum in Support of Motion for Admission of Nine Trial Exhibits (Phase Two) - filed 3-1-2013 [Rec. Doc. 8733] | | | 49 Page(s) | | |
| **Parties:** | Plaintiff (Interested Party) | | | Client: 00009 Matter: | | |
| **Charges:** | **Product / Service** | **Date** | | **Fee** | **Tax** | **Total** |
| | Online Service | 3/1/2013 4:56:19PM | | $35.00 | $0.00 | $35.00 |
| | **Total:** | | | **$35.00** | **$0.00** | **$35.00** |

| **Transaction ID:** | 49914763 | **Authorized By:** | Sarah Himmelhoch |
|---|---|---|---|
| **Billing Ref:** | | **Filed By:** | Sarah Himmelhoch |
| **Documents:** | United States' Cumulative Privilege Log List | 2 Page(s) | |
| | United States' 83rd Privilege Log (EPA) | 4 Page(s) | |
| **Parties:** | Plaintiff (Interested Party) | Client: 00009 Matter: | |

**Fees_027**

## Filing / Service Charges

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 3/5/2013  9:18:01AM | $35.00 | $0.00 | $35.00 |
| | Total: | | $35.00 | $0.00 | $35.00 |

| **Transaction ID:** | 50011093 | | | **Authorized By:** | Bethany Engel |
|---|---|---|---|---|---|
| **Billing Ref:** | | | | **Filed By:** | Bethany Engel |
| **Documents:** | United States' Response to Interrogatories from Rec. Doc. #8466 | | | | 12 Page(s) |
| **Parties:** | Plaintiff (Interested Party) | | | Client: 00009  Matter: | |

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 3/8/2013  5:27:17PM | $35.00 | $0.00 | $35.00 |
| | Total: | | $35.00 | $0.00 | $35.00 |



| **Transaction ID:** | 51154830 | | | **Authorized By:** | Sarah Himmelhoch |
|---|---|---|---|---|---|
| **Billing Ref:** | | | | **Filed By:** | Sarah Himmelhoch |
| **Documents:** | United States' Cumulative Clawback Log as of March 15, 2013 | | | | 204 Page(s) |
| **Parties:** | Plaintiff (Interested Party) | | | Client: 00009  Matter: | |

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 3/15/2013  10:41:46AM | $35.00 | $0.00 | $35.00 |
| | Total: | | $35.00 | $0.00 | $35.00 |



| **Transaction ID:** | 51291660 | | | **Authorized By:** | Thomas Benson |
|---|---|---|---|---|---|
| **Billing Ref:** | | | | **Filed By:** | Thomas Benson |
| **Documents:** | United States' Phase Two Expert Witness Disclosure | | | | 7 Page(s) |
| **Parties:** | Plaintiff (Interested Party) | | | Client: 00009  Matter: | |

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 3/22/2013  7:17:03PM | $35.00 | $0.00 | $35.00 |
| | Total: | | $35.00 | $0.00 | $35.00 |

| **Transaction ID:** | 51396689 | | | **Authorized By:** | Sarah Himmelhoch |
|---|---|---|---|---|---|
| **Billing Ref:** | | | | **Filed By:** | Sarah Himmelhoch |

**Fees_028**

## Filing / Service Charges

| Documents: | Notice of Filing United States' Good Faith Phase Two Trial Exhibit List -- Second Installment | | | | | 4 Page(s) |
|---|---|---|---|---|---|---|
| | United States' Good Faith Phase Two Trial Exhibit List -- Second Installment | | | | | 137 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | Client: 00009 Matter: | | |
| Charges: | Product / Service | Date | | Fee | Tax | Total |
| | Online Service | 3/29/2013 4:45:32PM | | $35.00 | $0.00 | $35.00 |
| | Total: | | | $35.00 | $0.00 | $35.00 |

## Filing / Service Charges

**Fees_029**

## Filing / Service Charges

**Court**  LA US District Court Eastern District E-Service-Oil Spill

| Case Number: | MC MDL-2179 | | | | | |
|---|---|---|---|---|---|---|
| **Case Style:** | In re: MDL-2179 Oil Spill by the Oil Rig (Deepwater Horizon) | | | | | |

| Transaction ID: | 51422230 | | | **Authorized By:** | | Bethany Engel |
|---|---|---|---|---|---|---|
| Billing Ref: | | | | **Filed By:** | | Bethany Engel |
| Documents: | Revised Consideration Materials List for United States' Expert Dr. Ronald Dykhuizen | | | | | 4 Page(s) |
| | Revised Consideration Materials List for United States' Experts Drs. Mohan Kelkar and Rajagopal Raghavan | | | | | 60 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | Client: 00009 Matter: | | |
| Charges: | **Product / Service** | **Date** | | **Fee** | **Tax** | **Total** |
| | Online Service | 4/1/2013 6:47:38PM | | $35.00 | $0.00 | $35.00 |
| | **Total:** | | | **$35.00** | **$0.00** | **$35.00** |

| Transaction ID: | 51534778 | | | **Authorized By:** | | Steven Orourke |
|---|---|---|---|---|---|---|
| Billing Ref: | | | | **Filed By:** | | Steven Orourke |
| Documents: | United States' Trial Objections to the Deposition Bundles of Gary Kenney and Neil Thompson | | | | | 2 Page(s) |
| | Attachment 1 (Kenney) | | | | | 4 Page(s) |
| | Attachment 2 (Thompson) | | | | | 3 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | Client: 00009 Matter: | | |
| Charges: | **Product / Service** | **Date** | | **Fee** | **Tax** | **Total** |
| | Online Service | 4/4/2013 2:45:41PM | | $35.00 | $0.00 | $35.00 |
| | **Total:** | | | **$35.00** | **$0.00** | **$35.00** |

| Transaction ID: | 51819438 | | | **Authorized By:** | | Sarah Himmelhoch |
|---|---|---|---|---|---|---|
| Billing Ref: | | | | **Filed By:** | | Sarah Himmelhoch |
| Documents: | US Cumulative Clawback Log of April 15, 2013 | | | | | 198 Page(s) |
| | United States' 84th Privilege Log | | | | | 21 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | Client: 00009 Matter: | | |
| Charges: | **Product / Service** | **Date** | | **Fee** | **Tax** | **Total** |
| | Online Service | 4/16/2013 5:55:14PM | | $35.00 | $0.00 | $35.00 |
| | **Total:** | | | **$35.00** | **$0.00** | **$35.00** |

| Transaction ID: | 51884150 | | | **Authorized By:** | | Sarah Himmelhoch |
|---|---|---|---|---|---|---|
| Billing Ref: | | | | **Filed By:** | | Mark Fuller |
| Documents: | United States' Objections to Good Faith Phase Two Trial Exhibit List -- Second Installment | | | | | 304 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | Client: 00009 Matter: | | |
| Charges: | **Product / Service** | **Date** | | **Fee** | **Tax** | **Total** |
| | Online Service | 4/19/2013 5:04:34PM | | $35.00 | $0.00 | $35.00 |
| | **Total:** | | | **$35.00** | **$0.00** | **$35.00** |

## Filing / Service Charges



**Fees_030**

## Filing / Service Charges



**Court** LA US District Court Eastern District E-Service-Oil Spill

| Case Number: | MC MDL-2179 | | | | | |
|---|---|---|---|---|---|---|
| Case Style: | In re: MDL-2179 Oil Spill by the Oil Rig (Deepwater Horizon) | | | | | |
| **Transaction ID:** | 52294692 | | | **Authorized By:** | | Sarah Himmelhoch |
| **Billing Ref:** | | | | **Filed By:** | | Sarah Himmelhoch |
| **Documents:** | U.S. Cumulative Clawback Log of May 15, 2013 | | | | | 208 Page(s) |
| **Parties:** | Plaintiff (Interested Party) | | | Client: Matter: | | |
| **Charges:** | **Product / Service** | **Date** | | **Fee** | **Tax** | **Total** |
| | Online Service | 5/15/2013  1:11:01PM | | $35.00 | $0.00 | $35.00 |
| | **Total:** | | | **$35.00** | **$0.00** | **$35.00** |

**Fees_031**

## Filing / Service Charges

| Transaction ID: | 52345524 | | | | **Authorized By:** | Thomas Benson |
|---|---|---|---|---|---|---|
| **Billing Ref:** | | | | | **Filed By:** | Thomas Benson |
| **Documents:** | Motion for Entry of Revised Versions of PTO 37 and 39 | | | | | 6 Page(s) |
| | Attachment A | | | | | 6 Page(s) |
| | Attachment B | | | | | 8 Page(s) |
| **Parties:** | Plaintiff (Interested Party) | | | | Client: Matter: | |
| **Charges:** | **Product / Service** | **Date** | | **Fee** | **Tax** | **Total** |
| | Online Service | 5/17/2013 2:56:14PM | | $35.00 | $0.00 | $35.00 |
| | **Total:** | | | **$35.00** | **$0.00** | **$35.00** |

| Transaction ID: | 52499725 | | | | **Authorized By:** | Sarah Himmelhoch |
|---|---|---|---|---|---|---|
| **Billing Ref:** | | | | | **Filed By:** | Sarah Himmelhoch |
| **Documents:** | United States' Letter Brief in Response to BP's Letter Brief Regarding the Admissibility of TREX-009088 | | | | | 2 Page(s) |
| **Parties:** | Plaintiff (Interested Party) | | | | Client: Matter: | |
| **Charges:** | **Product / Service** | **Date** | | **Fee** | **Tax** | **Total** |
| | Online Service | 5/28/2013 5:14:43PM | | $35.00 | $0.00 | $35.00 |
| | **Total:** | | | **$35.00** | **$0.00** | **$35.00** |

| Transaction ID: | 52527355 | | | | **Authorized By:** | Thomas Benson |
|---|---|---|---|---|---|---|
| **Billing Ref:** | | | | | **Filed By:** | Thomas Benson |
| **Documents:** | Motion to Exclude Expert Testimony | | | | | 3 Page(s) |
| | Memorandum in Support | | | | | 11 Page(s) |
| | Proposed Order | | | | | 1 Page(s) |
| | Exhibit 1 | | | | | 3 Page(s) |
| **Parties:** | Plaintiff (Interested Party) | | | | Client: Matter: | |
| **Charges:** | **Product / Service** | **Date** | | **Fee** | **Tax** | **Total** |
| | Online Service | 5/29/2013 9:29:45PM | | $35.00 | $0.00 | $35.00 |
| | **Total:** | | | **$35.00** | **$0.00** | **$35.00** |

