# Exhibit 11

**TO UNITED STATES' BILL OF COSTS**

## UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA

In re: Oil Spill by the Oil Rig "*Deepwater*    :    MDL No. 2179
*Horizon*" in the Gulf of Mexico, on    :
April 20, 2010    :    SECTION: J
   :
This Document Relates To: All Cases    :    Honorable CARL J. BARBIER
   :    Magistrate Judge SHUSHAN

### ORDER

**[Regarding Payment of Remaining Phase One and Phase Two Costs]**

On July 19, 2014, the Plaintiffs' Steering Committee ("PSC") brought to the Court's

attention that there were "number of outstanding invoices from WorldWide (and/or inData) for

deposition and/or trial expenses in connection with the Phase Two Trial, (including Deposition

expenses, the preparation of Deposition Bundles, and apparently in-Trial expenses of some

kind)." The PSC requested guidance as to the apportionment of the remaining costs that were

tentatively allocated to the PSC, which can be summarized as follows:

| | |
|---|---|
| April 2013 Trial Cuts (P1) | 134,853.68 |
| May 2013 Trial Cuts (P1) | 140,541.86 |
| June 2013 Trial Cuts (P1) | 93,769.14 |
| July 2013 Trial Cuts | 109,849.75 |
| August 2013 Trial Cuts | 237,089.43 |
| September Trial Cuts | 427,432.34 |
| October Trial Cuts | 389,264.25 |
| November Trial Cuts | 146,363.28 |

*ok. to pay ordered amount of $839,581.87*

*G. Mariani,*
*Deputy Chief*
*08/26/2014*

*OFFICE OF FINANCIAL MANAGEMENT 2014 SEP 3 PM 2:58*

*OFFICE OF FINANCIAL MANAGEMENT 2014 AUG 26 PM 12:59*

*MO133938
MO31
OB1595*

1

**Exemplification_001**

Because the United States also participated as a plaintiff in both Phase One and Phase Two, the United States shall pay the PSC the sum of $839,581.87 in order to satisfy all of its obligations related to deposition expenses, the preparation of deposition bundles, and in-Trial expenses for the Phase One and Phase Two Trials.  Payment shall be made in accordance with the instructions provided by the PSC.

New Orleans, this 18th day of August, 2014.

SALLY SHUSHAN
United States Magistrate Judge

Exemplification_002

# INVOICE

Worldwide Court Reporters, Inc.
3000 Weslayan, Suite 235
Houston TX 77027
Phone:(713)572-2000   Fax:(713)572-2009

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 112999 | 5/16/2013 | 42782 |
| **Job Date** | **Case No.** | |
| 4/22/2013 | 2179 | |
| **Case Name** | | |
| In Re: Oil Spill by the Oil Rig "Deepwater Horizon" | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Kate Danahay
HERMAN HERMAN KATZ & COTLAR
820 O'Keefe Avenue
New Orleans LA 70113

Trial Consulting from April 1 - 15, 2013
  April 2013 Trial Cuts
    Trial Technology Consult

|  |  |
|---|---|
| | 234,853.68       234,853.68 |
| **TOTAL DUE  >>>** | **$234,853.68** |
| (-) Payments/Credits: | 100,000.00 |
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | **$134,853.68** |

**Tax ID:** 74-2175895

Phone: 504-581-4892   Fax:

*Please detach bottom portion and return with payment*

Kate Danahay
HERMAN HERMAN KATZ & COTLAR
820 O'Keefe Avenue
New Orleans LA 70113

Invoice No.    :  112999
Invoice Date  :  5/16/2013
**Total Due**    :  **$ 134,853.68**

Remit To: **Worldwide Court Reporters, Inc.**
          **3000 Weslayan, Suite 235**
          **Houston TX  77027**

Job No.      :  42782
BU ID        :  1-HOU
Case No.     :  2179
Case Name    :  In Re: Oil Spill by the Oil Rig "Deepwater
                Horizon"

**Exemplification_003**

I have attached a "Recap Table" delineating the April expenses.

| APRIL 2013 | |
| --- | --- |
| **DESCRIPTION** | **TOTAL** |
| Expenses: Airfare, Hotels, Meals, Rental Cars, Misc supplies | $65,464.95 |
| Worldwide Tech Staff (2) RA KB<br>    Creating Party email database ensuring proper distribution to New Orleans Tech – verifying all video compression ratios-update party requests for bundle changes-verifying hardware formatting-catalog all parties redactions... (2453.75 hours) | $601,168.75 |
| Office Space – 11th Floor | 3,856.55 |
| Pontchartrain – Mr. Fontana and Support Team Housing | $2,200.00 |
| Equipment Rental-Freight:<br>    Large and small hard drives were formatted with the bundles that went to ALL requesting parties. Oftentimes there were changes made and new hard drives were formatted and re-sent. All of these hard drives were retained by ALL receiving parties<br><br>ShareFile Database Site Network access<br><br>    All Courtroom equipment for all parties, the Court and participating War Room parties | $31,870.80 |
| TOTAL | $704,561.05 |
| 1/3 APPORTIONMENT | $234,853.68 |

*(Handwritten annotations: "We did not use a projector" / "We used a server" / "We did")*

Trial Consultant: JR
Client: MDL 2179   *Jordan Ray*

*Phase I*

Trial Name: MDL 2179

Date:   4/15/2013

| Date | Trial Consulting | Hrs. |
|---|---|---|
| 4/1/2013 | Add new exhibits and update database. Coordinate consultants and contractors month-end. | 8.50 |
| 4/2/2013 | Day 20 of trial. Phase 2 bundle process questions and answers for parties. Work with Godwin Lewis on Coke documents that may be introduced this week. Create slip-sheets as needed. | 11.25 |
| 4/3/2013 | Day 21 of trial. HESI bundle questions. Work with PSC and DOJ on exhibits not linked in bundles. Add the exhibits to bundles and update spreadsheet. Work with BP on above concerns. | 12.50 |
| 4/4/2013 | Day 22 of trial. Prepare for and participate in marshaling conference. Update bundles with PSC and DOJ changes. Copy to all hard drives and create updated spreadsheet. Respond to emails from parties. | 12.00 |
| 4/5/2013 | Communicate with parties regarding phase 2 bundle processes. Answer questions and offer suggestions for help. Receive designations from all parties and begin processing designations. | 13.00 |
| 4/6/2013 | Continue working on phase 2 group 1 designations and bundles. | 9.25 |
| 4/7/2013 | Continue working on phase 2 group 1 bundles. Complete bundles and send all bundles to all parties. | 10.25 |
| 4/8/2013 | Day 23 of trial. Work with parties on exhibits from the Halliburton court bundles. Speak with parties regarding questions on bundles and process of phase 2. | 12.00 |
| 4/9/2013 | Day 24 of trial. Continue working on Halliburton bundles and exhibit list. Download PSC demonstratives. Work with parties on objection codes and how to send new exhibits and marked up exhibits to inData. Continue working on Jeff Wolfe bundle. | 13.25 |
| 4/10/2013 | Day 25 of trial. HESI bundles. Create exhibit lists for parties. | 10.50 |
| 4/11/2013 | Day 26 of trial. Work with HESI on documents they expect to introduce with their bundles. Determine which documents are Coke documents and deal with them accordingly. | 11.25 |
| 4/12/2013 | Status Conference. Begin retrieving phase 2 group 2 deposition transcripts. Begin working on bundles. Work with BP on the bundles they expect to proffer. Assist HESI with Coke document questions and concerns. | 9.75 |
| 4/13/2013 | Continue working on phase 2 group 1 and group 2 bundles. | 12.75 |
| 4/14/2013 | Continue working on phase 2 group 1 and group 2 bundles. Finalize bundles and distribute bundles to all parties. | 11.75 |
| 4/15/2013 | Day 27 of trial. Exhibit upload for phase 2 bundles. Work with parties on concerns over process of bundles. Continue working on BP bundles and exhibit list for parties. Upload to Sharefile and communicate with parties. | 12.75 |

| | | |
|---|---|---|
| For Professional Services Rendered - Total: | | 170.75 |

Trial Consultant: CT
Client: MDL 2179

 Chad

Trial Name: MDL 2179

Date:       4/15/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 4/1/2013 | Received new demonstratives and added them to the TrialDirector database, backed up case database, arrived in NOLA, set up equipment in hotel room, received and added new demonstratives, received new redacted exhibit from BP, downloaded exhibits and added it to the TD database, backed up case database and copied changes to backup hard drives. | 8.75 |
| 4/2/2013 | In courtroom running presentation, received updated demonstratives from various parties, added new demonstratives to the TD database and updated case database, added shortcuts to new demonstratives, removed "revised" label from new demonstratives, participated in daily exhibit conference call, worked with Will to show him procedures for adding exhibits to thumb drive that goes to the court, backed up case database and updated back up hard drives. | 13.50 |
| 4/3/2013 | In court running presentation, received updates and reviewed exhibits used in court on conference call with parties, backed up case database and copied changes to backup hard drives. | 13.00 |
| 4/4/2013 | In court running presentation, received updates, added new updates to TrialDirector database, backed dup case database and copied changes to backup hard drives, added shortcuts to new demonstratives for ease of use in court, backed up case database. | 9.75 |
| 4/5/2013 | Received updates of demonstratives from parties, removed all file name data except actual "D" number from demonstratives in TrialDirector, backed up case database. | 6.50 |
| 4/6/2013 | Received updates from parties, added all updates to TrialDirector database, continued to remove all extra data from "D" exhibits in TD, backed up case database. | 7.00 |
| 4/7/2013 | Received new demonstratives from parties, added new demonstratives to the hard drive and updated the case database, copied all changes to backup hard drives, found discrepancy in callouts sent by HESI, worked with Godwin attorneys to get completed list of callouts, added new callouts to the hard drive and sent all changes to all inData people. | 12.25 |
| 4/8/2013 | In court running presentation, received new demonstratives and some new exhibits, added new exhibits and demonstratives to TD database, participated in nightly exhibit conference call, backed up case database. | 14.75 |
| 4/9/2013 | In court running presentation, added new demonstratives to TD database and backed up case database, copied changes to backup hard drives, nightly conference call. | 13.50 |
| 4/10/2013 | In court running presentation, added new demonstratives and exhibits to TD database, backed up case database and copied changes to backup hard drives, nightly conference call. | 15.00 |
| 4/11/2013 | In court running presentation, added new demonstratives to TD database, attended weekly marshaling conference, backed up case database and copied all changes to back up hard drives. | 12.25 |
| 4/12/2013 | Arrived at War room, attended Friday work group conference, received new demonstratives from parties, copied the new demonstratives to hard drive and loaded them into TrialDirector, backed up case database, copied hard drives, reviewed weekly thumb drive, delivered weekly thumb drive to court. | 10.50 |
| 4/13/2013 | Added new demonstratives received by clients into TrialDirector database, went through exhibits added and gave shortcuts to access them more easily in court, backed up case database, received depo designations from Jordan, created case in TD and added ISS files, backed up case databases. | 17.25 |
| 4/14/2013 | Received and added new demonstratives from clients to TD database, continued to work on depo designations and issue code highlights, generated designation reports, edited reports, zipped all files and emailed them to Jordan to send to clients. | 15.00 |
| 4/15/2013 | In court running presentation, received demonstrative updates from parties, received daily court transcripts, added transcripts and demonstratives to the TD database, backed up case database and copied changes to back up hard drives, participated in nightly exhibit conference. | 14.75 |
| | **For Professional Services Rendered - Total:** | **183.75** |

**Exemplification_006**

Trial Consultant: CG
Client: MDL 2179

Trial Name:  MDL 2179

Date:  4/15/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 4/1/2013 | Update marshaling exhibits. Update drives for parties to ensure accuracy of data. Add new exhibits from the weekend. | 10.00 |
| 4/2/2013 | Update marshaling exhibits and callouts, work in war room, Update drives as requested by parties. | 12.00 |
| 4/3/2013 | Update Drives with new demonstratives and exhibits. Work with TO on video issues | 12.00 |
| 4/4/2013 | Finalize and check drive going to court for marshaling exhibits. Create drives with bundles to provide to the court and parties. | 12.00 |
| 4/5/2013 | Create drives for Court and parties with bundles. Finalize drives with exhibits and demostratives for marshaling conference | 12.00 |
| 4/6/2013 | Work in war room. Update drives for parties with new exhibits and demostratives. | 13.50 |
| 4/7/2013 | Work in war room. Update drives for parties with new exhibits and demostratives. | 10.00 |
| 4/8/2013 | Update drives for parties. Create drive for marshaling conference, make changes to drive based on updated spread sheets | 13.75 |
| 4/9/2013 | Provide support for parties on TrialDirector issues. Update drives to ensure all parties have current versions | 12.00 |
| 4/10/2013 | Work on updating and changing bundles.Produce final drive to go to court for marshaling conference. | 12.00 |
| 4/11/2013 | Work on creating bundle drives, editing and updating drives to reflect current changes. Prepare marshaling drives for court and parties | 12.00 |
| 4/14/2013 | Work in war room. Provide support to parties on TrialDirector issues. Update drives as requested by parties | 12.00 |
| 4/15/2013 | Organize exhibits, demonstratives and callouts for Thursday's marshaling conference. Update drives for parties with new demonstratives and exhibits. | 12.00 |
| | For Professional Services Rendered - Total: | 155.25 |

Trial Name: MDL 2179

Date: 4/16/2013

| Date | Trial Consulting | Hrs |
|------|------------------|-----|
| 4/1/2013 | Received emails and updates of demonstratives, added to TrialDirector case database, arrived in NOLA, responded to emails, met with team, backed up case database to external hard drive, prepared spreadsheet for tomorrows court day. | 9.25 |
| 4/2/2013 | Spent day in court tracking exhibits and monitoring equipment, arrived back to war room and compiled exhibits onto spreadsheet, sent spreadsheet to PSC and BP, received PSC and BP's spreadsheets, compared all spreadsheets to our list, highlighted differences, attended conference call with PSC and BP, received demonstratives and added to TrialDirector case, maintained spreadsheet database, backed up spreadsheet to external drive, backed up case to external drive. | 12.00 |
| 4/3/2013 | Spent day in court tracking exhibits and monitoring equipment, arrived back to war room and began to compile exhibit list from the day and to add the exhibits to war room external drive, gave copy of exhibit files to court reporter and to HESI, sent out list to PSC and BP, received list from PSC and BP and compared, attended conference call with parties for list, made any changes requested, received demonstratives and added to TrialDirector, started list for marshaling conference, copied week's exhibits to external drive, backed up case and spreadsheet to external drive. | 12.50 |
| 4/4/2013 | Arrived at war room and gather equipment, transported equipment to court, spent day in courtroom presenting and tracking exhibits, copied exhibits onto thumb drive and gave to court reporter, attended marshaling conference, handed out bundle drives to the parties, arrived back at war room and sent out exhibit list, began to compare marshal conference list and to gather all exhibit files to give to the court, checked files to make sure that callouts and pages were sent to HESI, sent emails to parties that we did not receive callouts for, backed up case to database | 13.50 |
| 4/5/2013 | Arrived at court for hearing, ran equipment and provided assistance, arrived back at war room at continued to add all exhibits, callouts and pages to a drive to deliver to the court, checked files for errors, received emails and new demonstratives and files, added to TrialDirector case, backed up LA hard drive, backed up TO hard drive, received lists from BP and PSC, compared to our list, backed up entire case and spreadsheet to external database, copied external drive 1 to external drive 2 and 3. | 12.25 |
| 4/6/2013 | Arrived at war room, went through emails from clients, created and added demonstratives to TrialDirector case, copied case to external drives, spot checked database for accuracy, backed up spreadsheets for case, checked marshal conference drive for correct exhibits and accuracy. | 9.00 |
| 4/7/2013 | Arrived at war room, added emailed demonstratives to case, backed up case to external drives, answered TrialDirector questions for clients, prepared spreadsheet and drives for court, backed up entire case to external drives. | 8.00 |
| 4/8/2013 | Arrived at court and spent the day tracking exhibits and adding the files to drive for court reporters, gave drive of exhibits to court reporters and to HESI, went over days exhibits with DOJ, sent spreadsheet of days exhibits to PSC and BP, received BP and PSC spreadsheets, compared spreadsheets and met on conference call, backed up case to external drive. | 12.75 |
| 4/9/2013 | Arrived at court and spent the day tracking exhibits and adding the files to drive for court reporters, gave drive of exhibits to court reporters and to HESI, went over days exhibits with DOJ, sent spreadsheet of days exhibits to PSC and BP, received BP and PSC spreadsheets, compared spreadsheets and met on conference call, backed up case to external drive. | 12.50 |
| 4/10/2013 | Arrived at court and spent the day tracking exhibits and adding the files to drive for court reporters, gave drive of exhibits to court reporters and to HESI, went over days exhibits with DOJ, sent spreadsheet of days exhibits to PSC and BP, received BP and PSC spreadsheets, compared spreadsheets and met on conference call, backed up case to external drive. | 12.00 |
| 4/11/2013 | Arrived at court and spent the day tracking exhibits and adding the files to drive for court reporters, gave drive of exhibits to court reporters and to HESI, went over days exhibits with DOJ, sent spreadsheet of days exhibits to PSC and BP, added all exhibits from marshaling conference to drive and delivered to the court. | 11.25 |
| 4/12/2013 | Received emails and added demonstratives and callouts to case, replied to emails, received updated spreadsheets from PSC and BP, compared to our spreadsheet | 5.50 |
| 4/13/2013 | Received updates for case and added to TrialDirector case, backed up case to external drive. | 4.25 |
| 4/14/2013 | Received demonstratives and callouts from parties, added to TrialDirector, prepared the spreadsheet for next day in court, cleared hard drive and flash drives for court this coming week, backed up case to external drive | 8.75 |
| 4/15/2013 | Arrived at court and spent the day tracking exhibits and adding the files to drive for court reporters, gave drive of exhibits to court reporters and to HESI, went over days exhibits with DOJ, sent spreadsheet of days exhibits to PSC and BP, received BP and PSC spreadsheets, compared spreadsheets and met on conference call, backed up case to external drive. | 12.25 |

| For Professional Services Rendered - Total: | 163.75 |
|---|---|

Trial Consultant: BW
Client: MDL 2179

Trial Name: MDL 2179

Date: 4/15/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 4/7/2013 | Bundle 2: Group 1 Round 1: Landry, Marclay, Saucier, Lockett, Rohloff | 7.50 |
| 4/14/2013 | Bundle 2: Group 1 Round 1: Landry, Marclay, Saucier, Lockett, Rohloff | 3.00 |
| | **For Professional Services Rendered - Total:** | **10.50** |

Trial Consultant: WM
Client: MDL 2179

Trial Name: MDL2179

Date:     4/15/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 4/2/2013 | War room duties | 12.00 |
| 4/3/2013 | Data update/check | 12.00 |
| 4/4/2013 | Updating Marshalling Conference List/Drive to check for accuracy | 12.00 |
| 4/5/2013 | Finalizing Marshalling Conference List/Drive for completeness and accuracy | 12.00 |
| 4/6/2013 | Data update and sorting | 10.00 |
| 4/8/2013 | War Room Duties | 12.00 |
| 4/9/2013 | Restock war room, run errands, update incoming callouts/demonstratives | 12.00 |
| 4/10/2013 | War room: update incoming callouts/demonstratives | 12.00 |
| 4/11/2013 | Updating Marshalling Conference List/Drive to check for accuracy. Preparing and copying bundles | 12.00 |
| 4/12/2013 | Finalizing Marshalling Conference List/Drive for completeness and accuracy | 12.00 |
| 4/13/2013 | Data update and sorting | 10.00 |
| 4/15/2013 | War room: update incoming callouts/demonstratives | 12.00 |

| For Professional Services Rendered - Total: | 140.00 |
|---------------------------------------------|--------|

Exemplification_010

Trial Name:   MDL 2179

Date:   4/15/2013

| Date | Trial Consulting Task Description | Hrs |
|---|---|---|
| 4/1/2013 | TO Bundles: Bement, Clawson, Cramond, Emmerson, Hart, Haynie, Holloway, Johnson_D, Johnson_S, Kenney, Liu, MacDonald, Martinez, McKay, Meche, Neal_E, Neal_R, Odenwald, Odom, Price, Supulvado, Sutton, Taylor, Thompson, Walsh, Watson, Wolfe, Young; media format creation/exhibit redactions. | 4.75 |
| 4/2/2013 | TO Bundles: Bement, Clawson, Cramond, Emmerson, Hart, Haynie, Holloway, Johnson_D, Johnson_S, Kenney, Liu, MacDonald, Martinez, McKay, Meche, Neal_E, Neal_R, Odenwald, Odom, Price, Supulvado, Sutton, Taylor, Thompson, Walsh, Watson, Wolfe, Young; media format creation/exhibit redactions. | 4.50 |
| 4/3/2013 | TO Bundles: Bement, Clawson, Cramond, Emmerson, Hart, Haynie, Holloway, Johnson_D, Johnson_S, Kenney, Liu, MacDonald, Martinez, McKay, Meche, Neal_E, Neal_R, Odenwald, Odom, Price, Supulvado, Sutton, Taylor, Thompson, Walsh, Watson, Wolfe, Young; media format creation/exhibit redactions. | 4.75 |
| 4/4/2013 | TO Bundles: Bement, Clawson, Cramond, Emmerson, Hart, Haynie, Holloway, Johnson_D, Johnson_S, Kenney, Liu, MacDonald, Martinez, McKay, Meche, Neal_E, Neal_R, Odenwald, Odom, Price, Supulvado, Sutton, Taylor, Thompson, Walsh, Watson, Wolfe, Young; media format creation/exhibit redactions. | 5.25 |
| 4/5/2013 | TO Bundles: Bement, Clawson, Cramond, Emmerson, Hart, Haynie, Holloway, Johnson_D, Johnson_S, Kenney, Liu, MacDonald, Martinez, McKay, Meche, Neal_E, Neal_R, Odenwald, Odom, Price, Supulvado, Sutton, Taylor, Thompson, Walsh, Watson, Wolfe, Young; media format creation/exhibit redactions-QC. HESI Bundles: Anderson, Chemall, Clark, Coronado, Dubois, Emmanuel, Fleece, Gisclair, Gray, Kronenberger, Sanders, Tabler, Winter, Guide, Lambert, McMahan, O'Bryan, Shaw, Walz, Winslow, Wong (Court-QC) | 7.25 |
| 4/6/2013 | HESI Bundles: Anderson, Chemall, Clark, Coronado, Dubois, Emmanuel, Fleece, Gisclair, Gray, Kronenberger, Sanders, Tabler, Winter, Guide, Lambert, McMahan, O'Bryan, Shaw, Walz, Winslow, Wong. media format creation/exhibit redactions. | 5.50 |
| 4/7/2013 | HESI Bundles: Anderson, Chemall, Clark, Coronado, Dubois, Emmanuel, Fleece, Gisclair, Gray, Kronenberger, Sanders, Tabler, Winter, Guide, Lambert, McMahan, O'Bryan, Shaw, Walz, Winslow, Wong (Court-QC) | 3.50 |
| 4/8/2013 | HESI Bundles: Anderson, Chemall, Clark, Coronado, Dubois, Emmanuel, Fleece, Gisclair, Gray, Kronenberger, Sanders, Tabler, Winter, Guide, Lambert, McMahan, O'Bryan, Shaw, Walz, Winslow, Wong (Court-QC) | 4.50 |
| 4/9/2013 | HESI Bundles: Anderson, Chemall, Clark, Coronado, Dubois, Emmanuel, Fleece, Gisclair, Gray, Kronenberger, Sanders, Tabler, Winter, Guide, Lambert, McMahan, O'Bryan, Shaw, Walz, Winslow, Wong (Court/Media-QC) | 4.25 |
| 4/10/2013 | HESI Bundles: Anderson, Chemall, Clark, Coronado, Dubois, Emmanuel, Fleece, Gisclair, Gray, Kronenberger, Sanders, Tabler, Winter, Guide, Lambert, McMahan, O'Bryan, Shaw, Walz, Winslow, Wong (Media-QC) | 4.75 |
| 4/11/2013 | HESI Bundles: Anderson, Chemall, Clark, Coronado, Dubois, Emmanuel, Fleece, Gisclair, Gray, Kronenberger, Sanders, Tabler, Winter, Guide, Lambert, McMahan, O'Bryan, Shaw, Walz, Winslow, Wong (Media-QC) | 4.50 |
| 4/12/2013 | BP Bundles: Bjerager, Johnson_W, Katsounas, Milsap, Morgan, Prestidge, Wheeler Trans redact search; media format creation/exhibit redactions. | 6.50 |
| 4/13/2013 | BP Bundles: Bjerager, Johnson_W, Katsounas, Milsap, Morgan, Prestidge, Wheeler Trans redact search; media format creation/exhibit redactions. | 4.25 |
| 4/15/2013 | BP Bundles: Bjerager, Johnson_W, Katsounas, Milsap, Morgan, Prestidge, Wheeler Trans redact search; media format creation/exhibit redactions. (Court-QC) | 4.50 |

|  | Total | 68.75 |

Exemplification_011

Trial Name: MDL 2179

Date: 4/15/2013

| Date | Trial Consulting Task Description | Hrs. |
|---|---|---|
| 4/1/2013 | TO Bundles: Bement, Clawson, Cramond, Emmerson, Hart, Haynie, Holloway, Johnson_D, Johnson_S, Kenney, Liu, MacDonald, Martinez, McKay, Meche, Neal_E, Neal_R, Odenwald, Odom, Price, Supulvado, Sutton, Taylor, Thompson, Walsh, Watson, Wolfe, Young; media format creation/exhibit redactions. QC | 8.00 |
| 4/2/2013 | TO Bundles: Bement, Clawson, Cramond, Emmerson, Hart, Haynie, Holloway, Johnson_D, Johnson_S, Kenney, Liu, MacDonald, Martinez, McKay, Meche, Neal_E, Neal_R, Odenwald, Odom, Price, Supulvado, Sutton, Taylor, Thompson, Walsh, Watson, Wolfe, Young; media format creation/exhibit redactions. QC | 4.00 |
| 4/3/2013 | TO Bundles: Bement, Clawson, Cramond, Emmerson, Hart, Haynie, Holloway, Johnson_D, Johnson_S, Kenney, Liu, MacDonald, Martinez, McKay, Meche, Neal_E, Neal_R, Odenwald, Odom, Price, Supulvado, Sutton, Taylor, Thompson, Walsh, Watson, Wolfe, Young; media format creation/exhibit redactions. QC | 4.00 |
| 4/4/2013 | TO Bundles: Bement, Clawson, Cramond, Emmerson, Hart, Haynie, Holloway, Johnson_D, Johnson_S, Kenney, Liu, MacDonald, Martinez, McKay, Meche, Neal_E, Neal_R, Odenwald, Odom, Price, Supulvado, Sutton, Taylor, Thompson, Walsh, Watson, Wolfe, Young; media format creation/exhibit redactions. QC | 7.00 |
| 4/5/2013 | TO Bundles: Bement, Clawson, Cramond, Emmerson, Hart, Haynie, Holloway, Johnson_D, Johnson_S, Kenney, Liu, MacDonald, Martinez, McKay, Meche, Neal_E, Neal_R, Odenwald, Odom, Price, Supulvado, Sutton, Taylor, Thompson, Walsh, Watson, Wolfe, Young; media format creation/exhibit redactions-QC. HESI Bundles: Anderson, Chemali, Clark, Coronado, Dubois, Emmanuel, Fleece, Gisclair, Gray, Kronenberger, Sanders, Tabler, Winter, Guide, Lambert, McMahan, O'Bryan, Shaw, Walz, Winslow, Wong (Court-QC) | 8.00 |
| 4/8/2013 | HESI Bundles: Anderson, Chemali, Clark, Coronado, Dubois, Emmanuel, Fleece, Gisclair, Gray, Kronenberger, Sanders, Tabler, Winter, Guide, Lambert, McMahan, O'Bryan, Shaw, Walz, Winslow, Wong (Court-QC) | 7.50 |
| 4/9/2013 | HESI Bundles: Anderson, Chemali, Clark, Coronado, Dubois, Emmanuel, Fleece, Gisclair, Gray, Kronenberger, Sanders, Tabler, Winter, Guide, Lambert, McMahan, O'Bryan, Shaw, Walz, Winslow, Wong (Court/Media-QC) | 7.50 |
| 4/15/2013 | BP Bundles: Bjerager, Johnson_W, Katsounas, Milsap, Morgan, Prestidge, Wheeler, Trans redact search; media format creation/exhibit redactions. (Court-QC) | 7.00 |

| | Total | 53.00 |

Name: PF
Client: MDL 2179

Trial Name: MDL 2179

Date: 4/15/2013

| Date | Trial Consulting Task Description | Hrs. |
|---|---|---|
| 4/1/2013 | TO Bundles: Bement, Clawson, Cramond, Emmerson, Hart, Haynie, Holloway, Johnson_D, Johnson_S, Kenney, Liu, MacDonald, Martinez, McKay, Meche, Neal_E, Neal_R, Odenwald, Odom, Price, Supulvado, Sutton, Taylor, Thompson, Walsh, Watson, Wolfe, Young; media format creation/exhibit redactions. QC | 8.00 |
| 4/2/2013 | TO Bundles: Bement, Clawson, Cramond, Emmerson, Hart, Haynie, Holloway, Johnson_D, Johnson_S, Kenney, Liu, MacDonald, Martinez, McKay, Meche, Neal_E, Neal_R, Odenwald, Odom, Price, Supulvado, Sutton, Taylor, Thompson, Walsh, Watson, Wolfe, Young; media format creation/exhibit redactions. QC | 4.50 |
| 4/3/2013 | TO Bundles: Bement, Clawson, Cramond, Emmerson, Hart, Haynie, Holloway, Johnson_D, Johnson_S, Kenney, Liu, MacDonald, Martinez, McKay, Meche, Neal_E, Neal_R, Odenwald, Odom, Price, Supulvado, Sutton, Taylor, Thompson, Walsh, Watson, Wolfe, Young; media format creation/exhibit redactions. QC | 5.00 |
| 4/4/2013 | TO Bundles: Bement, Clawson, Cramond, Emmerson, Hart, Haynie, Holloway, Johnson_D, Johnson_S, Kenney, Liu, MacDonald, Martinez, McKay, Meche, Neal_E, Neal_R, Odenwald, Odom, Price, Supulvado, Sutton, Taylor, Thompson, Walsh, Watson, Wolfe, Young; media format creation/exhibit redactions. QC | 6.00 |
| 4/5/2013 | TO Bundles: Bement, Clawson, Cramond, Emmerson, Hart, Haynie, Holloway, Johnson_D, Johnson_S, Kenney, Liu, MacDonald, Martinez, McKay, Meche, Neal_E, Neal_R, Odenwald, Odom, Price, Supulvado, Sutton, Taylor, Thompson, Walsh, Watson, Wolfe, Young; media format creation/exhibit redactions-QC. HESI Bundles: Anderson, Chernall, Clark, Coronado, Dubois, Emmanuel, Fleece, Glaclair, Gray, Kronenberger, Sanders, Tabler, Winter, Guide, Lambert, McMahan, O'Bryan, Shaw, Walz, Winslow, Wong (Court-QC) | 8.00 |
| 4/8/2013 | HESI Bundles: Anderson, Chernall, Clark, Coronado, Dubois, Emmanuel, Fleece, Glaclair, Gray, Kronenberger, Sanders, Tabler, Winter, Guide, Lambert, McMahan, O'Bryan, Shaw, Walz, Winslow, Wong (Court/Media-QC) | 9.50 |
| 4/9/2013 | HESI Bundles: Anderson, Chernall, Clark, Coronado, Dubois, Emmanuel, Fleece, Glaclair, Gray, Kronenberger, Sanders, Tabler, Winter, Guide, Lambert, McMahan, O'Bryan, Shaw, Walz, Winslow, Wong (Media-QC) | 8.50 |
| 4/11/2013 | BP Bundles: Bjerager, Johnson_W, Katsounas, Milsap, Morgan, Prestidge, Wheeler. Trans redact search; media format creation/exhibit redactions. | 8.00 |
| 4/12/2013 | BP Bundles: Bjerager, Johnson_W, Katsounas, Milsap, Morgan, Prestidge, Wheeler. Trans redact search; media format creation/exhibit redactions. | 7.75 |
| 4/15/2013 | BP Bundles: Bjerager, Johnson_W, Katsounas, Milsap, Morgan, Prestidge, Wheeler. Trans redact search; media format creation/exhibit redactions. | 5.00 |
| **Total** | | **70.25** |

Exemplification_013

Name: CG
Client: MDL 2179

Trial Name: MDL 2179

Date: 4/15/2013

| Date | Trial Consulting Task Description | Hrs. |
|------|-----------------------------------|------|
| 4/1/2013 | TO Bundles: Bement, Clawson, Cramond, Emmerson, Hart, Haynie, Holloway, Johnson_D, Johnson_S, Kenney, Liu, MacDonald, Martinez, McKay, Meche, Neal_E, Neal_R, Odenwald, Odom, Price, Supulvado, Sutton, Taylor, Thompson, Walsh, Watson, Wolfe, Young; media format creation/exhibit redactions. QC | 8.50 |
| 4/2/2013 | TO Bundles: Bement, Clawson, Cramond, Emmerson, Hart, Haynie, Holloway, Johnson_D, Johnson_S, Kenney, Liu, MacDonald, Martinez, McKay, Meche, Neal_E, Neal_R, Odenwald, Odom, Price, Supulvado, Sutton, Taylor, Thompson, Walsh, Watson, Wolfe, Young; media format creation/exhibit redactions. QC | 8.50 |
| 4/3/2013 | TO Bundles: Bement, Clawson, Cramond, Emmerson, Hart, Haynie, Holloway, Johnson_D, Johnson_S, Kenney, Liu, MacDonald, Martinez, McKay, Meche, Neal_E, Neal_R, Odenwald, Odom, Price, Supulvado, Sutton, Taylor, Thompson, Walsh, Watson, Wolfe, Young; media format creation/exhibit redactions. QC | 8.50 |
| 4/4/2013 | TO Bundles: Bement, Clawson, Cramond, Emmerson, Hart, Haynie, Holloway, Johnson_D, Johnson_S, Kenney, Liu, MacDonald, Martinez, McKay, Meche, Neal_E, Neal_R, Odenwald, Odom, Price, Supulvado, Sutton, Taylor, Thompson, Walsh, Watson, Wolfe, Young; media format creation/exhibit redactions. QC | 8.00 |
| 4/5/2013 | TO Bundles: Bement, Clawson, Cramond, Emmerson, Hart, Haynie, Holloway, Johnson_D, Johnson_S, Kenney, Liu, MacDonald, Martinez, McKay, Meche, Neal_E, Neal_R, Odenwald, Odom, Price, Supulvado, Sutton, Taylor, Thompson, Walsh, Watson, Wolfe, Young; media format creation/exhibit redactions-QC. HESI Bundles: Anderson, Chemali, Clark, Coronado, Dubois, Emmanuel, Fleece, Gisclair, Gray, Kronenberger, Sanders, Tabler, Winter, Guide, Lambert, McMahan, O'Bryan, Shaw, Walz, Winslow, Wong (Court-QC) | 4.00 |
| 4/6/2013 | TO Bundles: Bement, Clawson, Cramond, Emmerson, Hart, Haynie, Holloway, Johnson_D, Johnson_S, Kenney, Liu, MacDonald, Martinez, McKay, Meche, Neal_E, Neal_R, Odenwald, Odom, Price, Supulvado, Sutton, Taylor, Thompson, Walsh, Watson, Wolfe, Young; media format creation/exhibit redactions-QC. HESI Bundles: Anderson, Chemali, Clark, Coronado, Dubois, Emmanuel, Fleece, Gisclair, Gray, Kronenberger, Sanders, Tabler, Winter, Guide, Lambert, McMahan, O'Bryan, Shaw, Walz, Winslow, Wong (Court-QC) | 1.25 |
| 4/9/2013 | HESI Bundles: Anderson, Chemali, Clark, Coronado, Dubois, Emmanuel, Fleece, Gisclair, Gray, Kronenberger, Sanders, Tabler, Winter, Guide, Lambert, McMahan, O'Bryan, Shaw, Walz, Winslow, Wong (Court/Media-QC) | 5.25 |
| 4/10/2013 | HESI Bundles: Anderson, Chemali, Clark, Coronado, Dubois, Emmanuel, Fleece, Gisclair, Gray, Kronenberger, Sanders, Tabler, Winter, Guide, Lambert, McMahan, O'Bryan, Shaw, Walz, Winslow, Wong (Media-QC) | 3.00 |
| 4/11/2013 | HESI Bundles: Anderson, Chemali, Clark, Coronado, Dubois, Emmanuel, Fleece, Gisclair, Gray, Kronenberger, Sanders, Tabler, Winter, Guide, Lambert, McMahan, O'Bryan, Shaw, Walz, Winslow, Wong (Media-QC) | 4.00 |
| 4/13/2013 | BP Bundles: Bjerager, Johnson, Katsounas, Millsap, Morgan, Prestidge, Wheeler (Court-QC) | 0.75 |
| | Total | 51.75 |

Exemplification_014

Name: MJ
Client: MDL 2179

Trial Name: MDL 2179

Date: 4/15/2013

| Date | Trial Consulting Task Description | Hrs. |
|---|---|---|
| 4/1/2013 | TO Bundles: Bement, Clawson, Cramond, Emmerson, Hart, Haynie, Holloway, Johnson_D, Johnson_S, Kenney, Liu, MacDonald, Martinez, McKay, Meche, Neal_E, Neal_R, Odenwald, Odom, Price, Supulvado, Sutton, Taylor, Thompson, Walsh, Watson, Wolfe, Young; media format creation/exhibit redactions. Media-QC | 7.00 |
| 4/2/2013 | TO Bundles: Bement, Clawson, Cramond, Emmerson, Hart, Haynie, Holloway, Johnson_D, Johnson_S, Kenney, Liu, MacDonald, Martinez, McKay, Meche, Neal_E, Neal_R, Odenwald, Odom, Price, Supulvado, Sutton, Taylor, Thompson, Walsh, Watson, Wolfe, Young; media format creation/exhibit redactions. Media-QC | 8.00 |
| 4/3/2013 | TO Bundles: Bement, Clawson, Cramond, Emmerson, Hart, Haynie, Holloway, Johnson_D, Johnson_S, Kenney, Liu, MacDonald, Martinez, McKay, Meche, Neal_E, Neal_R, Odenwald, Odom, Price, Supulvado, Sutton, Taylor, Thompson, Walsh, Watson, Wolfe, Young; media format creation/exhibit redactions. Media-QC | 8.25 |
| 4/4/2013 | TO Bundles: Bement, Clawson, Cramond, Emmerson, Hart, Haynie, Holloway, Johnson_D, Johnson_S, Kenney, Liu, MacDonald, Martinez, McKay, Meche, Neal_E, Neal_R, Odenwald, Odom, Price, Supulvado, Sutton, Taylor, Thompson, Walsh, Watson, Wolfe, Young; media format creation/exhibit redactions. Media-QC | 8.25 |
| 4/5/2013 | TO Bundles: Bement, Clawson, Cramond, Emmerson, Hart, Haynie, Holloway, Johnson_D, Johnson_S, Kenney, Liu, MacDonald, Martinez, McKay, Meche, Neal_E, Neal_R, Odenwald, Odom, Price, Supulvado, Sutton, Taylor, Thompson, Walsh, Watson, Wolfe, Young; media format creation/exhibit redactions. Media-QC | 4.00 |
| 4/9/2013 | HESI Bundles: Anderson, Chernall, Clark, Coronado, Dubois, Emmanuel, Fleece, Glaclair, Gray, Kronenberger, Sanders, Tabler, Winter, Guide, Lambert, McMahan, O'Bryan, Shaw, Walz, Winslow, Wong (Court/Media-QC) | 8.75 |
| 4/10/2013 | HESI Bundles: Anderson, Chernall, Clark, Coronado, Dubois, Emmanuel, Fleece, Glaclair, Gray, Kronenberger, Sanders, Tabler, Winter, Guide, Lambert, McMahan, O'Bryan, Shaw, Walz, Winslow, Wong (Court-QC) | 3.50 |

| | Total | 48.75 |

Exemplification_015

Trial Name:   MDL 2179

Date:   4/15/2013

| Date | Trial Consulting Task Description | Hrs. |
|---|---|---|
| 4/1/2013 | TO Bundles: Bement, Clawson, Cramond, Emmerson, Hart, Haynie, Holloway, Johnson_D, Johnson_S, Kenney, Liu, MacDonald, Martinez, McKay, Meche, Neal_E, Neal_R, Odenwald, Odom, Price, Supulvedo, Sutton, Taylor, Thompson, Walsh, Watson, Wolfe, Young; media format creation/exhibit redactions. QC | 8.00 |
| 4/2/2013 | TO Bundles: Bement, Clawson, Cramond, Emmerson, Hart, Haynie, Holloway, Johnson_D, Johnson_S, Kenney, Liu, MacDonald, Martinez, McKay, Meche, Neal_E, Neal_R, Odenwald, Odom, Price, Supulvedo, Sutton, Taylor, Thompson, Walsh, Watson, Wolfe, Young; media format creation/exhibit redactions. QC | 7.75 |
| 4/3/2013 | TO Bundles: Bement, Clawson, Cramond, Emmerson, Hart, Haynie, Holloway, Johnson_D, Johnson_S, Kenney, Liu, MacDonald, Martinez, McKay, Meche, Neal_E, Neal_R, Odenwald, Odom, Price, Supulvedo, Sutton, Taylor, Thompson, Walsh, Watson, Wolfe, Young; media format creation/exhibit redactions. QC | 4.50 |
| 4/4/2013 | TO Bundles: Bement, Clawson, Cramond, Emmerson, Hart, Haynie, Holloway, Johnson_D, Johnson_S, Kenney, Liu, MacDonald, Martinez, McKay, Meche, Neal_E, Neal_R, Odenwald, Odom, Price, Supulvedo, Sutton, Taylor, Thompson, Walsh, Watson, Wolfe, Young; media format creation/exhibit redactions. QC | 7.75 |
| 4/5/2013 | TO Bundles: Bement, Clawson, Cramond, Emmerson, Hart, Haynie, Holloway, Johnson_D, Johnson_S, Kenney, Liu, MacDonald, Martinez, McKay, Meche, Neal_E, Neal_R, Odenwald, Odom, Price, Supulvedo, Sutton, Taylor, Thompson, Walsh, Watson, Wolfe, Young; media format creation/exhibit redactions-QC. HESI Bundles: Anderson, Chernall, Clark, Coronado, Dubois, Emmanuel, Fleece, Glaclair, Gray, Kronenberger, Sanders, Tabler, Winter, Guide, Lambert, McMahan, O'Bryan, Shaw, Walz, Winslow, Wong (Court-QC) | 7.75 |
| 4/8/2013 | HESI Bundles: Anderson, Chernall, Clark, Coronado, Dubois, Emmanuel, Fleece, Glaclair, Gray, Kronenberger, Sanders, Tabler, Winter, Guide, Lambert, McMahan, O'Bryan, Shaw, Walz, Winslow, Wong  (Court-QC) | 5.75 |
| 4/9/2013 | HESI Bundles: Anderson, Chernall, Clark, Coronado, Dubois, Emmanuel, Fleece, Glaclair, Gray, Kronenberger, Sanders, Tabler, Winter, Guide, Lambert, McMahan, O'Bryan, Shaw, Walz, Winslow, Wong (Court/Media-QC) | 4.00 |
| 4/10/2013 | HESI Bundles: Anderson, Chernall, Clark, Coronado, Dubois, Emmanuel, Fleece, Glaclair, Gray, Kronenberger, Sanders, Tabler, Winter, Guide, Lambert, McMahan, O'Bryan, Shaw, Walz, Winslow, Wong  (Media-QC) | 7.25 |
| 4/11/2013 | HESI Bundles: Anderson, Chernall, Clark, Coronado, Dubois, Emmanuel, Fleece, Glaclair, Gray, Kronenberger, Sanders, Tabler, Winter, Guide, Lambert, McMahan, O'Bryan, Shaw, Walz, Winslow, Wong  (Media-QC) | 4.00 |
| 4/12/2013 | BP Bundles: Bjerager, Johnson_W, Katsounas, Milsap, Morgan, Prestidge, Wheeler Trans redact search; media format creation/exhibit redactions. | 7.75 |
| 4/15/2013 | BP Bundles: Bjerager, Johnson_W, Katsounas, Milsap, Morgan, Prestidge, Wheeler. Trans redact search; media format creation/exhibit redactions. | 5.00 |

| | | |
|---|---|---|
| Total | | 69.50 |

Exemplification_016

Trial Name:    MDL 2179

Date:    4/15/2013

| Date | Trial Consulting Task Description | Hrs |
|------|----------------------------------|-----|
| 4/1/2013 | Pending Bundles: Ambrose, Anderson, Chaisson, Chemali, Dubois, Guido, Kronenberger, Lambert, Lindner, Newman, Ravi, Sanders, Shaw, Tabler, Wong (Media creation; exh redactions/replacements) | 6.00 |
| 4/2/2013 | Pending Bundles: Ambrose, Anderson, Chaisson, Chemali, Dubois, Guido, Kronenberger, Lambert, Lindner, Newman, Ravi, Sanders, Shaw, Tabler, Wong (Media creation; exh redactions/replacements) | 8.00 |
| 4/3/2013 | HESI Bundles: Anderson_P, Chemali, Clark, Coronado, Dubois, Emmanuel, Fleece, Gisclair, Gray, Kronenberger, Sanders, Tabler, Winter, Guide, Lambert, McMahan, O'Bryan_P, Shaw, Walz, Winslow, Wong. Court bundles: personal info search/redactions, exh redactions, exh replacements incl exh attach files, errata sheets. | 8.00 |
| 4/4/2013 | HESI Bundles: Anderson_P, Chemali, Clark, Coronado, Dubois, Emmanuel, Fleece, Gisclair, Gray, Kronenberger, Sanders, Tabler, Winter, Guide, Lambert, McMahan, O'Bryan_P, Shaw, Walz, Winslow, Wong. Court bundles: personal info search/redactions, exh redactions, exh replacements incl exh attach files, errata sheets. | 8.00 |
| 4/5/2013 | HESI Bundles: Anderson_P, Chemali, Clark, Coronado, Dubois, Emmanuel, Fleece, Gisclair, Gray, Kronenberger, Sanders, Tabler, Winter, Guide, Lambert, McMahan, O'Bryan_P, Shaw, Walz, Winslow, Wong. Court bundles: personal info search/redactions, exh redactions, exh replacements incl exh attach files, errata sheets. | 8.00 |
| 4/6/2013 | HESI Bundles: Anderson_P, Chemali, Clark, Coronado, Dubois, Emmanuel, Fleece, Gisclair, Gray, Kronenberger, Sanders, Tabler, Winter, Guide, Lambert, McMahan, O'Bryan_P, Shaw, Walz, Winslow, Wong. Court bundles (personal info search/redactions, exh redactions, exh replacements incl exh attach files, errata sheets), media bundles (remove exh attachments, remove/replace exhs) | 4.00 |
| 4/7/2013 | HESI Bundles: Anderson_P, Chemali, Clark, Coronado, Dubois, Emmanuel, Fleece, Gisclair, Gray, Kronenberger, Sanders, Tabler, Winter, Guide, Lambert, McMahan, O'Bryan_P, Shaw, Walz, Winslow, Wong. Court bundles (personal info search/redactions, exh redactions, exh replacements incl exh attach files, errata sheets), media bundles (remove exh attachments, remove/replace exhs) | 5.75 |
| 4/8/2013 | HESI Bundles: Anderson_P, Chemali, Clark, Coronado, Dubois, Emmanuel, Fleece, Gisclair, Gray, Kronenberger, Sanders, Tabler, Winter, Guide, Lambert, McMahan, O'Bryan_P, Shaw, Walz, Winslow, Wong. Court bundles (personal info search/redactions, exh redactions, exh replacements incl exh attach files, errata sheets), media bundles (remove exh attachments, remove/replace exhs). Compress data/post to file share site (draft copy) | 10.50 |
| 4/9/2013 | HESI Bundles: exhibit list creation. Compress/post data to file share site: Coronado, Gisclair, Gray, McMahana, O'Bryan, Walz (Court/Media). Revise Guide transcript, compress/re-post | 8.00 |
| 4/10/2013 | HESI Bundles to disc (Court/Media). Exhibit list: Boughton, Florence, Tuciak, Williams. Pending bundles: Linder, Ravi, Bhalla, Bondurant, Bryan, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishii, Keith, Martin, O'Donnell, Peyton, Rodante, Roth, Smith, Young | 8.00 |
| 4/11/2012 | BP Bundles: Bjerager, Johnson_W, Katsounas, Milsap, Morgan, Preslidge, Wheeler. Trans redact search; media format creation/exhibit redactions. | 8.00 |
| 4/12/2013 | BP Bundles: Bjerager, Johnson_W, Katsounas, Milsap, Morgan, Preslidge, Wheeler. Trans redact search; media format creation/exhibit redactions. | 7.00 |
| 4/13/2013 | BP Bundles: Bjerager, Johnson_W, Katsounas, Milsap, Morgan, Preslidge, Wheeler. Trans redact search; media format creation/exhibit redactions. | 7.75 |
| 4/15/2013 | BP Bundles: Bjerager, Johnson_W, Katsounas, Milsap, Morgan, Preslidge, Wheeler. Trans redact search; media format creation/exhibit redactions. Compress/post data to share file (draft) | 7.00 |
| | Total | 101.00 |

**Exemplification_017**

Trial Name: MDL 2179

Date:     04/14/13

| Date | Trial Consulting Task Description | Hrs. |
|------|----------------------------------|------|
| 4/5/2013 | Begin receiving, reviewing, organizing, and creating necessary files for group 1 depositions | 12.00 |
| 4/12/2013 | Begin receiving, reviewing, organizing, and creating necessary files for group 2 depositions & group 1 counter designations | 14.50 |
| | **Total** | 26.50 |

Trial Consultant: CC
Client: MDL 2179

Trial Name: MDL 2179

Date: 4/15/2013

| Date | Trial Consulting | Hrs. |
|---|---|---|
| 3/30/2013 | Review and double-check deposition bundles for court submission. | 4.00 |
| 4/1/2013 | Review and double-check deposition bundles for court submission. | 2.00 |
| 4/4/2013 | Review and double-check deposition bundles for court submission. | 2.50 |
| 4/5/2013 | Review and double-check deposition bundles for court submission. | 1.50 |
| 4/10/2013 | Review and double-check deposition bundles for court submission. | 1.00 |
| 4/13/2013 | Review and double-check deposition bundles for court submission. | 1.00 |
| | For Professional Services Rendered - Total: | 12.00 |

Exemplification_019

**Trial Consultant:** TR
**Client:** MDL 2179

**Trial Name:** MDL 2179

**Date:** 4/15/2013

| Date | Trial Consulting | Hrs. |
|---|---|---|
| 3/29/2013 | Review and double-check deposition bundles for Coronado and Wolf. | 1.00 |
| 4/1/2013 | Review and double-check deposition bundles for Coronado, Williams, Alberty, Beime, Douglas, Daigle, and Durkan. | 4.00 |
| | **For Professional Services Rendered - Total:** | **6.00** |

**Exemplification_020**

Trial Consultant: CT
Client: MDL 2179

Trial Name: MDL 2179

Date:    4/30/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 4/16/2013 | In court running presentation, received updated demonstratives from parties and loaded them into TrialDirector, went through exhibits used throughout the day and participated in nightly conference call with parties, backed up case database. | 12.75 |
| 4/17/2013 | In court running presentation, received updates and loaded them into TD, updated back up drives with latest database changes, backed up case database, went back to war room and compared daily exhibit list, went through end of trial procedures with InData team and assigned closing functions to team, backed up case database. | 13.50 |
| 4/18/2013 | In war room compiling final list of exhibits to go to court, began backing up hard drives for clients TO and HESI, worked with clients on arranging updates to already copied hard drives, compared exhibits used with list from BP and PSC. | 15.00 |
| 4/19/2013 | In war room, finished copying drives for clients, returned drives to clients, attended work group conference, began creating a final hard drive of bundles and exhibits to go to the court at final marshalling conference, received group 3 bundles from Jordan, created cases in TD for new bundles. | 13.50 |
| 4/20/2013 | In war room updating final court drive with latest exhibits from last week of trial, worked on bundles to include missing tables. | 9.75 |
| 4/21/2013 | Received missing bundles to add to final court drive, received ISS files from Jordan for group 3 and group 2 bundles, executed ISS files in TD and exported designation reports, formatted exported designation reports and sent the to Jordan to forward to clients. | 12.50 |
| 4/22/2013 | In war room copying final drive to a backup final drive, went to courthouse to clean up courtroom and gather all cables from overflow courtrooms, went back to war room and finished copying back up final court drive, corrected bundles that had missing tables, made a copy of a new back up hard drive to have at InData, fixed bundle designation. | 11.75 |
| 4/23/2013 | Received changes to make to exhibit drive, began gathering exhibits for final drive to go to court and to all parties, received list of exhibits and began comparing both exhibit lists, one for the final week and one for the complete set of exhibits. | 8.25 |
| 4/25/2013 | Received additional changes to exhibit lists, received new additions and changes to bundles, continued to work on final bundle drive. | 6.00 |
| 4/26/2013 | Received emails regarding changes to final exhibit list, continued to edit drive with final list of exhibits going to the court, spoke to Jordan regarding changes being made to bundles and what changes need to be made. | 8.00 |
| 4/30/2013 | Worked with Bryan to gather all exhibits from prior drives sent to the court, began organizing exhibits in new witness folders per court request. | 6.50 |
| | For Professional Services Rendered - Total: | 117.50 |

Exemplification_021

Trial Consultant: BH
Client: MDL 2179

Trial Name: MDL 2179

Date:   4/30/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 4/16/2013 | Arrived at court and spent the day tracking exhibits and adding the files to drive for court reporters, gave drive of exhibits to court reporters and to HESI, went over days exhibits with DOJ, sent spreadsheet of days exhibits to PSC and BP, received BP and PSC spreadsheets, compared spreadsheets and met on conference call, backed up case to external drive. | 14.00 |
| 4/17/2013 | Arrived at court and spent the day tracking exhibits and adding the files to drive for court reporters, gave drive of exhibits to court reporters and to HESI, went over days exhibits with DOJ, sent spreadsheet of days exhibits to PSC and BP, received call outs and demonstratives from parties and added to database. | 12.75 |
| 4/18/2013 | Arrived at war room and added callouts and demonstratives that I received from parties to database, began adding all exhibits used during the week to a drive to present to court, received exhibit list from PSC and BP, compared to our exhibit list, copied drives for parties, compacted TD database, archived exhibit lists and worked on adding exhibits to database. | 12.00 |
| 4/19/2013 | Arrived at war room and continued to transfer exhibits to external drives, went to court and attended the work group conference, worked on the bundle drives and copied them to external drive, received and copied call outs and exhibits to external drive from parties, copied drives and copied the database to external drive. | 13.75 |
| 4/20/2013 | Arrived at war room, continued the database updates and worked on exhibit spreadsheet for marshal conference, received emails for final marshal conference and began working on compiling the exhibits onto drive for the final conference. | 7.50 |
| 4/21/2013 | Arrived at war room and continued work on the exhibit conference list, received new marshal conf lists and backed up to database. | 6.50 |
| 4/22/2013 | Arrived at war room and started back up process of all database files to external drives for transport, went to court room and tore down equipment, transported equipment to storage, arrive back at war room and copied drive of bundles, worked on exhibit list database and maintained TD database, met with parties as needed and conferenced for phase two preparations and bundle prep. | 10.00 |
| 4/23/2013 | Arrived at war room and continued back up of all bundles and exhibits, made copies of drives given to court, copied spreadsheet of exhibits and sent to parties, packed up war room. | 8.00 |
| 4/26/2013 | Worked received bundle txt files and loaded into TrialDirector, backed up bundles onto external drive, loaded all of the demonstrative and callouts that were sent over the last several days into the case database, added to spreadsheet and backed up to external drive. | 5.00 |
| 4/27/2013 | Continued to load txt files into TrialDirector and then began to load ISS files into each bundle witness case in TrialDirector, backed up bundle files onto external drive, received emails of callouts and demonstratives from parties and loaded into drives for final marshal conference. | 10.50 |
| 4/28/2013 | Continued to load ISS files into TrialDirector, ran transcript report for bundles and created the bundle PDF's for group 2 and 3 and 4, created the zip files for each depo witness and added bundle docs. | 11.25 |
| 4/29/2013 | Received emails of callouts and demonstratives from parties, downloaded docs and added to final drive | 1.00 |
| 4/30/2013 | Received updated marshal conf list and callouts and demonstratives from US TO and BP, added docs to case and to final drive. | 2.50 |
| | **For Professional Services Rendered - Total:** | **114.75** |

Trial Consultant: CG
Client: MDL 2179

Trial Name: MDL 2179

Date: 4/18/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 4/16/2013 | Update hard drives for parties as requested to ensure they have most recent copy. Work on Marshaling exhibits | 12.00 |
| 4/17/2013 | Work on updating marshaling exhibits for this weeks conference. Help parties with TrialDirector issues | 12.00 |
| 4/18/2013 | Create and check bundle drives for accuracy, distribute drives to parties. Update marshaling drives for conference | 12.00 |
| | For Professional Services Rendered - Total: | 36.00 |

Trial Consultant: WM .
Client: MDL 2179


Trial Name: MDL2179

Date:     4/30/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 4/16/2013 | Update hard drives for parties as requested to ensure they have most recent copy. Work on Marshaling exhibits. | 12.00 |
| 4/17/2013 | Work on updating marshaling exhibits for this weeks conference. Help parties with TrialDirector issues | 12.00 |
| 4/18/2013 | Create and check bundle drives for accuracy, distribute drives to parties. Update marshaling drives for conference | 12.00 |
| 4/19/2013 | Begin backing up hard drives and network drive.  Begin clean-up of war room. | 12.00 |
| 4/20/2013 | Continue backing up hard drives and network drive.  Continue clean-up of war room. | 10.00 |

**For Professional Services Rendered - Total:**          **58.00**

**Exemplification_024**

Trial Consultant: BW
Client: MDL 2179

Trial Name: MDL 2179

Date: 4/30/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 4/15/2013 | Bundle 2: Group 1 Round 3: Landry, Marclay, Saucier, Lockett, Rohloff | 5.00 |
| 4/26/2013 | Bundle 2: Group 4 Round 1: Ballard, LeBlanc, Sogge, Suttles, Watson | 0.50 |
| 4/28/2013 | Bundle 2: Group 4 Round 1: Ballard, LeBlanc, Sogge, Suttles, Watson | 7.00 |

| For Professional Services Rendered - Total: | 12.50 |
|---|---|

Exemplification_025

Trial Consultant: JB
Client: MDL 2179

Trial Name: MDL 2179

Date: 4/30/2013

| Date | Trial Consulting | Hrs. |
|---|---|---|
| 4/19/2013 | Begin receiving, reviewing, organizing, and creating necessary files for group 3 depositions and group 1 & 2 counter designations | 18.50 |
| 4/26/2013 | Begin receiving, reviewing, organizing, and creating necessary files for group 4 depositions and group 2 & 3 counter designations | 15.00 |
| | For Professional Services Rendered - Total: | 33.50 |

Trial Consultant: EH
Client: MDL 2179

Trial Name: MDL 2179

Date:       4/30/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 4/2/2013 | Review and double-check deposition bundles for court submission. | 1.50 |
| 4/4/2013 | Review and double-check deposition bundles for court submission. | 1.00 |
| 4/9/2013 | Review and double-check deposition bundles for court submission. | 1.50 |
| 4/11/2013 | Review and double-check deposition bundles for court submission. | 1.50 |
| 4/12/2013 | Review and double-check deposition bundles for court submission. | 2.50 |

| For Professional Services Rendered - Total: | 8.00 |
|---|---|

Exemplification_027

Trial Name:   MDL 2179

Date:   4/30/2013

| Date | Trial Consulting | Hrs |
|------|------------------|-----|
| 4/16/2013 | BP Bundles: Bjeragor, Johnson_W, Katsounas, Milsap, Morgan, Presidige, Wheeler. Trans redact search; media format creation/exhibit redactions. (Court-QC) | 4.25 |
| 4/17/2013 | BP Bundles: Bjerager, Johnson_W, Katsounas, Milsap, Morgan, Prestige, Wheeler. Trans redact search; media format creation/exhibit redactions. (Media-QC) | 4.00 |
| 4/18/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhatia, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishil, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (incl. exh redactions/replacements, errata sheets, party revisions, and media bundle creation) | 4.25 |
| 4/19/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhatia, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishil, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (incl. exh redactions/replacements, errata sheets, party revisions, and media bundle creation) | 6.75 |
| 4/20/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhatia, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishil, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (incl. exh redactions/replacements, errata sheets, party revisions, and media bundle creation) | 5.75 |
| 4/22/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhatia, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishil, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (incl. exh redactions/replacements, errata sheets, party revisions, and media bundle creation) | 4.00 |
| 4/23/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhatia, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishil, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (incl. exh redactions/replacements, errata sheets, party revisions, and media bundle creation) | 4.00 |
| 4/24/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhatia, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishil, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (incl. exh redactions/replacements, errata sheets, party revisions, and media bundle creation) | 4.50 |
| 4/25/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhatia, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishil, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (incl. exh redactions/replacements, errata sheets, party revisions, and media bundle creation) | 4.25 |
| 4/26/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhatia, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishil, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (incl. exh redactions/replacements, errata sheets, party revisions, and media bundle creation) | 6.75 |
| 4/27/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhatia, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishil, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Court-QC) | 5.75 |
| 4/28/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhatia, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishil, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Court-QC) | 3.25 |
| 4/29/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhatia, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishil, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Media-QC) | 5.00 |
| 4/30/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhatia, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishil, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Media-QC) | 4.50 |

**For Professional Services Rendered - Total:**   67.00

**Exemplification_028**

Trial Name:    MDL 2179

Date:    4/30/2013

| Date | Trial Consulting | Hrs. |
|---|---|---|
| 4/15/2013 | BP Bundles: Bjerager, Johnson_W, Katsounas, Milsap, Morgan, Prestidge, Wheeler. Trans redact search; media format creation/exhibit redactions. (Court-QC) | 8.00 |
| 4/17/2013 | BP Bundles: Bjerager, Johnson_W, Katsounas, Milsap, Morgan, Prestidge, Wheeler. Trans redact search; media format creation/exhibit redactions. (Court-QC) | 8.00 |
| 4/18/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishil, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Incl. exh redactions/replacements, errata sheets, party revisions, and media bundle creation) | 8.00 |
| 4/19/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishil, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Incl. exh redactions/replacements, errata sheets, party revisions, and media bundle creation) | 8.00 |
| 4/22/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishil, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Incl. exh redactions/replacements, errata sheets, party revisions, and media bundle creation) | 8.00 |
| 4/23/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishil, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Incl. exh redactions/replacements, errata sheets, party revisions, and media bundle creation) | 8.00 |
| 4/24/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishil, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Incl. exh redactions/replacements, errata sheets, party revisions, and media bundle creation) | 8.00 |
| 4/25/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishil, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Incl. exh redactions/replacements, errata sheets, party revisions, and media bundle creation) | 8.00 |
| 4/26/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishil, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Incl. exh redactions/replacements, errata sheets, party revisions, and media bundle creation) | 8.00 |
| 4/29/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishil, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Court-QC) | 8.00 |
| 4/30/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishil, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Court-QC) | 8.00 |

| For Professional Services Rendered - Total: | 88.00 |
|---|---|

Trial Name:   MDL 2179

Date:   4/30/2013

| Date | Trial Consulting | Hrs. |
|------|-----------------|------|
| 4/21/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishii, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Court-QC) | 4.50 |
| 4/22/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishii, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Court-QC) | 3.50 |
| 4/23/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishii, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Court-QC) | 5.50 |
| 4/24/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishii, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Court-QC) | 4.75 |
| 4/25/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishii, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Court-QC) | 7.75 |
| 4/26/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishii, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Court-QC) | 5.25 |
| 4/29/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishii, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Court-QC) | 5.00 |
| 4/30/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishii, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Court-QC) | 4.75 |

**For Professional Services Rendered - Total:**                     41.00

**Exemplification_030**

Trial Name:  MDL 2179

Date:  4/30/2013

| Date | Trial Consulting | Hrs |
|---|---|---|
| 4/16/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishii, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (incl. exh redactions/replacements, errata sheets, party revisions, and media bundle creation) | 7.50 |
| 4/17/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishii, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (incl. exh redactions/replacements, errata sheets, party revisions, and media bundle creation) | 8.00 |
| 4/18/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishii, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (incl. exh redactions/replacements, errata sheets, party revisions, and media bundle creation) | 8.50 |
| 4/19/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishii, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (incl. exh redactions/replacements, errata sheets, party revisions, and media bundle creation) | 7.50 |
| 4/22/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishii, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (incl. exh redactions/replacements, errata sheets, party revisions, and media bundle creation) | 8.00 |
| 4/23/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishii, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (incl. exh redactions/replacements, errata sheets, party revisions, and media bundle creation) | 8.25 |
| 4/24/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishii, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (incl. exh redactions/replacements, errata sheets, party revisions, and media bundle creation) | 8.00 |
| 4/25/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishii, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (incl. exh redactions/replacements, errata sheets, party revisions, and media bundle creation) | 8.00 |
| 4/26/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishii, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (incl. exh redactions/replacements, errata sheets, party revisions, and media bundle creation) | 8.00 |
| 4/29/2013 | Update and revise HESI missing exhibits list: court and media bundles (incl. exh objections, redactions, and media replace/remove exhs) | 8.00 |
| 4/30/2013 | Update and revise HESI missing exhibits list: court and media bundles (incl. exh objections, redactions, and media replace/remove exhs) QC | 8.00 |

| | | |
|---|---|---|
| **For Professional Services Rendered - Total:** | | 87.75 |

Trial Consultant: CG
Client: MDL 2179


Trial Name:   MDL 2179

Date:         4/30/2013

| Date | Trial Consulting | Hrs. |
|---|---|---|
| 4/16/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishii, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Court-QC) | 3.00 |
| 4/18/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishii, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Court-QC) | 5.25 |
| 4/19/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishii, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Court-QC) | 3.50 |
| 4/20/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishii, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Court-QC) | 3.25 |
| 4/21/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishii, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Court-QC) | 2.50 |
| 4/22/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishii, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Court-QC) | 0.75 |
| 4/26/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishii, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Court-QC) | 4.50 |
| 4/27/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishii, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Court-QC) | 6.00 |
| 4/28/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishii, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Court-QC) | 2.00 |
| 4/29/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishii, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Court-QC) | 4.50 |
| 4/30/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishii, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Court-QC) | 4.25 |

**For Professional Services Rendered - Total:**          39.50

**Exemplification_032**

Trial Name:  MDL 2179

Date:  4/30/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 4/17/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishli, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Media-QC) | 2.00 |
| 4/18/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishli, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Media-QC) | 5.00 |
| 4/20/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishli, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Media-QC) | 7.50 |
| 4/26/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishli, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Media-QC) | 4.00 |
| 4/27/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishli, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Media-QC) | 6.00 |
| 4/29/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishli, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Media-QC) | 2.50 |
| 4/30/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishli, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Media-QC) | 1.25 |

For Professional Services Rendered - Total:  28.25

**Exemplification_033**

Trial Consultant: AM
Client: MDL 2179

Trial Name: MDL 2179

Date: 4/30/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 4/16/2013 | BP Bundles: Bjerager, Johnson_W, Katsounas, Milsap, Morgan, Preslidge, Wheeler. Trans redact search; media format creation/exhibit redactions. (Media-QC) | 7.75 |
| 4/17/2013 | BP Bundles: Bjerager, Johnson_W, Katsounas, Milsap, Morgan, Preslidge, Wheeler. Trans redact search; media format creation/exhibit redactions. (Media-QC) | 2.50 |
| 4/18/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishii, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvedo_R, Sweatman, Wardlaw (Incl. exh redactions/replacements, errata sheets, party revisions, and media bundle creation) | 8.25 |
| 4/19/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishii, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvedo_R, Sweatman, Wardlaw (Incl. exh redactions/replacements, errata sheets, party revisions, and media bundle creation) | 7.00 |
| 4/23/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishii, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Incl. exh redactions/replacements, errata sheets, party revisions, and media bundle creation) | 7.50 |
| 4/24/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishii, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Incl. exh redactions/replacements, errata sheets, party revisions, and media bundle creation) | 7.75 |
| 4/29/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishii, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Media-QC) | 8.00 |
| 4/30/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishii, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Media-QC) | 8.00 |

**For Professional Services Rendered - Total:**      **56.75**

Exemplification_034

Trial Name:   MDL 2179

Date:        4/30/2013

| Date | Trial Consulting | Hrs |
|------|------------------|-----|
| 4/16/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishii, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Incl. exh redactions/replacements, errata sheets, party revisions, and media bundle creation) | 8.50 |
| 4/17/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishii, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Incl. exh redactions/replacements, errata sheets, party revisions, and media bundle creation). Review/Confirm HESI missing exhibits list. | 8.00 |
| 4/22/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishii, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Incl. exh redactions/replacements, errata sheets, party revisions, and media bundle creation) | 8.50 |
| 4/23/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishii, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Incl. exh redactions/replacements, errata sheets, party revisions, and media bundle creation) | 8.00 |
| 4/24/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishii, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Incl. exh redactions/replacements, errata sheets, party revisions, and media bundle creation) | 8.00 |
| 4/25/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishii, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Incl. exh redactions/replacements, errata sheets, party revisions, and media bundle creation) | 8.25 |
| 4/26/2013 | Update and revise HESI missing exhibits list: court and media bundles (Incl. exh objections, redactions, and media replace/remove exhs) | 8.00 |
| 4/29/2013 | Update and revise HESI missing exhibits list: court and media bundles (Incl. exh objections, redactions, and media replace/remove exhs) | 8.00 |
| 4/30/2013 | Update and revise HESI missing exhibits list: court and media bundles (Incl. exh objections, redactions, and media replace/remove exhs) | 8.00 |

For Professional Services Rendered - Total:     73.25

Exemplification_035

Trial Consultant: SP
Client: MDL 2179

Trial Name: MDL 2179

Date:     4/30/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 4/9/2013 | Review and double-check deposition bundles for court submission. | 2.00 |
| 4/10/2013 | Review and double-check deposition bundles for court submission. | 1.00 |
| 4/11/2013 | Review and double-check deposition bundles for court submission. | 2.00 |
| | For Professional Services Rendered - Total: | 5.00 |

Trial Consultant: KP
Client: MDL 2179

Trial Name: MDL 2179

Date:    4/30/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 4/1/2013 | Review and double-check deposition bundles for court submission. | 5.00 |
| 4/2/2013 | Review and double-check deposition bundles for court submission. | 5.25 |
| 4/3/2013 | Review and double-check deposition bundles for court submission. | 6.00 |
| 4/4/2013 | Review and double-check deposition bundles for court submission. | 5.00 |
| 4/5/2013 | Review and double-check deposition bundles for court submission. | 6.00 |
| 4/6/2013 | Review and double-check deposition bundles for court submission. | 5.00 |
| | For Professional Services Rendered - Total: | 30.25 |

Exemplification_037

Trial Consultant: MP
Client: MDL 2179

Trial Name:  MDL 2179

Date:      4/30/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 4/1/2013 | Review and double-check deposition bundles for court submission. | 5.00 |
| 4/2/2013 | Review and double-check deposition bundles for court submission. | 7.00 |
| 4/3/2013 | Review and double-check deposition bundles for court submission. | 1.50 |

**For Professional Services Rendered - Total:**          **13.50**

Exemplification_038

Trial Consultant: HZ
Client: MDL 2179

Trial Name: MDL 2179

Date: 4/30/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 3/3/2013 | Review and double-check deposition bundles for court submission. | 2.00 |
| 3/4/2013 | Review and double-check deposition bundles for court submission. | 4.00 |

| For Professional Services Rendered - Total: | 6.00 |
|---|---|

Exemplification_039

Trial Consultant: MP
Client: MDL 2179

Trial Name:   MDL 2179

Date:         4/30/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 4/5/2013 | Review and double-check deposition bundles for court submission. | 2.00 |
| 4/6/2013 | Review and double-check deposition bundles for court submission. | 1.00 |
| 4/7/2013 | Review and double-check deposition bundles for court submission. | 0.50 |
| | For Professional Services Rendered - Total: | 3.50 |

# INVOICE

Worldwide Court Reporters, Inc.
3000 Weslayan, Suite 235
Houston TX 77027
Phone:(713)572-2000   Fax:(713)572-2009

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 113319 | 6/17/2013 | 43210 |

| Job Date | Case No. | |
|---|---|---|
| 6/17/2013 | 2179 | |

| Case Name |
|---|
| In Re: Oil Spill by the Oil Rig "Deepwater Horizon" |

| Payment Terms |
|---|
| Due upon receipt |

Kate Danahay
HERMAN HERMAN KATZ & COTLAR
820 O'Keefe Avenue
New Orleans LA  70113

May Trial Cuts
   May Trial Cuts
      Trial Technology Consult

|  |  |
|---|---|
| 140,541.86 | 140,541.86 |

**TOTAL DUE >>>**   **$140,541.86**

| (-) Payments/Credits: | 140,541.86 |
|---|---|
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | $0.00 |

**Tax ID:** 74-2175895

Phone: (504) 581-4892   Fax:

*Please detach bottom portion and return with payment.*

Kate Danahay
HERMAN HERMAN KATZ & COTLAR
820 O'Keefe Avenue
New Orleans LA  70113

Invoice No.   :  113319
Invoice Date  :  6/17/2013
**Total Due**    :  **$ 0.00**

Remit To: **Worldwide Court Reporters, Inc.**
          **3000 Weslayan, Suite 235**
          **Houston TX  77027**

Job No.     :  43210
BU ID      :  1-HOU
Case No.   :  2179
Case Name :  In Re: Oil Spill by the Oil Rig "Deepwater Horizon"

**Exemplification_041**

I have attached a "Recap Table" delineating the May expenses.

| MAY 2013 | |
|---|---|
| **DESCRIPTION** | **TOTAL** |
| Expenses: Airfare, Hotels, Meals, Rental Cars, Misc supplies | $8,163.19 |
| | |
| Worldwide Tech Staff (2) RA KB<br>Creating Party email database ensuring proper distribution to New Orleans Tech – verifying all video compression ratios-update party requests for bundle changes-verifying hardware formatting-catalog all parties redactions... (1400 hours) | $343,000.00 |
| | |
| Office Space – 11th Floor | 3,696.00 |
| | |
| Pontchartrain – Mr. Fontana and Support Team Housing | $2,880.00 |
| | |
| Equipment Rental-Freight:<br>Large and small hard drives were formatted with the bundles that went to ALL requesting parties. Oftentimes there were changes made and new hard drives were formatted and re-sent. All of these hard drives were retained by ALL receiving parties<br><br>ShareFile Database Site Network access<br><br>All Courtroom equipment for all parties, the Court and participating War Room parties | $53,886.40 |
| | |
| TOTAL | $421,625.59 |
| 1/3 APPORTIONMENT | $140,541.86 |
| | |

Trial Consultant: JR
Client: MDL 2179

Trial Name: MDL 2179

Date: 5/31/2013

| Date | Trial Consulting | Hrs. |
|---|---|---|
| 5/1/2013 | Bundle hard drive updates and copying to eight separate hard drives. Retrieve addresses for all parties. Make backups. Conference with the Court and all the parties. Begin making additional changes. Ship all drives. | 10.25 |
| 5/2/2013 | Continue working with parties on bundle changes and exhibit changes as the master drive is created for the court. Continue making changes. | 9.75 |
| 5/3/2013 | Continue making changes to bundles. Retrieve deposition transcripts for group 5 bundles. Copy and distribute to workers. Receive and begin working groups 2-5 bundles for this week. | 12.50 |
| 5/4/2013 | Continue working on groups 3-5 bundles. | 7.50 |
| 5/5/2013 | Continue working on and complete group 3-5 bundles. Distribute to all parties. Backup hard drives and databases. | 10.75 |
| 5/6/2013 | Begin receiving and processing bundle review changes. Resend bundle information and add additional parties to the distribution list. Work with parties on confidential exhibits and how to present them in bundles. | 9.25 |
| 5/7/2013 | Conference call with court. Continue making changes and additions to bundles. Begin assembling cured exhibits. Change name of Burgess bundle. | 10.00 |
| 5/8/2013 | Continue working on changes to bundles. Complete Eric Neal bundle. bundles. Speak with parties regarding questions on bundles and process of phase 2. | 12.00 |
| 5/9/2013 | Kenney deposition issues. Continue working on final hard drives and exhibit lists. Work with court and parties on coke documents. | 9.50 |
| 5/10/2013 | New week on deposition groups. Collect transcripts and begin receiving designations from each of the parties. Begin weekly weekend work. Continue working on bundles and making revisions | 14.00 |
| 5/11/2013 | Continue working on weekend bundle work for phase 2. | 8.00 |
| 5/12/2013 | Finalize weekend bundle work for phase 2. Send groups to each of the parties and backup data | 9.75 |
| 5/13/2013 | Begin receiving feedback on bundles. Begin making changes and creating revised versions as instructed by the parties | 12.25 |
| 5/14/2013 | Continue receiving feedback on bundles. Begin making changes and creating revised versions as instructed by the parties. | 11.50 |
| 5/15/2013 | Continue receiving feedback on bundles. Begin making changes and creating revised versions as instructed by the parties. Travel to New Orleans. Make additional changes as needed. Meet with parties. | 17.00 |
| 5/16/2013 | Meet with parties. Conference calls. Make final hard drives with all the bundles and exhibits for court. Make additional changes and update hard drives | 14.00 |
| 5/17/2013 | FedEx status updates for DOJ. Continue working on Phase 1 bundle changes from each of the parties. Make edits requested by each of the parties. Phase 2 bundles. | 15.25 |
| 5/18/2013 | Continue working on groups 5-7 of the phase 2 bundles | 5.75 |
| 5/19/2013 | Continue working on finish groups 5-7. Send to all parties. | 5.00 |
| 5/20/2013 | Additional bundle of Neil Thompson. Questions on phase 2 bundles and exhibits. | 6.25 |
| 5/22/2013 | Finalize updated Turlak designations and send to parties. Begin working on group 9 text files. Work on changes to Thompson | 9.75 |
| 5/23/2013 | Take ISS files and begin converting for easy import for the parties. Thompson and Turlak bundles. Re-zip bundles. Continue working on easy import for parties. | 8.50 |
| 5/24/2013 | Continue working on conversion of text files. Upload files for Halliburton. Begin working new designations for weekend. | 14.50 |
| 5/25/2013 | Continue working on weekend designations. | 3.50 |
| 5/26/2013 | Continue working on and finish weekend designations. Send to all parties | 4.75 |
| 5/28/2013 | Final marshaling list for parties and court. Answer questions regarding deponent information. Phase 1 replacements | 7.25 |
| 5/29/2013 | Exports for BP. Send transcripts as needed. | 4.25 |
| 5/30/2013 | Turlak and Thompson bundle concerns and resolutions. Group 9 text files. | 6.25 |
| 5/31/2013 | Begin working on groups 7-9 phase 2 bundles | 8.00 |
| | For Professional Services Rendered - Total: | 275.00 |

Exemplification_043

Trial Name: MDL 2179

Date: 5/31/2013

| Date | Trial Consulting | Hrs. |
|---|---|---|
| 5/2/2013 | Received draft final marshaling list from Peter Bantoria, began organizing this list into witness workbooks, spoke with Bryan to separate the work, created a list of missing callout exhibits to send to parties. | 4.75 |
| 5/6/2013 | Received hard drive of final marshaling exhibits from Bryan, began going through each line of the draft marshaling list sent earlier in the week to make sure each exhibit is on the drive going to the court | 14.25 |
| 5/7/2013 | Continued to go through the draft marshaling list and add all exhibits to witness folders for the final drive that is going to the court, created witness folders in order of appearance in court and add exhibits. | 15.50 |
| 5/8/2013 | Continued to go through list and add exhibits to drive, spoke to Peter with BP and discuss the format of drives going to the court, discussed bundles to be added to the drive and schedule for the week of the final marshaling conference. | 7.25 |
| 5/10/2013 | Received Group 6 bundles from Jordan, copied transcripts from email to hard drive and created cases in TrialDirector, added transcripts to TD cases, backed up cases databases, received changes in bundle drives from Carolyn Raines at HESI, located exhibits and copied them to a hard drive for execution into the bundles, backed up case databases. | 8.00 |
| 5/12/2013 | Received issue code files from Jordan and executed the ISS files in TrialDirector, created Issue code reports, finalized issue code reports and corrected data, combined all essential essential files into zip folders and emailed copies to Jordan for distribution to parties. | 14.25 |
| 5/14/2013 | Received new changes to depo bundles from Carter Williams at TO, located all changed or cured exhibits, copied them to a hard drive and gave them to Janelle to add to the bundles, copied hard drives with latest bundle changes to have them ready when we hit the ground in NOLA. | 18.75 |
| 5/15/2013 | Finished copying hard drives with latest bundle updates, made changes to hard drives and updated all drives to match, arrived at war room in NOLA, received latest evidence hard drive from Peter at Kirkland, began copying our bundle data to the evidence hard drive to make a master copy and began copying the master to new hard drives. | 19.00 |
| 5/16/2013 | Continued to make copies of "final" combined hard drives to give to parties and court at Friday's marshaling conference, received new changes to make to combined hard drives, packed up case database and created and applied labels to hard drives. | 16.50 |
| 5/17/2013 | Arrived at war room and made sure all hard drives were properly labeled and contained all the latest updates, attended final marshaling conference and submitted court drives to court and to all parties, packed up war room, received group 7 bundles, copied all txt files to local hard drive and created cases in TD, loaded txt files into TD and backed up case databases. | 11.75 |
| 5/19/2013 | Received all the iss files to load into TD for group 6 and group 7, loaded all files and exported designation reports, manipulated designation reports with page numbers and spacing, created zip files for each deponent and emailed them to Jordan to send to clients. | 9.50 |
| 5/20/2013 | Received new deponent for group 7, created case in TD and loaded iss file and exported designation reports, zipped reports and emailed them to Jordan. | 3.25 |
| 5/22/2013 | Worked on a file to export from TD to send to Kirkland in an effort to recreate all bundle depo designations, sent sample designation exports to BP for approval. | 4.00 |
| 5/23/2013 | Settled on a designation export for BP and began exporting designations to a new report to send to Janelle. | 9.75 |
| 5/24/2013 | Continued to export reports for use by Kirkland, received group 8 depo designation txt files, created cases in TD for new group 8 depos, backed up case databases, received all designations from parties for group 6 and 7 to create load files and TD import files | 13.25 |
| 5/25/2013 | Created load files for all group 6 and 7 depos, sent load files to Jordan, received group 8 load files from Jordan, began adding load files to TrialDirector and generating reports. | 11.50 |
| 5/28/2013 | Continued creating reports for all group 6, 7 & 8 depos, manipulated all exported reports so that they were formatted correctly, sent all reports to Jordan to distribute to client. | 9.75 |
| 5/29/2013 | Received error report from Kirkland on depos, corrected errors in depos, worked with Erin from Kirkland regarding phase 1 depos and getting csv files for all phase 1 depos. | 6.50 |
| 5/30/2013 | Received new bundle depo to complete, sent all parties corrections from previous day email regarding errors, reviewed all group 6,7 and 8 depos backed up case databases. | 7.00 |

For Professional Services Rendered - Total: 204.50

Exemplification_044

Trial Consultant: BH
Client: MDL 2179

Trial Name: MDL 2179

Date: 5/31/2013

| Date | Trial Consulting | Hrs. |
|---|---|---|
| 5/1/2013 | Answered emails, received draft exhibit list and callouts, added callouts to hard drive, began comparing exhibit list line by line to hard drive, compiled all exhibits for final marshal conference, backed up to external back up drive. | 5.00 |
| 5/2/2013 | Added all new callouts and exhibits to hard drive for marshal conference, received new emails and callouts and added to drive, continued to compare list to hard drive line by line, backed up to external drive. | 8.00 |
| 5/3/2013 | Received callouts from parties via email, added to marshal conf drive, sent emails to PSC and US requesting callouts, continued to compare list to drive and check for errors, performed spot check on hard drive, copied all of the exhibits on new external drive that will be sent to court and parties, sent drive to Chad, received bundle list, added bundle list to hard drive and created TD cases for deponents. | 9.00 |
| 5/4/2013 | Continued to go through exhibit list and comparing to drive that will go to the court, added bundle cases to TD and began compiling bundles, backed up entire case to external hard drive, backed up marshal list and exhibits to external drive. | 8.75 |
| 5/5/2013 | Created bundles for groups 3 4 and 5, created the case within TD, imported ISS files into TrialDirector, exported bundles to hard drive, converted bundles for parties, compressed bundle files for email, performed quality check on bundle files, backed up bundles to external hard drive, compared exhibit list to external hard drive for marshal conf, backed up entire case to external drive. | 11.00 |
| 5/9/2013 | Received emails from parties regarding exhibits and list, added list to hard drive, located video for BP and uploaded to FTP. | 2.00 |
| 5/11/2013 | Began work on bundles for parties, created cases within TrialDirector, created new folder structure for deponents, added txt files to folders, created TrialDirector database for deponents backed up to external hard drive. | 7.50 |
| 5/12/2013 | Continued work on deposition bundles for parties, received ISS files and loaded into TrialDirector, created transcript files for each deponent, exported to files and converted into format for parties, compressed files for email, performed quality check on all files, backed up to external drive. | 9.00 |
| 5/18/2013 | Received ISS files for bundles, loaded transcripts into TrialDirector, created transcript files for each deponent, exported to files. | 5.00 |
| 5/19/2013 | Continued to work on bundles, formatted files for parties, compressed files for email, performed quality check on files, backed up to external drive. | 6.00 |
| 5/29/2013 | Created round 3 for Turlock, imported new iss files, formatted files and compressed for email, backed up to external drive. | 2.00 |

**For Professional Services Rendered - Total:**     73.25

Trial Consultant: BW
Client: MDL 2179

Trial Name: MDL 2179

Date: 5/31/2013

| Date | Trial Consulting | Hrs. |
|---|---|---|
| 5/5/2013 | Bundle 2: Group 4 Round 2: Ballard, LeBlanc, Sogge, Suttles, Watson<br>Group 5 Round 1: Fleece, Henry, McWhorter, O'Neill, Possolo | 10.00 |
| 5/12/2013 | Bundle 2: Group 4 Round 3: Ballard, LeBlanc, Sogge, Suttles, Watson<br>Group 5 Round 2: Fleece, Henry, McWhorter, O'Neill, Possolo<br>Group 6 Round 1: Frazelle, Hughes, O'donnell, Ross | 11.50 |
| 5/19/2013 | Bundle 2: Group 5 Round 3: Possolo, Oneill, Henry, Fleece<br>Group 6 Round 2: Odonnell, Frazelle, Hughes<br>Group 7 Round 1: Harwin, Leifer, Patteson, Lehr, Hunter | 10.00 |
| 5/23/2013 | Bundle 1: Produced I&S files | 0.50 |
| 5/29/2013 | Bundle 2: Group 6 Round 3: Odonnell, Frazelle, Hughes, Ross<br>Group 7 Round 2: Leifer, Patteson, Lehr, Hunter<br>Group 8 Round 1: Neal E., Neal R., Wang, Dykhuizen, Harper | 9.50 |

| | | |
|---|---|---|
| **For Professional Services Rendered - Total:** | | **41.50** |

Name: JB
Client: MDL 2179

Trial Name: MDL 2179

Date: 5/15/2013

| Date | Trial Consulting Task Description | Hrs. |
|---|---|---|
| 5/3/2013 | Begin receiving, reviewing, organizing, and creating necessary files for group 5 depositions and group 3 & 4 counter designations | 12.00 |
| 5/10/2013 | Begin receiving, reviewing, organizing, and creating necessary files for group 6 depositions and group 4 & 6 counter designations | 19.00 |
| | Total | 31.00 |

Exemplification_047

Trial Consults JB
Client: MDL 2179

Trial Name:   MDL 2179

Date:   5/31/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 5/17/2013 | Begin receiving, reviewing, organizing, and creating necessary files for group 7 depositions and group 5 & 6 counter designations | 16.50 |
| 5/31/2013 | Begin receiving, reviewing, organizing, and creating necessary files for group 9 depositions and group 7 & 8 counter designations | 17.00 |
| | For Professional Services Rendered - Total: | 33.50 |

Trial Name: MDL 2179

Date: 5/31/2013

| Date | Trial Consulting | Hrs. |
|---|---|---|
| 5/1/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishil, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L., Quirk, Sepulvado_R, Sweatman, Wardlaw (Court-QC) | 4.50 |
| 5/2/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishil, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L., Quirk, Sepulvado_R. Sweatman, Wardlaw (Court-QC) | 4.00 |
| 5/3/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishil, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L., Quirk, Sepulvado_R, Sweatman, Wardlaw (Court-QC) | 3.75 |
| 5/5/2013 | 200 Bundles: Revisions/Updates - Court version (Abbassian-Young); -CUR exhibit replacements and re-links, full version w/ password protection exhibit replacements. PSC, HESI, and BP revisions | 4.50 |
| 5/6/2013 | 200 Bundles: Revisions/Updates - Court version (Abbassian-Young); -CUR exhibit replacements and re-links, full version w/ password protection exhibit replacements. PSC, HESI, and BP revisions | 5.00 |
| 5/7/2013 | 200 Bundles: Revisions/Updates - Court version (Abbassian-Young); -CUR exhibit replacements and re-links, full version w/ password protection exhibit replacements. PSC, HESI, and BP revisions | 4.50 |
| 5/8/2013 | 200 Bundles: Revisions/Updates - Court version (Abbassian-Young); -CUR exhibit replacements and re-links, full version w/ password protection exhibit replacements. PSC, HESI, and BP revisions (QC) | 4.75 |
| 5/9/2013 | 200 Bundles: Revisions/Updates - Court version (Abbassian-Young); -CUR exhibit replacements and re-links, full version w/ password protection exhibit replacements. PSC, HESI, and BP revisions (QC) | 5.00 |
| 5/10/2013 | 200 Bundles: Revisions/Updates - Court version (Abbassian-Young); -CUR exhibit replacements and re-links, full version w/ password protection exhibit replacements. PSC, HESI, and BP revisions (QC) | 4.50 |
| 5/11/2013 | 200 Bundles: Revisions/Updates - Court version (Abbassian-Young); -CUR exhibit replacements and re-links, full version w/ password protection exhibit replacements. PSC, HESI, and BP revisions (QC) | 4.50 |
| 5/13/2013 | 200 Bundles: Revisions/Updates - Court version (Abbassian-Young); -CUR exhibit replacements and re-links, full version w/ password protection exhibit replacements. PSC, HESI, and BP revisions (QC) | 5.00 |
| 5/14/2013 | 200 Bundles: Revisions/Updates - Court version (Abbassian-Young); -CUR exhibit replacements and re-links, full version w/ password protection exhibit replacements. PSC, HESI, and BP revisions (QC) | 5.25 |
| 5/15/2013 | 200 Bundles: Revisions/Updates - Court version (Abbassian-Young); -CUR exhibit replacements and re-links, full version w/ password protection exhibit replacements. PSC, HESI, and BP revisions (QC) | 4.50 |
| 5/16/2013 | 200 Bundles: Revisions/Updates - Court version (Abbassian-Young); -CUR exhibit replacements and re-links, full version w/ password protection exhibit replacements. PSC, HESI, and BP revisions (QC) | 5.00 |
| 5/17/2013 | 200 Bundles: Revisions/Updates - Court version (Abbassian-Young); -CUR exhibit replacements and re-links, full version w/ password protection exhibit replacements. PSC, HESI, and BP revisions (QC) | 6.00 |
| 5/23/2013 | 200 Bundles: Revisions/Updates - Court version (Abbassian-Young); -CUR exhibit replacements and re-links, full version w/ password protection exhibit replacements. PSC, HESI, and BP revisions (QC - MEDIA) | 5.00 |
| 5/24/2013 | 200 Bundles: Revisions/Updates - Court version (Abbassian-Young); -CUR exhibit replacements and re-links, full version w/ password protection exhibit replacements. PSC, HESI, and BP revisions (QC - MEDIA) | 4.50 |
| 5/25/2013 | 200 Bundles: Revisions/Updates - Court version (Abbassian-Young); -CUR exhibit replacements and re-links, full version w/ password protection exhibit replacements. PSC, HESI, and BP revisions (QC - MEDIA) | 5.25 |

For Professional Services Rendered - Total: 85.50

Trial Consultant: PB
Client: MDL 2179

Trial Name:     MDL 2179

Date:           5/31/2013

| Date | Trial Consulting | Hrs |
|------|------------------|-----|
| 5/14/2013 | 200 Bundles: Revisions/Updates - Court version (Abbassian-Young); -CUR exhibit replacements and re-links, full version w/ password protection exhibit replacements. PSC, HESI, and BP revisions  (QC) | 4.00 |
| 5/15/2013 | 200 Bundles: Revisions/Updates - Court version (Abbassian-Young); -CUR exhibit replacements and re-links, full version w/ password protection exhibit replacements. PSC, HESI, and BP revisions  (QC) | 8.00 |
| 5/16/2013 | 200 Bundles: Revisions/Updates - Court version (Abbassian-Young); -CUR exhibit replacements and re-links, full version w/ password protection exhibit replacements. PSC, HESI, and BP revisions  (QC) | 8.00 |

|  | For Professional Services Rendered - Total: | 20.00 |

Exemplification_050

Trial Consultant: TE
Client: MDL 2179

Trial Name:   MDL 2179

Date:   5/31/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 5/1/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurts, Ishii, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Court-QC) | 6.75 |
| 5/2/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurts, Ishii, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Court-QC) | 6.00 |
| 5/3/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurts, Ishii, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Court-QC) | 8.25 |
| 5/14/2013 | 200 Bundles: Revisions/Updates - Court version (Abbassian-Young); -CUR exhibit replacements and re-links, full version w/ password protection exhibit replacements, PSC, HESI, and BP revisions (QC) | 5.00 |
| 5/15/2013 | 200 Bundles: Revisions/Updates - Court version (Abbassian-Young); -CUR exhibit replacements and re-links, full version w/ password protection exhibit replacements, PSC, HESI, and BP revisions (QC) | 5.00 |

For Professional Services Rendered - Total:   31.00

Exemplification_051

Trial Name:   MDL 2179

Date:   5/31/2013

| Date | Trial Consulting | Hrs. |
|---|---|---|
| 5/1/2013 | Update and revise HESI missing exhibits list; court and media bundles (incl. exh objections, redactions, and media replace/remove exhs). Compressed 200 bundles, post to sharefile site (InData) - 34GB | 8.25 |
| 5/2/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryen, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishii, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Media-QC) | 7.50 |
| 5/6/2013 | Update and revise PSC, BP missing exhibits lis/revisions and designation tables: court and media bundles (incl. exh objections, redactions, and media replace/remove exhs) | 7.75 |
| 5/7/2013 | Update and revise PSC, BP missing exhibits lis/revisions and designation tables: court and media bundles (incl. exh objections, redactions, and media replace/remove exhs); Ambrose redactions/remove exhibits; -CUR exhibit replacements, re-linking. | 8.25 |
| 5/8/2013 | Update and revise PSC, BP, HESI missing exhibits lis/revisions and designation tables: court and media bundles (incl. exh objections, redactions, and media replace/remove exhs); Ambrose redactions/remove exhibits, -CUR exhibit replacements, re-linking, full version exhibit replacement (password protection), Eric Neal new designation file - full re-link and added exhibits. | 8.50 |
| 5/9/2013 | Update and revise PSC, BP, HESI missing exhibits lis/revisions and designation tables: court and media bundles (incl. exh objections, redactions, and media replace/remove exhs); Ambrose redactions/remove exhibits, -CUR exhibit replacements, re-linking, full version exhibit replacement (password protection), Eric Neal new designation file - full re-link and added exhibits. | 8.25 |
| 5/10/2013 | Update and revise PSC, BP, HESI missing exhibits lis/revisions and designation tables: court and media bundles (incl. exh objections, redactions, and media replace/remove exhs); Ambrose redactions/remove exhibits; -CUR exhibit replacements, re-linking, full version exhibit replacement (password protection), Eric Neal new designation file - full re-link and added exhibits; copy data to 10 external drives | 9.00 |
| 5/13/2013 | TO, PSC, BP, HESI: Revisions to -CUR exhibit replacements, re-linking, full version exhibit replacement (password protection). | 9.00 |
| 5/14/2013 | TO, PSC, BP, HESI: Revisions to -CUR exhibit replacements, re-linking, full version exhibit replacement (password protection). External drive data copy (200 bundles) | 9.25 |
| 5/15/2013 | 200 Bundles: Revisions/Updates - Court version (Abbassian-Young); -CUR exhibit replacements and re-links, full version w/ password protection exhibit replacements  PSC, HESI, and BP revisions  (QC) | 8.75 |
| 5/16/2013 | 200 Bundles: Revisions/Updates - Court version (Abbassian-Young); -CUR exhibit replacements and re-links, full version w/ password protection exhibit replacements. PSC, HESI, and BP revisions  (QC) | 6.00 |
| 5/17/2013 | 200 Bundles: Revisions/Updates - Court version (Abbassian-Young); -CUR exhibit replacements and re-links, full version w/ password protection exhibit replacements. PSC, HESI, and BP revisions  (QC) | 7.75 |
| 5/21/2013 | Revisions to -CUR exhibit replacements, re-linking. (MEDIA). | 4.00 |
| 5/22/2013 | Revisions to -CUR exhibit replacements, re-linking. (MEDIA). | 5.00 |
| 5/23/2013 | Revisions to -CUR exhibit replacements, re-linking  (MEDIA). ISS File to CSV creation/re-format | 6.75 |
| 5/24/2013 | Revisions to -CUR exhibit replacements, re-linking  (MEDIA). ISS File to CSV creation/re-format | 7.75 |
| **For Professional Services Rendered - Total:** | | **121.75** |

Trial Name:   MDL 2179

Date:   5/31/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 5/1/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishii, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Media-QC) | 0.50 |
| 5/2/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishii, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Media-QC) | 5.50 |
| 5/3/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishii, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Media-QC) | 6.25 |
| 5/4/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishii, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Media-QC) | 1.50 |
| 5/5/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishii, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Media-QC) | 5.50 |
| 5/6/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishii, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L, Quirk, Sepulvado_R, Sweatman, Wardlaw (Media-QC) | 3.25 |
| 5/7/2013 | Update and revise PSC, BP missing exhibits lis/revisions and designation tables: court and media bundles (incl. exh objections, redactions, and media replace/remove exhs); Ambrose redactions/remove exhibits; -CUR exhibit replacements, re-linking. (QC) | 5.00 |
| 5/8/2013 | Update and revise PSC, BP missing exhibits lis/revisions and designation tables: court and media bundles (incl. exh objections, redactions, and media replace/remove exhs); Ambrose redactions/remove exhibits; -CUR exhibit replacements, re-linking. (QC) | 7.75 |
| 5/9/2013 | Update and revise PSC, BP missing exhibits lis/revisions and designation tables: court and media bundles (incl. exh objections, redactions, and media replace/remove exhs); Ambrose redactions/remove exhibits; -CUR exhibit replacements, re-linking. (QC) | 7.50 |
| 5/10/2013 | Update and revise PSC, BP missing exhibits lis/revisions and designation tables: court and media bundles (incl. exh objections, redactions, and media replace/remove exhs); Ambrose redactions/remove exhibits; -CUR exhibit replacements, re-linking. (QC) | 9.00 |
| 5/14/2013 | Update and revise PSC, BP missing exhibits lis/revisions and designation tables: court and media bundles (incl. exh objections, redactions, and media replace/remove exhs); Ambrose redactions/remove exhibits; -CUR exhibit replacements, re-linking. (QC) | 6.00 |
| 5/15/2013 | Update and revise PSC, BP missing exhibits lis/revisions and designation tables: court and media bundles (incl. exh objections, redactions, and media replace/remove exhs); Ambrose redactions/remove exhibits; -CUR exhibit replacements, re-linking. (QC) | 6.50 |

**For Professional Services Rendered - Total:**   64.25

**Exemplification_053**

Trial Name:    MDL 2179

Date:    5/31/2013

| Date | Trial Consulting | Hrs. |
|------|-----------------|------|
| 5/13/2013 | 200 Bundles: Revisions/Updates - Court version (Abbassian-Young); -CUR exhibit replacements and re-links, full version w/ password protection exhibit replacements, PSC, HESI, and BP revisions  (QC) | 10.75 |
| 5/14/2013 | 200 Bundles: Revisions/Updates - Court version (Abbassian-Young); -CUR exhibit replacements and re-links, full version w/ password protection exhibit replacements, PSC, HESI, and BP revisions  (QC) | 5.00 |
| 5/15/2013 | 200 Bundles: Revisions/Updates - Court version (Abbassian-Young); -CUR exhibit replacements and re-links, full version w/ password protection exhibit replacements, PSC, HESI, and BP revisions  (QC) | 5.00 |

**For Professional Services Rendered - Total:**    20.75

Exemplification_054

Trial Consultant: AM
Client: MDL 2179

Trial Name:   MDL 2179

Date:   5/31/2013

| Date | Trial Consulting | Hrs. |
|---|---|---|
| 5/1/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishii, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L., Quirk, Sepulvado_R, Sweatman, Wardlaw (Media-QC) | 7.75 |
| 5/2/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishii, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L., Quirk, Sepulvado_R, Sweatman, Wardlaw (Media-QC) | 8.00 |
| 5/3/2013 | Pending bundles: Linder, Ravi, Ambrose, Bhalla, Bondurant, Bryan, Chaisson, Chandler, Ezell, Foster, Gagliano, Guidry, Hollek, Huch, Hurta, Ishii, Keith, Kritzer, Lambert, Martin, O'Donnell, Newman, Peyton, Rodante, Roth, Smith, Young, Bly, Byrd, Guidry, McKay_L., Quirk, Sepulvado_R, Sweatman, Wardlaw (Media-QC) | 8.50 |
| 5/6/2013 | 200 Bundles: Revisions/Updates - Court version (Abbassian-Young); -CUR exhibit replacements and re-links, full version w/ password protection exhibit replacements. PSC, HESI, and BP revisions | 7.50 |
| 5/7/2013 | 200 Bundles: Revisions/Updates - Court version (Abbassian-Young); -CUR exhibit replacements and re-links, full version w/ password protection exhibit replacements. PSC, HESI, and BP revisions | 5.50 |
| 5/8/2013 | 200 Bundles: Revisions/Updates - Court version (Abbassian-Young); -CUR exhibit replacements and re-links, full version w/ password protection exhibit replacements. PSC, HESI, and BP revisions | 8.75 |
| 5/9/2013 | 200 Bundles: Revisions/Updates - Court version (Abbassian-Young); -CUR exhibit replacements and re-links, full version w/ password protection exhibit replacements. PSC, HESI, and BP revisions | 9.00 |
| 5/10/2013 | 200 Bundles: Revisions/Updates - Court version (Abbassian-Young); -CUR exhibit replacements and re-links, full version w/ password protection exhibit replacements. PSC, HESI, and BP revisions | 9.25 |
| 5/13/2013 | 200 Bundles: Revisions/Updates - Court version (Abbassian-Young); -CUR exhibit replacements and re-links, full version w/ password protection exhibit replacements. PSC, HESI, and BP revisions  (QC) | 9.00 |
| 5/14/2013 | 200 Bundles: Revisions/Updates - Court version (Abbassian-Young); -CUR exhibit replacements and re-links, full version w/ password protection exhibit replacements. PSC, HESI, and BP revisions  (QC) | 7.75 |
| 5/15/2013 | 200 Bundles: Revisions/Updates - Court version (Abbassian-Young); -CUR exhibit replacements and re-links, full version w/ password protection exhibit replacements. PSC, HESI, and BP revisions  (QC) | 7.50 |
| 5/16/2013 | 200 Bundles: Revisions/Updates - Court version (Abbassian-Young); -CUR exhibit replacements and re-links, full version w/ password protection exhibit replacements. PSC, HESI, and BP revisions  (QC) | 8.25 |
| 5/17/2013 | 200 Bundles: Revisions/Updates - Court version (Abbassian-Young); -CUR exhibit replacements and re-links, full version w/ password protection exhibit replacements. PSC, HESI, and BP revisions  (QC) | 7.75 |

**For Professional Services Rendered - Total:**   104.50

Exemplification_055

Trial Name:  MDL 2179

Date:  5/31/2013

| Date | Trial Consulting | Hrs |
|------|------------------|-----|
| 5/1/2013 | Update and revise HESI missing exhibits list, court and media burdens (incl exh objections, redactions, and media replace/remove exhs); Compressed 200 bundles, post to sharefile site (InData) - 34GB | 12.00 |
| 5/6/2013 | Update and revise PSC, BP missing exhibits lis/revisions and designation tables: court and media bundles (incl. exh objections, redactions, and media replace/remove exhs) | 8.00 |
| 5/7/2013 | Update and revise PSC, BP missing exhibits lis/revisions and designation tables: court and media bundles (incl exh objections, redactions, and media replace/remove exhs); Ambrose redactions/remove exhibits; -CUR exhibit replacements, re-linking. | 8.50 |
| 5/8/2013 | Update and revise PSC, BP, HESI missing exhibits lis/revisions and designation tables: court and media bundles (incl exh objections, redactions, and media replace/remove exhs); Ambrose redactions/remove exhibits; -CUR exhibit replacements, re-linking, full version exhibit replacement (password protection), Eric Neal new designation file - full re-link and added exhibits | 11.50 |
| 5/9/2013 | Update and revise PSC, BP, HESI missing exhibits lis/revisions and designation tables: court and media bundles (incl. exh objections, redactions, and media replace/remove exhs); Ambrose redactions/remove exhibits; -CUR exhibit replacements, re-linking, full version exhibit replacement (password protection), Eric Neal new designation file - full re-link and added exhibits. | 14.00 |
| 5/10/2013 | Update and revise PSC, BP, HESI missing exhibits lis/revisions and designation tables: court and media bundles (incl exh objections, redactions, and media replace/remove exhs); Ambrose redactions/remove exhibits; -CUR exhibit replacements, re-linking, full version exhibit replacement (password protection), Eric Neal new designation file - full re-link and added exhibits; copy data to 10 external drives | 10.25 |
| 5/13/2013 | TO, PSC, BP, HESI: Revisions to -CUR exhibit replacements, re-linking, full version exhibit replacement (password protection), | 9.00 |
| 5/14/2013 | TO, PSC, BP, HESI: Revisions to -CUR exhibit replacements, re-linking, full version exhibit replacement (password protection). External drive data copy (200 bundles) | 10.75 |
| 5/15/2013 | ZIP uploads to FTP site (back-up bundles: Clark, McKay, Neal). Exhibit list creation - final 199 bundles | 2.00 |
| 5/21/2013 | Update and revise TO, PSC, BP, HESI missing exhibits lis/revisions and designation tables: court and media bundles (incl exh objections, redactions, and media replace/remove exhs); Ambrose redactions/remove exhibits, -CUR exhibit replacements, re-linking, full version exhibit replacement (password protection), Eric Neal new designation file - full re-link and added exhibits: Revisions to -CUR exhibit replacements, re-linking. (MEDIA) | 8.00 |
| 5/22/2013 | Update and revise TO, PSC, BP, HESI missing exhibits lis/revisions and designation tables: court and media bundles (incl exh objections, redactions, and media replace/remove exhs); Ambrose redactions/remove exhibits, -CUR exhibit replacements, re-linking, full version exhibit replacement (password protection), Eric Neal new designation file - full re-link and added exhibits, Revisions to -CUR exhibit replacements, re-linking. (MEDIA)  ISS File to CSV creation/re-format | 8.00 |
| 5/23/2013 | Update and revise TO, PSC, BP, HESI missing exhibits lis/revisions and designation tables: court and media bundles (incl exh objections, redactions, and media replace/remove exhs); Ambrose redactions/remove exhibits, -CUR exhibit replacements, re-linking, full version exhibit replacement (password protection), Eric Neal new designation file - full re-link and added exhibits, Revisions to -CUR exhibit replacements, re-linking. (MEDIA)  ISS File to CSV creation/re-format | 8.00 |
| 5/29/2013 | Update and revise TO, PSC, BP, HESI missing exhibits lis/revisions and designation tables: court and media bundles (incl exh objections, redactions, and media replace/remove exhs); Ambrose redactions/remove exhibits; -CUR exhibit replacements, re-linking, full version exhibit replacement (password protection), Eric Neal new designation file - full re-link and added exhibits, Revisions to -CUR exhibit replacements, re-linking. (MEDIA)  ISS File to CSV creation/re-format | 6.00 |
| 5/30/2013 | Update and revise TO, PSC, BP, HESI missing exhibits lis/revisions and designation tables: court and media bundles (incl exh objections, redactions, and media replace/remove exhs); Ambrose redactions/remove exhibits; -CUR exhibit replacements, re-linking, full version exhibit replacement (password protection), Eric Neal new designation file - full re-link and added exhibits; Revisions to -CUR exhibit replacements, re-linking. (MEDIA) | 8.00 |
| 5/31/2013 | Update and revise TO, PSC, BP, HESI missing exhibits lis/revisions and designation tables: court and media bundles (incl exh objections, redactions, and media replace/remove exhs); Ambrose redactions/remove exhibits, -CUR exhibit replacements, re-linking, full version exhibit replacement (password protection), Eric Neal new designat on file - full re-link and added exhibits; Revisions to -CUR exhibit replacements, re-linking (MEDIA) | 8.00 |

**For Professional Services Rendered - Total:** 134.00

Trial Consultant: RC
Client: MDL 2179

Trial Name: MDL 2179

Date:    5/31/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 5/8/2013 | Review changes to deposition bundles. | 7 25 |
| 5/9/2013 | Review changes to deposition bundles. | 7.75 |

**For Professional Services Rendered - Total:**        **15.00**

Trial Consultant: CC
Client: MDL 2179

Trial Name: MDL 2179

Date: 5/31/2013

| Date | Trial Consulting | Hrs. |
|---|---|---|
| 5/8/2013 | Review changes to deposition bundles. | 0.50 |
| 5/9/2013 | Review changes to deposition bundles. | 1.50 |

| For Professional Services Rendered - Total: | 2.00 |
|---|---|

Exemplification_058

Trial Consultant: KC
Client: MDL 2179

Trial Name: MDL 2179

Date:     5/31/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 5/8/2013 | Review changes to deposition bundles. | 6.50 |
| 5/9/2013 | Review changes to deposition bundles. | 5.25 |

| | For Professional Services Rendered - Total: | 11.75 |
|---|---|---|

Exemplification_059

# INVOICE

Worldwide Court Reporters, Inc.
3000 Weslayan, Suite 235
Houston TX 77027
Phone:(713)572-2000  Fax:(713)572-2009

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 113529 | 7/30/2013 | 43383 |
| **Job Date** | **Case No.** | |
| 6/30/2013 | 2179 | |
| **Case Name** | | |
| In Re: Oil Spill by the Oil Rig "Deepwater Horizon" | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Kate Danahay
HERMAN HERMAN KATZ & COTLAR
820 O'Keefe Avenue
New Orleans LA  70113

June Trial Cuts
   Trial Technology Consult

| | 93,769.14 | 93,769.14 |
|---|---|---|

**TOTAL DUE  >>>**      **$93,769.14**

(-) Payments/Credits:      93,769.14
(+) Finance Charges/Debits:      0.00
(=) New Balance:      **$0.00**



**Tax ID:** 74-2175895

Phone: (504) 581-4892   Fax:

*Please detach bottom portion and return with payment.*

Kate Danahay
HERMAN HERMAN KATZ & COTLAR
820 O'Keefe Avenue
New Orleans LA  70113

Invoice No.    :  113529
Invoice Date  :  7/30/2013
**Total Due**     :  **$ 0.00**

Remit To: **Worldwide Court Reporters, Inc.**
    **3000 Weslayan, Suite 235**
    **Houston TX  77027**

Job No.      :  43383
BU ID        :  1-HOU
Case No.     :  2179
Case Name    :  In Re: Oil Spill by the Oil Rig "Deepwater Horizon"

**Exemplification_060**

I have attached a "Recap Table" delineating the June expenses.

| JUNE 2013 | |
|---|---|
| **DESCRIPTION** | **TOTAL** |
| Expenses: Airfare, Hotels, Meals, Rental Cars, Misc supplies | $18,745.10 |
| | |
| Worldwide Tech Staff (2) RA KB<br><br>Creating Party email database ensuring proper distribution to New Orleans Tech – verifying all video compression ratios-update party requests for bundle changes-verifying hardware formatting-catalog all parties redactions... ( 931 hours) | $228,095.00 |
| | |
| Office Space – 11th Floor | 3,696.00 |
| | |
| Pontchartrain – Mr. Fontana and Support Team Housing | $2,880.00 |
| | |
| Equipment Rental-Freight:<br><br>Large and small hard drives were formatted with the bundles that went to ALL requesting parties. Oftentimes there were changes made and new hard drives were formatted and re-sent. All of these hard drives were retained by ALL receiving parties<br><br>ShareFile Database Site Network access<br><br>All Courtroom equipment for all parties, the Court and participating War Room parties | $27,891.30 |
| | |
| TOTAL | $281,307.40 |
| 1/3 APPORTIONMENT | $93,769.14 |
| | |
| | |

Trial Name: MDL 2179

Date: 6/30/2013

| Date | Trial Consulting | Hrs |
|---|---|---|
| 6/1/2013 | Continue working on groups 7-9 bundles. | 8.50 |
| 6/2/2013 | Continue working on and complete groups 7-9. Send each of the bundles to each of the parties for review. | 9.75 |
| 6/3/2013 | Upload bundles as requested by parties. Answer questions from defendants regarding location of bundles and download instructions. | 4.75 |
| 6/5/2013 | Begin working on the Carmichael deposition fixes as some parties used incorrect transcript. Retrieve corrected designations and process bundle. Begin working with Worldwide to get a copy of all the phase 2 deposition exhibits. Add corrections from parties. | 10.75 |
| 6/6/2013 | Finalize Carmichael revised bundle and send to all parties. Continue working with Worldwide to get phase 2 exhibits. | 8.00 |
| 6/7/2013 | Begin working on group 10 .TXT files. Begin receiving and processing data for groups 8-10. | 12.50 |
| 6/8/2013 | Continue working on groups 8-10 bundles. | 4.25 |
| 6/9/2013 | Finalize groups 8-10 and send all bundles to parties. | 6.75 |
| 6/14/2013 | Begin working on group 11 .TXT files. Begin receiving and processing data for groups 9-11. | 14.00 |
| 6/15/2013 | Continue working on weekend bundle work for phase 2 group 9-11. | 6.00 |
| 6/16/2013 | Finalize weekend bundle work for phase 2. Send groups to each of the parties and backup data. | 9.75 |
| 6/17/2013 | Answer questions regarding which deponents had designations. Work with parties to add additional recipients. | 2.75 |
| 6/18/2013 | Work with parties to make adjustments to the McWhorter bundles as parties wanted additional designations. | 3.75 |
| 6/19/2013 | Finalize McWhorter bundles and distribute to all parties. | 4.50 |
| 6/21/2013 | Begin working on bundles for groups 10-12. Download .TXT files and begin receiving and processing data from each of the parties. | 11.00 |
| 6/22/2013 | Continue working on groups 10-12. | 4.00 |
| 6/23/2013 | Finalize groups 10-12 and distribute to all parties. | 5.75 |
| 6/24/2013 | Make some changes to bundles and re-distribute to all parties. Backup all data. | 6.50 |
| 6/25/2013 | Work with parties to make updates to the Bhalla deposition bundle. | 1.75 |
| 6/26/2013 | Finalize updates to Bhalla bundle and distribute to parties. Work with PSC and Transocean on updates. | 7.75 |
| 6/27/2013 | Exhibit descriptions. Case backup and upload to external hard drives. Update Sharefile. | 8.50 |
| 6/28/2013 | Begin working on groups 11-13. Download files and begin process of creating bundles. | 14.50 |
| 6/29/2013 | Continue working on weekend bundles. | 6.75 |
| 6/30/2013 | Continue working on and complete groups 11-13. Distribute bundles to all parties. | 7.75 |

| For Professional Services Rendered - Total: | 176.25 |
|---|---|

**Exemplification_062**

Trial Name: MDL 2179

Date: 6/30/2013

| Date | Trial Consulting | Hrs |
|------|------------------|-----|
| 6/1/2013 | Received all iss files for depo bundles in groups 7, 8 and 9, begin executing iss files in TrialDirector and generating designation reports. | 9.00 |
| 6/2/2013 | Finished running iss files in TrialDirector and generating designation reports, went through all reports and massaged them to match transcript page numbers and ensure all question and answers line up, zipped all files and emailed them to Jordan. | 7.25 |
| 6/5/2013 | Received corrected designations from HESI for Carmichael, created new load files for TD, executed new load files in TD and exported new reports, corrected new reports and emailed them to Jordan. | 3.25 |
| 6/7/2013 | Received new depo group and rounds 2 and 3 for old groups, copied new transcripts to hard drive and created folders for all info, created cases in TrialDirector and loaded transcripts into TD cases. | 8.75 |
| 6/8/2013 | Reviewed depo report process with Chris and received all load files, began importing load files into TrialDirector and creating reports. | 7.50 |
| 6/9/2013 | Continued to import load files into TrialDirector and export designation reports, reviewed completed bundle from Chris and reviewed changes needed to be made, went through all exported reports and lined up page numbers and QA pairs, zipped all files and emailed them to Jordan for export to client. | 7.00 |
| 6/14/2013 | Received new depo group and rounds 2 and 3 for old groups, copied new transcripts to hard drive and created folders for all info, created cases in TrialDirector and loaded transcripts into TD cases. | 6.50 |
| 6/15/2013 | Reviewed depo report process with Chris and received all load files, began importing load files into TrialDirector and creating reports. | 8.00 |
| 6/16/2013 | Continued to import load files into TrialDirector and export designation reports, reviewed completed bundle from Chris and reviewed changes needed to be made, went through all exported reports and lined up page numbers and QA pairs, zipped all files and emailed them to Jordan for export to client. | 9.75 |
| 6/18/2013 | Received request from client to add them to the ShareFile site, received request to upload admitted exhibits to ShareFile site, began zipping all files "by number" to add to ShareFile, uploaded first "by number" volume to ShareFile. | 18.00 |
| 6/19/2013 | Began uploading volume 2 "by number" files to ShareFile site, compressed and zipped all "by witness" files in preparation to add to the ShareFile site, received error report on McWhorter depos for bundles, corrected them and sent to Jordan. | 19.50 |
| 6/20/2013 | Continued uploading all volumes of "by number" files to ShareFile site. | 18.25 |
| 6/21/2013 | Finished loading all volumes of "by number" and files to ShareFile site, granted access to all parties to new ShareFile folders | 14.50 |
| 6/22/2013 | Received all Group 12 files from Jordan, copied all files to hard drive, created TrialDirector cases for all new depo files, added TXT files to new cases and made list of all beginning and ending page numbers for later updating of reports, received all iss and load files from Jessica, copied them to hard drive and began loading them into TD and exporting new designation reports. | 11.75 |
| 6/23/2013 | Finished loading iss files into groups 10, 11 and 12 and exporting designation reports, went through all reports and updated them to match Q & A lines and add page numbers, zipped all files and emailed to Jordan to send to clients. | 7.75 |
| 6/28/2013 | Received new Group 13 transcripts and copied them to my local hard drive, created new cases in TrialDirector for new depos, loaded all new txt files into new TD cases, backed up case databases. | 4.25 |
| 6/29/2013 | Received all ISS files for groups 11,12 and 13, copied all files to local hard drive and began loading them into TrialDirector. | 9.50 |
| 6/30/2013 | Finished loading all iss files into TD and exported new designation reports, went through each designation report to adjust page numbers and Q & A pairs, zipped all files and emailed them to Jordan to send to Clients, received error report on designations, sent error report to TO to fix, received new designations and corrected in TD, re-exported designation report, zipped and sent to Jordan. | 8.25 |
| | For Professional Services Rendered - Total: | 176.75 |

Trial Consultant: CG
Client: MDL 2179

Trial Name: MDL 2179

Date:     6/30/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 6/8/2013 | Group 10 create bundles for deponents, Kenneth Bhalla, Victor Emanuel, Dawn Peyton and James Wells . Process and create reports on 6/8 & 6/9 | 20.00 |
| 6/15/2013 | Group 11 create bundles for deponents, Paul Chandler, 6/15 & 6/16 John Glsdair, David McWhorter, John Shaughnessy and Jonathan Sprague. Process and create reports | 20.00 |
| 6/22/2013 | Group 12 create bundles for deponents Hugh Banon, Anthony Emmerson, Stewart Griffiths, Mark Hay and Kevin Kennelley. Process and create reports 6/22 & 6/23 | 20.00 |
| 6/29/2013 | Group 13 create bundles for deponents, Kinton Lawler, 6/30 Shade LeBlanc, Steve Newman, Patrick O'Bryan and Daun Winslow. Process and create reports 6/29 & 6/30 | 20.00 |
| | **For Professional Services Rendered - Total:** | **80.00** |

Trial Consultant: BW
Client: MDL 2179

Trial Name: MDL 2179

Date: 6/30/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 6/2/2013 | Bundle 2: Group 7 Round 3: Harwin, Leifer, Patterson, Hunter, Lehr<br>Group 8 Round 2: Cameron, Neal R., Dykhuizen, Wang<br>Group 9 Round 1: Rose, Thierens, Matice, Miller, Knox | 10.00 |
| 6/9/2013 | Bundle 2: Group 8 Round 3: Cameron, Neal R, Neal E., Dykhuizen, Wang<br>Group 9 Round 2: Rose, Thierens, Miller, Knox | 4.00 |
| 6/16/2013 | Bundle 2: Group 9 Round 3: Rose, Thierens, Matice, Miller, Knox | 3.00 |

**For Professional Services Rendered - Total:** 17.00

Exemplification_065

Trial Consultant: JA
Client: MDL 2179

Trial Name:    MDL 2179

Date:    6/30/2013

| Date | Trial Consulting | Hrs. |
|---|---|---|
| 6/17/2013 Phase II Bundles: Exhibit List Creation | | 4.00 |
| 6/18/2013 Phase II Bundles: Exhibit List Creation | | 4.00 |
| 6/19/2013 Phase II Bundles: Exhibit List Creation | | 4.00 |
| 6/20/2013 Phase II Bundles: Exhibit List Creation | | 4.00 |
| 6/21/2013 Phase II Bundles: Exhibit List Creation | | 5.50 |
| 6/24/2013 Phase II Bundles: Exhibit List Creation | | 4.00 |
| 6/25/2013 Phase II Bundles: Exhibit List Creation | | 4.00 |
| 6/26/2013 Phase II Bundles: Exhibit List Creation | | 4.00 |
| 6/27/2013 Phase II Bundles: Exhibit List Creation | | 4.00 |
| 6/28/2013 Phase II Bundles: Exhibit List Creation | | 5.50 |

| For Professional Services Rendered - Total: | 43.00 |
|---|---|

Trial Consultant: PB
Client: MDL 2179

Trial Name:    MDL 2179

Date:    6/30/2013

| Date | Trial Consulting | Hrs. |
|---|---|---|
| 6/18/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 6/19/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 6/20/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 6/21/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 6/24/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 6/25/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 6/26/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 6/27/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 6/28/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| | For Professional Services Rendered - Total: | 72.00 |

Exemplification_067

Trial Consultant: PF
Client: MDL 2179

Trial Name:    MDL 2179

Date:          6/30/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 6/17/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 7.00 |
| 6/18/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 6/19/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 6/20/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 6/24/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 6/25/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 6/26/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 6/27/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 6/28/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |

| For Professional Services Rendered - Total: | 71.00 |
|---------------------------------------------|-------|

Exemplification_068

Trial Consultant: AM
Client: MDL 2179

Trial Name:   MDL 2179

Date:         6/30/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 6/17/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 7.00 |
| 6/19/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 6/20/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 6/21/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 6/24/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 6/25/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 6/26/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 7.00 |
| 6/27/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 6/28/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 7.00 |
| | For Professional Services Rendered - Total: | 69.00 |

Trial Consultant: JV
Client: MDL 2179

Trial Name:   MDL 2179

Date:         6/30/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 6/14/2013 | Phase II Bundles: Data Organization | 4.00 |
| 6/17/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 6/18/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 6/19/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 6/20/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 6/21/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 6/24/2013 | Phase II Bundles: Exhibit organization, downloads, data management | 8.00 |
| 6/25/2013 | Phase II Bundles: Exhibit organization, downloads, data management | 8.00 |
| 6/26/2013 | Phase II Bundles: Exhibit organization, downloads, data management | 6.00 |
| 6/27/2013 | Phase II Bundles: Exhibit organization, downloads, data management | 6.00 |
| 6/28/2013 | Phase II Bundles: Exhibit organization, downloads, data management | 8.00 |
| | **For Professional Services Rendered - Total:** | **84.00** |

Exemplification_070

Trial Consultant: JB
Client: MDL 2179

Trial Name: MDL 2179

Date: 6/30/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 6/18/2013 | Fix the group 5/group 11 McWhorter discrepancy | 2.00 |
| 6/21/2013 | Begin receiving, reviewing, organizing, and creating necessary files for group 12 depositions and group 10 & 11 counter designations | 17.50 |
| 6/28/2013 | Begin receiving, reviewing, organizing, and creating necessary files for group 13 depositions and group 11 & 12 counter designations | 18.50 |
| | For Professional Services Rendered - Total: | 38.00 |

Trial Consultant: JB
Client: MDL 2179

Trial Name: MDL 2179

Date:    6/15/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 6/7/2013 | Begin receiving, reviewing, organizing, and creating necessary files for group 10 depositions and group 8 & 9 counter designations | 16.00 |
| 6/14/2013 | Begin receiving, reviewing, organizing, and creating necessary files for group 11 depositions and group 9 & 10 counter designations | 18.00 |
| | For Professional Services Rendered - Total: | 34.00 |

Exemplification_072

# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 113920 | 8/15/2013 | 43548 |
| **Job Date** | **Case No.** | |
| 7/31/2013 | 2179 | |

| **Case Name** | | |
|---|---|---|
| In Re: Oil Spill by the Oil Rig "Deepwater Horizon" | | |

| **Payment Terms** | | |
|---|---|---|
| Due upon receipt | | |

Worldwide Court Reporters, Inc.
3000 Weslayan, Suite 235
Houston TX 77027
Phone:(713)572-2000   Fax:(713)572-2009

Kate Danahay
HERMAN HERMAN KATZ & COTLAR
820 O'Keefe Avenue
New Orleans LA  70113

July Trial Cuts
    Trial Technology Consult                 109,849.75    109,849.75

| | |
|---|---|
| **TOTAL DUE >>>** | **$109,849.75** |
| (-) Payments/Credits: | 109,849.75 |
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | **$0.00** |



**Tax ID: 74-2175895**

Phone: (504) 581-4892   Fax:

*Please detach bottom portion and return with payment.*

Kate Danahay
HERMAN HERMAN KATZ & COTLAR
820 O'Keefe Avenue
New Orleans LA  70113

| | | |
|---|---|---|
| Invoice No. | : | 113920 |
| Invoice Date | : | 8/15/2013 |
| **Total Due** | : | **$ 0.00** |

Remit To: **Worldwide Court Reporters, Inc.**
          **3000 Weslayan, Suite 235**
          **Houston TX  77027**

| | | |
|---|---|---|
| Job No. | : | 43548 |
| BU ID | : | 1-HOU |
| Case No. | : | 2179 |
| Case Name | : | In Re: Oil Spill by the Oil Rig "Deepwater Horizon" |

**Exemplification_073**

I have attached a "Recap Table" delineating the July expenses.

| JULY 2013 | |
|---|---|
| **DESCRIPTION** | **TOTAL** |
| Expenses: Airfare, Hotels, Meals, Rental Cars, Misc supplies | $19,369.12 |
| | |
| Worldwide Tech Staff (2) RA KB<br>　Creating Party email database ensuring proper distribution to New Orleans Tech – verifying all video compression ratios-update party requests for bundle changes-verifying hardware formatting-catalog all parties redactions... (1156.25 hrs) | $283,281.25 |
| | |
| Office Space – 11th Floor | 3,696.00 |
| | |
| Pontchartrain – Mr. Fontana and Support Team Housing | $2,400.00 |
| | |
| Equipment Rental-Freight:<br>　Large and small hard drives were formatted with the bundles that went to ALL requesting parties. Oftentimes there were changes made and new hard drives were formatted and re-sent. All of these hard drives were retained by ALL receiving parties<br><br>ShareFile Database Site Network access<br><br>　All Courtroom equipment for all parties, the Court and participating War Room parties | $20,802.88 |
| | |
| TOTAL | $329,549.25 |
| 1/3 APPORTIONMENT | $109,849.75 |
| | |
| | |

Trial Consultant: BH
Client: MDL 2179

Trial Name: MDL 2179

Date: 7/31/2013

| Date | Trial Consulting | Hrs. |
|---|---|---|
| 7/5/2013 | Received emails and list of group 14 deponents, created file structure and downloaded files | 2.00 |
| 7/6/2013 | Began work on bundles for parties, created cases within TrialDirector, created new folder structure for deponents, added txt files to folders, created TrialDirector database for deponents backed up to external hard drive. | 6.50 |
| 7/7/2013 | Continued work on deposition bundles for parties, received ISS files and loaded into TrialDirector, created transcript files for each deponent, exported to files and converted into format for parties, compressed files for email, performed quality check on all files, backed up to external drive. | 6.00 |
| 7/12/2013 | Received emails and the list for group 14 and group 15 deponents, created new files and downloaded onto hard drive. | 2.50 |
| 7/13/2013 | Continued work on bundles for parties, created cases within TrialDirector, added txt files to folders, created TrialDirector database for deponents backed up to external hard drive. | 8.50 |
| 7/14/2013 | Continued work on deposition bundles for parties, received ISS files and loaded into TrialDirector, created transcript files for each deponent, exported to files and converted into format for parties, compressed files for email, performed quality check on all files, backed up to external drive. | 8.00 |
| **For Professional Services Rendered - Total:** | | **33.50** |

**Exemplification_075**

Trial Consultant · CG
Client: MDL 2179

Trial Name:  MDL 2179

Date:  7/31/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 7/6/2013 | Group 14 create bundles for deponents, Douglas Scherie, Nicky Pellerin, Steve Pelphrey, Robert Sanders and Matthew Stahl . Process and create reports on 7/6 & 7/7 | 20.00 |
| 7/13/2013 | Group 15 create bundles for deponents, George Graettinger, Philip Lee and Heather Powell ,  Process and create reports 7/13 & 7/14 | 20.00 |
| 7/20/2013 | Groups 13-15 Complete remaining bundles for deponents Kinton Lawler, George Graettinger. Process and create reports  7/20 & 7/21 | 20.00 |
| 7/27/2013 | Group 15 remaining bundles for George Graettinger Process and create reports 7/27 & 7/28 | 5.00 |

**For Professional Services Rendered - Total:**    65.00

Trial Consultant: CT
Client: MDL 2179

Trial Name: MDL 2179

Date: 7/31/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 7/6/2013 | Received group 12 and 13 designations, copied them to the hard drive and began to import them into TrialDirector, backed up case databases. | 6.50 |
| 7/7/2013 | Finished importing designations into TrialDirector and exported all new designation reports, went through each designation report and manipulated them to conform to report standards, went through each report to check for accuracy, backed up case databases and copied all designation cases to external hard drive. | 8.75 |
| 7/12/2013 | Received new group 15 assignments and transcripts to group 13, copied transcripts to local hard drive and created TrialDirector cases, imported transcripts into new TD cases, backed up case databases | 3.00 |
| 7/13/2013 | Received group 15 designations and updates to group 13, copied all data to local hard drive, began loading all designations into TD cases and exporting new designation reports. | 6.50 |
| 7/14/2013 | Finished importing new designation tables into TD cases and exported remaining designation reports, manipulated reports and went through to make sure each report was accurate, backed up case databases. | 7.00 |
| 7/15/2013 | Created new folders on ShareFile site to upload all Phase 1 exhibits by witness, began uploading vol 1 of exhibits by witness. | 14.75 |
| 7/16/2013 | Finished uploading vol 1 of exhibits by witness and began uploading vol 2. | 15.00 |
| 7/17/2013 | Finished uploading vol 2 of exhibits by witness, granted access to all parties to new folders. | 11.50 |
| 7/23/2013 | Received notification that the team is stopping the remaining bundles for phase 2 depos, began going through last groups done and adding final designations. | 3.25 |
| 7/24/2013 | Received final designations for a few deponents, entered the final designation into TrialDirector, exported new reports, made corrections in reports and sent them to Jordan, backed up case database, copied all designations to back up hard drive. | 7.75 |
| | **For Professional Services Rendered - Total:** | **84.00** |

Exemplification_077

Trial Consultant: JR
Client: MDL 2179

Trial Name: MDL 2179

Date: 7/31/2013

| Date | Trial Consulting | Hrs. |
|---|---|---|
| 7/1/2013 | Continue working on Phase 2 bundles. Continue collecting and compiling round 3 reports from each of the consultants to link exhibits. Work with Jessica on data from bundles. Send all weekend bundles to parties. | 8.50 |
| 7/2/2013 | Work with parties on daily transcripts. Consult with court reporters on the distribution of the daily transcripts. Report back to parties on solution. | 6.75 |
| 7/3/2013 | Housekeeping items from parties regarding deposition bundles. Distribute to consultants and make necessary changes. Begin receiving bundle data from parties. | 9.50 |
| 7/5/2013 | Continue receiving weekend data from parties. Begin working on groups 12-14 bundles. Retrieve text files from Worldwide. | 11.25 |
| 7/6/2013 | Continue working on groups 12-14. | 5.50 |
| 7/7/2013 | Continue working on and complete groups 12-14. Send finalized data to all parties for groups 12-14. | 8.25 |
| 7/8/2013 | Modify distribution lists per the parties. Coordinate upcoming bundles with consultants. | 3.75 |
| 7/12/2013 | Begin receiving and working on groups 13-15 bundles. Get transcripts from Worldwide. Assist parties with access and instructions for the Sharefile site. | 9.50 |
| 7/13/2013 | Continue working on groups 13-15 bundles. | 4.75 |
| 7/14/2013 | Continue working on and finish groups 13-15 and send to all parties for review. | 8.25 |
| 7/17/2013 | Begin working with production department on the bundling of each of the depositions. Forward data and instructions and answer questions as needed. | 9.75 |
| 7/19/2013 | Begin receiving data from parties for weekend work. Make changes to comply with parties revised bundle list. | 7.25 |
| 7/20/2013 | Continue working on weekend work. | 3.75 |
| 7/21/2013 | Finalize weekend work and send to all parties. | 5.25 |
| 7/22/2013 | Continue working with Janelle on each of the bundles. Process data and work on completing bundles. Make revisions to bundles as requested by the parties. | 9.50 |
| 7/23/2013 | Continue working on phase 2 bundles. Work with parties to retrieve depo cuts from the parties. Update Sharefile site with exhibits for parties. | 4.00 |
| 7/26/2013 | Discuss additional deponents with plaintiffs. Receive weekend work and begin processing weekend work. | 7.75 |
| 7/28/2013 | Finalize weekend work and send data to all parties. | 6.00 |
| 7/31/2013 | Work with parties to receive designations from past deponents - O'Donnell and Patteson. Backup databases and upload changes to Sharefile site. | 7.25 |

For Professional Services Rendered - Total:     138.50

Exemplification_078

Trial Name: MDL 2179

Date: 7/31/2013

| Date | Trial Consulting | Hrs. |
|---|---|---|
| 7/1/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 7/2/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 7/3/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 7/8/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 7/9/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 5.00 |
| 7/10/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 4.00 |
| 7/11/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 3.00 |
| 7/12/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 7/15/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 7/16/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 7/17/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 7/18/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 7/22/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 7/23/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 7/24/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 7/25/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 7/26/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 7/29/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 7/30/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 7/31/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| For Professional Services Rendered - Total: | | 148.00 |

Exemplification_079

Trial Consultant: TE
Client: MDL 2179

Trial Name: MDL 2179

Date: 7/31/2013

| Date | Trial Consulting | Hrs. |
|------|-----------------|------|
| 7/22/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 0.50 |
| 7/23/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 5.75 |
| 7/24/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 6.25 |
| 7/25/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 5.25 |
| | For Professional Services Rendered - Total: | 17.75 |

Trial Consultant: PF
Client: MDL 2179

Trial Name: MDL 2179

Date: 7/31/2013

| Date | Trial Consulting | Hrs |
|------|------------------|-----|
| 7/1/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 7.75 |
| 7/2/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 7.75 |
| 7/3/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.50 |
| 7/8/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 7.75 |
| 7/9/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.50 |
| 7/10/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 7.75 |
| 7/11/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.50 |
| 7/12/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.25 |
| 7/15/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 7/16/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.25 |
| 7/17/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 7.75 |
| 7/18/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 7.75 |
| 7/19/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.25 |
| 7/29/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 7.75 |
| 7/30/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.25 |
| 7/31/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| | **For Professional Services Rendered – Total:** | **129.75** |

Trial Consultant: CG
Client: MDL 2179

Trial Name: MDL 2179

Date:     7/31/2013

| Date | Trial Consulting | Hrs. |
| --- | --- | --- |
| 7/22/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.25 |
| 7/23/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.50 |
| 7/24/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 4.25 |
| 7/25/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 7.50 |
| 7/26/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 7.75 |
| 7/29/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 5.25 |
| | **For Professional Services Rendered - Total:** | **41.50** |

Exemplification_082

Trial Consultant: AM
Client: MDL 2179

Trial Name: MDL 2179

Date: 7/31/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 7/1/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 7.50 |
| 7/2/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 7/3/2012 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 7/8/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.25 |
| 7/9/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 7/10/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 7/11/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.25 |
| 7/12/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 7.50 |
| 7/16/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 7.75 |
| 7/17/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.25 |
| 7/18/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.25 |
| 7/19/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 7.25 |
| 7/22/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 7/23/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 7/24/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 7.75 |
| 7/25/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 7/26/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 7.50 |
| 7/29/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 7/30/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.50 |
| 7/31/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.25 |
| | For Professional Services Rendered - Total: | 159.00 |

Trial Consultant: JV
Client: MDL 2179

Trial Name: MDL 2179

Date:     7/31/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 7/1/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 7/2/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 7/3/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 7/8/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 7/9/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 7/10/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 7/11/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 7/12/2013 | Phase II Bundles: Exhibit annotation downloads, data management | 8.00 |
| 7/15/2013 | Phase II Bundles: Exhibit annotation downloads, data management | 8.00 |
| 7/16/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 7/17/2013 | Phase II Bundles: Exhibit List Creation, textual highlights. Party supporting files organization (emails): objective, summaries, memorandums, advocacy, rebuttals/counters. | 9.50 |
| 7/18/2013 | Party supporting files organization (emails): objective, summaries, memorandums, advocacy, rebuttals/counters. | 8.00 |
| 7/19/2013 | Party supporting files organization (emails): objective, summaries, memorandums, advocacy, rebuttals/counters. | 8.00 |
| 7/22/2013 | Party supporting files organization (emails): objective, summaries, memorandums, advocacy, rebuttals/counters. | 8.50 |
| 7/23/2013 | Party supporting files organization (emails): objective, summaries, memorandums, advocacy, rebuttals/counters. | 8.00 |
| 7/24/2013 | Party supporting files organization (emails): objective, summaries, memorandums, advocacy, rebuttals/counters. | 8.00 |
| 7/25/2013 | Phase II: Exhibit organization (downloads, rename, -CUR, redactions, password) | 9.00 |
| 7/26/2013 | Phase II: Exhibit organization (downloads, rename, -CUR, redactions, password) | 9.00 |
| 7/31/2013 | Phase II: Exhibit organization (downloads, rename, -CUR, redactions, password) | 8.00 |
| | For Professional Services Rendered - Total: | 156.00 |

Exemplification_084

Trial Consultant: JB
Client: MDL 2179


Trial Name: MDL 2179

Date: 7/31/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 7/19/2013 | Begin receiving, reviewing, organizing, and creating necessary files for group 14 & 15 counter designations | 16.00 |
| 7/26/2013 | Begin receiving, reviewing, organizing, and creating necessary files for group 15 counter designations | 17.00 |
| | **For Professional Services Rendered - Total:** | **33.00** |

Trial Consultant: JB
Client: MDL 2179

**Trial Name:** MDL 2179

**Date:** 7/15/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 7/5/2013 | Begin receiving, reviewing, organizing, and creating necessary files for group 14 depositions and group 12 & 13 counter designations | 19.00 |
| 7/12/2013 | Begin receiving, reviewing, organizing, and creating necessary files for group 15 depositions and group 13 & 14 counter designations | 21.50 |
| | **For Professional Services Rendered - Total:** | **40.50** |

Exemplification_086

Trial Consultant: JA
Client: MDL 2179

Trial Name: MDL 2179

Date: 7/30/2013

| Date | Trial Consulting | Hrs. |
|---|---|---|
| 7/1/2013 | Phase II Bundles: Exhibit List Creation | 3.50 |
| 7/2/2013 | Phase II Bundles: Exhibit List Creation | 4.25 |
| 7/3/2013 | Phase II Bundles: Exhibit List Creation | 4.50 |
| 7/8/2013 | Phase II Bundles: Exhibit List Creation | 4.50 |
| 7/9/2013 | Phase II Bundles: Exhibit List Creation | 4.00 |
| 7/10/2013 | Phase II Bundles: Exhibit List Creation | 4.50 |
| 7/11/2013 | Phase II Bundles: Exhibit List Creation | 4.00 |
| 7/12/2013 | Phase II Bundles: Exhibit List Creation | 5.00 |
| 7/15/2013 | Phase II Bundles: Exhibit List Creation | 4.00 |
| 7/16/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 4.00 |
| 7/17/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 4.50 |
| 7/18/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 4.00 |
| 7/19/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 5.50 |
| 7/20/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 3.50 |
| 7/22/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 4.50 |
| 7/23/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 4.50 |
| 7/24/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 5.00 |
| 7/25/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 4.50 |
| 7/30/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 4.00 |
| 7/31/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 4.50 |

**For Professional Services Rendered - Total:** **86.75**

# INVOICE

Worldwide Court Reporters, Inc.
3000 Weslayan, Suite 235
Houston TX  77027
Phone:(713)572-2000   Fax:(713)572-2009

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 114574 | 11/26/2013 | 43774 |
| **Job Date** | **Case No.** | |
| 8/30/2013 | 2179 | |
| **Case Name** | | |
| In Re: Oil Spill by the Oil Rig "Deepwater Horizon" | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Kate Danahay
HERMAN HERMAN KATZ & COTLAR
820 O'Keefe Avenue
New Orleans LA  70113

Trial Technology Consult
    August Trial Cuts
        Trial Technology Consult            237,089.43    237,089.43

**TOTAL DUE  >>>     $237,089.43**

This invoice replaces invoice number 114155

| | |
|---|---|
| (-) Payments/Credits: | 0.00 |
| (+) Finance Charges/Debits: | 0.00 |
| **(=) New Balance:** | **$237,089.43** |

**Tax ID:** 74-2175895                                       Phone: 504-581-4892    Fax:

*Please detach bottom portion and return with payment.*

Kate Danahay
HERMAN HERMAN KATZ & COTLAR
820 O'Keefe Avenue
New Orleans LA  70113

| | | |
|---|---|---|
| Invoice No. | : | 114574 |
| Invoice Date | : | 11/26/2013 |
| **Total Due** | : | **$ 237,089.43** |

Remit To: **Worldwide Court Reporters, Inc.**
          **3000 Weslayan, Suite 235**
          **Houston TX  77027**

| | | |
|---|---|---|
| Job No. | : | 43774 |
| BU ID | : | 1-HOU |
| Case No. | : | 2179 |
| Case Name | : | In Re: Oil Spill by the Oil Rig "Deepwater Horizon" |

**Exemplification_088**

I have attached a "Recap Table" delineating the Aug expenses.

| AUGUST 2013 | |
|---|---|
| **DESCRIPTION** | **TOTAL** |
| Expenses: Airfare, Hotels, Meals, Rental Cars, Misc supplies | $15,596.64 |
| | |
| Worldwide Tech Staff (2) RA KB<br> Creating Party email database ensuring proper distribution to New Orleans Tech – verifying all video compression ratios-update party requests for bundle changes-verifying hardware formatting-catalog all parties redactions... (1757.75 hours) | $430,648.75 |
| | |
| Office Space – 11th Floor | 3,336.46 |
| | |
| Pontchartrain – Mr. Fontana and Support Team Housing | $2,400.00 |
| | |
| Equipment Rental-Freight:<br> Large and small hard drives were formatted with the bundles that went to ALL requesting parties. Oftentimes there were changes made and new hard drives were formatted and re-sent. All of these hard drives were retained by ALL receiving parties<br><br>ShareFile Database Site Network access<br><br> All Courtroom equipment for all parties, the Court and participating War Room parties | $22,197.00 |
| | |
| TOTAL | $474,178.85 |
| 1/3 APPORTIONMENT | $158,059.62 |
| | |
| | |

**Exemplification_089**

Trial Name: MDL 2179

Date:     8/31/2013

| Date | Trial Consulting | Hrs |
|------|------------------|-----|
| 8/1/2013 | Work with parties on designations from some of the phase 2 designations. Determine which designations are needed and distribute accordingly. | 7.25 |
| 8/2/2013 | Receive weekend emails from parties and begin working on objections and adding to bundles. | 6.75 |
| 8/5/2013 | Continue working on bundles with Janelle and production department. Correspond with defendants regarding scheduling and courtroom setup. | 7.00 |
| 8/6/2013 | Continue assembling bundle PDF's for phase 2. | 4.00 |
| 8/7/2013 | Work with parties to send additional designations as needed. Update parties with designations and transcripts from O'Donnell and Patterson depositions. | 7.50 |
| 8/8/2013 | Travel to New Orleans. Work with Halliburton on database updates and sharing of case database. Work with PSC, DOJ, and BP on exhibit production ideas and processes. | 11.00 |
| 8/9/2013 | Update hard drives in New Orleans. War room setup and meeting with office manager. Discuss options for war room. | 9.50 |
| 8/10/2013 | Finalize New Orleans and return to Phoenix. | 6.75 |
| 8/12/2013 | Work with parties on phase 1 exhibits and upload as necessary. Continue working bundles - including advocacy summaries by the parties. Work with parties on synchronized transcripts. Coordinate with court reporters to locate needed files. | 9.50 |
| 8/13/2013 | Work on Kenney bundle discrepancies. Work on phase 2 bundle exhibit list. | 8.75 |
| 8/14/2013 | Continue working on phase 2 bundles and associated exhibit list. | 8.00 |
| 8/15/2013 | Finalize preliminary list and send to parties. Begin working with parties on exhibit list additions and changes. | 7.00 |
| 8/16/2013 | Work with vendors on billing. Continue working on changes to the exhibit list. | 5.25 |
| 8/19/2013 | Work with parties on quality control and expectations for exhibit delivery. Complete Thompson bundle. | 6.75 |
| 8/20/2013 | Continue working on phase 2 bundles. Make requested changes and update drives and backup. | 5.75 |
| 8/21/2013 | Scheduling concerns with Phase 2 trial. Work with vendors to resolve conflicts. Update phase 2 exhibit lists and send to parties. Resolve concerns regarding exhibit designations and relevance to exhibit list. Complete Maep bundle. | 9.75 |
| 8/22/2013 | Work on Tooms volume 2 bundle. Work with HESI on missing exhibits and make changes needed to allow for their revisions. Work with team on quality control procedures. Work with parties to determine exhibit number blocks. | 11.50 |
| 8/23/2013 | Discuss phase 2 deposition to TREX exhibit conversion with PSC, BP, and other parties. Discuss scheduling and expectations. Work with court reporter to secure all deposition exhibits. | 8.75 |
| 8/24/2013 | Begin downloading all the deposition exhibits and organizing them for branding and publication. | 6.50 |
| 8/25/2013 | Continue working with parties on phase 2 depo to TREX conversion and branding. Continue quality control and editing exhibit lists for each of the bundles. Create sample branding and production for parties. Receive approval from parties. Work with parties to get their third installment exhibit lists. | 11.50 |
| 8/27/2013 | Continue working with parties to obtain exhibit lists. Work with PSC on TrialDirector concerns. War room setup and equipment needs addressed. Work with parties on update exhibit list. Work on branding of exhibits. | 9.75 |
| 8/28/2013 | Continue working on branding of exhibits for phase 2. Work with court reporters to get replacements for corrupted exhibits. Continue working on review of bundles and associated exhibits. | 8.75 |
| 8/29/2013 | Work on phase 2 exhibit lists for parties. Continue branding and upload of all depo to TREX exhibits. Begin working on exhibits from phase 1 that will be used again for phase 2. Work with vendors regarding setup and test run of the court house. Work with parties on phase 2 exhibit numbering. | 7.75 |
| 8/30/2013 | Court room staffing needs for technical run-through. Work with parties on exhibit list for bundles. Finalize branding of exhibits and upload to inData Sharefile site. Work with parties having log-in issues with ShareFile. Add new users as necessary. Work with BP on exhibit concerns. | 10.25 |
| 8/31/2013 | Continue reviewing and making necessary changes to bundle exhibit list | 6.50 |
| **For Professional Services Rendered - Total:** | | **200.75** |

Trial Consultant: BH
Client: MDL 2179

Trial Name: MDL 2179

Date: 8/31/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 8/22/2013 | Received emails and files of the linked deposition PDF's, began reading the Allen transcripts and checked against linked exhibits of the PDF's, made notes on files that did not have the correct files attached. | 4.00 |
| 8/23/2013 | Finished the Allen depositions and sent to InData, read and quality checked the following deposition transcripts, Ballard I & II, Barnett, Bishop, Brannon and Bosh, sent files to InData. | 8.50 |
| 8/24/2013 | Read and quality checked the following deposition transcripts, Campbell, Carmichael, Chu, Cook, Domangue, Emilsen, Frazelle and Gochnour, read through the transcripts in search of any named exhibits and then checked to make sure they are linked, sent reports to InData. | 10.00 |
| 8/25/2013 | Continued to read and search the transcripts for named exhibits and for linked exhibits in the PDF, QC'd the transcripts for Hand, Haystead, Hayward, Henry, Herbst, Hill, Holt, Hunter, Inglis, Johnson, Knox, Landry and LeBlanc, sent status reports to InData. | 13.25 |
| 8/26/2013 | Arrived at war room in New Orleans and unpacked equipment and set up office, began to download phase one hard drive to central hard drive, ran spot checks in TrialDirector to ensure that phase one exhibits were linked into the case. | 10.50 |
| 8/27/2013 | Arrived at war room and continued the download of the phase one hard drive, continued the spot check on TrialDirector case, had team meeting and assigned tasks, emailed parties concerning exhibits and tech arrivals, met with PSC and answered TrialDirector questions. | 9.50 |
| 8/28/2013 | Arrived at war room and finished the download of the phase one drive, created new spreadsheets for exhibit tracking, emailed Steve at the court regarding the equipment set-up, created new exhibit lists for phase two, set up new file folder structure for phase 2, created new back up files. | 11.50 |
| 8/29/2013 | Arrived at war room and emailed Steve and court regarding set-up for the techs, arrived at the court room and met with techs to discuss set-up, inventoried the court room equipment, met as team to discuss and plan courtroom set-up, received phase two exhibit spreadsheet from parties, began the lengthy process of pulling all the phase one exhibits from TrialDirector database for phase one documents, added the phase one documents that were on the spreadsheet into a central folder, continued to pull individual exhibits by party request and uploaded them onto a external drive | 16.00 |
| 8/30/2013 | Continued the process of downloading the files from phase one from TrialDirector and adding them to a central folder, took spreadsheet and cross checked the exhibits against the spreadsheet, finished the downloading of exhibits from TrialDirector and checked against spreadsheet for accuracy, added notes to spreadsheet, divided the files into folders and began the upload process to the share file site, created a new spreadsheet that contained the notes and missing files needed for phase 2 | 15.00 |
| 8/31/2013 | Uploaded last files to the share file site, created new folders on hard drive for exhibits, backed up case to external drive, added documents to spreadsheet, created new list of exhibits, qc'd the hard drive for errors. | 4.25 |

| For Professional Services Rendered - Total: | 102.50 |

Exemplification_091

**Trial Consultant:** CG
**Client:** MDL 2179

**Trial Name: MDL 2179**

**Date:** 8/31/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 8/26/2013 | Setup and organize war room. | 12.00 |
| 8/27/2013 | Copy drives and QC database. Work on organizing war room to get it ready for trial | 12.00 |
| 8/28/2013 | Assemble furniture for war room. Test printer and network setup for war room. Trouble shoot and resolve network issues | 12.00 |
| 8/29/2013 | Extract and create exhibits for phase 2. QC extracted exhibits and upload to Sharefile FTP server | 17.00 |
| 8/30/2013 | Extract and create exhibits for phase 2. QC extracted exhibits and upload to Sharefile FTP server | 12.00 |
| | **For Professional Services Rendered - Total:** | **65.00** |

Exemplification_092

Trial Consultant: RC
Client: MDL 2179

Trial Name: MDL 2179

Date: 8/31/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 8/22/2013 | Reviewing of transcripts, crosschecking for references to trial exhibits for LeBlanc, Lohr, Levitan, Lockett, Loos, Lynch, Maclay, Mason, created report and emailed to InData | 6.50 |
| 8/23/2013 | Reviewing of transcripts, crosschecking for all references to trial exhibits for McKay, McNutt, Mc, McWhorter, Patteson, Rainey, Retzel, Ritchie, created report and emailed to InData | 4.50 |
| 8/24/2013 | Reviewing of transcripts, crosschecking for all references to trial exhibits for Rohloff, Rygg, Saidi, Saucier, Schulkes, Shlepani, Skripnikova, created report and emailed to InData | 5.25 |
| 8/25/2013 | Reviewing of transcripts, crosschecking for all references to trial exhibits for Sogge Suttes, Thierena, Tooms, Vargo, Vinson, created report and emailed to InData | 7.50 |
| 8/26/2013 | Organized war room, planning meeting, identifying of tasks and goals to be achieved before trial begins, creation of new hard drives and databases, checked the TrialDirector database for missing files and exhibits, identified exhibits to be used in phase 2 of trial, backed up files to external hard drive. | 9.75 |
| 8/27/2013 | Arrived at war room, Provided technical support for trial director database and file assembly and maintenance Inventory of supplies in war room, created backup drives and databases for phase two trial exhibits, arranged for the shipment of needed equipment, backed up files to external hard drive. | 9.00 |
| 8/28/2013 | Arrived at war room, Survey of courtroom for setup of computers and technical assistance, Stocking war room with supplies for trial, maintenance of database, assembly of files for database, created excel sheets for trial exhibits to be used in phase 2, backed up files to external hard drive. | 10.00 |
| 8/29/2013 | Arrived at war room, Assembling of exhibits requested by all parties, uploading said exhibits to shared site, creating excel sheets for marshaling conference, organizing exhibits on the shared site, crosschecking documents to be used I phase 2 with documents already on hand, identifying missing documents, cross checked all documents received with all documents requested by individual parties, backed up all files to external hard drive. | 15.00 |
| 8/30/2013 | Arrived at war room, Assembly and uploading of trial exhibits for all parties to shared site, creating excel sheets for marshaling conference, organizing exhibits on the shared site, preparation of documents for analysis to be used next week, crosschecking documents to be used and files on hand | 6.25 |

**73.75**

For Professional Services Rendered - Total:

**Exemplification_093**

Trial Consultant: CT
Client: MDL 2179

Trial Name: MDL 2179

Date: 8/31/2013

| Date | Trial Consulting | Hrs. |
|---|---|---|
| 8/13/2013 | Received email from Tracy Gallinghouse about needing a hard drive with all submitted exhibits from phase 1 of trial, purchased hard drive and copied all exhibits and submitted depo bundles to hard drive, shipped to Tracy. | 5.50 |
| 8/19/2013 | Received email from TO tech regarding equipment set up and exhibit update, contacted court rep on technology and gained clarification about set up, coordinated with Aquipt to ensure that someone is there to assist with set up, worked with parties to get info on receiving exhibits. | 3.25 |
| 8/26/2013 | Received exhibit lists from most parties, copied lists locally and began setting up protocol for stamping the exhibits with exhibit numbers, meeting with Jordan regarding the best practice to accomplish stamping project. | 2.75 |
| 8/27/2013 | Received remaining lists of exhibits from parties, copied the locally, prepped external hard drive Phase II case building in TrialDirector, received and loaded exhibits in preparation to stamp, began stamping TREX numbers and individual page numbers on all depo trial exhibits for phase II. | 17.00 |
| 8/28/2013 | Continued to stamp depo trial exhibits, created folders to save exhibits and began uploading exhibits to Sharefile site as the finish. | 18.25 |
| 8/29/2013 | Continued to stamp and load exhibits onto Sharefile site, received links to download party exhibits, began downloading exhibits to local hard drive. | 18.50 |
| 8/30/2013 | Finished stamping and loading exhibits onto Sharefile site, continued to download party exhibits to local hard drive. | 17.25 |
| | **For Professional Services Rendered - Total:** | **82.50** |

Exemplification_094

Trial Consultant: BW
Client: MDL 2179

Trial Name: MDL 2179

Date:      8/31/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 8/23/2013 | Check Transcript Designations for Exhibit References: McKay, McNutt, McWhorter, Patteson, Rainey, Ratzel, Ritchie | 7.00 |
| 8/24/2013 | Check Transcript Designations for Exhibit References: LeBlanc, Lehr, Levitan, Lockett, Loos, Lynch, Maclay, Mason | 8.00 |
| | For Professional Services Rendered - Total: | 15.00 |

Exemplification_095

Trial Consultant: JA
Client: MDL 2179

Trial Name:   MDL 2179

Date:         8/15/2013

| Date | Trial Consulting | Hrs. |
|---|---|---|
| 8/1/2013 | Phase II Bundles: Redactions, Textual highlights (QC) | 4.00 |
| 8/2/2013 | Phase II Bundles: Redactions, Textual highlights (QC) | 5.00 |
| 8/5/2013 | Phase II Bundles: Redactions, Textual highlights (QC) | 3.75 |
| 8/6/2013 | Phase II Bundles: Redactions, Textual highlights (QC) | 4.00 |
| 8/7/2013 | Phase II Bundles: Redactions, Textual highlights (QC) | 4.00 |
| 8/8/2013 | Phase II Bundles: Redactions, Textual highlights (QC) | 4.25 |
| 8/9/2013 | Phase II Bundles: Redactions, Textual highlights (QC) | 5.50 |
| 8/12/2013 | Phase II Bundles: Redactions, Textual highlights (QC) | 4.00 |
| 8/13/2013 | Phase II Bundles: Redactions, Textual highlights (QC) | 4.00 |
| 8/14/2013 | Phase II Bundles: Redactions, Textual highlights (QC) | 4.25 |
| 8/15/2013 | Phase II Bundles: Redactions, Textual highlights (QC) | 4.00 |

**For Professional Services Rendered - Total:**                46.75

Trial Consultant: JA
Client: MDL 2179

Trial Name:     MDL 2179

Date:           8/31/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 8/16/2013 | Phase II Bundles: Exhibit List Creation (QC) | 4.50 |
| 8/17/2013 | Phase II Bundles: Exhibit List Creation (QC) | 5.00 |
| 8/19/2013 | Phase II Bundles: Exhibit List Creation (QC) | 4.75 |
| 8/20/2013 | Phase II Bundles: Exhibit List Creation (QC) | 4.25 |
| 8/21/2013 | Phase II Bundles: Exhibit List Creation (QC) | 5.00 |
| 8/22/2013 | Phase II Bundles: Exhibit List Creation (QC) | 4.75 |
| 8/23/2013 | Phase II Bundles: Exhibit List Creation (QC) | 5.25 |
| 8/26/2013 | Phase II Bundles: Exhibit List Creation (QC) | 5.50 |
| 8/27/2013 | Phase II Bundles: Exhibit List Creation (QC) | 6.25 |
| 8/28/2013 | Phase II Bundles: Exhibit List Creation (QC) | 5.25 |
| 8/29/2013 | Phase II Bundles: Exhibit List Creation (QC) | 6.50 |
| 8/30/2013 | Phase II Bundles: Exhibit List Creation (QC) | 6.75 |
| 8/31/2013 | Phase II Bundles: Exhibit List Creation (QC) | 5.00 |
| **For Professional Services Rendered - Total:** | | **68.75** |

Exemplification_097

Trial Consultant: PB
Client: MDL 2179

Trial Name: MDL 2179

Date: 8/31/2013

| Date | Trial Consulting | Hrs. |
|---|---|---|
| 8/1/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 8/2/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 8/5/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 8/6/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 8/7/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 8/8/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 8/9/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 8/12/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 8/14/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.50 |
| 8/15/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 8/16/2013 | Phase II Bundles: Exhibit List Creation (QC) | 8.25 |
| 8/19/2013 | Phase II Bundles: Exhibit List Creation (QC) | 8.00 |
| 8/20/2013 | Phase II Bundles: Exhibit List Creation (QC) | 8.00 |
| 8/21/2013 | Phase II Bundles: Exhibit List Creation (QC) | 8.00 |
| 8/22/2013 | Phase II Bundles: Exhibit List Creation (QC) | 8.50 |
| 8/23/2013 | Phase II Bundles: TREX Exhibits (annotations); PDF Creation | 12.00 |
| 8/26/2013 | Phase II Bundles: TREX Exhibits (annotations); PDF Creation | 12.00 |
| 8/27/2013 | Phase II Bundles: TREX Exhibits (annotations); PDF Creation | 12.00 |
| 8/28/2013 | Phase II Bundles: TREX Exhibits (annotations); PDF Creation; data uploads | 12.00 |
| 8/30/2013 | Phase II Bundles: TREX Exhibits (annotations)- QC | 10.50 |
| | For Professional Services Rendered - Total: | 179.75 |

Exemplification_098

Trial Consultant: TE
Client: MDL 2179

Trial Name:   MDL 2179

Date:         8/31/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 8/5/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 4.00 |
| 8/6/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 4.00 |
| 8/7/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 4.00 |
| 8/8/2013 | Phase II Bundles: Exhibit Linking | 4.00 |
| 8/9/2013 | Phase II Bundles: Exhibit Linking | 4.00 |
| 8/10/2013 | Phase II Bundles: Exhibit Linking | 4.00 |
| 8/12/2013 | Phase II Bundles: Exhibit Linking | 2.50 |
| 8/13/2013 | Phase II Bundles: Exhibit Linking | 5.00 |
| 8/15/2013 | Phase II Bundles: Exhibit Linking | 6.50 |
| 8/16/2013 | Phase II Bundles: Exhibit Linking | 3.00 |
| 8/17/2013 | Phase II Bundles: Exhibit Linking | 6.00 |
| 8/19/2013 | Phase II Bundles: Exhibit List Creation (QC) | 4.50 |
| 8/21/2013 | Phase II Bundles: Exhibit List Creation (QC) | 4.50 |
| 8/22/2013 | Phase II Bundles: Exhibit List Creation (QC) | 3.50 |
| 8/23/2013 | Phase II Bundles: Exhibit List Creation (QC) | 4.50 |
| 8/24/2013 | Phase II Bundles: Exhibit List Creation (QC) | 3.50 |
| 8/26/2013 | Phase II Bundles: Exhibit List Creation (QC) | 6.00 |
| 8/27/2013 | Phase II Bundles: Exhibit List Creation (QC) | 6.00 |
| 8/28/2013 | Phase II Bundles: Exhibit List Creation (QC) | 6.50 |
| 8/29/2013 | Phase II Bundles: Exhibit List Creation (QC) | 6.50 |
| 8/30/2013 | Phase II Bundles: Exhibit List Creation (QC) | 5.00 |
| 8/31/2013 | Phase II Bundles: Exhibit List Creation (QC) | 5.00 |

| For Professional Services Rendered - Total: | 102.50 |
|---|---|

Trial Consultant: PF
Client: MDL 2179

Trial Name:     MDL 2179

Date:         8/31/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 8/1/2013 | Phase II Bundles: parties objections creation, textual highlights | 7.50 |
| 8/2/2013 | Phase II Bundles: parties objections creation, textual highlights | 8.00 |
| 8/5/2013 | Phase II Bundles: parties objections creation, textual highlights | 8.00 |
| 8/7/2013 | Phase II Bundles: parties objections creation, textual highlights | 8.00 |
| 8/8/2013 | Phase II Bundles: parties objections creation, textual highlights | 8.00 |
| 8/9/2013 | Phase II Bundles: parties objections creation, textual highlights | 8.00 |
| 8/12/2013 | Phase II Bundles: parties objections creation, textual highlights | 7.25 |
| 8/13/2013 | Phase II Bundles: parties objections creation, textual highlights | 8.75 |
| 8/14/2013 | Phase II Bundles: parties objections creation, textual highlights | 8.25 |
| 8/15/2013 | Phase II Bundles: parties objections creation, textual highlights | 7.75 |
| 8/18/2013 | Phase II Bundles: parties objections creation, textual highlights | 8.00 |
| 8/19/2013 | Phase II Bundles: parties objections creation, textual highlights | 7.75 |
| 8/20/2013 | Phase II Bundles: parties objections creation, textual highlights | 8.75 |
| 8/21/2013 | Phase II Bundles: parties objections creation, textual highlights | 8.25 |
| 8/22/2013 | Phase II Bundles: parties objections creation, textual highlights | 8.00 |
| 8/23/2013 | Phase II Bundles: parties objections creation, textual highlights | 7.75 |
| 8/26/2013 | Phase II Bundles: TREX Exhibits (annotations); PDF Creation | 8.25 |
| 8/27/2013 | Phase II Bundles: TREX Exhibits (annotations); PDF Creation | ~.~~ |
| 8/28/2013 | Phase II Bundles: TREX Exhibits (annotations); PDF Creation; data uploads | 8.25 |
| 8/29/2013 | Phase II Bundles: TREX Exhibits (annotations)- QC | 8.75 |
| 8/30/2013 | Phase II Bundles: TREX Exhibits (annotations)- QC | 8.25 |
| **For Professional Services Rendered - Total:** | | **169.25** |

**Exemplification_100**

Trial Consultant: CG
Client: MDL 2179

Trial Name:    MDL 2179

Date:          8/31/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 8/4/2013 | Phase II Bundles: Exhibit Linking | 0.75 |
| 8/6/2013 | Phase II Bundles: Exhibit Linking | 5.25 |
| 8/7/2013 | Phase II Bundles: Exhibit Linking | 5.75 |
| 8/8/2013 | Phase II Bundles: Exhibit Linking | 3.25 |
| 8/9/2013 | Phase II Bundles: Exhibit Linking | 4.75 |
| 8/10/2013 | Phase II Bundles: Exhibit Linking | 5.00 |
| 8/11/2013 | Phase II Bundles: Exhibit Linking | 4.75 |
| 8/12/2013 | Phase II Bundles: Exhibit Linking | 5.25 |
| 8/13/2013 | Phase II Bundles: Exhibit Linking | 5.00 |
| 8/14/2013 | Phase II Bundles: Exhibit Linking | 3.25 |
| 8/15/2013 | Phase II Bundles: Exhibit Linking | 3.00 |
| 8/16/2013 | Phase II Bundles: Exhibit Linking | 2.50 |
| 8/17/2013 | Phase II Bundles: Exhibit Linking | 1.75 |
| 8/19/2013 | Phase II Bundles: Exhibit List Creation (QC) | 3.50 |
| 8/20/2013 | Phase II Bundles: Exhibit List Creation (QC) | 3.50 |
| 8/22/2013 | Phase II Bundles: Exhibit List Creation (QC) | 3.75 |
| 8/23/2013 | Phase II Bundles: Exhibit List Creation (QC) | 4.50 |
| 8/24/2013 | Phase II Bundles: Exhibit List Creation (QC) | 6.00 |
| 8/25/2013 | Phase II Bundles: Exhibit List Creation (QC) | 3.00 |
| 8/26/2013 | Phase II Bundles: Exhibit List Creation (QC) | 3.25 |
| 8/27/2013 | Phase II Bundles: Exhibit List Creation (QC) | 3.75 |
| 8/28/2013 | Phase II Bundles: Exhibit List Creation (QC) | 5.50 |
| 8/29/2013 | Phase II Bundles: Exhibit List Creation (QC) | 3.75 |
| 8/30/2013 | Phase II Bundles: Exhibit List Creation (QC) | 6.00 |
| 8/31/2013 | Phase II Bundles: Exhibit List Creation (QC) | |

| For Professional Services Rendered - Total: | 103.25 |
|---|---|

Trial Consultant: AM
Client: MDL 2179

Trial Name:    MDL 2179

Date:          8/31/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 8/1/2013 Phase II Bundles: Exhibit List Creation, textual highlights | | 7.75 |
| 8/2/2003 Phase II Bundles: Exhibit List Creation, textual highlights | | 7.25 |
| 8/5/2013 Phase II Bundles: Exhibit List Creation, textual highlights | | 8.00 |
| 8/7/2013 Phase II Bundles: Exhibit List Creation, textual highlights | | 8.00 |
| 8/8/2013 Phase II Bundles: Exhibit List Creation, textual highlights | | 8.00 |
| 8/9/2013 Phase II Bundles: Exhibit Linking | | 8.00 |
| 8/12/2013 Phase II Bundles: Exhibit Linking | | 8.00 |
| 8/13/2013 Phase II Bundles: Exhibit Linking | | 5.25 |
| 8/14/2013 Phase II Bundles: Exhibit Linking | | 8.00 |
| 8/19/2013 Phase II Bundles: Exhibit List Creation (QC) | | 7.75 |
| 8/20/2013 Phase II Bundles: Exhibit List Creation (QC) | | 8.25 |
| 8/21/2013 Phase II Bundles: Exhibit List Creation (QC) | | 8.00 |
| 8/22/2013 Phase II Bundles: Exhibit List Creation (QC) | | 8.50 |
| 8/23/2013 Phase II Bundles: Exhibit List Creation (QC) | | 7.50 |
| 8/26/2013 Phase II Bundles: TREX Exhibits (annotations); PDF Creation | | 8.00 |
| 8/27/2013 Phase II Bundles: TREX Exhibits (annotations); PDF Creation | | 8.50 |
| 8/28/2013 Phase II Bundles: TREX Exhibits (annotations); PDF Creation | | 8.00 |
| 8/29/2013 Phase II Bundles: TREX Exhibits (annotations)- QC | | 8.25 |
| 8/30/2013 Phase II Bundles: TREX Exhibits (annotations)- QC | | 7.50 |
| **For Professional Services Rendered - Total:** | | **146.50** |

Trial Consultant: JV
Client: MDL 2179

Trial Name:    MDL 2179

Date:          8/31/2013

| Date | Trial Consulting | Hrs. |
|---|---|---|
| 8/1/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.50 |
| 8/2/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 8/5/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 9.00 |
| 8/6/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.75 |
| 8/7/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.50 |
| 8/8/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.00 |
| 8/9/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 8.50 |
| 8/12/2013 | Phase II Bundles: Exhibit annotation downloads, data management | 9.00 |
| 8/13/2013 | Phase II Bundles: Exhibit annotation downloads, data management | 9.25 |
| 8/14/2013 | Phase II Bundles: Exhibit annotation downloads, data management | 10.00 |
| 8/15/2013 | Phase II Bundles: Exhibit annotation downloads, data management | 9.00 |
| 8/16/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 9.50 |
| 8/19/2013 | Phase II Bundles: Exhibit List Creation, textual highlights. Party supporting files organization (emails): objective, summaries, memorandums, advocacy, rebuttals/counters. | 10.00 |
| 8/20/2013 | Phase II Bundles: Exhibit List Creation, textual highlights. Party supporting files organization (emails): objective, summaries, memorandums, advocacy, rebuttals/counters. | 9.50 |
| 8/21/2013 | Phase II Bundles: Exhibit List Creation, textual highlights. Party supporting files organization (emails): objective, summaries, memorandums, advocacy, rebuttals/counters. | 8.50 |
| 8/22/2013 | Phase II Bundles: Exhibit List Creation, textual highlights. Party supporting files organization (emails): objective, summaries, memorandums, advocacy, rebuttals/counters. | 9.25 |
| 8/23/2013 | Phase II Bundles: TREX Exhibits (annotations); PDF Creation | 9.75 |
| 8/26/2013 | Phase II Bundles: TREX Exhibits (annotations); PDF Creation; cross-reference trial exhibit lists (party exhibits); exhibit grouping; missing/additions designation exhibits (HESI/BP) | 12.00 |
| 8/27/2013 | Phase II Bundles: TREX Exhibits (annotations); PDF Creation; cross-reference trial exhibit lists (party exhibits); exhibit grouping; missing/additions designation exhibits (HESI/BP) | 12.00 |
| 8/28/2013 | Phase II Bundles: TREX Exhibits (annotations); PDF Creation; data uploads, final Trex list creation (categorized) | 12.50 |
| | **For Professional Services Rendered - Total:** | **189.50** |

# INVOICE

Worldwide Court Reporters, Inc.
3000 Weslayan, Suite 235
Houston TX 77027
Phone:(713)572-2000   Fax:(713)572-2009

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 114575 | 11/26/2013 | 43840 |
| **Job Date** | **Case No.** | |
| 9/30/2013 | 2179 | |
| **Case Name** | | |
| In Re: Oil Spill by the Oil Rig "Deepwater Horizon" | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Kate Danahay
HERMAN HERMAN KATZ & COTLAR
820 O'Keefe Avenue
New Orleans LA  70113

Trial Technology Consult
    September Trial Cuts                                                           427,432.34

**TOTAL DUE  >>>**  **$427,432.34**

This invoice replaces invoice number 114295

| | |
|---|---|
| (-) Payments/Credits: | 0.00 |
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | **$427,432.34** |

**Tax ID:** 74-2175895

Phone: 504-581-4892   Fax:

*Please detach bottom portion and return with payment.*

Kate Danahay
HERMAN HERMAN KATZ & COTLAR
820 O'Keefe Avenue
New Orleans LA  70113

| | | |
|---|---|---|
| Invoice No. | : | 114575 |
| Invoice Date | : | 11/26/2013 |
| **Total Due** | : | **$ 427,432.34** |

Remit To: **Worldwide Court Reporters, Inc.**
                  **3000 Weslayan, Suite 235**
                  **Houston TX  77027**

| | | |
|---|---|---|
| Job No. | : | 43840 |
| BU ID | : | 1-HOU |
| Case No. | : | 2179 |
| Case Name | : | In Re: Oil Spill by the Oil Rig "Deepwater Horizon" |

**Exemplification_104**

I have attached a "Recap Table" delineating the Sept expenses.

| SEPTEMBER 2013 | |
|---|---|
| **DESCRIPTION** | **TOTAL** |
| Expenses: Airfare, Hotels, Meals, Rental Cars, Misc supplies | $62,964.08 |
| | |
| Worldwide Tech Staff (2) RA KB<br> Creating Party email database ensuring proper distribution to New Orleans Tech – verifying all video compression ratios-update party requests for bundle changes-verifying hardware formatting-catalog all parties redactions... (2808 hours) | $687,960.00 |
| | |
| Office Space – 11th Floor | 3,876.20 |
| | |
| Pontchartrain – Mr. Fontana and Support Team Housing | $2,400.00 |
| | |
| Equipment Rental-Freight:<br> Large and small hard drives were formatted with the bundles that went to ALL requesting parties. Oftentimes there were changes made and new hard drives were formatted and re-sent. All of these hard drives were retained by ALL receiving parties<br><br>ShareFile Database Site Network access<br><br> All Courtroom equipment for all parties, the Court and participating War Room parties | $97,664.40 |
| | |
| TOTAL | $854,864.68 |
| 50% APPORTIONMENT | $427,432.34 |
| | |
| | |

Trial Consult. JB
Client: MDL 2179

Trial Name:  MDL 2179

Date:        9/2/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 8/22/2013 | QC review of PDF exhibit designations | 6.00 |
| 8/23/2013 | QC review of PDF exhibit designations | 10.00 |
| 8/24/2013 | QC review of PDF exhibit designations | 12.00 |
| 8/25/2013 | QC review of PDF exhibit designations | 11.00 |
| 8/26/2013 | QC review of PDF exhibit designations | 14.00 |
| 8/27/2013 | QC review of PDF exhibit designations | 13.00 |
| 8/28/2013 | QC review of PDF exhibit designations | 14.00 |
| 8/29/2013 | QC review of PDF exhibit designations | 12.00 |
| 8/30/2013 | QC review of PDF exhibit designations | 11.00 |
| 9/1/2013 | QC review of PDF exhibit designations | 13.00 |
| 9/2/2013 | QC review of PDF exhibit designations | 14.00 |
| | **For Professional Services Rendered - Total:** | **130.00** |

Exemplification_106

Item Date Range: 9/1/2013 to 9/30/2013
Active Status: Active Cases & Activities Only
Charge Client: MDL 2179
Case: MDL 2179
Billable Status: Billable
Approval Status: Approved
Employee: JR

Case: MDL 2179

Activity: Services - Trial

| Date | Employee | Status | Hours |
|------|----------|--------|-------|
| 9/1/2013 | | Approved | 6.75 |

Comment: Continue working on and reviewing bundle exhibit list.

| 9/2/2013 | | Approved | 6.75 |

Comment: Continue working on and reviewing bundle exhibit list.

| 9/3/2013 | | Approved | 7.00 |

Comment: Work on BP changes to exhibit list. Make changes and let parties know of changes. Work with court on setup of equipment.

| 9/4/2013 | | Approved | 4.00 |

Comment: Finalize and send all parties phase 2 bundle exhibit list. Update ShareFile site and begin download New Orleans drives.

| 9/5/2013 | | Approved | 9.50 |

Comment: Work with parties on priority bundles and exhibits pertaining to those bundles. Update ShareFile site and notify parties. Finalize updated exhibit list and send to all parties.

| 9/6/2013 | | Approved | 8.25 |

Comment: Continue working on bundles and stamping of exhibits. Retrieve correct exhibits from parties and court reporter.

| 9/9/2013 | | Approved | 7.75 |

Comment: Begin working on tables for each of the bundles. Create samples and send to party. Collect tables for each of the bundles.

| 9/10/2013 | | Approved | 9.25 |

Comment: Receive communication from parties on exhibits and begin downloading exhibits. Upload Phase 1 stamped exhibits to ShareFile site and share with parties. Work with other employees on QC process for bundles.

| 9/11/2013 | | Approved | 9.50 |

Comment: Work with parties on branded exhibits. Continue collecting and creating deposition tables for bundles. Work with parties on exhibits and modifications to the bundles. Make changes as requested.

| 9/12/2013 | | Approved | 8.00 |

Comment: Continue to check bundles. Add new individuals to the ShareFile site for access to data. Kenney deposition. Make appropriate changes to reports and include in bundles.

| 9/13/2013 | | Approved | 9.25 |

Comment: Work on confidentiality objections. Compile objections and organize for Court. Schedule call for Monday regarding logistics. Hughes confidential exhibits. Work with BP on confidential designations. Collect and distribute exhibits to Anadarko as requested.

| 9/16/2013 | | Approved | 8.50 |

Comment: Travel to New Orleans. Meet with parties and discuss trial schedule. Work on bundles and QC designations and hyperlinks.

| 9/17/2013 | | Approved | 10.75 |

Comment: Meet with parties to go over exhibits and bundle highlights. Continue working on bundles and making changes as requested by parties. Travel to Phoenix.

| 9/18/2013 | | Approved | 11.00 |

Comment: Work with parties on McWhorter objections. Work with HESI unique withdrawn exhibits. Phase 1 to Phase 2 exhibit list and exhibits. Continue working on bundles.

| 9/19/2013 | | Approved | 12.00 |

Exemplification_107

*Comment: Finalize hard drives with bundles and send to parties. Add data to ShareFile site and update internal drives for all consultants. Correspond with parties.*

| 9/20/2013 | Approved | 13.75 |

*Comment: Continue working on changes to bundles. Correspond with parties on concerns within the bundles and the summaries. Call with parties and court to address issues. Create chart of summaries and email to all parties. Continue collecting summaries and compiling final list.*

| 9/21/2013 | Approved | 11.75 |

*Comment: Work with parties on changes to bundles. Work with local vendors for printing of summaries. Assemble bundles and make revisions as requested by parties. Finalize summaries and present to court.*

| 9/22/2013 | Approved | 7.50 |

*Comment: Continue working on bundle changes. Make updates and communicate with parties.*

| 9/23/2013 | Approved | 16.00 |

*Comment: Continue working on bundles for Judge Barbier. Receive changes and make changes. Send to parties for approval. Work with each of the parties to finalize set given to court.*

| 9/24/2013 | Approved | 12.75 |

*Comment: Work with parties on confidential exhibits. Update bundles as needed with revised versions of exhibits. Brand revised exhibits and distribute to parties.*

| 9/25/2013 | Approved | 11.00 |

*Comment: Work with parties on redacted exhibits and how to remove R. Confidentiality exhibits. Make changes to bundle drives as requested by parties.*

| 9/26/2013 | Approved | 12.50 |

*Comment: Work with Janelle on updating bundles with party changes. Add General objection files. Work with HESI to get transcripts and update as needed.*

| 9/27/2013 | Approved | 19.25 |

*Comment: Continue working on bundles changes and redacted exhibits. Make changes and update accordingly. Make changes to exhibits. Work with parties on updates.*

| 9/28/2013 | Approved | 16.75 |

*Comment: Continue making changes to bundles. Continue redacting documents for media and court bundles. Create hard drives and give to parties.*

| 9/29/2013 | Approved | |

*Comment: Distribute hard drives to parties. Create new bundles for the DOJ and BP. Create and modify exhibit lists. Receive and make revisions to bundles and send parties revised version. Create hard drives.*

| 9/30/2013 | Approved | 15.00 |

*Comment: Setup court for first day of trial. Make additional changes to thumb drives and make 10 copies for parties and court. Deliver to court. Update exhibit lists and make more redactions to exhibits. Update drives again.*

| | Sub Total: | 275.75 |
| | Case Grand Total: | 275.75 |
| | Report Grand Total: | 275.75 |

Exemplification_108

Item Date Range: 9/1/2013 to 9/30/2013
Active Status: Active Cases & Activities Only
Charge Client: MDL 2179
Case: MDL 2179
Billable Status: Billable
Approval Status: Approved
Employee: JR

Case: MDL 2179

Activity: Services - Trial

| Date | Employee | Status | Hours |
|---|---|---|---|
| 9/1/2013 | | Approved | 5.75 |

Comment: Continue working on and reviewing bundle exhibit list.

| 9/2/2013 | | Approved | 6.75 |

Comment: Continue working on and reviewing bundle exhibit list.

| 9/3/2013 | | Approved | 7.00 |

Comment: Work on BP changes to exhibit list. Make changes and let parties know of changes. Work with court on setup of equipment.

| 9/4/2013 | | Approved | 4.00 |

Comment: Finalize and send all parties phase 2 bundle exhibit list. Update ShareFile site and begin download New Orleans drives.

| 9/5/2013 | | Approved | 9.50 |

Comment: Work with parties on priority bundles and exhibits pertaining to those bundles. Update ShareFile site and notify parties. Finalize updated exhibit list and send to all parties.

| 9/6/2013 | | Approved | 6.25 |

Comment: Continue working on bundles and stamping of exhibits. Retrieve correct exhibits from parties and court reporter.

| 9/9/2013 | | Approved | 7.75 |

Comment: Begin working on tables for each of the bundles. Create samples and send to party. Collect tables for each of the bundles.

| 9/10/2013 | | Approved | 9.25 |

Comment: Receive communication from parties on exhibits and begin downloading exhibits. Upload Phase 1 stamped exhibits to ShareFile site and share with parties. Work with other employees on QC process for bundles.

| 9/11/2013 | | Approved | 9.50 |

Comment: Work with parties on branded exhibits. Continue collecting and creating deposition tables for bundles. Work with parties on exhibits and modifications to the bundles. Make changes as requested.

| 9/12/2013 | | Approved | 8.00 |

Comment: Continue to check bundles. Add new individuals to the ShareFile site for access to data. Kenney deposition. Make appropriate changes to reports and include in bundles.

| 9/13/2013 | | Approved | 9.25 |

Comment: Work on confidentiality objections. Compile objections and organize for Court. Schedule call for Monday regarding logistics. Hughes confidential exhibits. Work with BP on confidential designations. Collect and distribute exhibits to Anadarko as requested.

| 9/16/2013 | | Approved | 8.50 |

Comment: Travel to New Orleans. Meet with parties and discuss trial schedule. Work on bundles and QC designations and hyperlinks.

| 9/17/2013 | | Approved | 10.75 |

Comment: Meet with parties to go over exhibits and bundle highlights. Continue working on bundles and making changes as requested by parties. Travel to Phoenix.

| 9/18/2013 | | Approved | 11.00 |

Comment: Work with parties on McWhorter objections. Work with HESI unique withdrawn exhibits. Phase 1 to Phase 2 exhibit list and exhibits. Continue working on bundles.

| 9/19/2013 | | Approved | 12.00 |

Exemplification_109

Comment: Finalize hard drives with bundles and send to parties. Add data to ShareFile site and update internal drives for all consultants. Correspond with parties.

9/20/2013          Approved          13.75

Comment: Continue working on changes to bundles. Correspond with parties on concerns within the bundles and the summaries. Call with parties and court to address issues. Create chart of summaries and email to all parties. Continue collecting summaries and compiling final list.

9/21/2013          Approved          11.75

Comment: Work with parties on changes to bundles. Work with local vendors for printing of summaries. Assemble bundles and make revisions as requested by parties. Finalize summaries and present to court.

9/22/2013          Approved          7.50

Comment: Continue working on bundle changes. Make updates and communicate with parties.

9/23/2013          Approved          16.00

Comment: Continue working on bundles for Judge Barbier. Receive changes and make changes. Send to parties for approval. Work with each of the parties to finalize set given to court.

9/24/2013          Approved          12.75

Comment: Work with parties on confidential exhibits. Update bundles as needed with revised versions of exhibits. Brand revised exhibits and distribute to parties.

9/25/2013          Approved          11.00

Comment: Work with parties on redacted exhibits and how to remove R. Confidentiality exhibits. Make changes to bundle drives as requested by parties.

9/26/2013          Approved          12.50

Comment: Work with Janelle on updating bundles with party changes. Add General objection files. Work with HESI to get transcripts and update as needed.

9/27/2013          Approved          19.25

Comment: Continue working on bundles changes and redacted exhibits. Make changes and update accordingly. Make changes to exhibits. Work with parties on updates.

9/28/2013          Approved          16.75

Comment: Continue making changes to bundles. Continue redacting documents for media and court bundles. Create hard drives and give to parties.

9/29/2013          Approved

Comment: Distribute hard drives to parties. Create new bundles for the DOJ and BP. Create and modify exhibit lists. Receive and make revisions to bundles and send parties revised version. Create hard drives.

9/30/2013          Approved          15.00

Comment: Setup court for first day of trial. Make additional changes to thumb drives and make 10 copies for parties and court. Deliver to court. Update exhibit lists and make more redactions to exhibits. Update drives again.

|  | Sub Total: | 275.75 |
|---|---|---|
|  | Case Grand Total: | 275.75 |
|  | Report Grand Total: | 275.75 |

Exemplification_110

Item Date Range: 9/1/2013 to 9/30/2013
Active Status: Active Cases & Activities Only
Charge Client: MDL 2179
Case: MDL 2179
Billable Status: Billable
Approval Status: Approved
Employee: CT

**Case: MDL 2179**

Activity: **Services - Trial**

| Date | Employee | Status | Cost Amount | Billing Amount | Hours |
|------|----------|--------|-------------|----------------|-------|
| 9/3/2013 | | Approved | | | 8.00 |

Comment: Arrived in New Orleans, set up war room equipment, went though downloaded exhibits and began modifying the numbers to work better in TrialDirector.

| 9/4/2013 | | Approved | | | 15.75 |

Comment: Arrived at war room and continued to rename exhibits, purchased new hard drives and formatted them in preparation for all Phase II exhibits, went to courthouse to set up equipment in courtroom, tested equipment, confirmed set up for following day, began downloading all carryover exhibits from phase 1 designated in phase 2.

| 9/5/2013 | | Approved | | | 17.50 |

Comment: Continued to download all carryover exhibits, consulted with Jordan on stamping of carryover exhibits, went to court to run equipment test with all parties, finished downloading carryover exhibits and began downloading all depo exhibits.

| 9/6/2013 | | Approved | | | 14.25 |

Comment: finished downloading depo exhibits and received confirmation on all stamped carryover exhibits, met with different parties regarding when a copy able database would be available, went through all depo exhibits and began renaming to conform to TrialDirector standards.

| 9/7/2013 | | Approved | | | 8.50 |

Comment: Finished renaming depo exhibits and added them to the TrialDirector folder structure, finished creating folder structure for incoming party exhibits.

| 9/9/2013 | | Approved | | | 10.25 |

Comment: Arrived in New Orleans and began compiling all deposition tables to send to production department, received emails from parties with non-depo exhibits download instructions.

| 9/10/2013 | | Approved | | | 18.75 |

Comment: Continued to compile all depo tables to send to production department, began downloading stamped carryover exhibits and party specific non-depo exhibits, worked on copying party specific exhibits as they downloaded into their respective folders in anticipation of loading them into TrialDirector.

| 9/11/2013 | | Approved | | | 17.00 |

Comment: Arrived at war room and continued to download party specific exhibits, received Transocean disc of exhibits and copied it to external hard drive, sent all depo tables to production team, began renaming party specific exhibits to load into TrialDirector, went through all folders to ensure names matched.

| 9/12/2013 | | Approved | | | 14.75 |

Comment: Arrived at war room and continued to go through database and add exhibits that are received from parties, set up overflow courtroom, began going through spreadsheet of exhibits and marking missing exhibits, backed up case database and copied entire case to backup hard drive.

| 9/13/2013 | | Approved | | | 15.25 |

Comment: Received hard drive from TO and copied Phase 1 case to hard drive, continued to go through spreadsheet of exhibits and identify missing exhibits.

| 9/14/2013 | | Approved | | | 6.75 |

Comment: Finished copying Phase 1 hard drive for TO, shipped to Chris Liorin.

| 9/16/2013 | | Approved | | | 12.50 |

Comment: Arrived in NOLA and continued to go through spreadsheet of missing exhibits, received new spreadsheet of all exhibits that parties identified and began going through line by line to identify any missing or questionable exhibits, received notification that TO hard drive was delayed, began creating new copy to ship to TO.

| 9/17/2013 | | Approved | | | 13.00 |

**Exemplification_111**

*Comment: Finished copying new hard drive for TO and shipped for Wednesday delivery, continued to go through exhibit list to identify missing exhibits, copied Phase 2 exhibits to 3 other hard drives for team support on missing exhibit project, received list of exhibits from HESI that should be removed, removed exhibits from hard drive and TrialDirector, backed up case database.*

| 9/18/2013 | Approved | 15.75 |
|---|---|---|

*Comment: Finished going through spreadsheet of missing exhibits and created excel list for Jordan to contact parties and get missing exhibits or clarification on exhibits, copied entire Phase 2 drive to back up drive for safety, backed up case database, contacted Ray Aguirre at WorldWide Court Reporting to get copy of all Phase 2 depos shipped to NOLA.*

| 9/19/2013 | Approved | |
|---|---|---|

*Comment: Arrived at war room and began working on finalizing the exhibit drives that contain all of the Phase II exhibits and the TrialDirector Database, began receiveing redacted exhibits from parties and downloading them from Sharefile sites, copied Phase II exhibit drives to 7 external hard drives and shipped them to the parties.*

| 9/20/2013 | Approved | 8.00 |
|---|---|---|

*Comment: Received confirmations that drives had been delivered, received comments from parties regarding drives and exhibits that need to be added, made corrections on master drive to implement when arrive back in NOLA, continued to receive redacted exhibits from parties and download them.*

| 9/21/2013 | Approved | 4.50 |
|---|---|---|

*Comment: Continued to download redacted exhibits from parties and copy them to master Phase II hard drive.*

| 9/23/2013 | Approved | 11.75 |
|---|---|---|

*Comment: Arrived in NOLA, in war room adding exhibits to master hard drive, began downloading remaining redacted exhibits, received instruction to add password protected version of Exhibit TREX 42045 to hard drive, copied downloaded redacted exhibits to master hard drive and copied changes to backup hard drive.*

| 9/24/2013 | Approved | 15.75 |
|---|---|---|

*Comment: Began receiving parties redacted docs, copied docs to local hard drive and placed in respective folders, compiled docs that need stamps and prepped them for stamping, uploaded exhibits to sharefile for Janelle to stamp, copied depos to backup hard drive, uploaded redacted exhibits from parties, backed up case database.*

| 9/25/2013 | Approved | 15.25 |
|---|---|---|

*Comment: Continued to receive parties redacted exhibits, downloaded stamped exhibits from Janelle, met with parties regarding re-stamping of exhibits, sent list of exhibits needing to be re-stamped to Janelle, uploaded new redacted exhibits to TrialDirector and backed up on backup hard drive, began compiling list of all exhibits from new exhibit lists from parties.*

| 9/26/2013 | Approved | 15.00 |
|---|---|---|

*Comment: Began compiling all exhibits and redacted exhibits from all parties from latest versions of exhibit lists, went through the depo bundles list of exhibits and marked those that the parties marked for redaction.*

| 9/27/2013 | Approved | 19.50 |
|---|---|---|

*Comment: Received project from parties to redact attachments in bundles to go to court, finalized exhibit hard drives and copied exhibit hard drives to new drives to distribute to parties, gave local parties the exhibit hard drives and shipped remaining, copied extra hard drives for parties requesting multiple drives.*

| 9/28/2013 | Approved | 15.25 |
|---|---|---|

*Comment: Continued to work on redacting exhibits in bundles, extracted all bundles worked on and compiled master set for parties, went through and made corrections to database, added exhibits to TrialDirector, finalized drives to go to parties, distributed bundle drives to parties, began adding "exhibit" nubers as shortcuts in TralIDirector case, backed up case hard drive to all backup hard drives.*

| 9/29/2013 | Approved | 17.75 |
|---|---|---|

*Comment: Received request for 6 Exhibit hard drives for Anadarko, copied exhibit drives and re-copied war room backup drives, continued to work on redactions in bundle exhibits, continued to add "Exhibit" numbers to TrialDirector case for ease of use in court, provided TrialDirector support to TO, received demonstrative exhibits from parties and copied to local hard drive, added demostrative exhibits to TD case, copied depositions from WWCR to backup hard drives, began testing presentation of exhibits in TD, backed up case database and copied final version of court ready drive to all backup hard drives.*

| 9/30/2013 | Approved | 15.25 |
|---|---|---|

*Comment: Arrived at war room and finalized database for court, packed up equipment and traveled to courthouse, arrived at courthouse and set up equipment, performed run throughs with present parties, ran presentation during days events, made copy of depos for PSC, reviewed exhibit list submitted by BP, received redactions to be made from USDOJ, backed up case database and updated backup hard drives.*

| | Sub Total: | 338.00 |
|---|---|---|
| | Case Grand Total: | 338.00 |

Exemplification_112

Report Grand Total: 338.00

Item Date Range: 9/1/2013 to 9/30/2013
Active Status: Active Cases & Activities Only
Charge Client: MDL 2179
Case: MDL 2179
Billable Status: Billable
Approval Status: Approved
Employee: I BH

Case: MDL 2179

Activity: Services - Trial

| Date | Employee | Status | Cost Amount | Billing Amount | Hours |
|------|----------|--------|-------------|----------------|-------|
| 9/1/2013 | | Approved | | | 4.50 |

*Comment: Received new phase 2 files and downloaded from sharefile site, created new folders to add the files and created a new database, backed up files to hard drive.*

| 9/3/2013 | | Approved | | | 7.75 |

*Comment: received emails from parties and responded to emails, continued work on the spreadsheet to be used in court for tracking of the exhibits, began work on compiling the spreadsheets from phase 1, checked work on the phase 1 spreadsheets, backed up to external hard drive*

| 9/4/2013 | | Approved | | | 14.50 |

*Comment: Arrived at war room and continued the spreadsheet compiling of phase 1 exhibits, gathered all of the phase 1 files from PDF and added to new folder, compared the phase 1 excel file to the phase 2 excel file of exhibits that the parties provided, went to courthouse to set up equipment for the tech run through, ran all the equipment through a test, backed up all of the data to external drive.*

| 9/5/2013 | | Approved | | | 13.00 |

*Comment: Arrived at war room and continued to compare excel files for phase 1 and for phase 2 lists, arrived at courthouse for the technology run through, assisted in the run through for all parties, consulted with various parties on logistics of technology, met with Steve at the court to run through the different tech requirements, arrived back at war room and began to upload new phase II files to share file site, began the preparations for new database within TrialDirector for new phase II files, backed up to external drive.*

| 9/6/2013 | | Approved | | | - - - |

*Comment: Began to download phase II exhibits from various parties to external hard drive, created new file structure for the TrialDirector database, created new spreadsheet to keep track of new files that are being added to the phase II case, backed up to external drive.*

| 9/7/2013 | | Approved | | | 6.50 |

*Comment: Updated new spreadsheet of new exhibits, received emails from parties regarding the new files, continued to download files from share sites to external drive.*

| 9/8/2013 | | Approved | | | 4.50 |

*Comment: downloaded new exhibit files from share sites of the parties, created new folders for exhibits, opened files to check for errors.*

| 9/9/2013 | | Approved | | | 7.50 |

*Comment: Arrived at war room, created a new drive for back up files and data sets, began to gather all of the excel table files for phase 2 depositions, created new folders to the phase 2 deposition table files and copied them into newly created folders, ran a back up of new files and folders.*

| 9/10/2013 I | | Approved | | | 14.00 |

*Comment: Arrived at war room, continued work on all of the table excel files, renamed files from load to table, checked for duplicates, created a new naming structure and added the files into new groups, converted all of the excel files into PDF's, created new compressed folders for each deponent and sent files to Indata, continued work on new back up drive, backed up the days work onto external drive.*

| 9/11/2013 | | Approved | | | 12.25 |

*Comment: Arrived at war room and continued to rename files for phase II database, went to courthouse to set up auxiliary courtroom, moved all new files to one drive, created new folders for new files, copied to TrialDirector, created new drive from copy.*

| 9/12/2013 I | | Approved | | | 11.50 |

**Exemplification_114**

*Comment: Arrived at war room, read and responded to emails, added phase I docs to the phase II docs for a complete list of all docs, created spreadsheet of all docs, copied entire new drive to external backup, qc'd the drives, backed up to external drive.*

| 9/13/2013 | Approved | 7.25 |

*Comment: Responded to emails, began to compare the phase II list to the phase II database to ensure that all files are there.*

| 9/14/2013 | Approved | 5.00 |

*Comment: Received email for corrections to the deposition bundles of Lynch and Bishop, made adjustments in TrialDirector, created new case for each, created new report for each, backed up to external drive, sent email.*

| 9/15/2013 | Approved | 4.00 |

*Comment: Finished the deposition bundles changes, created new reports, backed up to external hard drive.*

| 9/16/2013 | Approved | 8.00 |

*Comment: Received emails from parties for final lists, downloaded files from the share-file site to put into database, answered emails regarding questions on documents for Anadarko.*

| 9/17/2013 | Approved | 14.00 |

*Comment: Arrived at war room, created new hard drive for phase II, copied two hard drives for duplicates, received official phase II excel list, took excel file and stripped extra numbers and letters for comparison to database, began to compare to the phase II drive, matched line by line the list verses the database to ensure that all files were accounted for, created a new spreadsheet to track missing documents, backed up data to external drive.*

| 9/18/2013 | Approved | 15.50 |

*Comment: Arrived at war room and continued to cross reference the master list of exhibits to the master case hard drive, created spreadsheet to give to parties of missing exhibits, searched phase I drives for missing exhibits, received emails for missing exhibits, added new files to hard drive and removed from missing list, combined missing exhibits, formatted new spreadsheet, backed up to external drive, began coping to external drives for parties.*

| 9/19/2013 | Approved | 16.25 |

*Comment: Continued to copy drives for parties, finished first set of copies, created second set of copies of entire hard drives, packaged hard drives for shipment to each party, sent spreadsheet of missing exhibits to chad to send to parties, backed up to external hard drive.*

| 9/20/2013 | Approved | 18.50 |

*Comment: Arrived at war room and began download of the bundles hard drive from share file site, copied all of the bundles to local machine and to external drive, moved to thumb drive in preparation to give to court, upon clarification from parties began the process of printing out the bundle summaries for the court, prepared the files for the printer, got the printed copies and began to collate and add documents to a binder for the court.*

| 9/21/2013 | Approved | 17.50 |

*Comment: Received new summaries from the parties, organized the new files into each folder for printing, compiled all files onto a drive, began printing of each document, QC'd documents from printer, received copies from printer and collated and added into binders, QC'd each page against the files that the parties gave to us, sent binders to court.*

| 9/22/2013 | Approved | 10.25 |

*Comment: Received updates to bundle files, created new directories for files, added to external drive, created new spreadsheet for missing files, received emails regarding missing files for phase II exhibits, searched hard drive for missing files, saved changes to external drive and made a complete new back up.*

| 9/23/2013 | Approved | 13.50 |

*Comment: Received BP's general objections, added general objections to the courts copy of the bundles, created and added folders for summaries to the bundle drives, received emails from parties on changes of the bundles that are going to the court, added Anadarko and BP general objection files, changed naming of each file to match bundle drive naming, created back up and an extra copy, met with techs regarding exhibit hard drives, updated hard drives, met with Steve at court to deliver bundle drive.*

| 9/24/2013 | Approved | 15.00 |

*Comment: Arrived at war room, copied bundle drives for PSC and DOJ, delivered PSC drive to their office, finished the upload of bundle files to share file site, received emails from various parties regarding phase II exhibits, searched phase I drives for missing exhibits, created spreadsheet to give to parties regarding missing exhibits, added new exhibits as they came in, received anadarko's list and began to cross reference with the hard drives, backed up to external drives.*

| 9/25/2013 | Approved | 14.25 |

*Comment: Arrived at war room, continued to compare Anadarko's list to the database, QC'd the database of all exhibits, made list of non functioning exhibits, added exhibits to database, maintained spreadsheets, participated on conference call regarding redacted exhibits, downloaded new redacted exhibits, uploaded exhibits to be stamped, backed up to external hard drive.*

| 9/26/2013 | Approved | 16.00 |

Exemplification_115

*Comment: Arrived at war room, took master list of exhibits and began to compare redacted exhibits, took anadarko's list of redacted exhibits and pulled each exhibit into a separate folder to be stamped, received BP's redacted spreadsheet and extracted those exhibits from database, created new folders of all exhibits to start a new database, received new master list from USDOJ and compared to every exhibit on our hard drives to ensure accuracy, backed up to external hard drive.*

9/27/2013             Approved             19.50

*Comment: Arrived at war room, continued to compile the redacted exhibits into the new database, compared the master list to the database, extracted file names so that the naming convention is all the same, received the bundles and started to pull each redacted bundle exhibit and replace the original exhibit with the redacted version, made the reactions from the redacted version of the parties to each attached linked exhibit, saved the new file and renamed each file, backed up to external drive.*

9/28/2013             Approved             15.00

*Comment: Continued to make the redactions to the linked exhibits of the bundles and rename and save, added completed exhibits to a spreadsheet, added new bundle redacted exhibits to external drive so that they could be added to the bundle drives, copied to thumb drives for parties, created new bundle exhibits for the additional bundles, backed up to external drive.*

9/29/2013             Approved             14.50

*Comment: Arrived at war room, worked on new expert witness bundles for Richardson, Vazari and Trusler, created the lss files, created the cases in TrialDirector, added the transcripts to the case, created the summaries for each deponent, created the table files, added highlights and links to the designation reports, copied extra drives of entire database for Anadarko, created spreadsheet for trial, added new exhibits to case, backed up to external drive.*

9/30/2013             Approved             13.50

*Comment: Arrived at war room and prepared equipment for trial, arrived at court room, set up equipment and ran tests for equipment, spent day running equipment and tracking exhibits, created spreadsheet of exhibits and emailed to parties, created drives of exhibits for court reporters, arrived back at war room and added exhibits and call outs to case database, attended conference call for exhibits lists, backed up to external drive.*

| | | |
|---|---|---|
| Sub Total: | | 342.75 |
| Case Grand Total: | | 342.75 |
| Report Grand Total: | | 342.75 |

Exemplification_116

Item Date Range: 9/1/2013 to 9/30/2013
Active Status: Active Cases & Activities Only
Charge Client: MDL 2179
Case: MDL 2179
Billable Status: Billable
Approval Status: Approved
Employee: ICG

---

**Case: MDL 2179**

**Activity: Services - Trial**

| Date | Employee | Status | Cost Amount | Billing Amount | Hours |
|---|---|---|---|---|---|
| 9/2/2013 | | Approved | | | 8.00 |

*Comment: Upload exhibits to Sharefile site for parties. Download new exhibits from site for phase 2. Add exhibits to and QC database*

| Date | Employee | Status | Cost Amount | Billing Amount | Hours |
|---|---|---|---|---|---|
| 9/3/2013 | | Approved | | | 12.00 |

*Comment: Work in war room.Begin building database for phase 2. Download and QC exhibits*

| Date | Employee | Status | Cost Amount | Billing Amount | Hours |
|---|---|---|---|---|---|
| 9/4/2013 | | Approved | | | 12.00 |

*Comment: Work in war room. Begin downloading exhibits for phase 2 and building database.*

| Date | Employee | Status | Cost Amount | Billing Amount | Hours |
|---|---|---|---|---|---|
| 9/9/2013 | | Approved | | | 10.00 |

*Comment: Download exhibits for Phase 2. Update and QC database. Work on bundle reports.*

| Date | Employee | Status | Cost Amount | Billing Amount | Hours |
|---|---|---|---|---|---|
| 9/10/2013 | | Approved | | | 12.00 |

*Comment: Converted bundle load files to tables and saved them as .pdf files. Downloaded exhibits from share file site to use in Phase 2 database.*

| Date | Employee | Status | Cost Amount | Billing Amount | Hours |
|---|---|---|---|---|---|
| 9/11/2013 | | Approved | | | 12.00 |

*Comment: Download exhibits from Sharefile site for Phase 2. Copy exhibits to external drives.*

| Date | Employee | Status | Cost Amount | Billing Amount | Hours |
|---|---|---|---|---|---|
| 9/12/2013 | | Approved | | | 12.00 |

*Comment: Download exhibits for phase 2 case. Update and QC database with new exhibits.*

| Date | Employee | Status | Cost Amount | Billing Amount | Hours |
|---|---|---|---|---|---|
| 9/13/2013 | | Approved | | | 10.00 |

*Comment: Download exhibits update drives with new exhibits. Travel to ATW*

| Date | Employee | Status | Cost Amount | Billing Amount | Hours |
|---|---|---|---|---|---|
| 9/16/2013 | | Approved | | | 10.00 |

*Comment: Update database download exhibits and QC. Copy data to external drives*

| Date | Employee | Status | Cost Amount | Billing Amount | Hours |
|---|---|---|---|---|---|
| 9/17/2013 | | Approved | | | 12.00 |

*Comment: Download and update exhibits. Cross check all exhibits in database against master list and QC exhibits.*

| Date | Employee | Status | Cost Amount | Billing Amount | Hours |
|---|---|---|---|---|---|
| 9/18/2013 | | Approved | | | 12.00 |

*Comment: Cross check exhibits on hard drive against master list. Copy data to additional drives.*

| Date | Employee | Status | Cost Amount | Billing Amount | Hours |
|---|---|---|---|---|---|
| 9/19/2013 | | Approved | | | 12.00 |

*Comment: Update external drives with complete dataset. Cross check exhibits against master list and QC exhibits.*

| Date | Employee | Status | Cost Amount | Billing Amount | Hours |
|---|---|---|---|---|---|
| 9/20/2013 | | Approved | | | 8.00 |

*Comment: Update drives and copy data to additional external drives. Provide copies to parties as requested.*

| Date | Employee | Status | Cost Amount | Billing Amount | Hours |
|---|---|---|---|---|---|
| 9/23/2013 | | Approved | | | 10.50 |

*Comment: Update database, create exhibit binders for parties and court.*

| Date | Employee | Status | Cost Amount | Billing Amount | Hours |
|---|---|---|---|---|---|
| 9/24/2013 | | Approved | | | 13.00 |

*Comment: Update databases with redacted exhibits. QC redacted exhibits received from parties.*

| Date | Employee | Status | Cost Amount | Billing Amount | Hours |
|---|---|---|---|---|---|
| 9/25/2013 | | Approved | | | 12.50 |

*Comment: Replace exhibits and rename redacted exhibits in order to rebuild the database. QC and compare exhibits to parties new lists.*

| Date | Employee | Status | Cost Amount | Billing Amount | Hours |
|---|---|---|---|---|---|
| 9/26/2013 | | Approved | | | 12.50 |

*Comment: Replace exhibits and rename redacted exhibits in order to rebuild the database. QC and compare exhibits to parties new lists.*

| Date | Employee | Status | Cost Amount | Billing Amount | Hours |
|---|---|---|---|---|---|
| 9/27/2013 | | Approved | | | 19.50 |

*Comment: Edited and replaced exhibits for BP bundles. Created redactions and edited exhibits attached to bundles with updated redactions. QC exhibits and copy to drives*

| 9/28/2013 | Approved | 8.00 |

Comment: *Edited and replaced exhibits for BP bundles. Created redactions and edited exhibits attached to bundles with updated redactions. QC exhibits and copy to drives*

| 9/30/2013 | Approved | 12.00 |

Comment: *Edited and replaced exhibits for BP bundles. Created redactions and edited exhibits attached to bundles with updated redactions. QC exhibits and copy to drives. Updated drives for Court and parties*

| | Sub Total: | 230.00 |
| | Case Grand Total: | 230.00 |
| | | |
| | Report Grand Total: | 230.00 |

**Exemplification_118**

Item Date Range: 9/1/2013 to 9/30/2013
Active Status: Active Cases & Activities Only
Charge Client: MDL 2179
Case: MDL 2179
Billable Status: Billable
Approval Status: Approved
Employee: RC

**Case: MDL 2179**

**Activity: Services - Trial**

| Date | Employee | Status | Cost Amount | Billing Amount | Hours |
|------|----------|--------|-------------|----------------|-------|
| 9/3/2013 | | Approved | | | 10.00 |

*Comment: Arrived in New Orleans and war room, receive instructions regarding database and exhibits, downloaded spreadsheets for exhibits, worked with team to divide up spreadsheets, began to check the spreadsheet for errors against the database of Phase I exhibits, backed up to external drive.*

| 9/4/2013 | | Approved | | | 12.25 |

*Comment: Arrived at war room and continued to compare spreadsheets to the existing database files, once compared created a new spreadsheet to highlight missing or corrupt exhibits went tot courthouse to set up equipment for the tech run through, backed up external hard drive.*

| 9/5/2013 | | Approved | | | 11.50 |

*Comment: Arrived at war room and continued to compare the phase I exhibits to the master spreadsheet, met with the parties at the courtroom to go through the tech run through, met with court and went over various tech formations, arrived back at war room and continued work on the phase I quality check, backed up work to external hard drive.*

| 9/8/2013 | | Approved | | | 7.00 |

*Comment: Began to download phase II exhibits from various parties to external hard drive, continued to perform the instructed quality check on the database for phase I, updated spreadsheet and backed up to hard drive.*

| 9/9/2013 | | Approved | | | 7.75 |

*Comment: Arrived at war room, met with team and got assignments, created new drives for the data sets, received new lists of the exhibits from the separate parties, began to compile the lists into a new excel file, created a new spreadsheet to add missing documents to, added to new hard drive.*

| 9/10/2013 | | Approved | | | 13.00 |

*Comment: Arrived at war room, continued to work on adding the files from the spreadsheet to a new database, QC'd the new database for errors in file naming and file structure, worked with team to create new compressed folders for deponents, backed up the days work onto the external hard drive.*

| 9/11/2013 | | Approved | | | 12.50 |

*Comment: Arrived at war room, began to rename files for phase II database, went to courthouse to set up auxiliary courtroom, added renamed files to thumb drive to put onto the phase drive database, continued to work on pulling database files from phase I to phase II, uploaded to sharefile site for exhibits to be stamped, saved to external hard drive.*

| 9/12/2013 | | Approved | | | 12.00 |

*Comment: Arrived at war room, assembled new exhibits and added them to database, compared newly updated database against the spreadsheet with master list of trial exhibits.*

| 9/13/2013 | | Approved | | | 10.50 |

*Comment: Arrived at war room, conferred with parties about additional exhibits to be added to the database, assembled the missing exhibits and added them to the database.*

| 9/14/2013 | | Approved | | | 9.00 |

*Comment: Arrived at war room, continued updating the database with additional trial exhibits, whipped database to parties.*

| 9/16/2013 | | Approved | | | 8.50 |

*Comment: Arrived at war room, created an excel spreadsheet of all phase II trial exhibits that we currently have and checked it against list of requested trial exhibits from parties and identified missing exhibits.*

| 9/17/2013 | | Approved | | | 10.00 |

*Comment: Arrived at war room, created an excel sheet listing all submitted exhibits for Anadarko BP and Hesi, verified that each exhibit had been entered into database and requested missing exhibits from submitting parties*

| 9/18/2013 | | Approved | | | 10.50 |

Exemplification_119

*Comment: Arrived at war room, created an excel sheet listing all submitted exhibits for PSC Transocean and USDOJ, verified that each exhibit had been entered into database and requested missing exhibits from submitting parties.*

| 9/19/2013 | Approved | 10.25 |

*Comment: Arrived at war room, made new hard drives with updated trial exhibit database and compared new drive against list of requested exhibits, pepared copies of database for all parties.*

| 9/20/2013 | Approved | 9.75 |

*Comment: Arrived at war room, made new hard drives with updated trial exhibit database and compared new drive against list of requested exhibits, pepared copies of database for all parties.*

| 9/21/2013 | Approved | 7.75 |

*Comment: Arrived at war room, finished updated master list of trial exhibits to be shipped to all parties, shipped all hard drives containing master list to all parties, requested list of missing exhibits from parties for the additional updates to the master list.*

| 9/23/2013 | Approved | 9.00 |

*Comment: Arrived in New Orleans, arrived at war room, conferred with parties regarding missing exhibits and newly admitted exhibits, prepared list of exhibits to be added to database.*

| 9/24/2013 | Approved | 12.00 |

*Comment: Arrived at war room, assembled phase II court and media bundles, requested required documents from parties and uploaded them to the master drive.*

| 9/25/2013 | Approved | 11.50 |

*Comment: Arrived at war room, checked the udated trial exhibit list against the database, checked the database for exhibits missing stamps.*

| 9/26/2013 | Approved | 12.25 |

*Comment: Arrived at war room, identified and stamped additional exhibits, began to update the TrialDirector Database, checked for missing exhibits and searched out and uploaded them into TrialDirector.*

| 9/27/2013 | Approved | 11.75 |

*Comment: Arrived at war room, searched database identifying all unstamped exhibits and sent unstamped exhibits to be stamped, added additionally requested exhibits from the indiviual parties to database and TrialDirector.*

| 9/28/2013 | Approved | 17.50 |

*Comment: Arrived at war room, added linked exhibits to all redacted depositions, redacted all linked exhibits that we added to depositions, made hard drives with updated list of court and media bundles to be delivered to all parties and to the court.*

| 9/29/2013 | Approved | 12.50 |

*Comment: Arrived at war room, created updated versions of the court and media bundles to be given to BP, Hesi, Anadarko, PSC, DOJ, Transocean, identified and corrected redacted exhibits in which the redactions were incomplete.*

| 9/30/2013 | Approved | 11.00 |

*Comment: Arrived at war room, went to court room and gave court team drives of exhibits, returned to war room and began updatig drives.*

| Sub Total: | 259.75 |
| Case Grand Total: | 259.75 |
| Report Grand Total: | 259.75 |

Exemplification_120

Trial Consultant: JA
Client: MDL 2179

Trial Name: MDL 2179

Date: 9/15/2013

| Date | Trial Consulting | Hrs. |
|---|---|---|
| 9/2/2013 | Phase II Bundles: Exhibit List Creation, textual highlights (QC) | 4.25 |
| 9/3/2013 | Phase II Bundles: Exhibit List Creation, textual highlights (QC) | 4.50 |
| 9/4/2013 | Phase II Bundles: Exhibit List Creation, textual highlights (QC) | 5.00 |
| 9/5/2013 | Phase II Bundles: Exhibit List Creation, textual highlights (QC) | 4.75 |
| 9/6/2013 | Phase II Bundles: Exhibit List Creation, textual highlights (QC) | 5.00 |
| 9/7/2013 | Phase II Bundles: Exhibit List Creation, textual highlights (QC) | 5.50 |
| 9/9/2013 | Phase II Bundles: Party Objections Highlights | 4.50 |
| 9/10/2013 | Phase II Bundles: Party Objections Highlights | 4.00 |
| 9/11/2013 | Phase II Bundles: Party Objections Highlights/Links (QC) | 4.50 |
| 9/12/2013 | Phase II Bundles: Party Objections Highlights/Links (QC) | 5.00 |
| 9/13/2013 | Phase II Bundles: Party Objections Highlights/Links (QC) | 5.50 |
| 9/14/2013 | Phase II Bundles: Party Objections Highlights/Links (QC) | 5.00 |
| 9/15/2013 | Phase II Bundles: Party Objections Highlights/Links (QC) | 1.50 |

| | For Professional Services Rendered - Total: | 59.00 |

Exemplification_121

Trial Consultant: . JA
Client: MDL 2179

Trial Name:    MDL 2179

Date:          9/30/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 9/16/2013 | Phase II Bundles: TREX PDF annotations (image QC) | 5.00 |
| 9/17/2013 | Phase II Bundles: TREX PDF annotations (image QC) | 5.50 |
| 9/18/2013 | Phase II Bundles: TREX PDF annotations (image QC) | 5.25 |
| 9/19/2013 | Phase II Bundles: TREX PDF annotations (image QC) | 5.00 |
| 9/20/2013 | Phase II Bundles: TREX PDF annotations (image QC) | 5.75 |
| 9/21/2013 | Phase II Bundles: TREX PDF annotations (image QC) | 6.25 |
| 9/23/2013 | Phase II Bundles: TREX PDF annotations (image QC) | 5.00 |
| 9/24/2013 | Phase II Bundles: TREX PDF annotations (image QC) | 5.25 |
| 9/25/2013 | Phase II Bundles: TREX PDF annotations (image QC), QC Media bundles, remove annotated files attached to exhibit PDF (MEDIA - QC) | 5.00 |
| 9/26/2013 | Phase II Bundles: QC Media bundles, remove annotated files attached to exhibit PDF (MEDIA - QC) | 5.00 |
| 9/27/2013 | Phase II Bundles: QC Media bundles, remove annotated files attached to exhibit PDF (MEDIA - QC). Exhibit List Creation, textual highlights (QC) (non-priority bundles) | 6.50 |
| 9/29/2013 | Phase II Bundles: Exhibit List Creation, textual highlights (QC) (non-priority bundles) | 1.75 |
| 9/30/2013 | Phase II Bundles: Exhibit List Creation, textual highlights (QC) (non-priority bundles) | 4.00 |
| | **For Professional Services Rendered - Total:** | **65.25** |

**Exemplification_122**

Trial Consultant: I PB
Client: MDL 2179

Trial Name:     MDL 2179

Date:           9/30/2013

| Date | Trial Consulting | Hrs |
|------|------------------|-----|
| 9/2/2013 | Phase II Bundles: Exhibit List Creation, textual highlights (QC) | 8.50 |
| 9/3/2013 | Phase II Bundles: Exhibit List Creation, textual highlights (QC) | 8.50 |
| 9/4/2013 | Phase II Bundles: Exhibit List Creation, textual highlights (QC) | 8.00 |
| 9/5/2013 | Phase II Bundles: TREX PDF creation (PageID annotations) | 10.00 |
| 9/6/2013 | Phase II Bundles: TREX PDF creation (PageID annotations) | 10.00 |
| 9/9/2013 | Phase II Bundles: Party Objections Highlights/Links , exhibit links, attached PDF files (QC) | 8.50 |
| 9/10/2013 | Phase II Bundles: Party Objections Highlights/Links , exhibit links, attached PDF files (QC) | 8.25 |
| 9/11/2013 | Phase II Bundles: Party Objections Highlights/Links , exhibit links, attached PDF files (QC) | 8.50 |
| 9/12/2013 | Phase II Bundles: Party Objections Highlights/Links , exhibit links, attached PDF files (QC) | 8.50 |
| 9/13/2013 | Phase II Bundles: Party Objections Highlights/Links , exhibit links, attached PDF files (QC) | 8.00 |
| 9/16/2013 | Phase II Bundles: Party Objections Highlights/Links , exhibit links, attached PDF files (QC) | 8.25 |
| 9/17/2013 | Phase II Bundles: Party Objections Highlights/Links , exhibit links, attached PDF files (QC) | 8.00 |
| 9/18/2013 | Phase II Bundles: Party Objections Highlights/Links , exhibit links, attached PDF files (QC); data uploads | 12.00 |
| 9/19/2013 | Phase II Bundles: Party Objections Highlights/Links , exhibit links, attached PDF files (QC) | 8.00 |
| 9/20/2013 | Phase II Bundles: Party Objections Highlights/Links , exhibit links, attached PDF files (QC) | 8.50 |
| 9/23/2013 | Phase II Bundles: Party Objections Highlights/Links , exhibit links, attached PDF files (QC) | 8.00 |
| 9/24/2013 | Phase II Bundles: TREX PDF creation (PageID annotations) | 10.00 |
| 9/25/2013 | Phase II Bundles: TREX PDF creation (PageID annotations); data upload | 9.00 |
| 9/26/2013 | Phase II Bundles: TREX PDF creation (PageID annotations); data upload | 8.00 |
| 9/27/2013 | Phase II Bundles: Exhibit List Creation, textual highlights (non-priority bundles); Media bundles data upload | 12.00 |
| 9/30/2013 | Phase II Bundles: Exhibit List Creation, textual highlights (non-priority bundles) | 8.00 |
| | **For Professional Services Rendered - Total:** | **195.50** |

Trial Consultant: ` TE
Client: MDL 2179

Trial Name:   MDL 2179

Date:        9/30/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 9/2/2013 | Phase II Bundles: Exhibit List Creation, textual highlights (QC) | 0.50 |
| 9/3/2013 | Phase II Bundles: Exhibit List Creation, textual highlights (QC) | 9.50 |
| 9/4/2013 | Phase II Bundles: Exhibit List Creation, textual highlights (QC) | 7.00 |
| 9/5/2013 | Phase II Bundles: Exhibit List Creation, textual highlights (QC) | 7.00 |
| 9/9/2013 | Phase II Bundles: Exhibit List Creation, textual highlights (QC) | 7.00 |
| 9/10/2013 | Phase II Bundles: Exhibit List Creation, textual highlights (QC) | 4.50 |
| 9/11/2013 | Phase II Bundles: Party Objections Highlights | 3.50 |
| 9/12/2013 | Phase II Bundles: Party Objections Highlights | 5.00 |
| 9/13/2013 | Phase II Bundles: Party Objections Highlights/Links  (QC) | 9.00 |
| 9/14/2013 | Phase II Bundles: Party Objections Highlights/Links  (QC) | 7.00 |
| 9/15/2013 | Phase II Bundles: Party Objections Highlights/Links , exhibit links, attached PDF files (QC) | 7.00 |
| 9/16/2013 | Phase II Bundles: Party Objections Highlights/Links , exhibit links, attached PDF files (QC) | 9.00 |
| 9/17/2013 | Phase II Bundles: Party Objections Highlights/Links , exhibit links, attached PDF files (QC) | 9.00 |
| 9/18/2013 | Phase II Bundles: Party Objections Highlights/Links , exhibit links, attached PDF files (QC) | 7.50 |
| 9/19/2013 | Phase II Bundles: Party Objections Highlights/Links , exhibit links, attached PDF files (QC) | 10.50 |
| 9/20/2013 | Phase II Bundles: Party Objections Highlights/Links , exhibit links, attached PDF files (QC) | 4.00 |
| 9/26/2013 | Phase II Bundles: Exhibit List Creation, textual highlights (QC) (non-priority bundles) | 4.00 |
| 9/27/2013 | Phase II Bundles: Exhibit List Creation, textual highlights (QC) (non-priority bundles) | 4.00 |
| 9/28/2013 | Phase II Bundles: Exhibit List Creation, textual highlights (QC) (non-priority bundles) | 4.00 |
| 9/30/2013 | Phase II Bundles: Exhibit List Creation, textual highlights (QC) (non-priority bundles) | 4.00 |
| | For Professional Services Rendered - Total: | 123.00 |

**Exemplification_124**

Trial Name:   MDL 2179

Date:   9/30/2013

| Date | Trial Consulting | Hrs. |
|---|---|---|
| 9/3/2013 | Phase II Bundles: Exhibit List Creation: textual highlights (QC) | 7.75 |
| 9/4/2013 | Phase II Bundles: TREX PDF creation (PageID annotations) | 9.00 |
| 9/5/2013 | Phase II Bundles: TREX PDF creation (PageID annotations) | 7.75 |
| 9/9/2013 | Phase II Bundles: Party Objections Highlights/Links , exhibit links, attached PDF files (QC) | 7.50 |
| 9/10/2013 | Phase II Bundles: Party Objections Highlights/Links , exhibit links, attached PDF files (QC) | 8.75 |
| 9/11/2013 | Phase II Bundles: Party Objections Highlights/Links , exhibit links, attached PDF files (QC) | 8.00 |
| 9/12/2013 | Phase II Bundles: Party Objections Highlights/Links , exhibit links, attached PDF files (QC) | 7.75 |
| 9/13/2013 | Phase II Bundles: Finalize bundle format (convert highlights to static image (print/replace pages), create/insert cover pages) (QC) | 8.25 |
| 9/16/2013 | Phase II Bundles: Finalize bundle format (convert highlights to static image (print/replace pages), create/insert cover pages) (QC) | 8.00 |
| 9/17/2013 | Phase II Bundles: Finalize bundle format (convert highlights to static image (print/replace pages), create/insert cover pages) (QC) | 8.25 |
| 9/18/2013 | Phase II Bundles: Finalize bundle format (convert highlights to static image (print/replace pages), create/insert cover pages) (QC); data upload | 8.50 |
| 9/19/2013 | Phase II Bundles: Party Objections Highlights/Links , exhibit links, attached PDF files (QC) | 8.50 |
| 9/20/2013 | Phase II Bundles: Party Objections Highlights/Links , exhibit links, attached PDF files (QC) | 9.00 |
| 9/23/2013 | Phase II Bundles: TREX PDF creation (PageID annotations) | 8.25 |
| 9/24/2013 | Phase II Bundles: TREX PDF creation (PageID annotations) | 9.00 |
| 9/25/2013 | Phase II Bundles: QC Media bundles, remove annotated files attached to exhibit PDF (MEDIA - QC) | 9.00 |
| 9/26/2013 | Phase II Bundles: QC Media bundles, remove annotated files attached to exhibit PDF (MEDIA - QC) | 8.25 |
| 9/27/2013 | Phase II Bundles: QC Media bundles, remove annotated files attached to exhibit PDF (MEDIA - QC); share file data upload | 4.50 |
| 9/30/2013 | Phase II Bundles: Party Objections Highlights file creation/highlights | 7.75 |
| | **For Professional Services Rendered - Total:** | **149.75** |

**Exemplification_125**

Trial Consultant: CG
Client: MDL 2179

Trial Name:  MDL 2179

Date:  9/30/2013

| Date | Trial Consulting | Hrs. |
|---|---|---|
| 9/3/2013 | Phase II Bundles: Exhibit List Creation, textual highlights (QC) | 7.25 |
| 9/4/2013 | Phase II Bundles: Exhibit List Creation, textual highlights (QC) | 7.75 |
| 9/5/2013 | Phase II Bundles: Exhibit List Creation, textual highlights (QC) | 6.00 |
| 9/9/2013 | Phase II Bundles: Exhibit List Creation, textual highlights (QC) | 6.75 |
| 9/10/2013 | Phase II Bundles: Exhibit List Creation, textual highlights (QC) | 5.50 |
| 9/11/2013 | Phase II Bundles: Exhibit List Creation, textual highlights (QC) | 6.25 |
| 9/12/2013 | Phase II Bundles: Party Objections Highlights | 6.00 |
| 9/13/2013 | Phase II Bundles: Party Objections Highlights | 4.25 |
| 9/14/2013 | Phase II Bundles: Party Objections Highlights/Links  (QC) | 3.25 |
| 9/16/2013 | Phase II Bundles: Party Objections Highlights/Links  (QC) | 5.00 |
| 9/17/2013 | Phase II Bundles: Party Objections Highlights/Links , exhibit links, attached PDF files (QC) | 5.00 |
| 9/18/2013 | Phase II Bundles: Party Objections Highlights/Links , exhibit links, attached PDF files (QC) | 6.00 |
| 9/19/2013 | Phase II Bundles: Party Objections Highlights/Links , exhibit links, attached PDF files (QC) | 4.25 |
| 9/25/2013 | Phase II Bundles: Party Objections Highlights/Links , exhibit links, attached PDF files (QC) | 5.00 |
| 9/26/2013 | Phase II Bundles: Exhibit List Creation, textual highlights (non-priority bundles) | 6.25 |
| 9/27/2013 | Phase II Bundles: Exhibit List Creation, textual highlights (non-priority bundles) | 5.00 |
| 9/28/2013 | Phase II Bundles: Exhibit List Creation, textual highlights (non-priority bundles) | 8.25 |
| 9/30/2013 | Phase II Bundles: Exhibit List Creation, textual highlights (non-priority bundles) | 4.00 |
| **For Professional Services Rendered - Total:** | | **101.75** |

Trial Consultant: AM
Client: MDL 2179

Trial Name:   MDL 2179

Date:   9/30/2013

| Date | Trial Consulting | Hrs |
|---|---|---|
| 9/3/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 7.75 |
| 9/4/2013 | Phase II Bundles: Exhibit List Creation, textual highlights | 7.75 |
| 9/5/2013 | Phase II Bundles: TREX PDF creation (PageID annotations) | 8.25 |
| 9/6/2013 | Phase II Bundles: TREX PDF creation (PageID annotations) | 7.75 |
| 9/9/2013 | Phase II Bundles: TREX PDF annotations (image QC) | 8.25 |
| 9/10/2013 | Phase II Bundles: TREX PDF annotations (image QC) | 8.25 |
| 9/11/2013 | Phase II Bundles: TREX PDF annotations (image QC); Party Objections Highlights/Links , exhibit links, attached PDF files (QC) | 8.25 |
| 9/12/2013 | Phase II Bundles: Party Objections Highlights/Links , exhibit links, attached PDF files (QC) | 7.75 |
| 9/13/2013 | Phase II Bundles: Party Objections Highlights/Links , exhibit links, attached PDF files (QC) | 8.00 |
| 9/16/2013 | Phase II Bundles: Party Objections Highlights/Links , exhibit links, attached PDF files (QC) | 8.25 |
| 9/17/2013 | Phase II Bundles: Party Objections Highlights/Links , exhibit links, attached PDF files (QC) | 8.25 |
| 9/18/2013 | Phase II Bundles: Party Objections Highlights/Links , exhibit links, attached PDF files (QC) | 8.30 |
| 9/19/2013 | Phase II Bundles: Party Objections Highlights/Links , exhibit links, attached PDF files (QC) | 8.00 |
| 9/20/2013 | Phase II Bundles: Party Objections Highlights/Links , exhibit links, attached PDF files (QC) | 7.25 |
| 9/23/2013 | Phase II Bundles: TREX PDF creation (PageID annotations); exhibit List Creation, textual highlights (non-priority bundles) | 8.50 |
| 9/24/2013 | Phase II Bundles: TREX PDF creation (PageID annotations); exhibit List Creation, textual highlights (non-priority bundles) | 8.25 |
| 9/25/2013 | Phase II Bundles: TREX PDF creation (PageID annotations); exhibit List Creation, textual highlights (non-priority bundles) | 8.50 |
| 9/26/2013 | Phase II Bundles: TREX PDF creation (PageID annotations); exhibit List Creation, textual highlights (non-priority bundles) | 7.25 |
| | **For Professional Services Rendered - Total:** | 146.85 |

Trial Name:   MDL 2179

Date:   9/30/2013

| Date | Trial Consulting | Hrs. |
|---|---|---|
| 9/2/2013 | Phase II Bundles: Party Objections Highlights/Links , exhibit links, attached PDF files (QC) | 8.50 |
| 9/3/2013 | Phase II Bundles: BP exhibit revisions, additions, removals (priority bundles);  Party Objections Highlights/Links , exhibit links, attached PDF files (QC) | 8.25 |
| 9/4/2013 | Phase II Bundles: TREX PDF creation (PageID annotations) | 9.25 |
| 9/5/2013 | Phase II Bundles: TREX Exhibits (annotations); PDF Creation; data uploads, final Trex list creation (categorized). Priority bundle exhibit list creation (DeCoste adds) . | 10.50 |
| 9/6/2013 | Phase II Bundles: TREX Exhibits (annotations); PDF Creation; data uploads, final Trex list creation (categorized). | 12.00 |
| 9/7/2013 | Phase II Bundles: TREX PDF creation (PageID annotations) (QC) | 8.50 |
| 9/9/2013 | Phase II Bundles: Depo Designation Tables; Party Objections Highlights/Links , exhibit links, attached PDF files (QC) | 8.75 |
| 9/10/2013 | Phase II Bundles: Depo Desig tables; finalize bundle format (convert highlights to static image (print/replace pages), create/insert cover pages) (QC) | 8.75 |
| 9/11/2013 | Phase II Bundles: HESI/BP exhibit revisions/additions to bundles; Depo Designation Table | 9.25 |
| 9/12/2013 | Phase II Bundles: HESI/BP exhibit revisions/additions to bundles; Depo Designation Table | 10.00 |
| 9/13/2013 | Phase II Bundles: Bishop, Lynch, Patteson, Suttles re-highlight/re-link to new designation files | 10.00 |
| 9/16/2013 | Phase II Bundles: Bishop, Lynch, Patteson, Suttles re-highlight/re-link to new designation files | 9.75 |
| 9/17/2013 | Phase II Bundles: Bishop, Lynch, Patteson, Suttles re-highlight/re-link to new designation files; finalize bundle format (convert highlights to static image (print/replace pages), create/insert cover pages) (QC) | 10.00 |
| 9/18/2013 | Phase II Bundles: McWhorter designation obj file; finalize bundle format (convert highlights to static image (print/replace pages), create/insert cover pages) (QC); data uploads | 12.00 |
| 9/23/2013 | Phase II Bundles: TREX PDF creation (PageID annotations); TO's revisions (Hayward, Landry, Saucier, Vinson, Rainey) | 9.00 |
| 9/24/2013 | Phase II Bundles: TREX PDF creation (PageID annotations); priority bundles-exh list creation; DOJ TREX corrections | 11.50 |
| 9/25/2013 | Phase II Bundles: TREX PDF annotations revisions re: redacted exhs, QC Media bundles, remove annotated files attached to exhibit PDF (MEDIA - QC) | 12.00 |
| 9/26/2013 | Phase II Bundles: TREX PDF annotations revisions re: redacted exhs, QC Media bundles, remove annotated files attached to exhibit PDF (MEDIA - QC) | 12.00 |
| 9/27/2013 | Phase II Bundles: TREX PDF annotations revisions re: redacted exhs, QC Media bundles, remove annotated files attached to exhibit PDF (MEDIA - QC); share file data upload | 12.00 |
| 9/30/2013 | Phase II Bundles: DOJ Vinson/Barnett exhibit inquiry; Party Objections Highlights file creation/highlights (non-priority bundles) | 4.00 |
| | **For Professional Services Rendered - Total:** | 196.00 |

Trial Name: MDL 2179

Date: 9/30/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 9/16/2013 | QC review of PDF exhibit designations | 2.00 |
| 9/17/2013 | QC review of PDF exhibit designations | 14.00 |
| 9/18/2013 | QC review of PDF exhibit designations | 14.00 |
| 9/19/2013 | QC review of PDF exhibit designations | 13.00 |
| 9/20/2013 | QC review of PDF exhibit designations | 8.00 |
| 9/21/2013 | QC review of PDF exhibit designations | 11.00 |
| 9/22/2013 | QC review of PDF exhibit designations | 12.00 |
| 9/23/2013 | QC review of PDF exhibit designations | 10.00 |
| 9/24/2013 | QC review of PDF exhibit designations | 2.00 |
| 9/25/2013 | QC review of PDF exhibit designations | 9.00 |
| 9/26/2013 | QC review of PDF exhibit designations | 11.00 |
| 9/27/2013 | QC review of PDF exhibit designations | 8.00 |
| 9/28/2013 | QC review of PDF exhibit designations | 10.00 |
| 9/29/2013 | QC review of PDF exhibit designations | 9.00 |
| 9/30/2013 | QC review of PDF exhibit designations | 10.00 |
| | **For Professional Services Rendered - Total:** | **143.00** |

**Trial Consultant:** CW
**Client:** MDL 2179

**Trial Name:** MDL2179

**Date:** 9/22/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 9/11/2013 | QC of exhibits, objections lists and all hyperlinks | 3.00 |
| 9/12/2013 | QC of exhibits, objections lists and all hyperlinks | 4.50 |
| 9/13/2013 | QC of exhibits, objections lists and all hyperlinks | 4.00 |
| 9/16/2013 | QC of exhibits, objections lists and all hyperlinks | 2.50 |
| 9/17/2013 | QC of exhibits, objections lists and all hyperlinks | .50 |
| 9/18/2013 | QC of exhibits, objections lists and all hyperlinks | 1.50 |
| 9/19/2013 | QC of exhibits, objections lists and all hyperlinks | 2.50 |
| 9/20/2013 | QC of exhibits, objections lists and all hyperlinks | 1.00 |
| 9/21/2013 | QC of exhibits, objections lists and all hyperlinks | 2.00 |
| 9/22/2013 | QC of exhibits, objections lists and all hyperlinks | 2.00 |
| | **For Professional Services Rendered - Total:** | **26.50** |

**Exemplification_130**

**Trial Consultant: BY**
**Client: MDL 2179**


**Trial Name: MDL2179**

**Date:** **9/13/2013**

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 9/12/2013 | QC of exhibits, objections lists and all hyperlinks | 12.00 |
| 9/13/2013 | QC of exhibits, objections lists and all hyperlinks | 5.50 |
| | **For Professional Services Rendered - Total:** | **17.50** |

Trial Consultant: SY
Client: MDL 2179

Trial Name: MDL2179

Date:      9/17/2013

| Date | Trial Consulting | Hrs. |
|---|---|---|
| 9/11/2013 | QC of exhibits, objections lists and all hyperlinks | 3.75 |
| 9/14/2013 | QC of exhibits, objections lists and all hyperlinks | 1.00 |
| 9/16/2013 | QC of exhibits, objections lists and all hyperlinks | 8.75 |
| 9/17/2013 | QC of exhibits, objections lists and all hyperlinks | 6.25 |
| | **For Professional Services Rendered - Total:** | **19.75** |

**Exemplification_132**

# INVOICE

Worldwide Court Reporters, Inc.
3000 Weslayan, Suite 235
Houston TX  77027
Phone:(713)572-2000   Fax:(713)572-2009

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 114576 | 11/26/2013 | 43994 |
| **Job Date** | **Case No.** | |
| 10/31/2013 | 2179 | |
| **Case Name** | | |
| In Re: Oil Spill by the Oil Rig "Deepwater Horizon" | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Kate Danahay
HERMAN HERMAN KATZ & COTLAR
820 O'Keefe Avenue
New Orleans LA  70113

| | |
|---|---|
| Trial Technology Consult | |
| October Trial Cuts | 389,264.25 |
| | **TOTAL DUE  >>>**   **$389,264.25** |

This invoice replaces invoice number 114509

| | |
|---|---|
| (-) Payments/Credits: | 0.00 |
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | **$389,264.25** |

**Tax ID:** 74-2175895

Phone: (504) 581-4892   Fax:

*Please detach bottom portion and return with payment.*

Kate Danahay
HERMAN HERMAN KATZ & COTLAR
820 O'Keefe Avenue
New Orleans LA  70113

| | | |
|---|---|---|
| Invoice No. | : | 114576 |
| Invoice Date | : | 11/26/2013 |
| **Total Due** | : | **$ 389,264.25** |

Remit To: **Worldwide Court Reporters, Inc.**
**3000 Weslayan, Suite 235**
**Houston TX  77027**

| | | |
|---|---|---|
| Job No. | : | 43994 |
| BU ID | : | 1-HOU |
| Case No. | : | 2179 |
| Case Name | : | In Re: Oil Spill by the Oil Rig "Deepwater Horizon" |

**Exemplification_133**

I have attached a "Recap Table" delineating the Oct expenses.

| OCTOBER 2013 | |
|---|---|
| **DESCRIPTION** | **TOTAL** |
| Expenses: Airfare, Hotels, Meals, Rental Cars, Misc supplies | $106,895.75 |
| Worldwide Tech Staff (2) RA KB<br>Creating Party email database ensuring proper distribution to New Orleans Tech – verifying all video compression ratios-update party requests for bundle changes-verifying hardware formatting-catalog all parties redactions... (2487.25hours) | $609,376.25 |
| Office Space – 11th Floor | 3,876.20 |
| Pontchartrain – Mr. Fontana and Support Team Housing | N/A |
| Equipment Rental-Freight:<br>Large and small hard drives were formatted with the bundles that went to ALL requesting parties. Oftentimes there were changes made and new hard drives were formatted and re-sent. All of these hard drives were retained by ALL receiving parties<br><br>ShareFile Database Site Network access<br><br>All Courtroom equipment for all parties, the Court and participating War Room parties | $58,380.30 |
| TOTAL | $778,528.50 |
| 50% APPORTIONMENT | $389,264.25 |

# INVOICE

Worldwide Court Reporters, Inc.
3000 Weslayan, Suite 235
Houston TX 77027
Phone:(713)572-2000  Fax:(713)572-2009

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 114576 | 11/26/2013 | 43994 |

| Job Date | Case No. | |
|---|---|---|
| 10/31/2013 | 2179 | |

| Case Name |
|---|
| In Re: Oil Spill by the Oil Rig "Deepwater Horizon" |

| Payment Terms |
|---|
| Due upon receipt |

Kate Danahay
HERMAN HERMAN KATZ & COTLAR
820 O'Keefe Avenue
New Orleans LA  70113

Trial Technology Consult
    October Trial Cuts                                         389,264.25

**TOTAL DUE  >>>**         **$389,264.25**

This invoice replaces invoice number 114509

(-) Payments/Credits:     0.00
(+) Finance Charges/Debits:     0.00
(=) New Balance:     **$389,264.25**

**Tax ID: 74-2175895**                                          Phone: 504-581-4892    Fax:

*Please detach bottom portion and return with payment.*

Kate Danahay
HERMAN HERMAN KATZ & COTLAR
820 O'Keefe Avenue
New Orleans LA  70113

| | | |
|---|---|---|
| Invoice No. | : | 114576 |
| Invoice Date | : | 11/26/2013 |
| **Total Due** | : | **$ 389,264.25** |

Remit To: **Worldwide Court Reporters, Inc.**
             **3000 Weslayan, Suite 235**
             **Houston TX  77027**

| | | |
|---|---|---|
| Job No. | : | 43994 |
| BU ID | : | 1-HOU |
| Case No. | : | 2179 |
| Case Name | : | In Re: Oil Spill by the Oil Rig "Deepwater Horizon" |

**Exemplification_135**

I have attached a "Recap Table" delineating the Oct expenses.

| OCTOBER 2013 | |
|---|---|
| **DESCRIPTION** | **TOTAL** |
| Expenses: Airfare, Hotels, Meals, Rental Cars, Misc supplies | $106,895.75 |
| | |
| Worldwide Tech Staff (2) RA KB<br><br>Creating Party email database ensuring proper distribution to New Orleans Tech – verifying all video compression ratios-update party requests for bundle changes-verifying hardware formatting-catalog all parties redactions... (2487.25hours) | $609,376.25 |
| | |
| Office Space – 11th Floor | 3,876.20 |
| | |
| Pontchartrain – Mr. Fontana and Support Team Housing | N/A |
| | |
| Equipment Rental-Freight:<br>Large and small hard drives were formatted with the bundles that went to ALL requesting parties. Oftentimes there were changes made and new hard drives were formatted and re-sent. All of these hard drives were retained by ALL receiving parties<br><br>ShareFile Database Site Network access<br><br>All Courtroom equipment for all parties, the Court and participating War Room parties | $58,380.30 |
| | |
| TOTAL | $778,528.50 |
| 50% APPORTIONMENT | $389,264.25 |
| | |

**Exemplification_136**

Approval Status: Approved
Employee: JR

Activity: Services – Trial

| Date | Hours |
|------|-------|
| | 14.00 |
| 10/1/2013 | |

*Comment: Continue making changes to bundles drives. Update exhibit lists and deliver to Court. Complete and send out the expert bundles and make revisions from DOJ. Trial support.*

| 10/2/2013 | 16.50 |

*Comment: Work on exhibits for court. Begin working on and complete the James Welling's deposition bundle. Complete redactions and copy to drives. Provide drives to all parties.*

| 10/3/2013 | 17.00 |

*Comment: Revise Welling's bundle. Make copies and distribute to all parties. Make revisions to BP bundles and copy and produce to all parties. Courtroom support.*

| 10/4/2013 | 11.50 |

*Comment: Work with parties on exhibit changes and changes to the bundles. Update drives. Copy over bundle drives.*

| 10/5/2013 | 4.50 |

*Comment: Answer emails from parties and consultants. Make requested changes.*

| 10/6/2013 | |

*Comment: Work with parties and consultants on changes to bundles. Update exhibits and bundle drives.*

| 10/7/2013 | 11.00 |

*Comment: Work with parties on quantification bundles. Make necessary changes and create hard drives. Update exhibits with new revisions. Trial support.*

| 10/8/2013 | 7.00 |

*Comment: Coordinate with services group to ensure quality of work and completion of work. Continue making last minute changes to bundles.*

| 10/9/2013 - | 9.25 |

*Comment: Continue working on Bushnell bud/e. Acquire Excel spreadsheets. Acquire text files and process. Terminate work on Bushnell bundle.*

| 10/10/2013 | 7.25 |

*Comment: Work with parties on changes to bundles. Coordinate with Godwin Lewis. Update changes and backup.*

| 10/11/2013 | 4.25 |

*Comment: Accounting and receipts. Begin download of data for revised bundle.*

| 10/14/2013 | 11.75 |

*Comment: Travel to New Orleans. Finalize download of data. Continue processing of data for new bundle.*

| 10/15/2013 | 13.00 |

*Comment: Send exhibit lists to parties as requested. Meet with Court to discuss hardware in the courtroom. Begin working on BP bundles. Create exhibit list. Work on the re-do of the Allen bundle as parties requested additional testimony.*

| 10/16/2013 | 12.75 |

*Comment: Trial support. Work on BP bundles for quantification phase of trial. Create hard drives and make copies. Create and update exhibit lists.*

| 10/17/2013 | 12.25 |

*Comment: Update and finalize BP bundles for quantification. Create hard drives and exhibit list and give to court. Make additional changes to other bundles and redactions of exhibits.*

| 10/18/2013 | 11.50 |

**Exemplification_137**

Comment: Work with accounting on invoices for MDI... Work with parties on exhibit list and distribute accordingly. Update list and send out.

| | |
|---|---|
| 10/21/2013 | 9.00 |

Comment: Continue checking bundle drives. Receive and make changes to hard drives. Work with parties to understand structure of drives.

| | |
|---|---|
| 10/22/2013 | 8.75 |

Comment: Continue working on drives to be shipped tomorrow.

| | |
|---|---|
| 10/23/2013 | 9.50 |

Comment: Finalize content for hard drives being sent to the parties. Send out drives.

| | |
|---|---|
| 10/24/2013 | 11.00 |

Comment: Update all hard drives and continue with quality control of attached exhibits and summaries.

| | |
|---|---|
| 10/25/2013 | 12.00 |

Comment: Continue preparing for final marsnaung conrerence. Work on bundles and checking for changes.

| | |
|---|---|
| 10/28/2013 | 9.75 |

Comment: Continue making changes and update as needed.

| | |
|---|---|
| 10/29/2013 | 10.25 |

Comment: Continue making changes and update as needed.

| | |
|---|---|
| 10/30/2013 | 12.75 |

Comment: Begin receiving and categorizing all the changes. Work with parties on what they want done and how to do it.

| | |
|---|---|
| 10/31/2013 | 19.50 |

Comment: Receive and organize changes from parties. Make changes and begin making drives for parties.

| | |
|---|---|
| Total: | 272.00 |

Exemplification_138

Activity: Services - Trial

| Date | Hours |
|------|-------|
| 10/1/2013 | 14.75 |

*Comment: Arrived at war room and finalized database for court to include changes from last night, traveled to courthouse and set up equipment, ran presentation for day, re-labeled bundle drives being submitted to court, arrived back at war room and participated in evening exhibit conference call went through exhibit list and sent email regarding missing callout exhibits, received callouts from parties and added them to the master hard drive and backed up the other hard drives, backed up case database.*

| 10/2/2013 | 15.00 |

*Comment: In Court presentation, arrived at war room after court, received redactions to be performed for US, made redactions and added redacted exhibits to TD, conference call to review the exhibits used during court, received depo videos played during the day, copied them to master hard drive, went through bundle depos to make sure they were accurate before admitting for BP, updated all backup hard drives.*

| 10/3/2013 | 18.25 |

*Comment: In court presentation, arrived at war room and went through exhibits used during the day, picked up war room supplies, copied all Phase II depos to all backup hard drives for updates to parties over the weekend, received 3 drives to update, began updating drives for parties.*

| 10/4/2013 | 8.00 |

*Comment: received email regarding US bundles submissions, copied US bundles to thumb drive for review by US, went through database and added shortcut TREX numbers for ease of use during trial.*

| 10/5/2013 | 8.00 |

*Comment: Received redactions to be made by US, made redactions and added new redacted exhibits to Trial Director, received exhibits that require stamping, used Trial Director to stamp exhibits and loaded replaced exhibits into Trial Director, backed up case database.*

| 10/6/2013 | 10.75 |

*Comment: Received list of exhibits used in court on Thursday of the previous week, conference call with parties to go through exhibits, received email from US to remove certain exhibits from bundle depos to be submitted on Monday, removed exhibits from bundles and updated review drive going to US, backed up case database and updated all backup hard drives in war room.*

| 10/7/2013 | 15.75 |

*Comment: Arrived at war room and went through changes made over the weekend, copied changes to backup hard drive, packed up equipment and arrived at court, ran presentation for trial, went back to war room and began working on US bundle drives to be admitted tomorrow, copied all bundles to thumb drives to give to court and all parties, backed up case database, backed up war room copies of trial drives, participated in nightly conference call regarding exhibits used in court.*

| 10/8/2013 | 17.25 |

*Comment: Arrived at war room and picked up thumb drives, received notice that bundles would be admitted on the 9th, cnaged spreadsheet and pdf on thumb drives, went to court and ran presentation for trial, kept log of trial exhibits used in court, emailed list of exhibits used to all parties for review, went back to war room and updated all back up hard drives with new database additions, copied case to local hard drive to speed up presentation, created bundle folder for possible BP bundle submissions, backed up case database.*

| 10/9/2013 | 15.50 |

*Comment: Arrived at war room and updated all back up hard drives, arrived at courthouse and presented and kept track of exhibits during trial, went back to war room and put together spreadsheet to send to all parties of exhibits used during trial, nightly conference call with all parties to discuss differences in exhibit lists, received new demonstratives, downloaded new exhibits and copied them to master hard drive and local Trial Director database, backed up case database*

| 10/10/2013 | 12.75 |

**Exemplification_139**

*Comment: Arrived at war room and updated backup hard drives, arrived at court and presented and tracked exhibits used during trial, arrived at war room and created spreadsheet to send to parties with exhibits used during the day, went through emails to ensure we received all exhibits and demonstratives before we make weekly update available, updated Louisiana hard drive with most recent changes*

10/11/2013                                                                                                          9.25

*Comment: Went through all new exhibits to make sure they had shortened ID's to bring them up faster in court, went through all exhibit lists to ensure we had all exhibits, requested exhibits from parties that are missing, received exhibits and added them to master hard drive, created a master exhibit list used in all submitted bundles, emailed demonstratives used to parties requesting them, backed up case database.*

10/12/2013                                                                                                          7.50

*Comment: Created a backup hard drive to keep in phoenix so team in Phoenix can have all exhibits/demonstratives and most recent Trial Director database, helped Phoenix team navigate through hard drive so they are up to date on all changes.*

10/13/2013                                                                                                          4.00

*Comment: Received questions from Phoenix team and went through troubleshooting database complications, received new demonstratives from parties, downloaded new demonstratives and copied them to the master hard drive and to focal Trial Director database, backed up case database.*

10/14/2013                                                                                                          8.25

*Comment: Met with Jordan and updated his back up hard drive with all changes from weekend, went through and assigned all new demonstratives with shortened ID's to bring them up easily in court, arrived at war room and updated all back up hard drives with most recent changes, received new demonstratives, downloaded them and copied to external hard drive and focal Trial Director database*

10/15/2013                                                                                                         14.75

*Comment: Arrived at war room and copied changes from last night to all backup hard drives, updated bundle hard drive from comments from emails from parties regarding redacted exhibits, arrived at courthouse, set up equipment and ran presentation for the day, returned to war room and went through daily exhibit log created by Bryan Harper, received daily exhibit log from other parties and compared, received demonstratives used during the days witnesses, downloaded them from BP and US and copied them to local hard drive and Trial Director, backed up case database.*

10/16/2013                                                                                                         12.50

*Comment: Arrived at war room and updated all backup hard drives, arrived at courtroom and set up equipment and ran presentation for the day, returned to war room and reviewed the daily exhibit logs from parties, received demonstratives and callouts from parties used during previous witnesses, downloaded to local and added to Trial Director, backed up case database and copied all changes to back up hard drives*

10/17/2013                                                                                                         13.25

*Comment: Arrived at the war room and updated all back up drives, copied a new bundle backup drive as we had to use one for another party, set up in courtroom and ran presentation for the day, in war room, compiled list of exhibits used during the day and emailed the list to all parties, nightly conference call to discuss exhibits used, discussed final exhibit conference call, made preparations for final day in court.*

10/18/2013                                                                                                         17.00

*Comment: Arrived in war room and updated back up hard drive, traveled to court and set up equipment, ran presentation for days events, compiled list of exhibits and emailed them to all parties, broke down local tech table and collected all court reporter thumb drives, arrived at war room and made final copy of trial hard drive in anticipation of copying for parties, uploaded exhibit TREX 150317 for TO.*

10/19/2013                                                                                                          8.00

*Comment: Arrived at war room and confirmed TREX 150317 had completed uploading, notified TO that download was available, downloaded all demonstrative and callout exhibits sent out by parties used on Friday, copied them to local hard drive and backed up case database and backup hard drives.*

10/2012013                                                                                                          7.75

*Comment: Arrived at war room and made copy of all bundles submitted to court in anticipation of needing to copy them to drives for parties for final marshaling conference.*

10/21/2013                                                                                                         10.00

*Comment: Arrived at war room, finalized bundle hard drive going to court, began making copies, got more hard drives for copies for each party, sent email concerning new final trial hard drives, began copying final trial hard drives and mailed them to parties requesting them.*

10/22/2013                                                                                                         14.75

*Comment: Arrived at war room and began making final changes to bundles to send review drives out to parties, made final updates to Trial Director database and copied changes to all external hard drive back ups, made copies of final bundle drive and gave to team to make duplicates, uploaded files requested by TO to sharefile site.*

**Exemplification_140**

10/23/2013                                                                                    11.25

*Comment: Arrived at war room and received more changes to bundles, made changes to bundles and updated backup drives for duplication, traveled to court house and packed up court room equipment, brought equipment back to war room to await instruction on phase 3 or shipment back to Aquipt, went to store to get hard drives for bundles to send to parties, copied bundles onto hard drives and prepared drives for shipment, shipped hard drives to parties.*

10/24/2013                                                                                     9.25

*Comment: went through bundles drive to ensure all changes were implimented, received notification that TO had received exhibits uploaded to sharefile site, deleted TO specific files from sharefile, received files from HESI to copy to final hard drive, updated back up drive with all changes.*

10/25/2013                                                                                     8.75

*Comment: Received bundles changes from parties and final deadline list from Anthony. Notified parties of deadlines and to get inData all changes for next review drive submission, received more bundle changes and copied them to back up bundle drive, began going through all bundles to ensure links were correctly linked after receiving notification that some links were not properly linked.*

10/26/2013                                                                                     6.25

*Comment: Continued to go through all/inked exhibits in bundles in anticipation of next review drive submission to parties, copied all changes to back up hard drive.*

10/27/2013                                                                                     5.25

*Comment: Continued to go through all bundles and all/inked exhibits in each transcript to ensure links were linked and each attachment was attached and highlighted*

10/2612013                                                                                    11.75

*Comment: Continued to go through all bundle transcripts and check each linked exhibit, found some missing linked exhibits and missing highlighted version and notified corresponding parties, copied all changes to backup hard drive, arrived at war room and copied all weekend bundle changes to back up hard drives for duplicates, received new final redacted versions of exhibits from HESI, copied them to exhibit hard drive.*

10/29/2013                                                                                    10.25

*Comment: Arrived at war room and finished going through bundle transcripts to check for linked exhibit errors, notified parties of final error reports, received exhibits to be linked and highlighted versions of linked exhibits from parties, backed up all back up hard drives.*

10/3012013                                                                                    12.50

*Comment: Arrived at war room and received more highlighted versions of exhibits to be linked, went through all changes to ensure they are correct, began copying all final round 2 bundles changes to back up drives for duplicates to parties, reminded parties of deadline for bundle changes, went through exhibit drive and began checking it against the final exhibit lists that are being submitted to court by parties to ensure that we have all final version of redacted exhibits.*

10/31/2013                                                                                    17.25

*Comment: Continued to go through final exhibit lists to check against what we have on our exhibit drive to make sure that final drive handed to court is accurate, received corrections from parties on bundles, made changes and copied to back up hard drive, received all final changes in depo bundles from parties, removed exhibits and re-created McWhorter bundle to remove designations.*


Total:                                  355.50

Exemplification_141

Activity:  **Services • Trial**

| Date | Hours |
|---|---|
| 10/1/2013 | 12.75 |

Comment: Edited and replaced exhibits for BP bundles. Created redactions and edited exhibits attached to bundles with updated redactions. QC exhibits and copy to drives. Updated drives for Court and parties

| 10/2/2013 | 12.00 |

Comment: Create new bundles for parties. Update drives for parties with new data.

| 10/3/2013 | 13.25 |

Comment: Update new drives with demonstratives and video played in court. Copy bundles to external drives for parties. Help TO with technical issues.

| 10/4/2013 | 13.00 |

Comment: Update drives for parties as requested. Copy backup bundle drives. Provide parties with bundles and updated external drives.

| 10/5/2013 | 12.00 |

Comment: Update and provide drives to parties as requested. Copy bundle drives

| 10/6/2013 | 12.00 |

Comment: Update and provide hard drives to parties as requested. Copy entire bundle drive.. Provide support to parties as needed.

| 10/7/2013 | 12.75 |

Comment: Update drives for parties. Compare spread sheet of admitted exhibits to drive and compile exhibits for marshaling.

| 10/8/2013 | 12.25 |

Comment: Update drives for parties. Compare spread sheet of admitted exhibits to drive and compile exhibits for marshaling. Update US bundle drives and provide copies to parties and the court.

| 10/9/2013 | 10.00 |

Comment: Update drives for parties. Compare spread sheet of admitted exhibits to drive and compile exhibits for marshaling. Update US bundle drives and provide copies to parties and the court

| 10/10/2013 | 12.00 |

Comment: Update drives for parties. Compare spread sheet of admitted exhibits to drive and compile exhibits for marshaling. Edit redactions to exhibits as requested by parties.

| 10/11/2013 | 10.00 |

Comment: Update drives for parties. Compare spread sheet of admitted exhibits to drive and compile exhibits for marshaling. Edit redactions to exhibits as requested by parties

| 10/13/2013 | 12.00 |

Comment: Update drives for parties. Compare spread sheet of admitted exhibits to drive and compile exhibits for marshaling. Provide Trial Director support to parties as requested.

| 10/14/2013 | 12.25 |

Comment: Provide Trial Director support to parties as requested. Update drives for parties.

| 10/15/2013 | 12.00 |

Comment: Create bundle drives redact exhibits as requested by parties.

| 10/17/2013 | 14.00 |

Comment: Edit bundle drives. Worked in courtroom (hot seat) to fill in for Bryan who was sick.

| 10/18/2013 | 12.00 |

Comment: Worked in Courtroom to fill in for Bryan. Worked in war room on drive updates.

Exemplification_142

10/19/2013      12.00
Comment: Worked in war room organizing exhibits for marshaling conference

10/20/2013      11.25
Comment: Worked on exhibits for final marshaling conference Provided assistance to parties as requested

10/21/2013      14.00
Comment: Update drives for marshaling conference Copy drives with entire case dataset to drives for parties

10/22/2013      12.25
Comment: Update drives for marshaling conference. Copy drives with entire case dataset to drives for parties.

10/23/2013      12.00
Comment: Update drives for marshaling conference. Copy drives with entire case dataset to drives for parties. Copy complete bundle drives for parties.

10/24/2013      12.00
Comment: Update drives for marshaling conference. Copy drives with entire case dataset to drives for parties. Copy complete bundle drives for parties.

10/25/2013      11.00
Comment: Update drives for marshaling conference. Copy drives with entire case dataset to drives for parties. Copy complete bundle drives for parties

10/26/2013      8.00
Comment: Update drives for marshaling conference. Copy drives with entire case dataset to drives for parties. Copy complete bundle drives for parties.

10/30/2013      12.00
Comment: Travel back to NOLA

10/31/2013      12.00
Comment: Work on gathering exhibits for final marshaling conference. Make any changes requested by parties.


Total:      310.75

**Exemplification_143**

Case: MDL 2179

Approval Status: Approved
Employee: BH

---

Activity: **Services —Trial**

| Date | Hours |
|------|-------|
| 10/1/2013 | 14.75 |

*Comment: Arrived at war room, prepared spreadsheet and equipment for trial, arrived at courthouse, set up equipment, ran equipment during day for trial, tracked exhibits used for daily list, compiled exhibits for court reporter. sent list to parties, prepared list and drives, attended conference call on list, added call outs to database, saved to external drive*

| | |
|------|-------|
| 10/2/2013 | 14.50 |

*Comment: Arrived at war room and added changes to external drive, arrived at courtroom and set up equipment, spent day running equipment and controlling presentations screens, tracked exhibits that were used during the day, sent spreadsheet to parties, compiled documents for parties, participated on conference call with parties, backed up database.*

| | |
|------|-------|
| 10/3/2013 | 15.50 |

*Comment: Arrived at court, set up equipment, spent day running equipment, received emails, added demonstratives to database, spent day tracking exhibits, entered exhibits into spreadsheet, pulled exhibits and gave to court reporter, sent out list to parties, created updated images of drives for parties, copied drive for LA and HESI, backed up to external drive.*

| | |
|------|-------|
| 10/4/2013 | 6.25 |

*Comment: Finished the copy of hard drives and bundle drives, received emails and responded, added new exhibits and demonstratives to Trial Director case, added new documents to database.*

| | |
|------|-------|
| 10/5/2013 | 7.00 |

*Comment: Received emails from parties, added new exhibits to case, compiled week 1 trial spreadsheets, created new bundle cases, compacted database, backed up to external drive.*

| | |
|------|-------|
| 10/6/2013 | 5.50 |

*Comment: Created new spreadsheets and folders for trial week, added to hard drive and to backup drive, created new emails, backed up hard drive, updated hard drive.*

| | |
|------|-------|
| 10/7/2013 | 14.25 |

*Comment: Arrived at court, set up equipment and ran tests, tracked all exhibits used during the day, created spreadsheet of exhibits, added to thumb drive for court reporters, sent list to parties, met on conference call with parties concerning exhibit list, made changes to list, backed up entire case to external drive*

| | |
|------|-------|
| 10/8/2013 | 13.75 |

*Comment: Arrived at court, spent day tracking exhibits and running courtroom equipment, emailed list to parties, arrived at war room and worked on bundles for US, received US call outs and Demonstratives, added to case, backed up to hard drives.*

| | |
|------|-------|
| 10/9/2013 | 12.75 |

*Comment: Arrived at war room, received emails from US of call outs and demonstratives, added to trial director database, ran spot checks or external drives for errors, made list of database errors, corrected errors, saved new external drives, met on conference call with parties on exhibit list.*

| | |
|------|-------|
| 10/10/2013 | 14.00 |

*Comment: Arrived at war room, ran database compact and repair, performed spot checks on table times, moved bundle files to thumb drives for parties, updated excel spreadsheets of exhibits used in trial, added exhibit files to central fife locations, backed up to external drive.*

| | |
|------|-------|
| 10/11/2013 | 6.00 |

*Comment: Received emails from parties of demonstratives and call outs, added to trial director case, created new copies of new files, added to external drive.*

| | |
|------|-------|
| 10/12/2013 | 5.00 |

*Comment: Received new changes to bundles, created new iss files and database changes, added to database, created new reports, added to thumb drives*

| | |
|------|-------|
| 10/13/2013 | 8.00 |

**Exemplification_144**

*Comment: Received emails from parties, compiled last weeks exhibit spreadsheets onto hard drive and the database, added new exhibits and demonstratives to trial director; had error in trial director case, reloaded case onto local machine, found file causing error; created new case.*

10/14/2013                                                                                                              7.25

*Comment: continued to copy over new case to external drive, arrived at war room, received emails from parties, added new documents to trial director; created spreadsheets for this weeks trial days, moved entire case to external drive.*

10/15/2013                                                                                                             14.00

*Comment: Arrived at war room, gathered equipment for court, arrived at courthouse, set up equipment, tracked exhibits in court and ran equipment for the day, sent list to parties, arrived at war room, created new files and folders for days exhibits, met on conference call, backed up to external drive.*

10/16/2013                                                                                                             12.50

*Comment: Arrived at war room, gathered equipment, arrived at courtroom, set-up equipment, spent day running equipment and tracking exhibits used during trial, entered exhibits onto spreadsheet, sent spreadsheet to parties, gathered exhibits and gave to court reporters, added all exhibits used to external drive, met on conference call with parties, received email for parties, backed up database to external drive*

10/17/2013                                                                                                             13.50

*Comment: Arrived at war room, compressed database, organized bundle folders on local machine, gathered equipment for court, arrived at court and set up equipment, ran equipment and tracked exhibits used during trial, entered exhibits used onto spreadsheet, sent spreadsheet to parties, gathered exhibits and gave to court reporter; combined exhibit list with other fist for the week, backed up database.*

10/18/2013                                                                                                             12.50

*Comment: Received emails from US and BP for demonstratives and callouts, downloaded files to machine, added to trial director case, gathered spreadsheets from week at court and made one spreadsheet, added to database, pulled all exhibits to a central folder. began to QC the exhibits used during phase 1/, backed up to local machine.*

10/19/2013                                                                                                              9.50

*Comment: Arrived at war room, took completed exhibits drives that were used in court and backed them up to three external hard drives, continued the QC process of the exhibits used during trial, created spreadsheets to keep track of QC process.*

10/20/2013                                                                                                             10.25

*Comment: Arrived at war room and continued to process and QC the exhibits against the spreadsheets that were used in court. gathered callouts and demonstratives used by parties, requested missing callouts, prepared spreadsheets for conference call, backed up to external drive.*

10/21/2013                                                                                                             18.00

*Comment: Arrived at war room and continued work on the exhibit QC process, made spreadsheet of questions, received answers to questions, gathered missing exhibits, finalized drive, made copies for parties, began bundle drive process, began to go through individual deponents folders on bundle drive, backed up to external drives., copied entire phase 2 drive to backup drive for HESI, checked drives for accuracy and number of files to make sure that copy was complete.*

10/22/2013                                                                                                             12.00

*Comment: Arrived at war room and continued to go through the bundle drives for errors, corrected errors from email from TO and BP on the Sogge and Herbst bundle, loaded drive of bundles to hard drive on local machine as back up, created new exhibits to attach and corrected errors, saved to new drives, backed up to external hard drives.*

10/23/2013                                                                                                             13.75

*Comment: Arrived at war room and ran tests for machine and trial director errors for drives going to parties, went to courthouse and removed all equipment form courtroom, packed equipment and transported to war room for storage, copied bundles to hard drives for parties to review.*

10/24/2013                                                                                                              4.00

*Comment: Received emails pertaining to bundle changes, made corrections on master spreadsheet, added new documents to list and to hard drive, backed up hard drive to external drive.*

10/25/2013                                                                                                              9.25

*Comment: Created new folders for Sogge, added to new drive, created new spreadsheet to track drives and changes, emailed the changes, copied over the drive to brand new backups and to local machine, check copy for accuracy, began to check the we/lings bundle for errors, made spreadsheet of any questions, backed up changes and spreadsheet to external drive.*

10/26/2013                                                                                                              2.00

*Comment: received emails about bundle issues and questions, answered emails and researched questions about missing line in the McArthur bundle.*

10/27/2013                                                                                                              3.00

**Exemplification_145**

Comment: Completed backup copies, checked hard drive for errors, made changes to tracking spreadsheet, backed up to external drive

10/28/2013                                                                                                    6.25

Comment: received emails from BP regarding bundle changes, began to make changes to the list of bundles, continued to copy the entire bundle drive to new drives, crossed checked the folders with the list BP provided, backed up to external drive.

10/29/2013                                                                                                   11.25

Comment: Arrived at war room, received drives from last week, updated with changes that I made from the weekend, continued to make changes to the bundle list, tracked changes on spreadsheet, made list of new work to be done to the bundle drive, answered emails and made changes to phase II database, backed up to external drive.

10/30/2013                                                                                                   12.25

Comment: Arrived at war room, received email from Sandra with TO and began to investigate problems addressed in her email, found missing attachments went through list of items and verified that they were there, verified that the highlights were not missing, corrected any missing highlights, backed up changes to eternal drive, worked on final marshaling conference drive, created list of items that need to be worked on, backed up to external drive.

10/31/2013                                                                                                    8.25

Comment: Worked on the changes for the bundle drive, went through the Chu bundle, performed checks for accuracy, redacted documents and added highlights, created new line for Wellings bundle, created new final designation report, converted to pdf from doc file, backed up to external drive.


                                            Total:                                        316.75

Exemplification_146

Case: MDL 2179

Approval Status: Approved
Employee: RC

---

Activity:   Services – Trial

| Date | Hours |
|---|---|
| 10/1/2013 | |
| Comment: Arrived at war room, made copies of master drive to send to parties, | |
| 10/2/2013 | 10.75 |
| Comment: arrived at war room, identified missing documents and exhibits to be add to hard drives, | |
| 10/3/2013 | 11.50 |
| Comment: arrived at war room, identified missing documents and exhibits to be add to hard drives, | |
| 10/4/2013 | 11.00 |
| Comment: arrived at war room, identified missing documents and exhibits to be add to hard drives, | |
| 10/5/2013 | 7.50 |
| Comment: arrived at war room, identified missing documents and exhibits to be add to hard drives, | |
| 10/6/2013 | 7.00 |
| Comment: arrived at war room, identified missing documents and exhibits to be add to hard drives, | |
| 10/7/2013 | 12.00 |
| Comment: arrived at war room, made copies of bundles | |
| 10/8/2013 | 10.75 |
| Comment: arrived at war room, made copies of bundles, updated list of database | |
| 10/9/2013 | 11.50 |
| Comment: arrived at war room, updated U.S. bundles list, identified missing depos to add to bundles | |
| 10/10/2013 | 22.25 |
| Comment: arrived at war room, updated U.S. bundles list identified missing depos to add to bundles | |
| 10/11/2013 | 8.50 |
| Comment: arrived at war room, made updated drives of bundles | |
| 10/13/2013 | 6.00 |
| Comment: Arrived at war room, prepared bundle drives and identified missing bundles | |
| 10/14/2013 | 9.50 |
| Comment: Arrived at war room, prepared bundle drives and identified missing bundles | |
| 10/15/2013 | 10.50 |
| Comment: Arrived at war room, prepared bundle drives and identified missing bundles | |
| 10/16/2013 | 11.00 |
| Comment: arrived at war room, made bundle drives and shipped updated drives to parties | |
| 10/17/2013 | 11.25 |
| Comment: Arrived at war room, identified missing bundles and updated bundle drives | |
| 10/18/2013 | 10.75 |
| Comment: Arrived at war room, identified missing bundles and updated bundle drives | |
| 10/19/2013 | 8.50 |
| Comment: Arrived at war room, identified missing bundles and updated bundle drives, shipped drives to parties | |
| 10/21/2013 | 7.50 |
| Comment: travel and arrived' at war room, updated database, identified new bundle drives | |
| 10/22/2013 | 9.75 |

Exemplification_147

*Comment: arrived at war room, identified new requests to be added to bundle drives, made new drives to be given to court and parties*

10/23/2013                                                                                                          10.25

*Comment: arrived at war room, identified new requests to be added to bundle drives, made new drives to be given to court and parties*

10/24/2013                                                                                                          10.00

*Comment: arrived at war room, updated list of bundles, shipped hard drives with copies of bundles to be shipped to all parties,*

10125/2013                                                                                                          10.25

*Comment: arrived at war room, took down equipment in court room*

10/26/2013                                                                                                           6.25

*Comment: Arrived at war room, began updating drives and bundles for marshalling conference*

10/30/2013                                                                                                           6.50

*Comment: Travelled to New Orleans, arrived at war room, updating and copying of hard drives,*

10/31/2013                                                                                                          10.25

*Comment: arrived at war room, database management and updating of hard drives to give to parties*

Total:                                            262.50

**Exemplification_148**

Trial Consultant: JB
Client Contact: MDL 2179

Trial Name:     MDL2179

Date:           10/31/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 10/18/2013 | QC review of PDF exhibit designations | 9.00 |
| 10/17/2013 | QC review of PDF exhibit designations | 11.00 |
| 10/18/2013 | QC review of PDF exhibit designations | 10.00 |
| | For Professional Services Rendered - Total: | 30.00 |

Trial Consultant: JB
Client - MDL 2179

Trial Name: MDL 2179

Date: 10/15/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 10/1/2013 | QC review of PDF exhibit designations | 9.00 |
| 10/2/2013 | QC review of PDF exhibit designations | 10.00 |
| 10/3/2013 | QC review of PDF exhibit designations | 10.00 |
| 10/4/2013 | QC review of PDF exhibit designations | 6.00 |
| 10/5/2013 | QC review of PDF exhibit designations | 9.00 |
| 10/6/2013 | QC review of PDF exhibit designations | 10.00 |
| 10/7/2013 | QC review of PDF exhibit designations | 6.00 |
| 10/8/2013 | QC review of PDF exhibit designations | 6.00 |
| 10/9/2013 | QC review of PDF exhibit designations | 8.00 |
| 10/10/2013 | QC review of PDF exhibit designations | 6.00 |
| 10/11/2013 | QC review of PDF exhibit designations | 9.00 |
| 10/12/2013 | QC review of PDF exhibit designations | 3.00 |
| 10/13/2013 | QC review of PDF exhibit designations | 5.00 |
| 10/14/2013 | QC review of PDF exhibit designations | 7.00 |
| 10/15/2013 | QC review of PDF exhibit designations | 8.00 |
| | For Professional Services Rendered.Total: | 116.00 |

**Exemplification_150**

1

Trial Consultant: JA
Client: MDL 2179

Trial Name:     MDL 2179

Date:           10/31/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 10/1/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links (QC) | 4.00 |
| 10/2/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links (QC) | 4.25 |
| 10/3/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links (QC) | 4.50 |
| 10/4/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links (QC) | 4.00 |
| 10/7/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links (QC) | 4.00 |
| 10/8/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit links (QC) | 4.25 |
| 10/9/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links (QC) | 4.50 |
| 10/10/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links (QC) | 4.00 |
| 10/11/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links (QC) | 2.75 |
| 10/14/2013 | Phase II Bundles (non-priority): Party Objections Highlights/links, Exhibit Links (QC) | 4.00 |
| 10/15/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links (QC) | 4.25 |
| 10/16/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links (QC) | 4.00 |
| 10/17/2013 | Phase II Bundles (non-priority): Party Objections Highlights/links, Exhibit Links (QC); media format | 3.25 |
| 10/18/2013 | Phase II Bundles (non-priority): Party Objections Highlights/links, Exhibit Links (QC-media) | 3.75 |
| 10/21/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links (QC-media) | 4.00 |
| 10/22/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links (QC. media) | 4.00 |
| 10/23/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links (QC-, media) | 4.00 |
| 10/24/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links (QC-media) | 4.25 |
| 10/25/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links (QC-media) | 3.50 |
| | For Professional Services Rendered · Total: | 75.25 |

Trial Consultant: PB
Client: MDL 2179

Trial Name:     MDL 2179

Date:           10/31/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 10/1/2013 | Phase II Bundle (non-priority): Party Objections Highlights/Links , Exhibit links | 8.00 |
| 10/2/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, exhibit links | 8.00 |
| 10/3/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, exhibit links | 8.00 |
| 10/4/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links - exhibit links | 8.00 |
| 10/7/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, exhibit links | 8.00 |
| 10/8/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, exhibit links | 8.00 |
| 10/9/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, exhibit links, attach annotated PDFs to exhibit files | 8.00 |
| 10/10/2013 | Phase II Bundles (non-priority): Attach annotated PDFs to exhibit files | 8.00 |
| 10/11/201a | Phase II Bundles (non-priority): Attach annotated PDFs to exhibit files | 8.00 |
| 10/14/2013 | Phase II Bundles (non-priority): Attach annotated PDFs to exhibit files | 8.00 |
| 10/15/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links | 8.00 |
| 10/16/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links | 8.00 |
| 10/17/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links (QC) | 8.00 |
| 10/18/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links (QC) | 8.00 |
| 10/21/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links (QC) | 8.00 |
| 10/22/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links (QC) | 8.00 |
| 10/23/2013 | Phase II Bundles (non-priority): Party Objections Highlight/Links, Exhibit Links (QC) | 8.00 |
| 10/24/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links (QC) | 8.00 |
| 10/25/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links (QC) | 6.00 |
| | For Professional Services Rendered - Total | 150.00 |

Trial Consultant: TE
Client: MDL 2179
3000 Wesleyan, Suite 235
Houston, TX 77027

TrialName:     MDL 2179

Date:          10/31/2013

| Date | Trial Consulting | Hrs. |
|------|-----------------|------|
| 10/17/2013 | Phase II Bundles (non priority): Party Objections Highlights/Links, Exhibit Links, Redaction search (QC) | 3.00 |
| 10/21/2013 | Phase II Bundles (non-priority); Party Objections Highlights/Links, Exhibit Links, Redaction search (QC) | 4.00 |
| 10/31/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links, Redaction search (QC) | 4.00 |
| 10/4/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links, Redaction search (QC) | 4.00 |
| 10/5/2013 | Phase II Bundles (non-priority): Party Objections Highlights/links, Exhibit Links, Redaction search (QC) | 3.00 |
| 10/7/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links, Redaction search (QC) | 3.00 |
| 10/8/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links, Redaction search (QC) | 4.00 |
| 10/9/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links, Redaction search (QC) | 7.00 |
| 10/10/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links, Redaction search (QC) | 5.00 |
| 10/11/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links , Redaction search (QC) | 7.00 |
| 10/12/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links, Redaction search (QC) | 9.00 |

| For Professional Services Rendered -Total: | 53.00 |
|---|---|

**Exemplification_153**

TrialConsultant: PF
Client: MDL 2179

Trial:     MDL 2179

Date:      10/31/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 10/1/2013 | Phase II Bundles (non- priority): Party Objections Highlights file creation | 6.50 |
| 10/2/2013 | Phase II Bundles (non-priority): Party Objections Highlights file creation | 7.25 |
| 10/3/2013 | Phase II Bundles (non-priority): Finalize bundle format (convert highlights to static image (print/replace pages), create/insert cover pages) (QC) | 9.00 |
| 10/4/2013 | Phase II Bundles (non-priority): Finalize bundle format (convert highlights to static image (print/replace pages), create/insert cover pages) (QC) | 8.00 |
| 10/7/2013 | Phase II Bundles (non-priority): Finalize bundle format (convert highlights to static image (print/replace pages), create/insert cover pages) (QC) | 8.25 |
| 10/8/2013 | Phase II Bundles (non-priority): Party Objections Highlights file craation1 | 8.50 |
| 10/9/2013 | Phase II Bundles (non-priority): Attach annotated PDF to exhibit files | 7.75 |
| 10/10/2013 | Phase II Bundles (non-priority): Attach annotated PDF to exhibit flies | 8.50 |
| 10/11/2013 | Phase II Bundles (non-priority):Finalize bundle format (convert highlights to static image (prir replace pages), create/insert cover pages) (QC) | 6.00 |
| 10/14/2013 | Phase II Bundles (non-priority): Finalize bundle format (convert highlights to static Image (print/replace pages), create/insert cover pages) (QC) | 8.00 |
| 10/15/2013 | Phase II Bundles (non-priority): remove annotated files from PDF exhibits- MEDIA format | 8.00 |
| 10/16/2013 | Phase II Bundles (non-priority): remove annotated files from PDF exhibits- MEDIA format | 7.50 |
| 10/17/2013 | Phase II Bundles (non-priority): remove annotated files from PDF exhibits- MEDIA format | 8.00 |
| 10/18/2013 | Phase II Bundles (non-priority): remove annotated files from PDF exhibits- MEDIA format | 6.00 |
| 10/21/2013 | Phase II Bundles (non-priority):remove annealed files from PDF exhibits- MEDIA format | 7.75 |
| 10/22/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links (QC-media) | 7.50 |
| 10/23/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links (QC-media) | 8.25 |
| 10/24/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links (QC-media) | 7.50 |
| 10/25/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit links (QC-media) | 6.00 |

Total     148.25

Trial Consultant: CG
Client: MDL 2179

Trial Name:   MDL 2179

Date:      10/31/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 10/1/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links, Redaction search (QC) | 4.75 |
| 10/2/2013 | Phase II Bundles (non-priority): Party Objections Highlights/links, Exhibit Links, Redaction search (QC) | 3.00 |
| 10/3/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links, Redaction search (QC) | 3.00 |
| 10/4/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links, Redaction search (QC) | 4.00 |
| 10/5/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links, Redaction search (QC) | 4.50 |
| 10/6/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links, Redaction search (QC) | 4.25 |
| 10/7/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links, Redaction search (QC) | 5.00 |
| 10/9/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links, Redaction search (QC) | 3.75 |
| 10/10/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links, Redaction search (QC) | 4.00 |
| 10/11/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links, Redaction search (QC) | 7.25 |
| 10/12/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links, Redaction search (QC) | 5.75 |
| | For Professional Services Rendered - Total: | 49.25 |

Exemplification_155

Trial Name:     MDL 2179

Data:           10/31/2013

| Date | Trial Consulting | Hrs. |
|------|------------------|------|
| 10/112013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, exhibit links, attached PDF files | 8.00 |
| 101212013 | Phase II Bundles (non-priority):Party Objections Highlights/Links, exhibit links, attached PDF files | 8.00 |
| 10/3/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, exhibit links, attached PDF files | 9.00 |
| 10/4/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, exhibit links, attached PDF files | 8.00 |
| 10n12013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, exhibit links, attached PDF files | 8.25 |
| 10/812013 | Phase II Bundles (nan-priority): Party Objections Highlights/Links, exhibit links, attached PDF files | 8.50 |
| 10/9/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, exhibit links, attached PDF files | 7.75 |
| 10110/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, exhibit links, attached PDF files | 7.50 |
| 10111/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, exhibit links, attached PDF files | 8.25 |
| 10/14/2013 | Phase II Bundles (nan-priority): Party Objections Highlights/Links, exhibit links, attached PDF files | 8.75 |
| 10115/2013 | Phase II Bundles (non-priority):Party Objections Highlights/Links , exhibit links, attached PDF files | 8.00 |
| 10116/2013 | Phase il Bundles (nan-priority): Party Objections Highlights/Links, exhibit links, attached PDF files | 8.50 |
| 10/17/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, exhibit links, attached PDF files | 8.00 |
| 10118/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, exhibit links | 7.50 |
| 10/21/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, exhibit links | 8.25 |
| 10/2212013 | Phase II Bundles (non-priority): Party Objections Highlights/links , exhibit links (media · QC) | 7.50 |
| 10/23/2013 | Phase II Bundles (non-priority): Party Objections Highlights/links , exhibit links (media · QC) | 8.00 |
| 10/2412013 | Phase II Bundles (non-priority): Party Objections Highlights/Links , exhibit links (media · QC) | 8.25 |
| 10125/2013 | Phase II Bundles (nan-priority): Party Objections Highlights/Links, exhibit links (media. QC) | 7.76 |
| | For Professional Services Rendered - Total: | 153.75 |

Trial Consultant: JV
Client: MDL 2179

Trial Name: MDL 2179

Date: 10/31/2013

| Date | Trial Consulting | Hrs. |
|---|---|---|
| 10/1/2013 | Phase II Bundles: TREX Redaction PageID creation. Format Welling's bundle; post to share file site | 10.25 |
| 10/2/2013 | Phase II Bundles (non-priority): QC revisions -highlight exhibit references/links, redactions | 6.50 |
| 10/3/2013 | Phase II Bundles (non-priority): QC revisions- highlight exhibit references/links, redactions | 6.00 |
| 10/4/2013 | Phase II Bundles (non-priority): QC revisions - highlight exhibit references/links, redactions | 6.00 |
| 10/7/2013 | Phase II Bundles (non-priority): QC revisions- highlight exhibit references/links, redactions | 8.25 |
| 10/8/2013 | Phase II Bundles (non-priority): QC revisions- highlight exhibit references/links, redactions | 8.00 |
| 10/9/2013 | Phase II Bundles (non-priority): Depo Desig tables; finalize bundle format (convert highlights to static image (print/replace pages), create/insert cover pages) (QC) | 6.50 |
| 10/14/2013 | Phase II Bundles (non-priority): Depo Desig tables; finalize bundle format (convert highlights to static image (print/replace pa11es), create/insert cover pages) (QC) | 6.75 |
| 10/15/2013 | Phase II Bundles (non-priority): Depo Desig tables; finalize bundle format (convert highlights to static image (print/replace pages), create/insert cover pages) (QC); Thad Allen additions to designations (re-process: highlight, link) | 10.50 |
| 10/16/2013 | Phase II Bundles (non-priority): Media format creation (remove/replace exhibits) | 8.00 |
| 10/17/2013 | Phase II Bundles (non-priority): Media format creation (remove/replace exhibits) | 8.75 |
| 10/18/2013 | Phase II Bundles (non-priority): Media format creation (remove/replace exhibits) | 8.25 |
| 10/21/2013 | Phase II Bundles (non-priority): Media format creation (remove/replace exhibits) | 7.50 |
| 10/22/2013 | Phase II Bundles (non-priority): Media format creation (remove/replace exhibits) | 8.00 |
| 10/23/2013 | Phase II Bundles (non-priority): Media format creation (remove/replace exhibits) | 8.00 |
| 10/24/2013 | Phase II Bundles (non-priority): Media format creation (remove/replace exhibits) (QC) | 8.00 |
| 10/25/2013 | Phase II Bundles (non-priority): Media format creation (remove/replace exhibits) (QC); data re-organization/archive (pending data post) | 7.00 |
| | For Professional Services Rendered- Total: | **142.25** |

Exemplification_157

# INVOICE

Worldwide Court Reporters, Inc.
3000 Weslayan, Suite 235
Houston TX 77027
Phone:(713)572-2000  Fax:(713)572-2009

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 114958 | 2/5/2014 | 44364 |
| **Job Date** | **Case No.** | |
| 11/29/2013 | 2179 | |
| **Case Name** | | |
| In Re: Oil Spill by the Oil Rig "Deepwater Horizon" | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Kate Danahay
HERMAN HERMAN KATZ & COTLAR
820 O'Keefe Avenue
New Orleans LA  70113

November Trial Consulting
    November Trial Cuts
        Trial Technology Consult

|  |  |
|---|---|
|  | 146,363.28    146,363.28 |
| **TOTAL DUE >>>** | **$146,363.28** |
| **(-) Payments/Credits:** | 0.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$146,363.28** |

**Tax ID:** 74-2175895

Phone: (504) 581-4892   Fax:

*Please detach bottom portion and return with payment.*

Kate Danahay
HERMAN HERMAN KATZ & COTLAR
820 O'Keefe Avenue
New Orleans LA  70113

| Invoice No. | : | 114958 |
|---|---|---|
| Invoice Date | : | 2/5/2014 |
| **Total Due** | : | **$ 146,363.28** |

Remit To:  **Worldwide Court Reporters, Inc.**
             **3000 Weslayan, Suite 235**
             **Houston TX  77027**

| Job No. | : | 44364 |
|---|---|---|
| BU ID | : | 1-HOU |
| Case No. | : | 2179 |
| Case Name | : | In Re: Oil Spill by the Oil Rig "Deepwater Horizon" |

**Exemplification_158**

I have attached a "Recap Table" delineating the Nov expenses.

| NOVEMBER 2013 | |
|---|---|
| DESCRIPTION | TOTAL |
| Expenses: Airfare, Hotels, Meals, Rental Cars, Misc supplies | $69,400.90 |
| Worldwide Tech Staff (2) RA KB<br><br>Creating Party email database ensuring proper distribution to New Orleans Tech – verifying all video compression ratios-update party requests for bundle changes-verifying hardware formatting-catalog all parties redactions... (571.75 hours) | $140,078.75 |
| Office Space – 11th Floor | $3,876.20 |
| Pontchartrain – Mr. Fontana and Support Team Housing | N/A |
| Equipment Rental-Freight:<br><br>Large and small hard drives were formatted with the bundles that went to ALL requesting parties. Oftentimes there were changes made and new hard drives were formatted and re-sent. All of these hard drives were retained by ALL receiving parties<br><br>ShareFile Database Site Network access<br><br>All Courtroom equipment for all parties, the Court and participating War Room parties | $79,370.70 |
| TOTAL | $292,726.55 |
| 50% APPORTIONMENT | $146,363.28 |

# INVOICE

Worldwide Court Reporters, Inc.
3000 Weslayan, Suite 235
Houston TX 77027
Phone:(713)572-2000   Fax:(713)572-2009

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 114958 | 2/5/2014 | 44364 |
| Job Date | Case No. | |
| 11/29/2013 | 2179 | |
| Case Name | | |
| In Re: Oil Spill by the Oil Rig "Deepwater Horizon" | | |
| Payment Terms | | |
| Due upon receipt | | |

Kate Danahay
HERMAN HERMAN KATZ & COTLAR
820 O'Keefe Avenue
New Orleans LA  70113

November Trial Consulting
   November Trial Cuts
      Trial Technology Consult       146,363.28    146,363.28

| | |
|---|---|
| **TOTAL DUE  >>>** | **$146,363.28** |
| **(-) Payments/Credits:** | 0.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$146,363.28** |

**Tax ID:** 74-2175895

Phone: 504-581-4892   Fax:

*Please detach bottom portion and return with payment.*

Kate Danahay
HERMAN HERMAN KATZ & COTLAR
820 O'Keefe Avenue
New Orleans LA  70113

| | | |
|---|---|---|
| Invoice No. | : | 114958 |
| Invoice Date | : | 2/5/2014 |
| **Total Due** | : | **$ 146,363.28** |

Remit To: **Worldwide Court Reporters, Inc.**
         **3000 Weslayan, Suite 235**
         **Houston TX  77027**

| | | |
|---|---|---|
| Job No. | : | 44364 |
| BU ID | : | 1-HOU |
| Case No. | : | 2179 |
| Case Name | : | In Re: Oil Spill by the Oil Rig "Deepwater Horizon" |

**Exemplification_160**

I have attached a "Recap Table" delineating the Nov expenses.

| NOVEMBER 2013 | |
|---|---|
| **DESCRIPTION** | **TOTAL** |
| Expenses: Airfare, Hotels, Meals, Rental Cars, Misc supplies | $69,400.90 |
| | |
| Worldwide Tech Staff (2) RA KB<br>Creating Party email database ensuring proper distribution to New Orleans Tech – verifying all video compression ratios-update party requests for bundle changes-verifying hardware formatting-catalog all parties redactions... (571.75 hours) | $140,078.75 |
| | |
| Office Space – 11th Floor | $3,876.20 |
| | |
| Pontchartrain – Mr. Fontana and Support Team Housing | N/A |
| | |
| Equipment Rental-Freight:<br>Large and small hard drives were formatted with the bundles that went to ALL requesting parties. Oftentimes there were changes made and new hard drives were formatted and re-sent. All of these hard drives were retained by ALL receiving parties<br><br>ShareFile Database Site Network access<br><br>All Courtroom equipment for all parties, the Court and participating War Room parties | $79,370.70 |
| | |
| TOTAL | $292,726.55 |
| 50% APPORTIONMENT | $146,363.28 |
| | |
| | |

**Exemplification_161**

Item Date Range: 11/1/2013 to 11/30/2013
Case: MDL 2179
Billable Status: Both
Employee: J R

---

**Case:  MDL 2179**

Activity:   Services • Trial

| Date | Hours |
| --- | --- |
| 11/1/2013 | 12.75 |

*Comment: Make copies of each of the drives and send to each of the parties. Create list of final changes and email to parties.*

| | |
| --- | --- |
| 11/3/2013 | 5.00 |

*Comment: Make requested changes and update drives.*

| | |
| --- | --- |
| 11/4/2013 | 13.00 |

*Comment: Travel to New Orleans. Receive changes from parties. Make requested changes.*

| | |
| --- | --- |
| 11/5/2013 | 13.50 |

*Comment: Continue working on changes to drives. Make copies and give to parties for additional review. Meet with court reporter to discuss trial.*

| | |
| --- | --- |
| 11/6/2013 | 17.00 |

*Comment: Continue edits as requested. Make exhibit lists and deponent lists. Print requested copies. Work on final drives for court.*

| | |
| --- | --- |
| 11/7/2013 | 13.00 |

*Comment: Continue preparing for final marshaling conference. Attend final marshaling conference.*

| | |
| --- | --- |
| 11/8/2013 *Finalize drives for parties. Ship as directed.* | 4.75 |

**Total:**      **79.00**

Item Date Range: 11/1/2013 to 11/30/2013
Case: MDL 2179
Billable Status: Both
Employee: C T

Case:   MDL 2179

  Activity:    Services - Trial

| Date | Status | Hours |
|---|---|---|
| 11/1/2013 | | 7.75 |

Comment: Copied all changes to new hard drives, prepared packages to send to parties and shipped drives.

| 11/2/2013 | | 5.50 |
|---|---|---|

Comment: Received confirmation of deliveries, received request from party to upload certain exhibits to the sharefile site, uploaded those exhibits and notified party.

| 11/3/2013 | | 11.75 |
|---|---|---|

Comment: Began receiving emails from parties about changes to bundles, began making changes to bundles, prepared all drives for flight to NOLA on Monday.

| 11/4/2013 | | 12.25 |
|---|---|---|

Comment: Began copying drives with new data for final bundle review drives, arrived in NOLA and continued to copy drives for final review bundle, received request to add depo videos played in court in lieu of live testimony to final bundle drives for review, began copying those to the bundles drives.

| 11/5/2013 | | 16.25 |
|---|---|---|

Comment: Arrived at war room and finished copying depo videos and latest bundles with changes to drives, notified parties the drives are available, uploaded all depo video played in court in lieu of live testimony to HESI's Box account, received additional changes, purchased hard drives to send out a final review bundle drive, copied everything to new drives.

| 11/6/2013 | | 17.00 |
|---|---|---|

Comment: Arrived at war room and received slight changes to final bundle hard drive, made changes and updated all bundle drives, purchased final bundle drives to go to the court, copied everything to the court drives, made changes to court bundle drives and copied changes to all drives, received order from Irpino to create paper copies of the exhibit list in both seperate and complete forms, went to Kinkos to make copies.

| 11/7/2013 | | 11.75 |
|---|---|---|

Comment: arrived early at war room to prepare for final marshaling conference, received notice of last minute changes needing to be made to the evidence portion of the final court drive, received final changes and copied changes to all court drives, found error in print copy of bundle evidence and recopied to paper, traveled to courthouse and sat through final marshaling conference, returned to war room and packed up equipment.

| 11/8/2013 | | 5.50 |
|---|---|---|

Comment: Received request from parties to FedEx copies of drives to their off site locations, prepared drives and sent drives overnight, received request to upload the bundle evidence to the web.

| 11/13/2013 | | 8.50 |
|---|---|---|

Comment: Copied duplicate hard drives for parties, these drives are copies of the drives handed to the court at the final marshaling conference.

| 11/14/2013 | | 7.25 |
|---|---|---|

Comment: Finished copying hard drives and shipped.

| | Grand Total: | 103.50 |
|---|---|---|

**Exemplification_163**   12/3/2013 2:48PM

Item Date Range: 11/1/2013 to 11/30/2013
Case: MDL 2179
Billable Status: Both
Employee: C G

Case: MDL 2179

Activity: Services ·Trial

| Date | Hours |
|------|-------|
| 11/1/2013 | 12.00 |
| *Comment: Work on gathering exhibits for final marshaling conference. Make any changes requested by parties. Resolve Issues with bundles.* | |
| 11/3/2013 | **12.00** |
| *Comment: Work on final changes for bundles. Organize exhibits for marshaling conference on Thursday.* | |
| 11/4/2013 | 12.25 |
| *Comment: Work on final changes for bundles. Organize exhibits for marshaling conference on Thursday.* | |
| 11/5/2013 | |
| *Comment: Work on final changes for bundles. Organize exhibits for marshaling conference on Thursday* | 12.00 |
| 11/6/2013 | |
| *Comment: Work on final changes for bundles. Organize exhibits for marshaling conference on Thursday.* | 10.00 |
| Report Grand Total: | 58.25 |

Item Date Range: 11/1/2013 – 11/30/2013

Case: MDL 2179
Billable Status: Both
Employee: B H

Case: MDL 2179

Activity: Services-Trial

| Date | Hours |
|---|---|
| 11/1/2013 | 2.25 |

*Comment: Backed up the bundle drive to a new external drive, created new folders, added all of the changes to desktop.*

| 11/2/2013 | 7.50 |
|---|---|

*Comment: Added all of Phase I data and Phase II data onto an external drive to keep as a backup and master. Copied from desktop to external drive, checked drive for accuracy.*

| 111312013 | 4.00 |
|---|---|

*Comment: Received emails regarding bundle drives, made changes to the Wellings and Sogge folders, backed up to external drives, made new copies onto external drive.*

| 11/4/2013 | 9.75 |
|---|---|

*Comment: Received updates for the bundle drive, made several changes to the bundles, synced the new drive with the old drive, worked from backup drive, created the new folder pair far sync, arrived at war room and updated the changes, created new drive, copied new bundle to new drives.*

| 11/5/2013 | 12.25 |
|---|---|

*Comment: Arrived at war room, received new instructions for bundle drives, added documents from parties emails to bundle folders, created new master copy, began to copy the master drive to the court and parties hard drives, backed up changes on bundle drive to master. Made new review drives for parties to review.*

| 11/6/2013 | 16.50 |
|---|---|

*Comment: Arrived at war room and began working on the finalization of the court drives for the marshaling conference, completed the quality check of the Chu and Sogge bundles, printed new exhibit lists for the bundle drives, collated the printing, copied the drives to new hard drives for parties and court, backed up to external master drive.*

| 11/7/2013 | 6.00 |
|---|---|

*Comment: Completed printing and collating of the exhibit drives, completed updates and finished copy of the drives to external drives, arrived at marshaling conference, backed up to external master drive.*

| 11/14/2013 | 11.50 |
|---|---|

*Comment: Arrived at war room, created new master backup drives with phase I and phase II, created new database, moved phase I drives to new master drive, created new folder structure for easier access, once new master was created I copied two new drives for future use.*

| 11/15/2013 | 8.50 |
|---|---|

*Comment: Finished the copying of the master drives, created labels and attached to physical drives, packed up war room, gathered the courtroom Aquipt equipment, went through list of rented equipment and packed info boxes to ship, created new shipping invoices, transported boxes to fedex to ship, cleaned up war room.*

| Total | 78.25 |
|---|---|

**Exemplification_165** 12/4/2013 2:46PM

Item Date Range: 11/1/2013 to 11/30/2013
Case: MDL 2179
Billable Status: Both
Employee: R C

Case: **MDL 2179**

Activity: Services • **Trial**

| Date | Hours |
|------|-------|
| 11/1/2013 | 11.00 |
| 11/4/2013 | |
| | 10.00 |

Comment: *Arrived at war room, copied bundles and shipped them to patties, preparers for marshaling conference*

| 11/5/2013 | 10.50 |
|------|-------|

Comment: *Arrived at war room, copied bundles and shipped them to patties, preparers for marshaling conference*

| 11/6/2013 | 9.75 |
|------|-------|

Comment: *Arrived at war room, printed hard copies of exhibit and bundle lists, prepared for marshaling conference*

| 11/7/2013 | 7.50 |
|------|-------|

Comment: *Arrived at war room, printed hard copies of exhibit and bundle lists, had marshaling conference*

| Report Grand Total: | 48.75 |
|------|-------|

**Exemplification_166**

Trial Consultant: P B
Client: MDL 2179

Trial Name:   MDL 2179

Date:         11/30/2013

| Date | Trial Consulting | Hours |
|------|------------------|-------|
| 11/1/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links  (QC) | 8.00 |
| 11/4/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links  (QC) | 8.00 |
| 11/5/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links  (QC) | 8.00 |
| 11/6/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links  (QC) | 8.00 |
| 11/7/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links  (QC) | 8.00 |
| 11/8/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links  (QC) | 8.00 |
| | For Professional Services Rendered  - Total | 48.00 |

Exemplification_167

Trial Consultant – P F
Trial Name: MDL 2179

Date:     11/30/2013

| Date | Trial Consulting | Hours |
|------|------------------|-------|
| 11/112013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links (QC) | 8.00 |
| 11/4/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links (QC) | 8.25 |
| 11/5/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links (QC) | 8.00 |
| | For Professional Services Rendered- Total: | 24.25 |

Trial Consultant: A M
Client: MDL 2179

Trial Name: MDL 2179

Date:     11/30/2013

| Date | Trial Consulting | Hrs |
|------|------------------|-----|
| 11/1/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links (QC) | 7.25 |
| 11/4/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links (QC) | 8.25 |
| 11/5/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links (QC) | 8.00 |
| | | 8.25 |
| 11/6/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links (QC) | |
| | | 7.75 |
| 11/7/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links (QC) | 7.75 |
| 11/8/2013 | Phase II Bundles (non-priority): Party Objections Highlights/Links, Exhibit Links (QC) | |

For Professional Services Rendered –Total                    47.25

Trial Consultant: J V
Client: MDL 2179

Trial Name: MDL 2179

Date: 11/30/2013

| Date | Trial Consulting | Hours |
|------|------------------|-------|
| 11/4/2013 | Phase II: Thad Allen Bundle (Re-Process)  additional designation, revised pagination, links, highlights | 8.00 |
| 111512013 | Phase II: Thad Allen Bundle (Re-Process): additional designation, revised pagination, links, highlights | 8.00 |
| 11/6/2013 | Phase II: Thad Allen Bundle (Re-Process): additional designation, revised pagination, links, highlights (QC) | 8.00 |
| | For Professional Services Rendered- Total: | 24.00 |

**Exemplification_170**

Trial Consultant: T M
Client: MDL 2179

Trial Name: MDL 2179

Date:    11/30/2013

| Date | Trial Consulting | Hrs |
|------|------------------|-----|
| 10/31/2013 | Review and double-check deposition bundles for court submission | 7.75 |
| 11/1/2013 | Review and double-check deposition bundles for court submission. | 8.25 |
| 11/4/2013 | Review and double-check deposition bundles for court submission. | 8.25 |
| 11/5/2013 | Review and double-check deposition bundles for court submission. | 9.50 |
| 11/6/2013 | Review and double-check deposition bundles for court submission. | 12.00 |
| 11/7/2013 | Review and double-check deposition bundles for court submission. | 8.50 |
| | For Professional Services Rendered - Total: | 54.25 |

Exemplification_171



# INVOICE

**AVANSIC**
E-Discovery & Digital Forensics
Corporate Office
15 E. Fifth St. Suite 1800
Tulsa, OK 74103

www.avansic.com     (918) 856-5337

| Date | Invoice # |
|------|-----------|
| 1/31/2015 | 9023 |

| Matter Billing | |
|----------------|---|
| **Payments/Credits :** | $0.00 |
| **Invoice Total :** | $1,356.25 |
| **Due Date:** | 1/31/2015 |
| **Case Balance :** | $1,356.25 |

**Bill To**

US DOJ - Env. & Nat. Res., Env.
Enfor
Attn: Dave McIlwain
PO Box 7611, Ben Franklin Station
Washington D.C. 20044-7611

**Avansic is moving our new address is 15 E. Fifth St. Suite 1800, Tulsa, OK 74103**

| Case Number | Matter | Project Manager |
|-------------|--------|-----------------|
| MDL-Website-001 | MDL-Website-001 | Brad Deavers |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| CONSULT-TIME | Consulting Time - Website Maintenance - G.Patterson | 7.75 | 175.00 | 1,356.25 |

"I certify that goods and/or services were received on _thru 31/2015_ (date) and accepted on _20 Feb-2015_ (date). Certified Invoice/Oral Purchase procedure was authorized and no confirming order has been issued".

90-5-1-1-10026 ⟷ MDL-2179
Case Number - _David M Ilwain_     DJ File #     CRAB

Signature          Appropriation Code
DAVID MCILWAIN    2599    2508
Printed or Typed Name and Title    Object Class
20 Feb-2015    20-17100011
Date          Federal Tax ID# or SSN

REG DOC 3 PO135926
AC 3 OB 1595
RCN 3 PO 29

2015 FEB 23  AM 10: 09
OFFICE OF FINANCIAL MANAGEMENT AND PLANNING

| Rep | House | Avansic performs work on a retainer basis. Balances shown on this invoice are Due Upon Reciept. | | **TOTAL** | $1,356.25 |

**Avansic is moving our new address is 15 E. Fifth St. Suite 1800, Tulsa, OK 74103**

Exemplification_172



# INVOICE

**AVANSIC**
E-Discovery & Digital Forensics

Corporate Office
15 E. Fifth St. Suite 1800
Tulsa, OK 74103

www.avansic.com          (918) 856-5337

| Date | Invoice # |
|------|-----------|
| 3/31/2015 | 9278 |

**Bill To**

DOJ - Env. & Nat. Res., Env. Enfor
Attn: Dave McIlwain
PO Box 7611, Ben Franklin Station
Washington D.C. 20044-7611

| Matter Billing | |
|---|---|
| **Payments/Credits :** | $0.00 |
| **Invoice Total :** | $700.00 |
| **Due Date:** | 3/31/2015 |
| **Case Balance :** | $700.00 |

**Avansic is moving our new address is 15 E. Fifth St. Suite 1800, Tulsa, OK 74103**

| Case Number | Matter | Project Manager |
|---|---|---|
| MDL-Website-001 | MDL-Website-001 | Brad Deavers |

| Item | Description | Qty | Rate | Amount |
|---|---|---|---|---|
| CONSULT-TIME | Consulting Time - Website Maintenance - G.Patterson | 4 | 175.00 | 700.00 |

*handwritten:* OR to Pau
D. M. Ilwain
CRAB funds

OFFICE OF FINANCIAL
MANAGEMENT AND PLANNING

2015 APR 14  PM 2:18

"I certify that the goods and/or services described were received on 31 MAY 25 and accepted on 14 APR 15. Certified invoice procedures were followed & no confirming order was issued."

Case Name: U.S.v. BP Explrg    DJ#: 90-5-1-1-10026

Signature: _David J McIlwain_    Cost Center: 5  B151801 (Enter FY) O B1595

Printed/Typed Name & Title: DAVID McILWAIN

☐ Hearing (2510)   ☐ Deposition (2508)   2508
Other Object Class ☐☐☐☐

Date Signed: 14 April 2015

Federal Tax ID# or SSN: 1 2 0 1 1 7 7 1 0 1 4 4

*handwritten bottom left:*
YREGDOC: PO13 5930
RCN: PO29
AC: OB1595

| Rep | House | Avansic performs work on a retainer basis. Balances shown on this invoice are Due Upon Reciept. | **TOTAL** | $700.00 |
|---|---|---|---|---|

**Avansic is moving our new address is 15 E. Fifth St. Suite 1800, Tulsa, OK 74103**

Exemplification_173



# Invoice

*(handwritten top)* Act Class : OBISP
RCN : P029
YREG DOC : PO135924

**inData.**
225 E. Germann Road
Suite 310
Gilbert AZ 85297
(480) 497-8595

OFFICE OF FINANCIAL
MANAGEMENT AND PLANNING

2015 JAN 30 PM 12:19

| | |
|---|---|
| Date | 11/30/2014 |
| Invoice # | INV934 |
| Terms | |
| Due Date | 11/30/2014 |
| Project | CU14981: PRJ0001 BP Deepwater Hori... |
| PO # | |

*(stamp, circled)* 2015 FEB 20 PM 1:25 OFFICE OF FINANCIAL MANAGEMENT AND PLANNING

**Bill To**
David McIlwain
U.S. Department of Justice - ENRD
P.O. Box 7611
Ben Franklin Station
Washington DC 20044-7611

**Ship To**
David McIlwain
U.S. Department of Justice - ENRD
P.O. Box 7611
Ben Franklin Station
Washington DC 20044-7611

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | | Contact: David McIlwain | | |
| | | | | RE: BP Deepwater Horizon, MDL-2179 Phase 3 | | |
| | | | | inData Corporation Tax ID #: 86-0627555 | | |
| | | | | Invoice Dates - October 1, 2014 - November 30, 2014 | | |
| | CON-TRIAL-SER | 70 | | Trial Technology Consulting | 150.00 | 10,500.00 |
| | | | | Tammie Erickson | | |
| | CON-TRIAL-SER | 51.5 | | Trial Technology Consulting | 150.00 | 7,725.00 |
| | | | | Crystal Graham *(corrected back up attached provided by Jordan Ray Email attached)* | | |
| | CON-TRIAL-SER | 6 | | Trial Technology Consulting | 150.00 | 900.00 |
| | | | | Marla Jones | | |
| | Billable Group | | | Billable Items | | |
| 11/22/2014 | Subcontractor Time - Trial Consultants | 71 | | Trial Consulting (Johanna Andrade) per Jordan Ray Email attached | 150.00 | 10,650.00 |
| 11/30/2014 | Subcontractor Time - Trial Consultants | 39 | | Trial Consulting (Johanna Andrade) per Jordan Ray Email attached | 150.00 | 5,850.00 |
| | End of Group | | | Total Billable Items | | 16,500.00 |

*(handwritten notes: "in correct period", "= 110 hours")*

Exemplification_174



**Date** 11/30/2014
**Invoice #** INV934

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| | Billable Group | | | Billable Time | | |
| 10/16/2014 | CON-TRIAL-SER | 5 | CDT | Received hard drive of all Phase 3 depos from Worldwide and begin going through all folders for Q/C and to amke sure all files contained are in proper working order. | 150.00 | 750.00 |
| 10/17/2014 | CON-TRIAL-SER | 11.75 | CDT | Continued to go through all folders and check video and transcript files for accuracy and working order, began preparing files for copy to multiple hard drives in anticipation of bundle work. | 150.00 | 1,762.50 |
| 10/20/2014 | CON-TRIAL-SER | 13.5 | CDT | Continued to review depos and began copying depos to external hard drive for space needs, began extracting .txt files prior to loading into TD. | 150.00 | 2,025.00 |
| 10/21/2014 | CON-TRIAL-SER | 14 | CDT | Continued to copy depos to external and moving .txt files from depos, began copying .txt files from Transcripts and Exhibits folder. Backed up hard drive for redundancy and backup protection. | 150.00 | 2,100.00 |
| 10/22/2014 | CON-TRIAL-SER | 13.25 | CDT | continued to extract .txt files and began copying over all exhibits from individual folders in anticipation of creating a TrialDirector case file, began renaming exhibts for ease of use in TrialDirector and for client interaction with case. | 150.00 | 1,987.50 |
| 10/23/2014 | CON-TRIAL-SER | 1 | CDT | Continued to copy exhibits to master exhibit folder and continued to renam exhibts for loading into TrialDirector, emailed WorldWide for clarification on difference between .txt files in Sync folder and Transcript folder. | 150.00 | 150.00 |
| 10/23/2014 | CON-TRIAL-SER | 11.75 | CDT | Continued to go through exhibits and load into TrialDirector, continued to load depos into Tridal Director and check for linking. | 150.00 | 1,762.50 |
| 10/24/2014 | CON-TRIAL-SER | 10.75 | CDT | Continued to load depos and check for synching, finished loading exhibits into Trial Director and began adding shortcut id's for ease of use in trial. | 150.00 | 1,612.50 |
| 10/27/2014 | CON-TRIAL- | 11.25 | CDT | Finished checking depos for accuracy and linking, continued to add shortcut id's to exhibits database for | 150.00 | 1,687.50 |



**Invoice**

Date  11/30/2014
Invoice #  INV934

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| | SER | | | ease of use in trial. | | |
| 10/28/2014 | CON-TRIAL-SER | 8.75 | CDT | Continued to add shortcut id's to exhibits database and copied changes to external hard drive. | 150.00 | 1,312.50 |
| 10/29/2014 | CON-TRIAL-SER | 11.75 | CDT | Continued to add shortcut id's to exhibit database, began prepping hard drive and TD for bundle designations, backed up case database to external hard drive. | 150.00 | 1,762.50 |
| 10/29/2014 | CON-TRIAL-SER | 4 | JV | Trial Technology Consulting: PHASE III Data org/upload (181GB) | 150.00 | 600.00 |
| 10/30/2014 | CON-TRIAL-SER | 9.75 | CDT | Continued to add shortcuts to TD database, received instructions to access FX site for USDOJ, went through list of depos and assigned other consultants depos to work on, prepped consultants for receiving designations, backed up case database. | 150.00 | 1,462.50 |
| 10/30/2014 | CON-TRIAL-SER | 5 | JV | Trial Technology Consulting: PHASE III Data org/upload (181GB) | 150.00 | 750.00 |
| 10/30/2014 | CON-TRIAL-SER | 2 | BEH | Created folder structure for trialdirector and deponent files, downloaded spreadsheet of assignments for depos, created tracking spreadsheet, saved to external drive. | 150.00 | 300.00 |
| 10/31/2014 | CON-TRIAL-SER | 11.75 | CDT | Met with consultants for review of bundle creation, received designations for Round 1 depos and sent consultants their corresponding depo designations, went through all designations sent by parties and spot checked for accuracy, copied all designations to external hard drive, began creating ISS files for import into TrialDirector, backed up case database. | 150.00 | 1,762.50 |
| 10/31/2014 | CON-TRIAL-SER | 3 | JV | Trial Technology Consulting: PHASE III Data org/upload (181GB) | 150.00 | 450.00 |
| 10/31/2014 | CON-TRIAL-SER | 11.25 | BEH | Downloaded deponent files, saved to files on hard drive, created new folders, created trialdirector case for deponent's, added transcripts to cases, saved case | 150.00 | 1,687.50 |

**Exemplification_176**



| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| | | | | to external drive, QC'd cases and transcripts, prepared cases. | | |
| 11/1/2014 | CON-TRIAL-SER | 12.25 | CDT | Received all depo designations and distributed them to the consultants, began converting the designation load files into format that can be loaded into TrialDirector, went through load files to search for designation errors, made list of errors and advised consultants to do the same, began loading transcripts into TrialDirector, backed up case database. | 150.00 | 1,837.50 |
| 11/1/2014 | CON-TRIAL-SER | 12.5 | BEH | Continued to work on bundles, converted excel files for import, imported text files, imported issue codes, created entire transcript files, created issue code transcripts, created pdf's, created folders, checked files vs designations, made error sheets and searched for solutions, sent error reports, filled out spreadsheet, zipped files, qc'd work, saved to external drive. | 150.00 | 1,875.00 |
| 11/1/2014 | CON-TRIAL-SER | 18.5 | AT | Received initial designations from respective parties for depositions. Imported Transcripts and ensure page numbers match up with native transcript files for the following deponents in trial director:  Meinhart, Paul James; Merten, Amy ; Michel, Jacqueline; Miller, Mark; Morrison, Richard; O'Donnel, Allan; Quitzau, Robert; Quitzau, Robert; Rainey, David; Robertson, Mike; Rose, Marshall; Saucier, Michael; Smith, Brian; Strife, Stuart; Suttles, Douglas; Taylor, Elliott; Utsler, Mike; Wardlaw, Kirk; Watson, James; Watson, Nick; Wilson, L. Duane | 150.00 | 2,775.00 |
| 11/2/2014 | CON-TRIAL-SER | 11.75 | CDT | Continued to work on depo designations, completed converting load files to iss loadable files and began importing into TrialDirector, began creating designation reports, backed up case database and copied all new files to back up hard drive. | 150.00 | 1,762.50 |
| 11/2/2014 | CON-TRIAL-SER | 14 | BEH | Continued to work on bundles, converted excel files for import, imported text files, imported issue codes, created entire transcript files, created issue code transcripts, created pdf's, created folders, checked files vs designations, made error sheets and searched for solutions, sent error reports, filled out spreadsheet, zipped files, qc'd work, saved to external drive. | 150.00 | 2,100.00 |

**Exemplification_177**



# Invoice

Date  11/30/2014
Invoice #  INV934

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| 11/2/2014 | CON-TRIAL-SER | 17.25 | AT | Converted and imported initial designation excel files into Trial Director for deponents. Confirmed each designation was properly imported for the following: Saucier, Michael; Smith, Brian; Strife, Stuart; Suttles, Douglas; Utsler, Mike. Wardlaw, Kirk; Watson, James; Watson, Nick; Wilson, L. Duane  Also made note of input errors for Smith, Brian | 150.00 | 2,587.50 |
| 11/3/2014 | CON-TRIAL-SER | 13.25 | CDT | Continued to work on bundles, loaded iss files into TrialDirector and producing designation reports, edited designation reports, created sharefile site for bundle team to review, add work product and edit work, backed up case database. | 150.00 | 1,987.50 |
| 11/3/2014 | CON-TRIAL-SER | 13.75 | BEH | Continued to work on bundles, converted excel files for import, imported text files, imported issue codes, created entire transcript files, created issue code transcripts, created pdf's, created folders, checked files vs designations, made error sheets and searched for solutions, sent error reports, filled out spreadsheet, zipped files, qc'd work, saved to external drive. | 150.00 | 2,062.50 |
| 11/3/2014 | CON-TRIAL-SER | 18.75 | AT | Continued Converting and importing designation excel files into Trial Director for deponents. Confirmed each designation was properly imported for the following: Miller, Mark; Morrison, Richard; O'Donnel, Allan; Quitzau, Robert; Quitzau, Robert; Rainey, David; Robertson, Mike; Rose, Marshall; Taylor, Elliott  Made note of input errors. | 150.00 | 2,812.50 |
| 11/4/2014 | CON-TRIAL-SER | 15 | BEH | Continued to work on bundles, converted excel files for import, imported text files, imported issue codes, created entire transcript files, created issue code transcripts, created pdf's, created folders, checked files vs designations, made error sheets and searched for solutions, sent error reports, filled out spreadsheet, zipped files, qc'd work, saved to external drive. | 150.00 | 2,250.00 |
| 11/4/2014 | CON-TRIAL-SER | 11.75 | CDT | Continued to create and edit depo bundle reports for Round 1 designations. | 150.00 | 1,762.50 |
| 11/4/2014 | CON-TRIAL-SER | 17.5 | AT | Continued Converting and importing designation excel files into Trial Director for deponents. Confirmed each designation was properly imported for the following: | 150.00 | 2,625.00 |

Exemplification_178



Invoice

Page 6 of 17

Date   11/30/2014
Invoice #   INV934

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| | | | | Meinhart, Paul James; Merten, Amy ; Michel, Jacqueline; Miller, Mark. Made note of input errors. Began exporting designations reports from Trial Director for the following deponents: Robertson, Mike; Rose, Marshall; Saucier, Michael; Smith, Brian; Strife, Stuart; Suttles, Douglas;  Created bundle folders for deponents and imported designation excel sheet, PDFs, and errata into each respective folder. Ensured each one was named correctly for consistency purposes. | | |
| 11/5/2014 | CON-TRIAL-SER | 13.25 | BEH | Continued to work on bundles, converted excel files for import, imported text files, imported issue codes, created entire transcript files, created issue code transcripts, created pdf's, created folders, checked files vs designations, made error sheets and searched for solutions, sent error reports, filled out spreadsheet, zipped files, qc'd work, saved to external drive. | 150.00 | 1,987.50 |
| 11/5/2014 | CON-TRIAL-SER | 6.5 | JV | Trial Technology Consulting: Phase III: Data organization/download, exhibit copy, load and index creation | 150.00 | 975.00 |
| 11/5/2014 | CON-TRIAL-SER | 12.25 | CDT | Continued to create and edit depo reports for Round 1, began going through completed bundles and do a line by line quality control check. | 150.00 | 1,837.50 |
| 11/5/2014 | CON-TRIAL-SER | 18 | AT | Continued exporting designations reports from Trial Director for the following deponents: Taylor, Elliott; Utsler, Mike; Wardlaw, Kirk; Watson, James; Watson, Nick; Wilson, L. Duane; Quitzau, Robert; Rainey, David; Meinhart, Paul James; Merten, Amy; Michel,Jacqueline; Miller, Mark; Morrison, Richard; O'Donnel, Allan  Received corrections for client and edited designations for the following: Smith Brian, Robertson, Mike  Received errata sheets from client. Put each one into respective folder.  Quality-checked designations and made sure each file outputted the correct line/ page numbers. Formatted each report for consistency purposes. | 150.00 | 2,700.00 |
| 11/6/2014 | CON-TRIAL-SER | 11.5 | BEH | Continued to work on bundles, converted excel files for import, imported text files, imported issue codes, created entire transcript files, created issue code transcripts, created pdf's, created folders, checked | 150.00 | 1,725.00 |

**Exemplification_179**



Date   11/30/2014
Invoice #   INV934

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| | | | | files vs designations, made error sheets and searched for solutions, sent error reports, filled out spreadsheet, zipped files, qc'd work, saved to external drive. | | |
| 11/6/2014 | CON-TRIAL-SER | 8.5 | JV | Trial Technology Consulting: Phase III: Round 1 bundle download, designation file organization, errata sheet cross-ref | 150.00 | 1,275.00 |
| 11/6/2014 | CON-TRIAL-SER | 12.5 | CDT | Continued to work on editing and running quality control on all completed depo bundles, received information on error reports and incorporated corrections into completed bundles. | 150.00 | 1,875.00 |
| 11/6/2014 | CON-TRIAL-SER | 15 | AT | MEMO BUNDLE REVIEW of Colleagues work: Quality-checked designations and made sure each file outputted the correct line/ page numbers for the following deponents:  Conmy, Robyn;Cross, Iris; Douglas, Margaret (Cathy);Folse, Laura; Gwin, Robert;Hanzalik, James  ;Hein, Julia; Heron, Richard;Hewett, Larry; Higgins, Damien; Hollek, Darrell | 150.00 | 2,250.00 |
| 11/7/2014 | CON-TRIAL-SER | 12 | BEH | Continued to create bundles for depo's, created load files, created iss files to cross reference the parties designations, created folders for deponent's, compressed completed files. | 150.00 | 1,800.00 |
| 11/7/2014 | CON-TRIAL-SER | 14.3 | CHG | Trial Technology Consulting | 150.00 | 2,145.00 |
| 11/7/2014 | CON-TRIAL-SER | 6.75 | JV | Trial Technology Consulting: Phase III: Round 1 set-up, workflow forms/assignments, data organization | 150.00 | 1,012.50 |
| 11/7/2014 | CON-TRIAL-SER | 8.75 | CDT | Continued to go through completed bundles for quality control, uploaded additional files to sharefile as reference for consultants working on their respective depo bundles. | 150.00 | 1,312.50 |
| 11/7/2014 | CON-TRIAL-SER | 19.5 | AT | BUNDLE REVIEW of Colleagues work: Quality-checked designations and made sure each file outputted the correct line/ page numbers for the following deponents:  Howard, John;Huch, Nick;Huston, Mark;Kulesa, Frank; Laferriere, Roger;Landry, Mary;Lubchenco, Jane;Luton, | 150.00 | 2,925.00 |

**Exemplification_180**



| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| | | | | Harry;Lynch, Richard;McCleary, Stephen;McNulty, Sarah | | |
| 11/8/2014 | CON-TRIAL-SER | 10 | BEH | Continued to work on bundles, converted excel files for import, imported text files, imported issue codes, created entire transcript files, created issue code transcripts, created pdf's, created folders, checked files vs designations, made error sheets and searched for solutions, sent error reports, filled out spreadsheet, zipped files, qc'd work, saved to external drive, sent completed files to team lead, filled out the excel spreadsheet, began to QC new files and cross check all designations against the load files and the designation lists provided by the parties. | 150.00 | 1,500.00 |
| 11/8/2014 | CON-TRIAL-SER | 10 | CHG | Trial Technology Consulting | 150.00 | 1,500.00 |
| 11/8/2014 | CON-TRIAL-SER | 9.75 | CDT | Continued to run error checks for all depo bundles, received questions regarding depo bundle corrections from other consultants, reviewed other consultant bundle work to make sure everything is being done correctly, backed up case database and copied all information to external back up hard drive. | 150.00 | 1,462.50 |
| 11/8/2014 | CON-TRIAL-SER | 12.25 | AT | BUNDLE REVIEW of Colleagues work: Double checked reports formatting and names of each file were correct. | 150.00 | 1,837.50 |
| 11/9/2014 | CON-TRIAL-SER | 14.25 | BEH | Received new bundle files to QC and complete, added new load files to case, created spreadsheet to QC, created iss files to add to folders to QC, went through each file and verified quality, tracked any changes and sent to team, communicated with team regarding any issues, check each designation against the provided list given by parties, backed up drive to external drive, created a back up file, compressed database, saved folders and compressed each deponent that the QC was complete on into one file. | 150.00 | 2,137.50 |
| 11/9/2014 | CON-TRIAL-SER | 16.5 | CHG | QC Phase III Round 1 bundles | 150.00 | 2,475.00 |

**Exemplification_181**



Date   11/30/2014
Invoice #   INV934

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| 11/9/2014 | CON-TRIAL-SER | 6.25 | CDT | Completed initial quality control check of bundles and received bundles from consultants and uploaded them to the sharefile site for 2nd quality control check by production depoartment. Went through bundles received for spot checking. | 150.00 | 937.50 |
| 11/9/2014 | CON-TRIAL-SER | 10.25 | AT | BUNDLE REVIEW of Colleagues work:   Confirmed errors of bundles and submitted findings. | 150.00 | 1,537.50 |
| 11/10/2014 | CON-TRIAL-SER | 16 | CHG | QC Phase III Round 1 bundles | 150.00 | 2,400.00 |
| 11/10/2014 | CON-TRIAL-SER | 9.75 | BEH | QC'd bundles, checked for missing or incorrect designations, compared reports to parties designations, checked for formatting errors, changed file names on bundles to same format, saved error sheet, saved zipped files, saved to external drive. | 150.00 | 1,462.50 |
| 11/10/2014 | CON-TRIAL-SER | 2.5 | CDT | Began working with production department on process for getting bundles quality control checked on time and getting a list of attached exhibits for parties to review. | 150.00 | 375.00 |
| 11/11/2014 | CON-TRIAL-SER | 17.5 | CHG | QC Phase III Round 1 bundles | 150.00 | 2,625.00 |
| 11/11/2014 | CON-TRIAL-SER | 3 | BEH | Finished QC of assigned bundles, added new files to zip files, created new error sheet, checked for errors, saved all files. | 150.00 | 450.00 |
| 11/12/2014 | CON-TRIAL-SER | 16.5 | CHG | QC Phase III Round 1 bundles | 150.00 | 2,475.00 |
| 11/12/2014 | CON-TRIAL-SER | 6.5 | CDT | Worked with production team on setting up process for quality control and began assisting production in that quality control check process. | 150.00 | 975.00 |
| 11/13/2014 | CON-TRIAL-SER | 4.5 | JV | Trial Technology Consulting: Phase III: (Round 1) exhibit lists merge, cross-ref to desig files | 150.00 | 675.00 |

**Exemplification_182**



# Invoice

Date  11/30/2014
Invoice #  INV934

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| 11/13/2014 | CON-TRIAL-SER | 7.5 | CDT | Began working on gathering all errata sheets for all depo bundles, uploaded errata sheets to sharefile site and contacted client on missing errata sheets. Backe dup case database and copied all data updates to back up external hard drive. | 150.00 | 1,125.00 |
| 11/14/2014 | CON-TRIAL-SER | 3.75 | CDT | Received error corrections from BP and USDOJ and incorporated them into their respective bundles. | 150.00 | 562.50 |
| 11/17/2014 | CON-TRIAL-SER | 5.5 | BEH | Downloaded new designations from parties, created new folders for round 2, transfered files into folders, saved work to external drive. | 150.00 | 825.00 |
| 11/17/2014 | CON-TRIAL-SER | 13.5 | CDT | Received Counter designations for all depo bundles from all parties, uploaded them to our sharefile site so consultants can download their portions, began creating depo designation reports for assigned bundles. | 150.00 | 2,025.00 |
| 11/18/2014 | CON-TRIAL-SER | 12.25 | BEH | Created new iss files from all excel load files, compared iss files to excel files, created new folders and organized the documents for each deponent, gathered round 1 documents together for review, changed name on file for tables and load files for each deponent, began to load iss files into trialdirector, saved work to external drive. | 150.00 | 1,837.50 |
| 11/18/2014 | CON-TRIAL-SER | 10.75 | CDT | Continued working on assigned bundles for Thursday deadline. | 150.00 | 1,612.50 |
| 11/18/2014 | CON-TRIAL-SER | 13.25 | AT | Received counter-designations from parties. Converted and imported designations into Trial director for the following deponents:  Meinfiart, Paul James; Merten, Amy ;Michel, Jacqueline; Miller, Mark; Morrison, Richard; O'Donnel, Allan; Quitzau, Robert; Rainey, David  Confirmed each counter-designation was imported correctly in trial director. | 150.00 | 1,987.50 |
| 11/19/2014 | CON-TRIAL-SER | 11 | BEH | Continued process of loading iss files and creating issue codes for each deponent, compared issue code designations to load files given by party, exported iss files to compare to load files, made sure designations were the same as the iss files, saved to external drive. | 150.00 | 1,650.00 |

Exemplification_183



Date 11/30/2014
Invoice # INV934

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| 11/19/2014 | CON-TRIAL-SER | 5 | JV | Trial Technology Consulting: Phase III: (Round 1) designation issues (Bamfield, Bodek, Beirne, Bucknall, Cross, Huch, Laferrier, Lynch, O'Donnell, Robertson, Smith) | 150.00 | 750.00 |
| 11/19/2014 | CON-TRIAL-SER | 13.75 | CDT | Continued to work on all assigned depo bundles and began quality control check, created a courtroom mock drawing for Anadarko new consultant, backed up case database and copied all changes to back up external hard drive. | 150.00 | 2,062.50 |
| 11/19/2014 | CON-TRIAL-SER | 20.25 | AT | Resumed converting and importing counter-designations into Trial director for the following deponents: Robertson, Mike; Rose, Marshall; Saucier, Michael; Smith, Brian; Strife, Stuart;Suttles, Douglas; Taylor, Elliott; Utsler, Mike; Wardlaw, Kirk; Watson, James; Watson, Nick; Wilson, L. Duane Confirmed each counter-designation was imported correctly in trial director. Began creating respective folders for each deponent. Imported excel and pdf files into each. Also , exported designation reports for the deponents above. | 150.00 | 3,037.50 |
| 11/20/2014 | CON-TRIAL-SER | 11.5 | BEH | Exported out word documents of each deponent containing the designations, formatted word files and added page numbers, created new word files of just the designations, converted word files to PDF's, organized files by deponent, added load files and table into folder containing designation entire and designation pdf, saved work to external drive. | 150.00 | 1,725.00 |
| 11/20/2014 | CON-TRIAL-SER | 3 | JV | Trial Technology Consulting: Phase III: (Round 1) Replacement files, QC corrections (Bamfield, Bodek, Beirne, Bucknall, Cross, Huch, Laferrier, Lynch, O'Donnell, Robertson, Smith) | 150.00 | 450.00 |
| 11/20/2014 | CON-TRIAL-SER | 11.25 | CDT | Continued to run quality control check on assigned bundles, received bundles including counter designations from consultants and uploaded to sharefile site in preparation of second quality control check by production department. | 150.00 | 1,687.50 |
| 11/20/2014 | CON-TRIAL- | 16.5 | AT | Exported counter-designation reports for the following deponents: Rainey, David; Meinhart, Paul James; | 150.00 | 2,475.00 |

**Exemplification_184**



# Invoice

**Date** 11/30/2014
**Invoice #** INV934

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| | SER | | | Quitzau, Robert; Merten, Amy ;Michel, Jacqueline; Miller, Mark; Morrison, Richard; O'Donnel, Allan. Ensured formatting was consistent with each report. QC'd once more to confirmed no designation were missing in report. | | |
| 11/21/2014 | CON-TRIAL-SER | 10.75 | BEH | Continued to export word documents from TrialDirector issue codes, created new spreadsheet to keep track of changes, created new folder for current word documents, formatted documents to match transcript and added page numbers, QC'd work so far, saved to external drive. | 150.00 | 1,612.50 |
| 11/21/2014 | CON-TRIAL-SER | 10 | CHG | QC Phase III Round 2 Bundles | 150.00 | 1,500.00 |
| 11/21/2014 | CON-TRIAL-SER | 4 | JV | Trial Technology Consulting: Phase III: (Round 1) Replacement files, QC corrections (Bamfield, Bodek, Beirne, Bucknall, Cross, Huch, Laferrier, Lynch, O'Donnell, Robertson, Smith) | 150.00 | 600.00 |
| 11/21/2014 | CON-TRIAL-SER | 9.25 | CDT | Found errors in round 2 depo bundles, contacted parties for clarification, received corrections and applied corrections to corresponding depo bundles, uploaded new designation reports to sharefile site and worked with production department team on deadlines and processing round 2 bundles. | 150.00 | 1,387.50 |
| 11/21/2014 | CON-TRIAL-SER | 2 | AT | Confirmed Excel designations Files and Tables sent by the client for round 1 and PDF version are identical in regards to line/ page numbers. | 150.00 | 300.00 |
| 11/22/2014 | CON-TRIAL-SER | 9 | BEH | Continued work on Bundles, added new issue codes to trialdirector, added new word documents to each deponent, changed file names to match structure, created new PDF documents of issue codes, saved all changes to external drive. | 150.00 | 1,350.00 |
| 11/22/2014 | CON-TRIAL-SER | 5 | CHG | QC Phase III Round 2 Bundles | 150.00 | 750.00 |
| 11/23/2014 | CON-TRIAL- | 5 | CHG | QC Phase III Round 2 bundle designations | 150.00 | 750.00 |

**Exemplification_185**



| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| | SER | | | | | |
| 11/23/2014 | CON-TRIAL-SER | 10 | BEH | Continued work on bundles, created new files, created new spreadsheet, worked on QC checklist, created back up of trialdirector database, compacted database, accessed the database tables and compressed tables, created new folders for QC process, created iss files for QC, saved to external drive. | 150.00 | 1,500.00 |
| 11/23/2014 | CON-TRIAL-SER | 3 | JV | Trial Technology Consulting: Phase III: (Round 2) exhibit list merge, desig issue (Beirne) | 150.00 | 450.00 |
| 11/23/2014 | CON-TRIAL-SER | 1.5 | CDT | Received error report from production department, made corrections to depo and re-sent new designation reports to production team. | 150.00 | 225.00 |
| 11/24/2014 | CON-TRIAL-SER | 11.5 | CHG | QC Phase III Round 2 bundle designations | 150.00 | 1,725.00 |
| 11/24/2014 | CON-TRIAL-SER | 8.75 | BEH | Qc'd bundles and checked for accuracy on designations, created all word documents and added page numbers, updated spreadsheet, continued to QC bundles, received new bundles to QC, saved to external drive. | 150.00 | 1,312.50 |
| 11/24/2014 | CON-TRIAL-SER | 4 | JV | Trial Technology Consulting: Phase III: (Round 2) Replacement files, QC corrections (Beirne) | 150.00 | 600.00 |
| 11/24/2014 | CON-TRIAL-SER | 7.25 | CDT | Continued to work with production department on quality control check, received concerns from parties regarding timeline and process and attempted to arrange a meeting time for all interested to discuss challenges and solutions. | 150.00 | 1,087.50 |
| 11/25/2014 | CON-TRIAL-SER | 9 | BEH | Created new folders for completed bundles, continued to QC all designations and files, created script to run for QC, formatted word files in preparation of converting to PDF, added page numbers to documents, continued to QC documents, saved to external drive. | 150.00 | 1,350.00 |



**Date** 11/30/2014
**Invoice #** INV934

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| 11/25/2014 | CON-TRIAL-SER | 12 | CHG | QC Phase III round 2 bundle designations | 150.00 | 1,800.00 |
| 11/25/2014 | CON-TRIAL-SER | 3 | JV | Trial Technology Consulting: Round 2: Comparing designation, QC Trial Dir desig files | 150.00 | 450.00 |
| 11/25/2014 | CON-TRIAL-SER | 13.75 | CDT | Received all parties rebuttal designations (Round 3) and uploaded them to sharefile for consultants, began integrating round 3 designations into assigned depo bundles. | 150.00 | 2,062.50 |
| 11/26/2014 | CON-TRIAL-SER | 12.25 | BEH | Downloaded Round 3 Designations, created new folders and cases within trialdirector, created new folder structure, created iss files for designations, QC'd iss files and compared to excel excerpt load file, backed up database, compacted database, saved to external drive. | 150.00 | 1,837.50 |
| 11/26/2014 | CON-TRIAL-SER | 11.5 | CHG | QC phase III round 2 bundle designations | 150.00 | 1,725.00 |
| 11/26/2014 | CON-TRIAL-SER | 9 | JV | Trial Technology Consulting: Round 2/3: Comparing designation, QC Trial Dir desig files, exhibit list creation | 150.00 | 1,350.00 |
| 11/26/2014 | CON-TRIAL-SER | 6 | AM | Trial Technology Consulting Round 2/3: Comparing designation, QC Trial Dir desig files, exhibit list creation | 150.00 | 900.00 |
| 11/26/2014 | CON-TRIAL-SER | 12.5 | CDT | Continued to created reports for round 3 depo bundles and work with consultants to speed up quality control process due to short turn around time. | 150.00 | 1,875.00 |
| 11/26/2014 | CON-TRIAL-SER | 17.75 | AT | Received rebuttal designations from parties. Imported designations for the following deponents into Trial Director: Wilson, Wardlaw, Utsler, Robertson, Quitzau, Morrison, Michel, Watson, Miller, Taylor, Rose, Merten. Double-checked line/page numbers designation were imported correctly. Exported and formatted reports. Created folders for each deponent. QC'd names, and formatting were consistent. Submitted reports to Chad T. for further Quality | 150.00 | 2,662.50 |

*Handwritten note between JV and AM rows:* Alina Martinez, correct entry, not Marla Jones of ambient must default. See email

**Exemplification_187**



**Date** 11/30/2014
**Invoice #** INV934

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| 11/27/2014 | CON-TRIAL-SER | 6 | JV | Checking.<br>Trial Technology Consulting: Round 2/3: Comparing designation, QC Trial Dir desig files, exhibit list creation | 150.00 | 900.00 |
| 11/27/2014 | CON-TRIAL-SER | 14.5 | CDT | Completed depo bundles for assigned depos, and ran quality control check, received bundles from consultants and uploaded all rebuttal depo bundles to sharefile for download by production team, backed up case database and copied all data changes to external hard drive. | 150.00 | 2,175.00 |
| 11/28/2014 | CON-TRIAL-SER | 10.7 | CHG | QC phase III round 2 bundle designations | 150.00 | 1,605.00 |
| 11/28/2014 | CON-TRIAL-SER | 8 | JV | Trial Technology Consulting: Round 2/3: Comparing designation, QC Trial Dir desig files, exhibit list creation | 150.00 | 1,200.00 |
| 11/28/2014 | CON-TRIAL-SER | 2.5 | AM | Trial Technology Consulting Round 2/3: Comparing designation, QC Trial Dir desig files, exhibit list creation | 150.00 | 375.00 |
| 11/28/2014 | CON-TRIAL-SER | 6.5 | CDT | Received error report from production department, incorporated corrections into depo bundles and sent new files to production, worked with production on a streamline process for creating a list of all depo bundle exhibit list. | 150.00 | 975.00 |
| 11/29/2014 | CON-TRIAL-SER | 9.5 | CHG | QC phase III round 2 bundle designations | 150.00 | 1,425.00 |
| 11/29/2014 | CON-TRIAL-SER | 8.5 | BEH | Created new iss files and exported from TrialDirector, added new excel files to folders, created QC list, compared new iss files to excel files given by parties, compacted database on all depo witnesses, saved work to external drive. | 150.00 | 1,275.00 |
| 11/29/2014 | CON-TRIAL-SER | 8 | JV | Trial Technology Consulting: Round 2/3: Comparing designation, QC Trial Dir desig files, exhibit list creation | 150.00 | 1,200.00 |



# Invoice



**Date** 11/30/2014
**Invoice #** INV934

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| 11/29/2014 | CON-TRIAL-SER | 1 | CDT | Received corrected bundles from consultant and uploaded the new files to the sharefile site and notified production. | 150.00 | 150.00 |
| 11/29/2014 | CON-TRIAL-SER | 1 | AT | Updated counter- designations report for Michel, Jacqueline | 150.00 | 150.00 |
| 11/30/2014 | CON-TRIAL-SER | 4.25 | BEH | Continued to QC witness files and designations against original party designations, added new pdf files to folders, found some errors and listed on QC list. | 150.00 | 637.50 |
| | End of Group | | | Total Billable Time | | 166,050.00 |

**Exemplification_189**



| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
|      |      |     |      |             |      |        |

| | |
|---|---|
| Subtotal | 201,675.00 |
| Discount Item (DISC-CONSULTING) | -100,837.50 |
| Total | 100,837.50 |
| Amount Due | $100,837.50 |

Amounts past due will be subject to finances charges of 1.5% per month as permitted by state law.

---

# inData

## Remittance Slip

**Customer**   CU14981: PRJ0001 BP D...

**Invoice #**   INV934

**Amount Due**   $100,837.50

**Amount Paid**   _____

**Please Enter Your Credit Card Information**

Type: _____ Discover _____ Master Card _____ VISA _____ American Expr...
Credit Card #: _____
Expiration Date: _____ Month _____ Year
Signature: _____

**Make Checks Payable To:**

inData
225 E. Germann Road
Suite 310
Gilbert AZ 85297

**Exemplification_190**

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010 | MDL NO. 2179 |
| | SECTION J |
| Applies to: 10-4536 | JUDGE BARBIER MAGISTRATE JUDGE SHUSHAN |

ORDER

[Re:  Penalty Phase inData Costs]

On October 30, 2014, there was a telephone status conference.  The U.S. raised the issue of the sharing of the costs of inData for the Penalty Phase for the preparation of deposition bundles for submission to Judge Barbier.  The U.S. requested that the inData costs be shared equally among Anadarko, BPXP and the U.S.  The defendants contend that the U.S. should pay fifty percent of the inData costs and the remaining fifty percent should be paid by Anadarko and BPXP as they determine.

After consideration of the parties' arguments,

IT IS ORDERED that the United States shall pay fifty percent of the inData costs and the defendants, BPXP and Anadarko, shall pay fifty percent of the costs.

The deadline for any appeal of this order is **Friday, November 7, 2014.**

New Orleans, Louisiana, this 30th day of October, 2014.

SALLY SHUSHAN
United States Magistrate Judge

**Exemplification_191**



# Invoice

**Date** 5/29/2015
**Invoice #** INV1482

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
|      | Group |    |      |             |      |        |

| | |
|---|---|
| **Subtotal** | 29,392.36 |
| **Discount Item (DISC-CONSULTING)** | -14,696.18 |
| **Total** | 14,696.18 |
| **Amount Due** | $14,696.18 |

*OK to Pay*
*Dave McSwain*
*11 June 15*

*RCN: P029*
*AC: OB1595*
*Yregdoc: PO135933*

Amounts past due will be subject to finances charges of 1.5% per month as permitted by state law.

2015 JUN 19 AM 8: 47
OFFICE OF FINANCIAL MANAGEMENT AND ...

---

## inData Corporation

### Remittance Slip

**Please Enter Your Credit Card Information**
Type: _____ Discover _____ Master Card _____ VISA _____ American Expr...
Credit Card #: _____
Expiration Date: _____ Month · _____ Year
Signature: _____

**Customer** CU14981: PRJ0001 BP D...

**Invoice #** INV1482

**Amount Due** $14,696.18

**Amount Paid** _____

**Make Checks Payable To:**
inData Corporation
225 E. Germann Road
Suite 310
Gilbert AZ 85297

Exemplification_192

# inData

225 E. Germann Road
Suite 310
Gilbert AZ 85297
(480) 497-8595

OFFICE OF FINANCIAL
MANAGEMENT AND BUDGET

2015 JUN -8 AM 9:42

PAY to Bank

| | |
|---|---|
| **Date** | 5/29/2015 |
| **Invoice #** | INV1482 |
| **Terms** | Due on receipt |
| **Due Date** | 5/29/2015 |
| **Project** | CU14981: PRJ0001 BP Deepwater Hori... |
| **PO #** | |

| Bill To | Ship To |
|---|---|
| David McIlwain<br>U.S. Department of Justice - ENRD<br>P.O. Box 7611<br>Ben Franklin Station<br>Washington DC 20044-7611 | David McIlwain<br>U.S. Department of Justice - ENRD<br>P.O. Box 7611<br>Ben Franklin Station<br>Washington DC 20044-7611 |

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | | Contact: David McIlwain | | |
| | | | | RE: BP Deepwater Horizon, MDL-2179 Phase 3 | | |
| | | | | inData Corporation Tax ID #: 86-0627555 | | |
| | | | | Invoice Dates - April 1, 2015 - May 29, 2015   SERVICE DATES | | |
| | Equipment Rental | 1 | | ShareFile Site 4/1/15 - 4/30/15 | 5,095.00 | 5,095.00 |
| | Billable Group | | | Billable Expenses | | |
| 5/1/2015 | | | CDT | Supplies - Billable: Hard Drives for copy of Sharefile Data | | 747.36 |
| | End of Group | | | Total Billable Expenses | | 747.36 |
| | Billable Group | | | Billable Time | | |
| 5/1/2015 | CON-TRIAL-SER | 6.25 | CDT | Began downloading data from ShareFile site, 2014 Bundles, 2013 Bundles. | 150.00 | 937.50 |
| 5/2/2015 | CON-TRIAL-SER | 11.25 | CDT | Continued downloading data from Sharefile site, 2013 Bundles and 2014 Penalty Phase bundles. | 150.00 | 1,687.50 |
| 5/3/2015 | CON-TRIAL-SER | 9.25 | CDT | Continued to download data from ShareFile site, 2013 Bundles. | 150.00 | 1,387.50 |

**Exemplification_193**



# Invoice

Page 2 of 3

**Date** 5/29/2015
**Invoice #** INV1482

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| 5/4/2015 | CON-TRIAL-SER | 16.5 | CDT | Continued to download data from Sharefile site, 2013 Bundles, admitted exhibits by #. | 150.00 | 2,475.00 |
| 5/5/2015 | CON-TRIAL-SER | 17.5 | CDT | Continued to download data from Sharefile site, 2013 Bundles, Admitted exhibits by #, Coca Cola Docs. | 150.00 | 2,625.00 |
| 5/6/2015 | CON-TRIAL-SER | 16.75 | CDT | Continued to download data from ShareFile site, Trial Confidential, Admitted Exhibits by witness. | 150.00 | 2,512.50 |
| 5/7/2015 | CON-TRIAL-SER | 16 | CDT | Continued to copy data from Sharflie site, Penalty phase bundles and phase 1 bundles. | 150.00 | 2,400.00 |
| 5/8/2015 | CON-TRIAL-SER | 13.5 | CDT | Continued to copy data from Sharefile site, Phase 1 bundles Phase 2 Trex. | 150.00 | 2,025.00 |
| 5/9/2015 | CON-TRIAL-SER | 9.5 | CDT | Continued to download data from Sharefile site, Penalty Phase New Exhibits, Phase 1 TREX annotated. | 150.00 | 1,425.00 |
| 5/10/2015 | CON-TRIAL-SER | 8.5 | CDT | Continued copying data from Sharefile site, Phase Media Bundles, Phase 2 bundles, Phase 2 bundles submitted to judge Barbier. | 150.00 | 1,275.00 |
| 5/11/2015 | CON-TRIAL-SER | 10.25 | CDT | Finished copying data from Sharefile site, Phase 2 bundles and Penalty Phase media bundles. | 150.00 | 1,537.50 |
| 5/13/2015 | CON-TRIAL-SER | 8.75 | CDT | Copied Data to drives to ship to parties, went through completed drives to ensure everything was included on copies from download. | 150.00 | 1,312.50 |
| 5/14/2015 | CON-TRIAL-SER | 7.5 | CDT | Continued to make copies for 3 parties involved in Penalty Phase of trial. | 150.00 | 1,125.00 |
| 5/15/2015 | CON-TRIAL-SER | 5.5 | CDT | Copied all data onto hard drive in preparation for shipping to Penalty Phase clients. | 150.00 | 825.00 |
| | End of | | | Total Billable Time | | 23,550.00 |

**Exemplification_194**

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In re: Oil Spill by the Oil Rig          MDL NO. 2179
   "Deepwater Horizon" in the Gulf
   of Mexico, on April 20, 2010          SECTION J

Applies to: 10-4536                      JUDGE BARBIER
                                         MAGISTRATE JUDGE SHUSHAN

ORDER

[Re: Penalty Phase inData Costs]

On October 30, 2014, there was a telephone status conference. The U.S. raised the issue of the sharing of the costs of inData for the Penalty Phase for the preparation of deposition bundles for submission to Judge Barbier. The U.S. requested that the inData costs be shared equally among Anadarko, BPXP and the U.S. The defendants contend that the U.S. should pay fifty percent of the inData costs and the remaining fifty percent should be paid by Anadarko and BPXP as they determine.

After consideration of the parties' arguments,

IT IS ORDERED that the United States shall pay fifty percent of the inData costs and the defendants, BPXP and Anadarko, shall pay fifty percent of the costs.

The deadline for any appeal of this order is **Friday, November 7, 2014.**

New Orleans, Louisiana, this 30th day of October, 2014.

SALLY SHUSHAN
United States Magistrate Judge



# Invoice

**Date** 3/31/2015
**Invoice #** INV1309

| Date | Item | Qty | Emp. | Description | | Rate | Amount |
|------|------|-----|------|-------------|--|------|--------|
|      |      |     |      |             |  |      |        |

**Subtotal** 14,669.95
**Discount Item (DISC-CONSULTING)** -7,334.98
**Total** 7,334.97
**Amount Due** $7,334.97

RCN: P029
Yregdoc: PO135933
AC: OB1595

Ok to Pay
Dave McSwain
11 June 15

Amounts past due will be subject to finances charges of 1.5% per month as permitted by state law.

2015 JUN 19 AM 8: 48
OFFICE OF FINANCE
MANAGEMENT AND PL...

## inData Corporation
### Remittance Slip

| | Please Enter Your Credit Card Information |
|---|---|
| | Type: ____ Discover ____ Master Card ____ VISA ____ American Expr... |
| | Credit Card #: _____ |
| | Expiration Date: _____ Month _____ Year |
| | Signature: _____ |

**Customer** CU14981: PRJ0001 BP D...

**Invoice #** INV1309

**Amount Due** $7,334.97

**Amount Paid** _____

| Make Checks Payable To: |
|---|
| inData Corporation |
| 225 E. Germann Road |
| Suite 310 |
| Gilbert AZ 85297 |

**Exemplification_196**



**inData**
225 E. Germann Road
Suite 310
Gilbert AZ 85297
(480) 497-8595

*PAY to bank*

OFFICE OF FINANCE
MANAGEMENT AND PLANNING
2015 JUN -8 AM 9: 42

OFFICE OF FINANCIAL
MANAGEMENT AND PLANNING
2015 JUN 11 PM 12: 22



# Invoice
Page 1 of 3

| | |
|---|---|
| **Date** | 3/31/2015 |
| **Invoice #** | INV1309 |
| **Terms** | Due on receipt |
| **Due Date** | 3/31/2015 |
| **Project** | CU14981: PRJ0001 BP Deepwater Hori... |
| **PO #** | |

| **Bill To** | **Ship To** |
|---|---|
| David McIlwain<br>U.S. Department of Justice - ENRD<br>P.O. Box 7611<br>Ben Franklin Station<br>Washington DC 20044-7611 | David McIlwain<br>U.S. Department of Justice - ENRD<br>P.O. Box 7611<br>Ben Franklin Station<br>Washington DC 20044-7611 |

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | | Contact: David McIlwain | | |
| | | | | RE: BP Deepwater Horizon, MDL-2179 | | |
| | | | | Phase 3 | | |
| | | | | inData Corporation Tax ID #86-0627555 | | |
| | | | | Invoice Dates - March 1, 2015 - March 31, 2015<br>*Service DATES* | | |
| | Equipment Rental | 1 | | ShareFile Site<br>3/1/15 - 3/31/15 | 5,095.00 | 5,095.00 |
| | Billable Group | | | Billable Expenses | | |
| 3/9/2015 | | | AT | Supplies - Billable: Printouts | | 12.30 |
| 3/7/2015 | | | AT | Supplies - Billable: Anti-Static Bubble wrap to protect hard drives when shipping; labels | | 32.97 |
| 3/7/2015 | | | AT | Supplies - Billable: 3x Hard Drives for parties | | 221.24 |
| 3/26/2015 | | | CDT | Supplies - Billable: Hard Drives for final Evidence and Dep Bundle | | 697.28 |
| 4/1/2015 | | | CDT | Supplies - Billable: Extra hard drives for court | | 273.66 |
| | End of Group | | | Total Billable Expenses | | 1,237.45 |
| | Billable Group | | | Billable Time | | |
| 3/6/2015 | CON-TRIAL- | 2.25 | AT | Reviewed parties requested edits of final trial evidence and deposition bundle hard drive. Coordinated with J. | 150.00 | 337.50 |

**Exemplification_197**




**Date** 3/31/2015
**Invoice #** INV1309

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| | SER | | | Vindiola (inData Employee) to process further password protected documents/exhibits requested by APC | | |
| 3/7/2015 | CON-TRIAL-SER | 10.0... | AT | Went to Costco and Staples to purchase supplies ( Hard Drives, bubble wrap, and labels). Arrived home and reformatted hard drives. Began applying parties edit requests to master hard drive. Confirmed password protected documents were in working order and opens when called. | 150.00 | 1,512.50 |
| 3/8/2015 | CON-TRIAL-SER | 13.5 | AT | Continued mirroring master final trial evidence and deposition hard drive to 7 hard drives and local machine. | 150.00 | 2,025.00 |
| 3/9/2015 | CON-TRIAL-SER | 14.25 | AT | Final quality check of hard drives to confirm proper file structure and parties requirements are met. Created labels for hard drives being shipped to the Court and parties. Went to Fedex to print out labels for shipments and hard drives. E-mailed parties with tracking information | 150.00 | 2,137.50 |
| 3/25/2015 | CON-TRIAL-SER | 2.75 | CDT | Received request for Huch and O'Donnell depo bundles to be submitted, downloaded depo bundles and prepared for copy to all parties and court. | 150.00 | 412.50 |
| 3/26/2015 | CON-TRIAL-SER | 5.75 | CDT | Got Clarification that parties and court need new hard drives with all data including supplemental depo bundles to be copied and sent., copied over all data. | 150.00 | 862.50 |
| 3/27/2015 | CON-TRIAL-SER | 1.5 | CDT | Completed copies and shipped hard drives to court and parties for Monday arrival. | 150.00 | 225.00 |
| 3/31/2015 | CON-TRIAL-SER | 5.5 | CDT | Copy extra hard drives for the court, requested by court. | 150.00 | 825.00 |
| | End of Group | | | Total Billable Time | | 8,337.50 |

**Exemplification_198**

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**

In re: Oil Spill by the Oil Rig               **MDL NO. 2179**
    "Deepwater Horizon" in the Gulf
    of Mexico, on April 20, 2010          **SECTION J**

Applies to: 10-4536                           **JUDGE BARBIER**
                                            **MAGISTRATE JUDGE SHUSHAN**

<u>**ORDER**</u>

**[Re:  Penalty Phase inData Costs]**

On October 30, 2014, there was a telephone status conference.  The U.S. raised the issue

of the sharing of the costs of inData for the Penalty Phase for the preparation of deposition

bundles for submission to Judge Barbier.  The U.S. requested that the inData costs be shared

equally among Anadarko, BPXP and the U.S.  The defendants contend that the U.S. should pay

fifty percent of the inData costs and the remaining fifty percent should be paid by Anadarko and

BPXP as they determine.

After consideration of the parties' arguments,

IT IS ORDERED that the United States shall pay fifty percent of the inData costs and the

defendants, BPXP and Anadarko, shall pay fifty percent of the costs.

The deadline for any appeal of this order is **Friday, November 7, 2014.**

New Orleans, Louisiana, this 30th day of October, 2014.

                                            **SALLY SHUSHAN**
                                            **United States Magistrate Judge**

**Exemplification_199**



# Invoice

Date  12/31/2014
Invoice #  INV1032

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
|      |      |     |      |             |      |        |

**Subtotal** 187,432.82
**Discount Item (DISC-CONSULTING)** -93,716.41
**Total** -93,716.41
**Amount Due** $93,716.41

RCN: P629
Yregdocp0135934
AC: 081595

OK to pay
Brandon Roberts
6/11/2015

Amounts past due will be subject to finances charges of 1.5% per month as permitted by state law.

2015 JUN 19  AM 8:48
OFFICE OF FINANCIAL
MANAGEMENT AND BUDGET

## inData

### Remittance Slip

**Please Enter Your Credit Card Information**
Type: ____ Discover ____ Master Card ____ VISA ____ American Expr...
Credit Card #:
Expiration Date: _____ Month _____ Year
Signature: _____

**Customer**  CU14981: PRJ0001 BP D...

**Invoice #**  INV1032

**Amount Due**  $93,716.41

**Amount Paid**  _____

**Make Checks Payable To:**
inData
225 E. Germann Road
Suite 310
Gilbert AZ 85297

**Exemplification_200**



# inData

225 E. Germann Road
Suite 310
Gilbert AZ 85297
(480) 497-8595

*Pay to bank*



OFFICE OF FINANCIAL
MANAGEMENT
2015 JUN -8 AM 9: 42

| | |
|---|---|
| **Date** | 12/31/2014 |
| **Invoice #** | INV1032 |
| **Terms** | |
| **Due Date** | 12/31/2014 |
| **Project** | CU14981: PRJ0001 BP Deepwater Hori... |
| **PO #** | |

| Bill To | Ship To |
|---|---|
| David McIlwain<br>U.S. Department of Justice - ENRD<br>P.O. Box 7611<br>Ben Franklin Station<br>Washington DC 20044-7611 | David McIlwain<br>U.S. Department of Justice - ENRD<br>P.O. Box 7611<br>Ben Franklin Station<br>Washington DC 20044-7611 |

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | | Contact: David McIlwain | | |
| | | | | RE: BP Deepwater Horizon, MDL-2179 Phase 3 | | |
| | | | | inData Corporation Tax ID #: 86-0627555 | | |
| | | | | Invoice Dates: December 1, 2014 - December 31, 2014 *(service dates)* | | |
| | CON-TRIAL-SER | 64 | | Trial Technology Consulting | 150.00 | 9,600.00 ✓ |
| | | | | Tammie Erickson | | |
| | CON-TRIAL-SER | 43.25 | | Trial Technology Consulting | 150.00 | 6,487.50 |
| | | | | Crystal Graham | | |
| | CON-TRIAL-SER | 12 | | Trial Technology Consulting | 150.00 | 1,800.00 |
| | | | | C. Thompson - Sept Hearing | | |
| | Subcontractor - Lodging | 1 | | C. Thompson - Sept Hearing | 588.61 | 588.61 |
| | Subcontractor - Meals | 1 | | C. Thompson - Sept Hearing | 113.91 | 113.91 |
| | Subcontractor - Transportation | 1 | | C. Thompson - Sept Hearing | 1,369.40 | 1,369.40 |
| | Billable Group | | | Billable Items | | |
| 12/6/2014 | | | 32 | J Andrade - Trial Consulting | 150.00 | 4,800.00 |

2015 JUN 11 PM 12: 22

OFFICE OF FINANCIAL
MANAGEMENT

**Exemplification_201**



**Date** 12/31/2014
**Invoice #** INV1032

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| | Subcontractor Time - Trial Consultants | | | | | |
| 12/20/2014 | | 59 | | J Andrade - Trial Consulting | 150.00 | 8,850.00 |
| | Subcontractor Time - Trial Consultants | | | | | |
| 12/23/2014 | Equipment Rental | 1 | | Courtroom Equipment 12/15/14 - 1/15/15 | 7,990.02 | 7,990.02 |
| | End of Group | | | Total Billable Items | | 21,640.02 |
| | Billable Group | | | Billable Expenses | | |
| 12/28/2014 | | | JR | Meal - Billable: Dinner with C Helt | | 72.00 |
| 12/28/2014 | | | JR | Transportation - Billable: Home to airport | | 80.00 |
| 12/30/2014 | | | JR | Transportation - Billable: Airport to Home | | 80.00 |
| 12/30/2014 | | | JR | Transportation - Billable: Airfare | | 1,154.20 |
| 12/30/2014 | | | JR | Meal - Billable: Lunch | | 9.02 |
| 12/29/2014 | | | JR | Meal - Billable: Lunch with C Helt | | 35.52 |
| 12/28/2014 | | | JR | Meal - Billable: Dessert | | 14.00 |
| 12/28/2014 | | | JR | Transportation - Billable: Cab from airport to hotel | | 40.00 |
| 12/28/2014 | | | JR | Meal - Billable: Breakfast | | 8.98 |
| 12/29/2014 | | | JR | Meal - Billable: Breakfast | | 25.00 |
| 12/30/2014 | | | JR | Transportation - Billable: Taxi from hotel to airport | | 40.00 |
| 12/12/2014 | | | AT | Transportation - Billable: Airfare To/From New Orleans,LA | | 626.47 |
| 12/12/2014 | | | AT | Transportation - Billable: Cab Fare from A. Termonfils residence to JFK Airport | | 23.68 |

**Exemplification_202**



# Invoice

**Date** 12/31/2014
**Invoice #** INV1032

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| 12/12/2014 | | | AT | Transportation - Billable: Cab Fare from MSY Airport to Hotel | | 35.00 |
| 12/17/2014 | | | AT | Meal - Billable: Lunch for A. Termonfils | | 31.34 |
| 12/17/2014 | | | AT | Transportation - Billable: Transportation from Homewood Suites Hotel to Airport | | 40.00 |
| 12/17/2014 | | | AT | Transportation - Billable: Transportation from JFK Airport to A. Termonfils residence | | 24.22 |
| 12/14/2014 | | | AT | Meal - Billable: Breakfast for A. Termonfils | | 12.69 |
| 12/14/2014 | | | AT | Meal - Billable: Dinner for A. Termonfils | | 24.42 |
| 12/15/2014 | | | AT | Meal - Billable: Lunch for B. Harper and A. Termonfils | | 49.61 |
| 12/16/2014 | | | AT | Meal - Billable: Lunch for B. Harper and A. Termonfils | | 48.49 |
| 12/16/2014 | | | AT | Meal - Billable: Dinner for A. Termonfils | | 15.35 |
| 12/14/2014 | | | AT | Transportation - Billable: Transportation back to Hotel from Breakfast | | 8.50 |
| 12/15/2014 | | | BEH | Meal - Billable: Breakfast | | 4.47 |
| 12/14/2014 | | | BEH | Meal - Billable: Water | | 2.73 |
| 12/17/2014 | | | BEH | Transportation - Billable: Round trip Flight | | 1,131.20 |
| 12/17/2014 | | | BEH | Mileage - Billable: From SLC Airport | | 51.52 |
| 12/14/2014 | | | BEH | Mileage - Billable: to SLC Airprot | | 51.52 |
| 12/14/2014 | | | BEH | Meal - Billable: Breakfast | | 4.10 |
| 12/21/2014 | | | BEH | Lodging - Billable: Hotel 12/14-12/21 | | 2,305.21 |
| 12/17/2014 | | | BEH | Transportation - Billable: Airport Parking | | 54.00 |
| 12/17/2014 | | | BEH | Meal - Billable: Dinner | | 10.80 |
| 12/17/2014 | | | BEH | Meal - Billable: lunch | | 9.45 |

**Exemplification_203**



# Invoice

**Date** 12/31/2014
**Invoice #** INV1032

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| 12/17/2014 | | | BEH | Transportation - Billable: Rental truck | | 336.23 |
| 12/17/2014 | | | BEH | Transportation - Billable: Fuel for rental car | | 13.32 |
| 12/16/2014 | | | BEH | Meal - Billable: Dinner | | 43.43 |
| 12/15/2014 | | | BEH | Meal - Billable: Dinner | | 19.33 |
| 12/14/2014 | | | BEH | Meal - Billable: Lunch | | 15.71 |
| 12/23/2014 | | | CDT | Lodging - Billable: Hotel in NOLA | | 2,305.21 |
| 12/30/2014 | | | CH | Meal - Billable: Breakfast | | 23.00 |
| 12/29/2014 | | | CH | Meal - Billable: Dinner | | 43.00 |
| 12/28/2014 | | | CH | Transportation - Billable: Airline Ticket | | 638.20 |
| 12/29/2014 | | | BEH | Supplies - Billable: Exhibit Hard drives | | 224.96 |
| | End of Group | | | Total Billable Expenses | | 9,785.88 |
| | Billable Group | | | Billable Time | | |
| 10/16/2014 | CON-TRIAL-SER | 12.75 | JR | Trial Technology Consulting - purchase hard drives. Retrieve data and download to other drives. distribute to consultants. | 150.00 | 1,912.50 |
| 10/24/2014 | CON-TRIAL-SER | 7.25 | JR | Trial Technology Consulting - copy transcripts and data to new hard drives and begin loading data for bundles. | 150.00 | 1,087.50 |
| 12/1/2014 | CON-TRIAL-SER | 9.5 | BEH | Created new case for deponents, added new transcripts to case, created new iss files, saved files to new folders for deponents and round 3, QC'd iss files against designations from parties, compacted the database, created back up of database, finished creating cases for about half of deponents and saved to external drive. | 150.00 | 1,425.00 |
| 12/1/2014 | CON-TRIAL-SER | 6.25 | CDT | Worked with production team to get depos quality control check done by deadline, arranged conference call with parties regarding inData duties during Penalty | 150.00 | 937.50 |

**Exemplification_204**


**Date** 12/31/2014
**Invoice #** INV1032

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| | | | | Phase of trial. | | |
| 12/1/2014 | CON-TRIAL-SER | 5 | JV | BP Phase III-Round 2/Round3: Comparing designation, QC Trial Dir desig files, exhibit list creation | 150.00 | 750.00 |
| 12/1/2014 | CON-TRIAL-SER | 9 | PF | BP Phase III-Round 2/Round3: Comparing designation, QC Trial Dir desig files, exhibit list creation (QC) | 150.00 | 1,350.00 |
| 12/2/2014 | CON-TRIAL-SER | 11.25 | BEH | Continued to create new cases for deponents round 3, created new iss files, created new excel spreadsheet, Qc'd new iss files against designations by parties, compacted new case databases, added new folders for the created cases, saved to external drives, saved back up of case. | 150.00 | 1,687.50 |
| 12/2/2014 | CON-TRIAL-SER | 5.25 | CDT | Received exhibit list from production, went through list to ensure it was accurate, sent list to parties and received info from parties regarding exhibits not included, explained process for designating exhibits not mentioned by name in the depos. | 150.00 | 787.50 |
| 12/2/2014 | CON-TRIAL-SER | 8 | JV | BP Phase III-Round 2/Round3: Comparing designation, QC Trial Dir desig files, exhibit list creation | 150.00 | 1,200.00 |
| 12/2/2014 | CON-TRIAL-SER | 9.5 | PF | BP Phase III-Round 2/Round3: Comparing designation, QC Trial Dir desig files, exhibit list creation (QC) | 150.00 | 1,425.00 |
| 12/3/2014 | CON-TRIAL-SER | 10 | BEH | Added txt files to new cases for round 3 deponents, created new back up folders, checked all transcripts of new cases against txt files to ensure accuracy, reformatted some of the text files so that page numbers and text would show up correctly in pdf documents, saved work to back up and external drive. | 150.00 | 1,500.00 |
| 12/3/2014 | CON-TRIAL-SER | 4.75 | CDT | Continued to receive requests from parties regarding additional exhibits to be linked to the completed depo bundles, worked with production to get those exhibits and ensure accuracy in where they are attached, backed up case database and copied changes to external hard drive. | 150.00 | 712.50 |

**Exemplification_205**


**Date** 12/31/2014
**Invoice #** INV1032

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| 12/3/2014 | CON-TRIAL-SER | 6 | JV | BP Phase III: Highlight exhibits & errata reference within transcript text, link to associated files/designated area. Updated missing exhibit files. | 150.00 | 900.00 |
| 12/3/2014 | CON-TRIAL-SER | 8.71... | PF | BP Phase III-Round 2/Round3: Comparing designation, QC Trial Dir desig files, exhibit list creation (QC) | 150.00 | 1,307.50 |
| 12/4/2014 | CON-TRIAL-SER | 13.25 | BEH | Loaded each deponent case and imported iss file, checked issue codes in TrialDirector and compared to designation lists, Qc'd each designation for each deponent, created new word documents for the first 3rd of deponents, saved to external drive and created back ups. | 150.00 | 1,987.50 |
| 12/4/2014 | CON-TRIAL-SER | 3.25 | CDT | Received info on BP highlighted exhibits sent but not designated, continued to work with parties on process for designating exhibits that are discussed but not designated, worked with production on getting this done accurately and timely. | 150.00 | 487.50 |
| 12/4/2014 | CON-TRIAL-SER | 10 | JV | BP Phase III: Highlight exhibits & errata reference within transcript text, link to associated files/designated area | 150.00 | 1,500.00 |
| 12/4/2014 | CON-TRIAL-SER | 9 | PF | BP Phase III: Highlight exhibits & errata reference within transcript text, link to associated files/designated area | 150.00 | 1,350.00 |
| 12/5/2014 | CON-TRIAL-SER | 12.75 | CDT | Received objections and summaries from all parties and began going through them to add to each depo bundle, uploaded all depo bundles to Sharefile site, ebgan working on adding | 150.00 | 1,912.50 |
| 12/5/2014 | CON-TRIAL-SER | 4 | BEH | Created new folders and compressed files for round 2 bundles, created new TrialDirector cases for depo witnesses, created new iss files, finished the round 2 depos and began to work on the round 3 designations, saved to external drive. | 150.00 | 600.00 |
| 12/5/2014 | CON-TRIAL-SER | 8.5 | CHG | QC round 3 bundle depositions | 150.00 | 1,275.00 |
| 12/5/2014 | | 7 | JV | BP Phase III: all party objection XLS file merge | 150.00 | 1,050.00 |

**Exemplification_206**



# inData.

**Invoice**

**Date** 12/31/2014
**Invoice #** INV1032

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| | CON-TRIAL-SER | | | | | |
| 12/5/2014 | CON-TRIAL-SER | 7.88... | PF | BP Phase III: Highlight exhibits & errata reference within transcript text, link to associated files/designated area | 150.00 | 1,182.50 |
| 12/6/2014 | CON-TRIAL-SER | 9.75 | CDT | Continued to work on adding | 150.00 | 1,462.50 |
| 12/6/2014 | CON-TRIAL-SER | 8.25 | BEH | Continued work on Bundles, recreated some database files after error was found, sent error list to team, fixed line numbering on text files and exported out new documents, added new documents to compressed folders, saved to external drives. | 150.00 | 1,237.50 |
| 12/6/2014 | CON-TRIAL-SER | 9 | CHG | QC round 3 bundle depositions | 150.00 | 1,350.00 |
| 12/6/2014 | CON-TRIAL-SER | 10.5 | JV | BP Phase III: all party objection XLS file merge | 150.00 | 1,575.00 |
| 12/7/2014 | CON-TRIAL-SER | 5.25 | CDT | Finished making edits to | 150.00 | 787.50 |
| 12/7/2014 | CON-TRIAL-SER | 12 | BEH | Created new folders for Round 3 Depos, created new iss files from Designations folders, created new word documents from TrialDirector, downloaded load files from sharefile site, saved to external drive. | 150.00 | 1,800.00 |
| 12/7/2014 | CON-TRIAL-SER | 10.3 | CHG | QC round 3 bundle designations | 150.00 | 1,545.00 |
| 12/7/2014 | CON-TRIAL-SER | 11 | JV | BP Phase III: all party objection XLS file merge | 150.00 | 1,650.00 |
| 12/8/2014 | CON-TRIAL-SER | 7.75 | CDT | Finished going through final depo bundles to be added to the sharefile site, received uploaded depo bundles and notified parties, began gathering information on | 150.00 | 1,162.50 |

**Exemplification_207**


| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| | | | | media bundles to be created after all court bundles are final, received communication from parties regarding redactions and additional trial confidential designations, backed up case database. | | |
| 12/8/2014 | CON-TRIAL-SER | 11.5 | BEH | Continued to create bundles for round 3, added text files to remaining cases, added new word documents to folders, created new pdf files from word documents, backed up database, saved to external drive. | 150.00 | 1,725.00 |
| 12/8/2014 | CON-TRIAL-SER | 6.5 | JR | Continue working on court bundles. Find and make changes. | 150.00 | 975.00 |
| 12/8/2014 | CON-TRIAL-SER | 8.73... | CHG | QC round 3 bundle designations | 150.00 | 1,310.00 |
| 12/8/2014 | CON-TRIAL-SER | 12 | JV | BP Phase III: all party objection XLS file merge, add/organize all party objection, general objection and summary files (Anadarko, BP, and USDOJ) | 150.00 | 1,800.00 |
| 12/8/2014 | CON-TRIAL-SER | 9 | PB | BP Phase III: Highlight and link all party objections files | 150.00 | 1,350.00 |
| 12/8/2014 | CON-TRIAL-SER | 9.81... | PF | BP Phase III: Highlight and link all party objections files, attached annotated exhibits to PDF files | 150.00 | 1,472.50 |
| 12/8/2014 | CON-TRIAL-SER | 8.85 | AM | BP Phase III: Highlight and link all party objections files | 150.00 | 1,327.50 |
| 12/9/2014 | CON-TRIAL-SER | 9.25 | CDT | Worked with production team on getting depo bundles final to post to Sharefile, worked with parties to ensure we had all info needed and to assist in their QC check, downloaded final depo bundles to have local copy of them for review and updates, backed up case database. | 150.00 | 1,387.50 |
| 12/9/2014 | CON-TRIAL-SER | 12.25 | BEH | Exported out entire designations report and entire transcript from TrialDirector, formatted documents and converted to PDF's, created compressed files, changed file names, saved all changes. | 150.00 | 1,837.50 |

**Exemplification_208**


**Date** 12/31/2014
**Invoice #** INV1032

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| 12/9/2014 | CON-TRIAL-SER | 7.25 | JR | Continue working on court bundles. Find and make changes. | 150.00 | 1,087.50 |
| 12/9/2014 | CON-TRIAL-SER | 8.41... | CHG | QC round 3 bundle designations | 150.00 | 1,262.50 |
| 12/9/2014 | CON-TRIAL-SER | 12 | JV | BP Phase III: all party objection XLS file merge, add/organize all party objection, general objection and summary files (Anadarko, BP, and USDOJ). Convert PDF highlights as static image, ZIP and post bundle data | 150.00 | 1,800.00 |
| 12/9/2014 | CON-TRIAL-SER | 9 | PB | BP Phase III: Highlight and link all party objections files | 150.00 | 1,350.00 |
| 12/9/2014 | CON-TRIAL-SER | 8.21... | PF | BP Phase III: Highlight and link all party objections files, attached annotated exhibits to PDF files | 150.00 | 1,232.50 |
| 12/9/2014 | CON-TRIAL-SER | 8.05 | AM | BP Phase III: Highlight and link all party objections files | 150.00 | 1,207.50 |
| 12/10/2014 | CON-TRIAL-SER | 11.75 | CDT | Received changes to depo bundles and worked with parties and production team to execute changes, uploaded replacement bundles, backed up all data to external hard drive. | 150.00 | 1,762.50 |
| 12/10/2014 | CON-TRIAL-SER | 13 | BEH | Finished created compressed files and changing names, uploaded to sharefile, began the QC process for all bundles by checking each parties designations against created designations list, exported out iss files and compared to parties designations, saved to external drive. | 150.00 | 1,950.00 |
| 12/10/2014 | CON-TRIAL-SER | 8 | JR | Continue working on court bundles. Find and make changes. | 150.00 | 1,200.00 |
| 12/10/2014 | CON-TRIAL- | 9.5 | CHG | QC round 3 bundle designations | 150.00 | 1,425.00 |

**Exemplification_209**



| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| | SER | | | | | |
| 12/10/2014 | CON-TRIAL-SER | 12 | JV | BP Phase III: all party objection XLS file merge, add/organize all party objection, general objection and summary files (Anadarko, BP, and USDOJ); additional bundled added to phase: Dupree. Convert PDF highlights as static image, ZIP and post bundle data | 150.00 | 1,800.00 |
| 12/10/2014 | CON-TRIAL-SER | 9 | PB | BP Phase III: Highlight and link all party objections files | 150.00 | 1,350.00 |
| 12/10/2014 | CON-TRIAL-SER | 9.98... | PF | BP Phase III: Highlight and link all party objections files, create and insert bundle cover pages, updated bundles revisions. | 150.00 | 1,497.50 |
| 12/10/2014 | CON-TRIAL-SER | 9.35 | AM | BP Phase III: Highlight and link all party objections files | 150.00 | 1,402.50 |
| 12/11/2014 | CON-TRIAL-SER | 12.5 | CDT | Continued to work with parties and production team on updating depo bundles arranged with court for an electronic transfer of final depo bundles, copied all new information to back up hard drive. | 150.00 | 1,875.00 |
| 12/11/2014 | CON-TRIAL-SER | 14 | BEH | Continued the QC process, exported out reports, updated spreadsheet, formatted documents with correct justifications, compressed database, created new back up file, saved bundle drives to sharefile, saved to external drive. | 150.00 | 2,100.00 |
| 12/11/2014 | CON-TRIAL-SER | 12.75 | JR | Continue working on court bundles. Find and make changes. | 150.00 | 1,912.50 |
| 12/11/2014 | CON-TRIAL-SER | 12 | JV | BP Phase III: BP Phase III: all party objection XLS file merge; add/organize all party objection, general objection and summary files (Anadarko, BP, and USDOJ. Updated all party objection list with USDOJ objections to bundles: Laferrier, Landry, Luton, McCleary, McNulty, Merten, Miller, Rose, Utsler, and Robertson. Convert PDF highlights as static image, ZIP and post bundle data | 150.00 | 1,800.00 |
| 12/11/2014 | | 9 | PB | BP Phase III: Highlight and link all party objections files | 150.00 | 1,350.00 |

**Exemplification_210**


**Date** 12/31/2014
**Invoice #** INV1032

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|---|---|---|---|---|---|---|
| | CON-TRIAL-SER | | | | | |
| 12/11/2014 | CON-TRIAL-SER | 8.13... | PF | BP Phase III: Highlight and link all party objections files, create and insert bundle cover pages, updated bundles revisions. | 150.00 | 1,220.00 |
| 12/11/2014 | CON-TRIAL-SER | 8.9 | AM | BP Phase III: Highlight and link all party objections files | 150.00 | 1,335.00 |
| 12/12/2014 | CON-TRIAL-SER | 10.5 | CDT | Finalized depo bundles, received additional changes to bundles from parties, worked with production team to get depos complete and ready to submit, uploaded final bundles to Sharefile site nad notified court that all bundle are ready for download, backed up case database and copied all final bundles onto external hard drive. | 150.00 | 1,575.00 |
| 12/12/2014 | CON-TRIAL-SER | 7 | BEH | Prepared equipment and shipment to New Orleans for Mondays set up, verified with court room set up time, created shipment tracking, sent email to teams. | 150.00 | 1,050.00 |
| 12/12/2014 | CON-TRIAL-SER | 9.25 | JR | Continue working on court bundles. Create hard drives and mail to parties. | 150.00 | 1,387.50 |
| 12/12/2014 | CON-TRIAL-SER | 10.5 | JV | BP Phase III: Updated Highlight exhibits, errata references, exhibit folders, exhibit attachments, all party objections, cover page info, and link formats (QC). Convert PDF highlights as static image, ZIP and post bundle data | 150.00 | 1,575.00 |
| 12/12/2014 | CON-TRIAL-SER | 8 | PB | BP Phase III: Highlight and link all party objections files | 150.00 | 1,200.00 |
| 12/12/2014 | CON-TRIAL-SER | 7.7 | PF | BP Phase III: Highlight and link all party objections files, create and insert bundle cover pages, updated bundles revisions. | 150.00 | 1,155.00 |
| 12/12/2014 | CON-TRIAL-SER | 7.03... | AM | BP Phase III: Highlight and link all party objections files | 150.00 | 1,055.00 |



# Invoice

Date 12/31/2014
Invoice # INV1032

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| 12/13/2014 | CON-TRIAL-SER | 6 | BEH | Received final Bundle drives, saved to external drives, created new folders and file structure for upcoming trial, saved all work to external drive. | 150.00 | 900.00 |
| 12/14/2014 | CON-TRIAL-SER | 5 | BEH | Spoke to techs regarding setup and timing, prepared drive for run through, loaded equipment for next days set up. | 150.00 | 750.00 |
| 12/15/2014 | CON-TRIAL-SER | 8.75 | CDT | Worked with team on the ground on set up of courtroom, arranged for packages to be delivered for Wednesday run through, worked with court on download of depo bundles from the inData Sharefile site. | 150.00 | 1,312.50 |
| 12/15/2014 | CON-TRIAL-SER | 10 | BEH | Loaded equipment into truck and transported to courtroom, spent day setting up equipment, taping down wires and testing system, installed sound system and tested, moved empty boxes and cleaned up courtroom, dropped off bundle hard drive with court and with US, met with US and APC on set up, sent emails explaining set up, set up war room and made keys. | 150.00 | 1,500.00 |
| 12/15/2014 | CON-TRIAL-SER | 8 | AT | Picked up Audio/Video equipment from Hotel and brought to couthouse.  Installed equipment, ran test to confirm reliability and proper installation | 150.00 | 1,200.00 |
| 12/15/2014 | CON-TRIAL-SER | 2 | JV | BP Phase III: Update revisions, review file names, links and cover page info (QC) | 150.00 | 300.00 |
| 12/16/2014 | CON-TRIAL-SER | 3.75 | CDT | Worked with NOLA team on items needed for set up. | 150.00 | 562.50 |
| 12/16/2014 | CON-TRIAL-SER | 9 | BEH | Arrived at war room and set up equipment, received exhibit spreadsheets from parties, combined spreadsheets, began to structure hard drive and folder structure, copied to an external drive. | 150.00 | 1,350.00 |
| 12/16/2014 | CON-TRIAL-SER | 2 | AT | Tested war room wifi to confirm reliability. Organized deponent bundles folder on hard drive | 150.00 | 300.00 |
| 12/16/2014 | | 2 | JV | BP Phase III: Update revisions, review file names, | 150.00 | 300.00 |

**Exemplification_212**



**Date** 12/31/2014
**Invoice #** INV1032

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| | CON-TRIAL-SER | | | links and cover page info (QC) | | |
| 12/16/2014 | CON-TRIAL-SER | 3 | PF | BP Phase III: Update revisions, review file names, links and cover page info (QC) | 150.00 | 450.00 |
| 12/17/2014 | CON-TRIAL-SER | 5.25 | CDT | Worked with NOLA team on courtroom run through with techs from each party, ran support for courtroom set up issues and next courtroom walk through. | 150.00 | 787.50 |
| 12/17/2014 | CON-TRIAL-SER | 7.75 | BEH | Arrived at courtroom and set up preview monitors, added extension outlets to tech tables, spent day doing run through with techs for the parties, troubleshooted screen resolution issues, added new resolution to laptops, tested system, worked with court on video system, added new folders to hard drive for parties, saved to external drive. | 150.00 | 1,162.50 |
| 12/17/2014 | CON-TRIAL-SER | 6.75 | AT | Picked up monitors from Hotel. Headed to courthouse and installed, tested monitors. Conducted a dry run with respective parties from MDL-2179 case. | 150.00 | 1,012.50 |
| 12/17/2014 | CON-TRIAL-SER | 2 | JV | BP Phase III: Update revisions, review file names, links and cover page info (QC) | 150.00 | 300.00 |
| 12/17/2014 | CON-TRIAL-SER | 3 | PF | BP Phase III: Update revisions, review file names, links and cover page info (QC) | 150.00 | 450.00 |
| 12/19/2014 | CON-TRIAL-SER | 10 | BEH | Worked on combining the exhibit lists for the parties, worked on finding all duplicates so that I can identify them faster when the files arrive, created depo exhibit list and combined list, formatted hard drive, saved bundles to external drive and organized the files from previous phases for this trial, downloaded APC exhibits, downloaded APC depo exhibits, saved to hard drive, opened files and made sure they all downloaded correctly, saved all data to external drive. | 150.00 | 1,500.00 |
| 12/19/2014 | CON-TRIAL-SER | 4.75 | CDT | Began receiving TREX exhibits from parties, began download of Anadarko exhibits and set up sharefile link to get exhibts to Bryan who will be creating the TD database. | 150.00 | 712.50 |

**Exemplification_213**



**Date** 12/31/2014
**Invoice #** INV1032



| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| 12/20/2014 | CON-TRIAL-SER | 3.75 | AT | Received Trial Exhibit lists from each party for Phase 3- Penalty. Analyzed and created a report addressing duplicates among each respective list. | 150.00 | 562.50 |
| 12/22/2014 | CON-TRIAL-SER | 3 | BEH | Received ftp information for anadarko's exhibits, downloaded exhibits onto local machine and saved to external drive. | 150.00 | 450.00 |
| 12/22/2014 | CON-TRIAL-SER | 3.25 | CDT | Received exhibit hard drives from BP and US, went through drives to detect any initial issues. | 150.00 | 487.50 |
| 12/23/2014 | CON-TRIAL-SER | 3.5 | CDT | Prepped drives for Bryan to begin creating TD database. | 150.00 | 525.00 |
| 12/24/2014 | CON-TRIAL-SER | 3.5 | BEH | Received hard drives from BP and U.S., opened files to test drive, worked on opening BP encrypted drive, downloaded decrypt tool. | 150.00 | 525.00 |
| 12/26/2014 | CON-TRIAL-SER | 11.5 | BEH | Received parties hard drives, downloaded all exhibits to local machine, saved into new folders, saved new folders onto back up external drive, created folder system for exhibit hard drive, compressed trialdirector database, created new tables for database, gathered all data levels and mapped documents. | 150.00 | 1,725.00 |
| 12/26/2014 | CON-TRIAL-SER | 7.5 | CDT | Worked with Bryan on getting exhibits organized and copied correctly and get database prepped and ready for import of exhibits. | 150.00 | 1,125.00 |
| 12/27/2014 | CON-TRIAL-SER | 1.25 | AT | Downloaded deposition exhibits from Anadarko FTP site. Renamed the deposition exhibits to TREX exhibits. | 150.00 | 187.50 |
| 12/27/2014 | CON-TRIAL-SER | 8.5 | CDT | Continued to work with Bryan on database creation and began assisting Bryan and production dept on stamping of TREX exhibit numbers. | 150.00 | 1,275.00 |
| 12/27/2014 | CON-TRIAL-SER | 12.25 | BEH | Continued to created folder structure and database tables, created test trialdirector database, tested adding documents, tested documents and case, compressed some of the larger exhibit files, uploaded a compressed folder of anadarko depo exhibits to be | 150.00 | 1,837.50 |

**Exemplification_214**



**Date** 12/31/2014
**Invoice #** INV1032

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| | | | | stamped, saved work to external drive | | |
| 12/28/2014 | CON-TRIAL-SER | 6.75 | JR | Work on compiling exhibits for main trial database. | 150.00 | 1,012.50 |
| 12/28/2014 | CON-TRIAL-SER | 12.5 | BEH | Created spreadsheet of duplicate exhibits from parties designation spreadsheets, created master spreadsheet, began to compare spreadsheet with the exhibits that we received. | 150.00 | 1,875.00 |
| 12/28/2014 | CON-TRIAL-SER | 8.75 | CDT | Continued to work on stamping of TREX exhibits and exporting for Bryan to include in TD database and exhibit hard drives going to client. | 150.00 | 1,312.50 |
| 12/29/2014 | CON-TRIAL-SER | 11.75 | JR | Continued working on hard drive for parties. Stamped exhibits and added to database. Continues setting up war room. | 150.00 | 1,762.50 |
| 12/29/2014 | CON-TRIAL-SER | 13 | BEH | Compared all exhibits submitted by party to the exhibit lists, created error spreadsheet, copied files from hard drive to secondary drive, contacted parties regarding missing exhibits, saved all work to back up. | 150.00 | 1,950.00 |
| 12/29/2014 | CON-TRIAL-SER | 9.5 | CDT | Continued to stamp TREX exhibits and export to Bryan for hard drive going to parties, backed up local hard drive and updated TD database. | 150.00 | 1,425.00 |
| 12/29/2014 | Subcontractor Time - Trial Consultants | 7 | CH | Working on trial database. | 150.00 | 1,050.00 |
| 12/30/2014 | CON-TRIAL-SER | 14 | BEH | Continued to check all exhibits to make sure parties produced correct exhibits, stamped exhibits with missing stamps, downloaded apc missing exhibits, contacted US regarding questions on exhibits, created master drive, opened and compared all duplicate exhibits, sent errors to parties, created TrialDirector database, loaded all exhibits into TrialDirector, saved all work to external drive. | 150.00 | 2,100.00 |
| 12/30/2014 | CON-TRIAL-SER | 10.15 | CDT | Continued to work with Bryan on database creation and TREX stamping for exhibit hard drives, worked on duplicate exhibits and ensuring that correct version | 150.00 | 1,522.50 |

**Exemplification 215**





**Date** 12/31/2014
**Invoice #** INV1032

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| | | | | was loaded into TD database. | | |
| 12/30/2014 | Subcontractor Time - Trial Consultants | 6 | CH | Working on trial database. | 150.00 | 900.00 |
| 12/31/2014 | CON-TRIAL-SER | 9.5 | BEH | Performed QC of hard drive and Trialdirector database, spent day coping the parties master exhibit drives, packaged and sent exhibit hard drives to parties, sent tracking numbers to parties. | 150.00 | 1,425.00 |
| 12/31/2014 | CON-TRIAL-SER | 7.75 | CDT | Made final preperations for TD database and exhibit hard drives going to client, worked with Bryan to make sure everything was correct and accurate before shipping, backed up case database and updated local hard drives with all correct info. | 150.00 | 1,162.50 |
| | End of Group | | | Total Billable Time | | 136,047.50 |

**Exemplification 216**



# Invoice

| | |
|---|---|
| **Date** | 1/31/2015 |
| **Invoice #** | INV1181 |
| **Terms** | |
| **Due Date** | 1/31/2015 |
| **Project** | CU14981: PRJ0001 BP Deepwater Hori... |
| **PO #** | |

225 E. Germann Road
Suite 310
Gilbert AZ 85297

(480) 497-8595

| **Bill To** | **Ship To** |
|---|---|
| David McIlwain<br>U.S. Department of Justice - ENRD<br>P.O. Box 7611<br>Ben Franklin Station<br>Washington DC 20044-7611 | David McIlwain<br>U.S. Department of Justice - ENRD<br>P.O. Box 7611<br>Ben Franklin Station<br>Washington DC 20044-7611 |

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | | Contact: David McIlwain | | |
| | | | | RE: BP Deepwater Horizon, MDL-2179 | | |
| | | | | Phase 3 | | |
| | | | | inData Corporation Tax ID #86-0627555 | | |
| | | | | Invoice Dates - January 1, 2015 - January 31, 2015 | | |
| | Equipment Rental | 1 | | Courtroom Equipment<br>1/15 - Completion of Phase 3 | 7,990.02 | 7,990.02 |
| | Equipment Rental | 1 | | ShareFile Site<br>12/1/14 - 1/31/15 | 10,190.00 | 10,190.00 |
| | Billable Group | | | Billable Items | | |
| 1/31/2015 | Subcontractor Time - Trial Consultants | 51 | | J Andrade Trial Consulting | 150.00 | 7,650.00 |
| | End of Group | | | Total Billable Items | | 7,650.00 |
| | Billable Group | | | Billable Expenses | | |
| 1/4/2015 | | | CHG | Transportation - Billable: ATW-Msy | | 253.60 |
| 1/4/2015 | | | CDT | Meal - Billable: Dinner with Bryan | | 47.36 |
| 1/4/2015 | | | CDT | Transportation - Billable: Taxi to PHX | | 80.00 |

**Exemplification_217**



**Date** 1/31/2015
**Invoice #** INV1181

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| 1/4/2015 | | | CDT | Transportation - Billable: Flight | | 1,154.20 |
| 1/4/2015 | | | CDT | Lodging - Billable: Hotel | | 3,585.43 |
| 1/4/2015 | | | CDT | Supplies - Billable: Supplies for war room and hotel | | 514.86 |
| 1/4/2015 | | | BEH | Mileage - Billable: To SLC Airport | | 52.90 |
| 1/4/2015 | | | BEH | Meal - Billable: Breakfast | | 4.75 |
| 1/4/2015 | | | BEH | Meal - Billable: Lunch | | 39.31 |
| 1/4/2015 | | | BEH | Lodging - Billable: Hotel | | 3,585.43 |
| 1/4/2015 | | | BEH | Supplies - Billable: War room and trial Supplies | | 65.88 |
| 1/4/2015 | | | BEH | Transportation - Billable: Flight to MSY | | 585.60 |
| 1/17/2015 | | | CDT | Meal - Billable: Dinner | | 22.24 |
| 1/18/2015 | | | CDT | Supplies - Billable: Costco (Hard Drives) | | 1,110.70 |
| 1/17/2015 | | | CDT | Supplies - Billable: Costco (Hard Drives and war room supplies) | | 964.25 |
| 1/16/2015 | | | CDT | Transportation - Billable: Taxi to PHX | | 80.00 |
| 1/15/2015 | | | CDT | Supplies - Billable: Costco (Hard Drives) | | 770.28 |
| 1/14/2015 | | | CDT | Transportation - Billable: Flight to NOLA | | 567.10 |
| 1/9/2015 | | | CDT | Transportation - Billable: Taxi from PHX | | 80.00 |
| 1/18/2015 | | | CDT | Lodging - Billable: Hotel | | 4,041.94 |
| 1/5/2015 | | | CDT | Meal - Billable: Dinner with Bryan | | 19.36 |
| 1/8/2015 | | | CHG | Meal - Billable: Breakfast | | 9.68 |
| 1/11/2015 | | | CHG | Meal - Billable: Dinner | | 37.82 |
| 1/10/2015 | | | CHG | Meal - Billable: Dinner | | 8.69 |
| 1/8/2015 | | | CHG | Meal - Billable: Dinner | | 24.75 |



# Invoice

**Date** 1/31/2015
**Invoice #** INV1181

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| 1/8/2015 | | | CHG | Meal - Billable: Lunch | | 9.42 |
| 1/7/2015 | | | CHG | Meal - Billable: Lunch | | 12.76 |
| 1/6/2015 | | | CHG | Meal - Billable: Dinner | | 102.47 |
| 1/6/2015 | | | CHG | Supplies - Billable: Supplies | | 59.39 |
| 1/10/2015 | | | CHG | Supplies - Billable: Supplies | | 137.02 |
| 1/7/2015 | | | CHG | Transportation - Billable: MSY-ATW | | 684.20 |
| 1/9/2015 | | | CHG | Meal - Billable: Dinner | | 20.56 |
| 1/16/2015 | | | CH | Meal - Billable: Breakfast | | 5.50 |
| 1/14/2015 | | | CH | Transportation - Billable: Cab Fare | | 39.60 |
| 1/14/2015 | | | CH | Transportation - Billable: Cab Fare | | 20.08 |
| 1/14/2015 | | | CH | Meal - Billable: Breakfast | | 6.70 |
| 1/14/2015 | | | CH | Transportation - Billable: Airplane Ticket | | 484.60 |
| 1/17/2015 | | | CH | Transportation - Billable: Airplane Ticket | | 402.70 |
| 1/18/2015 | | | CH | Meal - Billable: Groceries | | 20.16 |
| 1/18/2015 | | | CH | Transportation - Billable: Cab Fare -  Lost Receipt | | 40.00 |
| 1/15/2015 | | | CH | Meal - Billable: Breakfast | | 10.50 |
| 1/12/2015 | | | CHG | Meal - Billable: Lunch | | 7.44 |
| 1/13/2015 | | | CHG | Meal - Billable: Lunch | | 10.89 |
| 1/15/2015 | | | CHG | Transportation - Billable: Cab | | 39.52 |
| 1/17/2015 | | | CHG | Transportation - Billable: cab | | 12.75 |
| 1/16/2015 | | | CHG | Meal - Billable: Breakfast team | | 77.00 |
| 1/18/2015 | | | CHG | Transportation - Billable: Cab | | 14.00 |
| 1/17/2015 | | | CHG | Meal - Billable: Breakfast | | 26.98 |

**Exemplification_219**



# Invoice

**Date** 1/31/2015
**Invoice #** INV1181

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| 1/15/2015 | | | CHG | Meal - Billable: Lunch | | 23.65 |
| 1/13/2015 | | | CHG | Meal - Billable: Dinner | | 30.23 |
| 1/18/2015 | | | CHG | Meal - Billable: Lunch & Dinner | | 102.96 |
| 1/16/2015 | | | CHG | Meal - Billable: Dinner | | 78.56 |
| 1/14/2015 | | | CHG | Meal - Billable: Lunch | | 10.72 |
| 1/15/2015 | | | CHG | Meal - Billable: Dinner | | 101.58 |
| 1/17/2015 | | | BEH | Lodging - Billable: Hotel 01/03 to 01/17 | | 4,041.94 |
| 1/8/2015 | | | BEH | Mileage - Billable: SLC airport to home roundtrip | | 105.80 |
| 1/7/2015 | | | BEH | Meal - Billable: Breakfast | | 10.49 |
| 1/7/2015 | | | BEH | Supplies - Billable: Courtroom and overflow supplies | | 131.67 |
| 1/7/2015 | | | BEH | Meal - Billable: Dinner | | 74.64 |
| 1/8/2015 | | | BEH | Meal - Billable: Dinner | | 14.01 |
| 1/8/2015 | | | BEH | Transportation - Billable: Roundtrip flight MSY-SLC | | 1,131.20 |
| 1/8/2015 | | | BEH | Transportation - Billable: Fuel for Rental Car | | 20.85 |
| 1/8/2015 | | | BEH | Meal - Billable: Lunch PHX airport layover | | 17.04 |
| 1/8/2015 | | | BEH | Transportation - Billable: Airport Parking | | 87.50 |
| 1/8/2015 | | | BEH | Transportation - Billable: Rental Car | | 328.76 |
| 1/7/2015 | | | BEH | Supplies - Billable: War room Supplies and courtroom supplies | | 114.13 |
| 1/22/2015 | | | CH | Meal - Billable: Breakfast | | 12.27 |
| 1/20/2015 | | | CH | Meal - Billable: Dinner | | 40.00 |
| 1/16/2015 | | | CH | Transportation - Billable: Cab Fare | | 40.00 |
| 1/25/2015 | | | CH | Meal - Billable: Dinner | | 64.00 |

**Exemplification_220**



# Invoice

**Date** 1/31/2015
**Invoice #** INV1181

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| 1/22/2015 | | | CH | Meal - Billable: inData Crew | | 15.28 |
| 1/22/2015 | | | CDT | Supplies - Billable: Supplies for war room | | 43.52 |
| 1/22/2015 | | | CDT | Meal - Billable: Dinner with team | | 82.06 |
| 1/23/2015 | | | CDT | Transportation - Billable: Gas for rental car | | 15.09 |
| 1/23/2015 | | | CDT | Transportation - Billable: Rental Car | | 449.90 |
| 1/23/2015 | | | CDT | Transportation - Billable: Taxi from PHX | | 80.00 |
| 1/21/2015 | | | CDT | Transportation - Billable: Flight to PHX | | 567.10 |
| 1/22/2015 | | | CDT | Meal - Billable: Lunch with team | | 80.43 |
| 1/19/2015 | | | CDT | Meal - Billable: dinner with team | | 67.25 |
| 1/21/2015 | | | CDT | Meal - Billable: Lunch for Christina | | 5.87 |
| 1/31/2015 | | | CDT | Lodging - Billable: Hotel | | 3,752.30 |
| 1/21/2015 | | | CDT | Meal - Billable: Lunch for Chris | | 6.69 |
| 1/21/2015 | | | JR | Meal - Billable: Breakfast | | 8.98 |
| 1/21/2015 | | | JR | Meal - Billable: Lunch | | 6.49 |
| 1/21/2015 | | | JR | Transportation - Billable: Taxi | | 40.00 |
| 1/22/2015 | | | JR | Supplies - Billable: Supplies | | 12.30 |
| 1/23/2015 | | | JR | Meal - Billable: Breakfast | | 25.00 |
| 1/23/2015 | | | JR | Meal - Billable: Lunch | | 28.11 |
| 1/23/2015 | | | JR | Meal - Billable: Snack | | 7.45 |
| 1/24/2015 | | | JR | Transportation - Billable: Airfare | | 567.10 |
| 1/21/2015 | | | JR | Transportation - Billable: Airfare | | 567.10 |
| | | | JR | Transportation - Billable: Taxi | | 160.00 |

**Exemplification_221**



**Date** 1/31/2015
**Invoice #** INV1181

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| 1/24/2015 | | | JR | Meal - Billable: Lunch | | 23.71 |
| 1/24/2015 | | | JR | Meal - Billable: Snack | | 22.41 |
| 2/4/2015 | | | JR | Lodging - Billable: J Ray Hotel | | 16,272.19 |
| 2/4/2015 | | | JR | Lodging - Billable: C Gillespie Hotel | | 16,307.30 |
| 2/3/2015 | | | JR | Supplies - Billable: Supplies and hard drives | | 1,044.94 |
| 1/24/2015 | | | JR | Meal - Billable: breakfast with inData team | | 64.16 |
| 1/22/2015 | | | CHG | Meal - Billable: Lunch | | 9.64 |
| 1/21/2015 | | | CHG | Meal - Billable: Breakfast | | 4.49 |
| 1/19/2015 | | | CHG | Supplies - Billable: Supplies | | 32.13 |
| 1/15/2015 | | | CHG | Meal - Billable: food | | 24.54 |
| 1/21/2015 | | | CHG | Meal - Billable: Dinner | | 122.09 |
| 1/20/2015 | | | CHG | Meal - Billable: Lunch | | 9.94 |
| 1/24/2015 | | | CHG | Meal - Billable: Food | | 66.08 |
| 1/18/2015 | | | CHG | Transportation - Billable: Cab | | 40.00 |
| 1/23/2015 | | | CHG | Transportation - Billable: Cab | | 8.75 |
| 1/19/2015 | | | CHG | Meal - Billable: lunch | | 14.12 |
| 2/1/2015 | | | AT | Meal - Billable: Dinner for B. Harper and A. Termonfils | | 52.02 |
| 1/23/2015 | | | AT | Transportation - Billable: Airfare To New Orleans,LA | | 461.48 |
| 1/24/2015 | | | AT | Transportation - Billable: Cab from Residence to JFK airport | | 23.48 |
| 1/24/2015 | | | AT | Transportation - Billable: Cab from MSY Airport to Homewood suites hotel | | 40.00 |
| 1/24/2015 | | | AT | Supplies - Billable: Laundry Detergent | | 3.59 |
| 1/24/2015 | | | AT | Meal - Billable: Breakfast for A. Termonfils | | 17.76 |

**Exemplification_222**



**Date** 1/31/2015
**Invoice #** INV1181

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| 1/25/2015 | | | AT | Meal - Billable: Lunch for C. Helt and A. Termonfils | | 24.46 |
| 1/25/2015 | | | AT | Meal - Billable: Dinner | | 51.90 |
| 1/26/2015 | | | AT | Meal - Billable: Dinner for B. Harper and A. Termonfils | | 40.83 |
| 1/26/2015 | | | AT | Supplies - Billable: Supplies | | 10.28 |
| 1/27/2015 | | | AT | Meal - Billable: Lunch for A. Termonfils | | 4.35 |
| 1/27/2015 | | | AT | Meal - Billable: Lunch Smoothie for A. Termonfils | | 5.22 |
| 1/27/2015 | | | AT | Meal - Billable: Dinner for A. Termonfils | | 20.53 |
| 1/28/2015 | | | AT | Meal - Billable: Lunch for A. Termonfils | | 8.37 |
| 1/28/2015 | | | AT | Meal - Billable: Dinner for B. Harper, C. Helt , C. Gillespie, and A. Termonfils | | 83.82 |
| 1/29/2015 | | | AT | Meal - Billable: Breakfast for C. Helt, B. Harper, and A. Termonfils | | 35.87 |
| 1/29/2015 | | | AT | Meal - Billable: Lunch for A. Termonfils | | 11.95 |
| 1/29/2015 | | | AT | Meal - Billable: Smoothie for A. Termonfils | | 5.22 |
| 1/29/2015 | | | AT | Meal - Billable: Dinner for B. Harper and A. Termonfils | | 63.12 |
| 1/30/2015 | | | AT | Meal - Billable: Breakfast for A. Termonfils | | 5.45 |
| 1/30/2015 | | | AT | Meal - Billable: Dinner for A. Termonfils | | 22.77 |
| 1/31/2015 | | | AT | Meal - Billable: Breakfast for A. Termonfils | | 19.63 |
| 1/31/2015 | | | BEH | Lodging - Billable: Hotel 1-18-1-31 | | 3,752.30 |
| 1/30/2015 | | | BEH | Meal - Billable: Dinner | | 13.39 |
| 1/25/2015 | | | BEH | Meal - Billable: Dinner | | 29.42 |
| 1/30/2015 | | | BEH | Meal - Billable: Lunch | | 8.19 |
| 1/27/2015 | | | BEH | Meal - Billable: Breakfast | | 7.14 |

**Exemplification_223**



**Date** 1/31/2015
**Invoice #** INV1181

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| 1/26/2015 | | | BEH | Meal - Billable: Lunch Bryan and Christina | | 27.75 |
| 1/26/2015 | | | BEH | Meal - Billable: Breakfast | | 5.21 |
| 1/31/2015 | | | BEH | Meal - Billable: Dinner Ashley and Bryan | | 70.42 |
| 1/31/2015 | | | BEH | Supplies - Billable: Supplies for hard drives | | 16.83 |
| 2/1/2015 | | | BEH | Meal - Billable: Breakfast Bryan and Ashley | | 33.92 |
| 1/21/2015 | | | BEH | Meal - Billable: Breakfast | | 8.79 |
| 1/21/2015 | | | BEH | Transportation - Billable: Cab | | 43.00 |
| 1/21/2015 | | | BEH | Meal - Billable: Lunch | | 9.72 |
| 1/21/2015 | | | BEH | Meal - Billable: Water and Snack | | 7.49 |
| 1/22/2015 | | | BEH | Meal - Billable: Lunch | | 5.25 |
| 1/24/2015 | | | BEH | Supplies - Billable: Hotel room supplies for Christina, Ashley and Bryan | | 23.93 |
| 1/24/2015 | | | BEH | Meal - Billable: Dinner Bryan, Christina and Jordan | | 123.78 |
| 1/23/2015 | | | BEH | Meal - Billable: Lunch Bryan and Jordan | | 37.72 |
| 1/24/2015 | | | BEH | Meal - Billable: Dinner Bryan, Chris, Ashley and Christina | | 65.76 |
| 1/24/2015 | | | BEH | Meal - Billable: Lunch Bryan and Christina | | 14.53 |
| 1/27/2015 | | | BEH | Meal - Billable: Soda | | 1.85 |
| 1/27/2015 | | | BEH | Meal - Billable: Lunch Bryan and Christina | | 51.79 |
| 1/28/2015 | | | BEH | Meal - Billable: Breakfast | | 7.05 |
| 1/29/2015 | | | BEH | Meal - Billable: Lunch | | 12.30 |
| 1/30/2015 | | | BEH | Meal - Billable: Breakfast | | 8.63 |
| 1/26/2015 | | | BEH | Meal - Billable: Soda | | 1.85 |
| 1/29/2015 | | | CH | Transportation - Billable: Airline Ticket | | 466.60 |

**Exemplification_224**



**Date** 1/31/2015
**Invoice #** INV1181

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| 1/26/2015 | | | CH | Meal - Billable: Lunch for Ashley Termonfils & Chris Gillespie | | 16.02 |
| 1/28/2015 | | | CH | Meal - Billable: Lunch with Bryan Harper | | 27.30 |
| 1/27/2015 | | | CH | Meal - Billable: Dinner with Bryan Harper & Chris Gillespie | | 78.00 |
| 1/27/2015 | | | CH | Meal - Billable: Lunch for Chris Gillespie | | 13.20 |
| 1/29/2015 | | | CH | Lodging - Billable: Hotel | | 2,698.93 |
| 1/25/2015 | | | CHG | Meal - Billable: Dinner | | 75.30 |
| 1/26/2015 | | | CHG | Meal - Billable: Dinner | | 8.57 |
| 1/26/2015 | | | CHG | Meal - Billable: Dinner | | 33.96 |
| 2/1/2015 | | | CHG | Transportation - Billable: Cab | | 37.95 |
| 2/1/2015 | | | CHG | Meal - Billable: Dinner | | 27.04 |
| 2/1/2015 | | | CHG | Transportation - Billable: Gogo | | 9.95 |
| 1/29/2015 | | | CHG | Transportation - Billable: Gogo | | 7.95 |
| 1/28/2015 | | | CHG | Transportation - Billable: MSY-ATW | | 685.20 |
| 1/28/2015 | | | CHG | Supplies - Billable: Supplies | | 111.69 |
| 1/28/2015 | | | CHG | Meal - Billable: lunch | | 8.62 |
| | End of Group | | | Total Billable Expenses | | 76,893.27 |
| | Billable Group | | | Billable Time | | |
| 1/1/2015 | CON-TRIAL-SER | 10 | BEH | Arrived at war room, updated bundle drives for U.S. Bundles with the general objection file from BP, created folders and bundles for APC's bundle drives, answered emails regarding bundles, worked on exhibit list and compared to what callouts we have received, added new files to database, updated teams drives, | 150.00 | 1,500.00 |

**Exemplification_225**






**Date** 1/31/2015
**Invoice #** INV1181

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| | | | | backed up to external drive. | | |
| 1/4/2015 | CON-TRIAL-SER | 6.25 | CDT | Arrived in NOLA, began war room set up, got supplies for hotel and war room, began prepping hard drive for court. | 150.00 | 937.50 |
| 1/4/2015 | CON-TRIAL-SER | 7 | BEH | Copied extra exhibit hard drives, created new database, added shortcuts to database, copied folder structure to back up machine, got supplies and set up equipment, added characters to tables, saved to external drive. | 150.00 | 1,050.00 |
| 1/5/2015 | CON-TRIAL-SER | 10 | CDT | In war room, prepping hard drive for trial, creating shortcuts in TrialDirector and linking exhibits for display in court. | 150.00 | 1,500.00 |
| 1/5/2015 | CON-TRIAL-SER | 10.5 | BEH | Spent day setting up war room and supplies, emailed new database tables to team, created new drive of prior phases as backup, networked computers and the war room, created back up share file. | 150.00 | 1,575.00 |
| 1/6/2015 | CON-TRIAL-SER | 11.75 | CDT | continued to prep TrialDirector hard drive, got additional supplies for war room and court, copied all data to back up external hard drive for other consultants coming into NOLA for trial prep. | 150.00 | 1,762.50 |
| 1/6/2015 | CON-TRIAL-SER | 11 | BEH | Bought equipment for courtroom set up, setup time for run through with parties, met with court regarding issue with screen resolution, added new documents to trialdirector database, created new excel spreadsheet for trial, continued with trial prep work, saved to external drive. | 150.00 | 1,650.00 |
| 1/6/2015 | CON-TRIAL-SER | 10 | CHG | Trial Technology Consulting. Worked in War room and assisted parties as needed. | 150.00 | 1,500.00 |
| 1/7/2015 | CON-TRIAL-SER | 10.25 | CDT | Continued to prep trial hard drive for trial display. continued to copy hard drives for incoming consultants, went to court to fascilitate a tech run through, got supplis for court overflow set up, set up overflow courtroom. | 150.00 | 1,537.50 |
| 1/7/2015 | CON-TRIAL- | 10.2 | CHG | Trial Technology Consulting. Worked in War room and assisted parties as needed. | 150.00 | 1,530.00 |

**Exemplification_226**



| | | | | **Date** 1/31/2015 | | |
|---|---|---|---|---|---|---|
| | | | | **Invoice #** INV1181 | | |

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|---|---|---|---|---|---|---|
| | SER | | | | | |
| 1/7/2015 | CON-TRIAL-SER | 11.5 | BEH | Arrived at war room, copied drives from local machine, set up protocol for checking drives and data, set up overflow courtroom, tested overflow courtroom equipment, worked on cleanup from set up, added documents to drives, saved work to back up drives. | 150.00 | 1,725.00 |
| 1/8/2015 | CON-TRIAL-SER | 10.3 | CHG | Trial Technology Consulting. Worked in War room and assisted parties as needed. | 150.00 | 1,545.00 |
| 1/8/2015 | CON-TRIAL-SER | 8.75 | BEH | Created new dataline for database, tested TrialDirector and documents from case, created new shortcuts for documents, added changes to spreadsheet, emailed about missing documents and stamps, created list of missing stamps, added new exhibits to case. | 150.00 | 1,312.50 |
| 1/8/2015 | CON-TRIAL-SER | 11.25 | CDT | Continued to work on prepping drives and getting all drives set up for use during trial, contacted teams regarding courtroom set up and worked with Court to finish setting up overflow areas. | 150.00 | 1,687.50 |
| 1/9/2015 | CON-TRIAL-SER | 10 | CHG | Trial Technology Consulting. Worked in War room and assisted parties as needed. | 150.00 | 1,500.00 |
| 1/9/2015 | CON-TRIAL-SER | 8.5 | BEH | Continued to load documents into new trialdirector database, tested loaded documents to make sure file paths were correct, created new error spreadsheet, answered emails, sent out update of database to team. | 150.00 | 1,275.00 |
| 1/9/2015 | CON-TRIAL-SER | 8.75 | CDT | Went through court drives and TD database to continue to assign shortcut names to exhibits for ease of use in court, backed up case database. | 150.00 | 1,312.50 |
| 1/10/2015 | CON-TRIAL-SER | 10.4 | CHG | Trial Technology Consulting. Worked in War room and assisted parties as needed. | 150.00 | 1,560.00 |
| 1/10/2015 | CON-TRIAL-SER | 10.25 | BEH | Continued to add documents to trialdirector database, maintained error list and created new case, tested documents and file paths, copied over files to hard drive, updated new hard drive, saved work to back up drive. | 150.00 | 1,537.50 |

**Exemplification_227**



**Date** 1/31/2015
**Invoice #** INV1181

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| 1/10/2015 | CON-TRIAL-SER | 7.25 | CDT | Continued to assign shortcuts to TD database, uploaded latest case to Sharefile site for other consultants to download and update their local drives. | 150.00 | 1,087.50 |
| 1/11/2015 | CON-TRIAL-SER | 10.2 | CHG | Trial Technology Consulting Worked in ar room and provided assistance to the parties as requested. | 150.00 | 1,530.00 |
| 1/12/2015 | CON-TRIAL-SER | 10.3 | CHG | Trial Technology Consulting Worked in ar room and provided assistance to the parties as requested. | 150.00 | 1,545.00 |
| 1/12/2015 | CON-TRIAL-SER | 4.5 | BEH | Ran QC in database and performed tests in TrialDirector, added new items to performance tracker, saved work to external drive. | 150.00 | 675.00 |
| 1/12/2015 | CON-TRIAL-SER | 10.75 | CDT | Received new Hard Drive from US containing update to exhibits, updated Trial Drives and began updating TD database, continued to assign shortcuts to existing and new exhibits in case database. | 150.00 | 1,612.50 |
| 1/13/2015 | CON-TRIAL-SER | 10.5 | CHG | Trial Technology Consulting Worked in ar room and provided assistance to the parties as requested. | 150.00 | 1,575.00 |
| 1/13/2015 | CON-TRIAL-SER | 8.25 | BEH | Received questions from parties regarding exhibits in previous trial and new hard drive, created sharefile for new exhibits, created new direct links, spent day testing and tracking errors in database, created new file paths and used global path editor to find missing files. | 150.00 | 1,237.50 |
| 1/13/2015 | CON-TRIAL-SER | 11.5 | CDT | Continued to load new and updated exhibits from US into TrialDirector database, continued to assign shortcuts to TD database, began prep of new data to copy to hard drives to send to parties. | 150.00 | 1,725.00 |
| 1/14/2015 | Subcontractor Time - Trial Consultants | 5 | CH | Worked in war room and on call for parties. | 150.00 | 750.00 |
| 1/14/2015 | CON-TRIAL- | 10 | CHG | Trial Technology Consulting Worked in ar room and provided assistance to the parties as requested. | 150.00 | 1,500.00 |

**Exemplification_228**


**Date** 1/31/2015
**Invoice #** INV1181

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| | SER | | | | | |
| 1/14/2015 | CON-TRIAL-SER | 6.25 | BEH | Went through trial database and trialdirector, created new shortcuts for quicker access in trial, removed unnecessary characters in database, saved work to external drive. | 150.00 | 937.50 |
| 1/14/2015 | CON-TRIAL-SER | 9.25 | CDT | Continued to prep for new data to go onto new party hard drives, received confirmation that each party wanted new hard drives, continued to manipulate TrialDirector database for ease of use in court. | 150.00 | 1,387.50 |
| 1/15/2015 | Subcontractor Time - Trial Consultants | 10 | CH | Worked in war room and on call for parties. | 150.00 | 1,500.00 |
| 1/15/2015 | CON-TRIAL-SER | 10.3 | CHG | Trial Technology Consulting Worked in ar room and provided assistance to the parties as requested. | 150.00 | 1,545.00 |
| 1/15/2015 | CON-TRIAL-SER | 12.75 | CDT | Purchased new hard drives for updated exhibit and TrialDirector database info for parties, began copying info to new hard drives, continued to work on updating TD database with shortcuts. | 150.00 | 1,912.50 |
| 1/16/2015 | Subcontractor Time - Trial Consultants | 10.25 | CH | Working in War Room and on call for parties. | 150.00 | 1,537.50 |
| 1/16/2015 | CON-TRIAL-SER | 10.25 | CDT | Continued to copy new hard drives for parties, arrived in NOLA and made preparations to deliver new hard drives to parties following day, ran errands for war room supplies and to get ready for first day of court. | 150.00 | 1,537.50 |
| 1/16/2015 | CON-TRIAL-SER | 10.5 | CHG | Trial Technology Consulting. Worked in war room. Provided assistance to parties as needed | 150.00 | 1,575.00 |
| 1/17/2015 | CON-TRIAL-SER | 17.5 | CDT | Delivered hard drives to all parties, continued to work with TD database to add shortcuts, worked with NOLA team to update all trial hard drives to sync data, uploaded all new US and APC data to Sharefile site for all inData and party trial techs. | 150.00 | 2,625.00 |

**Exemplification_229**



**Date** 1/31/2015
**Invoice #** INV1181

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| 1/17/2015 | CON-TRIAL-SER | 10.3 | CHG | Worked in war room and provided support to parties as requested. | 150.00 | 1,545.00 |
| 1/18/2015 | CON-TRIAL-SER | 16.75 | CDT | Continued to upload new data to Sharefile site for ease of access for all trial techs, continued to add shortcuts to new data in TrialDirector for ease of use in court, worked with team to get up to speed on database use in court and went through procedures for getting AM and PM exhibits to court and parties, backed up case database. | 150.00 | 2,512.50 |
| 1/18/2015 | CON-TRIAL-SER | 10.2 | CHG | Trial Technology Consulting. Day 3 of phase III trial. Control technology in courtroom and assist parties as needed. | 150.00 | 1,530.00 |
| 1/19/2015 | Subcontractor Time - Trial Consultants | 10.25 | CH | Working in the war room and on call for parties. | 150.00 | 1,537.50 |
| 1/19/2015 | CON-TRIAL-SER | 8.5 | CHG | Trial Technology Consulting. Update drive for trial. Review trial database. | 150.00 | 1,275.00 |
| 1/19/2015 | CON-TRIAL-SER | 12.25 | CDT | Arrived at war room and worked on Depo bundles after receiving list of final depos to go to the court from the US, worked on prepping case for first day of court and making sure that all parties and inData consultants had all evidence to display in court. | 150.00 | 1,837.50 |
| 1/19/2015 | CON-TRIAL-SER | 4 | JV | BP Phase III-Media Bundles: Organize data set for media creation | 150.00 | 600.00 |
| 1/20/2015 | Subcontractor Time - Trial Consultants | 12.25 | CH | Court | 150.00 | 1,837.50 |
| 1/20/2015 | CON-TRIAL-SER | 12.6 | CHG | Trial Technology Consulting. Day one of MDL2179 Phase III trial. Provided technology support in courtroom during trial. | 150.00 | 1,890.00 |

**Exemplification_230**



| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| 1/20/2015 | CON-TRIAL-SER | 5.5 | BEH | Copied all external drive to laptop in preparation to go to trial, added case to TrialDirector and made sure all database files where on machine, familiarized myself with case and exhibits. | 150.00 | 825.00 |
| 1/20/2015 | CON-TRIAL-SER | 13.5 | CDT | Arrived at war room and made ready to travel to court, arrived at court, assisted getting the court presentation equipment up and running, ran presentation in court and tracked exhibits, returned to war room and gathered information to send tracking list to parties, backed up case database. | 150.00 | 2,025.00 |
| 1/20/2015 | CON-TRIAL-SER | 7.48... | PF | BP Phase III-Media Bundles: QC PDF files - removal annotated exhibits | 150.00 | 1,122.50 |
| 1/20/2015 | CON-TRIAL-SER | 8 | JV | BP Phase III-Media Bundles: Remove annotated exhibits from PDF files | 150.00 | 1,200.00 |
| 1/21/2015 | CON-TRIAL-SER | 12.6 | CHG | Trial Technology Consulting. Day one of MDL2179 Phase III trial. Provided technology support in courtroom during trial. | 150.00 | 1,890.00 |
| 1/21/2015 | Subcontractor Time - Trial Consultants | 13 | CH | Court | 150.00 | 1,950.00 |
| 1/21/2015 | CON-TRIAL-SER | 7 | BEH | Arrived at war room, copied over new exhibits to my drive, went through trial procedures and met with team, saved to external drive. | 150.00 | 1,050.00 |
| 1/21/2015 | CON-TRIAL-SER | 14.75 | CDT | Arrived at war room and ran support for court room team, received list of trial confidential designations from BP and began assisting production team on redacting depos and getting media bundles ready, backed up case databases. | 150.00 | 2,212.50 |
| 1/21/2015 | CON-TRIAL-SER | 8.23... | PF | BP Phase III-Media Bundles: QC PDF files - removal annotated exhibits | 150.00 | 1,235.00 |
| 1/21/2015 | CON-TRIAL- | 8 | JV | BP Phase III-Media Bundles: Remove annotated exhibits from PDF files, remove summaries, redaction | 150.00 | 1,200.00 |



**Date** 1/31/2015
**Invoice #** INV1181

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| | SER | | | creation - BP's trial confidential designations | | |
| 1/22/2015 | Subcontractor Time - Trial Consultants | 12.25 | CH | Managing database & working in the war room. | 150.00 | 1,837.50 |
| 1/22/2015 | CON-TRIAL-SER | 13.2 | CHG | Trial Technology Consulting. Day 3 of phase III trial. Control technology in courtroom and assist parties as needed. | 150.00 | 1,980.00 |
| 1/22/2015 | CON-TRIAL-SER | 13.25 | BEH | arrived at courtroom early to set up, spent day tracking exhibits and pulling documents for parties daily am and pm drives, created spreadsheet and tacked all exhibits, saved to hard drive, pulled up documents via TrailDirector, added new exhibits to case, saved all work to external drive. | 150.00 | 1,987.50 |
| 1/22/2015 | CON-TRIAL-SER | 13.5 | CDT | Ran war room support for trial team, received demonstratives from parties from previous days witnesses, continued to work with production team on media bundles and redacting depo transcripts and exhibits. | 150.00 | 2,025.00 |
| 1/22/2015 | CON-TRIAL-SER | 6.56... | PF | BP Phase III-Media Bundles: search transcript for redaction content, QC Reddaction creation - BP's trial confidential designations | 150.00 | 985.00 |
| 1/22/2015 | CON-TRIAL-SER | 8 | JV | BP Phase III-Media Bundles: Redaction creation - BP's trial confidential designations | 150.00 | 1,200.00 |
| 1/23/2015 | Subcontractor Time - Trial Consultants | 12 | CH | Court & working in the war room. | 150.00 | 1,800.00 |
| 1/23/2015 | CON-TRIAL-SER | 12.4 | CHG | Trial Technology Consulting. Day 3 of phase III trial. Control technology in courtroom and assist parties as needed. | 150.00 | 1,860.00 |
| 1/23/2015 | CON-TRIAL-SER | 12.25 | BEH | Arrived at war room, spent day as support to trial team, tracked missing exhibits and contacted parties about those exhibits, checked spreadsheet and sent to parties, answered parties questions regarding exhibits, | 150.00 | 1,837.50 |



**Date** 1/31/2015
**Invoice #** INV1181

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| | | | | saved work to database and external drive. | | |
| 1/23/2015 | CON-TRIAL-SER | 13.75 | CDT | ran support for trial team and continued to work on media bundles, backed up case databases and copied all depo files to back up hard drive. | 150.00 | 2,062.50 |
| 1/23/2015 | CON-TRIAL-SER | 8.73... | PF | BP Phase III-Media Bundles: search transcript for redaction content, QC Redaction creation-BP's trial confidential designations | 150.00 | 1,310.00 |
| 1/23/2015 | CON-TRIAL-SER | 8 | JV | BP Phase III-Media Bundles: Redaction creation - BP's trial confidential designations | 150.00 | 1,200.00 |
| 1/24/2015 | CON-TRIAL-SER | 10.3 | CHG | Trial Technology Consulting. Day 3 of phase III trial. Control technology in courtroom and assist parties as needed. | 150.00 | 1,545.00 |
| 1/24/2015 | Subcontractor Time - Trial Consultants | 10.35 | CH | Working in war room, database maintenance, organize exhibits, review spreadsheets. | 150.00 | 1,552.50 |
| 1/24/2015 | CON-TRIAL-SER | 10.5 | BEH | arrived at war room and helped Chris with database for TrialDirector, qc'd all exhibits and maintained the tables for exhibits, received new exhibits from 12/19 from BP, added all exhibits to hard drive, renamed for database configuration, saved work to external drive. | 150.00 | 1,575.00 |
| 1/24/2015 | CON-TRIAL-SER | 5.75 | CDT | Worked with production team on media bundles, worked with parties to receive new exhibits, downloaded new exhibits from US myFX site, sent list of exhibits from all bundles for all bundle phases to parties, backed up case database and external hard drive. | 150.00 | 862.50 |
| 1/24/2015 | CON-TRIAL-SER | 10.5 | AT | Trial Technology Consulting | 150.00 | 1,575.00 |
| 1/25/2015 | CON-TRIAL-SER | 10.2 | CHG | Trial Technology Consulting. Worked in war room and provided assistance to the parties as requested. Updated drives and edited database. | 150.00 | 1,530.00 |
| 1/25/2015 | | 10.15 | CH | Working in war room, database maintenance, | 150.00 | 1,522.50 |

**Exemplification_233**



| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| | Subcontractor Time - Trial Consultants | | | organize exhibits, review spreadsheets, compare with exhibits parties used. | | |
| 1/25/2015 | CON-TRIAL-SER | 13 | BEH | Spent day going through new database for trialdirector to make sure all exhibits were accounted for and ready, received new callouts and exhibits from the US and APC, downloaded exhibits and added to database and harddrives, copied entire drive to new hard drive for Ashley to use in court, saved work to external drive. | 150.00 | 1,950.00 |
| 1/25/2015 | CON-TRIAL-SER | 6.25 | CDT | Worked with production team on media bundles, received and organized incoming exhibit lists and demonstrative and callouts from witnesses from previous week, backed up external hard drive. | 150.00 | 937.50 |
| 1/25/2015 | CON-TRIAL-SER | 9.83... | AT | Copied over primary phase three hard drive to backup drive. Confirmed proper  redundancy.  Went through exhibit log to confirm session days match | 150.00 | 1,475.00 |
| 1/26/2015 | CON-TRIAL-SER | 14.25 | BEH | Arrived at war room and began to organize bundles for coping to parties drives, supported courtroom team by finding missing exhibits and tracking new exhibits, organized all materials and spreadsheets. | 150.00 | 2,137.50 |
| 1/26/2015 | CON-TRIAL-SER | 12.6 | CHG | Trial Technology Consulting. Provide technology support in courtroom. Display exhibits for parties as needed. | 150.00 | 1,890.00 |
| 1/26/2015 | CON-TRIAL-SER | 5.25 | CDT | Ran support from trial team and worked with production team on media bundles, backed up case database and made preparations for submission of court and media bundles to parties and court. | 150.00 | 787.50 |
| 1/26/2015 | Subcontractor Time - Trial Consultants | 12.5 | CH | Working in War Room & Court, database upkeep, bundles | 150.00 | 1,875.00 |
| 1/26/2015 | CON-TRIAL-SER | 11.75 | AT | Tracked exhibits shown during trial. Updated thumb drives with morning and afternoon session exhibits, submitted to parties. Reviewed exhibit log. | 150.00 | 1,762.50 |
| 1/26/2015 | CON-TRIAL- | 8.65 | PF | BP Phase III-Media Bundles: QC Redaction creation - BP's and Anadarko trial confidential designations, | 150.00 | 1,297.50 |



# Invoice

**Date** 1/31/2015
**Invoice #** INV1181

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|---|---|---|---|---|---|---|
| | SER | | | replace/relink to redacted exhibits - QC | | |
| 1/26/2015 | CON-TRIAL-SER | 12 | JV | BP Phase III-Media Bundles: Redaction creation - BP's and Anadarko trial confidential designations, replace/relink to redacted exhibits | 150.00 | 1,800.00 |
| 1/27/2015 | CON-TRIAL-SER | 12.4 | CHG | Trial Technology Consulting. Provide technology support in courtroom. Display exhibits for parties as needed. | 150.00 | 1,860.00 |
| 1/27/2015 | CON-TRIAL-SER | 7.5 | CDT | Ran support for in court trial team, worked with production on media bundles, received new list of trial confidential designations and began application to media bundles, organized all bundle info in preparation of submission next day, backed up case database and external hard drive. | 150.00 | 1,125.00 |
| 1/27/2015 | Subcontractor Time - Trial Consultants | 12.25 | CH | Working in War Room & Court, database upkeep, bundles | 150.00 | 1,837.50 |
| 1/27/2015 | CON-TRIAL-SER | 12.5 | BEH | Arrived at war room, spent day tracking exhibits from previous days trial, spent day as back up and resource for courtroom team, answered emails about exhibits from parties, managed database and saved to external drives, backed up systems to drives, send out exhibit spreadsheet to parties, added daily exhibits to master drive, began to work on U.S. bundles, received instructions from parties. | 150.00 | 1,875.00 |
| 1/27/2015 | CON-TRIAL-SER | 11.25 | AT | Tracked exhibits shown during trial. Updated thumb drives with morning and afternoon session exhibits, submitted to parties. Reviewed exhibit log. | 150.00 | 1,687.50 |
| 1/27/2015 | CON-TRIAL-SER | 7.8 | PF | BP Phase III-Media Bundles: Redaction creation, remove trial conf exhibits from bundles - QC | 150.00 | 1,170.00 |
| 1/27/2015 | CON-TRIAL-SER | 12 | JV | BP Phase III-Media Bundles: Redaction creation, remove trial conf exhibits from bundles (remove link, exhibit PDF, and reprint/insert unhighlighted page within bundle) | 150.00 | 1,800.00 |
| 1/28/2015 | | 12.1 | CH | Working in War Room & Court, database upkeep, | 150.00 | 1,815.00 |

**Exemplification_235**



**Date** 1/31/2015
**Invoice #** INV1181

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| | Subcontractor Time - Trial Consultants | | | bundles | | |
| 1/28/2015 | CON-TRIAL-SER | 13.75 | BEH | Trial Technology Consulting | 150.00 | 2,062.50 |
| 1/28/2015 | CON-TRIAL-SER | 11.5 | AT | Tracked exhibits shown during trial. Updated thumb drives, submitted to parties. Reviewed exhibit log. | 150.00 | 1,725.00 |
| 1/28/2015 | CON-TRIAL-SER | 6.25 | CDT | Trial team support, assist production team and NOLA team in media bundles. | 150.00 | 937.50 |
| 1/28/2015 | CON-TRIAL-SER | 8.48... | PF | BP Phase III-Media Bundles: Reprocess bundles Banfield, Bodek, Bray, Bucknall, Morrison, Robertson & Smith using new redacted designation list, compress & upload bundles to Sharelife | 150.00 | 1,272.50 |
| 1/28/2015 | CON-TRIAL-SER | 12 | JV | BP Phase III-Media Bundles: Reprocess bundles Banfield, Bodek, Bray, Bucknall, Morrison, Robertson and Smith using new redacted designation list, create updated exhibit lists (court/media), compress and upload bundles to Sharefile | 150.00 | 1,800.00 |
| 1/28/2015 | CON-TRIAL-SER | 13.2 | CHG | Trial Technology Consulting. Present exhibits as requested in court. Provide technology support in court. | 150.00 | 1,980.00 |
| 1/29/2015 | CON-TRIAL-SER | 11.5 | BEH | arrived at war room, received emails about bundles, checked for exhibits that parties referred to, compiled exhibit list, worked on general objection document for Quitzau bundle, added document to bundle, reviewed designations and redacted documents, compared exhibits in bundles to list provided by APC and sent list to parties, spoke with court regarding updating exhibit drives, saved work to external drive. | 150.00 | 1,725.00 |
| 1/29/2015 | CON-TRIAL-SER | 10.25 | AT | Reviewed media bundle drive to confirm correct redaction exhibits are present. | 150.00 | 1,537.50 |
| 1/29/2015 | | 8.25 | CH | Working on Bundles. | 150.00 | 1,237.50 |

**Exemplification_236**



**Date** 1/31/2015
**Invoice #** INV1181

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| | Subcontractor Time - Trial Consultants | | | | | |
| 1/29/2015 | CON-TRIAL-SER | 7.25 | CDT | Support NOLA trial team and work with production team on media bundles, worked with parties for list of upcoming bundles submissions. | 150.00 | 1,087.50 |
| 1/29/2015 | CON-TRIAL-SER | 7.28... | PF | BP Phase III-Media Bundles: QC final media bundle format | 150.00 | 1,092.50 |
| 1/29/2015 | CON-TRIAL-SER | 1 | JV | BP Phase III-Media Bundles: confirm redacted exhibits list, Quitzau 2011/2012 general objections | 150.00 | 150.00 |
| 1/30/2015 | CON-TRIAL-SER | 11.25 | BEH | Arrived at war room, copied over general objection file from BP to U.S. bundle drives, created APC's bundle folders and added bundles, received emails, began to compare exhibit list to received call outs from parties in preparation of final drive, saved work to external drive. | 150.00 | 1,687.50 |
| 1/30/2015 | CON-TRIAL-SER | 5.5 | CDT | Worked with production team on media bundles for new APC and BP submissions, backed up trial drives and coordinated with NOLA team on upcoming submissions. | 150.00 | 825.00 |
| 1/30/2015 | CON-TRIAL-SER | 9.75 | AT | Assisted in checking proper file structure of each hard drive given to parties for bundles. Went over exhibit list log and confirmed what witnesses were examined during trial and exhibits used. | 150.00 | 1,462.50 |
| 1/31/2015 | CON-TRIAL-SER | 9.75 | BEH | Received more bundles, created new folders for APC and BP, created database tables and  qc'd database, created new master hard drive for bundles, answered emails, opened and tested trialdirector, created new spreadsheet, saved to external hard drive. | 150.00 | 1,462.50 |
| 1/31/2015 | CON-TRIAL-SER | 3.25 | CDT | Worked with NOLA team on preparing drives to go to parties with latest bundles drives (court and media). | 150.00 | 487.50 |
| 1/31/2015 | CON-TRIAL- | 10.25 | AT | Updated and Backup external hard drive. Quality checked Trial Director Database to confirm proper | 150.00 | 1,537.50 |

**Exemplification_237**


| | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | 1/31/2015 | | | | | |
| **Invoice #** | INV1181 | | | | | |

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| | SER | | | short keys were used for each exhibit. | | |
| | End of Group | | | Total Billable Time | | 168,467.50 |

| | |
|---|---|
| **Subtotal** | 271,190.79 |
| **Discount Item (DISC-CONSULTING)** | -135,595.40 |
| **Total** | $135,595.39 |
| **Amount Paid** | 135,595.39 |

Amounts past due will be subject to finances charges of 1.5% per month as permitted by state law.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## inData Corporation

### Remittance Slip

| | |
|---|---|
| **Customer** | CU14981: PRJ0001 BP D... |
| **Invoice #** | INV1181 |
| **Amount Due** | $0.00 |
| **Amount Paid** | _____ |

**Please Enter Your Credit Card Information**

Type: _____Discover _____Master Card _____VISA _____American Expr...
Credit Card #: _____
Expiration Date: _____Month _____Year
Signature: _____

**Make Checks Payable To:**

inData Corporation
225 E. Germann Road
Suite 310
Gilbert AZ 85297

**Exemplification_238**



# Invoice

| | |
|---|---|
| **Date** | 2/28/2015 |
| **Invoice #** | INV1269 |
| **Terms** | Due on receipt |
| **Due Date** | 2/28/2015 |
| **Project** | CU14981: PRJ0001 BP Deepwater Hori... |
| **PO #** | |

| Bill To | Ship To |
|---|---|
| David McIlwain<br>U.S. Department of Justice - ENRD<br>P.O. Box 7611<br>Ben Franklin Station<br>Washington DC 20044-7611 | David McIlwain<br>U.S. Department of Justice - ENRD<br>P.O. Box 7611<br>Ben Franklin Station<br>Washington DC 20044-7611 |

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | | Contact: David McIlwain | | |
| | | | | RE: BP Deepwater Horizon, MDL-2179<br>Phase 3 | | |
| | | | | inData Corporation Tax ID #86-0627555 | | |
| | | | | Invoice Dates - February 1, 2015 - February 28, 2015 | | |
| | Billable Group | | | Billable Items | | |
| 2/10/2015 | Equipment Rental | 1 | | ShareFile Site 2/1/15 - 2/28/15 | 5,095.00 | 5,095.00 |
| | End of Group | | | Total Billable Items | | 5,095.00 |
| | Billable Group | | | Billable Expenses | | |
| 2/3/2015 | | | AT | Transportation - Billable: Cab Ride from Airport (JFK) to A. Termonfils residence | | 43.00 |
| 2/2/2015 | | | AT | Transportation - Billable: Flight from New Orleans (MSY) to New York (JFK)  - 2/3/15 | | 506.48 |
| 2/2/2015 | | | AT | Meal - Billable: Breakfast for A. Termonfils | | 28.48 |
| 2/3/2015 | | | AT | Meal - Billable: Lunch for A. Termonfils | | 40.71 |
| 2/3/2015 | | | AT | Transportation - Billable: Cab RIde from Hotel to Airport (MSY) | | 40.00 |
| 2/2/2015 | | | AT | Meal - Billable: Dinner for B. Harper, C. Gilliespie, and | | 95.61 |

**Exemplification_239**



# Invoice

**Date** 2/28/2015
**Invoice #** INV1269

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| | | | | A. Termonfils | | |
| 2/3/2015 | | | CHG | Transportation - Billable: MSY-ATW | | 312.60 |
| 2/3/2015 | | | CHG | Meal - Billable: Dinner | | 25.14 |
| 2/3/2015 | | | CHG | Transportation - Billable: Cab | | 42.90 |
| 2/3/2015 | | | BEH | Transportation - Billable: Flight MSY to SLC | | 565.60 |
| 2/3/2015 | | | BEH | Meal - Billable: Dinner | | 15.44 |
| 2/3/2015 | | | BEH | Meal - Billable: advil | | 4.65 |
| 2/3/2015 | | | BEH | Transportation - Billable: Fuel for rental car | | 20.37 |
| 2/3/2015 | | | BEH | Meal - Billable: Lunch | | 11.12 |
| 2/3/2015 | | | BEH | Transportation - Billable: Airport Parking | | 189.00 |
| 2/3/2015 | | | BEH | Transportation - Billable: Rental Car | | 1,068.98 |
| 2/2/2015 | | | BEH | Meal - Billable: Breakfast | | 6.98 |
| 2/2/2015 | | | BEH | Meal - Billable: Lunch for team | | 33.73 |
| 2/6/2015 | | | BEH | Lodging - Billable: Hotel | | 1,507.10 |
| 2/2/2015 | | | BEH | Meal - Billable: Drink | | 1.85 |
| 2/12/2015 | | | | Shipment of backup equipment | | 141.49 |
| 2/6/2015 | | | CDT | Lodging - Billable: Hotel in NOLA | | 1,507.10 |
| 2/22/2015 | | | CHG | Meal - Billable: food | | 19.06 |
| 2/21/2015 | | | CHG | Transportation - Billable: cab | | 39.60 |
| 2/21/2015 | | | CHG | Transportation - Billable: Cab to ATW | | 30.00 |
| 2/21/2015 | | | CHG | Meal - Billable: Dinner | | 27.82 |
| 2/23/2015 | | | CHG | Transportation - Billable: cab | | 9.00 |
| 2/24/2015 | | | CHG | Transportation - Billable: Cab | | 39.60 |

**Exemplification_240**



# Invoice

**Date** 2/28/2015
**Invoice #** INV1269

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| 2/18/2015 | | | CHG | Transportation - Billable: ATW-MSY | | 631.20 |
| 2/21/2015 | | | CHG | Meal - Billable: Lunch | | 23.06 |
| 2/24/2015 | | | CHG | Meal - Billable: Dinner | | 14.96 |
| 1/5/2015 | | | JR | Supplies - Billable: War Room Week 4 | | 1,773.00 |
| 1/12/2015 | | | JR | Supplies - Billable: War Room Week 5 | | 1,773.00 |
| 1/19/2015 | | | JR | Supplies - Billable: War Room Week 6 | | 1,773.00 |
| 1/26/2015 | | | JR | Supplies - Billable: War Room Week 7 | | 1,773.00 |
| 2/24/2015 | | | JR | Lodging - Billable: C Gillespie Hotel | | 1,176.62 |
| 12/15/2014 | | | JR | Supplies - Billable: War Room Week 1 | | 1,773.00 |
| 12/29/2014 | | | JR | Supplies - Billable: War Room Week 3 | | 1,773.00 |
| 12/22/2014 | | | JR | Supplies - Billable: War Room Week 2 | | 1,773.00 |
| 2/28/2015 | | | CDT | Lodging - Billable: Hotel in NOLA for Ashley | | 2,538.09 |
| 2/19/2015 | | | CDT | Supplies - Billable: Hard Drives to ship to NOLA for final court and part submissions | | 1,416.78 |
| 2/21/2015 | | | AT | Supplies - Billable: Supplies | | 12.00 |
| 2/21/2015 | | | AT | Meal - Billable: Dinner For A. Termonfils | | 24.26 |
| 2/21/2015 | | | AT | Meal - Billable: Lunch for A. Termonfils | | 18.12 |
| 2/21/2015 | | | AT | Meal - Billable: Breakfast for A. Termonfils | | 14.43 |
| 2/21/2015 | | | AT | Transportation - Billable: Cab ride from MSY airport to Hotel | | 40.00 |
| 2/21/2015 | | | AT | Transportation - Billable: Cab ride from residence to JFK Airport | | 23.21 |
| 2/18/2015 | | | AT | Transportation - Billable: Airfare JFK(NY) to MSY(LA) -2/21 | | 468.10 |

**Exemplification_241**



# Invoice

**Date** 2/28/2015
**Invoice #** INV1269

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| 2/23/2015 | | | AT | Meal - Billable: Dinner for A. Termonfils | | 27.77 |
| 2/23/2015 | | | AT | Meal - Billable: Lunch for C. Gillespie and A. Termonfils | | 60.34 |
| 2/22/2015 | | | AT | Meal - Billable: Dinner for A. Termonfils and C. Gillespie | | 46.61 |
| 2/22/2015 | | | AT | Meal - Billable: Breakfast for A. Termonfils and C. Gillespie | | 37.28 |
| 2/25/2015 | | | AT | Supplies - Billable: Supplies | | 4.97 |
| 2/25/2015 | | | AT | Meal - Billable: Lunch for A. Termonfils | | 47.92 |
| 2/25/2015 | | | AT | Transportation - Billable: Transportation back to Hotel | | 20.00 |
| 2/25/2015 | | | AT | Transportation - Billable: Transportation to restaurant for Lunch | | 20.00 |
| 2/21/2015 | | | AT | Meal - Billable: Snack for A. Termonfils | | 7.66 |
| 2/24/2015 | | | AT | Meal - Billable: Lunch/Dinner for A. Termonfils | | 27.74 |
| | End of Group | | | Total Billable Expenses | | 25,485.53 |
| | Billable Group | | | Billable Time | | |
| 1/21/2015 | CON-TRIAL-SER | 10.25 | JR | Trial Technology Consulting - Worked on bundles. Trial support. | 150.00 | 1,537.50 |
| 1/22/2015 | CON-TRIAL-SER | 11.75 | JR | Trial Technology Consulting - Worked on bundles. Trial support. | 150.00 | 1,762.50 |
| 1/23/2015 | CON-TRIAL-SER | 7.75 | JR | Trial Technology Consulting - Worked on bundles. Trial support. | 150.00 | 1,162.50 |
| 1/24/2015 | CON-TRIAL-SER | 2.25 | JR | Trial Technology Consulting - Worked on bundles. Trial support. | 150.00 | 337.50 |
| 2/1/2015 | | 11.75 | BEH | emailed parties regarding bundles, checked new | 150.00 | 1,762.50 |

**Exemplification_242**



# Invoice

**Date** 2/28/2015
**Invoice #** INV1269

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| | CON-TRIAL-SER | | | bundle submissions, spoke with parties regarding bundles, received emails and created drives for bundle submission, copied drives for all parties, created list of submissions, removed depos from BP submission, delivered drives to parties, saved to external drive. | | |
| 2/1/2015 | CON-TRIAL-SER | 9.75 | AT | Copied Media bundles to flash drives, assisted in creating labels . Confirmed proper file structure on each respective drive. Delivered bundle to USDOJ office. | 150.00 | 1,462.50 |
| 2/1/2015 | CON-TRIAL-SER | 4.75 | CDT | Worked with NOLA team on finalizing drives APC and BP media and court drives for delivery to clients to review before submission to court. | 150.00 | 712.50 |
| 2/2/2015 | CON-TRIAL-SER | 12.5 | AT | Arrived at courthouse . COnfirmed proper redunacy and referening on primary hard drive. Tracked exhibits for trial. Downloaded admitted exhibits to a flash drive for each party ( USDOJ, BP , APC) and court. Brokedown equipment used in courtroom and war room. Packed into proper packaging. | 150.00 | 1,875.00 |
| 2/2/2015 | CON-TRIAL-SER | 12 | BEH | Arrived at war room, finalized bundle drives, brought drives to courtroom, spent morning at courtroom, copied entire drive to master drive, created duplicate copies of drives, packed up war room, sent items back to indata, saved trialdirector database. | 150.00 | 1,800.00 |
| 2/3/2015 | CON-TRIAL-SER | 0.25 | AT | Called FedEx to arrange a pickup and ship of equipment used for trial | 150.00 | 37.50 |
| 2/3/2015 | CON-TRIAL-SER | 6 | BEH | Tore down courtroom equipment and boxed up for shipment, finished cleaning out war room, copied drives for team, checked final spreadsheets, added all trial items to one drive, saved to external back up. | 150.00 | 900.00 |
| 2/4/2015 | CON-TRIAL-SER | 5.25 | CDT | Assisted in organizing all submitted depo bundles for upload to inData Sharefile site. | 150.00 | 787.50 |
| 2/5/2015 | CON-TRIAL-SER | 5.5 | BEH | Received emails about phase three submitted bundles, compressed all bundles and began upload to sharefile site, copied all submitted bundles to compressed file and began to upload to sharefile site. | 150.00 | 825.00 |

**Exemplification_243**



**Date** 2/28/2015
**Invoice #** INV1269

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| 2/6/2015 | CON-TRIAL-SER | 7.25 | CDT | Downloaded latest depo bundles uploaded to inData Sharefile site. Added depo bundles to final hard drive and backed up external hard drive. | 150.00 | 1,087.50 |
| 2/6/2015 | CON-TRIAL-SER | 6.75 | BEH | Worked on upload process of bundles and submitted bundles, once completed checked for errors and downloaded compressed files to check for accuaracy, saved all work, found xls spreadsheet for bundle contents, emailed Andrew about the completed upload. | 150.00 | 1,012.50 |
| 2/10/2015 | CON-TRIAL-SER | 2.5 | JV | BP Phase III: Exh Designation Party List Creation | 150.00 | 375.00 |
| 2/10/2015 | CON-TRIAL-SER | 1 | PF | BP Phase III: Exh Designation Party List Creation | 150.00 | 150.00 |
| 2/11/2015 | CON-TRIAL-SER | 3.5 | CDT | Began organizing data for production department project regarding depo exhibits and admitting parties | 150.00 | 525.00 |
| 2/11/2015 | CON-TRIAL-SER | 8.5 | JV | BP Phase III: Exh Designation Party List Creation | 150.00 | 1,275.00 |
| 2/11/2015 | CON-TRIAL-SER | 8.38... | PF | BP Phase III: Exh Designation Party List Creation | 150.00 | 1,257.50 |
| 2/12/2015 | CON-TRIAL-SER | 4 | CDT | Worked with Production on Depo exhibit list for parties. | 150.00 | 600.00 |
| 2/12/2015 | CON-TRIAL-SER | 8.5 | JV | BP Phase III: Exh Designation Party List Creation | 150.00 | 1,275.00 |
| 2/12/2015 | CON-TRIAL-SER | 7.76... | PF | BP Phase III: Exh Designation Party List Creation | 150.00 | 1,165.00 |
| 2/13/2015 | CON-TRIAL- | 2.5 | CDT | Worked with production dept. on depo exhibit list project. | 150.00 | 375.00 |

**Exemplification_244**



# Invoice

**Date** 2/28/2015
**Invoice #** INV1269

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| | SER | | | | | |
| 2/13/2015 | | 8 | JV | BP Phase III: Exh Designation Party List Creation | 150.00 | 1,200.00 |
| | CON-TRIAL-SER | | | | | |
| 2/13/2015 | | 7.15 | PF | BP Phase III: Exh Designation Party List Creation | 150.00 | 1,072.50 |
| | CON-TRIAL-SER | | | | | |
| 2/14/2015 | | 4 | JV | BP Phase III: Exh Designation Party List Creation | 150.00 | 600.00 |
| | CON-TRIAL-SER | | | | | |
| 2/19/2015 | | 3.5 | BEH | Uploaded bundles to sharefile site for copy of final hard drives, added new folders, sent emails to morgan lewis regarding bundles, searched for depos from phase I. | 150.00 | 525.00 |
| | CON-TRIAL-SER | | | | | |
| 2/20/2015 | | 2.5 | CDT | Assisted in getting final trial drive ready for marshaling conference. | 150.00 | 375.00 |
| | CON-TRIAL-SER | | | | | |
| 2/21/2015 | | 5 | CHG | Trial Technology Consulting. Provide support to parties as requested to create final drive for Phase III | 150.00 | 750.00 |
| | CON-TRIAL-SER | | | | | |
| 2/21/2015 | | 3 | CDT | Assisted in preparation of final trial drive. | 150.00 | 450.00 |
| | CON-TRIAL-SER | | | | | |
| 2/21/2015 | | 5.25 | AT | Received bundle and final exhibit hard drive. Confirmed hard drive is in working order. Copied contents to main laptop. | 150.00 | 787.50 |
| | CON-TRIAL-SER | | | | | |
| 2/22/2015 | | 10 | CHG | Trial Technology Consulting. Provide assistance to parties as requested to create Phase III final drive, | 150.00 | 1,500.00 |
| | CON-TRIAL-SER | | | | | |
| 2/22/2015 | | 3.5 | CDT | Assisted NOLA team in preparing final trial drive. | 150.00 | 525.00 |
| | CON-TRIAL-SER | | | | | |
| 2/22/2015 | | 10.5 | AT | Updated Phase 3 Bundle and Exhibits final hard drives per parties instructions. Mirrored master drive to | 150.00 | 1,575.00 |
| | CON-TRIAL- | | | | | |

**Exemplification_245**



# Invoice

**Date** 2/28/2015
**Invoice #** INV1269

| Date | Item | Qty | Emp. | Description | Rate | Amount |
|------|------|-----|------|-------------|------|--------|
| | SER | | | secondary hard drives. | | |
| 2/23/2015 | CON-TRIAL-SER | 15 | CHG | Trial Technology Consulting. Provide assistance to parties as requested to create Phase III final drive, | 150.00 | 2,250.00 |
| 2/23/2015 | CON-TRIAL-SER | 2 | CDT | Assisted NOLA team in preparing final trial drive. | 150.00 | 300.00 |
| 2/23/2015 | CON-TRIAL-SER | 14.75 | AT | Updated Phase 3 Bundle and Exhibits final hard drives per parties instructions. Ran search for existing exhibits on hard drives and confirmed  proper folder replacement. | 150.00 | 2,212.50 |
| 2/24/2015 | CON-TRIAL-SER | 10 | CHG | Trial Technology Consulting. Provide assistance to parties as requested to create Phase III final drive, | 150.00 | 1,500.00 |
| 2/24/2015 | CON-TRIAL-SER | 2.5 | CDT | Assisted NOLA team in preparation of final trial drive. | 150.00 | 375.00 |
| 2/24/2015 | CON-TRIAL-SER | 10.5 | AT | Updated Phase 3 Bundle and Exhibits final hard drives per parties instructions. Ensured proper file structure of each hard drive. Went to courthouse to deliver Hard Drive and exhibit list. Sent | 150.00 | 1,575.00 |
| 2/25/2015 | CON-TRIAL-SER | 6 | AT | Copied bundle and exhibit data on two external hard drives. Quality checked hard drives to confirm reliability and proper file structure. Contacted FedEx and inquired status of sent packages ( Bundle Hard drives) | 150.00 | 900.00 |
| | End of Group | | | Total Billable Time | | 42,532.50 |

**Exemplification_246**



# Invoice

| | Date | 2/28/2015 |
| --- | --- | --- |
| | Invoice # | INV1269 |

| Date | Item | Qty | Emp. | Description | Rate | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | | | |

| | |
| --- | --- |
| **Subtotal** | 73,113.03 |
| **Discount Item (DISC-CONSULTING)** | -36,556.52 |
| **Total** | $36,556.51 |
| **Amount Paid** | 36,556.51 |

Amounts past due will be subject to finances charges of 1.5% per month as permitted by state law.

**inData Corporation**

Remittance Slip

| | |
| --- | --- |
| **Customer** | CU14981: PRJ0001 BP D... |
| **Invoice #** | INV1269 |
| **Amount Due** | $0.00 |
| **Amount Paid** | _____ |

**Please Enter Your Credit Card Information**

Type: _____Discover _____Master Card _____VISA _____American Expr...
Credit Card #: _____
Expiration Date: _____Month _____Year
Signature: _____

**Make Checks Payable To:**

inData Corporation
225 E. Germann Road
Suite 310
Gilbert AZ 85297

**Exemplification_247**