**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| In Re:  Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010 | * * * * * * * | MDL NO. 2179<br><br>SECTION J |
| This document relates to: | * * | Honorable CARL J. BARBIER |
| No. 12-970, Bon Secour Fisheries, Inc., et al., v. BP Exploration & Production Inc. et al. | * * * | Magistrate Judge SHUSHAN |

**SUPPLEMENTAL DESIGNATIONS OF RECORD ON APPEAL**
**IN FIFTH CIRCUIT CASE NO. 16- 30063**

*/s/ Richard C. Stanley*
Richard C. Stanley, 8487
Bryan C. Reuter, 23910
STANLEY, REUTER, ROSS, THORNTON & ALFORD, L.L.C.
909 Poydras Street, Suite 2500
New Orleans, Louisiana 70112
Telephone:  (504) 523-1580
Facsimile:  (504) 524-0069

Attorneys for Patrick A. Juneau, in his capacity as Claims Administrator of the Deepwater Horizon Court Supervised Settlement Program

## MDL 2179 Docket Entries

Patrick A. Juneau, in his capacity as Claims Administrator and Trustee of the *Deepwater Horizon* Court-Supervised Settlement Program, appears solely for the purpose of complying with the January 28, 2016 Order issued by the U.S. Court of Appeals for the Fifth Circuit requesting that the parties designate portions of the record relevant to the pending appeal. Mr. Juneau has filed a motion in the Fifth Circuit, which is currently pending, seeking to be dismissed from the appeal and to have the BP entities substituted as appellees. The BP entities support this motion and wish to be designated as appellees. Mr. Juneau has also requested that the record designation deadline be extended in light of the pending motion, but the Fifth Circuit has not yet acted on that request. Accordingly, Mr. Juneau has conferred with the BP entities, as proposed substitute appellees, who have prepared the following list of record entries to be designated (along with all attachments and exhibits). The appellant, Andry Law Firm, L.L.C., does not agree that these record entries should be included.

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 1 | 08/10/2010 | TRANSFER ORDER FROM THE MDL PANEL transferring 77 actions to the Eastern District of LA and becoming part of MDL 2179. by Clerk MDL Panel.(sek, ) (Entered: 12/10/2009)(sek, ) . (Entered: 08/10/2010) |
| 2:10-md-2179 | 2 | 08/10/2010 | PRETRIAL ORDER #1 - Setting the Initial Pretrial Conference for 9/17/2010 09:30 AM before Judge Carl Barbier. Signed by Judge Carl Barbier on 8/10/2010. (Attachments: # 1 Schedule A, # 2 Schedule B)(Reference: All Cases)(mmm, ) (Entered: 08/10/2010) |
| 2:10-md-2179 | 110 | 08/27/2010 | PRETRIAL ORDER #6: ORDERED that James Parkerson Roy & Stephen J. Herman are appointed Plaintiffs' Co-Liaison Counsel. FURTHER ORDERED that Plaintiffs' Co-Liaison Counsel shall serve as ex officio members of the Plaintiff Steering Committee, with all authority vested therein. Plaintiffs' Co-Liaison Counsel shall also be members of any Executive Committee which may hereinafter be appointed by the Court. FURTHER, Plaintiffs' Co-Liaison Counsel shall continue to formulate the Plaintiffs' Response to PTO No. 1 & continue to work with Defense Interim Liaison Counsel to make (as much as possible) joint recommendations to the Court, in furtherance of the objectives of PTO No. 1. Signed by Judge Carl Barbier on 8/27/10.(Reference: all cases)(sek, ) (Entered: 08/27/2010) |
| 2:10-md-2179 | 506 | 10/08/2010 | PRETRIAL ORDER #8: The Court hereby appoints the following members to the Plaintiffs' Steering Committee: Brian H. Barr, Jeffrey A. Breit, Elizabeth J. Cabraser, |

1

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Philip F. Cossich, Jr., Robert T. Cunningham, Alphonso Michael Espy, Calvin C. Fayard, Jr., Robin L. Greenwald, Ervin A. Gonzalez, Rhon E. Jones, Matthew E. Lundy, Michael C. Palmintier, Paul M. Sterbcow, Scott Summy, Mikal C. Watts. Additionally, the Court appoints Plaintiffs Liaison Counsel, James Parkerson Roy and Stephen J. Herman, together with Brian Barr and Scott Summy, to comprise the Plaintiff Executive Committee. Duties & responsibilities are as set forth in order. Signed by Judge Carl Barbier on 10/8/10.(Reference: all cases)(sek, ) (Entered: 10/08/2010) |
| 2:10-md-2179 | 569 | 10/19/2010 | PRETRIAL ORDER No. 11 (Case Management Order No.1): Instructions re filings and Deadlines are as set forth in document. Signed by Judge Carl Barbier on 10/19/10. (Attachments: # 1 Exhibit A)(Reference: all cases)(sek, ) (Entered: 10/19/2010) |
| 2:10-md-2179 | 879 | 12/15/2010 | MASTER COMPLAINT against All Defendants (Filing fee $ 350 receipt number 053L-2739296) filed by Plaintiffs.(Reference: All Cases in B1 Bundle)(Herman, Stephen) Modified text on 1/26/2011 (sek, ). (Entered: 12/15/2010) |
| 2:10-md-2179 | 983 | 01/12/2011 | PRETRIAL ORDER NO. 25 - Clarifying the Pleading Bundles, Responsive Pleadings, and the Master Complaints. Signed by Judge Carl Barbier. (Attachments: # 1 Exhibit 1 - Bundle A Cases, # 2 Exhibit 2 - Bundle C Cases, # 3 Exhibit 3 - Short-Form Joinder, # 4 Exhibit 4- Amended PPF)(Reference: all cases)(ijg, ) (Entered: 01/12/2011) |
| 2:10-md-2179 | 1128 | 02/09/2011 | First Amended Master Answer to Complaint & Petition of Triton Asset Leasing GmbH, et al for Exoneration From or Limitation of Liability (Rule 9(h)); First Amended Master Claim in Limitation (10-2771)(Rule 9(h)) & First Amended Master Complaint, Cross-Claim, & 3rd-Party Complaint for Private Economic Losses in Accordance with PTO #11 (CMO #1), Section III(B1) (B1 Bundle) re 879 Complaint *for Non-Governmental Economic Losses ("B1 Bundle")* filed by plaintiffs (Reference: B1 Bundle Cases; No.10-2771)(Herman, Stephen) Modified text on 2/9/2011 (sek, ). (Entered: 02/09/2011) |
| 2:10-md-2179 | 2472 | 05/20/2011 | *Master* ANSWER to Complaint with Jury Demand *to Tendered Claims, Together With,* CROSSCLAIM with |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Jury Demand against Transocean Holdings, LLC, Transocean Offshore Deepwater Drilling, Inc.; Transocean Deepwater, Inc.; and Triton Asset Leasing GMBH ; BP p.l.c.; BP Exploration and Production, Inc., BP America Production Company; Halliburton Energy Services, Inc.; M-I LLC ; Anadarko Petroleum Corporation ; Anadarko E&P Company, LP; MOEX Offshore 2007 LLC; MOEX USA Corporation; Mitsui Oil Exploration Co. Ltd.; Weatherford International Ltd.; Weatherford U.S. L.P. ; Dril-Quip, Inc.; Marine Spill Response Corporation; Airborne Support, Inc.; Airborne Support International, Inc.; Lynden, Inc. ; Dynamic Aviation Group, Inc. ; International Air Response, Inc. ; Lane Aviation; National Response Corporation ; OBrien Response Management, Inc.; Tiger Safety, LLC; DRC Emergency Services LLC ; and Nalco Company by Defendant Cameron International Corporation.(Reference: 10-2771)(Wittmann, Phillip) Modified text on 5/23/2011 (sek, ). (Entered: 05/20/2011) |
| 2:10-md-2179 | 3830 | 08/26/2011 | ORDER AND REASONS GRANTING IN PART, DENYING IN PART (as set forth in document) Defendants' Motions to Dismiss the B1 Master Complaint - Rec Docs. 1440 , 1390 , 1429 , 1597 , 1395 , 1433 , 1414 , 2107 . Signed by Judge Carl Barbier on 8/26/2011.(Reference: B1 Master Complaint)(blg) (Entered: 08/26/2011) |
| 2:10-md-2179 | 4130 | 09/27/2011 | ANSWER to 1128 First Amended Master Complaint, *Cross-Claim, and Third-Party Complaint for Private Economic Losses in Accordance with PTO No. 11 [CMO No. 1] Section III (B1) ["B1 Bundle"]* by Defendants BP Exploration & Production Inc., BP America Production Company, BP p.l.c. (Reference: All Cases in Pleading Bundle B1 and 10-2771)(Haycraft, Don) Modified on 9/28/2011 (blg). (Entered: 09/27/2011) |
| 2:10-md-2179 | 5718 | 02/16/2012 | EXPARTE/CONSENT MOTION to Amend/Correct Master B3 Complaint by Plaintiff. (Attachments: # 1 Proposed Pleading Second Amended B3 Master Complaint, # 2 Proposed Order)(Reference: B3 Bundle Cases)(Herman, Stephen) (Entered: 02/16/2012) |
| 2:10-md-2179 | 5955 | 03/02/2012 | ORDERED that Phase I of the trial scheduled to commence on Monday, March 5, 2012 at 8:00 a.m. is |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | ADJOURNED. The Court will schedule a status conference with liaison counsel to discuss issues raised by the settlement and to set a new trial date. Signed by Judge Carl Barbier on 3/2/2012,(Reference: ALL CASES)(blg) (Entered: 03/02/2012) |
| 2:10-md-2179 | 5960 | 03/05/2012 | ORDER Appointing James Parkerson Roy and Stephen J. Herman as Interim Class Counsel. Signed by Judge Carl Barbier.(Reference: All Cases)(gec, ) (Entered: 03/05/2012) |
| 2:10-md-2179 | 5987 | 03/08/2012 | EXPARTE/CONSENT Joint MOTION to Establish and Govern Transition Process by Plaintiff. (Attachments: # 1 Proposed Order Transition Process)(Reference: All Cases)(Herman, Stephen) (Entered: 03/08/2012) |
| 2:10-md-2179 | 5988 | 03/08/2012 | ORDER granting [5987] Joint Motion, creating transition process, and appointing claims administrator and transition coordinator. Signed by Judge Carl Barbier on 3/8/2012. (Reference: ALL CASES)(blg) (Entered: 03/08/2012) |
| 2:10-md-2179 | 5989 | 03/08/2012 | EXPARTE/CONSENT MOTION to Appoint Court-Designated Neutral by Plaintiff. (Attachments: # 1 Proposed Order To Appoint Neutral)(Reference: All Cases)(Herman, Stephen) (Entered: 03/08/2012) |
| 2:10-md-2179 | 5995 | 03/08/2012 | First Amended ORDER Creating Transition Process re 5988 Order. Signed by Judge Carl Barbier.(Reference: ALL CASES)(gec, ) (Entered: 03/08/2012) |
| 2:10-md-2179 | 6039 | 03/13/2012 | ORDER: Regarding Protection of Confidential Information. (re 641 PTO #13, 2376 PTO #36 ). Signed by Magistrate Judge Sally Shushan on 3/13/2012.(Reference: ALL CASES)(blg) (Entered: 03/13/2012) |
| 2:10-md-2179 | 6049 | 03/14/2012 | ORDER Clarifying the Court's 5995 First Amended Order of March 8, 2012, Creating Transition Process. Signed by Judge Carl Barbier on 3/14/2012.(Reference: ALL CASES)(blg) (Entered: 03/14/2012) |
| 2:10-md-2179 | 6085 | 03/21/2012 | ORDER Regarding Claims Currently Pending in the GCCF Appeals Process; Further Clarifying the (First Amended) Order of March 8, 2012, Creating Transition Process (Rec. Doc. 5995 ; see also Rec. Doc. 6049 ). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Signed by Judge Carl Barbier on 3/21/2012.(Reference: ALL CASES)(blg) (Entered: 03/21/2012) |
| 2:10-md-2179 | 6265 | 04/18/2012 | ORDER granting 6262 Motion for Leave to File Memorandum in Support of Joint Motion for (1) Preliminary Approval of Class Action Settlement, (2) Scheduling a Fairness Hearing, (3) Approving and Issuing Proposed Class Action Settlement Notice, and (4) BP's Motion for Adjourning the Limitation and Liability Trial in Excess of Page Length. Signed by Judge Carl Barbier on 4/18/2012. (Reference: ALL CASES, 12-970)(blg) (Entered: 04/18/2012) |
| 2:10-md-2179 | 6266 | 04/18/2012 | Joint MOTION for Settlement *for Economic and Property Damage/Preliminary Approval* by Plaintiffs Steering Committee, through Interim Class Counsel, and Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1 (Azari Declaration), # 3 Exhibit 2 (Kinsella Declaration), # 4 Exhibit 3 (Wehatman Declaration), # 5 Proposed Order)(Reference: ALL CASES, 12-970)(Haycraft, Don) Modified on 4/18/2012 (blg). (Entered: 04/18/2012) |
| 2:10-md-2179 | 6269 | 04/18/2012 | MOTION for Conditional and Preliminary Certification of Economic and Property Damage Class for Settlement Purposes, MOTION for Appointment of Class Representative, and MOTION for Appointment of Class Counsel by Interim Class Counsel, and the Plaintiffs' Steering Committee. (Attachments: # (1) Memorandum in Support, # (2) Exhibit A - Class Definition, # (3) Exhibit A-1 (Gulf Coast Area), # (4) Exhibit A-2 (Specified Waters))(Reference: All Cases (including No. 12-970))(Herman, Stephen) Modified on 4/18/2012 (blg) (Entered: 04/18/2012) |
| 2:10-md-2179 | 6271 | 04/18/2012 | EXPARTE/CONSENT MOTION for Leave to File Memorandum in Support of 6269 Motion for Conditional and Preliminary Certification of Economic and Property Damages Settlement in Excess of Page Limitations by Interim Class Counsel. (Attachments: # 1 Proposed Order)(Reference: All Cases (including No. 12-970))(Herman, Stephen) Modified on 4/18/2012 (blg). (Entered: 04/18/2012) |

