## CLAIMANT'S OBJECTION TO REQUEST FOR DISCRETIONARY REVIEW

BP's request for review involves the Zone C classification for Claimant's TGI FRIDAY'S® restaurant located at the Coconut Point Mall, a parcel located *on* US 41 (a/k/a Tamiami Trail) in Estero, Lee County, Florida. It is undisputed that the restaurant's address and physical location are in Zone D, but those facts are irrelevant. The restaurant is "deemed" in Zone C under Exhibit 1C.4 to the Settlement Agreement, because it is located on a *parcel* that is *on* US 41, the border between Zones C and D in Estero.

This case involves Exhibit 1C of the Settlement Agreement, which states: "**The following criteria [set out in 4 subparagraphs of Exhibit 1C] shall govern whether a parcel is included within a zone**." Specifically, this case invokes *Exhibit 1C.4*. which provides: "If a road borders on 2 different types of zones, **the parcels _on this road_** shall be deemed to be within the more preferential zone" (emphases added). Exhibit 1.C.4 addresses parcels *on* a road as the word is commonly understood (i.e., physically located adjacent to, or bounded by a surface road). The issue here is whether the Coconut Point Mall parcel is *on* US 41, so that it is deemed to be in Zone C. The case does *not* involve Exhibit 1C.1, or whether "Claimant's business" (as BP argued below) or "Claimant's parcel"—a term BP conjures up *for the first time* in this Court—fits into 1.C.1. Nor does it involve 1C.2, addressing surface road exit ramps and frontage roads, or 1C.3, dealing with parcels located on limited access roads. So the Court's two decisions cited by BP (Appeals 2015-1460 and 2015-1505), which interpreted Exhibit 1C.3, are of no moment. The mall parcel is *on* US 41, a border surface road, not a limited access road.

**A. US 41 is the western boundary of the mall parcel on which Claimant's restaurant is located, so the parcel is _on_ US 41 and Exhibit 1.C.4 deems it to be in Zone C.**

Exhibit 1C concerns whether a *parcel*, not a specific *business* on a parcel, is included within a zone. The mall parcel here is "*on* US 41" under the commonly understood meaning of the term "on" in connection with a geographic location. See WEBSTER'S NEW UNIVERSAL UNABRIDGED DICTIONARY, at 1249 (2d ed. Dorset & Baber ed.) (common meaning of "on" is preposition meaning "at or near; by; indicating situation, place, or position."). In interpreting the agreement, the Court should "determine and give effect

to the intent of the parties" and, absent contrary custom or usage, "ordinary words are to be given their ordinary meaning." *Chadwick v. Esperanza Trade & Transp., Ltd.*, 548 F.2d 1161, 1162 (5th Cir. 1977).

Also, the subdivision plat approving development recorded in the Lee County public records [Exhibit shows that the mall parcel (the restaurant is Lot 5) has its western boundary "along the easterly right-of-way line of said U.S. 41." *See* Lee County Instrument #2006000409925, at Sheet 2, http://apps.leeclerk.org/OR/showdetails.aspx?id=5920895&rn=0&pi=0&ref=search, (recorded Oct. 27, 2006) (last reviewed 1/19/2016). [Exhibit A]. The mall parcel, moreover, is directly accessible from "said U.S. 41" by a turn on to *a privately-maintained road* that is part of the mall parcel itself. *See* Lee County, Fla. DOT Homepage, Road Maintenance System, available at http://leegis.leegov.com/RoadLookup/ (last accessed 1/19/2016). [Exhibit B]. The Court may take judicial notice of the public records of Lee County, Florida. Fed. R. Evid. 201(b)(2). The mall parcel where the restaurant is located is bounded by and abuts US 41, is accessed from US 41, and the parcel's official boundary touches US 41. It is *on* US 41 for purposes of the settlement agreement. Review should be denied.

**B. BP asks this Court to rewrite Exhibit 1C.1 and to ignore and subordinate Exhibit 1C.4 in derogation of the language and structure of the Settlement Agreement.**

BP's position is that 1C.1 *exclusively* determines whether a parcel is *on* a surface road, so the *only* parcels that are *on* any surface road are those described in 1C.1.1 and 1C.1.2. But that is not what the agreement says! Instead, Exhibit 1C.1 reads:

1. On surface roads only (e.g. Canal Street in New Orleans) the following parcels shall be included:
   1. Any *parcel* directly accessible to a surface road via a driveway, parking lot, ….
   2. Any *parcel* with the road as a street address.

In Exhibit 1C.1, the word "only" immediately follows and thus modifies "surface roads" distinguishing the term in 1C.1 from other road types in 1C.2 and 1C.3. BP, however, wants the Court to rewrite 1C.1 so that "only" modifies "the following parcels" to exclude from being "on" a surface road any parcels not specifically described in 1C.1.1 or 1C.1.2. That is not what the parties said. If it was, "only" would have to be moved and 1C.1 would read: "On surface roads (e.g. Canal Street in New Orleans) **_only_** the

following parcels shall be included …" But 1C.1 does not say that, and the settlement agreement does not say that 1C.1 lists the "only" parcels that are *on* a surface road. For instance, BP cannot be heard to argue that a "lifestyle mall" located on a parcel that everyone knows, and anyone can see, is *on* a specific surface road is not actually *on* the road because it has an address with "pizzazz" or an inviting private-road entrance to welcome patrons, but an *identical* lifestyle mall center parcel immediately adjacent fronting the same road is actually *on* the surface road because a developer decided to use the surface road as the mailing address for the second mall.

### C. BP's interpretation improperly renders Exhibit 1C.4 meaningless or superfluous as a criterion for inclusion in a zone

BP would also render Exhibit 1C.4 meaningless, or at least superfluous, as a criterion for determining zone classification. BP's interpretation reduces 1C.4 to a subordinate provision considered only <u>after</u> subparagraphs 1C.1 – 1C.3. That construction rewrites 1C.4 to read: "If a road borders on 2 different types of zones, the parcels on this road (*as determined solely by reference to subparagraphs 1-3 of Exhibit 1C*), shall be deemed to be within the more preferential zone." That cannot have been the parties' intention, as 1C.4 is one of four co-equal subparagraphs in the agreement, and the Court must reject any interpretation that demotes 1.C.4 to a subordinate provision, dependent upon, not equal to, 1C.1, 1C.2 and 1C.3. *See In re Deepwater Horizon*, 785 F.3d 986, 994 (5th Cir. 2015) ("'A basic principle of contract interpretation … is to interpret, to the extent possible, all the terms in a contract without rendering any of them meaningless or superfluous.'").

The mall parcel is on US 41 under any understanding of the term, and under Exhibit 1C to the Settlement Agreement. Discretionary review should be denied.

Claimant ID# 100246260
Claim# 236140

**TGI FRIDAY'S, INC**..

GENOVESE JOBLOVE & BATTISTA, P.A.
*Counsel for Claimant TGI Friday's Inc.*
100 SE Second Street, 44th Floor
Miami, Florida 33131
Tel.: (305) 349-2300
Fax: (305) 349-2310

Michael D. Joblove, Esq. (Florida Bar #354147)
mjoblove@gjb-law.com
W. Barry Blum, Esq. (Florida Bar # 379301)
bblum@gjb-law.com

# EXHIBIT A AND EXHIBIT B TO CLAIMANT TGI FRIDAY'S OBJECTION TO REQUEST <u>FOR DISCRETIONARY REVIEW</u>

## Claimant ID # 100246260
## Claim #236140

# EXHIBIT A

INSTR. # 2006000409925, Doc Type SPLT, Pages 12, Recorded 10/27/2006 at 03:52
PM, Charlie Green, Lee County Clerk of Circuit Court, Deputy Clerk RMOLER

Case 2:10-md-02179-CJB-DPC   Document 16041   Filed 03/24/16   Page 7 of 21

# COCONUT POINT – AREA 2

## A SUBDIVISION LOCATED IN A PORTION OF SECTIONS 3, 4, 9 & 10, TOWNSHIP 47 SOUTH, RANGE 25 EAST, LEE COUNTY, FLORIDA

INSTR. # 2006000409925
SHEET 1 of 12

### DEDICATION

KNOW ALL MEN BY THESE PRESENTS, THAT COCONUT POINT DEVELOPERS, LLC, A DELAWARE LIMITED LIABILITY COMPANY, NAPERVILLE 2, LLC, AN ILLINOIS LIMITED LIABILITY COMPANY, THE RESIDENCES AT COCONUT POINT, LLC, AN INDIANA LIMITED LIABILITY COMPANY, AND J.B. IVEY & COMPANY, A NORTH CAROLINA CORPORATION, THE OWNERS OF THE HEREIN DESCRIBED LANDS HAVE CAUSED THIS PLAT OF COCONUT POINT – AREA 2, A SUBDIVISION LOCATED IN A PORTION OF SECTIONS 3, 4, 9 AND 10, TOWNSHIP 47 SOUTH, RANGE 25 EAST, TO BE MADE AND HEREBY:

A. RESERVE TO COCONUT POINT DEVELOPERS, LLC, A DELAWARE LIMITED LIABILITY COMPANY, LOTS 1, 2B, 3A, 3B, 4, 5, 6 AND 7 AND TRACTS "SG-1", "SG-2", "SG-3" AND "SG-5".

B. RESERVE TO NAPERVILLE 2, LLC, AN ILLINOIS LIMITED LIABILITY COMPANY, LOT 2A.

C. RESERVE TO THE RESIDENCES AT COCONUT POINT, LLC, AN INDIANA LIMITED LIABILITY COMPANY, TRACT "A".

D. RESERVE TO J.B. IVEY & COMPANY, A NORTH CAROLINA CORPORATION, TRACT "SG-4".

E. DEDICATES TO COCONUT POINT, AREA 2 MASTER PROPERTY OWNERS ASSOCIATON, ITS SUCCESSORS AND ASSIGNS:

1. TRACT "R" FOR ROAD RIGHT-OF-WAY (R-O-W), DRAINAGE, LANDSCAPING, MAINTENANCE AND UTILITY PURPOSES.

2. TRACT "L-1", "L-2", "L-3", "L-4" AND "L-5" AS WATER MANAGEMENT AREAS FOR THE PURPOSE OF STORM WATER DRAINAGE, IRRIGATION, LANDSCAPING, MAINTENANCE AND UTILITY PURPOSES.

3. TRACTS "OS-1" AS OPEN SPACE FOR THE CONSTRUCTION AND MAINTENANCE OF DRAINAGE, IRRIGATION AND LANDSCAPING FACILITIES.

4. ALL DRAINAGE EASEMENTS (D.E.) AS SHOWN HEREON FOR THE PURPOSE OF CONSTRUCTION, OPERATION, MAINTENANCE AND MAINTENANCE ACCESS OF AND TO DRAINAGE FACILITIES.

5. ALL ACCESS EASEMENTS (A.E.) AS SHOWN HEREON FOR THE PURPOSE OF ACCESS, DRAINAGE, MAINTENANCE AND UTILITY PURPOSES.

6. ALL LANDSCAPE BUFFER EASEMENTS (L.B.E.) AS SHOWN HEREON FOR THE PURPOSE OF LANDSCAPING, IRRIGATION AND MAINTENANCE.

7. ALL LAKE MAINTENANCE EASEMENTS (L.M.E.) AS SHOWN HEREON FOR THE PURPOSE OF LAKE MAINTENANCE.

F. DEDICATES TRACTS "R-5", "R-6", "R-7", "R-8" AND "R-9" TO PERPETUAL USE OF THE PUBLIC, FOR ROAD RIGHT-OF-WAY AND UTILITY PURPOSES.

IN WITNESS WHEREOF, COCONUT POINT DEVELOPERS, LLC, A DELAWARE LIMITED LIABILITY COMPANY, NAPERVILLE 2, LLC, AN ILLINOIS LIMITED LIABILITY COMPANY, THE RESIDENCES AT COCONUT POINT, LLC, AN INDIANA LIMITED LIABILITY COMPANY, AND J.B. IVEY & COMPANY, A NORTH CAROLINA CORPORATION HAVE CAUSED THIS DEDICATION TO BE MADE THIS _____ DAY OF _____, 2006.

### NOTICE:

LANDS DESCRIBED IN THIS PLAT MAY BE SUBDIVIDED BY THE DEVELOPER WITHOUT THE ROADS, DRAINAGE, WATER AND SEWER FACILITIES BEING ACCEPTED FOR MAINTENANCE BY LEE COUNTY.  ANY PURCHASER OF A LOT IN THIS SUBDIVISION IS ADVISED TO DETERMINE WHETHER THE LOT MAY BE SUBJECT TO ASSESSMENT OR CALLED UPON TO BEAR A PORTION OF OR ALL OF THE EXPENSE OF CONSTRUCTION, MAINTENANCE OR IMPROVEMENT OF ROADS, DRAINAGE, WATER AND SEWER FACILITIES.



LOCATION MAP

### NOTICE:

THIS PLAT, AS RECORDED IN ITS GRAPHIC FORM, IS THE OFFICIAL DEPICTION OF THE SUBDIVIDED LANDS DESCRIBED HEREIN AND WILL IN NO CIRCUMSTANCES BE SUPPLANTED IN AUTHORITY BY ANY OTHER GRAPHIC OR DIGITAL FORM OF THE PLAT.  THERE MAY BE ADDITIONAL RESTRICTIONS THAT ARE NOT RECORDED ON THIS PLAT THAT MAY BE FOUND IN THE PUBLIC RECORDS OF THIS COUNTY.

### COUNTY APPROVALS:

THIS PLAT IS ACCEPTED AND APPROVED BY THE BOARD OF COUNTY COMMISSIONERS, LEE COUNTY, FLORIDA THIS _____ DAY OF _____, 2006.