## Filing / Service Charges

**Fees_032**

## Filing / Service Charges



**Court**    LA US District Court Eastern District E-Service-Oil Spill

| Case Number: | MC MDL-2179 | | | | | |
|---|---|---|---|---|---|---|
| Case Style: | In re: MDL-2179 Oil Spill by the Oil Rig (Deepwater Horizon) | | | | | |
| **Transaction ID:** | 52678296 | | | **Authorized By:** | Thomas Benson | |
| **Billing Ref:** | | | | **Filed By:** | Thomas Benson | |
| **Documents:** | US Brief Regarding Dr. Marchand | | | | 3 Page(s) | |
| | BP Witness Disclosure | | | | 6 Page(s) | |
| | US Initial Letter | | | | 2 Page(s) | |
| | BP Letter | | | | 3 Page(s) | |
| | US Second Letter | | | | 3 Page(s) | |
| **Parties:** | Plaintiff (Interested Party) | | | Client: 00009 Matter: | | |
| **Charges:** | **Product / Service** | **Date** | **Fee** | **Tax** | **Total** | |
| | Online Service | 6/7/2013   5:24:22PM | $35.00 | $0.00 | $35.00 | |
| | **Total:** | | **$35.00** | **$0.00** | **$35.00** | |
| **Transaction ID:** | 52704753 | | | **Authorized By:** | Thomas Benson | |
| **Billing Ref:** | | | | **Filed By:** | Thomas Benson | |
| **Documents:** | United States' Second Phase Two Expert Witness Disclosure | | | | 5 Page(s) | |
| **Parties:** | Plaintiff (Interested Party) | | | Client: 00009 Matter: | | |
| **Charges:** | **Product / Service** | **Date** | **Fee** | **Tax** | **Total** | |
| | Online Service | 6/10/2013  11:13:06PM | $35.00 | $0.00 | $35.00 | |
| | **Total:** | | **$35.00** | **$0.00** | **$35.00** | |

**Fees_033**

## Filing / Service Charges

| Transaction ID: | 52987066 | | | Authorized By: | Steven Orourke |
|---|---|---|---|---|---|
| Billing Ref: | | | | Filed By: | Steven Orourke |
| Documents: | Phase Two Witness List | | | | 3 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | Client: 00009 Matter: | |

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 6/24/2013 10:10:09PM | $35.00 | $0.00 | $35.00 |
| | Total: | | $35.00 | $0.00 | $35.00 |

| Transaction ID: | 53037477 | | | Authorized By: | Judy Harvey |
|---|---|---|---|---|---|
| Billing Ref: | | | | Filed By: | Mark Fuller |
| Documents: | United States' Objections to and Motion to Review "Order Regarding BP-Anadarko's Motion to Strike Rebuttal Experts for the U.S.", Memorandum in Support, and Exhibits thereto – filed 6-27-2013 [Rec. Doc. 10533] | | | | 793 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | Client: 00009 Matter: | |

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 6/27/2013 1:26:30PM | $35.00 | $0.00 | $35.00 |
| | Total: | | $35.00 | $0.00 | $35.00 |

| Transaction ID: | 53038974 | | | Authorized By: | Judy Harvey |
|---|---|---|---|---|---|
| Billing Ref: | | | | Filed By: | Mark Fuller |
| Documents: | United States' Ex Parte Motion to File Under Seal Certain Exhibits Regarding United States' Objections to and Motion to Review "Order Regarding Motion to Strike Rebuttal Experts for the U.S." - filed 6-27-2013 [Rec. Doc. 10535] | | | | 3 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | Client: 00009 Matter: | |

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 6/27/2013 2:09:15PM | $35.00 | $0.00 | $35.00 |
| | Total: | | $35.00 | $0.00 | $35.00 |

## Filing / Service Charges

**Fees_034**

## Filing / Service Charges



**Court**  LA US District Court Eastern District E-Service-Oil Spill

| Case Number: | MC MDL-2179 | | | | | |
|---|---|---|---|---|---|---|
| Case Style: | In re: MDL-2179 Oil Spill by the Oil Rig (Deepwater Horizon) | | | | | |

| Transaction ID: | 53802443 | | | **Authorized By:** | | Thomas Benson |
|---|---|---|---|---|---|---|
| **Billing Ref:** | | | | **Filed By:** | | Mark Fuller |
| Documents: | United States' Phase Two, Quantification Segment, Motion In Limine to Exclude Admittedly Incorrect Opinion Testimony of Adrian Johnson - filed 8-19-2013 [Doc. 11052]. | | | | | 39 Page(s) |
| | Phase Two, Quantification Segment, Motion In Limine of the United States: Motion to Preclude Opinion Testimony of BP-Anadarko Witness Curtis Whitson as to Pure Question of Law - filed 8-19-2013 [Doc. 11056]. | | | | | 52 Page(s) |
| | United States' Phase Two, Quantification Segment, Motion In Limine to Exclude the Testimony of Srdjan Nesic filed 8-19-2013 [Doc. 11058]. | | | | | 159 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | Client: 00009  Matter: | | |
| Charges: | **Product / Service** | **Date** | | **Fee** | **Tax** | **Total** |
| | Online Service | 8/19/2013  7:59:40PM | | $35.00 | $0.00 | $35.00 |
| | **Total:** | | | **$35.00** | **$0.00** | **$35.00** |

| Transaction ID: | 53802609 | | | **Authorized By:** | | Thomas Benson |
|---|---|---|---|---|---|---|
| **Billing Ref:** | | | | **Filed By:** | | Mark Fuller |
| Documents: | Phase Two, Quantification Segment, Motion In Limine of the United States: Motion to Exclude the Expert Testimony of Michael Zaldivar filed 8-19-2013 [Doc. 11057] - Part 1 of 3 | | | | | 89 Page(s) |
| | Phase Two, Quantification Segment, Motion In Limine of the United States: Motion to Exclude the Expert Testimony of Michael Zaldivar filed 8-19-2013 [Doc. 11057] - Part 2 of 3 | | | | | 45 Page(s) |
| | Phase Two, Quantification Segment, Motion In Limine of the United States: Motion to Exclude the Expert Testimony of Michael Zaldivar filed 8-19-2013 [Doc. 11057] - Part 3 of 3 | | | | | 87 Page(s) |
| | United States' Ex Parte Motion to File Its Unredacted Memorandum and Exhibits Under Seal Regarding Motion to Exclude Expert Testimony of Michael Zaldivar filed 8-19-2013 [Doc. 11059]. | | | | | 4 Page(s) |
| | Phase Two, Quantification Segment, Motion In Limine of the United States: Motion to Preclude Surrebuttal Expert Opinion Testimony Not Disclosed in Rule 26(a) Written Reports of Certain BP-Anadarko Witnesses filed 8-19-2013 [Doc. 11060] | | | | | 87 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | Client: 00009  Matter: | | |
| Charges: | **Product / Service** | **Date** | | **Fee** | **Tax** | **Total** |
| | Online Service | 8/19/2013  8:19:45PM | | $35.00 | $0.00 | $35.00 |
| | **Total:** | | | **$35.00** | **$0.00** | **$35.00** |

| Transaction ID: | 53883302 | | | **Authorized By:** | | Sarah Himmelhoch |
|---|---|---|---|---|---|---|
| **Billing Ref:** | | | | **Filed By:** | | Sarah Himmelhoch |
| Documents: | United States' Cumulative Confidentiality De-Designation Log of August 23, 2013 | | | | | 24 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | Client: 00009  Matter: | | |
| Charges: | **Product / Service** | **Date** | | **Fee** | **Tax** | **Total** |
| | Online Service | 8/23/2013  6:54:47PM | | $35.00 | $0.00 | $35.00 |
| | **Total:** | | | **$35.00** | **$0.00** | **$35.00** |

Fees_035

## Filing / Service Charges

| Transaction ID: | 53883665 | | | | Authorized By: | Sarah Himmelhoch |
|---|---|---|---|---|---|---|
| **Billing Ref:** | | | | | **Filed By:** | Sarah Himmelhoch |
| **Documents:** | Notice of Filing of United States' Phase Two Exhibit List Installment 3 | | | | | 3 Page(s) |
| | United States' Phase Two Exhibit List Installment 3 -- Part 1 | | | | | 43 Page(s) |
| | United States' Phase Two Exhibit List Installment 3 -- Part 2 | | | | | 43 Page(s) |
| | United States' Phase Two Exhibit List Installment 3 -- Part 3 | | | | | 43 Page(s) |
| | United States' Phase Two Exhibit List Installment 3 -- Part 4 | | | | | 43 Page(s) |
| | United States' Phase Two Exhibit List Installment 3 -- Part 5 | | | | | 43 Page(s) |
| | United States' Phase Two Exhibit List Installment 3 -- Part 6 | | | | | 4 Page(s) |
| **Parties:** | Plaintiff (Interested Party) | | | | Client: 00009 Matter: | |
| **Charges:** | Product / Service | Date | | Fee | Tax | Total |
| | Online Service | 8/23/2013 7:40:31PM | | $35.00 | $0.00 | $35.00 |
| | **Total:** | | | **$35.00** | **$0.00** | **$35.00** |
| **Transaction ID:** | 53978175 | | | | **Authorized By:** | Sarah Himmelhoch |
| **Billing Ref:** | | | | | **Filed By:** | Sarah Himmelhoch |
| **Documents:** | United States' 85th Privilege Log | | | | | 18 Page(s) |
| | United States' Cummulative Claw-Back Log of August 30, 2013 | | | | | 246 Page(s) |
| **Parties:** | Plaintiff (Interested Party) | | | | Client: 00009 Matter: | |
| **Charges:** | Product / Service | Date | | Fee | Tax | Total |
| | Online Service | 8/30/2013 5:06:19PM | | $35.00 | $0.00 | $35.00 |
| | **Total:** | | | **$35.00** | **$0.00** | **$35.00** |
| **Transaction ID:** | 53980583 | | | | **Authorized By:** | Sarah Himmelhoch |
| **Billing Ref:** | | | | | **Filed By:** | Sarah Himmelhoch |
| **Documents:** | United States' Objections to Good Faith Phase Two Trial Exhibit List -- Third Installment | | | | | 5 Page(s) |
| | United States' Objections to Good Faith Phase Two Trial Exhibit List -- Third Installment | | | | | 31 Page(s) |
| **Parties:** | Plaintiff (Interested Party) | | | | Client: 00009 Matter: | |
| **Charges:** | Product / Service | Date | | Fee | Tax | Total |
| | Online Service | 8/30/2013 5:56:12PM | | $35.00 | $0.00 | $35.00 |
| | **Total:** | | | **$35.00** | **$0.00** | **$35.00** |