5

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| 2:10-md-2179 | 6272 | 04/18/2012 | MOTION for Certification of a Rule 23(B)(3) Class for Purposes of Settlement by Plaintiffs. (Attachments: # 1 Memorandum in Support)(Reference: B3 Cases (including No. 12-968))(Herman, Stephen) Modified on 4/18/2012 (blg). (Entered: 04/18/2012) |
| 2:10-md-2179 | 6274 | 04/18/2012 | ORDER granting 6271 Motion for Leave to File Memorandum in Support of 6269 Motion for Conditional and Preliminary Certification of Economic and Property Damages Settlement in Excess of Page Limitations. Signed by Judge Carl Barbier on 4/18/2012. (Reference: ALL CASES, 12-970)(blg) (Entered: 04/18/2012) |
| 2:10-md-2179 | 6279 | 04/18/2012 | ORDERED that on Wednesday, April 25, 2012, at 2:00 p.m., the Court will consider (1) the request for conditional and preliminary certification of the Economic/Property Damage Class and the Medical Benefits Class and (2) the request for preliminary approval of the proposed settlements respecting these putative classes, re Rec. Docs. 6266 , 6269 , 6276 (Economic/Property); Rec. Docs. 6267 , 6272 , 6273 (Medical Benefits). Signed by Judge Carl Barbier on 4/18/2012.(Reference: ALL CASES, 12-968, 12-970)(blg) (Entered: 04/18/2012) |
| 2:10-md-2179 | 6310 | 04/23/2012 | ORDER re 6266 Joint Motion for Preliminary Approval of Class Action Settlement; BP requested that the Court adjourn the Limitation and Liability trial pending the Court's final review of the proposed settlement through the fairness hearing process. This issue will be considered during the in-chambers conference with Liaison Counsel on May 3, 2012 (Rec. Doc. 6061 ). ORDERED that any party wishing to file a brief in support or opposition of BP's Motion for Adjourning the Limitation and Liability Trial (Rec. Doc. 6266 ) shall do so by Tuesday May 1, 2012. Briefs shall not exceed five pages, double spaced. Attorneys shall file their briefs using CM/ECF. Signed by Judge Carl Barbier on 4/25/2012.(Reference: ALL CASES)(blg) (Entered: 04/23/2012) |
| 2:10-md-2179 | 6317 | 04/23/2012 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff Kuzma Petrovich, Jr. and Claimant Sea Farms, Inc. re 6266 Joint MOTION for Settlement for Economic and Property Damage/Preliminary Approval. (Attachments: # 1 Exhibit)(Reference: ALL CASES, 11- |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 1129)(Becnel, Daniel) Modified on 4/24/2012 (blg). (Entered: 04/23/2012) |
| 2:10-md-2179 | 6345 | 04/24/2012 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs Tobatex, Inc., M.R.M Energy Inc. re 6269 MOTION to Certify Class for Settlement Purposes, 6266 Joint MOTION for Settlement for Economic and Property Damage/Preliminary Approval. (Reference: 10-4573)(Rees, Samuel) Modified on 4/25/2012 (blg). (Entered: 04/24/2012) |
| 2:10-md-2179 | 6346 | 04/24/2012 | Statement by Defendant Cameron International Corporation, re 6276 Notice of Filing of Economic and Property Damages Settlement Agreement, and its effect on 4083 Amended PTO No. 41. (Reference: 10-2771)(Beck, David) Modified on 4/25/2012 (blg). (Entered: 04/24/2012) |
| 2:10-md-2179 | 6348 | 04/24/2012 | RESPONSE to Motion filed by Defendants BP Exploration & Production Inc., BP American Production Company re [6269] MOTION to Certify Class *for Settlement Purposes*. (Reference: All Cases; 12-970)(Haycraft, Don) Modified on 4/25/2012 (blg) (Entered: 04/24/2012) |
| 2:10-md-2179 | 6349 | 04/24/2012 | RESPONSE to Motion filed by Defendants BP Exploration & Production Inc., BP American Production Company re 6272 MOTION to Certify Class for Settlement Purposes. (Reference: 10-2179; 12-968)(Haycraft, Don) Modified on 4/25/2012 (blg). (Entered: 04/24/2012) |
| 2:10-md-2179 | 6350 | 04/24/2012 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Halliburton Energy Services, Inc. re 6269 MOTION to Certify Class for Settlement Purposes, 6267 Joint MOTION for Settlement /Medical Preliminary Approval, 6272 MOTION to Certify Class for Settlement Purposes, 6266 Joint MOTION for Settlement for Economic and Property Damage/Preliminary Approval. (Reference: ALL CASES; 10-2771)(Godwin, Donald) Modified on 4/25/2012 (blg). (Entered: 04/24/2012) |
| 2:10-md-2179 | 6353 | 04/25/2012 | OBJECTIONS by Plaintiff Go Fish (Gulf Organized Fisheries in Solidarity & Hope), re 6266 Joint Motion for Settlement for Economic and Property Damage/Preliminary Approval, 6276 Notice of Filing of |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Economic and Property Damages Settlement Agreement. (Reference: 10-2771)(Waltzer, Joel) Modified on 4/25/2012 (blg). (Entered: 04/25/2012) |
| 2:10-md-2179 | 6366 | 04/25/2012 | Minute Entry for proceedings held before Judge Carl Barbier: Motion Hearing held on 4/25/2012, re Motions for conditional certification of Rule 23(b)(3) classes for settlement purposes (Rec. Docs. 6269 , 6272 ) and for preliminary approval of the proposed class action settlements (Rec. Docs. 6266 , 6267 ), respecting the proposed Economic and Property Damage Class Settlement and the Medical Benefits Class Settlement. The Motions were taken under advisement. (Court Reporter Cathy Pepper.) (Attachments: # 1 Attendance Record) (Reference: ALL CASES, 12-968, 12-970)(blg) (Entered: 04/26/2012) |
| 2:10-md-2179 | 6368 | 04/26/2012 | RESPONSE to Motion filed by Amicus Curiae American Shrimp Processors Association, re 6266 Joint MOTION for Settlement for Economic and Property Damage/Preliminary Approval. (Reference: ALL CASES)(blg) (Entered: 04/26/2012) |
| 2:10-md-2179 | 6371 | 04/26/2012 | MOTION to Amend/Correct the Definition of the Benchmark Period Underthe Shrimp Compensation Plan in the Economic and Property Damage Settlement Agreement by Plaintiffs. (Attachments: # 1 Exhibit A. Declaration of Jeffrey A. June., # 2 Proposed Order)(Reference: ALL CASES)(Kreller, Stephen) Modified on 4/27/2012 (blg). (Entered: 04/26/2012) |
| 2:10-md-2179 | 6395 | 05/01/2012 | TRANSCRIPT of Hearing on Motions for conditional certification of Rule 23(b)(3) classes for settlement purposes and for preliminary approval of the proposed class action settlements respecting the proposed Economic and Property Damage Class Settlement and the Medical Benefits Class Settlement held on April 25, 2012 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | for 7/30/2012. (Reference: ALL CASES, 12-968, 12-970)(clu, ) Modified docket text on 5/2/2012 (jtd). (Entered: 05/01/2012) |
| 2:10-md-2179 | 6397 | 05/01/2012 | RESPONSE/MEMORANDUM in Opposition filed by United States of America re 6266 Joint MOTION for Settlement for Economic and Property Damage/Preliminary Approval and BP's Motion to Adjourn Trial. (Reference: ALL CASES)(O'Rourke, Steven) Modified on 5/2/2012 (blg). (Entered: 05/01/2012) |
| 2:10-md-2179 | 6412 | 05/02/2012 | AMENDED COMPLAINT *(Economic and Property Damage Class Complaint)* against Defendants filed by Plaintiffs Bon Secour Fisheries, Inc., et al. (Reference: No. 12-970 (and "B1" Bundle Cases))(Herman, Stephen) Modified on 5/3/2012 (blg) (Entered: 05/02/2012) |
| 2:10-md-2179 | 6414 | 05/02/2012 | Joint Supplemental MOTION for Settlement *Preliminary Approval/Economic and Property Damages* by Interim Class Counsel and Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # (1) Proposed Order, # (2) Memorandum in Support, # (3) Exhibit A, # (4) Exhibit B, # (5) Exhibit C, # (6) Exhibit D, # (7) Exhibit E)(Reference: ALL CASES, and 12-970)(Haycraft, Don) Modified on 5/3/2012 (blg) (Entered: 05/02/2012) |
| 2:10-md-2179 | 6416 | 05/02/2012 | RESPONSE/MEMORANDUM in Opposition filed by All Plaintiffs re 6266 Joint MOTION for Settlement for Economic and Property Damage/Preliminary Approval . (Reference: ALL CASES)(Becnel, Daniel) Modified on 5/3/2012 (blg). (Entered: 05/02/2012) |
| 2:10-md-2179 | 6418 | 05/02/2012 | ORDER re Rec. Doc. [6266], [6269], [6276] and [6414], preliminarily and conditionally certifying the Economic and Property Damages Settlement Class and preliminarily approving the proposed Economic and Property Damages Class Settlement. Signed by Judge Carl Barbier on 5/2/2012.(Reference: Actions in B1 Pleading Bundle, VoO Contract Claims, and 12-970)(blg) (Entered: 05/02/2012) |
| 2:10-md-2179 | 6453 | 05/07/2012 | ANSWER to [6412] Amended Complaint *for Private Economic Losses and Property Damages* by Defendants BP America Production Company, BP Exploration & |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Production Inc., BP p.l.c. (Reference: 10md2179; 12-970)(Haycraft, Don) Modified on 5/8/2012 (blg) (Entered: 05/07/2012) |
| 2:10-md-2179 | 6512 | 05/11/2012 | Joint MOTION for (1) Establishment of a Common Benefit Fee and Cost Fund Pursuant to the Economic and Property Damages and the Medical Benefits Class Action Settlement Agreements, (2) Approval of the Paying Agent Agreements Pursuant to the Economic and Property Damages and the Medical Benefits Class Action Settlement Agreements and Class Representatives' Motion for (3) Appointment of Escrow Agent for the Common Benefit Fee and Cost Fund and (4) Appointment of Administrator of the Common Benefit Fee and Cost Fund by Economic and Property Damages and Medical Benefits Class Representatives, and Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Exhibit, # 4 Proposed Order)(Reference: 12-968, 12-970)(Haycraft, Don) Modified on 5/14/2012 (blg). (Entered: 05/11/2012) |
| 2:10-md-2179 | 6532 | 05/17/2012 | ORDER (1) Establishing a Common Benefit Fee and Cost Fund Pursuant to the Economic and Property Damages and the Medical Benefits Class Action Settlement Agreements; (2) Approving the Paying Agent Agreements Pursuant to the Economic and Property Damages and the Medical Benefits Class Action Settlement Agreements; (3) Appointing Escrow Agent for the Common Benefit Fee and Cost Fund; and (4) Appointing Administrator of the Common Benefit Fee and Cost Fund re 6512 Motion. Signed by Judge Carl Barbier. (Reference: 12-968, 12-970)(gec, ) (Entered: 05/17/2012) |
| 2:10-md-2179 | 6567 | 05/22/2012 | EXPARTE/CONSENT MOTION for Entry of Order to Facilitate Implementation of Settlement by Economic and Property Damages Settlement Class, through Lead Class Counsel. (Attachments: # 1 Proposed Order)(Reference: All Cases (including No.12-970))(Herman, Stephen) Modified on 5/22/2012 (blg). (Entered: 05/22/2012) |
| 2:10-md-2179 | 6573 | 05/22/2012 | ORDER REGARDING SETTLEMENT IMPLEMENTATION re Motion of Class Counsel, the Economic and Property Damages Settlement Agreement ( 6567 ). Signed by Judge Carl Barbier on 5/22/2012. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | (Reference: ALL CASES, 12-970)(blg) (Entered: 05/22/2012) |
| 2:10-md-2179 | 6599 | 05/31/2012 | ORDER Authorizing Transfer of Certain Data to the Claims Administrator for the Economic Loss and Property Damage Settlement Agreement. Signed by Judge Carl Barbier on 5/31/2012.(Reference: ALL CASES (Including 12-970)(blg) (Entered: 05/31/2012) |
| 2:10-md-2179 | 6619 | 06/05/2012 | CLAIMS ADMINISTRATOR'S STATUS AND FINAL REPORT on the Transfer of Claims, Claims-Related Information, Files and Data, filed by Claims Administrator. (Reference: All Cases, Including Civil Action No. 12-970)(gec, ) (Entered: 06/05/2012) |
| 2:10-md-2179 | 6696 | 06/18/2012 | OMNIBUS RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs re MOTIONS for Summary Judgment on Derivative Immunity and Preemption Grounds 6538 , 6546 , 6557 , 6551 , 6541 , 6536 , 6553 , 6547 , 6559 . (Attachments: # 1 Statement of Contested/Uncontested Facts, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Affidavit Anderson, # 16 Affidavit Carias, # 17 Affidavit Carroll, # 18 Affidavit Carter, # 19 Affidavit Edwards, # 20 Affidavit Gill, # 21 Affidavit Hawkins-Lodge, # 22 Affidavit Jackson, # 23 Affidavit Jones, # 24 Affidavit Lide, # 25 Affidavit Mackie, # 26 Affidavit Scott, # 27 Affidavit Wunstell)(Reference: all cases in pleading bundle B3)(sek, ) (Entered: 06/18/2012) |
| 2:10-md-2179 | 6796 | 06/26/2012 | ORDER: [Appointment of Appeal Panelist Pool], Pursuant to Section 6.1.2.2 et seq. of the Economic and Property Damages Settlement Agreement (Rec. doc. 6430-1) the Court appoints the following twenty (20) people as the Appeal Panelist Pool to serve on any appeals, regardless of the amount of the claim: Texas: Robert A. Black, Louisiana: Vincent Fornias, Thomas Foutz, Donald C. Massey, James R. Nieset, Emile Rolfs, Thomas M. Usdin, E. Gregory Voorhies, Mississippi: Alex A. Alston, Donald C. Dornan, Jr., Britt Singletary, Alabama: Reggie Copeland, Jr., Charles J. Fleming, R. Bernard Harwood, Jr., Rodney A. Max, Benjamin T. Rowe, Florida: Thomas F. Condon, Nicholas P. Geeker, |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Robert N. Heath, Rodney A. Max, Guy Spicola. This appointment is conditioned on each of the people verifying to Magistrate Judge Shushan that he or she is available and able to serve in accordance with the Court's appointment. The appointment to and service on the Appeal Panel is subject to oversight by the Court, which shall retain jurisdiction over the Appeal Panel. Signed by Judge Carl Barbier on 6/26/12.(Reference: all cases)(sek, ) (Entered: 06/26/2012) |
| 2:10-md-2179 | 6822 | 06/29/2012 | ORDER Regarding the Confidentiality of Claims Information of the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement as set forth in document. Signed by Judge Carl Barbier on 6/29/12.(Reference: all cases, including 12-970)(sek, ) (Entered: 06/29/2012) |
| 2:10-md-2179 | 6834 | 07/03/2012 | RESPONSE/MEMORANDUM in Support filed by Defendants' BP America Production Company and BP Exploration & Production Inc. re 6603 MOTION to Stay Proceedings Pending Implementation of BP Deepwater Horizon Settlement. (Reference: 12-814)(sek, ) (Entered: 07/03/2012) |
| 2:10-md-2179 | 6888 | 07/11/2012 | ORDER granting 6603 Motion to Stay; The proceedings in member case 12-814 are temporarily stayed pending implementation of the Economic Damages Settlement Agreement. All deadlines in 12-814 are suspended until further ordered by the Court. Signed by Judge Carl Barbier on 7/11/12. (Reference: 12-814)(sek, ) (Entered: 07/11/2012) |
| 2:10-md-2179 | 6932 | 07/19/2012 | TRANSCRIPT of Monthly Status Conference held on July 13, 2012 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 10/17/2012. (Reference: ALL CASES)(clu, ) (Entered: 07/19/2012) |
| 2:10-md-2179 | 7101 | 08/03/2012 | EXPARTE/CONSENT MOTION for Leave to File Memorandum (in Support of Economic Class Settlement) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | in Excess of Ordinary Page Limitations by Plaintiffs Economic and Property Damage Class Representatives. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Memorandum in Support of Final Approval of Economic and Property Damages Class Settlement, # 3 Exhibit A (in globo) - Seafood Compensation Fund, # 4 Exhibit B (in globo) - GCCF Stated Methodologies, # 5 Affidavit Klonoff, # 6 Affidavit Issacharoff, # 7 Affidavit Herman, # 8 Affidavit Rice - Negotiations, # 9 Affidavit Rice - Seafood Program, # 10 Affidavit Rice - Fees, # 11 Affidavit Bon Secour, # 12 Affidavit Friloux, # 13 Affidavit Gallo, # 14 Affidavit Ft Morgan Realty, # 15 Affidavit GW Fins, # 16 Affidavit Hutto, # 17 Affidavit Irwin, # 18 Affidavit Kee, # 19 Affidavit Tesvich, # 20 Affidavit LKEU, # 21 Affidavit Lundy, # 22 Affidavit Guidry, # 23 Affidavit PCB Dolphin Tours, # 24 Affidavit Sellers, # 25 Affidavit Zeke's)(Reference: B1 Cases; VoO Charter Cases; Bon Secour No.12-970)(Herman, Stephen) (Entered: 08/13/2012) |
| 2:10-md-2179 | 7104 | 08/13/2012 | MEMORANDUM IN SUPPORT OF FINAL APPROVAL OF ECONOMIC AND PROPERTY DAMAGES CLASS SETTLEMENT by Plaintiffs. (Attachments: # (1) Exhibit A, # (2) Exhibit B, # (3) Expert Report - Klonoff, # (4) Affidavit Issacharoff, # (5) Affidavit Herman, # (6) Affidavits: Rice -Negotiations, Rice-Seafood Program, Rice-Fee, Bon Secur, Friloux, Gallo, Ft. Morgan Realty, GW Fins, Hutto, Irwin, Kee, Tesvich, LKEU, Lundy, Guidry, PCB Dolphin Tours, Sellers, Zeke's)(Reference: Cases in Pleading Bundle B1, and * VoO Charter Dispute Cases, 12-970)(sek, ) (Entered: 08/13/2012) |
| 2:10-md-2179 | 7110 | 08/13/2012 | NOTICE by Class Counsel, BP Exploration & Production Inc., and BP America Production Company *of Joint Filing of the Declarations of Cameron R. Azari; Daniel J. Balhoff; John C. Coffee, Jr.; Meade Monger; and John W. Perry, Jr.*. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Reference: ALL CASES, 12-970)(Haycraft, Don) Modified on 8/14/2012 (gec, ). (Entered: 08/13/2012) |
| 2:10-md-2179 | 7114 | 08/13/2012 | MOTION for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012 by Defendants BP |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Exploration & Production Inc. and BP America Production Company. (Attachments: # (1) Memorandum in Support, # (2) Exhibit 1, # (3) Exhibit 2, # (4) Exhibit 3, # (5) Exhibit 4, # (6) Exhibit 5, # (7) Exhibit 6, # (8) Exhibit 7, # (9) Exhibit 8, # (10) Exhibit 9, # (11) Exhibit 10, # (12) Exhibit 11, # (13) Exhibit 12, # (14) Exhibit 13, # (15) Exhibit 14, # (16) Exhibit 15, # (17) Exhibit 16, # (18) Exhibit 17, # (19) Exhibit 18, # (20) Exhibit 19 (Part 1), # (21) Exhibit 19 (Part 2), # (22) Exhibit 20, # (23) Exhibit 21, # (24) Exhibit 22)(Reference: ALL CASES, 12-970)(Haycraft, Don) Modified on 8/15/2012 (gec, ) (Entered: 08/14/2012) |
| 2:10-md-2179 | 7130 | 08/16/2012 | NOTICE *of Filing of Stipulation Regarding Presentment* by Plaintiffs' Steering Committee, BP Exploration & Production Inc., and BP America Production Company. (Attachments: # 1 Exhibit Stipulation Regarding Presentment)(Reference: All Cases including 12-970)(Haycraft, Don) Modified on 8/17/2012 (gec, ). (Entered: 08/16/2012) |
| 2:10-md-2179 | 7176 | 08/27/2012 | ORDER Extending the Exclusion (Opt-Out) Deadlines for the Deepwater Horizon Economic and Property Damages Settlement Agreement and the Deepwater Horizon Medical Benefits Class Action Settlement Agreement. The Court makes a one-time extension by modifying Paragraph 29 of its May 2, 2012 Preliminary Approval Order regarding the Medical Benefits Class Action Settlement 6419 to extend the deadline by which requests for exclusion (requests to opt-out) must be postmarked from October 1, 2012 to November 1, 2012. Signed by Judge Carl Barbier.(Reference: 12-968, 12-970)(gec, ) (Entered: 08/27/2012) |
| 2:10-md-2179 | 7282 | 09/05/2012 | STATUS REPORT *No. 1 By the Claims Administrator of the Deepwater Horizon Economic and Property Damage Settlement Agreement on the Status of Claims Review* by Lynn C Greer. (Attachments: # 1 Appendix A, # 2 Appendix B)(Reference: 10md2179)(Greer, Lynn) Modified on 9/6/2012 (gec, ). (Entered: 09/05/2012) |
| 2:10-md-2179 | 7350 | 09/10/2012 | PRETRIAL ORDER NO. 53: [Re-Appointing Plaintiffs' Co-Liaison Counsel, Plaintiffs' Executive Committee, and Plaintiffs' Steering Committee]; the Court re-appoints the following counsel to the PSC: Brian H. Barr, Jeffery A. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Breit, Elizabeth J. Cabraser, Philip F. Cossich, Jr., Robert T. Cunningham, Alphonso Michael Espy, Calvin C. Fayard, Jr., Robin L. Greenwald, Ervin A. Gonzalez, Rhon E. Jones, Matthew E. Lundy, Michael C. Palmintier, Joseph F. Rice, Paul M. Sterbcow, Scott Summy, Mikal C. Watts, Conrad S. P. Williams. Additionally, the Court re-appoints James Parkerson Roy & Stephen J. Herman as Plaintiffs' Co-Liaison Counsel & ex-officio members of the PSC. The Court re-appoints James Parkerson Roy, Stephen J. Herman, Brian Barr, & Scott Summy to the Plaintiff Executive Committee. Appointees are charged with the responsibilities outlined in Pretrial Orders Nos. 1 & 8 & any other orders of the Court. Appointments are for one year from the date of this Order. Appointees may apply to be reappointed when their terms expire, pursuant to the procedures set forth in Pretrial Order No. 8 & further orders of this Court. Signed by Judge Carl Barbier on 9/10/12.(Reference: all cases)(sek, ) (Entered: 09/10/2012) |
| 2:10-md-2179 | 7358 | 09/11/2012 | ORDER REGARDING PROCEDURES FOR NOVEMBER 8, 2012 FAIRNESS HEARING as set forth in document. Signed by Judge Carl Barbier on 9/11/12.(Reference: all cases, 12-970, 12-968)(sek, ) (Entered: 09/11/2012) |
| 2:10-md-2179 | 7359 | 09/11/2012 | ORDER Approving Procedure for the Processing by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement of Third Party Claims Against Claimant Recoveries as set forth in document. Signed by Judge Carl Barbier on 9/11/12.(Reference: all cases, 12-970)(sek, ) (Entered: 09/11/2012) |
| 2:10-md-2179 | 7459 | 09/21/2012 | TRANSCRIPT of Monthly Status Conference held on September 14, 2012 before Judge Carl Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 12/20/2012. (Reference: ALL CASES)(rsg) Modified docket text on |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 9/24/2012 (jtd). (Entered: 09/21/2012) |
| 2:10-md-2179 | 7462 | 09/24/2012 | ORDER: Approving Procedure for the Processing by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement of Claims on Behalf of Deceased, Minor and Incompetent Claimants as set forth in document. Signed by Judge Carl Barbier on 9/24/12.(Reference: All cases Including Civil Action No. 12-970)(sek, ) (Entered: 09/24/2012) |
| 2:10-md-2179 | 7466 | 09/24/2012 | STATUS REPORT No. 2 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement: Status of Policy Changes Affecting Document Requirements by Lynn C Greer (Reference: 10md2179)(Greer, Lynn) Modified on 9/24/2012 (gec, ). (Entered: 09/24/2012) |
| 2:10-md-2179 | 7594 | 10/05/2012 | STATUS REPORT No. 3 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Lynn C Greer (Attachments: # 1 Appendix A, # 2 Appendix B, # 3 Appendix C)(Reference: 10md2179)(Greer, Lynn) Modified on 10/5/2012 (gec, ). (Entered: 10/05/2012) |
| 2:10-md-2179 | 7648 | 10/15/2012 | RESPONSE/MEMORANDUM in Opposition filed by All Plaintiffs re 7314 MOTION to Intervene by GO FISH and 7602 OBJECTION TO REPORT AND RECOMMENDATIONS . (Attachments: # 1 Exhibit 1 (Waltzer E-Mail 3/3/2012), # 2 Exhibit 2 (Blue Crab Submission))(Reference: 12-970, B1 Bundle Cases)(Herman, Stephen) Modified on 10/16/2012 (gec, ). (Entered: 10/15/2012) |
| 2:10-md-2179 | 7649 | 10/15/2012 | RESPONSE/MEMORANDUM in Opposition filed by Defendant BP re 7602 OBJECTION TO REPORT AND RECOMMENDATIONS by GO FISH, 7612 OBJECTION TO REPORT AND RECOMMENDATIONS by Prashiela Enterprises, LLC et al . (Reference: 12-970)(Haycraft, Don) Modified on 10/16/2012 (gec, ). (Entered: 10/15/2012) |
| 2:10-md-2179 | 7726 | 10/22/2012 | NOTICE *of Filing of the Supplemental Declarations of Cameron R. Azari; Daniel J. Balhoff; Stephen Cirami; John Coffee; Meade Monger; David Odom and John Perry, Jr.* by Class Counsel, BP Exploration & Production |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Inc., and BP America Production Company. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Reference: ALL CASES & 12-970)(Haycraft, Don) Modified text on 10/23/2012 (sek, ). (Entered: 10/22/2012) |
| 2:10-md-2179 | 7727 | 10/22/2012 | REPLY to Response to Motion filed by All Plaintiffs re [7114] MOTION for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012 . (Attachments: # (1) Exhibit A revision (re Seafood Program), # (2) Exhibit C (Summary of Objections), # (3) Exhibit D (in globo) (GCCF Winding Down), # (4) Affidavit Klonoff - Supplemental Report, # (5) Affidavit Greenwald, # (6) Exhibit Haycraft Ltr (VoO Offset), # (7) Exhibit BP Submission (VoO Offset), # (8) Exhibit Cantor Ltr (VoO Offset), # (9) Exhibit Ltr to Wilson (Customer Mix), # (10) Exhibit Citizen Article, # (11) Exhibit Palmer Orders)(Reference: B1 Cases; VoO Charter Disputes; No.12-970; No.10-7777)(Herman, Stephen) (Entered: 10/22/2012) |
| 2:10-md-2179 | 7731 | 10/22/2012 | *Reply in Support of BP Defendants' Motion for Final Approval of the Deepwater Horizon Economic and Property Damages Settlement As Amended on May 2, 2012* by BP Defendants. (Attachments: # (1) Exhibit 1, # (2) Exhibit 2, # (3) Exhibit 3, # (4) Exhibit 4, # (5) Exhibit 5, # (6) Exhibit 6, # (7) Exhibit 7, # (8) Exhibit 8, # (9) Exhibit 9, # (10) Exhibit 10, # (11) Exhibit 11, # (12) Exhibit 12, # (13) Exhibit 13, # (14) Exhibit 14)(Reference: ALL CASES & 12-970)(Haycraft, Don) Modified text on 10/23/2012 (sek, ) (Entered: 10/22/2012) |
| 2:10-md-2179 | 7747 | 10/25/2012 | ORDERED that GO FISH's objections (Rec. Doc. 7602 ) are OVERRULED and the Magistrate Judge's Order (Rec. Doc. 7480 ) is AFFIRMED. Signed by Judge Carl Barbier on 10/24/12.(Reference: 12-970)(sek, ) (Entered: 10/25/2012) |
| 2:10-md-2179 | 7819 | 11/01/2012 | ORDER Regarding Objectors' Presentations at the November 8 Fairness Hearing. Signed by Judge Carl Barbier.(Reference: 12-968, 12-970)(gec, ) (Entered: 11/01/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 7827 | 11/02/2012 | TRANSCRIPT of Monthly Status Conference held on October 26, 2012 before Judge Carl J. Barbier. Court Reporter/Recorder Toni Tusa, Telephone number (504) 589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 1/31/2013. (Reference: ALL CASES)(clu, ) (Entered: 11/02/2012) |
| 2:10-md-2179 | 7878 | 11/09/2012 | ORDER: [Regarding Exchange & Submission of Lists of Exclusion (Opt-Out) Requests for the Deepwater Horizon Economic & Property Damages Settlement Agreement & Deepwater Horizon Medical Benefits Class Action Settlement Agreement]; ORDERED that: Pursuant to the authority provided to the Court in Section 28.1 of the Amended Deepwater Horizon Economic & Property Damages Settlement Agreement (Rec. Doc. 6430-1) & based on the agreement of parties, the Court hereby modifies Paragraph 41 of its May 2, 2012 Preliminary Approval Order regarding the Economic & Property Damages Settlement (Rec. Doc. 6418) to extend the deadline by which the parties are to exchange a complete list of all timely & valid requests for exclusion (requests to opt-out) to November 21, 2012. The parties shall submit the list of all such opt-out requests to the Court by that date as well. Additionally, based on the agreement of parties, the Court hereby orders that the parties shall likewise exchange, & submit to the Court, a complete list of all timely & valid requests for exclusion (requests to opt-out) from the Medical Benefits Class Action Settlement (Rec. Doc. 6427-1) by November 21, 2012. Signed by Judge Carl Barbier on 11/9/12.(Reference: 12-968 and 12-970)(sek, ) (Entered: 11/09/2012) |
| 2:10-md-2179 | 7881 | 11/12/2012 | NOTICE OF APPEAL by Plaintiff Gulf Organized Fisheries in Solidarity & Hope, Inc. (GO FISH), as to 7747 Order. (Filing fee $ 455, receipt number 053L-3725599.) (Reference: 12-970)(Garside, Clay) Modified on 11/13/2012 (gec, ). (Entered: 11/12/2012) |
| 2:10-md-2179 | 7892 | 11/15/2012 | TRANSCRIPT of Final Fairness Hearing held on November 8, 2012 before Judge Carl J. Barbier. Court |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 2/13/2013. (Reference: 12CA0968; 12CA0970)(clu, ) (Entered: 11/15/2012) |
| 2:10-md-2179 | 7900 | 11/08/2012 | Minute Order. FINAL FAIRNESS HEARING held before Judge Carl Barbier: The Court held a Final Fairness Hearing relative to two motions for final approval of two class action settlements: (1) Motion for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012 (Rec. Doc. [7114], see also Rec. Docs. [7104], [7110]); (2) Motion for Final Approval of the Medical Benefits Class Action Settlement (Rec. Docs. [7112], see also Rec. Docs. [7116], [7113]). The Court took both Motions for Final Approval (Rec. Docs. [7114], [7112]) UNDER ADVISEMENT. (Court Reporter Cathy Pepper.) (Reference: 10md2179)(sek, ) (Entered: 11/15/2012) |
| 2:10-md-2179 | 7945 | 11/19/2012 | Proposed Findings of Fact & Conclusions of Law by Class Counsel and BP Defendants. (Attachments: # 1 Proposed Order)(Reference: 12-970)(Haycraft, Don) Modified on 11/20/2012 (gec, ). (Additional attachment(s) added on 11/27/2012: # 2 Replacement pages 141 through 147 per Order #8023) (sek, ). (Entered: 11/19/2012) |
| 2:10-md-2179 | 8001 | 11/26/2012 | Report on Objections to and Opt-Outs From the Economic and Property Damages Settlement as Amended on May 2, 2012 by BP Defendants and Class Counsel. (Attachments: # 1 Exhibit 1 Declaration of J. Hanhan, # 2 Exhibit 2 Declaration of J. Keough, # 3 Exhibit 3 Email 8-6012, # 4 SEALED Exhibit 4 Letter 10-31-12, # 5 Exhibit 5 Email 11-5-12, # 6 Exhibit 6 Black Elk reference)(Reference: 12-970)(gec, ) (Additional attachment(s) added on 12/11/2012: # 7 SEALED Exhibit A, # 8 Exhibit B, # 9 SEALED Exhibit C, # 10 SEALED Exhibit D, # 11 SEALED Exhibit E, # 12 SEALED Exhibit F, # 13 SEALED Exhibit G, # 14 Exhibit H, # 15 Exhibit I, # 16 Exhibit J, # 17 Exhibit K, # 18 Exhibit L, # 19 Exhibit M, # 20 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | SEALED Exhibit N Part 1, # 21 SEALED Exhibit N Part 2, # 22 SEALED Exhibit O Part 1, # 23 SEALED Exhibit O Part 2, # 24 SEALED Exhibit O Part 3, # 29 SEALED Exhibit P, # 30 SEALED Exhibit Q, # 31 SEALED Exhibit R, # 32 SEALED Exhibit S, # 33 SEALED Exhibit T) (gec, ). (Additional attachment(s) added on 12/11/2012: # 34 Exhibit C - REDACTED, # 35 Exhibit D - REDACTED, # 36 Exhibit E - REDACTED, # 37 Exhibit F - REDACTED, # 38 Exhibit G - REDACTED, # 39 Exhibit N - REDACTED, # 40 Exhibit O - REDACTED, # 41 Exhibit P - REDACTED, # 42 Exhibit Q - REDACTED, # 43 Exhibit R - REDACTED, # 44 Exhibit S - REDACTED, # 45 Exhibit T - REDACTED) (gec, ). (Additional attachment(s) added on 12/11/2012: # 46 Exhibit 4 - REDACTED) (gec, ). (Entered: 11/26/2012) |
| 2:10-md-2179 | 8009 | 11/26/2012 | EXPARTE/CONSENT MOTION to Substitute *Replacement Pages* by Class Counsel and BP Defendants. (Attachments: # 1 Proposed Order, # 2 Exhibit A (Replacement Pages 141 through 147 in Parties' Proposed Findings of Fact and Conclusions of Law in Support of DWH Economic and Property Damages Settlement Agreement))(Reference: 12-970)(Haycraft, Don) Modified on 11/27/2012 (gec, ). (Entered: 11/26/2012) |
| 2:10-md-2179 | 8061 | 12/03/2012 | EXPARTE/CONSENT MOTION for Order Providing for Structured Settlement Option by Economic and Property Damages Settlement Class. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A - E, # 3 Proposed Order, # 4 Exhibit A - C to the Proposed Order)(Reference: All Cases (including No.12-970))(Herman, Stephen) Modified on 12/4/2012 (gec, ). (Entered: 12/03/2012) |
| 2:10-md-2179 | 8067 | 12/03/2012 | ORDER of USCA as to 7881 Notice of Appeal directing parties to designate the record on appeal. Signed by Clerk, entered at the direction of the Court.(Reference: 12-970)(gec, ) (Entered: 12/04/2012) |
| 2:10-md-2179 | 8086 | 12/11/2012 | STATUS REPORT No. 4 by the Claims Administrator of the Deepwater Horizon Economic Property Damages Settlement Agreement by Lynn C Greer (Attachments: # 1 Appendix A)(Reference: ALL CASES)(Greer, Lynn) Modified on 12/12/2012 (gec, ). (Entered: 12/11/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| 2:10-md-2179 | 8088 | 12/07/2012 | ORDER Regarding Joint Report on Settlement Objections and Opt-Outs --- Exhibits Under Seal - 7989 , 8001 . Signed by Judge Carl Barbier.(Reference: 12-968, 12-970)(gec, ) (Entered: 12/12/2012) |