NAME: _____ CHAIRMAN

CHARLIE GREEN
CLERK OF COURT

MARY GIBBS, DIRECTOR
DEPARTMENT OF COMMUNITY
DEVELOPMENT

PETER ECKENRODE, DIRECTOR
DIVISION OF DEVELOPMENT
SERVICES

JOHN J. FREDYMA
ASSISTANT COUNTY ATTORNEY

### CLERK OF COURT CERTIFICATION:

I HEREBY CERTIFY THAT THE ATTACHED PLAT OF COCONUT POINT – AREA 2, A SUBDIVISION LOCATED IN A PORTION OF SECTIONS 3, 4, 9 & 10, TOWNSHIP 47 SOUTH, RANGE 25 EAST, LEE COUNTY, FLORIDA, WAS FILED FOR RECORD AT _____ M. THIS _____ DAY OF _____, 2006 AND DULY RECORDED AS INSTRUMENT # 2006000409925
IN THE PUBLIC RECORDS OF LEE COUNTY, FLORIDA.

CHARLIE GREEN
LEE COUNTY CLERK OF COURTS

### REVIEW BY COUNTY PROFESSIONAL SURVEYOR & MAPPER:

REVIEW BY THE DESIGNATED COUNTY PSM DETERMINED THAT THIS PLAT CONFORMS TO THE REQUIREMENT OF F.S. CH. 177, PART I.

MICHAEL HARMON, P.S.M.
LEE COUNTY DESIGNATED P.S.M.

### SURVEYOR'S CERTIFICATION:

I HEREBY CERTIFY THAT THE ATTACHED PLAT OF COCONUT POINT – AREA 2, A SUBDIVISION LOCATED IN A PORTION OF SECTIONS 3, 4, 9 & 10, TOWNSHIP 47 SOUTH, RANGE 25 EAST WAS PREPARED UNDER MY DIRECTION AND SUPERVISION AND COMPLIES WITH ALL OF THE SURVEY REQUIREMENTS OF CHAPTER 177, PART I, FLORIDA STATUTES. I FURTHER CERTIFY THAT THE PERMANENT REFERENCE MONUMENTS (PRM'S) HAVE BEEN PLACED AT THE LOCATIONS SHOWN ON THE PLAT.

HOLE MONTES, INC.
CERTIFICATE OF AUTHORIZATION NUMBER LB 1772
DATE:

JERRY L. RIFFELMACHER        P.S.M. #6130
STATE OF FLORIDA

THIS INSTRUMENT WAS PREPARED BY
JERRY L. RIFFELMACHER, P.S.M. #6130


HOLE MONTES
ENGINEERS PLANNERS SURVEYORS

6202F Presidential Court
Ft. Myers, FL 33919
Phone: (239) 985-1200
Florida Certificate of
Authorization No.1772

REFERENCE NO.        DRAWN BY    BEN

### WITNESS / SIGNATURES

COCONUT POINT DEVELOPERS, LLC,
A DELAWARE LIMITED LIABILITY COMPANY
BY: SIMON PROPERTY GROUP, L.P.,
A DELAWARE LIMITED PARTNERSHIP, ITS MANAGING MEMBER
BY: SIMON PROPERTY GROUP, INC.,
ITS GENERAL PARTNER

BY: _____
(SIGNATURE)

David Simon, Chief Executive Officer
(PRINTED NAME AND TITLE)

WITNESS
Edith R. Hicks
PRINTED NAME

WITNESS
Todd L. Lucas
PRINTED NAME

NAPERVILLE 2, LLC,
AN ILLINOIS LIMITED LIABILITY COMPANY

BY: _____
(SIGNATURE)

Michael Rose     MANAGER
(PRINTED NAME AND TITLE)

WITNESS
Stan Dupont
PRINTED NAME

WITNESS
Mary Bogdan
PRINTED NAME

THE RESIDENCES AT COCONUT POINT, LLC
AN INDIANA LIMITED LIABILITY COMPANY

BY: _____
(SIGNATURE)

David Kosene   MANAGING MEMBER
(PRINTED NAME AND TITLE)

WITNESS
Todd M. Miller
PRINTED NAME

WITNESS
Sean C. Balnes
PRINTED NAME

J.B. IVEY & COMPANY
A NORTH CAROLINA CORPORATION

BY: _____
(SIGNATURE)

JAMES W. CHERRY, JR.,
VICE PRESIDENT

WITNESS
Cynthia S. Hancock
PRINTED NAME

WITNESS
Krista Anderson
PRINTED NAME

### ACKNOWLEDGEMENT

STATE OF Indiana
COUNTY OF Marion

THE FOREGOING DEDICATION WAS ACKNOWLEDGED BEFORE ME THIS _____ DAY OF October, 2006 BY David Simon AS Chief Executive Officer (TITLE), OF SIMON PROPERTY GROUP, INC., GENERAL PARTNER OF SIMON PROPERTY GROUP, L.P., A DELAWARE LIMITED PARTNERSHIP, MANAGING MEMBER OF COCONUT POINT DEVELOPERS, LLC, A DELAWARE LIMITED LIABILITY COMPANY, WHO IS PERSONALLY KNOWN TO ME OR HAS PRODUCED _____ AS IDENTIFICATION.

NOTARY PUBLIC – STATE OF
Joan Walter-Ensminger - Indiana
NAME (PRINTED)
537996           2-10-13
COMMISSION #        COMMISSION EXPIRES

### ACKNOWLEDGEMENT

STATE OF Illinois
COUNTY OF Will

THE FOREGOING DEDICATION WAS ACKNOWLEDGED BEFORE ME THIS _____ DAY OF October, 2006 BY Michael D. Rose AS Manager (TITLE), OF NAPERVILLE 2, LLC, AN ILLINOIS LIMITED LIABILITY COMPANY, WHO IS PERSONALLY KNOWN TO ME OR HAS PRODUCED _____ AS IDENTIFICATION.

NOTARY PUBLIC – STATE OF Illinois
Barbara D. Losh
NAME (PRINTED)
585857           8-14-07
COMMISSION #        COMMISSION EXPIRES

### ACKNOWLEDGEMENT

STATE OF Indiana
COUNTY OF Marion

THE FOREGOING DEDICATION WAS ACKNOWLEDGED BEFORE ME THIS _____ DAY OF _____, 2006 BY David Kosene AS Managing Member (TITLE), OF THE RESIDENCES AT COCONUT POINT, LLC, AN INDIANA LIMITED LIABILITY COMPANY, WHO IS PERSONALLY KNOWN TO ME OR HAS PRODUCED _____ AS IDENTIFICATION.

NOTARY PUBLIC – STATE OF
Angela C. Govin
NAME (PRINTED)
60-719878           8/25/08
COMMISSION #        COMMISSION EXPIRES

### ACKNOWLEDGEMENT

STATE OF Arkansas
COUNTY OF Hot Spring

THE FOREGOING DEDICATION WAS ACKNOWLEDGED BEFORE ME THIS _____ DAY OF October, 2006 BY JAMES W. CHERRY, JR., AS VICE PRESIDENT OF J.B. IVEY & COMPANY, A NORTH CAROLINA CORPORATION, WHO IS PERSONALLY KNOWN TO ME OR HAS PRODUCED _____ AS IDENTIFICATION.

NOTARY PUBLIC – STATE OF
Amy E. Hart
NAME (PRINTED)
NA           3/8/13
COMMISSION #        COMMISSION EXPIRES

# COCONUT POINT – AREA 2

INSTR. # 2006000409925
SHEET 2 of 12

## A SUBDIVISION LOCATED IN A PORTION OF SECTIONS 3, 4, 9 & 10, TOWNSHIP 47 SOUTH, RANGE 25 EAST, LEE COUNTY, FLORIDA

### LEGAL DESCRIPTION

PARCEL ONE:

A PARCEL OF LAND LOCATED IN A PORTION OF SECTIONS 3, 4, 9 AND 10, TOWNSHIP 47 SOUTH, RANGE 25 EAST, LEE COUNTY, FLORIDA, BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS:

COMMENCE AT THE SOUTHEAST CORNER OF SECTION 9, TOWNSHIP 47 SOUTH, RANGE 25 EAST, LEE COUNTY, FLORIDA; THENCE RUN S.88°56'31"W., ALONG THE SOUTH LINE OF THE SOUTHEAST QUARTER OF SAID SECTION 9, FOR A DISTANCE OF 5.90 FEET TO A POINT ON THE WESTERLY RIGHT–OF–WAY LINE OF THE SEABOARD COASTLINE RAILROAD; THENCE RUN N.00°59'33"W., ALONG THE WESTERLY RIGHT–OF–WAY LINE OF SAID SEABOARD COASTLINE RAILROAD, FOR A DISTANCE OF 3,021.15 FEET, TO THE POINT OF BEGINNING OF THE PARCEL OF LAND HEREIN DESCRIBED, SAME POINT BEING A POINT ON THE NORTHERLY RIGHT–OF–WAY LINE OF COCONUT ROAD, A 150.00 FOOT WIDE RIGHT–OF–WAY; THENCE RUN S.79°35'53"W., ALONG THE NORTHERLY RIGHT–OF–WAY LINE OF SAID COCONUT ROAD, FOR A DISTANCE OF 283.07 FEET TO THE BEGINNING OF A TANGENTIAL CIRCULAR CURVE, CONCAVE SOUTHERLY; THENCE RUN WESTERLY, ALONG THE NORTHERLY RIGHT–OF–WAY LINE OF SAID COCONUT ROAD AND ALONG THE ARC OF SAID CURVE TO THE LEFT, HAVING A RADIUS OF 3,175.00 FEET, THROUGH A CENTRAL ANGLE OF 03°00'18", SUBTENDED BY A CHORD OF 166.50 FEET AT A BEARING OF S.78°05'45"W., FOR A DISTANCE OF 166.52 FEET TO A POINT OF INTERSECTION OF THE NORTHERLY RIGHT–OF–WAY LINE OF SAID COCONUT ROAD AND THE EASTERLY RIGHT–OF–WAY LINE OF SANDY LANE AS RECORDED IN O.R. BOOK 4558 PAGE 4854 OF THE PUBLIC RECORDS OF LEE COUNTY, FLORIDA; THENCE RUN N.13°20'36"W., ALONG THE EASTERLY RIGHT–OF–WAY LINE OF SAID SANDY LANE, FOR A DISTANCE OF 149.35 FEET TO THE BEGINNING OF A TANGENTIAL CIRCULAR CURVE, CONCAVE EASTERLY; THENCE RUN NORTHERLY, ALONG THE EASTERLY RIGHT–OF–WAY LINE OF SAID SANDY LANE AND ALONG THE ARC OF SAID CURVE TO THE RIGHT, HAVING A RADIUS OF 940.00 FEET, THROUGH A CENTRAL ANGLE OF 39°07'52", SUBTENDED BY A CHORD OF 628.04 FEET AT A BEARING OF N.06°10'20"E., FOR A DISTANCE OF 640.35 FEET TO THE END OF SAID CURVE; THENCE RUN N.25°41'16"E., ALONG THE EASTERLY RIGHT–OF–WAY LINE OF SAID SANDY LANE, FOR A DISTANCE OF 342.09 FEET TO THE BEGINNING OF A TANGENTIAL CIRCULAR CURVE, CONCAVE WESTERLY; THENCE RUN NORTHERLY, ALONG THE EASTERLY RIGHT–OF–WAY LINE OF SAID SANDY LANE AND ALONG THE ARC OF SAID CURVE TO THE LEFT, HAVING A RADIUS OF 1,953.89 FEET, THROUGH A CENTRAL ANGLE OF 28°43'46", SUBTENDED BY A CHORD OF 909.41 FEET AT A BEARING OF N.12°20'52"E., FOR A DISTANCE OF 919.84 FEET TO THE END OF SAID CURVE; THENCE RUN N.00°59'33"W., ALONG THE EASTERLY RIGHT–OF–WAY LINE OF SAID SANDY LANE, FOR A DISTANCE OF 14'43'44 FEET; THENCE RUN S.62°45'31"E., FOR A DISTANCE OF 17.02 FEET TO A POINT ON THE WESTERLY RIGHT–OF–WAY LINE OF SAID SEABOARD COASTLINE RAILROAD; THENCE RUN S.00°59'33"E., ALONG THE WESTERLY RIGHT–OF–WAY LINE OF SAID SEABOARD COASTLINE RAILROAD, FOR A DISTANCE OF 3,282.57 FEET, TO THE POINT OF BEGINNING, CONTAINING 11.82 ACRES, MORE OR LESS.