## Filing / Service Charges

**Fees_036**

## Filing / Service Charges



**Court**    LA US District Court Eastern District E-Service-Oil Spill

| Case Number: | MC MDL-2179 | | | | | |
|---|---|---|---|---|---|---|
| Case Style: | In re: MDL-2179 Oil Spill by the Oil Rig (Deepwater Horizon) | | | | | |

| Transaction ID: | 54001509 | | | | Authorized By: | Sarah Himmelhoch |
|---|---|---|---|---|---|---|
| Billing Ref: | | | | | Filed By: | Sarah Himmelhoch |
| Documents: | United States' Opposition to BP's Motion in Limine to Exclude Other Government Reports and Privileged Communications Relating to the Scope of BP's Internal Investigation from Both Segments of the Phase Two Trial | | | | | 6 Page(s) |
| | Att. 1 to United States' Opposition to BP's Motion in Limine to Exclude Other Government Reports and Privileged Communications Relating to the Scope of BP's Internal Investigation from Both Segments of the Phase Two Trial | | | | | 18 Page(s) |
| | Att. 2 to United States' Opposition to BP's Motion in Limine to Exclude Other Government Reports and Privileged Communications Relating to the Scope of BP's Internal Investigation from Both Segments of the Phase Two Trial | | | | | 29 Page(s) |
| | Att. 3 to United States' Opposition to BP's Motion in Limine to Exclude Other Government Reports and Privileged Communications Relating to the Scope of BP's Internal Investigation from Both Segments of the Phase Two Trial | | | | | 2 Page(s) |
| | Att. 4 to United States' Opposition to BP's Motion in Limine to Exclude Other Government Reports and Privileged Communications Relating to the Scope of BP's Internal Investigation from Both Segments of the Phase Two Trial | | | | | 4 Page(s) |
| | Att. 5 to United States' Opposition to BP's Motion in Limine to Exclude Other Government Reports and Privileged Communications Relating to the Scope of BP's Internal Investigation from Both Segments of the Phase Two Trial | | | | | 287 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | | Client: 00009 Matter: | |
| Charges: | Product / Service | Date | | Fee | Tax | Total |
| | Online Service | 9/3/2013  6:05:12PM | | $35.00 | $0.00 | $35.00 |
| | **Total:** | | | **$35.00** | **$0.00** | **$35.00** |

| Transaction ID: | 54003196 | | | | Authorized By: | Sarah Himmelhoch |
|---|---|---|---|---|---|---|
| Billing Ref: | | | | | Filed By: | Sarah Himmelhoch |
| Documents: | United States' Cumulative De-Designation Log of September 3, 2013 | | | | | 29 Page(s) |

**Fees_037**

## Filing / Service Charges

| Parties: | Plaintiff (Interested Party) | | Client: 00009 Matter: | | |
|---|---|---|---|---|---|
| Charges: | Product / Service | Date | Fee | Tax | Total |
| | Online Service | 9/3/2013  7:32:43PM | $35.00 | $0.00 | $35.00 |
| | **Total:** | | **$35.00** | **$0.00** | **$35.00** |

| Transaction ID: | 54003489 | Authorized By: | Sarah Himmelhoch |
|---|---|---|---|
| Billing Ref: | | Filed By: | Sarah Himmelhoch |

| Documents: | | |
|---|---|---|
| United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Drs. Dykhuizen and Griffiths | | 15 Page(s) |
| Attachment 1 to United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Drs. Dykhuizen and Griffiths | | 114 Page(s) |
| Attachment 2 to United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Drs. Dykhuizen and Griffiths | | 14 Page(s) |
| Attachment 3 to United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Drs. Dykhuizen and Griffiths | | 91 Page(s) |
| Attachment 4 to United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Drs. Dykhuizen and Griffiths | | 83 Page(s) |
| Attachment 5 to United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Drs. Dykhuizen and Griffiths | | 15 Page(s) |
| Attachment 6 to United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Drs. Dykhuizen and Griffiths | | 4 Page(s) |
| Attachment 7 to United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Drs. Dykhuizen and Griffiths | | 6 Page(s) |
| Attachment 8 to United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Drs. Dykhuizen and Griffiths | | 10 Page(s) |
| Attachment 9 to United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Drs. Dykhuizen and Griffiths | | 8 Page(s) |
| Attachment 10 to United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Drs. Dykhuizen and Griffiths | | 1 Page(s) |
| Attachment 11 to United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Drs. Dykhuizen and Griffiths | | 9 Page(s) |
| Attachment 12 to United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Drs. Dykhuizen and Griffiths | | 4 Page(s) |
| Attachment 13 to United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Drs. Dykhuizen and Griffiths | | 4 Page(s) |
| Attachment 14 to United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Drs. Dykhuizen and Griffiths | | 4 Page(s) |
| Attachment 15 to United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Drs. Dykhuizen and Griffiths | | 5 Page(s) |
| Attachment 16 to United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Drs. Dykhuizen and Griffiths | | 9 Page(s) |
| Attachment 17 to United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Drs. Dykhuizen and Griffiths | | 1 Page(s) |
| Attachment 18 to United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Drs. Dykhuizen and Griffiths | | 1 Page(s) |
| Attachment 19 to United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Drs. Dykhuizen and Griffiths | | 43 Page(s) |
| Attachment 20 to United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Drs. Dykhuizen and Griffiths | | 3 Page(s) |
| Attachment 21 to United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Drs. Dykhuizen and Griffiths | | 3 Page(s) |
| Attachment 22 to United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Drs. Dykhuizen and Griffiths | | 3 Page(s) |
| Attachment 23 to United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Drs. Dykhuizen and Griffiths | | 5 Page(s) |
| Attachment 24 to United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Drs. Dykhuizen and Griffiths | | 3 Page(s) |
| Motion to Seal Attachments 10, 17, and 18 to United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Drs. Dykhuizen and Griffiths | | 2 Page(s) |
| Proposed Order Granting Motion to Seal Attachments 10, 17, and 18 to United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Drs. Dykhuizen and Griffiths | | 1 Page(s) |

| Parties: | Plaintiff (Interested Party) | | Client: 00009 Matter: | | |
|---|---|---|---|---|---|
| Charges: | Product / Service | Date | Fee | Tax | Total |
| | Online Service | 9/3/2013  10:12:40PM | $35.00 | $0.00 | $35.00 |
| | **Total:** | | **$35.00** | **$0.00** | **$35.00** |

| Transaction ID: | 54003536 | Authorized By: | Richard Gladstein |
|---|---|---|---|
| Billing Ref: | | Filed By: | Mark Fuller |

**Fees_038**

## Filing / Service Charges

| | | | | |
|---|---|---|---|---|
| **Documents:** | United States' Memorandum in Opposition to BP's Motion to Exclude Certain Opinions and Testimony of Dr. Mohan Kelkar, with Exhibits - filed 9-3-2013 [Rec. Doc. 11201] -- Part 1 of 6 | | | 145 Page(s) |
| | United States' Memorandum in Opposition to BP's Motion to Exclude Certain Opinions and Testimony of Dr. Mohan Kelkar, with Exhibits - filed 9-3-2013 [Rec. Doc. 11201] -- Part 2 of 6 | | | 91 Page(s) |
| | United States' Memorandum in Opposition to BP's Motion to Exclude Certain Opinions and Testimony of Dr. Mohan Kelkar, with Exhibits - filed 9-3-2013 [Rec. Doc. 11201] -- Part 3 of 6 | | | 89 Page(s) |
| | United States' Memorandum in Opposition to BP's Motion to Exclude Certain Opinions and Testimony of Dr. Mohan Kelkar, with Exhibits - filed 9-3-2013 [Rec. Doc. 11201] -- Part 4 of 6 | | | 82 Page(s) |
| | United States' Memorandum in Opposition to BP's Motion to Exclude Certain Opinions and Testimony of Dr. Mohan Kelkar, with Exhibits - filed 9-3-2013 [Rec. Doc. 11201] -- Part 5 of 6 | | | 60 Page(s) |
| | United States' Memorandum in Opposition to BP's Motion to Exclude Certain Opinions and Testimony of Dr. Mohan Kelkar, with Exhibits - filed 9-3-2013 [Rec. Doc. 11201] -- Part 6 of 6 | | | 168 Page(s) |

**Parties:** Plaintiff (Interested Party)                                  Client: 00009  Matter:

**Charges:**

| Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|
| Online Service | 9/3/2013  11:43:37PM | $35.00 | $0.00 | $35.00 |
| **Total:** | | **$35.00** | **$0.00** | **$35.00** |

**Transaction ID:** 54003544                                  **Authorized By:**  Sarah Himmelhoch

**Billing Ref:**                                                     **Filed By:**  Sarah Himmelhoch

| | | |
|---|---|---|
| **Documents:** | United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Dr. Nathan Bushnell | 19 Page(s) |
| | Exhibit 1 to United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Dr. Nathan Bushnell | 14 Page(s) |
| | Exhibit 2 to United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Dr. Nathan Bushnell | 3 Page(s) |
| | Exhibit 3 to United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Dr. Nathan Bushnell | 4 Page(s) |
| | Exhibit 4 to United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Dr. Nathan Bushnell | 14 Page(s) |
| | Exhibit 5 to United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Dr. Nathan Bushnell | 44 Page(s) |
| | Exhibit 6 to United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Dr. Nathan Bushnell | 16 Page(s) |
| | Exhibit 7 to United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Dr. Nathan Bushnell | 24 Page(s) |
| | Exhibit 8 to United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Dr. Nathan Bushnell | 16 Page(s) |
| | Exhibit 9 to United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Dr. Nathan Bushnell | 52 Page(s) |
| | Exhibit 10 to United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Dr. Nathan Bushnell | 7 Page(s) |
| | Exhibit 11 to United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Dr. Nathan Bushnell | 7 Page(s) |
| | Exhibit 12 to United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Dr. Nathan Bushnell | 4 Page(s) |
| | Exhibit 13 to United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Dr. Nathan Bushnell | 4 Page(s) |
| | Exhibit 14 to United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Dr. Nathan Bushnell | 5 Page(s) |
| | Exhibit 15 to United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Dr. Nathan Bushnell | 3 Page(s) |
| | Exhibit 16 to United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Dr. Nathan Bushnell | 2 Page(s) |
| | Exhibit 17 to United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Dr. Nathan Bushnell | 1 Page(s) |
| | Exhibit 18 to United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Dr. Nathan Bushnell | 2 Page(s) |
| | Exhibit 19 to United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Dr. Nathan Bushnell | 1 Page(s) |
| | Exhibit 20 to United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Dr. Nathan Bushnell | 1 Page(s) |
| | Exhibit 21 to United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Dr. Nathan Bushnell | 1 Page(s) |
| | Exhibit 22 to United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Dr. Nathan Bushnell | 1 Page(s) |
| | Exhibit 23 to United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Dr. Nathan Bushnell | 1 Page(s) |
| | Exhibit 24 to United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Dr. Nathan Bushnell | 31 Page(s) |

**Fees_039**

## Filing / Service Charges

| | | | | | |
|---|---|---|---|---|---|
| | Exhibit 25 to United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Dr. Nathan Bushnell | | | 2 Page(s) | |
| | Motion to Seal Exhibits to United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Dr. Nathan Bushnell | | | 2 Page(s) | |
| | Proposed Order Granting Motion to Seal Certain Exhibits to United States' Memorandum in Opposition to BP's Motion to Exclude Opinions and Testimony of Dr. Nathan Bushnell | | | 1 Page(s) | |
| Parties: | Plaintiff (Interested Party) | | | Client: 00009 Matter: | |

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 9/4/2013 12:01:28AM | $35.00 | $0.00 | $35.00 |
| | **Total:** | | **$35.00** | **$0.00** | **$35.00** |

| | | | |
|---|---|---|---|
| **Transaction ID:** | 54041693 | **Authorized By:** | Steven Orourke |
| **Billing Ref:** | | **Filed By:** | Mark Fuller |
| **Documents:** | United States of America's Pre-Trial Statement for Phase Two: Number of Barrels of Oil Discharged, and, BP's Statements and Actions Related to Quantification and Source Control - filed 9-5-2013 [Rec. Doc. 11265] | | 14 Page(s) |
| **Parties:** | Plaintiff (Interested Party) | **Client: 00009 Matter:** | |