| 2:10-md-2179 | 8094 | 12/14/2012 | Liaison Counsel Memorandum Providing STATUS REPORT of December 14, 2012 by Defendant BP. (Attachments: # 1 Exhibit 1 (CTO Status Chart))(Reference: All Cases)(Haycraft, Don) Modified on 12/14/2012 (gec, ). (Entered: 12/14/2012) |
| 2:10-md-2179 | 8138 | 12/21/2012 | ORDER & REASONS Granting Final Approval of the Economic and Property Damages Settlement Agreement as set forth in document. Signed by Judge Carl Barbier on 12/21/12. (Reference: No. 12-970, Bon Secour Fisheries, Inc., et al. v. BP Exploration & Production Inc., et al. and All Actions)(sek, ) (Entered: 12/21/2012) |
| 2:10-md-2179 | 8139 | 12/21/2012 | ORDER AND JUDGMENT Granting Final Approval of Economic and Property Damages Settlement and Confirming Certification of the Economic and Property Damages Settlement Class as set forth in document. Signed by Judge Carl Barbier on 12/21/12.(Reference: 12-970, Bon Secour Fisheries, Inc., et al. v. BP Exploration & Production Inc. and All Actions)(sek, ) (Entered: 12/21/2012) |
| 2:10-md-2179 | 8210 | 01/11/2013 | STATUS REPORT *No. 5 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review* by Lynn C Greer (Attachments: # 1 Appendix A)(Reference: 10-2179)(Greer, Lynn) Modified on 1/14/2013 (gec, ). (Entered: 01/11/2013) |
| 2:10-md-2179 | 8395 | 01/30/2013 | EXPARTE/CONSENT MOTION for Entry of Order Providing for Structured Settlement Option by Plaintiffs Economic and Property Damages Settlement Class. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Proposed Order, # 8 Exhibit A (to Order), # 9 Exhibit B (to Order), # 10 Exhibit C (to Order))(Reference: All Cases (including No.12-970))(Herman, Stephen) Modified on 1/31/2013 (gec, ). (Entered: 01/30/2013) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| 2:10-md-2179 | 8425 | 01/31/2013 | ORDER PROVIDING FOR STRUCTURED SETTLEMENT OPTION AND AMENDMENT TO RELEASE 8395 . Signed by Judge Carl Barbier on 1/30/13. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (Reference: all cases, 12-970)(sek, ) (Entered: 01/31/2013) |
| 2:10-md-2179 | 8544 | 02/11/2013 | STATUS REPORT *No. 6 By the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review* by Lynn C Greer. (Attachments: # 1 Appendix A)(Reference: ALL CASES)(Greer, Lynn) Modified on 2/13/2013 (gec, ). (Entered: 02/11/2013) |
| 2:10-md-2179 | 8812 | 03/05/2013 | ORDER: Review of Issue from Panel (Matching of Revenue and Expenses); Before the Court is a motion by BP, asking the Court to review and reverse the Claims Administrator's January 15, 2013 policy decision interpreting certain portions of the Economic Settlement Agreement; After fully reviewing the additional materials submitted by the parties and the relevant portions of the Settlement Agreement, the Court affirms the Claims Administrator's interpretation as set forth in the January 15, 2013 Announcement of Policy Decisions Regarding Claims Administration. Signed by Judge Carl Barbier on 3/5/13.(Reference: 12-970)(sek, ) (Entered: 03/05/2013) |
| 2:10-md-2179 | 8859 | 03/11/2013 | ORDER: Approving the First Amended Procedure for the Processing by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement of Third Party Claims Against Claimant Recoveries. Signed by Judge Carl Barbier on 3/11/13.(Reference: all cases including civil action 12-970)(sek, ) (Entered: 03/11/2013) |
| 2:10-md-2179 | 8864 | 03/11/2013 | STATUS REPORT *No. 7 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review* by Lynn C Greer (Attachments: # 1 Appendix A)(Reference: ALL CASES)(Greer, Lynn) Modified on 3/11/2013 (gec, ). (Entered: 03/11/2013) |
| 2:10-md-2179 | 8866 | 03/11/2013 | ORDER: Regarding Materials of the Gulf Coast Claims Facility as set forth in document. Signed by Judge Carl Barbier on 3/11/13.(Reference: all cases including civil |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | action 12-970)(sek, ) (Entered: 03/11/2013) |
| 2:10-md-2179 | 8867 | 03/11/2013 | ORDER: Regarding Document Retention by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement. Signed by Judge Carl Barbier on 3/11/13.(Reference: allcases including civil action 12-970)(sek, ) (Entered: 03/11/2013) |
| 2:10-md-2179 | 8896 | 03/07/2013 | ORDER of USCA as to Notice of Appeal 8264 , 8304 , 8308 , 8309 , 8312 , 8349 , 8354 . (Reference: 10-7777, 12-970, 10-2771, 12-2953, 12-964)(gec, ) (Entered: 03/13/2013) |
| 2:10-md-2179 | 8904 | 03/14/2013 | NOTICE *of Filing of Declaration of Andrew T. Karron Relating to the Submission of In Camera Materials Prior to March 5, 2013* by Defendants BP Exploration & Production Inc., BP America Production Company . (Attachments: # 1 Exhibit A, # 2 Exhibit 1A, # 3 Exhibit 1B, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11A, # 14 Exhibit 11B, # 15 Exhibit 11C, # 16 Exhibit 11D, # 17 Exhibit 11E, # 18 Exhibit 11F, # 19 Exhibit 12A, # 20 Exhibit 12B, # 21 Exhibit 12C, # 22 Exhibit 12D, # 23 Exhibit 13, # 24 Exhibit 14, # 25 Exhibit 15, # 26 Exhibit 16, # 27 Exhibit 17, # 28 Exhibit 18A, # 29 Exhibit 18B, # 30 Exhibit 18C, # 31 Exhibit 18D, # 32 Exhibit 18E, # 33 Exhibit 18F, # 34 Exhibit 18G, # 35 Exhibit 18H, # 36 Exhibit 18I, # 37 Exhibit 18J, # 38 Exhibit 18K, # 39 Exhibit 18L, # 40 Exhibit 18M, # 41 Exhibit 18N, # 42 Exhibit 18O, # 43 Exhibit 18P, # 44 Exhibit 18Q, # 45 Exhibit 18R, # 46 Exhibit 18S, # 47 Exhibit 19A, # 48 Exhibit 19B, # 49 Exhibit 19C, # 50 Exhibit 19D, # 51 Exhibit 19E, # 52 Exhibit 19F, # 53 Exhibit 19G, # 54 Exhibit 19H, # 55 Exhibit 19I, # 56 Exhibit 19J, # 57 Exhibit 19K, # 58 Exhibit 19L, # 59 Exhibit 19M, # 60 Exhibit 19N, # 61 Exhibit 19O, # 62 Exhibit 19P, # 63 Exhibit 19Q, # 64 Exhibit 19R, # 65 Exhibit 19S, # 66 Exhibit 19T, # 67 Exhibit 19U, # 68 Exhibit 19V, # 69 Exhibit 19W, # 70 Exhibit 19Y, # 71 Exhibit 19Z, # 72 Exhibit 19ZZA, # 73 Exhibit 19ZZB, # 74 Exhibit 19ZZC, # 75 Exhibit 19ZZD, # 76 Exhibit 19ZZE, # 77 Exhibit 19ZZF, # 78 Exhibit 19ZZG, # 79 Exhibit 19ZZH)(Reference: ALL CASES, 12-970)(Jarrett, Russell) Modified on 3/15/2013 (gec, ). Modified on |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 6/10/2014 - see related filings 8905 , 8951 , 8963 (sek). (Entered: 03/14/2013) |
| 2:10-md-2179 | 8905 | 03/14/2013 | EXPARTE/CONSENT MOTION for Leave to File *Under Seal the Declaration of Andrew T. Karron Relating to the Submission of In Camera Materials Prior to March 5, 2013, and Related Exhibits, and Requesting the Court to Unsale the Filed Documents* by Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Proposed Order)(Reference: ALL CASES, 12-970)(Jarrett, Russell) Modified on 3/15/2013 (gec, ). (Entered: 03/14/2013) |
| 2:10-md-2179 | 8910 | 03/15/2013 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages *for BP's Memorandum in Support of Emergency Motion for a Preliminary Injunction Against the Claims Administrator and Settlement Program to Enjoin Payments and Awards for Business Economic Loss Claims Based on Fictitious "Losses"* by Defendants BP Exploration & Production, Inc., BP America Production Company. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading BP's Motion for Preliminary Injunction, # 3 Proposed Pleading BP's Memorandum in Support for Preliminary Injunction, # 4 Proposed Pleading Exhibit A (Declaration of Andrew T. Karron in Support of BP's Motion for Preliminary Injunction), # 5 Proposed Pleading Exhibit 1, # 6 Proposed Pleading Exhibit 2, # 7 Proposed Pleading Exhibit 3, # 8 Proposed Pleading Exhibit 4, # 9 Proposed Pleading Exhibit 5, # 10 Proposed Pleading Exhibit 6, # 11 Proposed Pleading Exhibit 7, # 12 Proposed Pleading Exhibit 8, # 13 Proposed Pleading Exhibit 9, # 14 Proposed Pleading Exhibit 9A, # 15 Proposed Pleading Exhibit 9B, # 16 Proposed Pleading Exhibit 9C, # 17 Proposed Pleading Exhibit 9D, # 18 Proposed Pleading Exhibit 9E, # 19 Proposed Pleading Exhibit 9F, # 20 Proposed Pleading Exhibit 9G, # 21 Proposed Pleading Exhibit 9H, # 22 Proposed Pleading Exhibit 9I, # 23 Proposed Pleading Exhibit 10, # 24 Proposed Pleading Exhibit 11, # 25 Proposed Pleading Exhibit 12, # 26 Proposed Pleading Exhibit 13, # 27 Proposed Pleading Exhibit 14, # 28 Proposed Pleading Exhibit 15, # 29 Proposed Pleading Exhibit 16, # 30 Proposed Pleading Exhibit 17, # 31 Proposed Pleading Exhibit 18, # 32 Proposed Pleading Exhibit 19, # 33 Proposed Pleading Exhibit 20, # 34 Proposed Pleading |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Exhibit 21, # 35 Proposed Pleading Exhibit 22, # 36 Proposed Pleading Exhibit 23, # 37 Proposed Pleading Exhibit 24, # 38 Proposed Pleading Exhibit 25, # 39 Proposed Pleading Exhibit 26, # 40 Proposed Pleading Exhibit 27, # 41 Proposed Pleading Exhibit 28, # 42 Proposed Pleading Exhibit 29, # 43 Proposed Pleading Exhibit 30, # 44 Proposed Pleading Exhibit 31, # 45 Proposed Pleading Exhibit 32, # 46 Proposed Pleading Exhibit 33, # 47 Proposed Pleading Exhibit 34, # 48 Proposed Pleading Exhibit 35, # 49 Proposed Pleading Exhibit 36, # 50 Proposed Pleading Exhibit 37, # 51 Proposed Pleading Exhibit 38, # 52 Proposed Pleading Exhibit 39, # 53 Proposed Pleading Exhibit 40, # 54 Proposed Pleading Exhibit 41, # 55 Proposed Order)(Reference: All Actions; 12-970)(Haycraft, Don) Modified on 3/22/2013 (gec, ). (Entered: 03/15/2013) |
| 2:10-md-2179 | 8911 | 03/15/2013 | EXPARTE/CONSENT MOTION to Seal Document 8910 MOTION for Leave to File Excess Pages *for BP's Memorandum in Support of Emergency Motion for a Preliminary Injunction Against the Claims Administrator and Settlement Program to Enjoin Payments and Awards for Business Economic Loss Claims* by Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Proposed Order)(Reference: All Actions; 12-970)(Haycraft, Don) Modified on 3/22/2013 (gec, ). (Entered: 03/15/2013) |
| 2:10-md-2179 | 8912 | 03/15/2013 | EXPARTE/CONSENT MOTION to Expedite *Hearing on BPs Emergency Motion for a Preliminary Injunction Against the Claims Administrator and Settlement Program to Enjoin Payments and Awards for Business Economic Loss Claims Based on Fictitious "Losses"* by Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Proposed Order)(Reference: All Actions; 12-970)(Haycraft, Don) Modified on 3/22/2013 (gec, ). (Entered: 03/15/2013) |
| 2:10-md-2179 | 8913 | 03/17/2013 | NOTICE of Filing of Class Counsel's Previous In Camera Submissions Relating to the Interpretation of "Variable Profit" under the Economic & Property Damages Class Settlement. (Attachments: # 1 Class Request to Administrator for Policy Statement (Dec 16, 2012), # 2 Panel Referral from Administrator to Court, # 3 Class In |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Camera Submission to Court (Jan 23, 2013), # 4 Class In Camera Submission to Court on Reconsideration (Feb 18, 2013), # 5 Exhibit 1 - SA Ex 4C - Compensation Framework, # 6 Exhibit 2 - SA Ex 4A - Documentation Requirements, # 7 Exhibit 3 - Godfrey E-Mail (Feb 17, 2012), # 8 Exhibit 4 - From Preliminary Approval Hearing, # 9 Exhibit 5 - From BP's Brief in Support of Approval, # 10 Exhibit 6 - From BP's Expert Declarations, # 11 Exhibit 7 - From Sharp Declaration, # 12 Exhibit 8 - From Appeal Panel Presentation, # 13 Exhibit 9 - Class Memo to Administrator re Monthly PLs (Sept 19, 2012), # 14 Exhibit 10 - Administrator Policy Statement (Sept 25, 2012), # 15 Exhibit 11 - Mike Juneau E-Mail (Sept 25, 2012), # 16 Exhibit 12 - Holstein Letter re Alternative Causation (Sept. 28, 2012), # 17 Exhibit 13 - Holstein Letter re Monthly PLs (Sept 28, 2012), # 18 Exhibit 14 - Class Memo to Administrator re Monthly PLs (Sept 28, 2012), # 19 Exhibit 15 - Clarification by Administrator on Monthly PLS (Oct 8, 2012), # 20 Exhibit 16 - Administrator Policy Statement on Alternative Causation (Oct 10, 2012), # 21 Exhibit 17 - Excerpts from Fairness Hearing, # 22 Exhibit 18 - From Joint Proposed Findings, # 23 Exhibit 19 - Cantor E-Mail (Dec 11, 2012), # 24 Exhibit 20 - Confirmation of Policy re Alternative Causation (Dec 12, 2012), # 25 Exhibit 21 - Administrator's Policy Statement (Jan 15, 2013), # 26 Exhibit 22 - Carroll Declaration (Jan 16, 2013), # 27 Exhibit 23 - Asher Declaration (Jan 15, 2013), # 28 Exhibit 24 - Stutes Declaration (Jan 17, 2013), # 29 Exhibit 25 - Kohlbeck Declaration (Feb 18, 2013), # 30 Exhibit 26 - Keiso on Intermediate Accounting (13th Edition), # 31 Exhibit 27 - What Do BP's Experts Want?, # 32 Exhibit 28 - Mantiply E-Mail (Feb 16, 2013) (redacted), # 33 Exhibit 29 - Wallace Declaration (Feb 17, 2013), # 34 Exhibit 30 - Panzeca Declaration (Feb 18, 2013), # 35 Exhibit 31 - Tomlinson Declaration and Test Cases, # 36 Exhibit 32 - Carroll Supplemental Declaration (Feb 18, 2013))(Reference: All Cases (including No.12-970))(Herman, Stephen)Modified text on 3/19/2013 (sek, ). (Entered: 03/17/2013) |
| 2:10-md-2179 | 8949 | 03/19/2013 | ORDER: In member case 12-970, BP moved for a preliminary injunction against the Claims Administrator and the Court Supervised Settlement Program and requested an expedited hearing date. (No. 10-md-2179, |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Rec. Doc. 8912 ). BP also recently instituted case 13-492 and requested similar, if not identical, relief. (No. 13-492, Rec. Doc. 5). Having considered BP's motions for expedited hearings, IT IS ORDERED that BP's motions for preliminary injunctions in 12-970 and 13-492 will be heard together on Friday, April 5, 2013 at 9:30 a.m. FURTHER ORDERED that any opposition by Class Counsel and/or the Claims Administrator shall be filed by Monday, April 1, 2013. No further briefing, from any party, shall be permitted. Signed by Judge Carl Barbier on 3/19/13.(Reference:  12-970, 13-492)(sek,  )  (Entered: 03/19/2013) |
| 2:10-md-2179 | 8951 | 03/19/2013 | ORDER granting 8905 BP's Motion for Leave to File; FURTHER ORDERED that the Declaration of Andrew T. Karron Relating To The Submission Of In Camera Materials Prior To March 5, 2013, And Related Exhibits, and the accompanying exhibits thereto shall be filed in the public record. Further, while it appears that BP has endeavored to file all documents previously submitted to the Court regarding this issue, including documents submitted by Class Counsel, Class Counsel may file any documents omitted by BP by March 22, 2013. Signed by Judge Carl Barbier on 3/19/13. (Reference: all cases; 12-970)(sek, ) (Entered: 03/19/2013) |
| 2:10-md-2179 | 8952 | 03/19/2013 | ORDER granting 8910 Motion for Leave to File Excess Pages; BP shall be allowed 35 pages, excluding exhibits, for BP's Memorandum In Support Of Emergency Motion For A Preliminary Injunction Against The Claims Administrator And Settlement Program To Enjoin Payments And Awards For Business Economic Loss Claims Based On Fictitious "Losses". Signed by Judge Carl Barbier on 3/19/13. (Reference: all cases; 12-970)(sek, ) (Entered: 03/19/2013) |
| 2:10-md-2179 | 8953 | 03/19/2013 | ORDER granting 8911 BP's Motion to Seal & Unseal certain exhibits; FURTHER ORDERED that Exhibits A-I to Exhibit 9, and Exhibits 17-23, 25-29, 32, and 39-41, to the Declaration Of Andrew T. Karron In Support Of BP's Emergency Motion For A Preliminary Injunction Against The Claims Administrator And Settlement Program To Enjoin Payments And Awards For Business Economic Loss Claims Based On Fictitious "Losses:" ("Karron Declaration In Support Of BP's Emergency PI Motion") |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | be filed under seal pending further order of the Court; and it is further ORDERED that Exhibits A-I to Exhibit 9, and Exhibits 17-21, 25, 26, 39-41 to the Karron Declaration In Support Of BP's Emergency PI Motion be filed in the public record of this action. Signed by Judge Carl Barbier on 3/19/13. (Reference: all cases; 12-970)(sek, ) (Entered: 03/19/2013) |
| 2:10-md-2179 | 8954 | 03/19/2013 | ORDER: Considering BP Defendants' Ex Parte Motion [doc #2 filed in case 13-492] to File Under Seal the January 15, 2013 Decision of the Claims Administrator, the Undertaking of Patrick Juneau, and the Supplement and Amendment to Undertaking of Patrick Juneau and Requesting the Court to Unseal Same, IT IS HEREBY ORDERED that the BP Defendants' Motion is GRANTED; and it is further ORDERED that the January 15, 2013 Decision of the Claims Administrator, the Undertaking of Patrick Juneau, and the Supplement and Amendment to Undertaking of Patrick Juneau shall be filed in the public record. Signed by Judge Carl Barbier on 3/19/13.(Reference: 13-492)(sek, ) (Entered: 03/19/2013) |
| 2:10-md-2179 | 8955 | 03/19/2013 | ORDERED that BP's Motion [doc #4 filed in case 13-492] is GRANTED. BP shall be allowed 35 pages, excluding exhibits, for BP's Memorandum In Support Of Emergency Motion For A Preliminary Injunction Against The Claims Administrator And Settlement Program To Enjoin Payments And Awards For Business Economic Loss Claims Based On Fictitious "Losses". Signed by Judge Carl Barbier on 3/19/13.(Reference: 13-492)(sek, ) (Entered: 03/19/2013) |
| 2:10-md-2179 | 8956 | 03/19/2013 | ORDER: Considering BP's Ex Parte Motion [doc #6 filed in case 13-492] And Incorporated Memorandum In Support To File Under Seal Certain Exhibits To BP's Memorandum In Support Of Emergency Motion For A Preliminary Injunction Against The Claims Administrator And Settlement Program To Enjoin Payments And Awards For Business Economic Loss Claims Based On Fictitious "Losses", and the accompanying exhibits thereto, and for a further order directing that certain of those exhibits then be unsealed and filed in the public record, and good cause therefor having been shown, IT IS HEREBY ORDERED that the BP Defendants' Motion is GRANTED; and it is further ORDERED that Exhibits A-I |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | to Exhibit 9, and Exhibits 17-23, 25-29, 32, and 39-41, to the Declaration Of Andrew T. Karron In Support Of BP's Emergency Motion For A Preliminary Injunction Against The Claims Administrator And Settlement Program To Enjoin Payments And Awards For Business Economic Loss Claims Based On Fictitious "Losses" ("Karron Declaration In Support Of BP's Emergency PI Motion") be filed under seal pending further order of the Court; and it is further ORDERED that Exhibits A-I to Exhibit 9, and Exhibits 17-21, 25, 26, 39-41 to the Karron Declaration In Support Of BP's Emergency PI Motion be filed in the public record of this action. Signed by Judge Carl Barbier on 3/19/13.(Reference: 13-492)(sek, ) (Entered: 03/19/2013) |
| 2:10-md-2179 | 8957 | 03/19/2013 | SUMMONS Returned Executed; Deepwater Horizon Court Supervised Settlement Program served on 3/19/2013. (Reference: 13-492)(Haycraft, Don) (Entered: 03/19/2013) |
| 2:10-md-2179 | 8958 | 03/19/2013 | SUMMONS Returned Executed; Patrick Juneau served on 3/19/2013. (Reference: 13-492)(Haycraft, Don) (Entered: 03/19/2013) |
| 2:10-md-2179 | 8963 | 03/20/2013 | NOTICE of Filing of Declaration *of Andrew T. Karron Relating to the Submission of In Camera Materials Prior to March 5, 2013* by Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Karron Declaration, # 2 Exhibit 1A, # 3 Exhibit 1B1, # 4 Exhibit 1B2, # 5 Exhibit 1B3, # 6 Exhibit 1B4, # 7 Exhibit 2, # 8 Exhibit 3, # 9 Exhibit 4, # 10 Exhibit 5, # 11 Exhibit 6, # 12 Exhibit 7A, # 13 Exhibit 7B, # 14 Exhibit 8A, # 15 Exhibit 8B, # 16 Exhibit 9A, # 17 Exhibit 9B, # 18 Exhibit 10A, # 19 Exhibit 10B, # 20 Exhibit 11A, # 21 Exhibit 11B, # 22 Exhibit 11C, # 23 Exhibit 11D, # 24 Exhibit 11E, # 25 Exhibit 11F, # 26 Exhibit 12A, # 27 Exhibit 12B, # 28 Exhibit 12C, # 29 Exhibit 12D, # 30 Exhibit 13, # 31 Exhibit 14, # 32 Exhibit 15, # 33 Exhibit 16, # 34 Exhibit 17, # 35 Exhibit 18A, # 36 Exhibit 18B, # 37 Exhibit 18C, # 38 Exhibit 18D, # 39 Exhibit 18E, # 40 Exhibit 18F, # 41 Exhibit 18G, # 42 Exhibit 18H, # 43 Exhibit 18I, # 44 Exhibit 18J, # 45 Exhibit 18K, # 46 Exhibit 18L, # 47 Exhibit 18M, # 48 Exhibit 18N, # 49 Exhibit 18O, # 50 Exhibit 18P, # 51 Exhibit 18Q, # 52 Exhibit 18R, # 53 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Exhibit 18S, # 54 Exhibit 19A, # 55 Exhibit 19B, # 56 Exhibit 19C, # 57 Exhibit 19D, # 58 Exhibit 19E, # 59 Exhibit 19F, # 60 Exhibit 19G, # 61 Exhibit 19H, # 62 Exhibit 19I, # 63 Exhibit 19J, # 64 Exhibit 19K, # 65 Exhibit 19L, # 66 Exhibit 19M, # 67 Exhibit 19N, # 68 Exhibit 19O, # 69 Exhibit 19P, # 70 Exhibit 19Q, # 71 Exhibit 19R, # 72 Exhibit 19S, # 73 Exhibit 19T, # 74 Exhibit 19U, # 75 Exhibit 19V, # 76 Exhibit 19W, # 77 Exhibit 19X, # 78 Exhibit 19Y, # 79 Exhibit 19Z, # 80 Exhibit 19ZZA, # 81 Exhibit 19ZZB, # 82 Exhibit 19ZZC, # 83 Exhibit 19ZZD, # 84 Exhibit 19ZZE, # 85 Exhibit 19ZZF, # 86 Exhibit 19ZZG, # 87 Exhibit 19ZZH)(Reference: ALL CASES)(gec, ) (Entered: 03/20/2013) |
| 2:10-md-2179 | 8964 | 03/20/2013 | MOTION for Preliminary Injunction Against the Claims Administrator and Settlement Program to Enjoin Payments and Awards for Business Economic Loss Claims Based on Fictitious "Losses" by BP Exploration & Production Inc. and BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Karron Declaration, # 4 Exhibit 1, # 5 Exhibit 2, # 6 Exhibit 3, # 7 Exhibit 4, # 8 Exhibit 5, # 9 Exhibit 6, # 10 Exhibit 7, # 11 Exhibit 8, # 12 Exhibit 9, # 13 Exhibit 10, # 14 Exhibit 11, # 15 Exhibit 12, # 16 Exhibit 13, # 17 Exhibit 14, # 18 Exhibit 15, # 19 Exhibit 16, # 20 Exhibit 17, # 21 Exhibit 18, # 22 Exhibit 19, # 23 Exhibit 20, # 24 Exhibit 21, # 25 Exhibit 24, # 26 Exhibit 25, # 27 Exhibit 26, # 28 Exhibit 30, # 29 Exhibit 31, # 30 Exhibit 33, # 31 Exhibit 34, # 32 Exhibit 35, # 33 Exhibit 36, # 34 Exhibit 37, # 35 Exhibit 38, # 36 Exhibit 39, # 37 Exhibit 40, # 38 Exhibit 41)(Reference: ALL CASES, 12-970)(gec, ) (Additional attachment(s) added on 3/20/2013: # 39 Sealed Exhibit 22, # 40 Sealed Exhibit 23, # 41 Sealed Exhibit 27, # 42 Sealed Exhibit 28, # 43 Sealed Exhibit 29, # 44 Sealed Exhibit 32) (gec, ). (Entered: 03/20/2013) |
| 2:10-md-2179 | 8965 | 03/20/2013 | MOTION for Preliminary Injunction Against the Claims Administrator and Settlement Program to Enjoin Payments and Awards for Business Economic Loss Claims Based on Fictitious "Losses" by BP Exploration & Production Inc. and BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Karron Declaration, # 4 Exhibit 1, # 5 Exhibit |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
|  |  |  | 2, # 6 Exhibit 3, # 7 Exhibit 4, # 8 Exhibit 5, # 9 Exhibit 6, # 10 Exhibit 7, # 11 Exhibit 8, # 12 Exhibit 9, # 13 Exhibit 10, # 14 Exhibit 11, # 15 Exhibit 12, # 16 Exhibit 13, # 17 Exhibit 14, # 18 Exhibit 15, # 19 Exhibit 16, # 20 Exhibit 17, # 21 Exhibit 18, # 22 Exhibit 19, # 23 Exhibit 20, # 24 Exhibit 21, # 25 Exhibit 24, # 26 Exhibit 25, # 27 Exhibit 26, # 28 Exhibit 30, # 29 Exhibit 31, # 30 Exhibit 33, # 31 Exhibit 34, # 32 Exhibit 35, # 33 Exhibit 36, # 34 Exhibit 37, # 35 Exhibit 38, # 36 Exhibit 39, # 37 Exhibit 40, # 38 Exhibit 41)(Reference: 13-492)(gec, ) (Additional attachment(s) added on 3/20/2013: # 39 Sealed Exhibit 22, # 40 Sealed Exhibit 23, # 41 Sealed Exhibit 27, # 42 Sealed Exhibit 28, # 43 Sealed Exhibit 29, # 44 Sealed Exhibit 32) (gec, ). (Entered: 03/20/2013) |
| 2:10-md-2179 | 9013 | 03/26/2013 | ANSWER to BP Exploration & Production, Inc. and BP America Production Company's Complaint, case #13-492 by the Economic & Property Damages Settlement Class.(Reference: 13-492, (Also relates to: No. 12-970))(sek, ) (Entered: 03/26/2013) |
| 2:10-md-2179 | 9051 | 03/26/2013 | ORDER of USCA regarding designation of record as to 8271 Notice of Appeal. (Reference: 10-7777)(gec, ) (Entered: 03/28/2013) |
| 2:10-md-2179 | 9066 | 04/01/2013 | MOTION to Dismiss for Failure to State a Claim by Defendants Patrick A. Juneau, Deepwater Horizon Court Supervised Settlement Program. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: 13-492)(Thornton, Jennifer) Modified on 4/1/2013 (gec, ). (Entered: 04/01/2013) |
| 2:10-md-2179 | 9067 | 04/01/2013 | Request/Statement of Oral Argument by Defendants Deepwater Horizon Court Supervised Settlement Program, Patrick A. Juneau regarding 9066 MOTION to Dismiss for Failure to State a Claim. (Reference: 13-492)(Thornton, Jennifer) Modified on 4/1/2013 (gec, ). (Entered: 04/01/2013) |
| 2:10-md-2179 | 9068 | 04/01/2013 | RESPONSE to Motion filed by Defendants Deepwater Horizon Court Supervised Settlement Program, Patrick A. Juneau re 8965 MOTION for Preliminary Injunction. (Attachments: # 1 Exhibit A)(Reference: 13-492)(Thornton, Jennifer) Modified on 4/1/2013 (gec, ). (Entered: 04/01/2013) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 9069 | 04/01/2013 | EXPARTE/CONSENT MOTION to Seal Document by Defendants Deepwater Horizon Court Supervised Settlement Program, Patrick A. Juneau. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Pleading, # 4 Exhibit A, # 5 Exhibit B, # 6 Exhibit C, # 7 Exhibit D, # 8 Exhibit E, # 9 Notice of Manual Attachment)(Reference: 12-970)(Palermo, Gina) Modified on 4/1/2013 (gec, ). (Attachment 3 replaced on 4/1/2013) (gec, ). (Attachment 5 replaced on 4/1/2013) (gec, ). (Entered: 04/01/2013) |
| 2:10-md-2179 | 9076 | 04/01/2013 | SEALED: Manual Attachment Received re 9069 MOTION to Seal Document filed by Defendants Deepwater Horizon Court Supervised Settlement Program, Patrick A. Juneau. (Reference: ALL CASES)(gec, ) (Additional attachment(s) added on 4/1/2013: # 1 Exhibit B, # 2 Exhibit B(1), # 3 Exhibit C(1)) (gec, ). Modified on 4/1/2013 (gec, ). (Entered: 04/01/2013) |
| 2:10-md-2179 | 9082 | 04/01/2013 | EXPARTE/CONSENT MOTION for Leave to File Class Opposition to BP Motions for Preliminary Injunction in Excess of Ordinary Page Limitations by Plaintiffs Economic and Property Damage Class. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Class Oppositions to BP Motions for Preliminary Injunction, # 3 Exhibit 1 - From Preliminary Approval Hearing Presentation, # 4 Exhibit 2 - Supplemental Carroll Declaration, # 5 Exhibit 3 - Supplemental Herman Declaration, # 6 Exhibit 4 - Supplemental Tomlinson Declaration, # 7 Exhibit 5 - Wolfe Affidavit (Wall's Gator Farm), # 8 Exhibit 6 - Dugas Affidavit (Chef John Folse & Co), # 9 Exhibit 7 - BP Appeal No. 88168, # 10 Exhibit 8 - BP Appeal No. 88708)(Reference: 12-970 and 13-492)(Herman, Stephen) Modified on 4/2/2013 (gec, ). (Entered: 04/01/2013) |
| 2:10-md-2179 | 9085 | 04/02/2013 | ORDER: [Regarding the Preliminary Injunction Hearing Scheduled for April 5, 2013, at 9:30 a.m.]; The Court previously scheduled a hearing on BP's motions for preliminary injunction against the Claims Administrator and the Settlement Program (see Rec. Doc. 8964 , 8965 ) for Friday, April 5 at 9:30 a.m (Rec. Doc. 8949 ). During this hearing, the Court will also consider the Claims Administrator's recently-filed motion to dismiss in case no. 13-492. (Rec. Doc. 9066 ) BP shall file its response to |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | this motion no later than Thursday, April 4, at noon. Furthermore, in light of the voluminous briefing submitted and the Court's familiarity with these issues, the Court will 5th limit oral argument at the April 5th hearing to 40 minutes, divided as follows: BP 20 minutes; Class Counsel & Claims Administrator 20 minutes. Signed by Judge Carl Barbier on 4/2/13.(Reference: 13-492, 12-970)(sek, ) (Entered: 04/02/2013) |
| 2:10-md-2179 | 9086 | 04/02/2013 | ORDER granting 9082 Economic & Property Damages Class' Motion for Leave to File Opposition to BP's Motions for Preliminary Injunction. Signed by Judge Carl Barbier on 4/2/13. (Reference: 12-970 & 13-492)(sek, ) (Entered: 04/02/2013) |
| 2:10-md-2179 | 9087 | 04/02/2013 | RESPONSE/MEMORANDUM in Opposition filed by The Economic Settlement Class, by and thru appointed Class Counsel re 8965 MOTION for Preliminary Injunction, 8964 MOTION for Preliminary Injunction. (Attachments: # 1 Exhibit 1 - From Preliminary Approval Hearing Presentation, # 2 Exhibit 2 - Supplemental Carroll Declaration, # 3 Exhibit 3 - Supplemental Herman Declaration, # 4 Exhibit 4 - Supplemental Tomlinson Declaration, # 5 Exhibit 5 - Wolfe Affidavit (Wall's Gator Farm), # 6 Exhibit 6 - Dugas Affidavit (Chef John Folse & Co), # 7 Exhibit 7 - BP Appeal No. 88168, # 8 Exhibit 8 - BP Appeal No. 88708)(Reference: 12-970 & 13-492)(sek, ) (Entered: 04/02/2013) |
| 2:10-md-2179 | 9088 | 04/02/2013 | ORDER granting 9069 Motion to File Under Seal Exhibits B(1) and C(1), a portion of Exhibit B, and a portion of its Response; ORDERED that the redacted version of the Claims Administrator and Settlement Program's Response, along with its exhibits, be filed in the record of this matter. FURTHER ORDERED that Exhibits B(1) and C(1), and unredacted versions of Exhibit B and the Response, be filed under seal. Signed by Judge Carl Barbier on 4/1/13. (Reference: all cases; 12-970)(sek, ) (Entered: 04/02/2013) |
| 2:10-md-2179 | 9089 | 04/02/2013 | RESPONSE to Motion filed by Claims Administrator and the Settlement Program re 8965 MOTION for Preliminary Injunction, 8964 MOTION for Preliminary Injunction. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Reference: all cases; 12- |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | 970)(sek, ) (Additional attachment(s) added on 4/2/2013: # 7 SEALED Unredacted Motion, # 8 SEALED EXHIBIT B, # 9 SEALED EXHIBIT B(1), # 10 SEALED Exhibit C(1)) (sek, ). (Entered: 04/02/2013) |
| 2:10-md-2179 | 9103 | 04/03/2013 | MOTION to Strike References to Settlement Communications by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1 (under seal), # 3 Exhibit 2 (under seal), # 4 Exhibit 3 (under seal), # 5 Exhibit 4 (under seal), # 6 Proposed Order)(Reference: 12-970; 13-492)(Haycraft, Don) Modified on 4/4/2013 (gec, ). (Additional attachment(s) added on 4/8/2013: # 7 Unsealed/Unreadacted Memo in Support, # 8 unsealed/unredacted Exhibit 1, # 9 unsealed/unredacted Exhibit 2, # 10 unsealed/unredacted Exhibit 3, # 11 unsealed/unredacted Exhibit 4) (sek, ). (Entered: 04/03/2013) |
| 2:10-md-2179 | 9106 | 04/03/2013 | NOTICE OF APPEAL by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. as to 8812 Order. (Filing fee $ 455, receipt number 053L-3891131) (Reference: 12-970)(Haycraft, Don) Modified on 4/4/2013 (gec, ). Modified on 5/15/2014 (jdh). (Entered: 04/03/2013) |
| 2:10-md-2179 | 9118 | 04/04/2013 | RESPONSE/MEMORANDUM in Opposition filed by Economic Settlement Class re 9103 MOTION to Strike References to Settlement Communications . (Reference: 12-970 and 13-492)(Herman, Stephen) Modified on 4/4/2013 (gec, ). (Entered: 04/04/2013) |
| 2:10-md-2179 | 9119 | 04/04/2013 | RESPONSE/MEMORANDUM in Opposition filed by Defendants BP Exploration & Production Inc. and BP America Production Company re 9066 MOTION to Dismiss for Failure to State a Claim . (Reference: 13-492)(Fendler, Sherman) Modified on 4/4/2013 (gec, ). (Entered: 04/04/2013) |
| 2:10-md-2179 | 9134 | 04/04/2013 | RESPONSE to Motion filed by Defendants Patrick A. Juneau, Deepwater Horizon Court Supervised Settlement Program re 9103 MOTION to Strike References to Settlement Communications. (Reference: 12-970)(Palermo, Gina) Modified on 4/4/2013 (gec, ). (Additional attachment(s) added on 4/8/2013: # 1 |