PARCEL TWO:

A PARCEL OF LAND LOCATED IN A PORTION OF SECTIONS 4 AND 9, TOWNSHIP 47 SOUTH, RANGE 25 EAST, LEE COUNTY, FLORIDA, BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS:

COMMENCE AT THE SOUTHEAST CORNER OF SECTION 9, TOWNSHIP 47 SOUTH, RANGE 25 EAST, LEE COUNTY, FLORIDA; THENCE RUN S.88°56'31"W., ALONG THE SOUTH LINE OF THE SOUTHEAST QUARTER OF SAID SECTION 9, FOR A DISTANCE OF 5.90 FEET TO A POINT ON THE WESTERLY RIGHT–OF–WAY LINE OF THE SEABOARD COASTLINE RAILROAD, A 150.00 FOOT WIDE RIGHT–OF–WAY; THENCE RUN N.00°59'33"W., ALONG THE WESTERLY RIGHT–OF–WAY LINE OF COCONUT ROAD, A 150.00 FOOT WIDE RIGHT–OF–WAY, THENCE RUN S.79°35'53"W., ALONG THE NORTHERLY RIGHT–OF–WAY LINE OF COCONUT ROAD, FOR A DISTANCE OF 283.07 FEET TO THE BEGINNING OF A TANGENTIAL CIRCULAR CURVE, CONCAVE SOUTHERLY; THENCE RUN WESTERLY, ALONG THE NORTHERLY RIGHT–OF–WAY LINE OF SAID COCONUT ROAD AND ALONG THE ARC OF SAID CURVE TO THE LEFT, HAVING A RADIUS OF 3,175.00 FEET, THROUGH A CENTRAL ANGLE OF 04°46'36", SUBTENDED BY A CHORD OF 266.46 FEET AT A BEARING OF S.77°11'36"W., FOR A DISTANCE OF 266.54 FEET, TO THE POINT OF BEGINNING OF THE PARCEL OF LAND HEREIN DESCRIBED SAME POINT BEING A POINT ON A CIRCULAR CURVE, CONCAVE SOUTHERLY; THENCE RUN WESTERLY, ALONG THE NORTHERLY RIGHT–OF–WAY LINE OF SAID COCONUT ROAD AND ALONG THE ARC OF SAID CURVE TO THE LEFT, HAVING A RADIUS OF 3,175.00 FEET, THROUGH A CENTRAL ANGLE OF 04°26'28", SUBTENDED BY A CHORD OF 246.05 FEET AT A BEARING OF S.72°34'04"W., FOR A DISTANCE OF 246.11 FEET TO THE END OF SAID CURVE; THENCE RUN S.70°20'49"W., ALONG THE NORTHERLY RIGHT–OF–WAY LINE OF SAID COCONUT ROAD, FOR A DISTANCE OF 200.00 FEET TO THE BEGINNING OF A TANGENTIAL CIRCULAR CURVE, CONCAVE NORTHERLY; THENCE RUN WESTERLY, ALONG THE NORTHERLY RIGHT–OF–WAY LINE OF SAID COCONUT ROAD AND ALONG THE ARC OF SAID CURVE TO THE RIGHT, HAVING A RADIUS OF 1,875.00 FEET, THROUGH A CENTRAL ANGLE OF 11°54', SUBTENDED BY A CHORD OF 576.92 FEET AT A BEARING OF S.79°01'49"W., FOR A DISTANCE OF 579.22 FEET TO THE END OF SAID CURVE; THENCE RUN S.85°02'48"W., ALONG THE NORTHERLY RIGHT–OF–WAY LINE OF SAID COCONUT ROAD, FOR A DISTANCE OF 32.60 FEET; THENCE RUN N.05°57'12"W., FOR A DISTANCE OF 25.19 FEET; THENCE RUN N.46°02'02"W., FOR A DISTANCE OF 577.09 FEET TO A POINT ON THE EASTERLY RIGHT–OF–WAY LINE OF U.S. 41 (STATE ROAD 45), HAVING A RIGHT–OF–WAY OF VARYING WIDTH; THENCE RUN N.00°15'47"W., ALONG THE EASTERLY RIGHT–OF–WAY LINE OF SAID U.S. 41, FOR A DISTANCE OF 274.24 FEET TO THE BEGINNING OF A TANGENTIAL CIRCULAR CURVE, CONCAVE WESTERLY; THENCE RUN NORTHERLY, ALONG THE EASTERLY RIGHT–OF–WAY LINE OF SAID U.S. 41 AND ALONG THE ARC OF SAID CURVE TO THE LEFT, HAVING A RADIUS OF 11,591.16 FEET, THROUGH A CENTRAL ANGLE OF 00°24'20", SUBTENDED BY A CHORD OF 1,295.19 FEET AT A BEARING OF N.03°27'57"W., FOR A DISTANCE OF 1,295.87 FEET TO THE END OF SAID CURVE; THENCE RUN N.06°40'07"W., ALONG THE EASTERLY RIGHT–OF–WAY LINE OF SAID U.S. 41, FOR A DISTANCE OF 34.96 FEET; THENCE RUN N.83°19'53"E., ALONG THE EASTERLY RIGHT–OF–WAY LINE OF SAID U.S. 41, FOR A DISTANCE OF 203.34 FEET TO THE BEGINNING OF A TANGENTIAL CIRCULAR CURVE, CONCAVE NORTHWESTERLY; THENCE RUN NORTHEASTERLY, ALONG THE EASTERLY RIGHT–OF–WAY LINE OF SAID U.S. 41 AND ALONG THE ARC OF SAID CURVE TO THE LEFT, HAVING A RADIUS OF 47.50 FEET, THROUGH A CENTRAL ANGLE OF 110°24'00", SUBTENDED BY A CHORD OF 78.05 FEET AT A BEARING OF N.28°02'53"E., FOR A DISTANCE OF 91.66 FEET TO A POINT OF REVERSE CURVATURE; THENCE RUN NORTHERLY, ALONG THE EASTERLY RIGHT–OF–WAY LINE OF SAID U.S. 41 AND ALONG THE ARC OF SAID CURVE TO THE RIGHT, HAVING A RADIUS OF 168.68 FEET, THROUGH A CENTRAL ANGLE OF 08°55'57", SUBTENDED BY A CHORD OF 26.42 FEET AT A BEARING OF N.22°44'36"W., FOR A DISTANCE OF 26.44 FEET TO A POINT OF REVERSE CURVE; THENCE RUN NORTHWESTERLY, ALONG THE EASTERLY RIGHT–OF–WAY LINE OF SAID U.S. 41 AND ALONG THE ARC OF SAID CURVE TO THE LEFT, HAVING A RADIUS OF 27.32 FEET, THROUGH A CENTRAL ANGLE OF 43°57'37", SUBTENDED BY A CHORD OF 20.10 FEET AT A BEARING OF N.39°53'58"W., FOR A DISTANCE OF 20.65 FEET TO A POINT OF REVERSE CURVE; THENCE RUN NORTHWESTERLY, ALONG THE EASTERLY RIGHT–OF–WAY LINE OF SAID U.S. 41 AND ALONG THE ARC OF SAID CURVE TO THE RIGHT, HAVING A RADIUS OF 419.08 FEET, THROUGH A CENTRAL ANGLE OF 10°41'25", SUBTENDED BY A CHORD OF 74.80 FEET AT A BEARING OF N.56°23'34"W., FOR A DISTANCE OF 74.90 FEET TO A POINT OF REVERSE CURVE; THENCE RUN WESTERLY, ALONG THE EASTERLY RIGHT–OF–WAY LINE OF SAID U.S. 41 AND ALONG THE ARC OF SAID CURVE TO THE LEFT, HAVING A RADIUS OF 172.32 FEET, THROUGH A CENTRAL ANGLE OF 46°31'08", SUBTENDED BY A CHORD OF 132.87 FEET AT A BEARING OF N.73°58'56"E., FOR A DISTANCE OF 136.40 FEET TO THE END OF SAID CURVE; THENCE RUN S.78°54'49"E., ALONG THE EASTERLY RIGHT–OF–WAY LINE OF SAID U.S. 41, FOR A DISTANCE OF 312.58 FEET TO THE BEGINNING OF A TANGENTIAL CIRCULAR CURVE, CONCAVE NORTHERLY; THENCE RUN EASTERLY, ALONG THE EASTERLY RIGHT–OF–WAY LINE OF SAID U.S. 41, FOR A DISTANCE OF 803.50 FEET; THENCE RUN N.83°19'53"E., ALONG THE EASTERLY RIGHT–OF–WAY LINE OF SAID U.S. 41, FOR A DISTANCE OF 15.92 FEET; THENCE RUN N.06°40'07"W., ALONG THE EASTERLY RIGHT–OF–WAY LINE OF SAID U.S. 41, FOR A DISTANCE OF 760.35 FEET; THENCE RUN S.83°19'53"W., ALONG THE EASTERLY RIGHT–OF–WAY LINE OF SAID U.S. 41, FOR A DISTANCE OF 11.00 FEET; THENCE RUN N.06°40'07"W., ALONG THE EASTERLY RIGHT–OF–WAY LINE OF SAID U.S. 41, FOR A DISTANCE OF 107.38 FEET TO A POINT ON A CIRCULAR CURVE, CONCAVE NORTHERLY, WHOSE RADIUS POINT BEARS N.03°13'26"E., A DISTANCE OF 1,685.81 FEET THEREFROM; THENCE RUN EASTERLY, ALONG THE ARC OF SAID CURVE TO THE LEFT, HAVING A RADIUS OF 1,685.81 FEET, THROUGH A CENTRAL ANGLE OF 12°00'47", SUBTENDED BY A CHORD OF 352.81 FEET AT A BEARING OF N.80°46'16"E., FOR A DISTANCE OF 353.46 FEET TO THE END OF SAID CURVE; THENCE RUN N.62°01'53"E., FOR A DISTANCE OF 125.28 FEET; THENCE RUN N.51°23'53"E., FOR A DISTANCE OF 198.59 FEET TO A POINT ON A CIRCULAR CURVE, CONCAVE SOUTHERLY, WHOSE RADIUS POINT BEARS S.05°55'25"E., A DISTANCE OF 2,818.06 FEET THEREFROM; THENCE RUN EASTERLY, ALONG THE ARC OF SAID CURVE TO THE RIGHT, HAVING A RADIUS OF 2,818.06 FEET, THROUGH A CENTRAL ANGLE OF 12°18'30", SUBTENDED BY A CHORD OF 604.21 FEET AT A BEARING OF S.70°05'20"E., FOR A DISTANCE OF 605.37 FEET TO THE END OF SAID CURVE; THENCE RUN S.75°2'48"E., FOR A DISTANCE OF 205.17 FEET TO A POINT ON A CIRCULAR CURVE, CONCAVE NORTHERLY, WHOSE RADIUS POINT BEARS N.24°32'38"E., A DISTANCE OF 2,859.26 FEET THEREFROM; THENCE RUN EASTERLY, ALONG THE ARC OF SAID CURVE TO THE LEFT, HAVING A RADIUS OF 2,859.26 FEET, THROUGH A CENTRAL ANGLE OF 11°32'44", SUBTENDED BY A DISTANCE OF 559.20 FEET TO THE END OF SAID CURVE; THENCE RUN S.62°45'35"E., FOR A DISTANCE OF 135.97 FEET TO A POINT ON THE WESTERLY RIGHT–OF–WAY LINE OF SANDY LANE AS RECORDED IN O.R. BOOK 4558 PAGE 4834 OF THE PUBLIC RECORDS OF LEE COUNTY, FLORIDA; THENCE RUN S.00°59'33"E., ALONG THE WESTERLY RIGHT–OF–WAY LINE OF SAID SANDY LANE, FOR A DISTANCE OF 1,466.82 FEET TO THE BEGINNING OF A TANGENTIAL CIRCULAR CURVE, CONCAVE WESTERLY; THENCE RUN SOUTHERLY, ALONG THE WESTERLY RIGHT–OF–WAY LINE OF SAID SANDY LANE AND ALONG THE ARC OF SAID CURVE TO THE RIGHT, HAVING A RADIUS OF 1,853.89 FEET, THROUGH A CENTRAL ANGLE OF 28°40'48", SUBTENDED BY A CHORD OF 655.50 FEET AT A BEARING OF S.12°20'52"W., FOR A DISTANCE OF 865.39 FEET TO THE END OF SAID CURVE; THENCE RUN S.25°41'16"W., ALONG THE WESTERLY RIGHT–OF–WAY LINE OF SAID SANDY LANE, FOR A DISTANCE OF 342.09 FEET TO THE BEGINNING OF A TANGENTIAL CIRCULAR CURVE, CONCAVE EASTERLY; THENCE RUN SOUTHERLY, ALONG THE WESTERLY RIGHT–OF–WAY LINE OF SAID SANDY LANE AND ALONG THE ARC OF SAID CURVE TO THE LEFT, HAVING A RADIUS OF 1,040.00 FEET; THENCE RUN A CENTRAL ANGLE OF 39°07'52", SUBTENDED BY A CHORD OF 694.85 FEET AT A BEARING OF S.06°10'20"W., FOR A DISTANCE OF 708.47 FEET AND THE END OF SAID CURVE; THENCE RUN S.13°20'36"E., ALONG THE WESTERLY RIGHT–OF–WAY LINE OF SAID SANDY LANE, FOR A DISTANCE OF 151.04 FEET, TO THE POINT OF BEGINNING, CONTAINING 154.566 ACRES, MORE OR LESS.