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 9/5/2013 6:41:51PM | $35.00 | $0.00 | $35.00 |
| | **Total:** | | **$35.00** | **$0.00** | **$35.00** |

| | | | |
|---|---|---|---|
| **Transaction ID:** | 54091052 | **Authorized By:** | Sarah Himmelhoch |
| **Billing Ref:** | | **Filed By:** | Sarah Himmelhoch |
| **Documents:** | Reply in Support of the United States' Motion to Preclude Surrebuttal Expert Opinion | | 5 Page(s) |
| **Parties:** | Plaintiff (Interested Party) | **Client: 00009 Matter:** | |

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 9/10/2013 11:11:41AM | $35.00 | $0.00 | $35.00 |
| | **Total:** | | **$35.00** | **$0.00** | **$35.00** |

| | | | |
|---|---|---|---|
| **Transaction ID:** | 54105861 | **Authorized By:** | Thomas Benson |
| **Billing Ref:** | | **Filed By:** | Thomas Benson |
| **Documents:** | Reply Memorandum in Support of Motion in Limine to Exclude the Expert Testimony of Dr. Srjdan Nesic | | 5 Page(s) |
| | Attachment 1 | | 19 Page(s) |
| | Reply Memorandum in Support of the United States' Motion to Preclude Opinion Testimony of Curtis Whitson | | 5 Page(s) |
| | Attachment 1 | | 3 Page(s) |
| | Attachment 2 | | 4 Page(s) |
| | Reply Memorandum in Support of Motion in Limine to Exclude the Expert Testimony of Michael Zaldivar | | 5 Page(s) |
| | Attachment 1 | | 10 Page(s) |
| | Attachment 2 | | 7 Page(s) |
| | Attachment 3 | | 4 Page(s) |
| | Attachment 4 | | 11 Page(s) |
| | Attachment 5 | | 4 Page(s) |
| | Attachment 6 | | 11 Page(s) |
| | Attachment 7 | | 10 Page(s) |
| **Parties:** | Plaintiff (Interested Party) | **Client: 00009 Matter:** | |

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 9/10/2013 8:16:33PM | $35.00 | $0.00 | $35.00 |
| | **Total:** | | **$35.00** | **$0.00** | **$35.00** |

| | | | |
|---|---|---|---|
| **Transaction ID:** | 54164167 | **Authorized By:** | Sarah Himmelhoch |
| **Billing Ref:** | | **Filed By:** | Sarah Himmelhoch |
| **Documents:** | United States Good Faith Phase 2 Exhibit List - Final Installment | | 231 Page(s) |
| **Parties:** | Plaintiff (Interested Party) | **Client: 00009 Matter:** | |

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 9/13/2013 6:47:21PM | $35.00 | $0.00 | $35.00 |
| | **Total:** | | **$35.00** | **$0.00** | **$35.00** |

| | | | |
|---|---|---|---|
| **Transaction ID:** | 54188650 | **Authorized By:** | Sarah Himmelhoch |

**Fees_040**

## Filing / Service Charges

| Billing Ref: | | | Filed By: | | Sarah Himmelhoch |
|---|---|---|---|---|---|
| Documents: | Corrected United States Phase 2 Good Faith Exhibit List | | | | 3 Page(s) |
| | Corrected United States Phase 2 Good Faith Exhibit List | | | | 231 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | Client: 00009 Matter: | |
| Charges: | **Product / Service** | **Date** | **Fee** | **Tax** | **Total** |
| | Online Service | 9/16/2013  6:49:48PM | $35.00 | $0.00 | $35.00 |
| | **Total:** | | **$35.00** | **$0.00** | **$35.00** |

| Transaction ID: | 54189350 | | Authorized By: | | Sarah Himmelhoch |
|---|---|---|---|---|---|
| Billing Ref: | | | Filed By: | | Sarah Himmelhoch |
| Documents: | Motion to Review Magistrate's Order Regarding Motion to Strike Dr. Nathan Bushnell Deposition Designation or, in the Alternative Motion to Strike BP "Relied Upon" Experts | | | | 2 Page(s) |
| | Proposed Order granting Motion to Review Magistrate's Order Regarding Motion to Strike Dr. Nathan Bushnell Deposition Designation or, in the Alternative to Strike BP "Relied Upon" Experts | | | | 231 Page(s) |
| | Brief in Support of Motion to Review Magistrate's Order Regarding Motion to Strike Dr. Nathan Bushnell Deposition Designation or, in the Alternative Motion to Strike BP "Relied Upon" Experts | | | | 18 Page(s) |
| | Exhibits in Support of Motion to Review Magistrate's Order Regarding Motion to Strike Dr. Nathan Bushnell Deposition Designation or, in the Alternative Motion to Strike BP "Relied Upon" Experts | | | | 56 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | Client: 00009 Matter: | |
| Charges: | **Product / Service** | **Date** | **Fee** | **Tax** | **Total** |
| | Online Service | 9/16/2013  7:53:28PM | $35.00 | $0.00 | $35.00 |
| | **Total:** | | **$35.00** | **$0.00** | **$35.00** |

| Transaction ID: | 54189374 | | Authorized By: | | Sarah Himmelhoch |
|---|---|---|---|---|---|
| Billing Ref: | | | Filed By: | | Sarah Himmelhoch |
| Documents: | Corrected Proposed Order Granting Motion to Review Magistrate's Order Regarding Motion to Strike Dr. Nathan Bushnell Deposition Designation or, in the Alternative Motion to Strike BP "Relied Upon" Experts | | | | 1 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | Client: 00009 Matter: | |
| Charges: | **Product / Service** | **Date** | **Fee** | **Tax** | **Total** |
| | Online Service | 9/16/2013  7:55:59PM | $35.00 | $0.00 | $35.00 |
| | **Total:** | | **$35.00** | **$0.00** | **$35.00** |

| Transaction ID: | 54200638 | | Authorized By: | | Sarah Himmelhoch |
|---|---|---|---|---|---|
| Billing Ref: | | | Filed By: | | Mark Fuller |
| Documents: | United States' Motion to Review Magistrate's Order Regarding Motion to Strike Dr. Nathan Bushnell Deposition Designation and, in the Alternative, Motion to Strike BP "Relied Upon" Experts, Memorandum in Support, and Exhibits thereto -- filed 9-17-2013 [Rec. Doc. 11397] | | | | 78 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | Client: 00009 Matter: | |
| Charges: | **Product / Service** | **Date** | **Fee** | **Tax** | **Total** |
| | Online Service | 9/17/2013  2:25:38PM | $35.00 | $0.00 | $35.00 |
| | **Total:** | | **$35.00** | **$0.00** | **$35.00** |

| Transaction ID: | 54265058 | | Authorized By: | | Sarah Himmelhoch |
|---|---|---|---|---|---|
| Billing Ref: | | | Filed By: | | Sarah Himmelhoch |
| Documents: | United States Objections to Good Faith Phase Two Exhibit Lists | | | | 79 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | Client: 00009 Matter: | |
| Charges: | **Product / Service** | **Date** | **Fee** | **Tax** | **Total** |
| | Online Service | 9/20/2013  8:44:18PM | $35.00 | $0.00 | $35.00 |
| | **Total:** | | **$35.00** | **$0.00** | **$35.00** |

| Transaction ID: | 54279014 | | Authorized By: | | Sarah Himmelhoch |
|---|---|---|---|---|---|
| Billing Ref: | | | Filed By: | | Sarah Himmelhoch |
| Documents: | United States' 86th Privilege Log | | | | 1 Page(s) |
| | United States' Cumulative Clawback Log of September 24, 2013 | | | | 246 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | Client: 00009 Matter: | |
| Charges: | **Product / Service** | **Date** | **Fee** | **Tax** | **Total** |
| | Online Service | 9/24/2013  6:36:52PM | $35.00 | $0.00 | $35.00 |

**Fees_041**

## Filing / Service Charges

| | | | $35.00 | $0.00 | $35.00 |
|---|---|---|---|---|---|
| Total: | | | | | |

| Transaction ID: | 54294504 | | | **Authorized By:** | Sarah Himmelhoch |
|---|---|---|---|---|---|
| **Billing Ref:** | | | | Filed By: | Sarah Himmelhoch |
| Documents: | Parties' Phase Two Good Faith Combined Trial Exhibit and Objection List (Pleading) | | | | 3 Page(s) |
| | Parties' Phase Two Good Faith Combined Trial Exhibit and Objection List (List) | | | | 444 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | Client: 00009 Matter: | |

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 9/26/2013 8:11:51PM | $35.00 | $0.00 | $35.00 |
| | Total: | | $35.00 | $0.00 | $35.00 |

| Transaction ID: | 54303902 | | | **Authorized By:** | Sarah Himmelhoch |
|---|---|---|---|---|---|
| **Billing Ref:** | | | | Filed By: | Sarah Himmelhoch |
| Documents: | United States' Objections to BP's Demonstratives | | | | 6 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | Client: 00009 Matter: | |

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 9/30/2013 12:48:15PM | $35.00 | $0.00 | $35.00 |
| | Total: | | $35.00 | $0.00 | $35.00 |

## Filing / Service Charges

**Fees_042**

## Filing / Service Charges

**Court**    LA US District Court Eastern District E-Service-Oil Spill

| Case Number: | MC MDL-2179 | | | | | |
|---|---|---|---|---|---|---|
| Case Style: | In re: MDL-2179 Oil Spill by the Oil Rig (Deepwater Horizon) | | | | | |
| Transaction ID: | 54329201 | | | Authorized By: | Sarah Himmelhoch | |
| Billing Ref: | | | | Filed By: | Sarah Himmelhoch | |
| Documents: | United States' Objections to BP's Second Disclosure of Demonstratives for the Quantification Segment of the Phase Two Trial | | | | 4 Page(s) | |
| Parties: | Plaintiff (Interested Party) | | | Client: 00009 Matter: | | |
| Charges: | Product / Service | Date | | Fee | Tax | Total |
| | Online Service | 10/3/2013 7:10:03PM | | $35.00 | $0.00 | $35.00 |
| | Total: | | | $35.00 | $0.00 | $35.00 |
| **Summary for Case** | **MC MDL-2179** | | | **$35.00** | **$0.00** | **$35.00** |

## Filing / Service Charges

**Fees_043**

## Filing / Service Charges

**Court**      LA US District Court Eastern District E-Service-Oil Spill

| Case Number: | MC MDL-2179 | | | | | |
|---|---|---|---|---|---|---|
| Case Style: | In re: MDL-2179 Oil Spill by the Oil Rig (Deepwater Horizon) | | | | | |

| Transaction ID: | 54745903 | | | Authorized By: | | Thomas Benson |
|---|---|---|---|---|---|---|
| Billing Ref: | | | | Filed By: | | Thomas Benson |
| Documents: | United States' Phase Two Post-Trial Brief | | | | | 47 Page(s) |
| | Notice of Filing of United States' Proposed Findings of Fact and Conclusions of Law | | | | | 2 Page(s) |
| | United States' Proposed Findings of Fact | | | | | 223 Page(s) |
| | Attachment A to United States' Proposed Findings of Facts (Lynch Errata) | | | | | 6 Page(s) |
| | United States' Proposed Conclusions of Law | | | | | 15 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | Client: 00009  Matter: | | |
| Charges: | **Product / Service** | **Date** | | **Fee** | **Tax** | **Total** |
| | Online Service | 12/20/2013  8:41:16PM | | $35.00 | $0.00 | $35.00 |
| | **Total:** | | | **$35.00** | **$0.00** | **$35.00** |

| Summary for Case | MC MDL-2179 | | | $35.00 | $0.00 | $35.00 |
|---|---|---|---|---|---|---|