34

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Unsealed/Unreadacted Response) (sek, ). (Entered: 04/04/2013) |
| 2:10-md-2179 | 9135 | 04/04/2013 | EXPARTE/CONSENT MOTION to Seal Document by Defendants Patrick A. Juneau, Deepwater Horizon Court Supervised Settlement Program. (Attachments: # 1 Proposed Order, # 2 Notice of Manual Attachment)(Reference: 12-970)(Palermo, Gina) Modified on 4/4/2013 (gec, ). (Entered: 04/04/2013) |
| 2:10-md-2179 | 9151 | 04/04/2013 | MOTION for a Stay and Injunction Pending Appeal from 8812 Order, by Defendants BP Exploration & Production, Inc., BP America Production Company, and BP p.l.c. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 12-970)(Fendler, Sherman) Modified on 4/5/2013 (gec, ). (Entered: 04/04/2013) |
| 2:10-md-2179 | 9152 | 04/04/2013 | EXPARTE/CONSENT MOTION for Leave to File Reply Memorandum in Support of Motion to Dismiss Pursuant to Rule 12(b)(6) by Defendants Deepwater Horizon Court Supervised Settlement Program and Patrick A. Juneau. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order)(Reference: 13-492)(Thornton, Jennifer) Modified on 4/5/2013 (gec, ). (Entered: 04/04/2013) |
| 2:10-md-2179 | 9179 | 04/05/2013 | NOTICE OF APPEAL by Defendants BP Exploration & Production Inc., BP America Production Company, BP p.l.c. as to 9202 Motion Hearing Order . (Filing fee $ 455, receipt number 053L-3893852.) (Reference: 12-970)(Fendler, Sherman) Modified on 4/9/2013 (gec, ). Modified on 5/15/2014 (jdh). (Entered: 04/05/2013) |
| 2:10-md-2179 | 9182 | 04/05/2013 | NOTICE OF APPEAL by Plaintiffs BP Exploration & Production Inc., BP America Production Company as to as to 9202 Motion Hearing Order. (Filing fee $ 455, receipt number 053L-3893874.) (Reference: 13-492)(Fendler, Sherman) Modified on 4/9/2013 (gec, ). Modified on 5/15/2014 (jdh). (Entered: 04/05/2013) |
| 2:10-md-2179 | 9202 | 04/05/2013 | Minute Entry for proceedings held before Judge Carl Barbier: Motion Hearing held on 4/5/2013. MOTION 9066 to dismiss case 13-492 for Failure to State a Claim by Defendants Patrick A. Juneau, Deepwater Horizon Court Supervised Settlement Program; ORDERED GRANTED. MOTION for Preliminary Injunction 8965 regarding case 13-492 by BP Exploration & Production |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Inc. and BP America Production Company; ORDERED DENIED AS MOOT; case is dismissed. MOTION for Preliminary Injunction 8964 regarding case 12-970 by BP Exploration & Production Inc. and BP America Production Company; ORDERED DENIED. MOTION 9151 for a Stay and Injunction Pending Appeal from 8812 March 5, 2013 Order, by Defendants BP Exploration & Production, Inc., BP America Production Company, and BP p.l.c; ORDERED DENIED. (Court Reporter Karen Ibos.) (Attachments: # 1 Attendance List) (Reference: 10md2179, 12-970, 13-492)(sek, ) (Entered: 04/08/2013) |
| 2:10-md-2179 | 9205 | 04/08/2013 | JUDGMENT: ORDERED that there be judgment in favor of defendants, Deepwater Horizon Court Supervised Settlement Program and Patrick A Juneauin his official capacity as Claims Administrator administering the Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012, and in his official capacity as Trustee of the Deepwater Horizon Economic and Property Damages Settlement Trustand against plaintiffs, BP Exploration & Production Inc. and BP America Production Company, dismissing the plaintiffs' suit with prejudice, at plaintiffs' cost. Signed by Judge Carl Barbier on 4/8/13.(Reference: 13-492)(sek, ) (Entered: 04/08/2013) |
| 2:10-md-2179 | 9219 | 04/08/2013 | ORDERED that BP's Objection to and Motion to Strike References to Settlement Communications (Rec. Doc. 9103 ) is DENIED for the reasons advanced by Class Counsel and the Claims Administrator in their opposition briefs (Rec. Docs. 9118 , 9134 ). For similar reasons, IT IS FURTHER ORDERED that BP's and the Claims Administrator's related motions to file certain documents under seal (Rec. Docs. 9104 , 9135 ) are DENIED. The subject documents shall be unsealed and attached to the filings to which they relate. Signed by Judge Carl Barbier on 4/5/13. (Reference: 13-492, 12-970)(sek, ) (Entered: 04/08/2013) |
| 2:10-md-2179 | 9232 | 04/09/2013 | ORDER: The Court hereby ORDERS and DECREES that the Parties, Settlement Program, Claims Administrator, and Appeal Panelists are instructed to follow & are bound by the following: The December 12, 2012 Ruling of the Court regarding the revenue of non-profit entities & the Court's acknowledgment of the Parties' agreement |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | regarding analysis of causation as set forth in paragraph "2" of the Claims Administrator's "Announcement of Policy Decisions Regarding Claims Administration," dated October 10, 2012; & The March 5, 2013 Ruling of the Court regarding "Matching of Revenue and Expenses". Signed by Judge Carl Barbier on 4/9/13.(Reference: 12-970)(sek, ) (Entered: 04/09/2013) |
| 2:10-md-2179 | 9257 | 04/11/2013 | STATUS REPORT *No. 8 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review* by Lynn C Greer (Attachments: # 1 Appendix A)(Reference: 10-2179)(Greer, Lynn) Modified on 4/15/2013 (gec, ). (Entered: 04/11/2013) |
| 2:10-md-2179 | 9538 | 04/24/2013 | ORDER regarding settlement appeals as set forth in document. Signed by Judge Carl Barbier on 4/24/13.(Reference: 12-970)(sek, ) (Entered: 04/24/2013) |
| 2:10-md-2179 | 9836 | 05/08/2013 | TRANSCRIPT of Hearing on motions held on April 5, 2013 before Judge Carl Barbier. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 8/6/2013. (Reference: 12-970 and 13-492)(rsg) (Entered: 05/08/2013) |
| 2:10-md-2179 | 9907 | 05/13/2013 | STATUS REPORT *No. 9 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review* by Lynn C Greer (Attachments: # 1 Appendix A)(Reference: 10md2179)(Greer, Lynn) Modified on 5/16/2013 (gec, ). (Entered: 05/13/2013) |
| 2:10-md-2179 | 10185 | 05/20/2013 | ORDER Establishing Rules Governing Discretionary Court Review of Appeal Determinations: 1. The Rules Governing Discretionary Court Review of Appeal Determinations, attached hereto, in accordance with Sections 6.3, 6.6, and Exhibit 25 of the Settlement Agreement, are approved, to govern the process by which BP and Claimants may request discretionary Court review of appeal determinations. 2. This Court retains exclusive |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | jurisdiction over the interpretation, implementation and enforcement of the Rules described in this Order. Signed by Judge Carl Barbier on 5/20/13. (Attachments: # (1) Rules Governing Discretionary Court Review of Appeal Determinations)(Reference: 12-970)(sek, ) (Entered: 05/20/2013) |
| 2:10-md-2179 | 10349 | 06/11/2013 | STATUS REPORT *No. 10 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review* by Lynn C Greer. (Attachments: # 1 Appendix A)(Reference: 10md2179)(Greer, Lynn) Modified on 6/12/2013 (gec, ). (Entered: 06/11/2013) |
| 2:10-md-2179 | 10365 | 06/12/2013 | AMENDED STATUS REPORT *No. 8A by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims* Review by Lynn C Greer. (Attachments: # 1 Appendix A)(Reference: 10md2179)(Greer, Lynn) Modified on 6/13/2013 (gec, ). (Entered: 06/12/2013) |
| 2:10-md-2179 | 10415 | 06/17/2013 | MOTION to Amend/Correct May 20, 2013 Order and Rules re [10185] by Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # (1) Memorandum in Support, # (2) Exhibit 1, # (3) Exhibit 2)(Reference: 12-970)(Haycraft, Don) Modified on 6/18/2013 (gec, ) (Entered: 06/17/2013) |
| 2:10-md-2179 | 10564 | 07/02/2013 | ORDER Appointing Louis Freeh and the Freeh Group as Special Master. Signed by Judge Carl Barbier.(Reference: 12-970)(gec, ) (Entered: 07/02/2013) |
| 2:10-md-2179 | 10703 | 07/11/2013 | STATUS REPORT # *11 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review* by Lynn C Greer (Attachments: # 1 Appendix A)(Reference: 10md02179)(Greer, Lynn) Modified on 7/12/2013 (gec, ). (Entered: 07/11/2013) |
| 2:10-md-2179 | 10759 | 07/16/2013 | ORDERED that BP's Motion to Amend May 20, 2013 Order and Rules (Rec. Doc. [10415]) is DENIED. Signed by Judge Carl Barbier on 7/16/13. (Reference: 12-970)(sek, ) (Entered: 07/16/2013) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 10763 | 07/17/2013 | ORDERED that a hearing on 10761 MOTION for Emergency Preliminary Injunction to Suspend Payments from Court Supervised Settlement Program Pending Special Master Freeh's Investigation and Report is scheduled for Friday, July 19, 2013 at 8:30 a.m. in Courtroom C268. Any responses to BP's motion shall be filed no later than Thursday, July 18 at noon; response memoranda shall not exceed ten pages; the Court will not permit any replies or any other submissions beyond these responses. Signed by Judge Carl Barbier.(Reference: 12-970)(gec, ) (Entered: 07/17/2013) |
| 2:10-md-2179 | 10772 | 07/18/2013 | RESPONSE/MEMORANDUM in Opposition filed by The Economic & Property Damages Settlement Class, by and through the Class Representatives and appointed Class Counsel re 10761 MOTION for Emergency Preliminary Injunction to Suspend Payments from Court Supervised Settlement Program Pending Special Master Freeh's Investigation and Report . (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: All Cases)(Herman, Stephen) Modified text on 7/18/2013 (sek, ). (Entered: 07/18/2013) |
| 2:10-md-2179 | 10773 | 07/18/2013 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs represented by counsel Becnel Law Firm, LLC re 10761 MOTION for Emergency Preliminary Injunction to Suspend Payments from Court Supervised Settlement Program Pending Special Master Freeh's Investigation and Report . (Reference: all)(Becnel, Daniel) Modified text on 7/18/2013 (sek, ). (Entered: 07/18/2013) |
| 2:10-md-2179 | 10774 | 07/18/2013 | RESPONSE to Motion filed by Patrick A Juneau, In His Capacity as Claims Administrator and Trustee, and the Deepwater Horizon Court Supervised Settlement Program re 10761 MOTION for Emergency Preliminary Injunction to Suspend Payments from Court Supervised Settlement Program Pending Special Master Freeh's Investigation and Report . (Attachments: # 1 Exhibit A, # 2 Exhibit C, # 3 Exhibit D, # 4 Exhibit E, # 5 Exhibit B-1, # 6 Exhibit B-2, # 7 Exhibit B-3, # 8 Exhibit B-4, # 9 Exhibit B-5, # 10 Exhibit B-6, # 11 Exhibit B-7)(Reference: 12-970)(Thornton, Jennifer) Modified text on 7/18/2013 (sek, ). (Entered: 07/18/2013) |
| 2:10-md-2179 | 10785 | 07/18/2013 | Manual Attachment Received re 10775 MOTION to Seal |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Document Motion to Intervene and Opposition filed by The Andry Law Firm, L.L.C. (Reference: ALL CASES)(gec, ) (Additional attachment(s) added on 7/18/2013: # 1 Motion to Intervene and File Opposition, # 2 Memorandum in Support of Motion to Intervene and File Opposition, # 3 Proposed Pleading - Opposition) (gec, ). Modified on 7/18/2013 (gec, ). Modified on 7/19/2013 - documents unsealed per order of 7/19/13. (sek, ). (Entered: 07/18/2013 |
| 2:10-md-2179 | 10799 | 07/19/2013 | Minute Order. Proceedings held before Judge Carl Barbier: Motion Hearing held on 7/19/2013. ORDERED that 10761 MOTION for Emergency Preliminary Injunction to Suspend Payments from Court Supervised Settlement Program Pending Special Master Freeh's Investigation and Report filed by Defendants BP Exploration & Production Inc., BP America Production is DENIED. (Court Reporter Karen Ibos.) (Reference: 10md2179, 12-970)(sek, ) (Entered: 07/19/2013) |
| 2:10-md-2179 | 10801 | 07/19/2013 | ORDERED that the Andry Law Firm, L.L.C.'s Motion to File Under Seal (Rec. Doc. 10775 ) is DENIED. The Clerk of Court shall UNSEAL the Andry Law Firm, L.L.C.'s manual attachment (Rec. Doc. 10785 ). FURTHER ORDERED that the Andry Law Firm, L.L.C.'s Motion to Intervene and File Opposition (Rec. Doc. 10785-1) is DENIED IN PART and GRANTED IN PART as follows: The request for intervention is denied; the request to file an opposition (Rec. Doc. 10785-3) is granted. FURTHER ORDERED that the Andry Law Firm, L.L.C.'s Ex Parte Motion for Expedited Hearing on Motion to Intervene (Rec. Doc. 10784 ) is MOOT. Signed by Judge Carl Barbier on 7/19/13.(Reference: 12-970)(sek, ) (Entered: 07/19/2013) |
| 2:10-md-2179 | 10803 | 07/19/2013 | OPPOSITION by the Andry Law Firm re 10761 MOTION for Emergency Preliminary Injunction to Suspend Payments from Court Supervised Settlement Program Pending Special Master Freeh's Investigation and Report. (Opposition NOT sealed per Order #10801 dated 7/19/13) (Attachments: # 1 Exhibits)(Reference: all actions)(sek, ) (Entered: 07/19/2013) |
| 2:10-md-2179 | 10886 | 07/29/2013 | ORDER re 10778 Motion to Seal Document: ORDERED that Andry Lerner, L.L.C.'s Motion to File Under Seal the |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Motion for an Order Lifting Stay of Andry Lerner Clients' Claims Processing (Rec. Doc. 10778 ) is DENIED. Counsel for Andry Lerner, L.L.C. alternatively requested to file redacted versions of the documents, which the Court will permit. Accordingly, the Clerk of Court is instructed to file, unsealed, the redacted versions of Andrey Lerner, L.L.C.'s documents attached to this Order. Furthermore, as to the Motion for an Order Lifting Stay of Andry Lerner Clients' Claims Processing, IT IS FURTHER ORDERED that the motion is DENIED for reasons stated during the July 19th hearing. Signed by Judge Carl Barbier on 7/29/13. (Reference: 12-970)(sek, ) (Entered: 07/29/2013) |
| 2:10-md-2179 | 10887 | 07/29/2013 | REDACTED MOTION for an order lifting stay of Andry Lerner Clients' claims processing by Andry Lerner, L.L.C. - MOTION DENIED per Order #10886. (Attachments: # 1 Memorandum in Support, # 2 Exhibits)(Reference: 12-970)(sek, ) (Entered: 07/29/2013) |
| 2:10-md-2179 | 10916 | 08/02/2013 | NOTICE OF APPEAL by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. as to 10759 Order on Motion to Amend/Correct, 10185 Order Establishing Rules Governing Discretionary Court Review of Appeal Determinations. (Filing fee $ 455, receipt number 053L-4086552.) (Reference: 12-970)(Haycraft, Don) Modified on 8/5/2013 (gec, ). (Entered: 08/02/2013) |
| 2:10-md-2179 | 11008 | 08/14/2013 | STATUS REPORT *#12 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review* by Lynn C Greer (Attachments: # 1 Exhibit A)(Reference: ALL CASES)(Greer, Lynn) Modified on 8/15/2013 (gec, ). (Entered: 08/14/2013) |
| 2:10-md-2179 | 11017 | 08/14/2013 | EXPARTE/CONSENT MOTION Amend Structured Settlement Option by Class Counsel. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Exhibit A - Revised Form (Attachment C), # 4 Exhibit B - Midwest Trust Info, # 5 Exhibit C - Sample Midwest Keep Well Agmt, # 6 Exhibit D - Comparison (redline), # 7 Exhibit E - Liberty NQAR, # 8 Exhibit F - TFSS NQAR)(Reference: All Actions (including No.12-970))(Herman, Stephen) Modified on 4/24/2014 (gec). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | (Entered: 08/14/2013) |
| 2:10-md-2179 | 11020 | 08/15/2013 | ORDER Providing for Amendment to Structured Settlement Option and Release re 11017 as stated within document. Signed by Judge Carl Barbier. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (Reference: ALL CASES)(gec, ) (Entered: 08/15/2013) |
| 2:10-md-2179 | 11022 | 08/15/2013 | EXPARTE/CONSENT Second MOTION for an Order Lifting Stay and for Expedited Hearing by Andry Lerner, L.L.C. (Attachments: # 1 Memorandum in Support, # 2 Request for Oral Argument, # 3 Proposed Order)(Reference: 12-970)(Cobb, James) Modified on 4/24/2014 (gec). (Entered: 08/15/2013) |
| 2:10-md-2179 | 11156 | 08/27/2013 | EXPARTE/CONSENT MOTION to Authorize Claims Administrator to Implement Settlement Agreement With Respect to Oil & Gas Services Industry Claims by Plaintiffs, the Economic & Property Damages Settlement Class. (Attachments: # 1 Proposed Order)(Reference: 12-970)(Herman, Stephen) Modified on 8/28/2013 (gec, ). (Entered: 08/27/2013) |
| 2:10-md-2179 | 11287 | 09/06/2013 | REPORT of Special Master Louis J. Freeh, September 6, 2013. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: 12-970)(sek, ) (Entered: 09/06/2013) |
| 2:10-md-2179 | 11288 | 09/06/2013 | ORDER re 11287 Special Master Louis J. Freeh's Report of September 6, 2013: IT IS HEREBY ORDERED that Special Master Louis J. Freeh shall undertake additional duties to those set forth in the July 2, 2013 Order of Appointment as stated in this order. IT IS FURTHER ORDERED that Lionel Sutton, Christine Reitano, Jon Andry, Glen Lerner, and any associated law firms, show cause why the Court should not adopt the findings and recommendations of the Special Master as set forth in this order. Pursuant to Rule 53 (f), these parties, as well as any other interested party, may file their response, or any objection or motion, with supporting memorandum (not exceeding 25 pages), to the Special Master's Report, no later than 14 days from the date of this Order. The Special Master may file a reply to any response, objections or motions, not later than 21 days from the date of this Order. No further briefing will be allowed without express leave of Court. Signed by Judge Carl Barbier on |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 9/6/13.(Reference: 12-970)(sek, ) (Entered: 09/06/2013) |
| 2:10-md-2179 | 11300 | 09/10/2013 | RESPONSE/MEMORANDUM in Opposition filed by Defendant BP re 11156 MOTION to Authorize Claims Administrator to Implement Settlement re Support Services Claims. (Attachments: # 1 Exhibit Declaration of Bloom, # 2 Exhibit A to Bloom Declaration, # 3 Exhibit B to Bloom Declaration, # 4 Exhibit C to Bloom Declaration, # 5 Exhibit D to Bloom Declaration, # 6 Exhibit E to Bloom Declaration, # 7 Exhibit F to Bloom Declaration, # 8 Exhibit G to Bloom Declaration, # 9 Exhibit H to Bloom Declaration, # 10 Exhibit I to Bloom Declaration, # 11 Exhibit J to Bloom Declaration, # 12 Exhibit K to Bloom Declaration, # 13 Exhibit L to Bloom Declaration, # 14 Exhibit M to Bloom Declaration, # 15 Exhibit N to Bloom Declaration, # 16 Exhibit O to Bloom Declaration, # 17 Exhibit P to Bloom Declaration, # 18 Exhibit Q to Bloom Declaration, # 19 Exhibit R to Bloom Declaration, # 20 Exhibit S to Bloom Declaration, # 21 Exhibit T to Bloom Declaration, # 22 Exhibit U to Bloom Declaration, # 23 Exhibit V to Bloom Declaration, # 24 Exhibit W to Bloom Declaration, # 25 Exhibit X to Bloom Declaration, # 26 Exhibit Y to Bloom Declaration, # 27 Exhibit Z to Bloom Declaration, # 28 Exhibit ZA to Bloom Declaration, # 29 Exhibit Declaration of Benton, # 30 Exhibit 1 to Benton Declaration, # 31 Exhibit 2A to Benton Declaration, # 32 Exhibit 2B to Benton Declaration, # 33 Exhibit 3 to Benton Declaration, # 34 Exhibit 4A to Benton Declaration, # 35 Exhibit 4B to Benton Declaration, # 36 Exhibit 5A to Benton Declaration, # 37 Exhibit 5B to Benton Declaration, # 38 Exhibit 5C to Benton Declaration, # 39 Exhibit 5D to Benton Declaration)(Reference: ALL CASES)(Haycraft, Don) Modified on 9/11/2013 (gec, ). (Additional attachment(s) added on 9/17/2013: # 40 SEALED Memo in Opposition, # 41 SEALED Wendy Bloom Declaration, # 42 SEALED Exhibits to Wendy Bloom Declaration, # 43 SEALED Erica Benton Declaration, # 44 SEALED Benton Exhibit 2A, # 45 SEALED Benton Exhibit 2B, # 46 SEALED Benton Exhibit 3) (sek, ). (Entered: 09/10/2013) |
| 2:10-md-2179 | 11311 | 09/10/2013 | Second MOTION to Lift Stay of Andry Lerner Clients' Claims Processing and for Expedited Hearing by Andry Lerner, L.L.C. (Attachments: # 1 Memorandum in |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Support, # 2 Proposed Order)(Reference: 12-970)(Cobb, James) Modified on 9/11/2013 (gec, ). (Entered: 09/10/2013) |
| 2:10-md-2179 | 11345 | 09/11/2013 | ORDER re 11022 August 15, 2013, Second MOTION for an Order Lifting Stay and for Expedited Hearing filed by Andry Lerner, L.L.C., 11311 September 10, 2013 MOTION to Lift Stay of Andry Lerner Clients' Claims Processing and for Expedited Hearing filed by Andry Lerner, L.L.C.; ORDERED that the motions for expedited hearing contained in the August 15 Motion and the September 10 Motion are DENIED. The August 15 Motion and the September 10 Motion otherwise remain pending and stayed. Signed by Judge Carl Barbier on 9/11/13.(Reference: 12-970)(sek, ) (Entered: 09/11/2013) |
| 2:10-md-2179 | 11358 | 09/12/2013 | STATUS REPORT #13 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Lynn C Greer (Attachments: # 1 Exhibit A)(Reference: ALL CASES)(Greer, Lynn) Modified on 9/13/2013 (gec, ). (Entered: 09/12/2013) |
| 2:10-md-2179 | 11390 | 09/16/2013 | EXPARTE/CONSENT MOTION to Seal Document 11300 Response/Memorandum in Opposition to Motion Filed by Class Counsel Regarding Oil & Gas Support Services Industry Claims by Defendant BP. (Attachments: # 1 Proposed Order)(Reference: All Cases, 12-970)(Haycraft, Don) Modified on 9/17/2013 (gec, ). (Entered: 09/16/2013) |
| 2:10-md-2179 | 11406 | 09/17/2013 | ORDER granting 11390 BP's Motion to Seal Documents re 11300 Response/Memorandum in Opposition; ORDERED that BP's Memorandum in Opposition to Class Counsel's Motion to Authorize Claims Administrator to Implement the Settlement Agreement With Respect to Oil & Gas Support Services Industry Claims, the Declaration of Wendy L. Bloom, and its supporting exhibits (Exhibits A to ZA); and (3) the Declaration of Erica Benton and Exhibits 2A, 2B, and 3 attached thereto, be filed under seal pending further order of the Court. Signed by Judge Carl Barbier on 9/17/13. (Reference: All Cases (Including No. 12-970))(sek, ) (Entered: 09/17/2013) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 11414 | 09/18/2013 | OBJECTION to 11287 REPORT of Special Master Louis J. Freeh and Request for Production of Documents, Extension of Time to File Final Objections, Evidentiary Hearing on All Issues, and Status Conference by Christine Reitano. (Reference: 12-970)(Pierson, Mary) Modified on 9/19/2013 (gec, ). (Entered: 09/18/2013) |
| 2:10-md-2179 | 11442 | 09/19/2013 | ORDER: The Court's Order issued on September 6, 2013 (Rec. Doc. 11288 ), is amended as follows: Any response or objection to the Special Master's Report or to the Court's September 6, 2013 order to show cause shall be filed not later than October 18, 2013; The Special Master shall provide Lionel Sutton, Christine Reitano, Jon Andry and Glen Lerner access to information relevant to portions of the Special Master's Report concerning each of them, not later than Tuesday, September 24, 2013; The Special Master shall redact portions of pertinent discovery provided that is not relevant to a particular party, and shall maintain original and un-redacted versions of all documents for review and consideration by the Court. The Special Master shall file a reply to any response or objection, not later than November 8, 2013. Signed by Judge Carl Barbier on 9/19/13.(Reference: 12-970)(sek, ) (Entered: 09/19/2013) |
| 2:10-md-2179 | 11470 | 09/23/2013 | REPLY BRIEF in Support filed by The Economic & Property Damages Settlement Class, through Lead Class Counsel re 11156 MOTION to Authorize Claims Administrator to Implement Settlement re Support Services Claims . (Reference: 12-970)(sek, ) (Main Document 11470 replaced on 9/23/2013 to correct image) (sek, ). (Entered: 09/23/2013) |
| 2:10-md-2179 | 11471 | 09/23/2013 | MOTION for Preliminary Injunction and Response to 11287 REPORT of Special Master Louis J. Freeh by Defendant BP. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1 (News Article), # 3 Exhibit 2 (Declaration of Hal Sider))(Reference: All Cases)(Haycraft, Don) Modified on 9/24/2013 (gec, ). (Entered: 09/23/2013) |
| 2:10-md-2179 | 11541 | 09/27/2013 | MOTION for Leave to File *Sur-Reply in Opposition to Class Counsel's Motion to Authorize the Claims Administrator to Implement the Settlement Agreement with Respect to Oil & Gas Support Services Industry* |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | *Claims* by Defendant BP. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Sur-Reply, # 3 Proposed Pleading Bloom Declaration, # 4 Proposed Pleading Exhibit to Bloom Declaration)(Reference: ALL CASES,12-970)(Haycraft, Don) Modified on 9/30/2013 (gec, ). (Entered: 09/27/2013) |
| 2:10-md-2179 | 11542 | 09/27/2013 | EXPARTE/CONSENT MOTION to Seal *Sur-Reply in Opposition to Class Counsel's Motion to Authorize the Claims Administrator to Implement the Settlement Agreement with Respect to Oil & Gas Support Services Industry Claims* by Defendant BP. (Attachments: # 1 Proposed Order)(Reference: ALL CASES, 12-970)(Haycraft, Don) Modified on 9/30/2013 (gec, ). (Entered: 09/27/2013) |
| 2:10-md-2179 | 11557 | 10/01/2013 | PRETRIAL ORDER NO. 55 [Re-Appointing Plaintiffs' Co-Liaison Counsel, Plaintiffs' Executive Committee, and Plaintiffs' Steering Committee]; the Court re-appoints the following counsel to the PSC: Brian H. Barr, Jeffery A. Breit, Elizabeth J. Cabraser, Philip F. Cossich, Jr., Robert T. Cunningham, Alphonso Michael Espy, Calvin C. Fayard, Jr., Robin L. Greenwald, Ervin A. Gonzalez, Rhon E. Jones, Matthew E. Lundy, Michael C. Palmintier, Joseph F. Rice, Paul M. Sterbcow, Scott Summy, Conrad S. P. Williams. Additionally, the Court re-appoints James Parkerson Roy and Stephen J. Herman as Plaintiffs' Co-Liaison Counsel and ex-officio members of the PSC. The Court re-appoints James Parkerson Roy, Stephen J. Herman, Brian Barr, and Scott Summy to the Plaintiff Executive Committee. Appointees are charged with the responsibilities outlined in Pretrial Orders Nos. 1 and 8 and any other orders of the Court. Appointments are for one year from the date of this Order. Appointees may apply to be reappointed when their terms expire, pursuant to the procedures set forth in Pretrial Order No. 8 and further orders of this Court. Signed by Judge Carl Barbier on 10/1/13.(Reference: all cases)(sek, ) (Entered: 10/01/2013) |
| 2:10-md-2179 | 11584 | 10/04/2013 | ORDER Regarding Proceedings on Remand from USCA 5th Circuit, 13-30221. The parties should confer regarding what will be necessary for further proceedings to determine the issue of standing. By November 1, 2013, counsel for the PSC is to file a report of the conference |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | detailing the parties' views. Thereafter, a telephone status conference will be scheduled to discuss these matters further. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES, 12-970, 12-968)(gec, ) (Entered: 10/04/2013) |
| 2:10-md-2179 | 11614 | 10/09/2013 | ORDER of USCA as to 9179 Notice of Appeal, filed by Defendants BP Exploration & Production Inc., BP America Production Company, BP p.l.c., 9182 Notice of Appeal, filed by Plaintiffs BP Exploration & Production Inc., BP America Production Company. CLEMENT: We AFFIRM the district court's dismissal of BP's suit against the Claims Administrator. We REVERSE the district court's order affirming the Administrator's interpretation of the Settlement and denial of a preliminary injunction and REMAND to the district court for further consideration while retaining jurisdiction. SOUTHWICK: concurring, as stated within document. DENNIS: For these reasons, I concur in the majority's affirmance of the district court's dismissal of BP's suit against the Administrator for failure to state a claim under Rule 12(b)(6) but I respectfully dissent from the majority opinion in all other respects. USCA Judge Name: Dennis, Clement and Southwick. (Reference: 12-970, 13-492)(gec, ) (Entered: 10/09/2013) |
| 2:10-md-2179 | 11615 | 10/09/2013 | Letter to Court from USCA 5th Circuit dated 10/2/2013. This case will be held in abeyance for 60 days pending disposition of the remand proceedings. Record on appeal not forwarded as it is an electronic copy. (Reference: 12-970, 13-492)(gec, ) (Entered: 10/09/2013) |
| 2:10-md-2179 | 11635 | 10/11/2013 | Minute Entry for proceedings held before Judge Carl Barbier: Status Conference held on 10/11/2013. By Tuesday, October 15 at 5:00 p.m., Class Counsel and BP shall submit revised proposed language for the "narrowly tailored" preliminary injunction, consistent with the Court's interpretation and instructions provided in chambers. Class Counsel and BP shall submit their proposed language directly to chambers, as well as to the Claims Administrator and each other. The parties shall meet and confer next week (October 14 - 18) regarding proposed policy language for the Settlement Program, consistent with the Court's interpretation and instructions provided in chambers. By Friday, October 18 at 5:00 p.m., |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Class Counsel and BP shall submit a proposed scheduling order. The scheduling order shall include a hearing date on Monday, December 2, 2013 at 8:30 a.m. (Attachments: # 1 Conference Attendance Record) (Reference: 12-970)(gec, ) (Entered: 10/11/2013) |
| 2:10-md-2179 | 11646 | 10/15/2013 | STATUS REPORT #*14 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review* by Lynn C Greer (Attachments: # 1 Exhibit A)(Reference: 10md2179)(Greer, Lynn) Modified on 10/16/2013 (gec, ). (Entered: 10/15/2013) |
| 2:10-md-2179 | 11681 | 10/17/2013 | Supplemental OBJECTION to 11287 REPORT of Special Master Louis J. Freeh and Renewed Request for Production of Documents, Extension of Time to File Final Objections, Evidentiary Hearing on All Issues, and Status Conference by Christine Reitano. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(Reference: 12-970)(Pierson, Mary) Modified on 10/18/2013 (gec, ). (Entered: 10/17/2013) |
| 2:10-md-2179 | 11695 | 10/18/2013 | ORDER: Before the Court is Christine Reitano's Initial Objection to Freeh Report with Incorporated Memorandum &amp; Renewed Request for (1) Production of Documents; (2) Extension of Time to File Final Objections; (3) Evidentiary Hearing on All Issues; &amp; (4) a Status Conference with All "Show Cause" Parties (Rec. Doc. 11414 ) &amp; Supplemental (Second) Response &amp; Objection (Rec. Doc. 11681 ) (collectively, "the Motion"). IT IS ORDERED that the deadline for Christine Reitano to respond to the Court's Show Cause Order is extended from October 18, 2013, to not later than Friday, November 15, 2013; IT IS FURTHER ORDERED that the discovery matters raised in the Motion are REFERRED to Magistrate Judge Sally Shushan for resolution; &amp; IT IS FURTHER ORDERED that the Motion is, in all other respects, DENIED at this time. Signed by Judge Carl Barbier on 10/18/13. (NEF: Magistrate Judge Shushan, G. Chauvin)(Reference: 12-970)(sek, ) (Entered: 10/18/2013) |