### KEY MAP
NOT TO SCALE

COCONUT POINT – AREA 6
P.B. 83, PGS. 1-13

### AREA TABLE

| | |
|---|---|
| LOT 7 | 98,735.45 S.F.± |
| TRACT "R-5" | 7,907.92 S.F.± |
| TRACT "L-5" | 408,217.74 S.F.± |
| | |
| TOTAL PARCEL 1 | 514,861.11 S.F.± |
| | |
| TRACT "SC-1" | 3,188,573.23 S.F.± |
| TRACT "SC-2" | 361,436.56 S.F.± |
| TRACT "SC-3" | 93,456.64 S.F.± |
| TRACT "SC-4" | 512,675.73 S.F.± |
| TRACT "SC-5" | 603,680.84 S.F.± |
| LOT 1 | 51,717.69 S.F.± |
| LOT 2A | 146,784.47 S.F.± |
| LOT 2B | 155,508.13 S.F.± |
| LOT 3A | 86,109.22 S.F.± |
| LOT 3B | 150,870.68 S.F.± |
| LOT 4 | 46,022.25 S.F.± |
| LOT 5 | 86,957.70 S.F.± |
| LOT 6 | 93,697.85 S.F.± |
| TRACT "A" | 250,804.12 S.F.± |
| TRACT "L-1" | 91,357.45 S.F.± |
| TRACT "L-2" | 137,942.23 S.F.± |
| TRACT "L-3" | 297,952.06 S.F.± |
| TRACT "L-4" | 103,542.57 S.F.± |
| TRACT "OS-1" | 12,889.13 S.F.± |
| TRACT "R" | 257,124.99 S.F.± |
| TRACT "R-6" | 5,516.89 S.F.± |
| TRACT "R-7" | 2,647.70 S.F.± |
| TRACT "R-8" | 2,691.14 S.F.± |
| TRACT "R-9" | 2,749.90 S.F.± |
| | |
| TOTAL PARCEL 2 | 6,732,899.14 S.F.± |
| | |
| TOTAL | 7,247,760.25 S.F.± / 166.38 ACRES ± |

### NOTES

1. ALL DIMENSIONS ARE IN FEET AND DECIMALS THEREOF.
2. BEARINGS SHOWN HEREON REFER TO THE SOUTH LINE OF THE NORTHEAST QUARTER OF SECTION 4, TOWNSHIP 47 SOUTH, RANGE 25 EAST AS BEING S.88°03'07"W.
3. ● INDICATES PERMANENT REFERENCE MONUMENT FOUND (P.R.M.) LB 1772.
4. ○ INDICATES PERMANENT REFERENCE MONUMENT SET (P.R.M.) LB 1772.
5. ⊙ INDICATES PERMANENT CONTROL POINT (P.C.P.).
6. ● INDICATES POINTS OF CURVATURE, POINTS OF CURVATURE, POINTS OF TANGENCY, POINTS OF COMPOUND CURVATURE OR POINTS OF REVERSE CURVATURE.
7. ⌐ INDICATES LINE IN LINE TABLE.
8. ⌐ INDICATES CURVE IN CURVE TABLE.
9. L.A.E. INDICATES LIMITED ACCESS EASEMENT.
10. B.U.E. INDICATES BONITA SPRINGS UTILITIES EASEMENT.
11. D.E. INDICATES DRAINAGE EASEMENT.
12. P.U.E. INDICATES PUBLIC UTILITY EASEMENT.
13. L.B.E. INDICATES LANDSCAPE BUFFER EASEMENT.
14. L.M.E. INDICATES LAKE MAINTENANCE EASEMENT.
15. THE PROPERTY IS LOCATED WITHIN THE LANDS DESCRIBED IN OFFICIAL RECORDS BOOK 2672, PAGE 4006 AND OFFICIAL RECORDS BOOK 2743, PAGE 709 AND THAT DOCUMENT RECORDED AT INSTRUMENT NO. 2006000722026 ALL OF THE PUBLIC RECORDS OF LEE COUNTY, FLORIDA.

THIS INSTRUMENT WAS PREPARED BY
JERRY L. RIFFELMACHER, P.S.M. #6130



HM HOLE MONTES
ENGINEERS PLANNERS SURVEYORS

6202F Presidential Court
Ft. Myers, FL. 33919
Phone: (239) 985-1200
Florida Certificate of
Authorization No.1772

REFERENCE NO.
DRAWN BY BEN

POINT OF BEGINNING PARCEL 1

POINT OF BEGINNING PARCEL 2

POINT OF COMMENCEMENT
SOUTHEAST CORNER
SECTION 9–47–25

# COCONUT POINT – AREA 2

A SUBDIVISION LOCATED IN A PORTION OF SECTIONS 3, 4, 9 & 10, TOWNSHIP 47 SOUTH, RANGE 25 EAST,
LEE COUNTY, FLORIDA

INSTR. # 2006000409925
SHEET 3 of 12

## GRAPHIC SCALE

( IN FEET )
1 inch = 60 ft.

TRACT "A" (MULTI-FAMILY)

LOT 7

See Detail "N" Sheet 3

TRACT "B-6" (RIGHT-OF-WAY)

TRACT "A"

TRACT "SC-4"

TRACT "B-6"

NOT A PART OF THIS PLAT

TRACT "L-5" (WATER MANAGEMENT)

SEABOARD COASTLINE RAILROAD
WESTERLY R-O-W LINE SEABOARD COASTLINE RAILROAD

See Detail "K" Sheet 3

POINT OF BEGINNING
PARCEL 1

POINT OF BEGINNING
PARCEL 2

COCONUT ROAD
(150' R-O-W)

TRACT "SC-4"

Detail "N"
NOT TO SCALE

TRACT "SC-4"

Detail "L"
NOT TO SCALE

TRACT "L-5"

TRACT "B-6"

Detail "K"
NOT TO SCALE

9 | 10
16 | 15

POINT OF COMMENCEMENT

SOUTH LINE S.W. 1/4 SECTION 9-47-25

| LINE | DIRECTION | DISTANCE |
|---|---|---|
| L39 | N 88°27'03" E | 65.98' |
| L40 | S 15°43'00" W | 34.00' |
| L41 | N 88°27'03" E | 65.98' |
| L46 | N 21°51'28" E | 46.66' |
| L47 | N 30°23'11" E | 41.48' |
| L66 | N 58°00'32" W | 42.18' |
| L363 | S 28°43'46" W | 45.91' |
| L365 | S 11°48'05" E | 26.65' |
| L365 | S 13°20'36" E | 25.35' |
| L366 | N 23°08'04" W | 17.57' |
| L367 | N 00°33'39" W | 39.08' |
| L369 | S 00°33'39" W | 26.20' |
| L369 | S 88°17'13" E | 62.80' |
| L370 | N 88°27'06" E | 79.21' |
| L371 | S 88°15'34" E | 34.34' |
| L372 | S 17°29'18" E | 76.16' |
| L373 | S 22°18'22" W | 34.10' |
| L374 | S 74°18'32" W | 0.49' |
| L375 | S 74°18'32" W | 88.89' |
| L376 | N 23°01'32" W | 35.60' |
| L377 | S 58°33'53" E | 114.46' |
| L378 | S 67°11'17" E | 141.60' |
| L380 | S 13°20'36" E | 73.76' |
| L380 | S 19°59'09" E | 15.73' |
| L381 | S 32°09'06" E | 39.09' |

| LINE | DIRECTION | DISTANCE |
|---|---|---|
| L398 | N 67°18'05" W | 8.68' |
| L440 | S 73°52'28" E | 24.32' |
| L441 | N 04°57'20" E | 8.20' |
| L443 | S 25°13'02" E | 25.46' |
| L444 | S 78°43'24" E | 12.46' |
| L445 | S 78°43'24" E | 12.56' |
| L446 | S 79°35'59" W | 11.00' |
| L447 | S 79°35'59" W | 1.17' |
| L448 | S 79°35'59" W | 241.26' |
| L482 | N 75°10'12" E | 14.35' |
| L483 | N 14°49'48" E | 27.99' |
| L484 | S 75°10'12" W | 20.15' |
| L485 | S 75°10'12" W | 7.84' |
| L486 | N 14°49'48" W | 8.56' |
| L487 | N 14°49'48" W | 19.63' |
| L488 | N 75°10'12" E | 13.63' |
| L489 | S 58°00'32" E | 17.37' |
| L490 | N 58°00'32" W | 11.46' |
| L491 | N 58°00'32" W | 13.35' |
| L492 | N 30°23'11" E | 33.24' |
| L493 | N 30°23'11" E | 2.85' |
| L494 | N 30°23'11" E | 5.39' |
| L495 | N 75°10'12" E | 25.97' |
| L496 | S 14°49'48" E | 25.98' |
| L497 | S 14°49'48" E | 2.01' |
| L498 | S 75°10'12" W | 2.02' |
| L499 | S 75°10'12" W | 25.97' |
| L500 | N 14°49'48" W | 27.99' |
| L501 | N 75°10'12" E | 21.13' |
| L502 | N 74°05'59" E | 10.49' |
| L503 | S 15°54'01" E | 20.02' |
| L504 | N 15°54'01" W | 20.24' |
| L505 | N 74°05'59" E | 9.50' |
| L506 | N 75°10'12" E | 15.09' |
| L507 | N 14°49'48" W | 29.91' |
| L508 | S 16°02'20" E | 3.46' |
| L509 | S 16°02'20" E | 23.83' |
| L510 | S 75°10'12" W | 13.19' |
| L511 | S 62°57'54" W | 35.27' |
| L512 | S 62°57'54" W | 3.83' |
| L513 | S 08°32'53" E | 12.80' |
| L514 | N 78°43'24" W | 8.73' |
| L515 | S 78°43'24" E | 0.23' |
| L516 | N 03°33'39" W | 9.08' |
| L517 | N 88°27'06" E | 10.14' |

## CURVE TABLE

| CURVE | RADIUS | DELTA | CHORD | BEARING | LENGTH |
|---|---|---|---|---|---|
| C1 | 3175.00' | 03°00'18" | 166.50' | S 78°05'45" W | 166.52' |
| C2 | 940.00' | 39°01'52" | 628.04' | S 58°03'02" W | 640.35' |
| C4 | 3175.00' | 04°26'28" | 246.05' | S 72°34'04" W | 246.11' |
| C16 | 1040.00' | 39°01'52" | 694.85' | S 06°02'20" W | 708.47' |
| C17 | 3175.00' | 02°21'17" | 123.86' | S 73°27'45" W | 125.87' |
| C18 | 3175.00' | 00°44'01" | 40.65' | S 75°57'36" W | 40.65' |
| C20 | 107.71' | 05°26'13" | 96.46' | S 10°37'30" E | 96.52' |
| C21 | 107.71' | 23°03'26" | 441.86' | S 04°36'20" W | 445.41' |
| C23 | 166.42' | 39°31'16" | 111.25' | N 20°30'55" W | 113.44' |
| C24 | 25.00' | 80°35'54" | 32.34' | N 39°18'21" E | 35.16' |
| C25 | 3175.00' | 00°40'17" | 37.20' | S 74°27'10" W | 37.20' |
| C26 | 3175.00' | 03°46'11" | 208.97' | S 72°13'55" W | 208.91' |
| C46 | 1040.00' | 25°25'41" | 457.31' | S 00°21'36" E | 471.34' |
| C53 | 18.00' | 88°20'32" | 25.09' | S 26°47'26" E | 27.76' |
| C54 | 528.00' | 20°35'55" | 188.69' | S 81°13'25" E | 189.70' |
| C55 | 528.00' | 03°19'08" | 30.58' | S 72°37'26" E | 30.59' |
| C56 | 528.00' | 03°21'00" | 30.87' | S 92°54'50" E | 42.94' |
| C58 | 562.00' | 06°58'50" | 68.44' | S 70°47'32" E | 68.49' |
| C60 | 35.00' | 45°51'38" | 25.71' | N 68°37'08" W | 26.41' |
| C162 | 562.00' | 17°15'57" | 168.72' | S 82°54'59" E | 169.36' |
| C69 | 1048.50' | 10°14'43" | 186.98' | S 05°00'59" E | 186.27' |
| C206 | 3175.00' | 01°48'18" | 100.01' | S 75°41'27" W | 100.02' |
| C207 | 45.00' | 56°15'04" | 42.43' | S 51°38'27" W | 44.18' |
| C261 | 1080.50' | 09°33'02" | 179.90' | S 08°34'05" E | 180.11' |
| C262 | 554.78' | 02°12'52" | 21.44' | S 89°22'26" E | 21.44' |
| C286 | 833.71' | 07°22'50" | 107.32' | S 09°25'18" W | 107.40' |
| C287 | 859.24' | 07°40'40" | 115.05' | S 03°04'34" W | 115.14' |
| C288 | 995.43' | 03°46'12" | 65.49' | S 02°04'23" E | 65.50' |
| C289 | 107.71' | 20°56'15" | 369.62' | S 04°57'09" W | 371.68' |
| C291 | 995.43' | 03°14'55" | 56.43' | S 05°34'56" E | 56.44' |
| C292 | 1024.19' | 03°42'51" | 12.62' | S 07°31'33" E | 12.62' |
| C293 | 1024.19' | 05°56'24" | 94.46' | S 05°58'36" E | 94.49' |
| C299 | 3175.00' | 02°29'06" | 19.99' | S 73°27'25" W | 19.99' |
| C300 | 3175.00' | 02°51'23" | 162.03' | S 71°48'03" W | 162.04' |
| C307 | 33.00' | 21°21'02" | 12.23' | N 77°46'32" E | 12.32' |
| C308 | 33.00' | 24°30'40" | 14.01' | N 54°50'40" E | 14.12' |
| C312 | 1040.00' | 14°39'53" | 265.46' | S 05°17'28" W | 266.19' |
| C313 | 1040.00' | 11°18'08" | 204.82' | S 07°41'32" W | 205.15' |
| C314 | 1048.50' | 1°31'29" | 34.00' | S 01°00'08" E | 34.00' |
| C315 | 1048.50' | 10°19'11" | 188.59' | S 09°01'18" E | 188.85' |

THIS INSTRUMENT WAS PREPARED BY
JERRY L. RIFFELMACHER, P.S.M. #6130

6202F Presidential Court
Ft. Myers, FL 33919
Phone: (239) 985-1200
Florida Certificate of
Authorization No.1772


HM
HOLE MONTES
ENGINEERS PLANNERS SURVEYORS

REFERENCE NO.
DRAWN BY   BEN

# COCONUT POINT – AREA 2

## A SUBDIVISION LOCATED IN A PORTION OF SECTIONS 3, 4, 9 & 10, TOWNSHIP 47 SOUTH, RANGE 25 EAST, LEE COUNTY, FLORIDA

INSTR. # 2006000409925
SHEET 4 of 12

**GRAPHIC SCALE**
( IN FEET )
1 inch = 60 ft.

SEE SHEET 5
MATCHLINE

SEE SHEET 5
MATCHLINE

TRACT "SC-1"