## Filing / Service Charges

**Fees_044**

## Filing / Service Charges

█████████████████████████████████████████████████

| Transaction ID: | 55160629 | | | Authorized By: | | Richard Gladstein |
|---|---|---|---|---|---|---|
| Billing Ref: | | | | Filed By: | | Richard Gladstein |
| Documents: | U.S. Reply to Anadarko's Opposition to Motion for Discovery of Anadarko's Subsidiaries | | | | | 7 Page(s) |
| | Exhibit #1 to U.S. Reply | | | | | 11 Page(s) |
| Parties: | United States of America (Plaintiff) | | | Client: Matter: | | |
| Charges: | Product / Service | Date | Fee | Tax | | Total |
| | Online Service | 3/17/2014  5:38:27PM | $20.00 | $0.00 | | $20.00 |
| | Total: | | $20.00 | $0.00 | | $20.00 |

███████████████████████████████████████████████████

**Case Number:** MC MDL-2179
**Case Style:** In re: MDL-2179 Oil Spill by the Oil Rig (Deepwater Horizon)

| Transaction ID: | 55106394 | | | Authorized By: | | Steven Orourke |
|---|---|---|---|---|---|---|
| Billing Ref: | | | | Filed By: | | Mark Fuller |
| Documents: | United States Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents, and Exhibits thereto [Rec. Doc. 12460] - filed 3-6-2014 (Part 1 of 3) | | | | | 200 Page(s) |
| | United States Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents, and Exhibits thereto [Rec. Doc. 12460] - filed 3-6-2014 (Part 2 of 3) | | | | | 200 Page(s) |
| | United States Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents, and Exhibits thereto [Rec. Doc. 12460] - filed 3-6-2014 (Part 3 of 3) | | | | | 206 Page(s) |
| | Corrected United States' Motion to File Three Exhibits Under Seal Regarding United States Opposition to BPXP's Motion in Limine to Exclude (1) Additional Evidence of Culpability and (2) Evidence Relating to Prior Incidents [Rec. Doc. 12464] - filed 3-6-2014 | | | | | 3 Page(s) |
| | United States' Opposition to Motion in Limine of Defendant Anadarko Petroleum Corporation to Exclude All Evidence Regarding Anadarko's Culpability [Rec. Doc. 12462] - filed 3-6-2014 (Part 1 of 2) | | | | | 160 Page(s) |
| | United States' Opposition to Motion in Limine of Defendant Anadarko Petroleum Corporation to Exclude All Evidence Regarding Anadarko's Culpability [Rec. Doc. 12462] - filed 3-6-2014 (Part 2 of 2) | | | | | 165 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | Client: 00009 Matter: | | |
| Charges: | Product / Service | Date | Fee | Tax | | Total |
| | Online Service | 3/6/2014  8:37:54PM | $35.00 | $0.00 | | $35.00 |
| | Total: | | $35.00 | $0.00 | | $35.00 |
| Transaction ID: | 55121723 | | | Authorized By: | | Steven Orourke |
| Billing Ref: | | | | Filed By: | | Mark Fuller |
| Documents: | Additional Response of the United States to Order [Re: Preparation for Discovery in the Penalty Phase]  Memorandum on the Burden of Proof for the Penalty Factors in Section 311(b) of the Clean Water Act [Rec. Doc. 12479] - filed 3-10-2014 | | | | | 15 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | Client: 00009 Matter: | | |
| Charges: | Product / Service | Date | Fee | Tax | | Total |
| | Online Service | 3/10/2014  5:54:15PM | $35.00 | $0.00 | | $35.00 |
| | Total: | | $35.00 | $0.00 | | $35.00 |

████████████████████████████████████████████████████

**Fees_045**

## Filing / Service Charges



| Transaction ID: | 55523812 | | | | Authorized By: | Steven Orourke |
|---|---|---|---|---|---|---|
| **Billing Ref:** | | | | | Filed By: | Mark Fuller |
| **Documents:** | United States' Motion to Compel Production of the Injury and Illness Database, Memorandum in Support, and Exhibit thereto - filed 5-30-14 [Rec. Doc. 12958]. | | | | | 21 Page(s) |
| | Motion to Expedite the United States' Motion to Compel Production of the Injury and Illness Database - filed 5-30-14 [Rec. Doc. 12959]. | | | | | 2 Page(s) |
| **Parties:** | Plaintiff (Interested Party) | | | | Client: 00009 Matter: | |
| **Charges:** | Product / Service | Date | | Fee | Tax | Total |
| | Online Service | 5/30/2014  5:12:26PM | | $35.00 | $0.00 | $35.00 |
| | **Total:** | | | **$35.00** | **$0.00** | **$35.00** |

**Fees_046**

## Filing / Service Charges

**Court**    LA US District Court Eastern District E-Service-Oil Spill

| Case Number: | MC MDL-2179 | | | | | |
|---|---|---|---|---|---|---|
| Case Style: | In re: MDL-2179 Oil Spill by the Oil Rig (Deepwater Horizon) | | | | | |

| Transaction ID: | 55671351 | | | Authorized By: | | Sarah Himmelhoch |
|---|---|---|---|---|---|---|
| Billing Ref: | | | | Filed By: | | Sarah Himmelhoch |
| Documents: | United States Penalty Phase Cumulative Clawback Log of July 2, 2014 | | | | | 1 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | Client: 00009 Matter: | | |
| Charges: | **Product / Service** | **Date** | | **Fee** | **Tax** | **Total** |
| | Online Service | 7/2/2014 9:38:42AM | | $35.00 | $0.00 | $35.00 |
| | Total: | | | **$35.00** | **$0.00** | **$35.00** |

| Transaction ID: | 55708915 | | | Authorized By: | | Sarah Himmelhoch |
|---|---|---|---|---|---|---|
| Billing Ref: | | | | Filed By: | | Sarah Himmelhoch |
| Documents: | United States' Third Supplemental Response to Defendants' Penalty Phase Discovery | | | | | 7 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | Client: 00009 Matter: | | |
| Charges: | **Product / Service** | **Date** | | **Fee** | **Tax** | **Total** |
| | Online Service | 7/9/2014 6:53:51PM | | $35.00 | $0.00 | $35.00 |
| | Total: | | | **$35.00** | **$0.00** | **$35.00** |

| Transaction ID: | 55720601 | | | Authorized By: | | Sarah Himmelhoch |
|---|---|---|---|---|---|---|
| Billing Ref: | | | | Filed By: | | Sarah Himmelhoch |
| Documents: | US Privilege Log 87 | | | | | 64 Page(s) |
| | Declaration of Ed Keable in Support of US Privilege Log 87 | | | | | 20 Page(s) |
| | Declaration of RADM Poulin in Support of US Privilege Log 87 | | | | | 11 Page(s) |
| | US Cumulative Claw Back Log as of July 11, 2014 | | | | | 1 Page(s) |
| | United States' Third Amendmend Initial Rule 26 Disclosure | | | | | 7 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | Client: 00009 Matter: | | |
| Charges: | **Product / Service** | **Date** | | **Fee** | **Tax** | **Total** |
| | Online Service | 7/11/2014 4:36:55PM | | $35.00 | $0.00 | $35.00 |
| | Total: | | | **$35.00** | **$0.00** | **$35.00** |

**Fees_047**

## Filing / Service Charges

**Court**   LA US District Court Eastern District E-Service-Oil Spill

| Case Number: | MC MDL-2179 | | | | |
|---|---|---|---|---|---|
| Case Style: | In re: MDL-2179 Oil Spill by the Oil Rig (Deepwater Horizon) | | | | |
| Transaction ID: | 55864449 | | Authorized By: | Sarah Himmelhoch | |
| Billing Ref: | | | Filed By: | Sarah Himmelhoch | |
| Documents: | Motion to Review Order Regarding Admiral Mary Landry | | | 3 Page(s) | |
| | Brief in Support of Motion to Review Order Regarding Admiral Mary Landry | | | 67 Page(s) | |
| | Proposed Order in Support of Motion to Review Order Regarding Admiral Mary Landry | | | 1 Page(s) | |
| | Letter to Judge Shushan regarding addition of Robin Conmy to US Rule 26(a) Disclosure | | | 92 Page(s) | |
| Parties: | Plaintiff (Interested Party) | | | Client: 00009  Matter: | |
| Charges: | Product / Service | Date | Fee | Tax | Total |
| | Online Service | 8/8/2014  4:28:50PM | $35.00 | $0.00 | $35.00 |
| | Total: | | $35.00 | $0.00 | $35.00 |

Fees_048

## Filing / Service Charges

**Court**   LA US District Court Eastern District E-Service-Oil Spill

| Case Number: | MC MDL-2179 |
| Case Style: | In re: MDL-2179 Oil Spill by the Oil Rig (Deepwater Horizon) |

| Transaction ID: | 56028613 | | | Authorized By: | Sarah Himmelhoch |
|---|---|---|---|---|---|
| Billing Ref: | | | | Filed By: | Sarah Himmelhoch |
| Documents: | United States' Penalty Phase "Round 2â€ Expert Witness Disclosure | | | | 5 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | Client: 00009 Matter: | |
| Charges: | **Product / Service** | **Date** | **Fee** | **Tax** | **Total** |
| | Online Service | 9/12/2014  5:58:19PM | $35.00 | $0.00 | $35.00 |
| | **Total:** | | **$35.00** | **$0.00** | **$35.00** |

| Transaction ID: | 56097564 | | | Authorized By: | Sarah Himmelhoch |
|---|---|---|---|---|---|
| Billing Ref: | | | | Filed By: | Sarah Himmelhoch |
| Documents: | Notice of Filing United States' Good Faith Penalty Phase Trial Exhibit List: First Installment | | | | 3 Page(s) |
| | United States' Good Faith Penalty Phase Trial Exhibit List: First Installment | | | | 195 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | Client: 00009 Matter: | |
| Charges: | **Product / Service** | **Date** | **Fee** | **Tax** | **Total** |
| | Online Service | 9/26/2014  5:58:29PM | $35.00 | $0.00 | $35.00 |
| | **Total:** | | **$35.00** | **$0.00** | **$35.00** |

| Transaction ID: | 56097624 | | | Authorized By: | Sarah Himmelhoch |
|---|---|---|---|---|---|
| Billing Ref: | | | | Filed By: | Sarah Himmelhoch |
| Documents: | Notice of Service of US Round 3 Expert Reports | | | | 4 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | Client: 00009 Matter: | |
| Charges: | **Product / Service** | **Date** | **Fee** | **Tax** | **Total** |
| | Online Service | 9/26/2014  6:03:09PM | $35.00 | $0.00 | $35.00 |
| | **Total:** | | **$35.00** | **$0.00** | **$35.00** |