| 2:10-md-2179 | 11696 | 10/17/2013 | ORDER of USCA as to 10498 Notice of Appeal. The district court's order in this case is not a final or otherwise appealable order. Accordingly, we do not have |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | jurisdiction over this appeal and it must be dismissed. USCA Judgs: Dennis, Haynes and Graves. (Reference: 12-970)(gec, ) (Entered: 10/18/2013) |
| 2:10-md-2179 | 11726 | 10/23/2013 | NOTICE by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. *of Filing of Documents Previously Submitted in Camera in Support of BP's Positions Concerning the Court's Orders of October 3 and 18, 2013.* (Attachments: # 1 Exhibit I, # 2 Exhibit I.1, # 3 Exhibit I.2, # 4 Exhibit I.2.A, # 5 Exhibit I.2.B, # 6 Exhibit I.2.C, # 7 Exhibit I.2.D, # 8 Exhibit I.2.E, # 9 Exhibit I.2.F, # 10 Exhibit II, # 11 Exhibit II.1, # 12 Exhibit II.2, # 13 Exhibit II.3, # 14 Exhibit II.4, # 15 Exhibit II.5, # 16 Exhibit III, # 17 Exhibit III.1, # 18 Exhibit IV, # 19 Exhibit IV.1, # 20 Exhibit V, # 21 Exhibit V.1, # 22 Exhibit V.2, # 23 Exhibit VI, # 24 Exhibit VI.1, # 25 Exhibit VI.2, # 26 Exhibit VI.3, # 27 Exhibit VII)(Reference: All Cases)(Haycraft, Don) Modified on 10/24/2013 (gec, ). (Attachment 26 replaced on 10/25/2013) (gec, ). (Entered: 10/23/2013) |
| 2:10-md-2179 | 11728 | 10/24/2013 | NOTICE of *Filing Relating to the Remand on BEL Issues* by Economic & Property Damages Settlement Class. (Attachments: # 1 Exhibit 1 - In Camera Submission (10-9-2013), # 2 Exhibit 2 - Draft Proposed Policy (10-9-2013), # 3 Exhibit 3 - Proposed Injunction (10-15-2013), # 4 Exhibit 4 - Letter to Judge Barbier (10-18-2013), # 5 Exhibit 5 - Proposed Scheduling Order (10-18-2013), # 6 Exhibit 6 - Letter Brief to Fifth Circuit (No.13-30095) (10-18-2013), # 7 Exhibit 7 - Memo to Claims Administrator (10-23-2013))(Reference: No. 12-970)(Herman, Stephen) Modified on 10/25/2013 (gec, ). (Entered: 10/24/2013) |
| 2:10-md-2179 | 11729 | 10/24/2013 | ORDERED that the following motions and objections are GRANTED in PART and DENIED in PART: The Andry Firm's second motion for production of documents 11610 ; Glen Lerner's motion for production 11619 ; Jon Andry's motion for access to witnesses 11643 ; Lionel Sutton's motion for complete discovery 11644 ; Jon Andry's motion to obtain discovery 11666 ; Christine Reitano's initial objection 11414 ; Christine Reitano's supplemental objection 11681 . Within seven calendar days, the Special Master shall produce/make available records as stated |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | within document. Signed by Magistrate Judge Sally Shushan. (Reference: ALL CASES)(gec, ) (Entered: 10/24/2013) |
| 2:10-md-2179 | 11735 | 10/25/2013 | SCHEDULING ORDER Regarding BEL Remand as set forth in document. The Court will inform the parties if it requires a formal hearing with live testimony. If such a hearing is necessary, it will be held on Monday, 12/2/2013 at 09:30 AM before Judge Carl Barbier. Signed by Judge Carl Barbier on 10/25/13.(Reference: 12-970)(sek, ) (Entered: 10/25/2013) |
| 2:10-md-2179 | 11739 | 10/25/2013 | NOTICE of Filing *(Letters to the Claims Administrator)* pursuant to 11697 Order by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Reference: All Actions)(Haycraft, Don) Modified on 10/28/2013 (gec, ). (Entered: 10/25/2013) |
| 2:10-md-2179 | 11740 | 10/26/2013 | NOTICE *Supplement to* 11728 Notice of Filing Relating to BEL Remand Issues by Economic & Property Damages Settlement Class. (Attachments: # 1 Exhibit 1 - Supp. Declaration of Allen Carroll (10-24-2013))(Reference: 12-970)(Herman, Stephen) Modified on 10/28/2013 (gec, ). (Entered: 10/26/2013) |
| 2:10-md-2179 | 11741 | 10/28/2013 | Declaration Regarding Criteria for "Matching" for BEL Claims by Patrick A. Juneau. (Reference: All Cases and 12-970)(Palermo, Gina) Modified on 10/29/2013 (gec, ). (Entered: 10/28/2013) |
| 2:10-md-2179 | 11804 | 11/06/2013 | RESPONSE to 11735 Order by Eligible Business Economic Loss (BEL) Claimants, Economic & Property Damages Settlement Class . (Attachments: # 1 Affidavit of Stephen J. Herman, # 2 Exhibit BP Compensation Framework (9-15-2011), # 3 Exhibit BP Documentation (9-27-2011_, # 4 Affidavit of Joseph F. Rice, # 5 Exhibit Index of BEL Framework Drafts, # 6 Exhibit Index of Draft Agreements, # 7 Exhibit La. GCCF Map, # 8 Exhibit Miss. GCCF Map, # 9 Exhibit Ala. GCCF Map, # 10 Exhibit Fla. GCCF Map, # 11 Exhibit Tex. GCCF Map, # 12 Exhibit Business Data, # 13 Exhibit BP Compensation Framework (9-15-2011), # 14 Exhibit PSC Memo (11-3-2011), # 15 Exhibit BP Memo (11-10-2011), # 16 Exhibit Rice Memo (11-16-2011), # 17 Exhibit BP Memo (12-13-2011), # 18 Exhibit PN Illustration of |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | CAO, # 19 Exhibit Brown Memo (4-13-2012), # 20 Exhibit Rice E-Mail (3-5-2012), # 21 Exhibit Bloom Edits to PPT (3-6-2012), # 22 Exhibit Hacker E-Mail (4-4-2012), # 23 Exhibit Rice Response to Hacker (4-15-2012), # 24 Exhibit Rice E-Mail to Bloom (4-10-2012), # 25 Exhibit BP Draft Tutorial Slides (5-7-2012), # 26 Affidavit of Rohn E. Jones, # 27 Affidavit of Michael Allen Scott)(Reference: No. 12-970)(Herman, Stephen) Modified on 11/7/2013 (gec, ). (Entered: 11/06/2013) |
| 2:10-md-2179 | 11818 | 11/07/2013 | Memorandum by Defendants BP Exploration & Production Co., BP America Production Company, and BP p.l.c. re 11735 Order, Submission of Additional Fact Evidence Regarding BEL Remand (Attachments: # 1 Exhibit 1 (Bloom Declaration and Exhibits), # 2 Exhibit 2 (Godfrey Declaration), # 3 Exhibit 3 (Sider Declaration and Exhibits), # 4 Exhibit 4 (Gaspardo Declaration))(Reference: All Cases and 12-970)(Haycraft, Don) Modified on 11/8/2013 (gec, ). (Entered: 11/07/2013) |
| 2:10-md-2179 | 11819 | 11/07/2013 | MOTION to Amend/Correct Scheduling Order Re BEL Remand and Preliminary Injunction Relating to BEL Claims by Defendants BP Exploration & Production Inc., BP America Production Company, BP p.l.c. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A (Rumsey Declaration), # 3 Exhibit B (Sider Declaration))(Reference: All Cases and 12-970)(Haycraft, Don) Modified on 11/8/2013 (gec, ). (Entered: 11/07/2013) |
| 2:10-md-2179 | 11826 | 11/07/2013 | RESPONSE/MEMORANDUM in Opposition filed by Eligible Claimants in the Court-Supervised Settlement Program and the Economic & Property Damages Settlement Class re 11819 MOTION to Amend/Correct *Scheduling Order Re BEL Remand and Preliminary Injunction Relating to BEL Claims (Causation).* (Attachments: # 1 Exhibit A - BP Draft Tutorial Slides, # 2 Exhibit B - Unofficial Transcript from Fifth Cir Hearing)(Reference: No. 12-970)(Herman, Stephen) Modified on 11/8/2013 (gec, ). (Entered: 11/07/2013) |
| 2:10-md-2179 | 11829 | 11/08/2013 | MOTION to Expedite Consideration of Their Objections to, and Motion to Amend, the Order Granting the Special Master Additional Powers ( 11288 ) by by Jon Andry, |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Glenn J. Lerner, AndryLerner, LLC. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 12-970)(Hardin, Pauline) Modified on 11/8/2013 (gec, ). (Entered: 11/08/2013) |
| 2:10-md-2179 | 11830 | 11/08/2013 | OBJECTIONS to and MOTION to Amend the Order Granting the Special Master Additional Powers by Jon Andry, Glenn J. Lerner, AndryLerner, LLC (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit A - F, # 4 Proposed Order)(Reference: 12-970)(Hardin, Pauline) Modified on 11/8/2013 (gec, ). (Entered: 11/08/2013) |
| 2:10-md-2179 | 11833 | 11/12/2013 | REPLY Regarding Remand of BEL Issue by Business Economic Loss (BEL) Claimants and the Economic & Property Damages Settlement Class . (Attachments: # 1 Affidavit of Stephen J. Herman (11-11-2013), # 2 Affidavit of Rhon E. Jones (11-12-2013), # 3 Exhibit Industry Designations, # 4 Affidavit of Robert Michael Wallace (11-12-2013), # 5 Affidavit of Michael Allen Scott (11-12-2013), # 6 Affidavit of Joseph F. Rice (11-12-2013), # 7 Exhibit Phrases in BP Declarations, # 8 Exhibit "Matching", # 9 Exhibit re Hacker Communications, # 10 Affidavit of Calvin C. Fayard, Jr. (11-11-2013))(Reference: No. 12-970)(Herman, Stephen) Modified on 11/13/2013 (gec, ). (Entered: 11/12/2013) |
| 2:10-md-2179 | 11836 | 11/12/2013 | Memorandum Submission of Rebuttal Fact Evidence Regarding BEL Remand by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Reference: All Cases and 12-970)(Haycraft, Don) Modified on 11/13/2013 (gec, ). (Entered: 11/12/2013) |
| 2:10-md-2179 | 11837 | 11/12/2013 | ORDERED that 11830 the AndryLerner Interests' Objections to, and Motion to Amend, the Order Granting the Special Master Additional Powers are OVERRULED and DENIED. Signed by Judge Carl Barbier on 11/12/13. (Reference: 12-970)(sek, ) (Entered: 11/12/2013) |
| 2:10-md-2179 | 11838 | 11/12/2013 | EXPARTE/CONSENT MOTION for Leave to File Reply Memorandum by Defendants BP Exploration & Production Inc., BP America Production Company, BP,p.l.c. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Exhibit A (12-7-12 Letter to Judge |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Shushan), # 4 Exhibit B (Rumsey Declaration - Redacted))(Reference: All Cases and 12-970)(Haycraft, Don) Modified on 11/13/2013 (gec, ). (Entered: 11/12/2013) |
| 2:10-md-2179 | 11840 | 11/12/2013 | EXPARTE/CONSENT MOTION to Seal Document 11838 MOTION for Leave to File Reply Memorandum Exhibit B (Rumsey Declaration) by Defendant. (Attachments: # 1 Proposed Order)(Reference: All Cases and 12-970)(Haycraft, Don) (Entered: 11/12/2013) |
| 2:10-md-2179 | 11841 | 11/12/2013 | RESPONSE to 11287 REPORT of Special Master Louis J. Freeh by BrownGreer PLC (Reference: 12-970)(Wager-Zito, Adrian) Modified on 11/13/2013 (gec, ). (Entered: 11/12/2013) |
| 2:10-md-2179 | 11845 | 11/13/2013 | Response by Louis J. Freeh to BrownGreer's Response to 11841 REPORT of Special Master. (Reference: 12-970)(Paw, Gregory) Modified on 11/14/2013 (gec, ). (Entered: 11/13/2013) |
| 2:10-md-2179 | 11848 | 11/14/2013 | EXPARTE/CONSENT MOTION for Leave to File *Sur-Reply in Opposition to BP's Motion to Amend Scheduling Order and Injunction (re Causation)* by Eligible Claimants in the Court-Supervised Settlement Program and the Economic & Property Damages Settlement Class. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order)(Reference: 12-970)(Herman, Stephen) Modified on 11/14/2013 (gec, ). (Entered: 11/14/2013) |
| 2:10-md-2179 | 11850 | 11/14/2013 | OBJECTION TO REPORT AND RECOMMENDATIONS re 11729 Order on Second Motion for Production of Documents by Andry Law Firm, LLC. (Attachments: # 1 Memorandum in Support)(Reference: 12-970)(Gele, Stephen) Modified on 11/14/2013 (gec, ). (Entered: 11/14/2013) |
| 2:10-md-2179 | 11857 | 11/15/2013 | ORDER: ORDERED that BP's Motion for Leave to File Reply Memorandum (Rec. Doc. 11838 ), BP's Motion to File Under Seal Attachment 1 to the Declaration of Allison B. Rumsey (Exhibit B) in Support of BP's Reply Memorandum (Rec. Doc. 11840 ), and Class Counsel's Motion for Leave to File Sur-Reply (Rec. Doc. 11848 ) are hereby GRANTED. FURTHER ORDERED that BP's Motion to Amend Scheduling Order re BEL Remand and Preliminary Injunction Relating to BEL Claims (Rec. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Doc. 11819 ) is DENIED for the reasons previously stated in the Court's Preliminary Injunction Order of October 18, 2013 (Rec. Doc. 11697 ) and further for the reasons stated by Class Counsel. Signed by Judge Carl Barbier on 11/15/13.   (Reference:   12-970)(sek,   )   (Entered: 11/15/2013) |
| 2:10-md-2179 | 11861 | 11/15/2013 | SCHEDULING   ORDER   Regarding   BEL   Matching Proposals. By 5:00 p.m. on November 21, 2013, the parties   will   file   proposals   for   matching   which   are designed to be responsive to the Fifth Circuit's BEL decision. By 5:00 p.m. on November 26, 2013, the parties will file memoranda (not exceeding 10 pages) responding to their opponents' submissions. Signed by Judge Carl Barbier.(Reference: 12-970)(gec, ) (Entered: 11/15/2013) |
| 2:10-md-2179 | 11862 | 11/18/2013 | Brief on the BEL Remand Issue by Eligible Business Economic Loss (BEL) Claimants, Economic & Property Damages Settlement Class pursuant to 11735 Order. (Reference:   12-970)(Herman,   Stephen)   Modified   on 11/18/2013 (gec, ). (Entered: 11/18/2013) |
| 2:10-md-2179 | 11863 | 11/18/2013 | Memorandum Regarding BEL Remand by Defendant BP pursuant to 11735 Order. (Reference: All Cases and 12-970)(Haycraft, Don) Modified on 11/18/2013 (gec, ). (Entered: 11/18/2013) |
| 2:10-md-2179 | 11868 | 11/15/2013 | REPLY to Response to Motion filed by Defendant BP re 11819 MOTION to Amend/Correct *Scheduling Order Re BEL Remand and Preliminary Injunction Relating to BEL Claims.* (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: All Cases and 12-970)(gec, ) (Additional attachment(s) added on 11/19/2013: # 3 SEALED - Exhibit B) (gec, ). Modified on 11/19/2013 (gec, ). (Entered: 11/19/2013) |
| 2:10-md-2179 | 11876 | 11/20/2013 | Memorandum *Offer of Proof Regarding* 11819 *Motion to Amend Scheduling Order and Motion to Amend Injunction* by   Defendant   BP.   (Attachments:   # 1   Affidavit (Declaration of Richard C. Godfrey), # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11   Exhibit   J,   # 12   Exhibit   K)(Reference:   12-970)(Haycraft, Don) Modified on 11/21/2013 (gec, ). (Entered: 11/20/2013) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| 2:10-md-2179 | 11879 | 11/21/2013 | NOTICE OF APPEAL by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c., defendants in Bon Secour Fisheries Inc., et al. v. BP Exploration & Production Inc., et al., No. 12-970, appeal to the United States Court of Appeals for the Fifth Circuit from (1) the Preliminary Injunction Related to BEL Claims entered on or about October 18, 2013 11697 ; (2) the Scheduling Order Regarding BEL Remand entered on or about October 25, 2013 11735 ; and (3) the Order denying BP's motion to amend the foregoing orders, entered on or about November 15, 2013 11857 . (Filing fee $ 455, receipt number 053L-4239957.) (Reference: 12-970)(Haycraft, Don) Modified text on 11/22/2013 (sek, ).   Modified   on   5/16/2014   (jdh).   (Entered: 11/21/2013) |
| 2:10-md-2179 | 11885 | 11/21/2013 | Memorandum by Eligible Business Economic Loss (BEL) Claimants re 11861 Order, (Class Submission of Proposal on Matching Expenses) (Attachments: # 1 Exhibit Class Proposal: Expense Recognition, # 2 Exhibit Class Statement: Revenue Recognition)(Reference: No. 12-970)(Herman, Stephen) Modified text on 11/22/2013 (sek, ). (Entered: 11/21/2013) |
| 2:10-md-2179 | 11886 | 11/21/2013 | BP's Memorandum re 11861 Order, *Regarding Matching and Memorandum in Support of Permanent Injunction Related to BEL Claims* (Attachments: # 1 Exhibit 1 (Proposed   Permanent   Injunction,   # 2   Exhibit   2 (Guidelines and Appendix))(Reference: All Cases and 12-970)(Haycraft, Don) Modified text on 11/22/2013 (sek, ). (Entered: 11/21/2013) |
| 2:10-md-2179 | 11890 | 11/22/2013 | ORDER: Amending and Clarifying the Court's Order of Nov. 15, 2013 (Rec. Doc. 11857 ), Denying BP's Motion to Amend Scheduling Order re BEL Remand and Preliminary Injunction Relating to BEL Claims as set forth in document. Signed by Judge Carl Barbier on 11/22/13.(Reference: All Cases and 12-970)(sek, ) (Main Document 11890 replaced on 11/26/2013 to correct date on page 7) (sek, ). (Entered: 11/22/2013) |
| 2:10-md-2179 | 11891 | 11/22/2013 | OBJECTION   by   Defendants   BP   Exploration   & Production Inc., BP America Production Company, and BP p.l.c. re 11825 *to Magistrate Judge's Order Striking BP's November 7, 2013 Notice of Filing* (Attachments: # 1 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Memorandum in Support, # 2 Exhibit A, # 3 Proposed Order)(Reference: All Cases and 12-970)(Haycraft, Don) Modified text on 11/25/2013 (sek, ). (Entered: 11/22/2013) |
| 2:10-md-2179 | 11894 | 11/25/2013 | STATUS REPORT *#15 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review* by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All cases)(Palermo, Gina) (Entered: 11/25/2013) |
| 2:10-md-2179 | 11898 | 11/26/2013 | Memorandum by Eligible Business Economic Loss (BEL) Claimants in the Court-Supervised Settlement Program and the Economic & Property Damages Settlement Class in Response to BP's Proposed Matching Guidelines (Reference: No. 12-970)(Herman, Stephen) Modified text on 11/26/2013 (sek, ). (Entered: 11/26/2013) |
| 2:10-md-2179 | 11900 | 11/26/2013 | BP's Response to Class Counsel Submission 11885 of Proposal for Matching Expenses.(Reference: 12-970)(Haycraft, Don) Modified text on 11/26/2013 (sek, ). (Entered: 11/26/2013) |
| 2:10-md-2179 | 11927 | 12/05/2013 | ORDER re 11866 Jon Andry, Glen J. Lerner, and Andrylerner, LLC's Motion to Clarify Court's Denial of their Motion to Expedite Objections to, and Motion to Amend, the Order Granting the Special Master Additional Powers; The Court makes clear that it denies all substantive relief requested in the Movers' objection and motion filed on November 8, 2013 (Rec. Doc. 11830 ), including Movers' request to strike the Special Master"s power to file reply briefs and to file "clawback" actions. In all other respects, Movers' Motion to Clarify Court's Denial of their Motion to Expedite Objections to, and Motion to Amend, the Order Granting the Special Master Additional Powers (Rec. Doc. 11866 ) is DENIED. Signed by Judge Carl Barbier on 12/4/13. (Reference: 12-970)(sek, ) (Entered: 12/05/2013) |
| 2:10-md-2179 | 11928 | 12/05/2013 | ORDER: Amending Preliminary Injunction Related to BEL Claims; ORDERED that the Preliminary Injunction issued on October 18, 2013 11697 , and amended on November 5, 2013 11790 , is further amended as follows: The Claims Administrator may continue to accept BEL claims and process said claims, but shall temporarily |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
|  |  |  | suspend the issuance of final determination notices and payments of BEL claims, pending resolution of the BEL issues that are the subject of the pending remand. This suspension shall also apply to claims currently in the claims appeal process. Except as provided in this Order, the provisions of the Preliminary Injunction issued on October 18, 2013, and amended on November 5, 2013, remain in full force and effect unless and until modified by this Court. Signed by Judge Carl Barbier on 12/5/13.(Reference: 12-970)(sek, ) (Entered: 12/05/2013) |
| 2:10-md-2179 | 11929 | 12/05/2013 | MOTION to Modify Order of 11/12/13 by Jonathan Andry . (Attachments: # 1 Proposed Order, # 2 Memorandum in Support)(Reference: 12-970)(Unglesby, Lewis) Modified on 12/6/2013 (gec, ). (Entered: 12/05/2013) |
| 2:10-md-2179 | 11973 | 12/13/2013 | OBJECTIONS by Eligible Claimants in the Court-Supervised Settlement Program and the Economic & Property Damages Settlement Class *to Administrative Decision to Allow BP to Submit New "Evidence" in connection with Settlement Program Appeals.* (Reference: 12-970)(Herman, Stephen) Modified on 12/16/2013 (gec, ). (Entered: 12/13/2013) |
| 2:10-md-2179 | 11977 | 12/12/2013 | ORDER of USCA as to Notices of Appeal 9106 , 9179 filed by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c.; and 9182 Notice of Appeal filed by Plaintiffs BP Exploration & Production Inc., BP America Production Company. It is ORDERED that the issue of causation is again remanded for expeditious consideration and resolution in crafting a stay as stated within document. It is FURTHER ORDERED that appellants' emergency motion to enforce this Court's 10/2/2013 judgment and to enjoin any further payments to the BEL claimants whose injuries are not traceable to the spill pending final disposition of the related appeals is carried with this appeal pending further action by the district court in tailoring a stay. It is FURTHER ORDERED that appellants' motion for leave to file their emergency motion in excess of the page limitation is GRANTED; appellants' motion to file exhibits under seal is GRANTED; appellants' motion to consolidate their new notice of appeal filed 11/21/2013 (13-31220)with these appeals is GRANTED; appellees' |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | motion to file their response to appellants' emergency motion for injunction in excess of the page limitation is GRANTED; appellants' motion to file reply to the opposition to the emergency motion for injunction in excess of the page limitation is GRANTED. USCA Judges: Dennis, Clement and Southwick (Reference: 12-970, 13-492)(gec, ) (Entered: 12/13/2013) |
| 2:10-md-2179 | 11988 | 12/16/2013 | RESPONSE TO ORDER TO SHOW CAUSE by Glen Lerner re 11288 Order and Objections to Special Master's Report . (Attachments: # 1 List of Exhibits, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10SEALED Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Exhibit 19, # 21 Exhibit 20, # 22 Exhibit 21, # 23 Exhibit 22, # 24 Exhibit 23, # 25 Exhibit 24, # 26 Exhibit 25, # 27 Exhibit 26, # 28 Exhibit 27, # 29 Exhibit 28, # 30 Exhibit 29, # 31 Exhibit 30, # 32 Exhibit 31, # 33 Exhibit 32, # 34 Exhibit 33, # 35 Exhibit 34)(Reference: 12-970)(Taylor, William) Modified on 12/17/2013 (gec, ). Modified on 7/16/2014, Exhibit 9 is SEALED per Order #13146 (sek). (Entered: 12/16/2013) |
| 2:10-md-2179 | 11989 | 12/16/2013 | MOTION to Strike Unsubstantiated Exhibits and to Contest Misstatements Concerning Specific Claims by Claimants in the Court-Supervised Settlement Program and the Economic & Property Damages Settlement Class. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Proposed Order)(Reference: 12-970)(Herman, Stephen) Modified on 12/17/2013 (gec, ). (Entered: 12/16/2013) |
| 2:10-md-2179 | 11990 | 12/16/2013 | Third Supplemental Memorandum filed by Christine Reitano, in Opposition to 11287 REPORT of Special Master Louis J. Freeh and Reservation of Rights. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Reference: 12-970)(Pierson, Mary) Modified on 12/17/2013 (gec, ). (Additional attachment(s) added per order #12018 on 12/18/2013: # 5 Affidavit of Christine Reitano) (sek, ). Modified image on 12/18/2013 (sek, ). (Entered: 12/16/2013) |
| 2:10-md-2179 | 11991 | 12/16/2013 | RESPONSE TO ORDER TO SHOW CAUSE by Andry Lerner, L.L.C. re 11287 Status Report, 11288 Order and |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Objections to Special Master's Report. (Reference: 12-970)(Draper, Douglas) Modified on 12/17/2013 (gec, ). (Entered: 12/16/2013) |
| 2:10-md-2179 | 12006 | 12/17/2013 | Amendment/Supplement to Document by Andry Lerner, L.L.C. re 11991 Response to Order to Show Cause (Certificate of Service) (Reference: 11991)(Draper, Douglas) (Entered: 12/17/2013) |
| 2:10-md-2179 | 12008 | 12/17/2013 | EXPARTE/CONSENT MOTION for Leave to File Additional Materials in light of the Fifth Circuit BEL Panel Per Curiam date December 2, 2013 by Claimants in the Court-Supervised Settlement Program and the certified Economic & Property Damages Settlement Class. (Attachments: # 1 Proposed Pleading, # 2 Affidavit Tim Ryan, # 3 Affidavit Sean Michael Snaith, # 4 Proposed Order)(Reference: No. 12-970)(Herman, Stephen) Modified on 12/19/2013 (gec, ). (Entered: 12/17/2013) |
| 2:10-md-2179 | 12017 | 12/18/2013 | Supplemental Memorandum filed by BEL Claimants in the Court-Supervised Settlement Program and the Economic & Property Damages Settlement Class Regarding Causation in Light of December 2nd per Curiam From the Fifth Circuit Bel Panel. (Attachments: # 1 Affidavit Tim Ryan, # 2 Affidavit Sean Michael Snaith)(Reference: 12-970)(sek, ) (Entered: 12/18/2013) |
| 2:10-md-2179 | 12020 | 12/18/2013 | STIPULATED PROTECTIVE ORDER re Lionel Sutton, Christine Reitano, Jon Andry, Glen Lerner, Andry Lerner, LLC, and The Andry Law Firm, LLC as set forth in document. Signed by Judge Carl Barbier on 12/17/13.(Reference: 12-970)(sek, ) (Entered: 12/18/2013) |
| 2:10-md-2179 | 12022 | 12/18/2013 | Memorandum In Opposition to the Report of Special Master Louis Freeh by Lionel Sutton, III (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Reference: 10-2179)(Walsh, Michael) Modified text on 12/18/2013 (sek, ). (Entered: 12/18/2013) |
| 2:10-md-2179 | 12026 | 12/19/2013 | ORDER re 11619 Motions to Compel Discovery from Special Master (Rec. docs. 11610 , 11619 , 11643 , 11644 , 11666 , 11414 and 11681 . It is ORDERED that by 12/24/2013, the Special Master shall make the additional |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | production as provided herein and file a certificate stating that he has complied fully with the terms of this order. The deadline for an appeal of this order is 1/3/2014. Signed by Magistrate Judge Sally Shushan. (Attachments: # 1 Declaration of Gregory A. Paw)(Reference: ALL CASES)(gec, ) (Additional attachment(s) added on 12/19/2013: # 2 Exhibit A) (gec, ). (Entered: 12/19/2013) |
| 2:10-md-2179 | 12027 | 12/19/2013 | STATUS REPORT #16 *by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review* by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All Cases)(Palermo, Gina) (Entered: 12/19/2013) |
| 2:10-md-2179 | 12055 | 12/24/2013 | ORDER Responding to Remand of Business Economic Loss Issues. With respect to the calculation of Variable Profit under Exhibit 4C, the Court finds that revenue must be matched with the variable expenses incurred by a claimant in conducting its business, and that does not necessarily coincide with when revenue and variable expenses are recorded. Accordingly, IT IS ORDERED that the matter is remanded to the Claims Administrator, Patrick A. Juneau, with instructions to adopt and implement an appropriate protocol or policy for handling BEL claims in which the claimant's financial records do not match revenue with corresponding variable expenses. With respect to how causation is determined under the Settlement, the Court finds that BP is judicially estopped from arguing (1) that Exhibit 4B is not the exclusive means of determining whether a business economic loss is "as a result of" of the Deepwater Horizon Incident for purposes of the Settlement, including the Class Definition; (2) or that the Settlement contains, implicitly or explicitly, a causation requirement other than Exhibit 4B; (3) or that satisfying Exhibit 4B does not establish under the Settlement an irrebuttable presumption that a business' economic loss was "as a result of" the Deepwater Horizon Incident; (4) or making similar arguments. As a corollary to this ruling, the Court finds that whether a business economic loss is "as a result of" the Deepwater Horizon Incident for purposes of the Settlement is determined exclusively by Exhibit 4B. Furthermore, although the Court does not believe it has jurisdiction to consider these issues concerning Article III, Rule 23, and the Rules |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Enabling Act, the Court finds that the Settlement is not defective under Article III, Rule 23, or the Rules Enabling Act, nor was certification of the class improper. The Court maintains the preliminary injunction as amended on December 5, 2013 [Rec. Doc. 11928], pending further action by the Certification Panel or the BEL Panel of the Fifth Circuit. Signed by Judge Carl Barbier.(Reference: All Cases and 12-970)(gec, ) (Main Document 12055 replaced on 1/2/2014) (gec, ). (Entered: 12/24/2013) |
| 2:10-md-2179 | 12058 | 12/26/2013 | RESPONSE/MEMORANDUM in Opposition filed by Defendant BP re 11989 MOTION to Strike Unsubstantiated Exhibits and to Contest Misstatements Concerning Specific Claims. (Attachments: # 1 Exhibit A)(Reference: All Cases and 12-970)(Haycraft, Don) Modified on 12/26/2013 (gec, ). (Entered: 12/26/2013) |
| 2:10-md-2179 | 12062 | 12/26/2013 | Memorandum by Defendant BP re 11973 Objections, *BP's Response to Class Counsel's Objection to the Appeal Panel's Consideration of Facts Submitted by BP* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Reference: 12-970)(Haycraft, Don) Modified on 12/26/2013 (gec, ). (Additional attachment(s) added on 1/2/2014: # 3 SEALED Memorandum, # 4 SEALED Exhibit 1, # 5 SEALED Exhibit 2) (gec, ). (Entered: 12/26/2013) |
| 2:10-md-2179 | 12066 | 12/26/2013 | NOTICE OF APPEAL by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. as to 12055 Order. (Filing fee $ 505, receipt number 053L-4276563.) (Reference: 12-970)(Haycraft, Don) Modified on 12/26/2013 (gec, ). Modified on 5/15/2014 (jdh). (Entered: 12/26/2013) |
| 2:10-md-2179 | 12107 | 01/08/2014 | MOTION of the Special Master for Return of Payments Made to Casey C. Thonn and Others by Louis J. Freeh. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Reference: 12-970)(Paw, Gregory) (Main Document 12107 replaced on 1/9/2014) (gec, ). (Additional attachment(s) added on 1/9/2014: # 7 Memorandum in Support, # 8 Proposed Order) (gec, ). Modified on 1/9/2014 (gec, ). (Entered: 01/08/2014) |
| 2:10-md-2179 | 12165 | 01/17/2014 | Response/Reply by Defendant Jon Andry to the Special Master's Report 11287 . (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | # 7 Exhibit, # 8 Exhibit)(Reference: 12-970)(Unglesby, Lewis) Modified on 1/22/2014 (gec, ). (Entered: 01/17/2014) |
| 2:10-md-2179 | 12169 | 01/17/2014 | Supplemental RESPONSE TO ORDER TO SHOW CAUSE and Objections to Special Master's Report 11287 by Defendant Glen J. Lerner. (Attachments: # 1 Exhibit Index to Exhibits, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G)(Reference: 12-970)(Mehta, Amit) Modified on 1/22/2014 (gec, ). (Entered: 01/17/2014) |
| 2:10-md-2179 | 12172 | 01/17/2014 | OBJECTIONS and Response by the Andry Law Firm re 11287 Report of Special Master Louis J. Freeh. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I)(Reference: 12-970)(Gele, Stephen) Modified on 1/22/2014 (gec, ). (Entered: 01/17/2014) |