TRACT "A"
(MULTI-FAMILY)

NOT A PART OF THIS PLAT

TRACT "L-5"
(WATER MANAGEMENT)

SEABOARD COASTLINE RAILROAD

MATCHLINE
SEE SHEET 9

MATCHLINE
SEE SHEET 9

MATCHLINE
SEE SHEET 3

MATCHLINE
SEE SHEET 3

See
Detail "N"
Sheet 3

### LINE TABLE

| LINE | DIRECTION | DISTANCE |
|------|-----------|----------|
| L36 | N 47°10'08" E | 2.62' |
| L37 | N 47°10'08" E | 38.84' |
| L38 | N 47°10'08" E | 18.92' |
| L39 | N 88°27'03" E | 65.98' |
| L40 | S 15°47'00" W | 34.00' |
| L41 | N 88°27'03" E | 65.98' |
| L42 | N 47°10'08" E | 41.51' |
| L366 | N 21°31'28" E | 46.66' |
| L367 | N 25°08'04" W | 17.57' |
| L367 | N 03°33'39" W | 9.08' |
| L368 | N 03°33'39" W | 28.20' |
| L369 | S 88°17'13" E | 62.80' |
| L370 | N 88°27'00" E | 79.21' |
| L371 | S 88°15'34" E | 34.34' |
| L391 | S 60°18'49" W | 34.91' |
| L396 | N 22°02'42" E | 85.58' |
| L397 | S 67°16'06" E | 223.77' |
| L398 | N 67°18'05" W | 8.68' |
| L439 | N 23°20'37" E | 82.52' |
| L442 | N 04°57'20" E | 68.18' |
| L459 | S 08°25'46" W | 47.33' |
| L460 | N 08°25'46" E | 23.44' |
| L461 | S 13°53'26" W | 73.43' |
| L462 | S 76°49'12" E | 18.23' |
| L463 | S 76°49'12" E | 14.03' |
| L464 | S 13°53'26" W | 33.32' |
| L465 | N 14°06'07" E | 47.64' |
| L466 | S 45°19'04" W | 52.36' |
| L467 | S 15°47'28" W | 28.96' |
| L488 | N 75°10'12" E | 13.63' |

### CURVE TABLE

| CURVE | RADIUS | DELTA | CHORD | BEARING | LENGTH |
|-------|--------|-------|-------|---------|--------|
| C2 | 940.00' | 39°01'52" | 628.04' | S 06°10'20" W | 640.35' |
| C16 | 1040.00' | 39°01'52" | 694.85' | S 06°10'20" W | 708.47' |
| C19 | 1017.11' | 39°01'52" | 679.56' | S 06°10'20" W | 692.88' |
| C21 | 1017.11' | 25°05'26" | 441.86' | S 04°38'20" W | 445.41' |
| C22 | 1017.11' | 08°30'13" | 150.82' | S 21°26'09" W | 150.96' |
| C47 | 1040.00' | 25°58'01" | 467.31' | S 00°31'36" E | 471.34' |
| C47 | 1040.00' | 03°16'38" | 59.48' | S 14°15'44" W | 59.48' |
| C48 | 1040.00' | 01°47'53" | 32.63' | S 16°47'59" W | 32.64' |
| C49 | 1040.00' | 07°59'20" | 144.89' | S 21°41'36" W | 145.01' |
| C144 | 514.00' | 01°31'18" | 13.65' | N 09°11'25" E | 13.65' |
| C150 | 30.67' | 11°26'04" | 31.85' | N 12°32'55" E | 61.78' |
| C151 | 52.00' | 33°14'42" | 29.78' | N 30°31'47" E | 30.20' |
| C153 | 18.00' | 88°20'52" | 25.09' | S 26°47'26" E | 27.76' |
| C154 | 528.00' | 20°35'05" | 188.68' | S 81°15'25" E | 189.70' |
| C155 | 528.00' | 03°19'08" | 30.58' | S 72°37'26" E | 30.59' |
| C156 | 528.00' | 17°15'57" | 158.51' | S 82°54'59" E | 159.11' |
| C158 | 562.00' | 06°58'55" | 68.44' | S 74°37'32" E | 68.49' |
| C161 | 53.00' | 45°51'38" | 25.71' | N 68°57'08" W | 26.44' |
| C162 | 562.00' | 17°15'57" | 168.72' | S 82°54'59" E | 169.36' |
| C163 | 114.00' | 29°47'08" | 58.60' | S 32°16'34" W | 59.26' |
| C164 | 86.00' | 33°16'42" | 49.25' | N 30°31'47" E | 49.95' |
| C165 | 486.00' | 05°27'40" | 46.31' | N 11°09'36" E | 46.32' |
| C169 | 1048.50' | 10°07'44" | 186.03' | S 05°00'59" W | 186.27' |
| C262 | 954.78' | 21°2'52" | 21.44' | S 80°22'26" E | 21.44' |
| C294 | 78.00' | 7°04'06" | 9.62' | S 43°38'05" W | 9.62' |
| C295 | 78.00' | 22°43'02" | 30.72' | S 28°44'31" W | 30.93' |

THIS INSTRUMENT WAS PREPARED BY
JERRY L. RIFFELMACHER, P.S.M. #6130



**HOLE MONTES**
ENGINEERS PLANNERS SURVEYORS

6202F Presidential Court
Ft. Myers, FL 33919
Phone: (239) 985-1200
Florida Certificate of
Authorization No.1772

REFERENCE NO. | DRAWN BY | BEN

# COCONUT POINT – AREA 2

### A SUBDIVISION LOCATED IN A PORTION OF SECTIONS 3, 4, 9 & 10, TOWNSHIP 47 SOUTH, RANGE 25 EAST, LEE COUNTY, FLORIDA

## GRAPHIC SCALE

( IN FEET )
1 inch = 60 ft.

**N**

SEE SHEET 6 MATCHLINE

SEE SHEET 6 MATCHLINE

MATCHLINE SEE SHEET 10

MATCHLINE SEE SHEET 10

MATCHLINE SEE SHEET 4

MATCHLINE SEE SHEET 4

TRACT "SC-1"

TRACT "R-7" (RIGHT-OF-WAY)

TRACT "A" (MULTI-FAMILY)

TRACT "L-5" (WATER MANAGEMENT)

SEABOARD COASTLINE RAILROAD 100' R-O-W

Detail "J"
NOT TO SCALE

TRACT "SC-1"

TRACT "R-7"

TRACT "A"

NOT A PART OF THIS PLAT

VIA COCONUT POINT 100' R-O-W

See Detail Sheet 5



### LINE TABLE

| LINE | DIRECTION | DISTANCE |
|---|---|---|
| L33 | S 24'49'37" W | 40.04' |
| L34 | S 67'47'26" E | 8.50' |
| L43 | S 89'18'43" E | 74.55' |
| L44 | N 84'35'41" E | 47.35' |
| L45 | S 89'19'49" E | 76.50' |
| L265 | S 06'30'40" W | 100.47' |
| L266 | S 09'34'22" W | 88.87' |
| L267 | S 87'29'27" W | 136.90' |
| L268 | S 74'36'58" W | 66.55' |
| L269 | S 00'58'07" W | 31.56' |
| L270 | N 00'00'00" W | 49.57' |
| L271 | N 09'34'22" W | 7.28' |
| L272 | S 20'07'23" W | 66.76' |
| L273 | S 14'49'41" W | 104.04' |
| L274 | S 18'04'29" W | 75.56' |
| L275 | S 70'53'16" E | 15.27' |
| L276 | S 19'07'02" W | 49.63' |
| L277 | N 71'44'34" W | 50.71' |
| L278 | N 19'50'01" E | 50.09' |
| L279 | S 70'53'16" E | 14.81' |
| L323 | S 44'41'18" E | 20.77' |
| L324 | S 14'26'56" E | 17.40' |
| L325 | S 89'21'19" E | 72.98' |
| L326 | S 43'14'15" E | 37.45' |
| L327 | S 81'54'36" E | 27.85' |
| L437 | N 35'41'15" W | 8.11' |
| L438 | N 24'11'30" E | 39.19' |

### LINE TABLE

| LINE | DIRECTION | DISTANCE |
|---|---|---|
| L449 | N 21'07'54" E | 22.55' |
| L450 | N 20'46'57" E | 15.38' |
| L451 | N 20'46'57" E | 5.62' |
| L452 | N 74'45'03" E | 85.75' |
| L453 | S 08'01'22" W | 58.41' |
| L454 | S 41'16'24" W | 11.38' |
| L455 | S 08'01'22" W | 5.00' |
| L456 | S 49'07'49" E | 26.56' |
| L457 | S 81'41'37" E | 18.26' |
| L458 | S 81'41'37" E | 13.77' |
| L459 | S 08'25'46" W | 47.33' |
| L460 | N 08'25'46" E | 23.44' |
| L468 | S 13'53'26" W | 73.43' |
| L469 | S 71'53'50" E | 17.03' |
| L470 | S 18'06'10" W | 24.17' |
| L471 | S 18'06'10" W | 3.91' |
| L472 | S 71'53'50" E | 9.51' |
| L473 | S 18'46'03" W | 4.79' |
| L474 | N 70'37'41" W | 10.00' |
| L475 | N 18'46'03" E | 4.57' |
| L476 | N 71'53'50" W | 8.47' |
| L477 | N 18'06'10" E | 27.99' |
| L478 | S 71'53'50" E | 10.98' |
| L479 | N 35'41'15" W | 71.77' |
| L480 | N 69'00'36" W | 108.35' |
| L481 | N 69'00'36" W | 6.08' |

### CURVE TABLE

| CURVE | RADIUS | DELTA | CHORD | BEARING | LENGTH |
|---|---|---|---|---|---|
| C3 | 1953.89' | 26'40'48" | 903.64' | N 12'20'52" E | 909.84' |
| C15 | 1853.89' | 26'40'48" | 855.55' | S 12'20'52" W | 863.28' |
| C43 | 1853.89' | 12'57'27" | 418.36' | N 00'29'11" E | 419.26' |
| C44 | 1853.89' | 10'14'40" | 331.03' | S 17'03'14" E | 331.48' |
| C142 | 1845.59' | 09'01'57" | 290.62' | N 17'41'36" E | 290.92' |
| C143 | 1845.59' | 06'46'37" | 219.22' | N 16'34'56" E | 219.35' |
| C144 | 1845.59' | 01'39'55" | 53.63' | N 20'43'12" E | 53.64' |
| C145 | 1845.59' | 00'33'24" | 17.93' | N 21'32'52" E | 17.93' |
| C146 | 33.00' | 23'16'48" | 14.44' | N 56'22'12" W | 14.56' |
| C147 | 83.00' | 20'19'20" | 29.29' | N 73'02'56" W | 29.44' |
| C148 | 18.00' | 82'14'17" | 23.67' | S 49'32'55" W | 25.84' |
| C149 | 514.00' | 01'31'18" | 13.65' | N 09'11'25" E | 13.65' |
| C150 | 30.67' | 11'5'26'04" | 61.95' | N 12'32'55" E | 61.78' |
| C165 | 486.00' | 05'27'40" | 46.31' | N 11'09'36" E | 46.32' |
| C166 | 122.00' | 20'19'13" | 43.04' | N 79'10'13" W | 43.27' |
| C167 | 33.00' | 49'17'07" | 27.52' | N 86'20'50" E | 28.39' |
| C243 | 1840.09' | 3'02'29" | 97.67' | N 00'20'40" E | 97.68' |
| C244 | 1840.15' | 3'04'53" | 98.95' | N 03'24'31" E | 98.96' |
| C296 | 1853.89' | 0'26'07" | 14.08' | N 22'25'38" E | 14.08' |
| C297 | 1853.89' | 3'02'35" | 98.45' | N 24'09'38" E | 98.46' |

FLORIDA POWER & LIGHT EASEMENT INSTR.# 2006000270263

FLORIDA POWER & LIGHT EASEMENT INSTR.# 2006000270314

FLORIDA POWER & LIGHT EASEMENT INSTR.# 2006000259054

FLORIDA POWER & LIGHT EASEMENT INSTR.# 2006000259054

### THIS INSTRUMENT WAS PREPARED BY

### JERRY L. RIFFELMACHER, P.S.M. #6130



**HOLE MONTES**
ENGINEERS·PLANNERS·SURVEYORS

6202F Presidential Court
Ft. Myers, FL 33919
Phone: (239) 985-1200
Florida Certificate of
Authorization No.1772