Fees_049

## Filing / Service Charges

**Court**   LA US District Court Eastern District E-Service-Oil Spill

| Case Number: | MC MDL-2179 |
| --- | --- |
| Case Style: | In re: MDL-2179 Oil Spill by the Oil Rig (Deepwater Horizon) |

| Transaction ID: | 56125927 | | | Authorized By: | Sarah Himmelhoch |
| --- | --- | --- | --- | --- | --- |
| Billing Ref: | | | | Filed By: | Sarah Himmelhoch |
| Documents: | US First Good Faith Report on Confidentiality Status of Penalty Phase Exhibits | | | | 52 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | Client: 00009 Matter: | |

| Charges: | Product / Service | Date | Fee | Tax | Total |
| --- | --- | --- | --- | --- | --- |
| | Online Service | 10/3/2014  1:01:53AM | $35.00 | $0.00 | $35.00 |
| | Total: | | $35.00 | $0.00 | $35.00 |

| Transaction ID: | 56169991 | | | Authorized By: | Sarah Himmelhoch |
| --- | --- | --- | --- | --- | --- |
| Billing Ref: | | | | Filed By: | Sarah Himmelhoch |
| Documents: | UNITED STATES’ INITIAL OBJECTIONS TO SEPTEMBER 26, 2014 GOOD FAITH PENALTY PHASE TRIAL EXHIBIT LISTS | | | | 48 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | Client: 00009 Matter: | |

| Charges: | Product / Service | Date | Fee | Tax | Total |
| --- | --- | --- | --- | --- | --- |
| | Online Service | 10/8/2014  7:29:45PM | $35.00 | $0.00 | $35.00 |
| | Total: | | $35.00 | $0.00 | $35.00 |

| Transaction ID: | 56174143 | | | Authorized By: | Steven Orourke |
| --- | --- | --- | --- | --- | --- |
| Billing Ref: | | | | Filed By: | Mark Fuller |
| Documents: | Notice of Filing of Stipulations (Phase III) Under the "Framework for Early Restoration Addressing Injuries Resulting from the Deepwater Horizon Oil Spill" - filed 10-9-2014 [Rec. Doc. 13481] | | | | 7 Page(s) |
| | Exhibit 1 to Notice of Filing of Stipulations (Phase III) Under the "Framework for Early Restoration Addressing Injuries Resulting from the Deepwater Horizon Oil Spill" - filed 10-9-2014 [Rec. Doc. 13481-1] | | | | 256 Page(s) |
| | Exhibit 2 to Notice of Filing of Stipulations (Phase III) Under the "Framework for Early Restoration Addressing Injuries Resulting from the Deepwater Horizon Oil Spill" - filed 10-9-2014 [Rec. Doc. 13481-2] | | | | 263 Page(s) |
| | Exhibit 3 to Notice of Filing of Stipulations (Phase III) Under the "Framework for Early Restoration Addressing Injuries Resulting from the Deepwater Horizon Oil Spill" - filed 10-9-2014 [Rec. Doc. 13481-3] | | | | 261 Page(s) |
| | Exhibit 4 to Notice of Filing of Stipulations (Phase III) Under the "Framework for Early Restoration Addressing Injuries Resulting from the Deepwater Horizon Oil Spill" - filed 10-9-2014 [Rec. Doc. 13481-4] | | | | 272 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | Client: 00009 Matter: | |

| Charges: | Product / Service | Date | Fee | Tax | Total |
| --- | --- | --- | --- | --- | --- |
| | Online Service | 10/9/2014  3:42:15PM | $35.00 | $0.00 | $35.00 |
| | Total: | | $35.00 | $0.00 | $35.00 |

**Fees_050**

## Filing / Service Charges

**Court**  LA US District Court Eastern District E-Service-Oil Spill

| Case Number: | MC MDL-2179 | | | | |
|---|---|---|---|---|---|
| **Case Style:** | In re: MDL-2179 Oil Spill by the Oil Rig (Deepwater Horizon) | | | | |

| Transaction ID: | 56411635 | | | **Authorized By:** | Judy Harvey |
|---|---|---|---|---|---|
| **Billing Ref:** | | | | **Filed By:** | Mark Fuller |
| **Documents:** | Plaintiff United States' (1) Motion In Limine to Admit Evidence Pertaining to Anadarko's Contentions Concerning Non-Operators and (2) In Opposition to Anadarko's Motion to Enforce the Court's Order Excluding Culpability Evidence Against Anadarko, Memorandum in Support, and Exhibits thereto - filed 12-2-14 - [Rec. Doc. 13747] | | | | 293 Page(s) |
| **Parties:** | Plaintiff (Interested Party) | | | Client: 00009 Matter: | |

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 12/2/2014  7:03:55PM | $35.00 | $0.00 | $35.00 |
| | **Total:** | | **$35.00** | **$0.00** | **$35.00** |

| Transaction ID: | 56428896 | | | **Authorized By:** | Judy Harvey |
|---|---|---|---|---|---|
| **Billing Ref:** | | | | **Filed By:** | Mark Fuller |
| **Documents:** | United States' Motion in Limine to Exclude Legal Opinion Testimony of David Sunding, Memorandum in Support, and Exhibits thereto - filed 12-5-14 [Rec. Doc. 13764] | | | | 97 Page(s) |
| **Parties:** | Plaintiff (Interested Party) | | | Client: 00009 Matter: | |

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 12/5/2014  3:07:33PM | $35.00 | $0.00 | $35.00 |
| | **Total:** | | **$35.00** | **$0.00** | **$35.00** |

| Transaction ID: | 56440211 | | | **Authorized By:** | Steven Orourke |
|---|---|---|---|---|---|
| **Billing Ref:** | | | | **Filed By:** | Mark Fuller |
| **Documents:** | Opposition of the United States To: BPXP's Motion to Establish as a Matter of Law the Maximum CWA Per-Barrel Civil Penalty - filed 12-8-2014 [Rec. Doc. 13796] | | | | 193 Page(s) |
| **Parties:** | Plaintiff (Interested Party) | | | Client: 00009 Matter: | |

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 12/8/2014  6:28:09PM | $35.00 | $0.00 | $35.00 |
| | **Total:** | | **$35.00** | **$0.00** | **$35.00** |

| Transaction ID: | 56468821 | | | **Authorized By:** | Sarah Himmelhoch |
|---|---|---|---|---|---|
| **Billing Ref:** | | | | **Filed By:** | Sarah Himmelhoch |
| **Documents:** | US Penalty Phase Exhibit List -- Second Installment | | | | 504 Page(s) |
| | US Final Penalty Phase Witness List | | | | 3 Page(s) |
| | US Notice of Video Clips from Deposition that the United States May Use at Trial | | | | 3 Page(s) |
| **Parties:** | Plaintiff (Interested Party) | | | Client: 00009 Matter: | |

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 12/12/2014  5:55:38PM | $35.00 | $0.00 | $35.00 |
| | **Total:** | | **$35.00** | **$0.00** | **$35.00** |

| Transaction ID: | 56473926 | | | **Authorized By:** | Steven Orourke |
|---|---|---|---|---|---|
| **Billing Ref:** | | | | **Filed By:** | Mark Fuller |
| **Documents:** | United States' Memorandum in Opposition to BPXP's Motion to Strike Opinions and Testimony of Charles F. Mason - filed 12-15-14 [Rec. Doc. 13846] | | | | 12 Page(s) |
| | United States' Opposition to BPXP's Motion to Exclude the Opinions and Testimony of Dr. Richard W. Clapp - filed 12-15-14 [Rec. Doc. 13850]. | | | | 114 Page(s) |
| **Parties:** | Plaintiff (Interested Party) | | | Client: 00009 Matter: | |

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 12/15/2014  3:21:03PM | $35.00 | $0.00 | $35.00 |
| | **Total:** | | **$35.00** | **$0.00** | **$35.00** |

| Transaction ID: | 56475670 | | | **Authorized By:** | Sarah Himmelhoch |
|---|---|---|---|---|---|
| **Billing Ref:** | | | | **Filed By:** | Sarah Himmelhoch |
| **Documents:** | US Opposition to BP's Motion to Exclude Testimony of Dr. Diane Austin | | | | 15 Page(s) |
| | Ex 1 to US Opposition to BP's Motion to Exclude Testimony of Dr. Diane Austin | | | | 40 Page(s) |
| | Ex 2 to US Opposition to BP's Motion to Exclude Testimony of Dr. Diane Austin | | | | 7 Page(s) |

**Fees_051**

## Filing / Service Charges

| | | | | | |
|---|---|---|---|---|---|
| Ex 3 to US Opposition to BP's Motion to Exclude Testimony of Dr. Diane Austin | | | | | 67 Page(s) |
| Ex 4 to US Opposition to BP's Motion to Exclude Testimony of Dr. Diane Austin | | | | | 34 Page(s) |
| Ex 5 to US Opposition to BP's Motion to Exclude Testimony of Dr. Diane Austin | | | | | 31 Page(s) |
| Ex 6 to US Opposition to BP's Motion to Exclude Testimony of Dr. Diane Austin | | | | | 5 Page(s) |
| Ex 7 to US Opposition to BP's Motion to Exclude Testimony of Dr. Diane Austin | | | | | 22 Page(s) |
| Ex 8 to US Opposition to BP's Motion to Exclude Testimony of Dr. Diane Austin | | | | | 25 Page(s) |
| Ex 9 to US Opposition to BP's Motion to Exclude Testimony of Dr. Diane Austin | | | | | 4 Page(s) |
| Ex 10 to US Opposition to BP's Motion to Exclude Testimony of Dr. Diane Austin | | | | | 4 Page(s) |
| Ex 11 to US Opposition to BP's Motion to Exclude Testimony of Dr. Diane Austin | | | | | 15 Page(s) |
| Ex 12 to US Opposition to BP's Motion to Exclude Testimony of Dr. Diane Austin | | | | | 18 Page(s) |

**Parties:** Plaintiff (Interested Party)        Client: 00009 Matter:

**Charges:**

| Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|
| Online Service | 12/15/2014 5:27:21PM | $35.00 | $0.00 | $35.00 |
| **Total:** | | **$35.00** | **$0.00** | **$35.00** |

---

**Transaction ID:** 56476654      **Authorized By:** Sarah Himmelhoch

**Billing Ref:**      **Filed By:** Sarah Himmelhoch

**Documents:**

| | | | | | |
|---|---|---|---|---|---|
| US Opposition to BP Motion to Exclude Testimony of Captain Mark VanHaverbeke | | | | | 14 Page(s) |
| Ex A to US Opposition to BP Motion to Exclude Testimony of Captain Mark VanHaverbeke | | | | | 2 Page(s) |
| Ex B to US Opposition to BP Motion to Exclude Testimony of Captain Mark VanHaverbeke | | | | | 16 Page(s) |
| Ex C to US Opposition to BP Motion to Exclude Testimony of Captain Mark VanHaverbeke | | | | | 88 Page(s) |
| Ex D to US Opposition to BP Motion to Exclude Testimony of Captain Mark VanHaverbeke | | | | | 21 Page(s) |
| Ex E to US Opposition to BP Motion to Exclude Testimony of Captain Mark VanHaverbeke | | | | | 48 Page(s) |
| Ex F to US Opposition to BP Motion to Exclude Testimony of Captain Mark VanHaverbeke | | | | | 1 Page(s) |