| 2:10-md-2179 | 12174 | 01/17/2014 | REPORT of Special Master Louis J. Freeh, January 17, 2014. (Reference: 12-970)(Paw, Gregory) Modified on 1/22/2014 (gec, ). (Entered: 01/17/2014) |
| 2:10-md-2179 | 12194 | 01/21/2014 | STATUS REPORT #17 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All Cases)(Palermo, Gina) (Entered: 01/21/2014) |
| 2:10-md-2179 | 12283 | 02/04/2014 | EXPARTE/CONSENT MOTION for Leave to File Reply Brief by Eligible Claimants and the Economic & Property Damages Settlement Class. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order)(Reference: 12-970)(Herman, Stephen) Modified on 2/5/2014 (gec, ). (Entered: 02/04/2014) |
| 2:10-md-2179 | 12317 | 02/10/2014 | RESPONSE/MEMORANDUM in Opposition filed by Defendant BP re 12283 MOTION for Leave to File Reply Brief on Issue of Settlement Program Appeals. (Reference: All Cases)(Haycraft, Don) Modified on 2/11/2014 (gec, ). (Entered: 02/10/2014) |
| 2:10-md-2179 | 12326 | 02/13/2014 | Notice of Compliance With December 24, 2013 Order re 12055 Order by Patrick A. Juneau. (Reference: 12- |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | 970)(Forsyth, J.) Modified on 2/14/2014 (gec, ). (Entered: 02/13/2014) |
| 2:10-md-2179 | 12336 | 02/14/2014 | Response by Defendants BP Exploration &amp; Production, Inc., BP America Production Company, and BP p.l.c. to 12107 MOTION of the Special Master for Return of Payments Made to Casey C. Thonn and Others. (Reference: All Actions)(Haycraft, Don) Modified on 2/18/2014 (gec, ). (Entered: 02/14/2014) |
| 2:10-md-2179 | 12339 | 02/14/2014 | MOTION to Dismiss for Failure to State a Claim, MOTION to Dismiss for Lack of Jurisdiction, MOTION to Dismiss by Lionel H. Sutton, III. (Attachments: # 1 Memorandum in Support, # 2 Exhibits)(Reference: 12-970)(Sutton, Lionel) Modified on 2/24/2014 (gec, ). (Entered: 02/14/2014) |
| 2:10-md-2179 | 12348 | 02/14/2014 | RESPONSE to Motion filed by Andry Lerner, L.L.C., Jon Andry, Glen Lerner re 12107 MOTION of the Special Master for Return of Payments Made to Casey C. Thonn and Others . (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: 12-970)(Draper, Douglas) (Entered: 02/14/2014) |
| 2:10-md-2179 | 12393 | 02/21/2014 | REPLY to Response to Motion filed by Louis J. Freeh re Responses, Objections and Motions Filed by the Show Cause Parties. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: 12-970)(Paw, Gregory) Modified on 2/24/2014 (gec, ). (Entered: 02/21/2014) |
| 2:10-md-2179 | 12411 | 02/24/2014 | REPLY to Response to Motion filed by Louis J. Freeh re 12107 MOTION of the Special Master for Return of Payments Made to Casey C. Thonn and Others (Reply to Response of Andry Lerner, LLC, Jon Andry, and Glen Lerner 12348). (Reference: 12-970)(Paw, Gregory) (Entered: 02/24/2014) |
| 2:10-md-2179 | 12412 | 02/24/2014 | REPLY to Response to Motion filed by Louis J. Freeh re 12107 MOTION of the Special Master for Return of Payments Made to Casey C. Thonn and Others (Reply to Response of Lionel Sutton) 12339 MOTION to Dismiss. (Reference: 12-970)(Paw, Gregory) Modified on 2/25/2014 (gec, ). (Entered: 02/24/2014) |
| 2:10-md-2179 | 12422 | 02/25/2014 | Supplemental Memorandum filed by Louis J. Freeh, in SUPPORT of 12107 MOTION of the Special Master for |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Return of Payments Made to Casey C. Thonn and Others (Supplement to Motion re: Coastal Claims Group, LLC). (Attachments: # 1 Proposed Order)(Reference: 12-970)(Paw, Gregory) (Entered: 02/25/2014) |
| 2:10-md-2179 | 12423 | 02/26/2014 | EXPARTE/CONSENT MOTION for Leave to File Motion to Dismiss Motion of the Special Master for Return of Payments made to Casey C. Thonn and Others by Coastal Claims Group, LLC. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Pleading Motion to Dismiss, # 4 Proposed Pleading Exhibit, # 5 Proposed Pleading Exhibit, # 6 Proposed Pleading Exhibit, # 7 Proposed Pleading Exhibit, # 8 Proposed Pleading Exhibit, # 9 Proposed Pleading Exhibit, # 10 Proposed Pleading Exhibit, # 11 Proposed Pleading Exhibit, # 12 Proposed Pleading Exhibit, # 13 Proposed Pleading Exhibit, # 14 Proposed Pleading Exhibit, # 15 Proposed Pleading Exhibit, # 16 Proposed Pleading Exhibit, # 17 Proposed Pleading Exhibit)(Reference: 12-970)(Kenney, Jason) (Entered: 02/26/2014) |
| 2:10-md-2179 | 12438 | 02/28/2014 | STATUS REPORT *#18 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review* by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All Cases)(Palermo, Gina) (Entered: 02/28/2014) |
| 2:10-md-2179 | 12451 | 03/06/2014 | REPLY to Response to Motion filed by Louis J. Freeh re 12423 MOTION for Leave to File Motion to Dismiss Motion of the Special Master for Return of Payments made to Casey C. Thonn and Others . (Reference: 12-970)(Paw, Gregory) (Entered: 03/06/2014) |
| 2:10-md-2179 | 12517 | 03/14/2014 | ORDER re 11973 Regarding Class Counsel's Objection to Administrative Ruling Regarding the Admission of New "Evidence" by BP in Connection with Settlement Program Appeals; Ordered that Class Counsel's objection is OVERRULED. Signed by Judge Carl Barbier on 3/14/14.(Reference: 12-970)(sek) (Main Document 12517 replaced on 3/17/2014) (sek). (Additional attachment(s) added on 3/17/2014: # 1 SEALED ORDER) (sek). (Entered: 03/14/2014) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| 2:10-md-2179 | 12537 | 03/18/2014 | Supplemental Notice of Compliance by Patrick A. Juneau re 12055 Order. (Reference: 12-970)(Forsyth, J.) Modified on 3/19/2014 (gec). (Entered: 03/18/2014) |
| 2:10-md-2179 | 12575 | 03/21/2014 | ORDER [Regarding Proposed Matching Policy for BEL Claims]: The Court has received a referral from the Claims Administrator regarding his proposed Policy No. 495, "Business Economic Loss Claims: Matching of Revenue and Expenses." BP has deferred to the Claims Administrator's Policy, but because there was not unanimous agreement during the Administrative Panel Meeting, Class Counsel have appealed to the Court in accordance with Section 4.3.4 of the Settlement Agreement. Accordingly, the Court will take this matter under advisement based on the materials forwarded by the Claims Administrator, including the previous submissions by the parties. No further briefing or submissions shall be made on this matter. Signed by Judge Carl Barbier on 3/21/14.(Reference: 12-970)(sek) (Entered: 03/21/2014) |
| 2:10-md-2179 | 12584 | 03/24/2014 | MEMORANDUM filed by Louis J. Freeh Status Update Concerning 12107 MOTION of the Special Master for Return of Payments Made to Casey C. Thonn and Others. (Reference: 12-970)(Paw, Gregory) Modified on 3/25/2014 (gec). (Entered: 03/24/2014) |
| 2:10-md-2179 | 12589 | 03/25/2014 | NOTICE of Filing Regarding Proposed Matching Policy for BEL Claims by Patrick A. Juneau. (Attachments: # 1 Policy 495 - Part 1, # 2 Policy 495 - Part 2, # 3 Policy 495 - Part 3, # 4 Policy 495 - Part 4, # 5 Policy 495 - Part 5, # 6 Policy 495 - Part 6, # 7 Policy 495 - Part 7, # 8 Policy 495 - Part 8, # 9 Policy 495 - Part 9, # 10 Policy 495 - Part 10, # 11 Policy 495 - Part 11, # 12 Policy 495 - Part 12, # 13 Policy 495 - Part 13, # 14 Policy 495 - Part 14, # 15 Policy 495 - Part 15, # 16 Policy 495 - Part 16, # 17 Policy 495 - Part 17, # 18 Policy 495 - Part 18)(Reference: 12-970)(Forsyth, J.) Modified on 3/27/2014 (gec). (Entered: 03/25/2014) |
| 2:10-md-2179 | 12593 | 03/25/2014 | RESPONSE to Motion by Casey Thonn re 12107 MOTION of the Special Master for Return of Payments Made to Casey C. Thonn and Others. (Attachments: # 1 Proposed Order) (Reference: 12-970)(DeSalvo, Frank) Modified on 3/26/2014 (gec). (Entered: 03/25/2014) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| 2:10-md-2179 | 12594 | 03/26/2014 | ORDER Regarding Motions to Confirm Arbitration Award &amp; Order Payment (Rec. doc. 12556 ) &amp; Enforce "Full &amp; Final Releases &amp; Covenants Not to Sue" (Rec. doc. 12577 ); Until the USCA mandate is issued regarding this matter, the December 5, 2013 injunction relating to BEL claims remains in place. Rec. doc. 11928 . At such time as the mandate issues, the Claims Administrator will process BEL claims in accord with the decisions of the Fifth Circuit. The motion of Claimant 377 to confirm "Arbitration Award" &amp; the motion of Claimants 100015778 and 100015963 to enforce (Rec. docs. 12556 and 12577) are denied. Any Claimants seeking similar relief shall refrain from filing such motions. Signed by Judge Carl Barbier on 3/26/14. (Reference: 12-970 and All Actions)(sek) (Entered: 03/26/2014) |
| 2:10-md-2179 | 12612 | 03/31/2014 | REPLY to Response to Motion filed by Louis J. Freeh re 12107 MOTION of the Special Master for Return of Payments Made to Casey C. Thonn and Others. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Reference: 12-970)(Paw, Gregory) Modified on 4/1/2014 (gec). (Entered: 03/31/2014) |
| 2:10-md-2179 | 12613 | 03/31/2014 | STATUS REPORT *#19 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review* by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All Cases)(Palermo, Gina) (Entered: 03/31/2014) |
| 2:10-md-2179 | 12794 | 04/29/2014 | ORDER &amp; REASONS: granting 12107 Motion of the Special Master for Return of Payments Made to Casey C. Thonn and Others; Casey C. Thonn, AndryLerner LLC, Jonathan Andry, Glen Lerner, Lionel Sutton, III, and Coastal Claims Group, LLC shall make full restitution to the DHECC for all monies received in connection with Thonn's Claims 19690 and 19691. Casey C. Thonn is liable for the full amount he received on these claims, which total $357,002.35. AndryLerner LLC, Jonathan Andry, Glen Lerner, Lionel Sutton, III, and Coastal Claims Group, LLC, are jointly and severally liable with Casey C. Thonn, but only up to the amount of the fees or payments they received in relation to Thonn's claims. In no event shall the restitution payable to the DHECC |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | exceed the total amounts paid to Thonn on Claims 19690 and 19691. The Special Master shall submit a proposed form for entry of a Final Judgment in accordance with this Order. Signed by Judge Carl Barbier on 4/29/14. (Reference: 12-970)(sek) (Entered: 04/29/2014) |
| 2:10-md-2179 | 12815 | 05/02/2014 | STATUS REPORT #20 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: all cases)(Stanley, Richard) Modified on 5/5/2014 (gec). (Entered: 05/02/2014) |
| 2:10-md-2179 | 12817 | 05/05/2014 | ORDER: Regarding Adoption of Policy No. 495, "Business Economic Loss Claims: Matching of Revenue and Expenses." The Court finds that proposed Policy No. 495 fairly implements the directive of the Fifth Circuit Court of Appeal's ruling entered on October 2, 2013. Accordingly, the Court affirms the Claims Administrator's proposal & approves the enactment of Policy No. 495, "Business Economic Loss Claims: Matching of Revenues and Expenses." The Program is authorized to immediately implement the processing of Business Economic Loss claims pursuant to the Policy. Signed by Judge Carl Barbier on 5/5/14.(Reference: all cases & 12-970)(sek) (Additional attachment(s) added on 5/6/2014: # 1 Exhibit) (sek). Modified on 5/6/2014 to correct image w/exhibit (sek). (Entered: 05/05/2014) |
| 2:10-md-2179 | 12829 | 05/07/2014 | SUR-REPLY by Coastal Claims Group LLC to the Reply re 12107 MOTION of the Special Master for Return of Payments Made to Casey C. Thonn and Others. (Reference: 12-970) (sek) (Entered: 05/07/2014) |
| 2:10-md-2179 | 12830 | 05/07/2014 | RESPONSE filed by the Special Master to Coastal Claims Group's Sur-reply re 12107 MOTION of the Special Master for Return of Payments Made to Casey C. Thonn and Others . (Reference: 12-970)(sek) (Entered: 05/07/2014) |
| 2:10-md-2179 | 12893 | 05/19/2014 | **DEFICIENT** Amended MOTION to Enforce Release and Settlement Agreement by Plaintiff Snodgrass Brothers, Inc. (Attachments: # 1 Exhibit Executed Settlement Agreement, # 2 Exhibit Claims Portal Review, # 3 Exhibit Acceptance of Settlement Agreement)(Reference: 13-6190)(Toland, Cary) Modified |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | on 5/20/2014 (gec). (Entered: 05/19/2014) |
| 2:10-md-2179 | 12936 | 05/23/2014 | ORDER of USCA as to 9106 , 9179 , 9182 Notices of Appeal. It is ORDERED that appellants' emergency motion to enforce this Court's October 2, 2013 judgment and to enjoin any further payments to the BEL claimants whose injuries are not traceable to the spill pending final disposition of the appeals is DISMISSED AS MOOT. It is FURTHER ORDERED that the renewed motion of defendants-appellants for an injunction is DISMISSED AS MOOT. USCA Judge Name: Dennis, Clement and Southwick (Reference: 12-970, 13-492)(gec) (Entered: 05/23/2014) |
| 2:10-md-2179 | 12937 | 05/23/2014 | Amended MOTION to Enforce Release and Settlement, MOTION for Submission and Hearing by Claimant Snodgrass Brothers, Inc. (Attachments: # 1 Exhibit settlement contract, # 2 Exhibit portal review, # 3 Exhibit acceptance of release and settlement agreement, # 4 Memorandum in Support, # 5 Proposed Order)(Reference: 13-6190)(Toland, Cary) Modified on 5/27/2014 (gec). (Entered: 05/23/2014) |
| 2:10-md-2179 | 12938 | 05/23/2014 | MOTION to Lift Pretrial Order 15 Continuance as to Motion to Enforce Settlement Contract by Claimant Snodgrass Brothers, Inc. (Attachments: # 1 Exhibit underlying motion, # 2 Memorandum in Support, # 3 Proposed Order)(Reference: 13-6190)(Toland, Cary) Modified on 5/27/2014 (gec). (Entered: 05/23/2014) |
| 2:10-md-2179 | 12941 | 05/27/2014 | MOTION to Alter or Amend 12817 Order Regarding Adoption of Policy No. 495 by Business Economic Loss (BEL) Claimants. (Attachments: # 1 Memorandum in Support)(Reference: No. 12-970)(Herman, Stephen) Modified on 5/27/2014 (gec). (Entered: 05/27/2014) |
| 2:10-md-2179 | 12948 | 05/28/2014 | ORDER: Dissolving Preliminary Injunction Related to BEL Claims & Implementation of Policy 495: Matching of Revenue and Expenses; ORDERED that the injunction regarding BEL claims is DISSOLVED & VACATED. The Claims Administrator is instructed to resume the processing & payment of claims in accordance with the terms of the Settlement Agreement. FURTHER ORDERED that the Claims Administrator's Policy No. 495, "Business Economic Loss Claims: Matching of Revenue & Expenses" shall be applied to all BEL Claims |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | currently in the claims process at any point short of final payment, including those claims currently in the claims appeal process, save & except those claims that had prior to October 3, 2013: received a final Eligibility Notice or Denial Notice & either (a) no timely appeal had been filed or (b) did not satisfy the criteria of an appealable claim under the terms of the Settlement Agreement. Signed by Judge Carl Barbier on 5/28/14.(Reference: 12-970)(sek) (Entered: 05/28/2014) |
| 2:10-md-2179 | 12957 | 05/30/2014 | STATUS REPORT #*21 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review* by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: 2:10-md-02179)(Stanley, Richard) (Entered: 05/30/2014) |
| 2:10-md-2179 | 12964 | 06/02/2014 | Declaration by Patrick A. Juneau of Scot Sherick in Compliance with May 23, 2014 Order (Rec. Doc. 12931) (Reference: 12-970)(Forsyth, J.) (Entered: 06/02/2014) |
| 2:10-md-2179 | 12975 | 06/03/2014 | USCA JUDGMENT issued as mandate on 5/28/2014 as to Notice of Appeal 12066. It is ordered and adjudged that the 12/24/2013 ruling of the District Court is affirmed. The injunction prohibiting payment of the relevant claims is vacated. USCA judges: Dennis, Clement and Southwick. (Reference: 12-970, 13-492)(gec) (Entered: 06/03/2014) |
| 2:10-md-2179 | 13004 | 06/07/2014 | MOTION to Clarify and/or to Alter or Amend 12948 Order Lifting Injunction Regarding Application of Matching Policy (No. 495) by Business Economic Loss Claimants. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A - Goodwin E-Mail 5-16-2014)(Reference: No. 12-970)(Herman, Stephen) Modified on 6/9/2014 (gec). (Entered: 06/07/2014) |
| 2:10-md-2179 | 13010 | 06/10/2014 | MOTION of The Special Master For Return of Payments Made to Jarrod A. Burrle and Others by Louis J. Freeh. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L)(Reference: 12-970)(Paw, Gregory) (Entered: 06/10/2014) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| 2:10-md-2179 | 13073 | 06/27/2014 | MOTION for Restitution and Injunctive Relief by Defendants BP Exploration & Production, Inc., BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Proposed Order)(Reference: All Cases and 12-970)(Haycraft, Don) (Additional attachment(s) added on 6/27/2014 per Order #13077: # 4 SEALED Memo in Support, # 5 SEALED Declaration of Brian Gaspardo with attachments A & B) (sek). Modified on 6/30/2014 (gec). (Entered: 06/27/2014) |
| 2:10-md-2179 | 13074 | 06/27/2014 | EXPARTE/CONSENT MOTION to Seal Document 13073 MOTION for Restitution and Injunctive Relief by Defendants BP Exploration & Production, Inc., BP America Production Company. (Attachments: # 1 Proposed Order)(Reference: ALL CASES)(Haycraft, Don) Modified on 6/30/2014 (gec). (Entered: 06/27/2014) |
| 2:10-md-2179 | 13077 | 06/27/2014 | ORDER granting 13074 BP's Motion to Seal; further ORDERED that unredacted versions of BP's Memorandum in Support of Motion for Restitution and Injunctive Relief and the Declaration of Brian Gaspardo In Support of BP's Motion for Restitution and Injunctive Relief, as well as Attachments A and B to the Declaration of Brian Gaspardo, be filed under seal pending further order of the Court. Signed by Judge Carl Barbier on 6/27/14. (Reference: All Cases and No. 12-970)(sek) (Entered: 06/27/2014) |
| 2:10-md-2179 | 13086 | 07/01/2014 | ORDER Regarding GCCF Transition Claims and Forty Percent Remainder Payments as set forth in document. Signed by Judge Carl Barbier on 7/1/14. (Attachments: # 1 Letter re Transition Claims)(Reference: all cases)(sek) (Entered: 07/01/2014) |
| 2:10-md-2179 | 13098 | 07/01/2014 | STATUS REPORT # 22 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: 2:10-md-02179)(Stanley, Richard) Modified on 7/2/2014 (gec). (Entered: 07/01/2014) |
| 2:10-md-2179 | 13137 | 07/15/2014 | Response to 12794 Order Special Master's Proposed Form for Entry of Final Judgment Regarding Claims Filed by Casey C. Thonn with the Deepwater Horizon Economic Claims Center by Louis J. Freeh. (Attachments: # 1 Proposed Order - Proposed Form for Entry of Final |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Judgment)(Reference: 12-970)(Paw, Gregory) Modified on 7/16/2014 (gec). Modified on 7/16/2014 (gec). (Entered: 07/15/2014) |
| 2:10-md-2179 | 13150 | 07/16/2014 | JUDGMENT under Rule 54(b): For the reasons stated in the Court's Order and Reasons dated April 29, 2014 (Rec. Doc. 12794), IT IS ORDERED, ADJUDGED AND DECREED THAT: 1. The DHECC claim awards in favor of Casey C. Thonn based upon Claim 19690 and Claim 19691 are hereby RESCINDED and VACATED; 2. Judgment is entered against Casey C. Thonn, requiring Thonn to make restitution to the DHECC in the amount of $357,002.35, plus post-judgment interest; and 3. Judgment is entered against AndryLerner, LLC, Jonathan Andry and Glen Lerner in the amount of $35,700.24, plus post-judgment interest; and 4. Judgment is entered against Lionel Sutton, III, in the amount of $35,700.23, plus post-judgment interest; and 5. Judgment is entered against Coastal Claims Group, LLC, in the amount of $14,280.10, plus post-judgment interest; and 6. AndryLerner, LLC, Jonathan Andry, Glenn Lerner, Lionel Sutton, III, and Coastal Claims Group, LLC are jointly and severally liable with Casey C. Thonn, but only up to the amounts listed above. In no event shall the total restitution payable to the DHECC exceed $357,002.35; and 7. IT IS FURTHER ORDERED that, pursuant to Rule 54(b), Federal Rules of Civil Procedure, as this action presents more than one claim for relief and involves multiple parties, the Court expressly determines that there is no just reason for delay of the entry of this judgment; and 8. IT IS FURTHER ORDERED that in the event that full restitution as provided in Order is not made within 30 days of entry of this Order by any party that continues to participate in the DHECC claims process except for Andry Lerner, LLC, the DHECC shall withhold the portion of any DHECC claim payment representing professional fees for such party and apply such funds to satisfy the restitution, up to the amount of restitution provided in this Order for such party; and 9. IT IS FURTHER ORDERED that before any payment is made for attorneys' fees to Andry Lerner LLC, from funds held in escrow pursuant to the Court's Order of December 19, 2013, as amended and superseded, any outstanding balance up to the amount of restitution provided in this Order for Andry Lerner LLC shall be deducted from such |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | funds; and 10. IT IS FURTHER ORDERED that the United States Marshal shall provide services as may be needed by the Special Master and DHECC in enforcement of this judgment. Signed by Judge Carl Barbier on 7/16/14. (3cc USM)(Reference: 12-970)(sek) (Entered: 07/16/2014) |
| 2:10-md-2179 | 13162 | 07/18/14 | ORDER re 13073 BP's MOTION for Restitution and Injunctive Relief; ORDERED that any opposition by Class Counsel shall be filed not later than Friday, August 15, 2014. BPs reply limited to ten double-spaced pages shall be filed not later than Friday, August 29, 2014, at which time the matter will be under advisement. The Court will instruct the parties if it requires oral argument. Signed by Judge Carl Barbier on 7/18/14.(Reference: all actions) (sek) (Entered: 07/18/2014) |
| 2:10-md-2179 | 13163 | 07/21/14 | Supplemental Memorandum filed by Louis J. Freeh, in support of 13010 MOTION of The Special Master For Return of Payments Made to Jarrod A. Burrle and Others. (Attachments:# 1 Exhibit A)(Reference: 12-970)(Paw, Gregory) (Entered: 07/21/2014) |
| 2:10-md-2179 | 13182 | 07/25/2014 | RESPONSE/MEMORANDUM in Support filed by Defendants BP Exploration &amp; Production, Inc., BP America Production Company, and BP p.l.c. re 13010 MOTION of The Special Master For Return of Payments Made to Jarrod A. Burrle and Others . (Reference: All Cases) (Haycraft, Don) Modified on 7/28/2014 (gec). (Entered: 07/25/2014) |
| 2:10-md-2179 | 13188 | 07/25/2014 | RESPONSE to Motion filed by Andry Lerner, LLC re 13010 MOTION of The Special Master For Return of Payments Made to Jarrod A. Burrle and Others including 13163 . (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Reference: 12-970)(Draper, Douglas) (Entered: 07/25/2014) |
| 2:10-md-2179 | 13196 | 07/28/2014 | MOTION for Relief from Order, MOTION for Leave to File and Motion to Confirm Arbitration Awards and Order Payment by Claimants 100118906, 100002435, 100108968, 100085956, 100002391, 100002383, 100146954. (Attachments: # 1 Memorandum in Support Claimants' Brief, # 2 Supplement Exhibit List, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17, # 20 Exhibit 18, # 21 Exhibit 19, # 22 Exhibit 20, # 23 Exhibit 21, # 24 Exhibit 22, # 25 Exhibit 23, # 26 Exhibit 24, # 27 Exhibit 25, # 28 Exhibit 26, # 29 Exhibit 27, # 30 Exhibit 28, # 31 Exhibit 29, # 32 Exhibit 30, # 33 Exhibit 31, # 34 Exhibit 32, # 35 Exhibit 33, # 36 Exhibit 34, # 37 Exhibit 35, # 38 Exhibit 36, # 39 Exhibit 37, # 40 Exhibit 38, # 41 Exhibit 39, # 42 Exhibit 40, # 43 Exhibit 41, # 44 Exhibit 43, # 45 Exhibit 44, # 46 Exhibit 45, # 47 Exhibit 46, # 48 Exhibit 47, # 49 Exhibit 48, # 50 Exhibit 49, # 51 Exhibit 50, # 52 Exhibit 51, # 53 Exhibit 52, # 54 Exhibit 53, # 55 Exhibit 54, # 56 Exhibit 55)  (Reference:  12-970)(Saad,  Elias)  Modified  on 7/29/2014 (gec). (Entered: 07/28/2014) |
| 2:10-md-2179 | 13197 | 07/28/2014 | Amendment/Supplement to 13196 Motion for Relief from Order and Leave to File and Motion to Confirm Arbitration Awards and Order Payment by Claimants 100118906,    100002435,    100108968,    100085956, 100002391, 100002383, 100146954. (Attachments: # 1 Exhibit 57, # 2 Exhibit 58, # 3 Exhibit 59, # 4 Exhibit 60, # 5 Exhibit 61, # 6 Exhibit 62, # 7 Exhibit 63, # 8 Exhibit 64, # 9 Exhibit 65, # 10 Exhibit 66, # 11 Exhibit 67, # 12 Exhibit 68, # 13 Exhibit 69, # 14 Exhibit 71, # 15 Exhibit 72, # 16 Exhibit 73, # 17 Exhibit 74, # 18 Exhibit 75, # 19 Exhibit 76, # 20 Exhibit 77, # 21 Exhibit 78, # 22 Exhibit 79, # 23 Exhibit 80, # 24 Exhibit 81, # 25 Exhibit 82, # 26 Exhibit 83, # 27 Exhibit 85, # 28 Exhibit 86, # 29 Exhibit 87, # 30 Exhibit 88, # 31 Exhibit 89, # 32 Exhibit 90, # 33 Exhibit 91, # 34 Exhibit 92, # 35 Exhibit 93, # 36 Exhibit 94, # 37 Exhibit 95, # 38 Exhibit 96, # 39 Exhibit 97, # 40 Exhibit 98, # 41 Proof of Service)(Reference: 12-970)(Saad, Elias) Modified on 7/29/2014 (gec). (Entered: 07/28/2014) |
| 2:10-md-2179 | 13233 | 07/31/2014 | MOTION to Alter Judgment re 13150 by Andry Lerner, L.L.C., John Andry, Glen Lerner (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit  3)  (Reference:  12-970)(Draper,  Douglas) Modified on 8/1/2014 (gec). (Entered: 07/31/2014) |
| 2:10-md-2179 | 13234 | 07/31/2014 | STATUS REPORT # 23 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All cases)(Stanley, Richard) Modified on 8/1/2014 (gec). (Entered: 07/31/2014) |
| 2:10-md-2179 | 13257 | 08/05/2014 | ORDER: Before the Court is AndryLerner LLC, et al.'s Motion to Alter or Amend Order Dated July 16, 2014 in Connection with the Motion of the Special Master for Return of Payments Made to Casey Thonn and Others. (Rec. Doc. 13233) The Court has considered the motion and supporting papers, but finds that the requested relief should be denied. Accordingly, IT IS ORDERED that the Motion to Alter or Amend Order Dated July 16, 2014 in Connection with the Motion of the Special Master for Return of Payments Made to Casey Thonn and Others (Rec. Doc. 13233) is DENIED. Signed by Judge Carl Barbier on 8/5/14. (Reference: 12-970) (sek) (Entered: 08/05/2014) |
| 2:10-md-2179 | 13263 | 08/08/2014 | REPLY to Response to Motion filed by Louis J. Freeh re 13010 MOTION of The Special Master For Return of Payments Made to Jarrod A. Burrle and Others (Reply to Response Filed by Andry Lerner LLC). (Reference: 12-970)(Paw, Gregory) (Entered: 08/08/2014) |
| 2:10-md-2179 | 13264 | 08/08/2014 | Second Supplemental Memorandum filed by Louis J. Freeh, in SUPPORT of 13010 MOTION of The Special Master For Return of Payments Made to Jarrod A. Burrle and Others. (Reference: 12-970)(Paw, Gregory) Modified on 8/11/2014 (gec). (Entered: 08/08/2014) |
| 2:10-md-2179 | 13270 | 08/08/2014 | RESPONSE/MEMORANDUM in Opposition filed by Woodbridge Baric Pre-Settlement Funding, LLC re 13010 MOTION of The Special Master For Return of Payments Made to Jarrod A. Burrle and Others. (Reference: 12-970)(Swetman, Margaret) Modified on 8/11/2014 (gec). (Entered: 08/08/2014) |
| 2:10-md-2179 | 13285 | 08/14/2014 | REPLY to Response to Motion filed by Louis J. Freeh re 13010 MOTION of The Special Master For Return of Payments Made to Jarrod A. Burrle and Others (Reply of the Special Master to Opposition Filed by Woodbridge Baric Pre-Settlement Funding LLC). (Reference: 12-970) (Paw, Gregory) (Entered: 08/14/2014) |
| 2:10-md-2179 | 13287 | 08/15/2014 | RESPONSE to Motion filed by Class Counsel re 13073 MOTION for Restitution and Injunctive Relief. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | (Reference: 12-970)(Herman, Stephen) Modified on 8/18/2014 (gec). (Entered: 08/15/2014) |
| 2:10-md-2179 | 13340 | 08/29/2014 | STATUS REPORT #*24* by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All cases)(Stanley, Richard) (Entered: 08/29/2014) |
| 2:10-md-2179 | 13345 | 08/29/2014 | REPLY to Response to Motion filed by Defendant BP re 13073 MOTION for Restitution and Injunctive Relief . (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: ALL CASES)(Haycraft, Don) Modified on 9/2/2014 (gec). (Entered: 08/29/2014) |
| 2:10-md-2179 | 13347 | 09/02/2014 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages Memorandum in Support of Motion to Remove Claims Administrator by Defendants BP Exploration &amp; Production, Inc., BP America Production Company. (Attachments: # 1 Proposed Order - Motion for Leave to File, # 2 Proposed Pleading - Motion to Remove Claims Administrator, # 3 Proposed Order - Motion to Remove Claims Administrator, # 4 Proposed Order - Recusal of Claims Administrator, # 5 Proposed Pleading - Memorandum in Support of Motion to Remove Claims Administrator, # 6 Exhibit 1, # 7 Exhibit 2, # 8 Exhibit 3, # 9 Exhibit 4, # 10 Exhibit 5, # 11 Exhibit 6, # 12 Exhibit 7, # 13 Exhibit 8, # 14 Exhibit 9, # 15 Exhibit 10, # 16 Exhibit 11, # 17 Exhibit 12, # 18 Exhibit 13, # 19 Exhibit 14, # 20 Exhibit 15, # 21 Exhibit 16, # 22 Exhibit 17, # 23 Exhibit 18, # 24 Exhibit 19, # 25 Exhibit 20, # 26 Exhibit 21, # 27 Exhibit 22, # 28 Exhibit 23, # 29 Exhibit 24, # 30 Exhibit 25, # 31 Exhibit 26, # 32 Exhibit 27, # 33 Exhibit 28, # 34 Exhibit 29, # 35 Exhibit 30, # 36 Exhibit 31, # 37 Exhibit 32A , # 38 SEALED Exhibit 32B per Order #13432)(Reference: All Cases)(Haycraft, Don) Modified on 9/3/2014 (gec). (Additional attachment(s) added on 9/24/2014: # 39 Substituted unsealed Exhibit 32 B per Order #13432) (sek). (Entered: 09/02/2014) |