REFERENCE NO.          DRAWN BY   BEN



# COCONUT POINT — AREA 2

A SUBDIVISION LOCATED IN A PORTION OF SECTIONS 3, 4, 9 & 10, TOWNSHIP 47 SOUTH, RANGE 25 EAST, LEE COUNTY, FLORIDA

INSTR. # 2006000409925
SHEET 6 of 12

## LINE TABLE

| LINE | DIRECTION | DISTANCE | LINE | DIRECTION | DISTANCE |
|------|-----------|----------|------|-----------|----------|
| L30 | N 89°00'27" E | 8.50' | L249 | N 15°17'50" W | 9.90' |
| L31 | N 11°24'52" E | 39.56' | L250 | N 50°19'31" E | 8.70' |
| L32 | N 89°00'23" E | 8.50' | L251 | S 74°42'10" W | 182.85' |
| L55 | S 48°10'36" W | 93.88' | L252 | N 02°54'01" E | 25.77' |
| L70 | S 14°35'21" E | 46.30' | L253 | N 47°54'01" E | 68.18' |
| L71 | N 89°00'43" E | 20.47' | L254 | S 74°42'10" W | 61.18' |
| L72 | N 42°06'47" E | 58.31' | L255 | S 66°06'55" W | 27.08' |
| L73 | N 00°59'33" W | 66.09' | L256 | S 22°56'45" W | 111.09' |
| L87 | N 61°17'42" E | 119.48' | L257 | N 18°44'55" W | 26.21' |
| L88 | N 61°17'42" E | 108.59' | L258 | N 42°17'23" W | 18.03' |
| L89 | N 19°39'58" W | 49.67' | L259 | S 19°16'39" E | 50.88' |
| L90 | N 19°39'58" W | 46.18' | L260 | S 16°23'01" W | 31.73' |
| L92 | N 00°59'17" W | 120.75' | L261 | S 19°34'24" E | 15.03' |
| L93 | N 19°51'26" W | 28.74' | L262 | S 74°52'34" W | 47.87' |
| L94 | N 21°42'10" W | 71.10' | L263 | S 19°47'43" E | 61.19' |
| L234 | S 68°52'41" W | 5.18' | L264 | S 00°59'33" E | 108.43' |
| L235 | S 68°52'41" W | 5.32' | L317 | N 63°35'35" E | 24.02' |
| L236 | S 68°52'41" W | 42.31' | L318 | N 68°05'56" E | 6.21' |
| L237 | S 15°09'08" E | 14.09' | L328 | N 85°31'41" W | 48.74' |
| L238 | S 74°50'56" W | 30.00' | L329 | N 89°33'16" W | 19.61' |
| L239 | S 15°09'08" E | 15.00' | L330 | N 00°59'17" W | 73.06' |
| L240 | N 15°09'08" W | 15.00' | L331 | N 00°59'17" W | 132.54' |
| L241 | N 74°50'56" E | 30.00' | L332 | N 39°53'55" W | 85.56' |
| L242 | S 15°09'08" E | 15.91' | L333 | N 03°43'16" W | 70.25' |
| L243 | N 50°19'31" E | 52.27' | L334 | N 22°52'44" W | 28.46' |
| L244 | N 15°03'51" W | 23.56' | L335 | N 50°06'24" E | 89.72' |
| L245 | N 15°03'51" W | 68.40' | L361 | N 67°07'55" E | 21.18' |
| L246 | N 15°03'51" W | 21.79' | L362 | S 21°54'04" E | 5.47' |
| L247 | S 74°42'10" W | 16.13' | L91 | N 85°31'41" W | 22.26' |
| L248 | N 29°42'10" E | 11.73' | | | |

## CURVE TABLE

| CURVE | RADIUS | DELTA | CHORD | BEARING | LENGTH |
|-------|--------|-------|-------|---------|--------|
| C178 | 40.00' | 90°17'45" | 56.71' | N 03°01'44" E | 63.04' |
| C179 | 40.00' | 99°35'01" | 61.10' | S 82°01'54" E | 69.52' |
| C201 | 15.00' | 109°53'13" | 24.56' | S 36°02'41" E | 28.77' |
| C202 | 100.00' | 49°22'25" | 83.53' | S 66°18'05" E | 86.17' |
| C203 | 35.00' | 44°18'03" | 26.39' | N 66°51'41" E | 27.06' |
| C224 | 152.00' | 25°47'10" | 67.83' | N 29°36'07" W | 68.41' |
| C247 | 332.93' | 9°48'20" | 56.91' | N 13°59'46" E | 56.98' |
| C248 | 332.93' | 23°40'36" | 136.64' | N 02°44'53" W | 137.61' |

TRACT "SC−1"

TRACT "SC−5"

TRACT "SC−1"

TRACT "L−2"
(WATER MANAGEMENT)

TRACT "SC−1"

TRACT "R−8"
(RIGHT−OF−WAY)

TRACT "L−5"
(WATER MANAGEMENT)

TRACT "L−5"
(WATER MANAGEMENT)

SEE SHEET 7 MATCHLINE

SEE SHEET 7 MATCHLINE

MATCHLINE SEE SHEET 11

MATCHLINE SEE SHEET 11

MATCHLINE SEE SHEET 5

MATCHLINE SEE SHEET 5

SOUTH LINE, SOUTHEAST QUARTER SECTION 4, TOWNSHIP 47 SOUTH, RANGE 25 EAST

VIA COCONUT POINT

SEABOARD COASTLINE RAILROAD

## Detail "A"
NOT TO SCALE

4   TRACT "L−5"   3
(WATER MANAGEMENT)

3  See Detail "A" Sheet 6

9   10

9   10

THIS INSTRUMENT WAS PREPARED BY
JERRY L. RIFFELMACHER, P.S.M. #6130

HM
HOLE MONTES
ENGINEERS PLANNERS SURVEYORS

6202F Presidential Court
Ft. Myers, FL. 33919
Phone: (239) 985-1200
Florida Certificate of
Authorization No.1772

# COCONUT POINT — AREA 2

### A SUBDIVISION LOCATED IN A PORTION OF SECTIONS 3, 4, 9 & 10, TOWNSHIP 47 SOUTH, RANGE 25 EAST, LEE COUNTY, FLORIDA

INSTR. # 2006000409925
SHEET 7 of 12



**CURVE TABLE**

| CURVE | RADIUS | DELTA | CHORD | BEARING | LENGTH |
|---|---|---|---|---|---|
| C13 | 2818.06' | 12°18'30" | 604.21' | S 76°55'20" E | 605.37' |
| C14 | 2659.28' | 12°54'41" | 597.59' | S 71°54'42" E | 599.26' |
| C38 | 2818.06' | 00°24'28" | 20.05' | N 78°03'46" W | 20.05' |
| C39 | 2818.06' | 00°24'28" | 20.06' | N 77°45'18" W | 20.06' |
| C40 | 2818.06' | 06°46'59" | 333.42' | N 74°09'35" W | 333.61' |
| C41 | 2659.28' | 08°40'15" | 402.05' | S 69°47'29" E | 402.44' |
| C42 | 2659.28' | 04°14'26" | 196.77' | S 74°14'30" E | 196.82' |
| C172 | 77.11' | 18°40'57" | 25.03' | S 34°00'46" E | 25.14' |
| C173 | 124.03' | 14°07'57" | 30.51' | N 36°17'16" W | 30.59' |
| C197 | 35.00' | 44°06'30" | 26.28' | N 66°57'28" E | 26.94' |
| C199 | 280.69' | 12°44'19" | 62.28' | N 28°23'53" W | 62.41' |
| C219 | 215.00' | 1°48'54" | 6.81' | S 88°06'16" W | 6.81' |
| C220 | 215.00' | 15°10'44" | 56.79' | S 79°36'27" W | 56.95' |
| C221 | 215.00' | 6°29'41" | 24.36' | S 68°46'14" W | 24.37' |

**GRAPHIC SCALE**

( IN FEET )
1 inch = 60 ft.

TRACT "C-00"
COCONUT POINT – AREA 1
P.B. 83, PGS. 1–13

TRACT "C-09"
COCONUT POINT – AREA 1
P.B. 83, PGS. 1–13

TRACT "SC-1"

TRACT "SC-1"

TRACT "L-1"
(WATER MANAGEMENT)

*Detail "O"
Sheet 7*

*See
Detail "O"
Sheet 7*

TRACT "SC-1"

TRACT "L-1"

TRACT "SC-1"

TRACT "R-9"
(RIGHT-OF-WAY)

TRACT "SC-5"

S 76°12'48" E  205.17'

S 62°48'51" E
131.97'

S 00°59'33" E

N 00°00'00" E

**Detail "O"**
NOT TO SCALE

TRACT "L-1"

TRACT "SC-1"

TRACT "R-9"

TRACT "L-5"
(WATER MANAGEMENT)

**LINE TABLE**

| LINE | DIRECTION | DISTANCE |
|---|---|---|
| L1 | S 62°45'51" E | 17.02' |
| L9 | N 07°44'26" E | 26.95' |
| L10 | N 07°44'26" E | 25.32' |
| L11 | S 07°44'26" W | 23.95' |
| L29 | S 13°24'55" W | 18.29' |
| L30 | N 89°00'27" C | 8.50' |
| L43 | N 29°13'17" W | 63.20' |
| L49 | N 26°48'43" W | 68.02' |
| L67 | S 34°46'20" E | 27.65' |
| L68 | S 36°47'24" W | 38.24' |
| L74 | S 00°59'33" E | 66.00' |
| L81 | S 55°00'00" E | 58.31' |
| L82 | S 55°00'00" E | 60.00' |
| L83 | N 36°48'43" W | 5.15' |
| L84 | N 36°48'43" W | 15.01' |
| L85 | N 36°48'43" W | 47.66' |
| L86 | N 64°17'34" E | 68.27' |
| L87 | N 61°17'42" C | 119.46' |
| L88 | N 61°17'42" E | 106.59' |
| L94 | N 21°42'10" W | 71.10' |
| L95 | S 70°54'49" W | 74.03' |
| L96 | S 40°43'36" E | 27.53' |
| L97 | S 40°43'36" E | 42.10' |
| L98 | S 02°57'28" E | 16.93' |
| L99 | S 02°57'28" E | 35.31' |
| L100 | S 49°50'58" E | 44.19' |
| L101 | S 53°12'46" S | 36.09' |
| L102 | S 59°50'58" E | 39.82' |
| L103 | S 61°43'21" C | 40.11' |
| L141 | S 73°43'36" E | 82.64' |
| L142 | S 00°59'17" E | 44.33' |
| L143 | S 00°59'17" E | 5.00' |
| L144 | S 89°00'43" W | 10.00' |
| L145 | S 00°59'17" E | 5.00' |
| L146 | S 00°59'17" E | 42.65' |
| L147 | S 00°59'43" E | 42.36' |
| L148 | N 63°10'52" E | 13.60' |
| L149 | S 26°49'08" E | 27.00' |
| L150 | S 63°10'52" W | 16.81' |
| L151 | S 20°02'26" E | 36.32' |
| L152 | N 63°10'52" E | 21.43' |
| L153 | N 26°50'35" W | 10.00' |
| L154 | N 63°10'52" E | 22.50' |
| L155 | N 18°35'37" W | 12.16' |
| L156 | S 27°40'43" W | 16.54' |
| L157 | S 61°15'22" E | 10.00' |
| L158 | S 27°40'43" W | 19.69' |
| L159 | N 43°53'55" W | 25.11' |
| L160 | N 14°17'09" E | 43.46' |
| L161 | N 36°12'46" E | 54.17' |
| L162 | N 53°47'14" E | 10.00' |
| L163 | N 36°12'46" E | 52.24' |
| L164 | N 14°17'09" E | 41.52' |
| L165 | N 75°42'51" W | 9.46' |
| L166 | N 51°25'28" W | 35.61' |
| L167 | S 79°35'02" C | 11.07' |
| L168 | N 18°02'06" W | 35.94' |
| L169 | N 73°39'46" W | 83.92' |
| L170 | S 73°14'30" E | 62.67' |
| L171 | N 53°57'17" E | 54.08' |
| L172 | N 73°32'56" W | 25.51' |
| L173 | S 14°27'04" W | 27.00' |
| L174 | N 73°32'56" W | 14.96' |
| L175 | S 13°57'03" E | 27.47' |
| L176 | S 73°14'30" E | 9.79' |
| L229 | N 75°43'44" W | 25.05' |
| L230 | S 89°00'43" W | 29.24' |
| L231 | S 13°57'03" E | 10.00' |
| L232 | S 89°00'43" W | 269.96' |
| L233 | S 14°43'44" E | 8.69' |
| L234 | S 75°43'44" E | 5.18' |
| L552 | S 88°59'45" W | 19.84' |
| L553 | S 88°59'45" W | 19.84' |

FLORIDA POWER & LIGHT EASEMENT
INSTR # 2006000025851

FLORIDA POWER & LIGHT EASEMENT
INSTR # 2006000025851

FLORIDA POWER & LIGHT EASEMENT
INSTR # 2006000025851

FLORIDA POWER & LIGHT EASEMENT
INSTR # 2006000025859

NOT A PART OF THIS PLAT

VIA COCONUT POINT, 100' R–O–W

SEABOARD COASTLINE RAILROAD
180' R–O–W

MATCHLINE
SEE SHEET 12

MATCHLINE
SEE SHEET 6

MATCHLINE
SEE SHEET 6

**THIS INSTRUMENT WAS PREPARED BY**
JERRY L. RIFFELMACHER, P.S.M. #6130

**HOLE MONTES**
ENGINEERS·PLANNERS·SURVEYORS

6202F Presidential Court
Ft. Myers, FL. 33919
Phone: (239) 985-1200
Florida Certificate of
Authorization No.1772

REFERENCE NO.          DRAWN BY   BEN

# COCONUT POINT – AREA 2

A SUBDIVISION LOCATED IN A PORTION OF SECTIONS 3, 4, 9 & 10, TOWNSHIP 47 SOUTH, RANGE 25 EAST,
LEE COUNTY, FLORIDA

INSTR. # 2006000409925
SHEET 8 of 12

## GRAPHIC SCALE

60  30  60  120
( IN FEET )
1 inch = 60 ft.