**Parties:** Plaintiff (Interested Party)        Client: 00009 Matter:

**Charges:**

| Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|
| Online Service | 12/15/2014 7:43:02PM | $35.00 | $0.00 | $35.00 |
| **Total:** | | **$35.00** | **$0.00** | **$35.00** |

---

**Transaction ID:** 56476724      **Authorized By:** Steven Orourke

**Billing Ref:**      **Filed By:** Mark Fuller

**Documents:**

| | |
|---|---|
| United States' Memorandum in Opposition to BPXP's Motion to Exclude the Reports and Testimony of Dr. Fredric Quivik - filed 12-15-14 [Rec. Doc. 13858] | 63 Page(s) |
| Opposition of the United States To: BPXP's Motion to Exclude Certain Opinions of Dr. Stanley Rice filed 12-15-14 [Rec. Doc. 13859] | 235 Page(s) |

**Parties:** Plaintiff (Interested Party)        Client: 00009 Matter:

**Charges:**

| Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|
| Online Service | 12/15/2014 7:52:44PM | $35.00 | $0.00 | $35.00 |
| **Total:** | | **$35.00** | **$0.00** | **$35.00** |

---

**Transaction ID:** 56476743      **Authorized By:** Sarah Himmelhoch

**Billing Ref:**      **Filed By:** Sarah Himmelhoch

**Documents:**

| | |
|---|---|
| US Opposition to BP's Motion to Exclude Opinions and Testimony of Dr. Donald Boesch and Dr. Stanley Rice Regarding Speculative Environmental Harm by Defendant BP Exploration & Production Inc | 15 Page(s) |
| Ex 1 to US Opposition to BP's Motion to Exclude Opinions and Testimony of Dr. Donald Boesch and Dr. Stanley Rice Regarding Speculative Environmental Harm by Defendant BP Exploration & Production Inc | 70 Page(s) |
| Ex 2 to US Opposition to BP's Motion to Exclude Opinions and Testimony of Dr. Donald Boesch and Dr. Stanley Rice Regarding Speculative Environmental Harm by Defendant BP Exploration & Production Inc | 82 Page(s) |
| Ex 3 to US Opposition to BP's Motion to Exclude Opinions and Testimony of Dr. Donald Boesch and Dr. Stanley Rice Regarding Speculative Environmental Harm by Defendant BP Exploration & Production Inc | 56 Page(s) |
| Ex 4 to US Opposition to BP's Motion to Exclude Opinions and Testimony of Dr. Donald Boesch and Dr. Stanley Rice Regarding Speculative Environmental Harm by Defendant BP Exploration & Production Inc | 1 Page(s) |
| Ex 5 to US Opposition to BP's Motion to Exclude Opinions and Testimony of Dr. Donald Boesch and Dr. Stanley Rice Regarding Speculative Environmental Harm by Defendant BP Exploration & Production Inc | 57 Page(s) |

Fees_052

## Filing / Service Charges

| | | | | | |
|---|---|---|---|---|---|

Ex 6 to US Opposition to BP's Motion to Exclude Opinions and Testimony of Dr. Donald Boesch and Dr. Stanley Rice Regarding Speculative Environmental Harm by Defendant BP Exploration & Production Inc — 30 Page(s)

Ex 7 to US Opposition to BP's Motion to Exclude Opinions and Testimony of Dr. Donald Boesch and Dr. Stanley Rice Regarding Speculative Environmental Harm by Defendant BP Exploration & Production Inc — 1 Page(s)

Ex 8 to US Opposition to BP's Motion to Exclude Opinions and Testimony of Dr. Donald Boesch and Dr. Stanley Rice Regarding Speculative Environmental Harm by Defendant BP Exploration & Production Inc — 5 Page(s)

Ex 9 to US Opposition to BP's Motion to Exclude Opinions and Testimony of Dr. Donald Boesch and Dr. Stanley Rice Regarding Speculative Environmental Harm by Defendant BP Exploration & Production Inc — 1 Page(s)

Ex 10 to US Opposition to BP's Motion to Exclude Opinions and Testimony of Dr. Donald Boesch and Dr. Stanley Rice Regarding Speculative Environmental Harm by Defendant BP Exploration & Production Inc — 7 Page(s)

**Parties:** Plaintiff (Interested Party) — Client: 00009 Matter:

**Charges:**

| Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|
| Online Service | 12/15/2014 7:57:06PM | $35.00 | $0.00 | $35.00 |
| Total: | | $35.00 | $0.00 | $35.00 |

**Transaction ID:** 56476806 — **Authorized By:** Sarah Himmelhoch

**Billing Ref:** — **Filed By:** Sarah Himmelhoch

**Documents:**
Opposition to Motion to Exclude Reports and Testimony of Ian Ratner by Defendant BP Exploration & Production Inc. — 21 Page(s)

Ex 1 to Opposition to Motion to Exclude Reports and Testimony of Ian Ratner by Defendant BP Exploration & Production Inc. — 1 Page(s)

Ex 2 to Opposition to Motion to Exclude Reports and Testimony of Ian Ratner by Defendant BP Exploration & Production Inc. — 1 Page(s)

Ex 3 to Opposition to Motion to Exclude Reports and Testimony of Ian Ratner by Defendant BP Exploration & Production Inc. — 1 Page(s)

Ex 4 to Opposition to Motion to Exclude Reports and Testimony of Ian Ratner by Defendant BP Exploration & Production Inc. — 1 Page(s)

Ex 5 to Opposition to Motion to Exclude Reports and Testimony of Ian Ratner by Defendant BP Exploration & Production Inc. — 1 Page(s)

Ex 6 to Opposition to Motion to Exclude Reports and Testimony of Ian Ratner by Defendant BP Exploration & Production Inc. — 1 Page(s)

Ex 7 to Opposition to Motion to Exclude Reports and Testimony of Ian Ratner by Defendant BP Exploration & Production Inc. — 8 Page(s)

Ex 8 to Opposition to Motion to Exclude Reports and Testimony of Ian Ratner by Defendant BP Exploration & Production Inc. — 1 Page(s)

Ex 9 to Opposition to Motion to Exclude Reports and Testimony of Ian Ratner by Defendant BP Exploration & Production Inc. — 1 Page(s)

Ex 10 to Opposition to Motion to Exclude Reports and Testimony of Ian Ratner by Defendant BP Exploration & Production Inc. — 1 Page(s)

Ex 11 to Opposition to Motion to Exclude Reports and Testimony of Ian Ratner by Defendant BP Exploration & Production Inc. — 1 Page(s)

Ex 12 to Opposition to Motion to Exclude Reports and Testimony of Ian Ratner by Defendant BP Exploration & Production Inc. — 1 Page(s)

Ex 13 Opposition to Motion to Exclude Reports and Testimony of Ian Ratner by Defendant BP Exploration & Production Inc. — 1 Page(s)

Ex 14 to Opposition to Motion to Exclude Reports and Testimony of Ian Ratner by Defendant BP Exploration & Production Inc. — 15 Page(s)

**Parties:** Plaintiff (Interested Party) — Client: 00009 Matter:

**Charges:**

| Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|
| Online Service | 12/15/2014 8:14:42PM | $35.00 | $0.00 | $35.00 |
| Total: | | $35.00 | $0.00 | $35.00 |

**Transaction ID:** 56476975 — **Authorized By:** Steven Orourke

**Billing Ref:** — **Filed By:** Mark Fuller

**Documents:**
Omnibus Ex Parte Motion by the United States for Leave to File Documents Under Seal Related to Five Motions - filed 12-15-14 [Rec. Doc. 13863] — 5 Page(s)

**Parties:** Plaintiff (Interested Party) — Client: 00009 Matter:

**Charges:**

| Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|
| Online Service | 12/15/2014 10:25:12PM | $35.00 | $0.00 | $35.00 |
| Total: | | $35.00 | $0.00 | $35.00 |

**Fees_053**

## Filing / Service Charges



| Transaction ID: | 56503313 | | | Authorized By: | Steven Orourke | |
|---|---|---|---|---|---|---|
| Billing Ref: | | | | Filed By: | Mark Fuller | |
| Documents: | Pre-Trial Statement of the United States Regarding the Appropriate Civil Penalty for Anadarko Petroleum Corporation - filed 12-19-2014 [Rec. Doc. 13896] | | | | 8 Page(s) | |
| Parties: | Plaintiff (Interested Party) | | | Client: 00009  Matter: | | |
| Charges: | Product / Service | Date | Fee | Tax | | Total |
| | Online Service | 12/19/2014  8:05:52PM | $35.00 | $0.00 | | $35.00 |
| | **Total:** | | **$35.00** | **$0.00** | | **$35.00** |

| Transaction ID: | 56503329 | | | Authorized By: | Steven Orourke | |
|---|---|---|---|---|---|---|
| Billing Ref: | | | | Filed By: | Mark Fuller | |
| Documents: | Reply of the United States in Support Of: Motion by the United States Seeking a Legal Ruling Regarding the Applicable Statutory Maximum Regulation - filed 12-19-2014 [Rec. Doc. 13890] | | | | 5 Page(s) | |
| | United States' Response to BPXP's Motion in Limine to Preclude the United States from Introducing Evidence for the Purpose of Establishing the Liability of BP Group Entities Other Than BPXP - filed 12-19-2014 [Rec. Doc. 13893] | | | | 4 Page(s) | |
| | United States' Errata Sheet for the United States' Good Faith Penalty Phase Trial Exhibit List - filed 12-19-2014 [Rec. Doc. 13899] | | | | 4 Page(s) | |
| | United States' Second Good Faith Confidentiality Status Report | | | | 70 Page(s) | |
| Parties: | Plaintiff (Interested Party) | | | Client: 00009  Matter: | | |
| Charges: | Product / Service | Date | Fee | Tax | | Total |
| | Online Service | 12/19/2014  8:19:03PM | $35.00 | $0.00 | | $35.00 |
| | **Total:** | | **$35.00** | **$0.00** | | **$35.00** |

| Transaction ID: | 56506124 | | | Authorized By: | Steven Orourke | |
|---|---|---|---|---|---|---|
| Billing Ref: | | | | Filed By: | Mark Fuller | |
| Documents: | Opposition of the United States To: BPXP's Motion to Exclude Certain Opinions of Dr. Stanley Rice - filed 12-15-14 [Rec. Doc. 13859]. | | | | 198 Page(s) | |
| | United States' Memorandum in Opposition to BPXP's Motion to Exclude the Reports and Testimony of Dr. Fredric Quivik [Redacted per Order, Rec. Doc. 13875] - filed 12-22-14 [Rec. Doc. 13908] | | | | 22 Page(s) | |
| Parties: | Plaintiff (Interested Party) | | | Client: 00009  Matter: | | |
| Charges: | Product / Service | Date | Fee | Tax | | Total |
| | Online Service | 12/22/2014  1:12:18PM | $35.00 | $0.00 | | $35.00 |
| | **Total:** | | **$35.00** | **$0.00** | | **$35.00** |

| Transaction ID: | 56507583 | | | Authorized By: | Steven Orourke |
|---|---|---|---|---|---|
| Billing Ref: | | | | Filed By: | Mark Fuller |
| Documents: | United States' Memorandum in Opposition to BPXP's Motion to Exclude the Reports and Testimony of Ian Ratner [Redacted after review per Order, Rec. Doc. 13875] - filed 12-22-2014 [Rec. Doc. 13912]. | | | | 21 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | Client: 00009  Matter: | |