| 2:10-md-2179 | 13348 | 09/02/14 | EXPARTE/CONSENT MOTION to Seal Exhibits in Support of Motion to Remove the Claims Administrator by Defendants BP Exploration &amp; Production, Inc., BP America Production Company. (Attachments: # 1 Proposed Order)(Reference: All Cases)(Haycraft, Don) Modified on 9/3/2014 (gec). (Entered: 09/02/2014) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| 2:10-md-2179 | 13352 | 09/03/2014 | ORDERED that a Status Conference is scheduled for Thursday, September 25, 2014 at 9:00 a.m.During the Status Conference, the Court will hear oral argument on the following matters: 1. BPs Motion for Restitution and Injunctive Relief. (Rec. Doc. 13073 ); 2. OPA Test Case Plaintiffs' Motion to Strike Affirmative Defenses and Motion in Limine Regarding Potential Third-Party Fault, Including Application of Any Alleged "Superseding" Cause Defense Premised on Governmental Action or Inaction Following the Spill. (Rec. Doc. 13108 ); 3. Motions for Reconsideration of the Court's Order of July 23, 2014 Regarding Chronic Specified Physical Conditions. (Rec. Doc. 13303 , 13308 , 13318 ); The first and second matters have been fully briefed; no further briefing shall be permitted. As to the third matter, the only briefs permitted are those listed in the Magistrate Judge's Order of August 28, 2014 (Rec. Doc. 13337 ). Liaison Counsel may suggest other matters for the Court to consider at this Status Conference. Signed by Judge Carl Barbier on 9/3/14. (Reference: all cases)(sek) (Entered: 09/03/2014) |
| 2:10-md-2179 | 13356 | 09/04/14 | EXPARTE/CONSENT MOTION to Substitute Exhibit 10 of Record Document Number 13347 by Defendants BP Exploration &amp; Production Inc. and BP America Production Company. (Attachments: # 1 Proposed Order, # 2 Exhibit)(Reference: All Cases)(Haycraft, Don) Modified filers on 9/5/2014 (sek). (Entered: 09/04/2014) |
| 2:10-md-2179 | 13368 | 09/08/2014 | ORDER: Scheduling Briefing on BP's Motion to Remove the Claims Administrator: Before the Court is BP's Motion to Remove the Claims Administrator (Rec. Doc. 13347-2); IT IS ORDERED that any response by the Claims Administrator shall be filed not later than Wednesday, October 15, 2014, and shall not exceed 35 pages, excluding exhibits. Any reply by BP shall be filed not later than Wednesday, October 29, 2014, and shall not exceed 10 pages. No new or additional exhibits shall be included with BP's reply. The Court will advise if it requires oral argument. Signed by Judge Carl Barbier on 9/8/14.(Reference: all cases) (sek) (Entered: 09/08/2014) |
| 2:10-md-2179 | 13369 | 09/08/2014 | ORDER granting 13347 BP's Motion for Leave to File Excess Pages provided BP's Memorandum In Support of Motion to Remove the Claims Administrator does not |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | exceed thirty-five (35) pages, exclusive of exhibits. Signed by Judge Carl Barbier on 9/8/14. (Reference: all cases)(sek) (Entered: 09/08/2014) |
| 2:10-md-2179 | 13370 | 09/08/2014 | MOTION to Remove the Claims Administrator by Defendants BP Exploration &amp; Production Inc. and BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Order, # 4 Exh 1, # 5 Exh 2, # 6 Exh 3, # 7 Exh 4, # 8 Exh 5, # 9 Exh 6, # 10 Exh 7, # 11 Exh 8, # 12 Exh 9, # 13 Exh 10, # 14 Exh 11, # 15 Exh 12, # 16 Exh 13, # 17 Exh 14, # 18 Exh 15, # 19 Exh 16, # 20 Exh 17, # 21 Exh 18, # 22 Exh 19, # 23 Exh 20, # 24 Exh 21, # 25 Exh 22, # 26 Exh 23, # 27 Exh 24, # 28 Exh 25, # 29 Exh 26, # 30 Exh 27, # 31 Exh 28, # 32 Exh 29, # 33 Exh 30, # 34 Exh 31 part 1, # 35 Exh 31 part 2, # 36 Exh 31 part 3, # 37 Exh 31 part 4, # 38 Exh 31 part 5, # 39 Exh 31 part 6, # 40 Exh 32 part A, # 41SEALED Exh 32 part B per Order #13432)(Reference: all cases)(sek) (Additional attachment(s) added on 9/8/2014 per order #13372: # 42 Supplement to Declaration of Mark Holstein with Exhibit A (part 1), # 43 Supplement to Declaration of Mark Holstein with Exhibit A (part 2), # 44 Supplement to Declaration of Mark Holstein with Exhibit A (part 3), #45 Supplement to Declaration of Mark Holstein with Exhibit A (part 4), # 46 Supplement to Declaration of Mark Holstein with Exhibit A (part 5)) (sek). (Additional SEALED attachments added on 9/9/2014 per Order #13371: # 47 SEALED Unredacted Declaration of Daneil A. Cantor, # 48 SEALED Unredacted Declaration of Charles Cipione Part 1, # 49 SEALED Unredacted Declaration of Charles Cipione Part 2, # 50 SEALED Unredacted Declaration of Charles Cipione Part 3, # 51 SEALED Unredacted Declaration of Todd Brents Part 1, # 52 SEALED Unredacted Declaration of Todd Brents Part 2, # 53 SEALED Unredacted Declaration of Todd Brents Part 3, # 54 SEALED Unredacted Declaration of Mark Hutchins Part 1, # 55 SEALED Unredacted Declaration of Mark Hutchins Part 2, # 56 SEALED Unredacted Declaration of Mark Hutchins Part 3, # 57 SEALED Unredacted Declaration of Mark Hutchins Part 4, # 58 SEALED Unredacted Declaration of Mark Hutchins Part 5, # 59 SEALED Unredacted Declaration of Mark Hutchins Part 6, # 60 SEALED Unredacted Declaration of Mark Hutchins Part 7, # 61 SEALED |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Unredacted Declaration of Mark Hutchins Part 8, # 62 SEALED Unredacted Declaration of Mark Hutchins Part 9) (sek). (Additional attachment(s) added on 9/9/2014: # 63 Notice of Manual Attachment re Exhibit 23) (sek). (Additional attachment(s) added on 9/24/2014: # 64 Substituted unsealed Exhibit 32 B per Order #13432) (sek). (Entered: 09/08/2014) |
| 2:10-md-2179 | 13371 | 09/08/2014 | ORDER granting 13348 BP's Motion to Seal re Motion to Remove Claims Administrator; ORDERED that unredacted versions of the Declaration of Daniel A. Cantor; Declaration of Todd Brents; Exhibit 5 to the Declaration of Todd Brents; Exhibit 8 to the Declaration of Todd Brents; Declaration of Mark Hutchins; Exhibit E to the Declaration of Mark Hutchins; Exhibit G to the Declaration of Mark Hutchins; Declaration of Charles Cipione; Exhibit E to the Declaration of Charles Cipione; Exhibit F to the Declaration of Charles Cipione; Exhibit J to the Declaration of Charles Cipione; and Exhibit K to the Declaration of Charles Cipione, be filed under seal pending further order of the Court. Signed by Judge Carl Barbier on 9/8/14. (Reference: all cases)(sek) (Entered: 09/08/2014) |
| 2:10-md-2179 | 13372 | 09/08/2014 | ORDER granting 13356 Motion to supplement Declaration of Mark Holstein, along with the exhibits to that Declaration, attached as Exhibit A (re Motion # 13370 ). Signed by Judge Carl Barbier on 9/8/14. (Reference: all cases)(sek) (Entered: 09/08/2014) |
| 2:10-md-2179 | 13416 | 09/019/2014 | ORDER Regarding the Court-Designated Neutrals' Recommendations for the Seafood Compensation Program Supplemental Distribution; ORDERED that the attached letter and recommendations be filed into the record. IT IS FURTHER ORDERED that any objections or comments to the Court-Designated Neutrals' recommendations be filed by Monday, October 20, 2014. After this date, the Court will either adopt, modify, or reject the recommendations. Signed by Judge Carl Barbier on 9/19/14. (Attachments: # 1 letter and recommendations) (Reference: 12-970 &amp; all cases)(sek) (Entered: 09/19/2014) |
| 2:10-md-2179 | 13418 | 09/22/2014 | EXPARTE/CONSENT MOTION to Substitute and MOTION to File Under Seal Exhibit 32 Part B by |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Defendants BP Exploration &amp; Production, Inc., BP America Production Company. (Attachments: # 1 Proposed Order, # 2 Exhibit 32)(Reference: All Cases)(Haycraft, Don) Modified on 9/22/2014 (gec). (Entered: 09/22/2014) |
| 2:10-md-2179 | 13432 | 09/24/2014 | ORDER granting 13418 Motion to Substitute and to Seal Document; ORDERED that Exhibit 32 Part B (Declaration of Mark Hutchins) to BP's Motion to Remove the Claims Administrator (Rec. Docs. 13347-38, 13370-41) be filed under seal, and that the document attached to BP's Motion (Rec. Doc. 13418) be substituted into the public record of these proceedings in its place. Signed by Judge Carl Barbier on 9/23/14. (Reference: all cases)(sek) (Entered: 09/24/2014) |
| 2:10-md-2179 | 13433 | 09/23/2014 | Minute Order. Proceedings held before Judge Carl Barbier: Status Conference (held 9-23-14) re SHOW CAUSE ORDER 11288 As to Show cause parties: Lionel Sutton, Christine Reitano, Jon Andry, Glen Lerner, and associated law firms. ORDERED that all pending motions and objections pertaining to subject matter jurisdiction, personal jurisdiction, service or sufficiency of process, the Special Master's authority, etc., [E.g., 11683, 11988, 12467, 12646, 12656] are DENIED and OVERRULED for reasons stated. ORDERED that objections to or appeals from Magistrate Shushan's discovery orders regarding this matter are OVERRULED for reasons stated. [12082, 12083, 12085, 12118]; Requests for an evidentiary hearing were argued. The matter was taken under advisement. ORDERED that the attached "Special Master Investigative Files - Phase 1," produced by Greg Paw on behalf of the Special Master, be admitted into the record. (Court Reporter Karen Ibos.) (Attachments: # 1 Conference Attendance Record) (Reference: 12-970)(sek) (Entered: 09/24/2014) |
| 2:10-md-2179 | 13440 | 09/26/2014 | ORDER: Scheduling Hearing Re: Show Cause Order of September 6, 2013; ORDERED that, pursuant to Federal Rule of Civil Procedure 53(f)(1), the Court will hold a hearing on Friday, November 7, 2014, at 8:00 a.m. for the purpose of considering objections to the Special Master's report. The Court anticipates that this hearing will take one day. FURTHER ORDERED that by Friday, October 17, 2014, the parties are to exchange and file with the |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Court papers identifying: 1. any person a party intends to call as a live witness; 2. any additional documents or exhibits a party will seek to introduce at the hearing; and 3. a list of specific factual issues a party believes are in dispute and must be decided by the Court. The parties may agree to use affidavits or declarations in lieu of live testimony. No further discovery will be allowed. Signed by Judge Carl Barbier on 9/26/14.(Reference: 12-970)(sek) (Entered: 09/26/2014) |
| 2:10-md-2179 | 13452 | 09/30/2014 | STATUS REPORT #25 by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: 2:10-md-2179)(Stanley, Richard) (Entered: 09/30/2014) |
| 2:10-md-2179 | 13468 | 10/07/2014 | MOTION Of The Special Master For Return Of Payments Made To Jason Zirlott And Capt Jay, LLC by Louis J. Freeh. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M, # 15 Proposed Order) (Reference: 12-970)(Paw, Gregory) (Entered: 10/07/2014) |
| 2:10-md-2179 | 13470 | 10/07/2014 | NOTICE OF APPEAL by Defendants BP Exploration &amp; Production Inc., BP America Production Company, BP p.l.c. as to 13435 Order on Motion for Restitution and Injunctive Relief. (Filing fee $ 505, receipt number 053L-4616316.) (Reference: 12-970)(Haycraft, Don) Modified on 10/7/2014 (gec). (Entered: 10/07/2014) |
| 2:10-md-2179 | 13496 | 10/15/2014 | RESPONSE to Motion filed by All Plaintiffs re 13370 MOTION to remove the Claims Administrator. (Attachments: # 1 Affidavit Stephen J. Herman, # 2 Affidavit James P. Roy, # 3 Affidavit Calvin C. Fayard Jr., # 4 Affidavit Elizabeth J. Cabraser, # 5 Exhibit Class Memo re Fraud Investigations (Oct. 6, 2014), # 6 Exhibit Class Master Amicus (July 16, 2014))(Reference: No. 12-970)(Herman, Stephen) Modified on 10/15/2014 (gec). (Entered: 10/15/2014) |
| 2:10-md-2179 | 13497 | 10/15/2014 | RESPONSE/MEMORANDUM in Opposition filed by Patrick A. Juneau re 13370 MOTION to remove the Claims Administrator. (Attachments: # 1 Exhibit 1 Chronology of Facts, # 2 Exhibit 2 Declaration of Patrick Juneau, # 3 Exhibit 3 Declaration of Bruce Green, # 4 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
|  |  |  | Exhibit 4 Declaration of Kenneth Feinberg, # 5 Exhibit 5 Declaration of Robert Levine, # 6 Exhibit 6 Declaration of Lynn Greer, # 7 Exhibit 7 Declaration of Orran Brown part 1 of 3, # 8 Exhibit 7 Declaration of Orran Brown part 2 of 3, # 9 Exhibit 7 Declaration of Orran Brown part 3 of 3, # 10 Exhibit 8 Declaration of David Smith, # 11 SEALED Exhibit 9 Declaration of Neil Zola (per order #13600), # 12 Exhibit 10 Declaration of Bryan Pye, # 13 Exhibit 11 Patrick Juneau press conference coverage, # 14 Exhibit 12 Declaration of Meade Monger, # 15 Exhibit 13 Letter from Patrick Juneau to the Court, # 16 Exhibit 14 Bob Dudley comments) (Reference: All cases)(Stanley, Richard) (Additional attachment(s) added on 10/16/2014: # 17 SEALED Exhibit 5C, # 18 SEALED Exhibit 5D, # 19 SEALED Exhibit 5F, # 20 SEALED Exhibit 8) (gec). Modified on 10/16/2014 (gec). Modified on 10/21/2014 - Sealed Exhibits added per order #13534. (sek). (Additional attachment added on 11/3/2014 per order #13600: # 21 Redacted Declaration of Neil Zola) (sek). (Entered: 10/15/2014) |
| 2:10-md-2179 | 13498 | 10/15/2014 | EXPARTE/CONSENT MOTION to Seal Document 13497 Response/Memorandum in Opposition to Motion Exhibit 5C, 5D, 5F, and unredacted Exhibit 8 by Patrick A. Juneau. (Attachments: # 1 Proposed Order)(Reference: All cases)(Stanley, Richard) Modified on 10/16/2014 (gec). (Entered: 10/15/2014) |
| 2:10-md-2179 | 13500 | 10/15/2014 | ORDER of USCA regarding designation of record as to 13430 Notice of Appeal (Appeal No. 14-31107) filed by Claimants 100118906, 100002435, 100108968, 100085956, 100002391, 100002383, 100146954, 100089377, 100002412. Signed by Clerk, entered at the direction of the Court. (Reference: 12-970)(gec) (Entered: 10/16/2014) |
| 2:10-md-2179 | 13504 | 10/17/0214 | Memorandum by Louis J. Freeh re 11287 Status Report, pursuant to 13440 Order Special Masters Memorandum Concerning Hearing on Objections to Special Masters Report. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5) (Reference: 12-970)(Paw, Gregory) Modified on 10/20/2014 (gec). (Entered: 10/17/2014) |
| 2:10-md-2179 | 13505 | 10/17/2014 | Response/Reply by Andry Lerner, L.L.C. to 13440 Order |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | of September 26, 2014 Regarding Evidentiary Hearing. (Reference: 12-970)(Draper, Douglas) Modified on 10/20/2014 (gec). (Entered: 10/17/2014) |
| 2:10-md-2179 | 13506 | 10/17/2014 | Witness, Exhibit and Issue List by Lionel Howard Sutton. (Attachments: # 1 Exhibit Agreement [Executed], # 2 Exhibit Agreement [Draft], # 3 Exhibit Emails, # 4 Exhibit Letter) (Reference: 12-970)(Sutton, Lionel) Modified on 10/20/2014 (gec). (Entered: 10/17/2014) |
| 2:10-md-2179 | 13507 | 10/17/2014 | Response/Reply by Glen J. Lerner to 13440 Order of September 26, 2014 Regarding Evidentiary Hearing. (Attachments: # 1 Exhibit Summary Exhibit (redacted))(Reference: 12-970)(Taylor, William) Modified on 10/20/2014 (gec). (Entered: 10/17/2014) |
| 2:10-md-2179 | 13508 | 10/17/2014 | Witness, Exhibit &amp; Issue List by Jon Andry. (Reference: 12-970)(Unglesby, Lewis) Modified filer on 10/20/2014 (sek). (Entered: 10/17/2014) |
| 2:10-md-2179 | 13509 | 10/17/2014 | RESPONSE by Christine Reitano Submission for Hearing on November 7, 2014. (Reference: 12-970)(Pierson, Mary) Modified on 10/20/2014 (gec). (Entered: 10/17/2014) |
| 2:10-md-2179 | 13517 | 10/17/2014 | Witness, Exhibit &amp; Issue List by The Andry Law Firm, LLC. (Reference: 12-970)(Gele, Stephen) Modified filer on 10/20/2014 (sek). (Entered: 10/17/2014) |
| 2:10-md-2179 | 13518 | 10/17/2014 | Memorandum/Submission by Gibby Andry re 11287 Status Report, pursuant to 13440 Order. (Reference: 12-970)(Rosenberg, Harry) Modified on 10/20/2014 (gec). (Entered: 10/17/2014) |
| 2:10-md-2179 | 13524 | 10/20/2014 | NOTICE by Louis J. Freeh re 13468 MOTION Of The Special Master For Return Of Payments Made To Jason Zirlott And Capt Jay, LLC (Notice of Service on Jason Zirlott and Capt Jay, LLC). (Attachments: # 1 Affidavit)(Reference: 12-970)(Paw, Gregory) (Entered: 10/20/2014) |
| 2:10-md-2179 | 13525 | 10/20/2014 | Memorandum by BCA Class Members re 13416 Order Comment on The Court-Designated Neutrals' Recommendations for Seafood Compensation Program Supplemental Distribution (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: 12-970, All Cases, including 12- |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 2953, 12-964, 10-2771)(Coon, Brent) Modified on 10/21/2014 (gec). (Entered: 10/20/2014) |
| 2:10-md-2179 | 13528 | 10/20/2014 | EXPARTE/CONSENT MOTION to Substitute and File Under Seal, Exhibit 9 to 13497 Response/Memorandum in Opposition to Motion, by Patrick A. Juneau. (Attachments: # 1 Proposed Order, # 2 Exhibit Declaration of Neil Zola to be substituted)(Reference: All cases) (Stanley, Richard) Modified on 10/21/2014 (gec). (Entered: 10/20/2014) |
| 2:10-md-2179 | 13529 | 10/20/2014 | Memorandum by Plaintiffs Thanh Hai, Inc. et al re 13416 Order Memorandum in Support of the Court-Designated Neutrals' Recommendation for the Seafood Compensation Program Supplemental Distribution (Reference: All Civil Actions, including 11-3180)(Kreller, Stephen) Modified on 10/21/2014 (gec). (Entered: 10/20/2014) |
| 2:10-md-2179 | 13530 | 10/20/2014 | Memorandum by Defendants BP Exploration &amp; Production Inc., BP America Production Company re 13416 Order Objections and Comments to Court-Designated Neutrals' Recommendations for Seafood Compensation Program Supplemental Distribution. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K)(Reference: 12-970 and All Cases)(Haycraft, Don) Modified on 10/21/2014 (gec). (Additional attachment (s) added on 11/4/2014 per Order #13615: # 12 SEALED BP's Objection &amp; Comments, # 13 SEALED Declaration of Maria Travis; Exhibits 1, 2, 6-8 of the Declaration of Maria Travis, # 14 SEALED Declaration of Damon Dippel, # 15 SEALED Appendices 7-8 of the Declaration of Les Alexander) (sek). (Entered: 10/20/2014) |
| 2:10-md-2179 | 13531 | 10/20/2014 | EXPARTE/CONSENT MOTION to Seal Documents re 13530 Memorandum Objections and Comments to Court-Designated Neutrals' Recommendations for Seafood Compensation Program Supplemental Distribution by Defendants BP Exploration &amp; Production Inc., BP America Production Company. (Attachments: # 1 Proposed Order)(Reference: 12-970 and All Cases)(Haycraft, Don) Modified on 10/21/2014 (gec). (Entered: 10/20/2014) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| 2:10-md-2179 | 13534 | 10/21/2014 | ORDER granting 13498 Motion to Seal Exhibits C, D and F to the Declaration of Robert Levine and an unredacted version of the Declaration of David Smith, which are exhibits five and eight respectively to the Memorandum in Opposition to BP's Motion to Remove the Claims Administrator, 13497, pending further orders of the Court. Signed by Judge Carl Barbier on 10/17/14. (Reference: all cases)(sek) (Entered: 10/21/2014) |
| 2:10-md-2179 | 13543 | 10/23/2014 | MOTION of the Special Master for Return of Payments Made to Gill Johnson, Sr., and Others by Louis J. Freeh. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Exhibit A (Redacted), # 4 Exhibit B (Redacted), # 5 Exhibit C (Unredacted), # 6 Exhibit D (Unredacted), # 7 Exhibit E (Redacted), # 8 Exhibit F (Redacted), # 9 Exhibit G (Redacted)) (Reference: 12-970)(Paw, Gregory) Modified on 10/23/2014 (gec). (Entered: 10/23/2014) |
| 2:10-md-2179 | 13553 | 10/24/2014 | MOTION to Order Production of the McGladrey LLP Reports by Defendants BP Exploration &amp; Production Inc., BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4)(Reference: 12-970) (Haycraft, Don) Modified on 10/27/2014 (gec). (Entered: 10/24/2014) |
| 2:10-md-2179 | 13556 | 10/27/2014 | ORDER re 13549 Special Master's motion to dismiss without prejudice his motion for return of payments as to Ungar &amp; Byrne, APLC, from payments made by the Deepwater Horizon Economic Claims Center to claimant Gill Johnson, Sr., and the agreement between the Special Master and Ungar &amp; Byrne for the firm to repay $109,583 to the DHECC as set forth in document. Signed by Judge Carl Barbier on 10/27/14. (Reference: 12-970)(sek) (Entered: 10/27/2014) |
| 2:10-md-2179 | 13572 | 10/29/2014 | REPLY to Response to Motion filed by Defendants BP Exploration &amp; Production Inc., BP America Production Company re 13370 MOTION to remove the Claims Administrator. (Reference: All Cases)(Haycraft, Don) Modified on 10/30/2014 (gec). (Entered: 10/29/2014) |
| 2:10-md-2179 | 13573 | 10/29/2014 | MOTION to Supplement Evidence in Support of Motion to Remove the Claims Administrator by Defendants BP |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Exploration &amp; Production Inc., BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14)(Reference: All Cases)(Haycraft, Don) Modified on 10/30/2014 (gec). (Additional attachment(s) added on 10/31/2014 per Order #13607: # 16 SEALED Exhibit 4, # 17 SEALED Exhibit 5, # 18 SEALED Exhibit 6, # 19 SEALED Exhibit 7, # 20 SEALED Exhibit 13, # 21 SEALED Memorandum) (gec). (Entered: 10/29/2014) |
| 2:10-md-2179 | 13574 | 10/29/2014 | EXPARTE/CONSENT MOTION to Seal Document 13573 MOTION to Supplement Evidence in Support of its Motion to Remove the Claims Administrator by Defendants BP Exploration &amp; Production, Inc., BP America Production Company. (Attachments: # 1 Proposed Order)(Reference: All Cases)(Haycraft, Don) Modified on 10/30/2014 (gec). (Entered: 10/29/2014) |
| 2:10-md-2179 | 13575 | 10/29/2014 | MOTION to Enjoin Implementation of Certain Policies Tainted by the Claims Administrator's Prior Representation by Defendants BP Exploration &amp; Production Inc., BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 SEALED Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9)(Reference: All Cases)(Haycraft, Don) Modified on 10/30/2014 (gec). (Additional attachment(s) added on 10/30/2014: # 11 Exhibit 7) (gec). (Additional attachment(s) added on 11/4/2014 per Order #13608: # 12 SEALED Memo in Support, # 13 SEALED Exhibit 3, part 1, # 14 SEALED Exhibit 3, part 2) (Additional attachment(s) added on 12/10/2014: # 15 SEALED Exhibit 4 part 1, # 16 SEALED Exhibit 4 part 2, # 17 SEALED Exhibit 4 part 3, # 18 SEALED Exhibit 7) (sek). (Entered: 10/29/2014) |
| 2:10-md-2179 | 13576 | 10/29/2014 | EXPARTE/CONSENT MOTION to Seal Document 13575 MOTION to Enjoin Implementation of Certain Policies Tainted by the Claims Administrator's Prior Representation by Defendants BP Exploration &amp; Production Inc., BP America Production Company. (Attachments: # 1 Proposed Order)(Reference: All |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Cases)(Haycraft, Don) Modified on 10/30/2014 (gec). (Entered: 10/29/2014) |
| 2:10-md-2179 | 13586 | 10/31/2014 | ORDER Regarding Panel Meeting on: 1) Confidentiality of Budgetary Meetings and Documents and 2) Production of the McGladrey Audit Report and BP's Motion to Order Production of McGladrey Reports (Rec. doc. 13553 ). The Court affirms the Claims Administrator's position on both issues raised at the panel meeting of October 22, 2014. Further, BP's motion to order production of the McGladrey reports (rec. doc. 13553) is DENIED as MOOT. Signed by Judge Carl Barbier. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4) (Reference: ALL CASES)(gec) (Additional attachment(s) added on 10/31/2014: # 5 SEALED Exhibit 4.1) (gec). (Main Document 13586 replaced on 11/3/2014) (gec). (Entered: 10/31/2014) |
| 2:10-md-2179 | 13587 | 10/31/2014 | **DUPLICATE OF DOC #13586** ORDER Regarding Panel Meeting on: 1) Confidentiality of Budgetary Meetings and Documents and 2) Production of the McGladrey Audit Report as set forth in document; BP's Motion to Order Production of McGladrey Reports (Rec. doc. 13553 ) is DENIED as MOOT. Signed by Judge Carl Barbier on 10/31/14.(Reference: all cases)(sek) Modified on 11/3/2014 (gec). (Entered: 10/31/2014) |
| 2:10-md-2179 | 13589 | 10/31/2014 | STATUS REPORT #26 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All cases)(Stanley, Richard) (Entered: 10/31/2014) |
| 2:10-md-2179 | 13600 | 11/03/2014 | ORDER granting 13528 Patrick Juneau, in his capacity as Claims Administrator of the Court Supervised Settlement Program's Motion to Seal; FURTHER ORDERED that Exhibit 9 (Declaration of Neil Zola) to Mr. Juneau's Opposition to BP's Motion to Remove the Claims Administrator, Rec. Doc. 13497-11, be filed under seal, and that the document attached to Mr. Juneau's Motion, Rec. Doc. 13528-2, be substituted into the record of these proceedings in its place. Signed by Judge Carl Barbier on 11/3/14. (Reference: all cases)(sek) (Entered: 11/03/2014) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 13607 | 11/03/2014 | ORDER granting 13574 BP's Motion to Seal re doc # 13573 ; ORDERED that (1) an unredacted version of BP's Memorandum In Support of Its Motion to Supplement Evidence In Support of Its Motion to Remove the Claims Administrator; (2) Exhibit 4, the Declaration of Maria Travis; (3) an unredacted version of Exhibit 5, Email from Patrick Juneau to Kenneth Feinberg, Aug. 26, 2010; (4) an unredacted version of Exhibit 6, Billing Records of Juneau David; (5) an unredacted version of Exhibit 7, Email from Kenneth Feinberg to Patrick Juneau, Sept. 8, 2010; and (6) an unredacted version of Exhibit 12, Supplemental Affidavit of Professor William Ross be filed under seal pending further order of the Court. Signed by Judge Carl Barbier on 11/3/14. (Reference: all cases)(sek) (Entered: 11/03/2014) |
| 2:10-md-2179 | 13608 | 11/03/2014 | ORDER granting 13576 BP's Motion to Seal re doc # 13575 ; ORDERED that (1) an unredacted version of the Memorandum In Support Of BP's Motion To Enjoin Implementation Of Policies Tainted By The Claims Administrator's Prior Representation; (2) Exhibit 3, the Declaration of Wendy Bloom; (3) Exhibit 4, Excerpt of IEL Claim File; and (4) Exhibit 7, Excerpt of Subsistence Claim File be filed under seal pending further order of the Court. Signed by Judge Carl Barbier on 11/3/14. (Reference: all cases)(sek) (Entered: 11/03/2014) |
| 2:10-md-2179 | 13615 | 11/04/2014 | ORDER granting 13531 BP's Motion to Seal certain exhibits/appendices re BP's Objections &amp; Comments 13530 ; ORDERED that unredacted versions of BP's Objections and Comments to Court-Designated Neutrals' Recommendations for Seafood Compensation Program Supplemental Distribution; Declaration of Maria Travis; Exhibits 1, 2, 6-8 of the Declaration of Maria Travis; the Declaration of Damon Dippel; and Appendices 7-8 of the Declaration of Les Alexander be filed under seal pending further order of the Court. Signed by Judge Carl Barbier on 11/4/14. (Reference: 12-970 and all cases)(sek) (Entered: 11/04/2014) |
| 2:10-md-2179 | 13635 | 11/10/2014 | ORDER Denying BP's Motion to Remove the Claims Administrator (Rec. Doc. 13370 ) as set forth in document; ORDERED that BP's Motion to Supplement (Rec. Doc. 13573 ) is DENIED. Signed by Judge Carl Barbier on 11/10/14. (Reference: 12-970 and all |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
|  |  |  | cases)(sek) (Entered: 11/10/2014) |
| 2:10-md-2179 | 13716 | 11/25/2014 | NOTICE of Filing the process audit reports from McGladrey LLP dated November 7, 2014 pursuant to 13709 Order, by Patrick A. Juneau . (Attachments: # 1 Exhibit Claims Processing Review Report, # 2 Exhibit Process Review Vendor Compliance Report, # 3 Exhibit Process Review Financial Controls Report, # 4 Exhibit Process Review Management and Design, # 5 Exhibit Process Review Vendor Oversight)(Reference: 12-970)(Stanley, Richard) Modified on 11/26/2014 (gec). (Entered: 11/25/2014) |
| 2:10-md-2179 | 13717 | 11/25/2014 | NOTICE of Filing the DHECC's Response to the McGladrey Claims Review Report dated November 25, 2014 pursuant to 13709 Order, by Patrick A. Juneau . (Attachments: # 1 Exhibit DHECC Response)(Reference: 12-970)(Stanley, Richard) Modified on 11/26/2014 (gec). (Entered: 11/25/2014) |
| 2:10-md-2179 | 13718 | 11/25/2014 | NOTICE of Filing the First Report by the Audit Committee dated November 17, 2014 pursuant to 13709 Order, by Patrick A. Juneau. (Attachments: # 1 Exhibit 1st Report by the Audit Committee)(Reference: 12-970)(Stanley, Richard) Modified on 11/26/2014 (gec). (Entered: 11/25/2014) |
| 2:10-md-2179 | 13720 | 11/25/2014 | NOTICE of Filing the July 22, 2014 Independent Auditor's Report of CliftonLarsonAllen, LLP and July 22, 2014 Management Letter by CliftonLarsonAllen, LLP pursuant to 13709 Order, by Patrick A. Juneau . (Attachments: # 1 Exhibit Independent Auditors Report, # 2 Exhibit Management Letter)(Reference: 12-970)(Stanley, Richard) Modified on 11/26/2014 (gec). (Entered: 11/25/2014) |
| 2:10-md-2179 | 13729 | 11/26/2014 | STATUS REPORT *No. 27* by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All cases)(Stanley, Richard) (Entered: 11/26/2014) |
| 2:10-md-2179 | 13817 | 12/10/2014 | ORDER: the Court re-appoints the following counsel to the PSC: Brian Barr, Jeffery A. Breit, Elizabeth J. Cabraser, Philip F. Cossich, Jr., Robert T. Cunningham, Alphonso Michael Espy, Calvin C. Fayard, Jr., Robin L. Greenwald, Ervin A. Gonzalez, Rhon E. Jones, Matthew E. Lundy, Michael C. Palmintier, Joseph F. Rice, Paul M. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Sterbcow, Scott Summy, Conrad S. P. Williams. Additionally, the Court re-appoints James Parkerson Roy and Stephen J. Herman as Plaintiffs' Co-Liaison Counsel and ex-officio members of the PSC. The Court re-appoints James Parkerson Roy, Stephen J. Herman, Brian Barr, and Scott Summy to the Plaintiffs' Executive Committee. Appointees are charged with the responsibilities outlined in Pretrial Order Nos. 1 and 8 and any other orders of the Court. Appointments are for one year from October 1, 2014, through September 30, 2015, and shall be retroactive following this Order. Appointees may apply to be reappointed when their terms expire, pursuant to the procedures set forth in Pretrial Order No. 8 and further orders of this Court. Signed by Judge Carl Barbier on 12/10/14.(Reference: all cases)(sek) (Entered: 12/10/2014) |
| 2:10-md-2179 | 13959 | 12/30/2014 | STATUS REPORT *Number 28* by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All cases)(Stanley, Richard) (Entered: 12/30/2014) |
| 2:10-md-2179 | 14070 | 01/26/2015 | MOTION for Return of Payments Made to Tony Riley and Others by Louis J. Freeh. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G, # 10 Exhibit H) (Reference: 12-970)(Paw, Gregory) Modified on 1/27/2015 (gec). (Entered: 01/26/2015) |
| 2:10-md-2179 | 14101 | 01/30/2015 | STATUS REPORT *No. 29* by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: ALL CASES)(Stanley, Richard) (Entered: 01/30/2015) |
| 2:10-md-2179 | 14115 | 02/02/2015 | EXPARTE/CONSENT MOTION for Leave to Respond to Motion to Return Oil Spill Payments by Jarrod Burrle. (Attachments: # 1 Proposed Order)(Reference: 12-970)(Gates, George) Modified on 2/3/2015 (gec). (Entered: 02/02/2015) |