TRACT "SC-4"

TRACT "R"

## Detail "M"
NOT TO SCALE



TRACT "I-4"
(WATER MANAGEMENT)

TRACT "SC-4"

TRACT "R"

U N P L A T T E D
NOT A PART OF THIS PLAT
LONG BAY PARTNERS, LLC.
O.R. 3802 PG. 1265

LOT 1

See
Detail "M"
Sheet 8

SEE SHEET 9 MATCHLINE

SEE SHEET 9 MATCHLINE

SEE SHEET 3 MATCHLINE

S 70°20'49" W  200.00'

COCONUT ROAD
(150' R-O-W)

COCONUT ROAD
(150' R-O-W)

U.S. 41/STATE RD. 45
(200' R-O-W)

200.00'

### LINE TABLE

| LINE | DIRECTION | DISTANCE |
|---|---|---|
| L2 | S 88°02'48" W | 32.80' |
| L3 | N 01°57'12" W | 25.19' |
| L24 | N 21°7'03" W | 49.85' |
| L57 | S 46°02'02" E | 40.26' |
| L58 | N 43°57'58" E | 13.02' |
| L59 | N 84°19'00" E | 9.20' |
| L60 | N 84°19'00" E | 7.79' |
| L61 | N 88°02'48" E | 19.50' |
| L62 | N 88°02'48" E | 27.80' |
| L63 | S 01°57'12" E | 2.21' |
| L64 | S 46°02'02" E | 89.18' |
| L65 | S 46°02'02" E | 85.90' |
| L376 | N 23°01'32" W | 35.60' |
| L383 | N 67°18'05" W | 8.68' |
| L506 | N 75°10'12" E | 15.09' |
| L507 | S 14°49'48" E | 29.31' |
| L508 | S 16°02'20" E | 3.46' |
| L509 | S 16°02'20" E | 23.83' |
| L510 | S 75°10'12" W | 13.19' |

### CURVE TABLE

| CURVE | RADIUS | DELTA | CHORD | BEARING | LENGTH |
|---|---|---|---|---|---|
| C5 | 1875.00' | 17°41'59" | 576.92' | S 79°11'49" W | 579.22' |
| C27 | 1875.00' | 09°21'00" | 305.64' | N 75°01'19" E | 305.97' |
| C28 | 1875.00' | 00°51'07" | 27.88' | N 60°07'22" E | 27.88' |
| C29 | 1875.00' | 00°53'09" | 28.99' | N 76°59'31" E | 28.99' |
| C30 | 1875.00' | 06°36'43" | 216.26' | N 84°14'27" E | 216.38' |
| C121 | 3394.34' | 00°21'03" | 20.79' | S 16°04'26" E | 20.79' |
| C122 | 295.00' | 25°00'17" | 128.47' | S 28°49'33" E | 129.51' |
| C123 | 335.00' | 25°09'11" | 145.89' | S 28°49'33" E | 147.07' |
| C124 | 315.00' | 25°09'11" | 137.16' | S 28°49'33" E | 138.29' |
| C125 | 850.41' | 25°07'43" | 369.99' | N 28°50'17" W | 372.97' |
| C126 | 830.41' | 26°17'10" | 376.84' | N 28°15'34" W | 380.06' |
| C127 | 810.41' | 12°36'18" | 177.93' | N 35°05'59" W | 178.29' |
| C128 | 810.41' | 05°18'37" | 75.08' | N 38°44'50" W | 75.11' |
| C129 | 810.41' | 07°17'41" | 103.11' | N 32°28'41" W | 103.18' |
| C130 | 805.41' | 08°52'41" | 124.67' | N 20°50'26" W | 124.80' |
| C131 | 30.00' | 29°46'23" | 15.41' | N 01°30'57" W | 15.59' |
| C132 | 30.00' | 41°30'30" | 21.26' | S 37°01'40" E | 21.73' |
| C182 | 13.00' | 45°46'15" | 10.11' | S 23°08'54" E | 10.39' |
| C183 | 7.00' | 45°46'15" | 5.44' | S 23°08'54" E | 5.59' |
| C184 | 7.00' | 59°54'39" | 6.99' | S 75°59'20" E | 7.32' |
| C185 | 1875.00' | 08°33'10" | 209.75' | N 84°46'14" E | 209.86' |
| C186 | 1850.00' | 06°37'39" | 213.87' | N 84°43'59" E | 213.99' |
| C266 | 283.03' | 14°01'58" | 70.78' | S 21°56'15" E | 70.97' |
| C267 | 274.30' | 12°21'19" | 59.04' | S 35°18'15" E | 59.15' |
| C268 | 844.89' | 05°26'42" | 80.26' | N 38°44'47" W | 80.29' |
| C269 | 814.73' | 05°32'18" | 78.73' | N 33°29'51" W | 78.76' |
| C270 | 804.88' | 05°30'25" | 77.33' | N 28°04'33" W | 77.36' |
| C271 | 803.19' | 04°56'45" | 69.06' | N 23°30'44" W | 69.10' |
| C282 | 843.12' | 04°37'29" | 68.04' | N 18°59'34" W | 68.05' |
| C283 | 3394.34' | 01°7'47" | 17.35' | S 16°06'04" E | 17.35' |
| C302 | 1875.00' | 00°45'41" | 24.92' | N 79°59'59" E | 24.92' |
| C302 | 1875.00' | 00°05'15" | 2.86' | N 79°44'27" E | 2.86' |
| C303 | 1875.00' | 08°35'15" | 280.80' | N 74°58'29" E | 281.06' |
| C304 | 1875.00' | 00°45'50" | 25.01' | N 80°01'00" E | 25.01' |
| C305 | 30.00' | 32°30'36" | 16.79' | S 32°31'43" E | 17.02' |
| C306 | 30.00' | 8°59'54" | 4.71' | S 53°16'58" E | 4.71' |

## THIS INSTRUMENT WAS PREPARED BY
JERRY L. RIFFELMACHER, P.S.M. #6130



HOLE MONTES
ENGINEERS PLANNERS SURVEYORS

6202F Presidential Court
Ft. Myers, FL. 33919
Phone: (239) 985-1200
Florida Certificate of
Authorization No.1772

REFERENCE NO.    DRAWN BY   BEN

# COCONUT POINT – AREA 2

A SUBDIVISION LOCATED IN A PORTION OF SECTIONS 3, 4, 9 & 10, TOWNSHIP 47 SOUTH, RANGE 25 EAST,
LEE COUNTY, FLORIDA

INSTR. # 200600040 9925
SHEET  9  of  12

## GRAPHIC SCALE

60   0   30   60   120

( IN FEET )
1 inch = 60  ft.

**Detail "H"**
NOT TO SCALE

LOT 2B

TRACT "R"

**Detail "I"**
NOT TO SCALE

LOT 2A

TRACT "R"

TRACT "L-4"

SEE SHEET 10
MATCHLINE

SEE SHEET 10
MATCHLINE

Detail "G"
Sheet 9

See
Detail "G"
Sheet 9

TRACT "R"

LOT 2B

LOT 2A

See
Detail "I"
Sheet 9

U.S. 41/STATE RD 45
(200' R-O-W)

MATCHLINE
SEE SHEET 8

MATCHLINE
SEE SHEET 8

TRACT "SC-1"

TRACT "SC-4"

MATCHLINE
SEE SHEET 8

SEE SHEET 4
MATCHLINE

| LINE | DIRECTION | DISTANCE |
|------|-----------|----------|
| L21 | S 10'31'53" E | 6.10' |
| L22 | S 10'31'53" E | 6.10' |
| L23 | S 10'31'53" E | 6.10' |
| L58 | S 46'02'02" E | 40.26' |
| L58 | S 46'02'02" E | 13.02' |
| L145 | S 00'59'17" E | 5.00' |
| L365 | S 39'13'01" W | 24.38' |
| L384 | S 35'22'21" W | 19.28' |
| L385 | S 11'14'51" E | 54.35' |
| L386 | S 11'14'51" E | 52.00' |
| L387 | S 67'17'58" E | 66.66' |
| L388 | S 76'57'04" E | 28.94' |
| L390 | N 14'05'53" E | 135.46' |
| L391 | S 60'18'49" W | 34.91' |
| L392 | S 60'18'49" W | 3.13' |
| L393 | S 68'50'31" E | 86.76' |
| L394 | N 84'39'08" E | 8.68' |
| L395 | N 84'39'08" E | 108.89' |
| L396 | N 22'02'42" E | 89.58' |
| L397 | S 67'18'06" E | 223.77' |
| L398 | S 67'18'05" W | 8.68' |
| L399 | S 67'18'05" W | 103.35' |
| L400 | S 57'39'08" W | 188.58' |
| L401 | N 04'57'29" W | 100.54' |
| L402 | N 06'27'03" W | 81.58' |
| L403 | N 07'38'26" W | 63.45' |
| L404 | N 11'17'22" W | 20.37' |
| L405 | N 07'59'08" W | 60.17' |
| L406 | N 10'03'20" W | 55.80' |
| L407 | N 10'03'20" W | 14.27' |
| L408 | S 89'14'29" W | 15.04' |
| L409 | N 11'04'34" W | 65.41' |

| LINE | DIRECTION | DISTANCE |
|------|-----------|----------|
| L410 | N 12'59'35" W | 82.69' |
| L411 | N 13'39'07" W | 74.97' |
| L412 | N 14'53'49" W | 57.85' |
| L413 | S 00'44'03" E | 2.86' |
| L414 | S 00'44'07" E | 81.07' |
| L415 | S 00'44'03" E | 2.87' |
| L416 | S 86'12'12" W | 14.89' |
| L417 | N 03'47'48" E | 27.99' |
| L418 | N 86'12'12" E | 10.73' |
| L419 | S 03'47'48" W | 7.23' |
| L420 | N 88'17'00" E | 10.00' |
| L421 | S 00'44'07" E | 8.87' |
| L422 | N 86'12'12" E | 6.31' |
| L423 | N 86'12'12" E | 0.94' |
| L424 | S 03'47'48" E | 1.76' |
| L425 | S 03'47'48" E | 26.77' |
| L426 | S 86'12'12" W | 13.10' |
| L427 | N 20'16'41" W | 43.32' |
| L428 | N 80'16'41" W | 20.04' |
| L429 | N 78'32'02" E | 12.84' |
| L430 | N 78'32'02" E | 14.83' |
| L431 | N 78'32'02" E | 11.33' |
| L432 | S 12'58'50" W | 27.99' |
| L433 | S 77'01'10" W | 27.36' |
| L434 | S 77'01'10" W | 0.63' |
| L435 | S 12'58'50" E | 5.51' |
| L436 | S 12'58'50" E | 21.59' |

| CURVE | RADIUS | DELTA | CHORD | BEARING | LENGTH |
|-------|--------|-------|-------|---------|--------|
| C6 | 11591.16' | 06'24'20" | 1295.19' | N 03'27'57" W | 1295.87' |
| C103 | 2520.00' | 01'26'32" | 63.43' | S 02'53'21" E | 63.43' |
| C108 | 158.50' | 06'09'31" | 17.03' | S 71'05'29" W | 17.04' |
| C111 | 241.50' | 18'40'53" | 78.39' | N 77'21'10" E | 78.74' |
| C112 | 3479.69' | 06'55'16" | 420.08' | S 07'04'15" E | 420.34' |
| C113 | 3459.69' | 06'55'16" | 417.67' | S 07'04'15" E | 417.92' |
| C114 | 3439.69' | 06'55'16" | 415.26' | S 07'04'15" E | 415.51' |
| C115 | 3439.69' | 06'41'38" | 401.96' | S 06'57'36" E | 402.15' |
| C116 | 3439.69' | 00'13'18" | 13.31' | S 10'23'14" E | 13.31' |
| C118 | 3374.34' | 00'43'04" | 336.60' | S 13'23'25" E | 336.74' |
| C121 | 3394.34' | 00'21'03" | 20.79' | S 16'04'26" E | 20.79' |
| C160 | 18.00' | 01'13'42" | 16.33' | S 53'46'44" W | 19.24' |
| C182 | 13.00' | 45'46'15" | 10.11' | S 23'08'54" E | 10.39' |
| C183 | 7.00' | 45'46'13" | 5.44' | S 23'08'54" E | 5.59' |
| C184 | 7.00' | 59'54'39" | 6.99' | S 75'04'20" E | 7.32' |
| C190 | 3479.69' | 06'49'45" | 414.55' | S 07'01'29" E | 414.79' |
| C192 | 11591.16' | 02'19'10" | 469.20' | N 03'57'40" W | 469.23' |
| C193 | 11591.16' | 00'32'18" | 108.90' | N 00'31'56" W | 108.90' |
| C194 | 11562.16' | 00'32'17" | 109.16' | N 00'31'56" W | 109.16' |
| C195 | 11664.66' | 00'32'17" | 109.53' | N 00'31'56" W | 109.53' |
| C196 | 3479.69' | 00'05'31" | 5.59' | S 10'29'08" E | 5.59' |
| C264 | 469.32' | 10'26'55" | 88.62' | N 72'50'30" W | 88.94' |
| C265 | 439.32' | 17'53'45" | 152.50' | N 86'40'47" W | 153.12' |
| C275 | 1689.87' | 02'44'29" | 80.85' | S 03'35'14" E | 80.85' |
| C276 | 25.00' | 37'37'12" | 16.12' | N 83'00'09" W | 16.41' |
| C277 | 25.00' | 66'02'28" | 27.25' | N 35'11'19" W | 28.82' |
| C278 | 25.00' | 34'02'25" | 14.64' | N 51'11'20" W | 14.85' |
| C279 | 25.00' | 4'33'41" | 1.99' | S 55'01'04" E | 1.99' |
| C280 | 25.00' | 27'26'22" | 11.86' | N 13'53'16" W | 11.97' |
| C281 | 3354.34' | 5'23'17" | 317.28' | S 13'14'32" E | 317.40' |
| C282 | 3354.34' | 0'17'47" | 17.35' | S 16'06'04" E | 17.35' |
| C283 | 3394.34' | 0'27'40" | 27.32' | S 15'50'01" E | 27.33' |
| C284 | 3394.34' | 0'10'03" | 9.92' | S 15'48'53" E | 9.92' |
| C285 | 3394.34' | 4'44'18" | 280.63' | S 12'54'02" E | 280.71' |

THIS INSTRUMENT WAS PREPARED BY
JERRY L. RIFFELMACHER, P.S.M. #6130



6202F Presidential Court
Ft. Myers, FL 33919
Phone: (239) 985-1200
Florida Certificate of
Authorization No.1772

HOLE MONTES
ENGINEERS PLANNERS SURVEYORS

REFERENCE NO.          DRAWN BY  BEN

Case 2:10-md-02179-CJB-DPC   Document 16041   Filed 03/24/16   Page 16 of 21



# COCONUT POINT – AREA 2

A SUBDIVISION LOCATED IN A PORTION OF SECTIONS 3, 4, 9 & 10, TOWNSHIP 47 SOUTH, RANGE 25 EAST,
LEE COUNTY, FLORIDA

INSTR. # 2006000409925
SHEET 10 of 12

THIS INSTRUMENT WAS PREPARED BY
JERRY L. RIFFELMACHER, P.S.M. #6130

HOLE MONTES
ENGINEERS PLANNERS SURVEYORS

6202F Presidential Court
Ft. Myers, FL. 33919
Phone: (239) 985-1200
Florida Certificate of
Authorization No.1772

Detail "G"
NOT TO SCALE

# COCONUT POINT – AREA 2

## A SUBDIVISION LOCATED IN A PORTION OF SECTIONS 3, 4, 9 & 10, TOWNSHIP 47 SOUTH, RANGE 25 EAST, LEE COUNTY, FLORIDA

INSTR. # 2006000409925
SHEET 11 of 12

GRAPHIC SCALE
60  0  30  60  120
( IN FEET )
1 inch = 60 ft.