**Fees_054**

## Filing / Service Charges

| Charges: | Product / Service | Date | | Fee | Tax | Total |
|---|---|---|---|---|---|---|
| | Online Service | 12/22/2014 | 3:12:06PM | $35.00 | $0.00 | $35.00 |
| | Total: | | | $35.00 | $0.00 | $35.00 |

| **Transaction ID:** | 56508299 | | | | **Authorized By:** | Sarah Himmelhoch |
|---|---|---|---|---|---|---|
| **Billing Ref:** | | | | | **Filed By:** | Sarah Himmelhoch |
| **Documents:** | United States' Reply in Support of its Motion in Limine to Exclude Legal Opinion Testimony of David Sunding | | | | | 7 Page(s) |
| | Ex 1 to United States' Reply in Support of its Motion in Limine to Exclude Legal Opinion Testimony of David Sunding | | | | | 14 Page(s) |
| | Ex 2 to United States' Reply in Support of its Motion in Limine to Exclude Legal Opinion Testimony of David Sunding | | | | | 12 Page(s) |
| | Ex 3 to United States' Reply in Support of its Motion in Limine to Exclude Legal Opinion Testimony of David Sunding | | | | | 20 Page(s) |
| **Parties:** | Plaintiff (Interested Party) | | | | Client: 00009 Matter: | |
| **Charges:** | Product / Service | Date | | Fee | Tax | Total |
| | Online Service | 12/22/2014 | 3:53:18PM | $35.00 | $0.00 | $35.00 |
| | Total: | | | $35.00 | $0.00 | $35.00 |

| **Transaction ID:** | 56527652 | | | | **Authorized By:** | Steven Orourke |
|---|---|---|---|---|---|---|
| **Billing Ref:** | | | | | **Filed By:** | Mark Fuller |
| **Documents:** | United States' Rebuttal Video Clips | | | | | 11 Page(s) |
| **Parties:** | Plaintiff (Interested Party) | | | | Client: 00009 Matter: | |
| **Charges:** | Product / Service | Date | | Fee | Tax | Total |
| | Online Service | 12/29/2014 | 7:02:39PM | $35.00 | $0.00 | $35.00 |
| | Total: | | | $35.00 | $0.00 | $35.00 |

**Fees_055**

## Filing / Service Charges

**Court**  LA US District Court Eastern District E-Service-Oil Spill

| Case Number: | MC MDL-2179 | | | | | |
|---|---|---|---|---|---|---|
| Case Style: | In re: MDL-2179 Oil Spill by the Oil Rig (Deepwater Horizon) | | | | | |

| Transaction ID: | 56550043 | | | Authorized By: | | Judy Harvey |
|---|---|---|---|---|---|---|
| Billing Ref: | | | | Filed By: | | Mark Fuller |
| Documents: | United States' Amendment to the United States' Good Faith Penalty Phase Trial Exhibit List (Rec. Doc. 13838) -- filed 1-5-2015 [Rec. Doc. 13969] | | | | | 26 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | Client: 00009 Matter: | | |
| Charges: | Product / Service | Date | | Fee | Tax | Total |
| | Online Service | 1/5/2015  6:04:33PM | | $35.00 | $0.00 | $35.00 |
| | Total: | | | $35.00 | $0.00 | $35.00 |

| Transaction ID: | 56585024 | | | Authorized By: | | Steven Orourke |
|---|---|---|---|---|---|---|
| Billing Ref: | | | | Filed By: | | Mark Fuller |
| Documents: | United States' Opposition to BPXP's Motion to Strike Errata Sheets for the Expert Reports of Dr. Stanley Rice, Capt. Mark VanHaverbeke, and Mr. Ian Ratner, and Exhibits thereto - filed 1-9-2015 [Rec. Doc. 14003] | | | | | 430 Page(s) |
| | Ex Parte Motion by the United States for Leave to File Documents Under Seal and Request for an Order - filed 1-9-2015 [Rec. Doc. 14004] | | | | | 4 Page(s) |
| | United States' Second Amendment to the United States' Good Faith Penalty Phase Trial Exhibit List - filed 1-9-2015 [Rec. Doc. 13999] | | | | | 7 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | Client: 00009 Matter: | | |
| Charges: | Product / Service | Date | | Fee | Tax | Total |
| | Online Service | 1/9/2015  7:46:30PM | | $35.00 | $0.00 | $35.00 |
| | Total: | | | $35.00 | $0.00 | $35.00 |

| Transaction ID: | 56624386 | | | Authorized By: | | Sarah Himmelhoch |
|---|---|---|---|---|---|---|
| Billing Ref: | | | | Filed By: | | Sarah Himmelhoch |
| Documents: | United States' Objections to Defendants' Final Good Faith Penalty Phase Exhibit Lists | | | | | 84 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | Client: 00009 Matter: | | |
| Charges: | Product / Service | Date | | Fee | Tax | Total |
| | Online Service | 1/16/2015  10:40:41PM | | $35.00 | $0.00 | $35.00 |
| | Total: | | | $35.00 | $0.00 | $35.00 |

| Transaction ID: | 56624808 | | | Authorized By: | | Sarah Himmelhoch |
|---|---|---|---|---|---|---|
| Billing Ref: | | | | Filed By: | | Sarah Himmelhoch |
| Documents: | UNITED STATES' THIRD AMENDMENT TO THE UNITED STATES' GOOD FAITH PENALTY PHASE TRIAL EXHIBIT LIST | | | | | 4 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | Client: 00009 Matter: | | |
| Charges: | Product / Service | Date | | Fee | Tax | Total |
| | Online Service | 1/17/2015  9:35:22PM | | $35.00 | $0.00 | $35.00 |
| | Total: | | | $35.00 | $0.00 | $35.00 |

| Transaction ID: | 56636250 | | | Authorized By: | | Sarah Himmelhoch |
|---|---|---|---|---|---|---|
| Billing Ref: | | | | Filed By: | | Sarah Himmelhoch |
| Documents: | UNITED STATES' FOURTH AMENDMENT TO THE UNITED STATES' GOOD FAITH PENALTY PHASE TRIAL EXHIBIT LIST [REC. DOC. 13838] | | | | | 3 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | Client: 00009 Matter: | | |
| Charges: | Product / Service | Date | | Fee | Tax | Total |
| | Online Service | 1/20/2015  10:55:03PM | | $35.00 | $0.00 | $35.00 |
| | Total: | | | $35.00 | $0.00 | $35.00 |

| Transaction ID: | 56696630 | | | Authorized By: | | Sarah Himmelhoch |
|---|---|---|---|---|---|---|
| Billing Ref: | | | | Filed By: | | Sarah Himmelhoch |
| Documents: | UNITED STATES' FIFTH AMENDMENT TO THE UNITED STATES' GOOD FAITH PENALTY PHASE TRIAL EXHIBIT LIST [REC. DOC. 13838] | | | | | 3 Page(s) |
| Parties: | Plaintiff (Interested Party) | | | Client: 00009 Matter: | | |

**Fees_056**

## Filing / Service Charges

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 1/30/2015  6:39:51PM | $35.00 | $0.00 | $35.00 |
| | Total: | | $35.00 | $0.00 | $35.00 |

**Fees_057**

## Filing / Service Charges

**Court**  LA US District Court Eastern District E-Service-Oil Spill

| Case Number: | MC MDL-2179 | | | | | |
|---|---|---|---|---|---|---|
| **Case Style:** | In re: MDL-2179 Oil Spill by the Oil Rig (Deepwater Horizon) | | | | | |

| Transaction ID: | 56990529 | | | Authorized By: | | Sarah Himmelhoch |
|---|---|---|---|---|---|---|
| **Billing Ref:** | | | | **Filed By:** | | Sarah Himmelhoch |
| **Documents:** | United States' Proposed Findings of Fact for the Penalty Phase Trial (Redacted) | | | | | 406 Page(s) |
| | United States' Proposed Conclusions of Law for the Penalty Phase Trial | | | | | 78 Page(s) |
| | United States' Ex Parte Motion to Seal Appendix A to the United States' Proposed Findings of Fact for the Penalty Phase Trial | | | | | 2 Page(s) |
| | Proposed Order granting United States' Ex Parte Motion to Seal Appendix A to the United States' Proposed Findings of Fact for the Penalty Phase Trial | | | | | 1 Page(s) |
| **Parties:** | Plaintiff (Interested Party) | | | Client: 00009 Matter: | | |
| **Charges:** | **Product / Service** | **Date** | | **Fee** | **Tax** | **Total** |
| | Online Service | 3/27/2015 6:27:56PM | | $35.00 | $0.00 | $35.00 |
| | **Total:** | | | **$35.00** | **$0.00** | **$35.00** |
| **Transaction ID:** | 56990709 | | | **Authorized By:** | | Sarah Himmelhoch |
| **Billing Ref:** | | | | **Filed By:** | | Sarah Himmelhoch |
| **Documents:** | UNITED STATES OF AMERICA'€™S POST-TRIAL BRIEF | | | | | 63 Page(s) |
| **Parties:** | Plaintiff (Interested Party) | | | Client: 00009 Matter: | | |
| **Charges:** | **Product / Service** | **Date** | | **Fee** | **Tax** | **Total** |
| | Online Service | 3/27/2015 7:00:30PM | | $35.00 | $0.00 | $35.00 |
| | **Total:** | | | **$35.00** | **$0.00** | **$35.00** |

Fees_058

## Filing / Service Charges

**Court**     LA US District Court Eastern District E-Service-Oil Spill

| Case Number: | MC MDL-2179 | | | | | |
|---|---|---|---|---|---|---|
| Case Style: | In re: MDL-2179 Oil Spill by the Oil Rig (Deepwater Horizon) | | | | | |

| Transaction ID: | 57136089 | | | Authorized By: | Sarah Himmelhoch | |
|---|---|---|---|---|---|---|
| Billing Ref: | | | | Filed By: | Sarah Himmelhoch | |
| Documents: | UNITED STATES' REPLY TO DEFENDANTS' POST-TRIAL PAPERS | | | | 34 Page(s) | |
| Parties: | Plaintiff (Interested Party) | | | Client: 00009  Matter: | | |
| Charges: | Product / Service | Date | | Fee | Tax | Total |
| | Online Service | 4/24/2015  4:07:32PM | | $35.00 | $0.00 | $35.00 |
| | Total: | | | $35.00 | $0.00 | $35.00 |
| **Summary for Case** | **MC MDL-2179** | | | **$35.00** | **$0.00** | **$35.00** |

## Filing / Service Charges

OIL= 35.⁰⁰

**Fees_059**