| 2:10-md-2179 | 14187 | 02/10/2015 | ORDERED that Jarrod Burrle's Motion for Leave to Respond to Motion to Return Oil Spill Payments (Rec. Doc. 14115 ) is DENIED. IT IS FURTHER ORDERED that the Special Master's motion seeking return of payments (Rec. Doc. 13010 ) is deemed unopposed by Jarrod Burrle. Signed by Judge Carl Barbier on |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | 2/10/15.(Reference: 12-970)(sek) (Entered: 02/10/2015) |
| 2:10-md-2179 | 14204 | 02/18/2015 | RESPONSE to Motion filed by Andry Lerner, L.L.C. re 14070 MOTION for Return of Payments Made to Tony Riley and Others . (Reference: 12-970)(Draper, Douglas) (Entered: 02/18/2015) |
| 2:10-md-2179 | 14211 | 02/23/2015 | REPLY to Response to Motion filed by Louis J. Freeh re 14070 MOTION for Return of Payments Made to Tony Riley and Others . (Attachments: # 1 Order)(Reference: 12-970) (Paw, Gregory) (Entered: 02/23/2015) |
| 2:10-md-2179 | 14286 | 03/24/2015 | MOTION to Amend/Correct 14221 Order by Andry Lerner, L.L.C.. (Attachments: # 1 Memorandum in Support)(Reference: 12-970)(Draper, Douglas) (Entered: 03/24/2015) |
| 2:10-md-2179 | 14226 | 02/27/2015 | STATUS REPORT #30 by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All cases)(Stanley, Richard) (Entered: 02/27/2015) |
| 2:10-md-2179 | 14259 | 03/17/2015 | MOTION of the DHECC for Return of Payments Made to Vernon Alfonso, Jr. and Others by Louis J. Freeh. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G, # 10 Exhibit H, # 11 Exhibit I)(Reference: 12-970)(Paw, Gregory) Modified on 3/18/2015 (gec). (Entered: 03/17/2015) |
| 2:10-md-2179 | 14334 | 03/27/2015 | NOTICE OF APPEAL by Defendant Jonathan B. Andry as to 14221 Order. (Filing fee $ 505, receipt number 053L-4798481.) (Reference: 12-970)(Andry, Jonathan) Modified on 3/27/2015 (gec). (Entered: 03/27/2015) |
| 2:10-md-2179 | 14355 | 03/31/2015 | STATUS REPORT # 31 by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All cases)(Stanley, Richard) (Entered: 03/31/2015) |
| 2:10-md-2179 | 14356 | 03/31/2015 | ORDER denying 12941 Class Counsel's Motion to Alter or Amend Order Adopting Matching Policy (No. 495). Signed by Judge Carl Barbier on 3/31/15. (Reference: 12-970)(sek) (Entered: 03/31/2015) |
| 2:10-md-2179 | 14357 | 03/31/2015 | TRANSCRIPT of Motion Hearing held on July 19, 2013 before Judge Carl J. Barbier. Court Reporter/Recorder |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 6/29/2015. (Reference: 10md2179 and 12-970)(rsg) (Entered: 03/31/2015) |
| 2:10-md-2179 | 14458 | 04/22/2015 | ORDER: Before the Court is a motion (Rec. Doc. 14286 ) filed by Andry Lerner LLC, seeking to alter or amend the Court's Orders of February 26, 2015 (Rec. Doc. 14221) and February 12, 2014 (Rec. Doc. 12321). Upon consideration of the motion, IT IS ORDERED that the motion is GRANTED as to the request to make payment from the escrow account established pursuant to the February 12, 2014 Order to the Court-Supervised Settlement Program of the full amount of legal fees deducted by Andry Lerner, without any credit for any referral fees or other payments made by Andry Lerner from such deducted legal fees, from any CSSP claim where restitution to the CSSP is awarded; and FURTHER ORDERED that the escrow account shall immediately pay the CSSP the judgment against Andry Lerner in the Thonn case of $35,702.35, plus post-judgment interest from July 16, 2014; and FURTHER ORDERED that the motion is denied in all other respects. Signed by Judge Carl Barbier on 4/21/15. (Reference: 12-970)(sek) (Entered: 04/22/2015) |
| 2:10-md-2179 | 14463 | 04/23/2015 | NOTICE OF APPEAL by All Plaintiffs, the Economic &amp; Property Damages Settlement Class as to 14356 Order on Motion to Alter Judgment. (Filing fee $ 505, receipt number 053L4830082.) (Reference: No. 12-970)(Herman, Stephen) Modified on 4/24/2015 (gec). (Entered: 04/23/2015) |
| 2:10-md-2179 | 14495 | 04/29/15 | ORDERED that the following motions are DENIED AS MOOT: Halliburton's Motion to Dismiss Pla's Complaint for Failure to State a Claim Under Rule 12(b)(6) (re: Karl Rhodes, No. 101502) (Rec. Doc. 1176); Halliburton's Motion to Dismiss Pla's Petition for Failure to State a Claim Under Rule 12(b)(6) (re: Carl Lavergne, No. 10-4211) (Rec. Doc. 1181); Anadarko &amp; MOEX's |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Motion to Dismiss Complaint Pursuant to Rule 12(b)(6) (re: Karl Rhodes, No. 10-1502) (Rec. Doc. 1219); Pla Buddy Trahan's Motions to Remand (re: 11-263) (Rec. Docs. 1900 &amp; 5791); Halliburton's Motion to Dismiss BP's Fraud &amp; Fraudulent Concealment Claims in BP's Cross-Complaint &amp; Third-Party Complaint (Rec. Doc. 2941); Plas' Supplemental Brief in Support of Supervision Over BP Interim Claims Process (Rec. Doc. 3423); Hoi Nguyen's Motion for Partial Summary Judgment on Issue of Liability for Breach of Master Vessel Charger Agreement, Vessel of Opportunity Program (re: VoO Contract Disputes) (Rec. Doc. 4035); BP's Motion to Strike the Affidavits of Phillip Levine, Jr. &amp; Barry Rogers (re: VoO Contract Disputes) (Rec. Doc. 4609); Plas' Motion for Leave to File Supplemental Opposition to BP's Motion to Exclude Phase Two Evidence from the Phase One Trial (Rec. Doc. 5302); Pla Rhonda Burkeen's Motions to Remand (re: 10-4427) (Rec. Docs. 6298, 11815); Motion by Certain Commercial Fishermen to Amend Definition of Benchmark Period under Shrimp Compensation Plan in Economic &amp; Property Damages Settlement Agreement (Rec. Doc. 6371); BP's Motion (letter brief) to Compel Halliburton to Comply with the Court's Order of 1/20/12 Re BP's Motion for Spoliation Sanctions (Rec. Doc. 6449); Reynaldo Abreu, et al.'s Motion for Clarification of Time Allotted for Objectors' Counsel at Fairness Hearing (Rec. Doc. 7714); Transocean's &amp; Halliburton's Rule 12(c) or 56 Partial Motions as to Punitive Damages (Rec. Docs. 8105, 8267); Transocean's Rule 12(c) Partial Motion as to Claims Based on Subsurface Discharge of Oil (Rec. Doc. 8106); Transocean's &amp; Halliburton's Rule 12(c) or 56 Partial Motions as to Claims Assigned under Settlement Agreement (Rec. Docs. 8120, 8268, 10281, 10548); Transocean's, BP's, &amp; Halliburton's Motions to Add Exhibits to Phase One Trial Exhibit List (Rec. Docs. 8223, 8225, 8228); Andry Lerner, L.L.C.'s &amp; Ethan J. Cheramie's Motions to Lift Stay, etc., of Andry Lerner Clients' (or former clients) Claims (Rec. Docs. 11022, 11311, 11459); Russell Hayden's Motion to Remand (re: Nos. 13-5234, 13-5235) (Rec. Docs. 11186, 11187); Class Counsel's Motion to Strike Unsubstantiated Exhibits &amp; to Contest Misstatements re Specific Claims (Rec. Doc. 11989); Van Tang d/b/a/ Cho Saigon's Motion to Seal Court Records (Rec. Doc. 12002); Lionel H. Sutton, |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | III's Motion to Dismiss Pursuant to Rule 12(b) (re: Special Master's Motion for Return of Payments to Casey Thonn, et al) (Rec. Doc. 12339); Coastal Claims Group, LLC's Motion For Leave to File Response to Motion of Special Master (Rec. Doc. 12423); Christine Reitano's Motion for Leave to File Supplement to Christine Reitano's Submission (Rec. Doc. 13535); BP's Motion to Enjoin Implementation of Policies Tainted by Claims Administrator's Prior Representation (Rec. Doc. 13575); BP's Motion to Unseal McGladrey Contract (Rec. Doc. 13869) &amp; Motion Seeking Production of McGladrey LLP Work Papers &amp; Related Relief (Rec. Doc. 13870); FURTHER ORDERED that the following motions are DENIED AS PREMATURE: Dfts Mikal Watts &amp; Watts Guerra LLP's Motion to Extend Deadline to File Responsive Pleadings (re: 13-6674) (Rec. Doc. 12234); Dft Carr, Riggs &amp; Ingram, L.L.C.'s Motion for Extension of Time Within Which to File Responsive Pleadings (Rec. Doc. 13391); The above denials for mootness or prematurity are without prejudice. A party may re-urge its motion if future circumstances warrant.; FURTHER ORDERED that BP's Objection to Magistrate Judge's Order Striking BP's November 7, 2013 Notice of Filing (Re |
| 2:10-md-2179 | 14503 | 04/30/2015 | STATUS REPORT #32 by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All cases)(Stanley, Richard) (Entered: 04/30/2015) |
| 2:10-md-2179 | 14514 | 05/01/2015 | Statement *Update to the Court* by Patrick A. Juneau. (Attachments: # 1 Proposed Order)(Reference: 12-970)(Paw, Gregory) Modified on 5/4/2015 (gec). (Entered: 05/01/2015) |
| 2:10-md-2179 | 14517 | 05/04/2015 | Memorandum by Claimants in the Court-Supervised Settlement Program and the Economic & Property Damages Settlement Class re 14514 Statement (*Update by the Claims Administrator*). (Attachments: # 1 Exhibit A - BP Claims (Nov. 3, 2014), # 2 Exhibit B - Memo to Freeh et al (Oct. 6, 2014), # 3 Exhibit C - E-Mail to Freeh (March 5, 2015), # 4 Exhibit D - Memo to Welker (March 12, 2015), # 5 Exhibit E - Memo to Freeh (March 12, 2015), # 6 Exhibit F - Memo to Claims Administrator (April 1, 2015))(Reference: No. 12-970)(Herman, Stephen) Modified on 5/4/2015 (gec). (Entered: |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 05/04/2015) |
| 2:10-md-2179 | 14543 | 05/06/2015 | ORDER re 14514 update to the Court by Claims Administrator, Patrick A. Juneau; ORDERED that the Claims Administrator may issue such subpoenas as are necessary to conduct the investigation directed by the Court's Order of September 6, 2013, Rec. Doc. 11288, as well as maintain the integrity of the Settlement Agreement as set out on May 2, 2012, Rec. Doc. 6430; and further ORDERED that the Claims Administrator may issue any such subpoenas without notice or service of any parties in this matter; and further ORDERED that the Special Master will transfer custody of the subpoena records maintained to date as of May 1, 2015, and that the Claims Administrator thereafter will continue to maintain these records for continuity of the project; and further ORDERED that the Claims Administrator shall request persons or companies served with a subpoena to expedite the response, and may pay reasonable expediting expenses to such recipient; and further ORDERED that the Claims Administrator shall request any person or company served with a subpoena to maintain the confidence of such subpoena. A copy of this Order may be provided along with any subpoena served. Signed by Judge Carl Barbier on 5/6/15.(Reference: 12-970)(sek) (Entered: 05/06/2015) |
| 2:10-md-2179 | 14577 | 05/14/2015 | NOTICE OF APPEAL by Defendant Andry Lerner LLC as to 14221 Order, 14458 Order on Motion to Amend/Correct. (Filing fee $ 505, receipt number 053L-4860159.) (Reference: 12-970)(Draper, Douglas) Modified on 5/15/2015 (gec). (Entered: 05/14/2015) |
| 2:10-md-2179 | 14652 | 06/02/2015 | STATUS REPORT *Number 33* by Patrick A. Juneau, Claims Administrator. (Attachments: # 1 Exhibit A)(Reference: All cases)(Stanley, Richard) (Entered: 06/02/2015) |
| 2:10-md-2179 | 14653 | 06/02/2015 | USCA JUDGMENT issued as mandate on 6/1/2015 as to Notices of Appeal 11982 , 11984 , 11986 . It is ordered and adjudged that the judgment of the District Court is affirmed. USCA judges: Benavides, Prado, and Graves. (Reference: 12-970)(gec) (Entered: 06/02/2015) |
| 2:10-md-2179 | 14654 | 06/02/2015 | USCA JUDGMENT issued as mandate on 6/1/2015 as to 10916 Notice of Appeal. It is ordered and adjudged that the judgment of the District Court is affirmed in part and |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | vacated in part, and the cause is remanded to the District Court for further proceedings in accordance with the opinion of this Court. USCA judges: Benavides, Prado, and Graves. (Reference: 12-970)(gec) (Entered: 06/02/2015) |
| 2:10-md-2179 | 14677 | 06/05/2015 | REPLY to Response to Motion filed by Louis J. Freeh re 14259 MOTION of the DHECC for Return of Payments Made to Vernon Alfonso, Jr. and Others . (Reference: 12-970)(Paw, Gregory) (Entered: 06/05/2015) |
| 2:10-md-2179 | 14693 | 06/08/2015 | RESPONSE to Motion filed by Claimants in the CourtSupervised Settlement Program and the Economic & Property Damages Settlement Class re 14259 MOTION of the DHECC for Return of Payments Made to Vernon Alfonso, Jr. and Others (Submission by Class Counsel re "Clawback" Motions). (Reference: No. 12- 970)(Herman, Stephen) Modified on 6/9/2015 (gec). (Entered: 06/08/2015) |
| 2:10-md-2179 | 14747 | 06/23/2015 | ORDER & REASONS: granting 13010 Motion of the Special Master for Return of Payments Made to Jarrod A. Burrle and Others as set forth in document; The Special Master shall submit a proposed form for entry of a Final Judgment in accordance with this Order. Signed by Judge Carl Barbier on 6/23/15. (Reference: 12-970)(sek) (Entered: 06/23/2015) |
| 2:10-md-2179 | 14798 | 07/01/2015 | FINAL JUDGMENT: 1. The Deepwater Horizon Economic Claims Center claim awards in favor of Jarrod A. Burrle based upon Claim 42138 is hereby RESCINDED and VACATED; and 2. Burrle shall participate in no further distribution under the DHECC Seafood Compensation Program; and 3. Judgment is entered against Burrle, requiring Burrle to make restitution to the DHECC in the amount of $50,015.87, plus post judgment interest; and 4. Judgment is entered against AndryLerner, LLC, Jonathan Andry and Glen Lerner in the amount of $12,503.98, plus post-judgment interest; and 5. Judgment is entered against the Palazzo Law Firm in the amount of $2,500.80, plus post-judgment interest; and 6. Judgment is entered against David D. Bravo, APLC, in the amount of $2,500.80, plus post-judgment interest; and 7. Judgment is entered against Woodbridge Baric Pre-Settlement Investments LLC, in |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | the amount of $20,000.00, plus post-judgment interest; and 8. AndryLerner, LLC, Jonathan Andry, Glenn Lerner, the Palazzo Law Firm, David D. Bravo, APLC, and Woodbridge Baric Pre-Settlement Investments LLC, are jointly and severally liable with Jarrod A. Burrle, but only up to the amounts listed above. In no event shall the total restitution payable to the DHECC exceed $50,015.87; and 9. The trustee of the escrow account established pursuant to the Courts February 12, 2014 Order (Rec. Doc. 12321) shall immediately pay on behalf of Andry Lerner LLC the sum of $12,503.98 to the Court-Supervised Settlement Program (CSSP); and 10. Pursuant to Rule 54(b), Federal Rules of Civil Procedure, as this action presents more than one claim for relief and involves multiple parties, the Court expressly determines that there is no just reason for delay of the entry of this judgment; and 11. The United States Marshal shall provide services as may be needed by the Special Master and the DHECC in enforcement of this judgment. Signed by Judge Carl Barbier on 7/1/15.. Signed by Judge Carl Barbier.(Reference: 12-970)(lag) (Entered: 07/01/2015) |
| 2:10-md-2179 | 14799 | 07/01/2015 | STATUS REPORT *Number 34* by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All cases)(Stanley, Richard) (Entered: 07/01/2015) |
| 2:10-md-2179 | 14812 | 07/07/2015 | ORDER Establishing Rules Governing Discretionary Court Review of Appeal Determination as set forth in document. Signed by Judge Carl Barbier on 7/7/15. (Attachments: # 1 Rules Governing Discretionary Court Review of Appeal Determination)(Reference: 12-970)(sek) (Entered: 07/07/2015) |
| 2:10-md-2179 | 14869 | 07/15/2015 | NOTICE by Defendant *BP of First Submission of Claim-Related Portal Documents.* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14)(Reference: 12-970)(Haycraft, Don) (Entered: 07/15/2015) |
| 2:10-md-2179 | 14871 | 07/15/2015 | NOTICE by Defendant *BP of Second Submission of Claim-Related Portal Documents.* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Exhibit 9)(Reference: 12-970)(Haycraft, Don) (Entered: 07/15/2015) |
| 2:10-md-2179 | 14872 | 07/15/2015 | NOTICE by Defendant *BP of Third Submission of Claim-Related Portal Documents.* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(Reference: 12-970)(Haycraft, Don) (Entered: 07/15/2015) |
| 2:10-md-2179 | 14873 | 07/15/2015 | NOTICE by Defendant *BP of Fourth Submission of Claim-Related Portal Documents.* (Attachments: # 1 Exhibit 1)(Reference: 12-970)(Haycraft, Don) (Entered: 07/15/2015) |
| 2:10-md-2179 | 14874 | 07/15/2015 | NOTICE by Defendant *BP of Fifth Submission of Claim-Related Portal Documents.* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9)(Reference: 12-970)(Haycraft, Don) (Entered: 07/15/2015) |
| 2:10-md-2179 | 14875 | 07/15/2015 | NOTICE by Defendant *BP of Seventh Submission of Claim-Related Portal Documents.* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10)(Reference: 12-970)(Haycraft, Don) (Entered: 07/15/2015) |
| 2:10-md-2179 | 14876 | 07/15/2015 | NOTICE by Defendant *BP of Eighth Submission of Claim-Related Portal Documents.* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13)(Reference: 12-970)(Haycraft, Don) (Entered: 07/15/2015) |
| 2:10-md-2179 | 14877 | 07/15/2015 | NOTICE by Defendant *BP of Ninth Submission of Claim-Related Portal Documents.* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Reference: 12-970)(Haycraft, Don) (Entered: 07/15/2015) |
| 2:10-md-2179 | 14878 | 07/15/2015 | NOTICE by Defendant *of Tenth Submission of Claim-Related Portal Documents.* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5a, # 6 Exhibit 5b, # 7 Exhibit 5c, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17, # 20 Exhibit 18, # 21 Exhibit 19, # 22 Exhibit 20, # 23 Exhibit 21, # 24 Exhibit 22, # 25 Exhibit 23, # 26 Exhibit 24, # 27 Exhibit 25, # 28 Exhibit 26, # 29 Exhibit 27, # 30 Exhibit 28, # 31 Exhibit 29, # 32 Exhibit 30, # 33 Exhibit 31, # 34 Exhibit 32, # 35 Exhibit 33)(Reference: 12-970)(Haycraft, Don) (Entered: 07/15/2015) |
| 2:10-md-2179 | 14879 | 07/15/2015 | NOTICE by Defendant *BP of Sixth Submission of Claim-Related Portal Documents.* (Attachments: # 1 Exhibit 1a, # 2 Exhibit 1b, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5)(Reference: 12-970)(Haycraft, Don) (Entered: 07/15/2015) |
| 2:10-md-2179 | 14949 | 07/31/2015 | STATUS REPORT Number 35 by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All cases)(Stanley, Richard) (Entered: 07/31/2015) |
| 2:10-md-2179 | 14968 | 08/10/2015 | REPLY to Response to Motion filed by Louis J. Freeh re 14070 MOTION for Return of Payments Made to Tony Riley and Others . (Attachments: # 1 Exhibit A - Andry Lerner Letter)(Reference: 12-970)(Paw, Gregory) (Entered: 08/10/2015) |
| 2:10-md-2179 | 15299 | 09/01/2015 | STATUS REPORT #36 by Patrick A. Juneau (Attachments: # 1 Exhibit)(Reference: All cases)(Stanley, Richard) (Entered: 09/01/2015) |
| 2:10-md-2179 | 15328 | 09/08/2015 | ORDER re 15308 Notice filed by Louis J. Freeh Special Master of satisfaction of the Final Judgment entered on July 1, 2015 [Rec. Doc. 14798] as to Andry Lerner, LLC, Jonathan Andry, Glen Lerner, the Palazzo Law Firm and David D. Bravo, APLC; IT IS ORDERED that the Clerk of Court shall note upon the docket sheet of the case that: 1. The Final Judgment as to Andry Lerner, LLC, Jonathan Andry, Glen Lerner, the Palazzo Law Firm and David D. Bravo, APLC, has been satisfied; and 2. The remaining restitution payable under the Final Judgment to the DHECC by Jarrod A. Burrle shall not exceed $37,511.89, plus postjudgment interest. Signed by Judge Carl Barbier on 9/8/15.(Reference: 12-970)(sek) (Entered: 09/08/2015) |
| 2:10-md-2179 | 15400 | 09/29/2015 | ORDER & REASONS: granting [14259] Deepwater Horizon Economic Claims Center's Motion of the DHECC for Return of Payments Made to Vernon |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Alfonso, Jr. and Others by Louis J. Freeh. Signed by Judge Carl Barbier on 9/29/15. (Reference: 12- 970)(sek) |
| 2:10-md-2179 | 15425 | 10/01/2015 | STATUS REPORT Number 37 by Patrick A. Juneau (Attachments: # 1 Exhibit)(Reference: All cases)(Stanley, Richard) (Entered: 10/01/2015) |
| 2:10-md-2179 | 15429 | 10/02/2015 | EXPARTE/CONSENT MOTION for Leave to File Supplemental Record Material from Economic and Property Damages Settlement by Defendant BP Exploration & Production Inc. (Attachments: # 1 Proposed Order, # 2 Index of Exhibits, # 3 Exhibit 01, # 4 Exhibit 02, # 5 Exhibit 03, # 6 Exhibit 04, # 7 Exhibit 05, # 8 Exhibit 06, # 9 Exhibit 07, # 10 Exhibit 08, # 11 Exhibit 09, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17, # 20 Exhibit 18, # 21 Exhibit 19, # 22 Exhibit 20, # 23 Exhibit 21, # 24 Exhibit 22, # 25 Exhibit 23, # 26 Exhibit 24, # 27 Exhibit 25, # 28 Exhibit 26, # 29 Exhibit 27, # 30 Exhibit 28, # 31 Exhibit 29, # 32 Exhibit 30, # 33 Exhibit 31, # 34 Exhibit 32, # 35 Exhibit 33, # 36 Exhibit 34, # 37 Exhibit 35, # 38 Exhibit 36, # 39 Exhibit 37, # 40 Exhibit 38, # 41 Exhibit 39, # 42 Exhibit 40, # 43 Exhibit 41, # 44 Exhibit 42, # 45 Exhibit 43, # 46 Exhibit 44, # 47 Exhibit 45, # 48 Exhibit 46, # 49 Exhibit 47, # 50 Exhibit 48, # 51 Exhibit 49, # 52 Exhibit 50, # 53 Exhibit 51, # 54 Exhibit 52, # 55 Exhibit 53, # 56 Exhibit 54, # 57 Exhibit 55, # 58 Exhibit 56, # 59 Exhibit 57, # 60 Exhibit 58, # 61 Exhibit 59, # 62 Exhibit 60, # 63 Exhibit 61, # 64 Exhibit 62, # 65 Exhibit 63, # 66 Exhibit 64, # 67 Exhibit 65, # 68 Exhibit 66, # 69 Exhibit 67, # 70 Exhibit 68, # 71 Exhibit 69, # 72 Exhibit 70, # 73 Exhibit 71, # 74 Exhibit 72, # 75 Exhibit 73, # 76 Exhibit 74, # 77 Exhibit 75, # 78 Exhibit 76, # 79 Exhibit 77, # 80 Exhibit 78, # 81 Exhibit 79, # 82 Exhibit 80, # 83 Exhibit 81-1, # 84 Exhibit 81-2, # 85 Exhibit 81-3, # 86 Exhibit 81-4, # 87 Exhibit 81-5, # 88 Exhibit 82, # 89 Exhibit 83, # 90 Exhibit 84, # 91 Exhibit 85)(Reference: 12-970)(Haycraft, Don) Modified on 10/2/2015 (sek). (Entered: 10/02/2015) |
| 2:10-md-2179 | 15447 | 10/6/2015 | ORDER: CONSIDERING BP Exploration & Production Inc.'s Motion for Leave to Supplement the Record with Materials from the Economic and Property Damages Settlement (Doc. 15429): IT IS ORDERED that BP Exploration & Production Inc.'s Motion is hereby granted, |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | and that the Index and proposed Exhibits shall be admitted into the MDL 2179 Record. Signed by Judge Carl Barbier on 10/6/15. (Reference: 12-970)(sek) (Entered: 10/06/2015) |
| 2:10-md-2179 | 15448 | 10/06/2015 | ORDER & REASONS: ORDERED that the Motion of the Special Master for Return of Payments Made to Tony Riley and Others (Rec. Doc. 14070) is GRANTED. The Court will enter a judgment vacating Riley's claim awards; requiring Riley to make restitution to the DHECC in the amount of $221,681.62, plus post-judgment interest; and prohibiting Riley from participating in any further distributions under the DHECC Seafood Compensation Program. The judgment will also hold Andry Lerner and its individual attorneys jointly and severally liable with Riley, but only up to $55,420.46, plus post-judgment interest.3 In no event shall the total restitution payable to the DHECC exceed $221,681.62, excluding any post-judgment interest. Signed by Judge Carl Barbier on 10/6/15.(Reference: 12-970)(sek) (Entered: 10/06/2015) |
| 2:10-md-2179 | 15449 | 10/06/2015 | JUDGMENT pursuant to Rule 54(b): For reasons stated in the Order &amp; Reasons of October 6, 2015, granting the Motion of the Special Master for Return of Payments Made to Tony Riley and Others (Rec. Doc. 14070), it is hereby ORDERED, ADJUDGED, AND DECREED that: 1. The Deepwater Horizon Economic Claim Center awards in favor of Tony Riley based upon Claim 26424 and Claim 26459 are hereby RESCINDED and VACATED; and 2. Judgment is entered against Tony Riley, requiring Tony Riley to make restitution to the DHECC in the amount of $221,681.62, plus post-judgment interest; and 3. Tony Riley shall not participate in any further distributions under the DHECC Seafood Compensation Program; and 4. Judgment is entered against Andry Lerner, LLC, Jonathan Andry, and Glen Lerner, holding Andry Lerner, LLC, Jonathan Andry, and Glen Lerner liablejointly and severally with Tony Rileyto the DHECC, up to the amount of $55,420.46, plus post-judgment interest; and 5. In no event shall the total restitution payable to the DHECC exceed $221,681.62, excluding any post-judgment interest. 6. IT IS FURTHER ORDERED that the trustee of the escrow account established pursuant to the Court's February 12, 2014 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Order (Rec. Doc. 12321) shall immediately pay on behalf of Andry Lerner, LLC the sum of $55,420.46 to the DHECC 7. IT IS FURTHER ORDERED that in the event that full restitution as provided in this Order is not made within 30 days of entry of this Order by any party that continues to participate in the DHECC claims process, the DHECC shall withhold the portion of any DHECC claim payment representing professional fees for such party and apply such funds to satisfy the restitution, up to the amount of restitution provided in this Order for such party; and 8. IT IS FURTHER ORDERED that, pursuant to Rule 54(b), Federal Rules of Civil Procedure, as this action presents more than one claim for relief and involves multiple parties, the Court expressly determines that there is no just reason for delay of the entry of this judgment; and 9. IT IS FURTHER ORDERED that the United States Marshal shall provide services as may be needed by the Special Master and the DHECC in enforcement of this judgment. Signed by Judge Carl Barbier on 10/6/15.(Reference: 12-970)(sek) (Entered: 10/06/2015) |
| 2:10-md-2179 | 15522 | 10/30/2015 | STATUS REPORT # 39 by Patrick Juneau, CLAIMS ADMINISTRATOR.    (Attachments:    #    1    Exhibit A)(Reference: All cases)(Stanley, Richard) Modified text on 10/30/2015 (sek). (Entered: 10/30/2015) |
| 2:10-md-2179 | 15523 | 11/02/2015 | NOTICE by Louis J. Freeh of Satisfaction of Judgment by Andry Lerner, LLC, Jonathan Andry, Glen Lerner re [Rec. Doc. 15448], [Rec.Doc. 15449]. (Attachments: # 1 Proposed Order, # 2 Exhibit A)(Reference: 12-970)(Paw, Gregory)    Modified    on    11/3/2015    (gec). (Entered:11/02/2015) |
| 2:10-md-2179 | 15527 | 11/02/2015 | ORDER re 15523 Satisfaction of Judgment by Certain Claim Participants filed by Louis J. Freeh; ORDERED, ADJUDGED AND DECREED that the Clerk of Court shall note upon the docket sheet of the case that: 1. The Final Judgment as to Andry Lerner, LLC, Jonathan Andry and Glen Lerner has been satisfied; and 2. The remaining restitution payable under the Final Judgment to the DHECC by Tony Riley shall not exceed $166,261.16, plus postjudgment interest. Signed by Judge Carl Barbier on    11/2/15.(Reference:    12-970)(sek)    (Entered: 11/02/2015) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| 2:10-md-2179 | 15575 | 11/16/2015 | ORDER Approving Amended Rules Governing Discretionary Court Review of Appeal Determinations as set forth in document.  Signed by Judge Carl Barbier on 11/16/15. (Attachments: # 1 Amended Ruels)(Reference: 12-970)(sek) (Entered: 11/16/2015) |
| 2:10-md-2179 | 15614 | 12/2/2015 | STATUS REPORT #39 BY THE CLAIMS ADMINISTRATOR by Defendant (Attachments: # (1) Exhibit A)(Reference: All cases)(Stanley, Richard) |
| 2:10-md-2179 | 15643 | 12/08/2015 | ORDER Approving Amended Rules Governing Discretionary Court Review of Appeal Determinations as set forth in document. Signed by Judge Carl Barbier on 12/8/15. (Attachments: # 1 Rules Governing Discretionary Court Review of Appeal Determinations, # 2 Index of Relevant MDL 2179 Filings re Econ and Property Damages Settlement Agreement)(Reference: 12-970)(sek) (Entered: 12/08/2015) |
| 2:10-md-2179 | 15675 | 12/30/2015 | Consent MOTION Concerning Certain Referral Payments Involving Glen Lerner by Louis J. Freeh. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 12-970) (Paw, Gregory) (Entered: 12/30/2015) |
| 2:10-md-2179 | 15701 | 01/05/2016 | STATUS REPORT #40 by Patrick Juneau, Claims Administrator (Attachments: # 1 Exhibit A)(Reference: All cases)(Stanley, Richard) Modified on 1/6/2016 (gec). (Entered: 01/05/2016) |
| 2:10-md-2179 | 15703 | 01/06/2016 | ORDER granting 15675 Consent MOTION Concerning Certain Referral Payments Involving Glen Lerner by Louis J. Freeh: Procedures to be used in payment of CSSP claims for the Farr Law Firm's clients where a legal fee for Glen Lerner, P.L.L.C., is involved is as set forth in document; Further Ordered that by JANUARY 29, 2016, Glen Lerner, personally, shall certify to the Court in writing and by filing on the docket that neither Glen Lerner nor Glen Lerner, P.L.L.C., has any other agreements for representations of any CSSP claimants, other than those already disclosed with the Andry Lerner law firm and with the Farr Law Firm. Signed by Judge Carl Barbier on 1/5/16. (Reference: 12-970)(sek) (Entered: 01/06/2016) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 15825 | 2/02/2016 | STATUS REPORT #41 by Patrick Juneau, Claims Administrator . (Attachments: # 1 Exhibit A)(Reference: All cases)(Stanley, Richard) Modified on 2/3/2016 (gec). (Entered: 02/02/2016) |
| 2:10-md-2179 | 15840 | 02/11/2016 | NOTICE by Defendant *of Filing of Supplementation of District Court Record*. (Attachments: # (1) Exhibit Declaration of Jeffrey Clark, # (2) Exhibit Exhibit A to Declaration)(Reference: 12-970)(Haycraft, Don) |

Respectfully submitted,

*/s/ Richard C. Stanley*
Richard C. Stanley, 8487
Bryan C. Reuter, 23910
STANLEY, REUTER, ROSS, THORNTON &
    ALFORD, L.L.C.
909 Poydras Street, Suite 2500
New Orleans, Louisiana 70112
Telephone:  (504) 523-1580
Facsimile:  (504) 524-0069

Attorneys for Patrick A. Juneau, in his capacity
as Claims Administrator of the Deepwater
Horizon Court Supervised Settlement Program

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing has been served on All Counsel by electronically uploading the same to Lexis Nexis File & Serve in accordance with Pretrial Order No. 12, and that the foregoing was electronically filed with the Clerk of Court of the United States District Court for the Eastern District of Louisiana by using the CM/ECF System, which will send a notice of electronic filing in accordance with the procedures established in MDL 2179, on this 11th day of February, 2016.

*/s/  Richard C. Stanley*