**Detail "B"**
NOT TO SCALE

TRACT "OS-1"
TRACT "R"
(VIA VILLAGGIO)
LOT 3A

SEE SHEET 12 MATCHLINE

TRACT "L-2" (WATER MANAGEMENT)

TRACT "L-3" (WATER MANAGEMENT)

TRACT "SC-1"

TRACT "R"

MEDITERRANEAN DRIVE

TRACT "R"

TRACT "OS-1"

U N P L A T T E D
NOT A PART
OF THIS PLAT

See Detail "B" Sheet 11

TRACT "SC-1"

MATCHLINE SEE SHEET 10

SEE SHEET 6 MATCHLINE

SOUTH LINE, SOUTHEAST QUARTER OF SECTION 4, TOWNSHIP 47 SOUTH, RANGE 25 EAST

U.S. STATE RD. 45 (200' R-O-W)

200.00'

| LINE TABLE | | |
|---|---|---|
| LINE | DIRECTION | DISTANCE |
| L6 | N 06°40'07" W | 34.96' |
| L5 | S 83°20'31" W | 49.86' |
| L6 | S 83°19'53" W | 11.00' |
| L15 | S 06°51'47" E | 10.64' |
| L17 | N 83°20'31" E | 47.28' |
| L50 | N 74°22'32" E | 23.55' |
| L52 | S 87°14'32" E | 63.30' |
| L53 | N 65°48'05" W | 77.85' |
| L54 | N 23°57'05" E | 12.41' |
| L55 | N 24°46'23" W | 19.74' |
| L56 | S 86°57'44" W | 61.42' |
| L75 | N 83°20'31" E | 49.86' |
| L77 | S 83°20'31" W | 60.86' |
| L78 | N 73°43'49" W | 54.32' |
| L79 | N 04°38'55" W | 43.43' |
| L80 | N 04°38'55" W | 23.82' |
| L308 | S 83°21'44" E | 1.27' |
| L509 | S 83°19'53" W | 18.63' |
| L310 | N 50°59'07" E | 44.16' |
| L311 | N 81°00'38" E | 13.14' |
| L312 | N 08°59'22" W | 13.50' |
| L313 | N 88°50'45" E | 86.80' |
| L314 | N 73°52'14" E | 19.12' |
| L315 | N 58°57'37" E | 61.79' |
| L316 | N 37°25'01" E | 60.63' |
| L317 | N 37°25'01" E | 60.63' |
| L318 | N 68°05'36" E | 6.21' |
| L337 | N 63°56'36" W | 54.89' |
| L339 | S 62°10'46" E | 53.72' |
| L338 | N 53°08'38" E | 49.42' |
| L343 | N 86°59'38" E | 58.71' |
| L344 | S 27°22'58" E | 136.40' |
| L344 | N 18°00'02" W | 22.27' |
| L346 | N 56°40'21" E | 23.51' |
| L347 | N 77°11'20" E | 13.79' |
| L348 | N 21°25'07" E | 70.77' |
| L349 | N 56°40'21" E | 87.72' |
| L350 | N 56°40'21" E | 39.57' |
| L351 | N 56°40'21" E | 42.03' |
| L352 | N 46°39'25" W | 29.22' |
| L353 | N 10°22'08" E | 55.95' |
| L354 | N 10°22'08" E | 17.38' |
| L355 | N 00°54'49" W | 6.31' |
| L356 | S 02°06'46" E | 1.56' |
| L357 | N 89°05'11" E | 10.13' |
| L358 | N 00°00'00" E | 185.98' |
| L359 | S 65°35'36" W | 25.80' |
| L360 | N 37°25'01" E | 1.20' |
| L361 | N 67°07'59" E | 21.18' |
| L362 | S 21°54'04" E | 5.47' |
| L533 | S 24°07'28" E | 131.49' |
| L548 | N 82°25'14" E | 31.17' |
| L543 | N 54°05'39" E | 4.11' |
| L545 | N 00°31'26" E | 4.43' |
| L545 | N 32°54'38" E | 12.26' |
| L545 | S 44°43'36" E | 42.49' |
| L547 | S 83°20'31" W | 7.23' |
| L549 | N 28°46'40" E | 9.24' |
| L549 | N 28°46'40" E | 0.51' |
| L550 | N 83°19'53" E | 10.00' |
| L551 | N 06°40'07" W | 25.22' |

| CURVE TABLE | | | | | |
|---|---|---|---|---|---|
| CURVE | RADIUS | DELTA | CHORD | BEARING | LENGTH |
| C7 | 47.60' | 110°34'00" | 78.25' | N 28°02'53" E | 91.86' |
| C8 | 168.68' | 08°58'57" | 26.42' | N 22°44'38" W | 26.44' |
| C9 | 27.32' | 43°17'37" | 20.15' | N 39°53'58" W | 20.65' |
| C10 | 49.08' | 10°14'25" | 74.80' | N 56°25'34" W | 74.90' |
| C11 | 172.32' | 45°21'08" | 132.87' | N 73°58'55" W | 136.40' |
| C67 | 5305.93' | 04°36'31" | 458.85' | N 18°22'22" E | 458.97' |
| C68 | 5725.93' | 04°36'31" | 460.46' | N 18°22'22" E | 460.58' |
| C69 | 5725.93' | 00°19'14" | 32.04' | N 16°18'50" E | 32.04' |
| C72 | 5725.93' | 02°31'32" | 252.38' | N 17°44'13" E | 252.40' |
| C72 | 5685.93' | 04°36'31" | 457.24' | N 18°22'22" E | 457.36' |
| C73 | 5685.93' | 00°40'37" | 67.17' | N 16°29'31" E | 67.17' |
| C74 | 5685.93' | 03°55'55" | 390.12' | N 18°47'47" E | 390.19' |
| C75 | 435.15' | 27°06'43" | 203.99' | S 07°52'23" W | 205.91' |
| C76 | 395.15' | 27°37'32" | 188.68' | S 06°56'38" W | 190.52' |
| C79 | 415.15' | 26°59'34" | 193.78' | S 07°15'58" W | 195.58' |
| C79 | 70.00' | 43°39'25" | 52.06' | S 35°00'30" E | 53.34' |
| C82 | 250.00' | 43°42'37" | 194.20' | N 73°48'11" W | 199.45' |
| C84 | 341.40' | 28°06'31" | 165.81' | S 65°00'08" E | 167.49' |
| C87 | 141.00' | 37°58'39" | 91.76' | S 37°14'29" E | 93.46' |
| C88 | 81.00' | 07°16'41" | 10.28' | S 59°52'09" E | 11.29' |
| C89 | 141.00' | 98°54'31" | 214.29' | N 07°22'58" W | 243.41' |
| C90 | 41.00' | 49°23'33" | 33.49' | S 17°19'31" W | 34.55' |
| C91 | 75.00' | 48°20'32" | 61.42' | N 39°20'14" W | 63.28' |
| C92 | 75.00' | 12°12'57" | 15.96' | N 57°24'01" W | 15.99' |
| C93 | 75.00' | 36°07'34" | 46.51' | N 33°13'45" W | 47.29' |
| C174 | 60.73' | 41°49'48" | 43.36' | N 89°07'41" W | 44.34' |
| C175 | 152.00' | 24°43'00" | 65.06' | S 62°08'24" W | 65.57' |
| C176 | 155.31' | 02°45'34" | 85.94' | S 89°09'30" E | 97.91' |
| C177 | 152.00' | 56°06'23" | 142.97' | N 44°45'44" W | 148.84' |
| C174 | 28.17' | 179°02'42" | 52.33' | N 65°38'16" W | 81.83' |
| C181 | 35.89' | 62°11'21" | 37.07' | N 55°52'03" E | 38.95' |
| C209 | 50.00' | 49°34'48" | 22.41' | N 73°52'05" W | 228.66' |
| C209 | 45.00' | 127°11'25" | 80.61' | N 65°19'36" E | 99.90' |
| C210 | 795.00' | 8°04'52" | 112.04' | N 02°18'32" W | 112.13' |
| C211 | 200.00' | 45°21'08" | 154.21' | N 73°58'55" W | 158.31' |
| C213 | 55.00' | 47°33'37" | 40.58' | N 39°53'58" W | 41.56' |
| C214 | 300.00' | 13°41'27" | 71.51' | N 89°48'46" W | 71.68' |
| C215 | 75.00' | 127°52'51" | 164.82' | N 67°07'22" W | 166.97' |
| C216 | 141.00' | 23°04'13" | 56.39' | S 29°47'56" E | 56.77' |
| C217 | 141.00' | 09°42'23" | 22.31' | S 40°56'45" E | 22.75' |
| C218 | 141.00' | 5°39'41" | 13.93' | S 53°23'56" E | 13.93' |
| C222 | 152.00' | 23°43'46" | 62.50' | N 60°57'02" W | 62.95' |
| C223 | 152.00' | 6°35'27" | 17.48' | N 45°47'22" W | 17.49' |
| C224 | 152.00' | 12°41'10" | 67.83' | N 29°36'07" W | 68.41' |
| C251 | 1220.00' | 1°25'39" | 30.40' | N 15°26'23" E | 30.40' |
| C252 | 5699.93' | 2°46'34" | 279.47' | N 18°35'52" E | 279.50' |
| C253 | 5725.93' | 1°20'14" | 133.37' | N 19°40'01" E | 133.37' |
| C254 | 5725.93' | 0°21'55" | 36.49' | N 20°30'59" E | 36.49' |
| C255 | 5725.93' | 0°03'49" | 6.37' | N 20°43'50" E | 6.37' |
| C256 | 419.15' | 23°28'48" | 170.57' | S 05°30'36" W | 171.77' |
| C257 | 796.00' | 4°28'23" | 62.13' | S 09°05'59" E | 62.14' |
| C258 | 796.00' | 1°50'37" | 25.61' | S 12°15'29" E | 25.61' |
| C259 | 70.00' | 23°46'20" | 28.82' | S 23°03'28" E | 29.02' |
| C318 | 70.00' | 19°54'05" | 24.19' | S 46°53'10" E | 24.31' |
| C319 | 30.14' | 49°37'03" | 24.64' | N 59°44'32" E | 24.64' |
| C320 | 391.40' | 8°37'58" | 45.28' | S 54°33'27" E | 45.31' |
| C321 | 155.64' | 35°34'18" | 89.91' | N 49°14'19" W | 91.21' |
| C322 | 155.64' | 7°21'32" | 19.98' | N 28°46'14" W | 19.99' |

**THIS INSTRUMENT WAS PREPARED BY**
JERRY L. RIFFELMACHER, P.S.M. #6130

**HOLE MONTES**
ENGINEERS PLANNERS SURVEYORS

6202F Presidential Court
Ft. Myers, FL 33919
Phone: (239) 985-1200
Florida Certificate of
Authorization No.1772

REFERENCE NO.          DRAWN BY   BEN

Case 2:10-md-02179-CJB-DPC Document 16041 Filed 03/24/16 Page 18 of 21



# COCONUT POINT – AREA 2

## A SUBDIVISION LOCATED IN A PORTION OF SECTIONS 3, 4, 9 & 10, TOWNSHIP 47 SOUTH, RANGE 25 EAST, LEE COUNTY, FLORIDA

INSTR. # 2006000409925
SHEET 12 of 12

**THIS INSTRUMENT WAS PREPARED BY**
JERRY L. RIFFELMACHER, P.S.M. #6130

6202F Presidential Court
Ft. Myers, FL. 33919
Phone: (239) 985-1200
Florida Certificate of
Authorization No.1772

**HOLE MONTES**
ENGINEERS PLANNERS SURVEYORS

# EXHIBIT B



## Search

Search by Road Name

Road Name:     plaza del lago

Reset search opt

Search

| Road | Loc | Maintain | From | To |
|------|-----|----------|------|-----|
| PLAZA DEL LAGO | EST | PRIVATE | VIA VILLAGIO | PLAZA DEL LAGO |
| PLAZA DEL LAGO | EST | PRIVATE | PLAZA DEL LAGO | MEDITER DR |

