# IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010 | * <br> * <br> * <br> * <br> * <br> * <br> * | MDL NO. 2179 <br><br> SECTION J |
| This document relates to: <br><br> 13-706, 13-810, 13-1143, 13-1185, 13-1386 and 13-2006 | * <br> * <br> * <br> * | Honorable CARL J. BARBIER <br><br> Magistrate Judge SHUSHAN |

## JOINT DESIGNATIONS OF RECORD ON APPEAL

**MDL 2179 Docket Entries**

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 1 | 08/10/2010 | TRANSFER ORDER FROM THE MDL PANEL transferring 77 actions to the Eastern District of LA and becoming part of MDL 2179. by Clerk MDL Panel.(sek, ) (Entered: 12/10/2009)(sek, ) . (Entered: 08/10/2010) |
| 2:10-md-2179 | 2 | 08/10/2010 | PRETRIAL ORDER #1 - Setting the Initial Pretrial Conference for 9/17/2010 09:30 AM before Judge Carl Barbier. Signed by Judge Carl Barbier on 8/10/2010. (Attachments: # 1 Schedule A, # 2 Schedule B)(Reference: All Cases)(mmm, ) (Entered: 08/10/2010) |
| 2:10-md-2179 | 110 | 08/27/2010 | PRETRIAL ORDER #6: ORDERED that James Parkerson Roy & Stephen J. Herman are appointed Plaintiffs' Co-Liaison Counsel. FURTHER ORDERED that Plaintiffs' Co-Liaison Counsel shall serve as ex officio members of the Plaintiff Steering Committee, with all authority vested therein. Plaintiffs' Co-Liaison Counsel shall also be members of any Executive Committee which may hereinafter be appointed by the Court. FURTHER, Plaintiffs' Co-Liaison Counsel shall continue to formulate the Plaintiffs' Response to PTO No. 1 & continue to work with Defense Interim Liaison Counsel to make (as much as possible) joint recommendations to the Court, in furtherance of the objectives of PTO No. 1. Signed by Judge Carl Barbier on 8/27/10.(Reference: all cases)(sek, ) (Entered: 08/27/2010) |
| 2:10-md-2179 | 506 | 10/08/2010 | PRETRIAL ORDER #8: The Court hereby appoints the following members to the Plaintiffs' Steering Committee: Brian H. Barr, Jeffrey A. Breit, Elizabeth J. Cabraser, Philip F. Cossich, Jr., Robert T. Cunningham, Alphonso Michael Espy, Calvin C. Fayard, Jr., Robin L. Greenwald, Ervin A. Gonzalez, Rhon E. Jones, Matthew E. Lundy, Michael C. Palmintier, Paul M. Sterbcow, Scott Summy, Mikal C. Watts. Additionally, the Court appoints Plaintiffs Liaison Counsel, James Parkerson Roy and Stephen J. Herman, together with Brian Barr and Scott Summy, to comprise the Plaintiff Executive Committee. Duties & responsibilities are as set forth in order. Signed by Judge Carl Barbier on 10/8/10.(Reference: all cases)(sek, ) (Entered: 10/08/2010) |
| 2:10-md-2179 | 569 | 10/19/2010 | PRETRIAL ORDER No. 11 (Case Management Order No.1): Instructions re filings and Deadlines are as set forth |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | in document. Signed by Judge Carl Barbier on 10/19/10. (Attachments: # 1 Exhibit A)(Reference: all cases)(sek, ) (Entered: 10/19/2010) |
| 2:10-md-2179 | 879 | 12/15/2010 | MASTER COMPLAINT against All Defendants (Filing fee $ 350 receipt number 053L-2739296) filed by Plaintiffs.(Reference: All Cases in B1 Bundle)(Herman, Stephen) Modified text on 1/26/2011 (sek, ). (Entered: 12/15/2010) |
| 2:10-md-2179 | 983 | 01/12/2011 | PRETRIAL ORDER NO. 25 - Clarifying the Pleading Bundles, Responsive Pleadings, and the Master Complaints. Signed by Judge Carl Barbier. (Attachments: # 1 Exhibit 1 - Bundle A Cases, # 2 Exhibit 2 - Bundle C Cases, # 3 Exhibit 3 - Short-Form Joinder, # 4 Exhibit 4- Amended PPF)(Reference: all cases)(ijg, ) (Entered: 01/12/2011) |
| 2:10-md-2179 | 986 | 1/13/2011 | ORDER: Liaison Counsel shall meet and confer regarding OPA test cases by March 15, 2011, and provide an update to the Court at the Status Conference set for March 25, 2011. Signed by Judge Carl Barbier on 1/13/2011.(Reference: All Cases)(mmm, ) (Entered: 01/13/2011) |
| 2:10-md-2179 | 1128 | 02/09/2011 | First Amended Master Answer to Complaint & Petition of Triton Asset Leasing GmbH, et al for Exoneration From or Limitation of Liability (Rule 9(h)); First Amended Master Claim in Limitation (10-2771)(Rule 9(h)) & First Amended Master Complaint, Cross-Claim, & 3rd-Party Complaint for Private Economic Losses in Accordance with PTO #11 (CMO #1), Section III(B1) (B1 Bundle) re 879 Complaint *for Non-Governmental Economic Losses ("B1 Bundle")* filed by plaintiffs (Reference: B1 Bundle Cases; No.10-2771)(Herman, Stephen) Modified text on 2/9/2011 (sek, ). (Entered: 02/09/2011) |
| 2:10-md-2179 | 2400 | 05/18/2011 | Supplemental Memorandum filed by Plaintiffs, in opposition re Motions to Dismiss the Amended B1 Master Complaint. (Attachments: # 1 Exhibits)(Reference: All cases in pleading bundle B1, 10-2771)(sek, ) (Entered: 05/18/2011) |
| 2:10-md-2179 | 2472 | 05/20/2011 | *Master* ANSWER to Complaint with Jury Demand *to Tendered Claims, Together With,* CROSSCLAIM with |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Jury Demand against Transocean Holdings, LLC, Transocean Offshore Deepwater Drilling, Inc.; Transocean Deepwater, Inc.; and Triton Asset Leasing GMBH ; BP p.l.c.; BP Exploration and Production, Inc., BP America Production Company; Halliburton Energy Services, Inc.; M-I LLC ; Anadarko Petroleum Corporation ; Anadarko E&P Company, LP; MOEX Offshore 2007 LLC; MOEX USA Corporation; Mitsui Oil Exploration Co. Ltd.; Weatherford International Ltd.; Weatherford U.S. L.P. ; Dril-Quip, Inc.; Marine Spill Response Corporation; Airborne Support, Inc.; Airborne Support International, Inc.; Lynden, Inc. ; Dynamic Aviation Group, Inc. ; International Air Response, Inc. ; Lane Aviation; National Response Corporation ; OBrien Response Management, Inc.; Tiger Safety, LLC; DRC Emergency Services LLC ; and Nalco Company by Defendant Cameron International Corporation.(Reference: 10-2771)(Wittmann, Phillip) Modified text on 5/23/2011 (sek, ). (Entered: 05/20/2011) |
| 2:10-md-2179 | 3830 | 08/26/2011 | ORDER AND REASONS GRANTING IN PART, DENYING IN PART (as set forth in document) Defendants' Motions to Dismiss the B1 Master Complaint - Rec Docs. 1440 , 1390 , 1429 , 1597 , 1395 , 1433 , 1414 , 2107 . Signed by Judge Carl Barbier on 8/26/2011.(Reference: B1 Master Complaint)(blg) (Entered: 08/26/2011) |
| 2:10-md-2179 | 4130 | 09/27/2011 | ANSWER to 1128 First Amended Master Complaint, *Cross-Claim, and Third-Party Complaint for Private Economic Losses in Accordance with PTO No. 11 [CMO No. 1] Section III (B1) ["B1 Bundle"]* by Defendants BP Exploration & Production Inc., BP America Production Company, BP p.l.c. (Reference: All Cases in Pleading Bundle B1 and 10-2771)(Haycraft, Don) Modified on 9/28/2011 (blg). (Entered: 09/27/2011) |
| 2:10-md-2179 | 5955 | 03/02/2012 | EXPARTE/CONSENT MOTION to Enroll Stephen K. Guidry and David L. Merkley as Additional Counsel of Record by Defendant Transocean Offshore Deepwater Drilling, Inc. (Attachments: # 1 Proposed Order)(Reference: 10-3815)(Guidry, Stephen) Modified on 3/6/2012 (blg). (Entered: 03/02/2012) |
| 2:10-md-2179 | 5960 | 03/05/2012 | ORDER Appointing James Parkerson Roy and Stephen J. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Herman as Interim Class Counsel. Signed by Judge Carl Barbier.(Reference: All Cases)(gec, ) (Entered: 03/05/2012) |
| 2:10-md-2179 | 5987 | 03/08/2012 | EXPARTE/CONSENT Joint MOTION to Establish and Govern Transition Process by Plaintiff. (Attachments: # 1 Proposed Order Transition Process)(Reference: All Cases)(Herman, Stephen) (Entered: 03/08/2012) |
| 2:10-md-2179 | 5988 | 03/08/2012 | ORDER granting [5987] Joint Motion, creating transition process, and appointing claims administrator and transition coordinator. Signed by Judge Carl Barbier on 3/8/2012. (Reference: ALL CASES)(blg) (Entered: 03/08/2012) |
| 2:10-md-2179 | 5995 | 03/08/2012 | First Amended ORDER Creating Transition Process re 5988 Order. Signed by Judge Carl Barbier.(Reference: ALL CASES)(gec, ) (Entered: 03/08/2012) |
| 2:10-md-2179 | 6039 | 03/13/2012 | ORDER: Regarding Protection of Confidential Information. (re 641 PTO #13, 2376 PTO #36 ). Signed by Magistrate Judge Sally Shushan on 3/13/2012.(Reference: ALL CASES)(blg) (Entered: 03/13/2012) |
| 2:10-md-2179 | 6049 | 03/14/2012 | ORDER Clarifying the Court's 5995 First Amended Order of March 8, 2012, Creating Transition Process. Signed by Judge Carl Barbier on 3/14/2012.(Reference: ALL CASES)(blg) (Entered: 03/14/2012) |
| 2:10-md-2179 | 6085 | 03/21/2012 | ORDER Regarding Claims Currently Pending in the GCCF Appeals Process; Further Clarifying the (First Amended) Order of March 8, 2012, Creating Transition Process (Rec. Doc. 5995 ; see also Rec. Doc. 6049 ). Signed by Judge Carl Barbier on 3/21/2012.(Reference: ALL CASES)(blg) (Entered: 03/21/2012) |
| 2:10-md-2179 | 6266 | 04/18/2012 | Joint MOTION for Settlement *for Economic and Property Damage/Preliminary Approval* by Plaintiffs Steering Committee, through Interim Class Counsel, and Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1 (Azari Declaration), # 3 Exhibit 2 (Kinsella Declaration), # 4 Exhibit 3 (Wehatman Declaration), # 5 Proposed Order)(Reference: ALL CASES, 12-970)(Haycraft, Don) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Modified on 4/18/2012 (blg). (Entered: 04/18/2012) |
| 2:10-md-2179 | 6269 | 04/18/2012 | MOTION for Conditional and Preliminary Certification of Economic and Property Damage Class for Settlement Purposes, MOTION for Appointment of Class Representative, and MOTION for Appointment of Class Counsel by Interim Class Counsel, and the Plaintiffs' Steering Committee. (Attachments: # (1) Memorandum in Support, # (2) Exhibit A - Class Definition, # (3) Exhibit A-1 (Gulf Coast Area), # (4) Exhibit A-2 (Specified Waters))(Reference: All Cases (including No. 12-970))(Herman, Stephen) Modified on 4/18/2012 (blg) (Entered: 04/18/2012) |
| 2:10-md-2179 | 6272 | 04/18/2012 | MOTION for Certification of a Rule 23(B)(3) Class for Purposes of Settlement by Plaintiffs. (Attachments: # 1 Memorandum in Support)(Reference: B3 Cases (including No. 12-968))(Herman, Stephen) Modified on 4/18/2012 (blg). (Entered: 04/18/2012) |
| 2:10-md-2179 | 6276 | 04/18/2012 | NOTICE of Filing of Economic and Property Damages Settlement Agreement by Plaintiffs and BP Exploration & Production Inc., BP America Production Company re [6266] Joint MOTION *for Settlement for Economic and Property Damage/Preliminary Approval*. (Attachments: # (1) Exhibit DWH Economic and Property Damages Settlement Agreement, # (2) Exhibit List, # (3) Exhibit 1A (Map of Economic Loss Zones), # (4) Exhibit 1B (Geographic Definition of Zones), # (5) Exhibit 1C (Zone Classifications and Implementation), # (6) Exhibit 2 (Tourism Definitions), # (7) Exhibit 3 (Seafood Distribution Claim Definitions), # (8) Exhibit 4A (Documentation Requirements for Business Economic Loss Claims), # (9) Exhibit 4B (Causation Requirements for Business Economic Loss Claims), # (10) Exhibit 4C (Compensation Framework for Business Economic Loss Claims), # (11) Exhibit 4D (Attachment A - Compensation Framework for Business Economic Loss Claims - Fixed and Variable Claims), # (12) Exhibit 4E (Addendum to Compensation for Business Economic Loss Claims - Compensation for Spill-Related Cancellations), # (13) Exhibit 5 (Compensation for Multi-Facility Businesses), # (14) Exhibit 6 (Failed Business Compensation Framework), # (15) Exhibit 7 (Framework for Start-Up Business Claims), # (16) Exhibit 8A |

5

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | (Framework for Individual Economic Loss Claims), # (17) Exhibit 8B (Individual Economic Loss Claims Examples), # (18) Exhibit 8C (Addendum Regarding Compensation Related to a Claimants Loss of Employment Related Benefits Income as a Result of the DWH Spill), # (19) Exhibit 8D (Addendum to Individual Framework), # (20) Exhibit 8E (Addendum Regarding Interviews of Claimants Alleging Individual Economic Loss and Other Individuals Providing Sworn Statements in Support of Such Claim), # (21) Exhibit 9 (Framework for Subsistence Claims), # (22) Exhibit 10 (Seafood Compensation Program), # (23) Exhibit 11A (Compensation Framework for Coastal Real Property Claims), # (24) Exhibit 11B (Appendix A to Compensation Framework for Coastal Real Property Claims - Coastal Real Property Claim Zone Map), # (25) Exhibit 11C (Appendix D to Compensation Framework for Coastal Real Property Claims - Eligible Parcel Compensation Category Map), # (26) Exhibit 12A (Compensation Framework for Wetlands Real Property Claims), # (27) Exhibit 12B (Appendix A to Compensation Framework for Wetlands Real Property Claims - Wetlands Real Property Claim Zone Map), # (28) Exhibit 12C (Appendix C to Compensation Framework for Wetlands Real Property Claims - Eligible Parcel Compensation Category Map), # (29) Exhibit 12D (Appendix D to Compensation Framework for Wetlands Real Property Claims - Area of Potential Eligibility Map), # (30) Exhibit 13A (Compensation Framework for Real Property Sales), # (31) Exhibit 13B (Appendix A Real Property Sales Compensation Zone Map), # (32) Exhibit 14 (Compensation Framework for Vessel Physical Damage Claims), # (33) Exhibit 15 (RTP Chart), # (34) Exhibit 16 (Excluded Industries Chart), # (35) Exhibit 17 (Oil & Gas Industry Exclusions), # (36) Exhibit 18 (Economic Loss and Property Class Definition Exclusions), # (37) Exhibit 19 (Industry Types Subject to Review by Claims Administrator for Potential Moratoria Losses), # (38) Exhibit 20 (Other Released Parties), # (39) Exhibit 21 (Assignment and Protections), # (40) Exhibit 22 (Gulf Coast Area Map), # (41) Exhibit 23 (Specified Gulf Waters Map), # (42) Exhibit 24A (BP Corporation North America Inc. Guarantee), # (43) Exhibit 24B (BP PLC Back-up Guarantee), # (44) Exhibit 25 (Procedures for Filing and Briefing of Appeals), # (45) Exhibit 26 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
|  |  |  | (Individual Release), # (46) Exhibit 27 (Fees and Costs))(Reference: 12-970)(Haycraft, Don) Modified on 4/18/2012 (blg) (Entered: 04/18/2012) |
| 2:10-md-2179 | 6310 | 04/23/2012 | ORDER re 6266 Joint Motion for Preliminary Approval of Class Action Settlement; BP requested that the Court adjourn the Limitation and Liability trial pending the Court's final review of the proposed settlement through the fairness hearing process. This issue will be considered during the in-chambers conference with Liaison Counsel on May 3, 2012 (Rec. Doc. 6061 ). ORDERED that any party wishing to file a brief in support or opposition of BP's Motion for Adjourning the Limitation and Liability Trial (Rec. Doc. 6266 ) shall do so by Tuesday May 1, 2012. Briefs shall not exceed five pages, double spaced. Attorneys shall file their briefs using CM/ECF. Signed by Judge Carl Barbier on 4/25/2012.(Reference: ALL CASES)(blg) (Entered: 04/23/2012) |
| 2:10-md-2179 | 6348 | 04/24/2012 | RESPONSE to Motion filed by Defendants BP Exploration & Production Inc., BP American Production Company re [6269] MOTION to Certify Class *for Settlement Purposes*. (Reference: All Cases; 12-970)(Haycraft, Don) Modified on 4/25/2012 (blg) (Entered: 04/24/2012) |
| 2:10-md-2179 | 6366 | 04/25/2012 | Minute Entry for proceedings held before Judge Carl Barbier: Motion Hearing held on 4/25/2012, re Motions for conditional certification of Rule 23(b)(3) classes for settlement purposes (Rec. Docs. 6269 , 6272 ) and for preliminary approval of the proposed class action settlements (Rec. Docs. 6266 , 6267 ), respecting the proposed Economic and Property Damage Class Settlement and the Medical Benefits Class Settlement. The Motions were taken under advisement. (Court Reporter Cathy Pepper.) (Attachments: # 1 Attendance Record) (Reference: ALL CASES, 12-968, 12-970)(blg) (Entered: 04/26/2012) |
| 2:10-md-2179 | 6395 | 05/01/2012 | TRANSCRIPT of Hearing on Motions for conditional certification of Rule 23(b)(3) classes for settlement purposes and for preliminary approval of the proposed class action settlements respecting the proposed Economic and Property Damage Class Settlement and the Medical Benefits Class Settlement held on April 25, 2012 before |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/30/2012. (Reference: ALL CASES, 12-968, 12-970)(clu, ) Modified docket text on 5/2/2012 (jtd). (Entered: 05/01/2012) |
| 2:10-md-2179 | 6412 | 05/02/2012 | AMENDED COMPLAINT *(Economic and Property Damage Class Complaint)* against Defendants filed by Plaintiffs Bon Secour Fisheries, Inc., et al. (Reference: No. 12-970 (and "B1" Bundle Cases))(Herman, Stephen) Modified on 5/3/2012 (blg) (Entered: 05/02/2012) |
| 2:10-md-2179 | 6414 | 05/02/2012 | Joint Supplemental MOTION for Settlement *Preliminary Approval/Economic and Property Damages* by Interim Class Counsel and Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # (1) Proposed Order, # (2) Memorandum in Support, # (3) Exhibit A, # (4) Exhibit B, # (5) Exhibit C, # (6) Exhibit D, # (7) Exhibit E)(Reference: ALL CASES, and 12-970)(Haycraft, Don) Modified on 5/3/2012 (blg) (Entered: 05/02/2012) |
| 2:10-md-2179 | 6418 | 05/02/2012 | ORDER re Rec. Doc. [6266], [6269], [6276] and [6414], preliminarily and conditionally certifying the Economic and Property Damages Settlement Class and preliminarily approving the proposed Economic and Property Damages Class Settlement. Signed by Judge Carl Barbier on 5/2/2012.(Reference: Actions in B1 Pleading Bundle, VoO Contract Claims, and 12-970)(blg) (Entered: 05/02/2012) |
| 2:10-md-2179 | 6430 | 05/03/2012 | NOTICE of Filing of the Economic and Property Damages Settlement Agreement as Amended on 5/2/2012, and as Preliminarily Approved by the Court on 5/2/2012 by Plaintiffs, and Defendants BP Exploration & Production Inc. and BP America Production Company. (Attachments: # (1) DEEPWATER HORIZON Economic and Property Damages Settlement Agreement as Amended on May 2, 2012, # (2) Amended Economic and |

8

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Property Damages Exhibit List Index, # (3) Exhibit 1A, # (4) Exhibit 1B, # (5) Exhibit 1C, # (6) Exhibit 2, # (7) Exhibit 3, # (8) Exhibit 4A, # (9) Exhibit 4B, # (10) Exhibit 4C, # (11) Exhibit 4D, # (12) Exhibit 4E, # (13) Exhibit 5, # (14) Exhibit 6, # (15) Exhibit 7, # (16) Exhibit 8A, # (17) Exhibit 8B, # (18) Exhibit 8C, # (19) Exhibit 8D, # (20) Exhibit 8E, # (21) Exhibit 9, # (22) Exhibit 10, # (23) Exhibit 11A, # (24) Exhibit 11B, # (25) Exhibit 11C, # (26) Exhibit 12A, # (27) Exhibit 12B, # (28) Exhibit 12C, # (29) Exhibit 12D, # (30) Exhibit 13A, # (31) Exhibit 13B, # (32) Exhibit 14, # (33) Exhibit 15, # (34) Exhibit 16, # (35) Exhibit 17, # (36) Exhibit 18, # (37) Exhibit 19, # (38) Exhibit 20, # (39) Exhibit 21, # (40) Exhibit 22, # (41) Exhibit 23, # (42) Exhibit 24A, # (43) Exhibit 24B, # (44) Exhibit 25, # (45) Exhibit 26, # (46) Exhibit 27)(Reference: 10md2179; 12-970)(Haycraft, Don) Modified on 5/4/2012 (blg) (Entered: 05/03/2012) |
| 2:10-md-2179 | 6453 | 05/07/2012 | ANSWER to [6412] Amended Complaint *for Private Economic Losses and Property Damages* by Defendants BP America Production Company, BP Exploration & Production Inc., BP p.l.c. (Reference: 10md2179; 12-970)(Haycraft, Don) Modified on 5/8/2012 (blg) (Entered: 05/07/2012) |
| 2:10-md-2179 | 6567 | 05/22/2012 | EXPARTE/CONSENT MOTION for Entry of Order to Facilitate Implementation of Settlement by Economic and Property Damages Settlement Class, through Lead Class Counsel. (Attachments: # 1 Proposed Order)(Reference: All Cases (including No.12-970))(Herman, Stephen) Modified on 5/22/2012 (blg). (Entered: 05/22/2012) |
| 2:10-md-2179 | 6573 | 05/22/2012 | ORDER REGARDING SETTLEMENT IMPLEMENTATION re Motion of Class Counsel, the Economic and Property Damages Settlement Agreement ( 6567 ). Signed by Judge Carl Barbier on 5/22/2012. (Reference: ALL CASES, 12-970)(blg) (Entered: 05/22/2012) |
| 2:10-md-2179 | 6822 | 06/29/2012 | ORDER Regarding the Confidentiality of Claims Information of the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement as set forth in document. Signed by Judge Carl Barbier on 6/29/12.(Reference: all cases, including 12-970)(sek, ) (Entered: 06/29/2012) |

9

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 6888 | 07/11/2012 | ORDER granting 6603 Motion to Stay; The proceedings in member case 12-814 are temporarily stayed pending implementation of the Economic Damages Settlement Agreement. All deadlines in 12-814 are suspended until further ordered by the Court. Signed by Judge Carl Barbier on 7/11/12. (Reference: 12-814)(sek, ) (Entered: 07/11/2012) |
| 2:10-md-2179 | 7101 | 08/03/2012 | EXPARTE/CONSENT MOTION for Leave to File Memorandum (in Support of Economic Class Settlement) in Excess of Ordinary Page Limitations by Plaintiffs Economic and Property Damage Class Representatives. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Memorandum in Support of Final Approval of Economic and Property Damages Class Settlement, # 3 Exhibit A (in globo) - Seafood Compensation Fund, # 4 Exhibit B (in globo) - GCCF Stated Methodologies, # 5 Affidavit Klonoff, # 6 Affidavit Issacharoff, # 7 Affidavit Herman, # 8 Affidavit Rice - Negotiations, # 9 Affidavit Rice - Seafood Program, # 10 Affidavit Rice - Fees, # 11 Affidavit Bon Secour, # 12 Affidavit Friloux, # 13 Affidavit Gallo, # 14 Affidavit Ft Morgan Realty, # 15 Affidavit GW Fins, # 16 Affidavit Hutto, # 17 Affidavit Irwin, # 18 Affidavit Kee, # 19 Affidavit Tesvich, # 20 Affidavit LKEU, # 21 Affidavit Lundy, # 22 Affidavit Guidry, # 23 Affidavit PCB Dolphin Tours, # 24 Affidavit Sellers, # 25 Affidavit Zeke's)(Reference: B1 Cases; VoO Charter Cases; Bon Secour No.12-970)(Herman, Stephen) (Entered: 08/13/2012) |
| 2:10-md-2179 | 7104 | 08/13/2012 | MEMORANDUM IN SUPPORT OF FINAL APPROVAL OF ECONOMIC AND PROPERTY DAMAGES CLASS SETTLEMENT by Plaintiffs. (Attachments: # (1) Exhibit A, # (2) Exhibit B, # (3) Expert Report - Klonoff, # (4) Affidavit Issacharoff, # (5) Affidavit Herman, # (6) Affidavits: Rice -Negotiations, Rice-Seafood Program, Rice-Fee, Bon Secur, Friloux, Gallo, Ft. Morgan Realty, GW Fins, Hutto, Irwin, Kee, Tesvich, LKEU, Lundy, Guidry, PCB Dolphin Tours, Sellers, Zeke's)(Reference: Cases in Pleading Bundle B1, and * VoO Charter Dispute Cases, 12-970)(sek, ) (Entered: 08/13/2012) |
| 2:10-md-2179 | 7110 | 08/13/2012 | NOTICE by Class Counsel, BP Exploration & Production Inc., and BP America Production Company *of Joint Filing* |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | *of the Declarations of Cameron R. Azari; Daniel J. Balhoff; John C. Coffee, Jr.; Meade Monger; and John W. Perry, Jr..* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Reference: ALL CASES, 12-970)(Haycraft, Don) Modified on 8/14/2012 (gec, ). (Entered: 08/13/2012) |
| 2:10-md-2179 | 7114 | 08/13/2012 | MOTION for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012 by Defendants BP Exploration & Production Inc. and BP America Production Company. (Attachments: # (1) Memorandum in Support, # (2) Exhibit 1, # (3) Exhibit 2, # (4) Exhibit 3, # (5) Exhibit 4, # (6) Exhibit 5, # (7) Exhibit 6, # (8) Exhibit 7, # (9) Exhibit 8, # (10) Exhibit 9, # (11) Exhibit 10, # (12) Exhibit 11, # (13) Exhibit 12, # (14) Exhibit 13, # (15) Exhibit 14, # (16) Exhibit 15, # (17) Exhibit 16, # (18) Exhibit 17, # (19) Exhibit 18, # (20) Exhibit 19 (Part 1), # (21) Exhibit 19 (Part 2), # (22) Exhibit 20, # (23) Exhibit 21, # (24) Exhibit 22)(Reference: ALL CASES, 12-970)(Haycraft, Don) Modified on 8/15/2012 (gec, ) (Entered: 08/14/2012) |
| 2:10-md-2179 | 7130 | 08/16/2012 | NOTICE *of Filing of Stipulation Regarding Presentment* by Plaintiffs' Steering Committee, BP Exploration & Production Inc., and BP America Production Company. (Attachments: # 1 Exhibit Stipulation Regarding Presentment)(Reference: All Cases including 12-970)(Haycraft, Don) Modified on 8/17/2012 (gec, ). (Entered: 08/16/2012) |
| 2:10-md-2179 | 7176 | 08/27/2012 | ORDER Extending the Exclusion (Opt-Out) Deadlines for the Deepwater Horizon Economic and Property Damages Settlement Agreement and the Deepwater Horizon Medical Benefits Class Action Settlement Agreement. The Court makes a one-time extension by modifying Paragraph 29 of its May 2, 2012 Preliminary Approval Order regarding the Medical Benefits Class Action Settlement 6419 to extend the deadline by which requests for exclusion (requests to opt-out) must be postmarked from October 1, 2012 to November 1, 2012. Signed by Judge Carl Barbier.(Reference: 12-968, 12-970)(gec, ) (Entered: 08/27/2012) |
| 2:10-md-2179 | 7350 | 09/10/2012 | PRETRIAL ORDER NO. 53: [Re-Appointing Plaintiffs' |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Co-Liaison Counsel, Plaintiffs' Executive Committee, and Plaintiffs' Steering Committee]; the Court re-appoints the following counsel to the PSC: Brian H. Barr, Jeffery A. Breit, Elizabeth J. Cabraser, Philip F. Cossich, Jr., Robert T. Cunningham, Alphonso Michael Espy, Calvin C. Fayard, Jr., Robin L. Greenwald, Ervin A. Gonzalez, Rhon E. Jones, Matthew E. Lundy, Michael C. Palmintier, Joseph F. Rice, Paul M. Sterbcow, Scott Summy, Mikal C. Watts, Conrad S. P. Williams. Additionally, the Court re-appoints James Parkerson Roy & Stephen J. Herman as Plaintiffs' Co-Liaison Counsel & ex-officio members of the PSC. The Court re-appoints James Parkerson Roy, Stephen J. Herman, Brian Barr, & Scott Summy to the Plaintiff Executive Committee. Appointees are charged with the responsibilities outlined in Pretrial Orders Nos. 1 & 8 & any other orders of the Court. Appointments are for one year from the date of this Order. Appointees may apply to be reappointed when their terms expire, pursuant to the procedures set forth in Pretrial Order No. 8 & further orders of this Court. Signed by Judge Carl Barbier on 9/10/12.(Reference: all cases)(sek, ) (Entered: 09/10/2012) |
| 2:10-md-2179 | 7358 | 09/11/2012 | ORDER REGARDING PROCEDURES FOR NOVEMBER 8, 2012 FAIRNESS HEARING as set forth in document. Signed by Judge Carl Barbier on 9/11/12.(Reference: all cases, 12-970, 12-968)(sek, ) (Entered: 09/11/2012) |
| 2:10-md-2179 | 7359 | 09/11/2012 | ORDER Approving Procedure for the Processing by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement of Third Party Claims Against Claimant Recoveries as set forth in document. Signed by Judge Carl Barbier on 9/11/12.(Reference: all cases, 12-970)(sek, ) (Entered: 09/11/2012) |
| 2:10-md-2179 | 7462 | 09/24/2012 | ORDER: Approving Procedure for the Processing by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement of Claims on Behalf of Deceased, Minor and Incompetent Claimants as set forth in document. Signed by Judge Carl Barbier on 9/24/12.(Reference: All cases Including Civil Action No. 12-970)(sek, ) (Entered: 09/24/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| 2:10-md-2179 | 7466 | 09/24/2012 | ORDER: Approving Procedure for the Processing by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement of Claims on Behalf of Deceased, Minor and Incompetent Claimants as set forth in document. Signed by Judge Carl Barbier on 9/24/12.(Reference: All cases Including Civil Action No. 12-970)(sek, ) (Entered: 09/24/2012) |
| 2:10-md-2179 | 7594 | 10/05/2012 | ORDER: Approving Procedure for the Processing by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement of Claims on Behalf of Deceased, Minor and Incompetent Claimants as set forth in document. Signed by Judge Carl Barbier on 9/24/12.(Reference: All cases Including Civil Action No. 12-970)(sek, ) (Entered: 09/24/2012) |
| 2:10-md-2179 | 7726 | 10/22/2012 | NOTICE *of Filing of the Supplemental Declarations of Cameron R. Azari; Daniel J. Balhoff; Stephen Cirami; John Coffee; Meade Monger; David Odom and John Perry, Jr.* by Class Counsel, BP Exploration & Production Inc., and BP America Production Company. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Reference: ALL CASES & 12-970)(Haycraft, Don) Modified text on 10/23/2012 (sek, ). (Entered: 10/22/2012) |
| 2:10-md-2179 | 7727 | 10/22/2012 | REPLY to Response to Motion filed by All Plaintiffs re [7114] MOTION for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012 . (Attachments: # (1) Exhibit A revision (re Seafood Program), # (2) Exhibit C (Summary of Objections), # (3) Exhibit D (in globo) (GCCF Winding Down), # (4) Affidavit Klonoff - Supplemental Report, # (5) Affidavit Greenwald, # (6) Exhibit Haycraft Ltr (VoO Offset), # (7) Exhibit BP Submission (VoO Offset), # (8) Exhibit Cantor Ltr (VoO Offset), # (9) Exhibit Ltr to Wilson (Customer Mix), # (10) Exhibit Citizen Article, # (11) Exhibit Palmer Orders)(Reference: B1 Cases; VoO Charter Disputes; No.12-970; No.10-7777)(Herman, Stephen) (Entered: 10/22/2012) |
| 2:10-md-2179 | 7731 | 10/22/2012 | *Reply in Support of BP Defendants' Motion for Final Approval of the Deepwater Horizon Economic and* |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | *Property Damages Settlement As Amended on May 2, 2012* by BP Defendants. (Attachments: # (1) Exhibit 1, # (2) Exhibit 2, # (3) Exhibit 3, # (4) Exhibit 4, # (5) Exhibit 5, # (6) Exhibit 6, # (7) Exhibit 7, # (8) Exhibit 8, # (9) Exhibit 9, # (10) Exhibit 10, # (11) Exhibit 11, # (12) Exhibit 12, # (13) Exhibit 13, # (14) Exhibit 14)(Reference: ALL CASES & 12-970)(Haycraft, Don) Modified text on 10/23/2012 (sek, ) (Entered: 10/22/2012) |
| 2:10-md-2179 | 7819 | 11/01/2012 | ORDER Regarding Objectors' Presentations at the November 8 Fairness Hearing. Signed by Judge Carl Barbier.(Reference: 12-968, 12-970)(gec, ) (Entered: 11/01/2012) |
| 2:10-md-2179 | 7878 | 11/09/2012 | ORDER: [Regarding Exchange & Submission of Lists of Exclusion (Opt-Out) Requests for the Deepwater Horizon Economic & Property Damages Settlement Agreement & Deepwater Horizon Medical Benefits Class Action Settlement Agreement]; ORDERED that: Pursuant to the authority provided to the Court in Section 28.1 of the Amended Deepwater Horizon Economic & Property Damages Settlement Agreement (Rec. Doc. 6430-1) & based on the agreement of parties, the Court hereby modifies Paragraph 41 of its May 2, 2012 Preliminary Approval Order regarding the Economic & Property Damages Settlement (Rec. Doc. 6418) to extend the deadline by which the parties are to exchange a complete list of all timely & valid requests for exclusion (requests to opt-out) to November 21, 2012. The parties shall submit the list of all such opt-out requests to the Court by that date as well. Additionally, based on the agreement of parties, the Court hereby orders that the parties shall likewise exchange, & submit to the Court, a complete list of all timely & valid requests for exclusion (requests to opt-out) from the Medical Benefits Class Action Settlement (Rec. Doc. 6427-1) by November 21, 2012. Signed by Judge Carl Barbier on 11/9/12.(Reference: 12-968 and 12-970)(sek, ) (Entered: 11/09/2012) |
| 2:10-md-2179 | 7892 | 11/15/2012 | TRANSCRIPT of Final Fairness Hearing held on November 8, 2012 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of |

14

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 2/13/2013. (Reference: 12CA0968; 12CA0970)(clu, ) (Entered: 11/15/2012) |
| 2:10-md-2179 | 7900 | 11/08/2012 | Minute Order. FINAL FAIRNESS HEARING held before Judge Carl Barbier: The Court held a Final Fairness Hearing relative to two motions for final approval of two class action settlements: (1) Motion for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012 (Rec. Doc. [7114], see also Rec. Docs. [7104], [7110]); (2) Motion for Final Approval of the Medical Benefits Class Action Settlement (Rec. Docs. [7112], see also Rec. Docs. [7116], [7113]). The Court took both Motions for Final Approval (Rec. Docs. [7114], [7112]) UNDER ADVISEMENT. (Court Reporter Cathy Pepper.) (Reference: 10md2179)(sek, ) (Entered: 11/15/2012) |
| 2:10-md-2179 | 7945 | 11/19/2012 | Proposed Findings of Fact & Conclusions of Law by Class Counsel and BP Defendants. (Attachments: # 1 Proposed Order)(Reference: 12-970)(Haycraft, Don) Modified on 11/20/2012 (gec, ). (Additional attachment(s) added on 11/27/2012: # 2 Replacement pages 141 through 147 per Order #8023) (sek, ). (Entered: 11/19/2012) |
| 2:10-md-2179 | 8001 | 11/26/2012 | Report on Objections to and Opt-Outs From the Economic and Property Damages Settlement as Amended on May 2, 2012 by BP Defendants and Class Counsel. (Attachments: # 1 Exhibit 1 Declaration of J. Hanhan, # 2 Exhibit 2 Declaration of J. Keough, # 3 Exhibit 3 Email 8-6012, # 4 SEALED Exhibit 4 Letter 10-31-12, # 5 Exhibit 5 Email 11-5-12, # 6 Exhibit 6 Black Elk reference)(Reference: 12-970)(gec, ) (Additional attachment(s) added on 12/11/2012: # 7 Exhibit A, # 8 Exhibit B, # 9 SEALED Exhibit C, # 10 SEALED Exhibit D, # 11 SEALED Exhibit E, # 12 SEALED Exhibit F, # 13 SEALED Exhibit G, # 14 Exhibit H, # 15 Exhibit I, # 16 Exhibit J, # 17 Exhibit K, # 18 Exhibit L, # 19 Exhibit M, # 20 SEALED Exhibit N Part 1, # 21 SEALED Exhibit N Part 2, # 22 SEALED Exhibit O Part 1, # 23 SEALED Exhibit O Part 2, # 24 SEALED Exhibit O Part 3, # 29 SEALED Exhibit P, # 30 SEALED Exhibit Q, # 31 SEALED |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Exhibit R, # 32 SEALED Exhibit S, # 33 SEALED Exhibit T) (gec, ). (Additional attachment(s) added on 12/11/2012: # 34 Exhibit C - REDACTED, # 35 Exhibit D - REDACTED, # 36 Exhibit E - REDACTED, # 37 Exhibit F - REDACTED, # 38 Exhibit G - REDACTED, # 39 Exhibit N - REDACTED, # 40 Exhibit O - REDACTED, # 41 Exhibit P - REDACTED, # 42 Exhibit Q - REDACTED, # 43 Exhibit R - REDACTED, # 44 Exhibit S - REDACTED, # 45 Exhibit T - REDACTED) (gec, ). (Additional attachment(s) added on 12/11/2012: # 46 Exhibit 4 - REDACTED) (gec, ). (Entered: 11/26/2012) |
| 2:10-md-2179 | 8009 | 11/26/2012 | EXPARTE/CONSENT MOTION to Substitute *Replacement Pages* by Class Counsel and BP Defendants. (Attachments: # 1 Proposed Order, # 2 Exhibit A (Replacement Pages 141 through 147 in Parties' Proposed Findings of Fact and Conclusions of Law in Support of DWH Economic and Property Damages Settlement Agreement))(Reference: 12-970)(Haycraft, Don) Modified on 11/27/2012 (gec, ). (Entered: 11/26/2012) |
| 2:10-md-2179 | 8088 | 12/07/2012 | ORDER Regarding Joint Report on Settlement Objections and Opt-Outs --- Exhibits Under Seal - 7989 , 8001 . Signed by Judge Carl Barbier.(Reference: 12-968, 12-970)(gec, ) (Entered: 12/12/2012) |
| 2:10-md-2179 | 8138 | 12/21/2012 | ORDER & REASONS Granting Final Approval of the Economic and Property Damages Settlement Agreement as set forth in document. Signed by Judge Carl Barbier on 12/21/12. (Reference: No. 12-970, Bon Secour Fisheries, Inc., et al. v. BP Exploration & Production Inc., et al. and All Actions)(sek, ) (Entered: 12/21/2012) |
| 2:10-md-2179 | 8139 | 12/21/2012 | ORDER AND JUDGMENT Granting Final Approval of Economic and Property Damages Settlement and Confirming Certification of the Economic and Property Damages Settlement Class as set forth in document. Signed by Judge Carl Barbier on 12/21/12.(Reference: 12-970, Bon Secour Fisheries, Inc., et al. v. BP Exploration & Production Inc. and All Actions)(sek, ) (Entered: 12/21/2012) |
| 2:10-md-2179 | 8425 | 01/31/2013 | ORDER PROVIDING FOR STRUCTURED SETTLEMENT OPTION AND AMENDMENT TO RELEASE 8395 . Signed by Judge Carl Barbier on |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 1/30/13. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (Reference: all cases, 12-970)(sek, ) (Entered: 01/31/2013) |
| 2:10-md-2179 | 8859 | 03/11/2013 | ORDER: Approving the First Amended Procedure for the Processing by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement of Third Party Claims Against Claimant Recoveries. Signed by Judge Carl Barbier on 3/11/13.(Reference: all cases including civil action 12-970)(sek, ) (Entered: 03/11/2013) |
| 2:10-md-2179 | 8866 | 03/11/2013 | ORDER: Regarding Materials of the Gulf Coast Claims Facility as set forth in document. Signed by Judge Carl Barbier on 3/11/13.(Reference: all cases including civil action 12-970)(sek, ) (Entered: 03/11/2013) |
| 2:10-md-2179 | 11031 | 8/16/13 | ORDER Regarding OPA Test Cases. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 08/16/2013) |
| 2:10-md-2179 | 11156 | 08/27/2013 | EXPARTE/CONSENT MOTION to Authorize Claims Administrator to Implement Settlement Agreement With Respect to Oil & Gas Services Industry Claims by Plaintiffs, the Economic & Property Damages Settlement Class. (Attachments: # 1 Proposed Order)(Reference: 12-970)(Herman, Stephen) Modified on 8/28/2013 (gec, ). (Entered: 08/27/2013) |
| 2:10-md-2179 | 11300 | 09/10/2013 | RESPONSE/MEMORANDUM in Opposition filed by Defendant BP re 11156 MOTION to Authorize Claims Administrator to Implement Settlement re Support Services Claims. (Attachments: # 1 Exhibit Declaration of Bloom, # 2 Exhibit A to Bloom Declaration, # 3 Exhibit B to Bloom Declaration, # 4 Exhibit C to Bloom Declaration, # 5 Exhibit D to Bloom Declaration, # 6 Exhibit E to Bloom Declaration, # 7 Exhibit F to Bloom Declaration, # 8 Exhibit G to Bloom Declaration, # 9 Exhibit H to Bloom Declaration, # 10 Exhibit I to Bloom Declaration, # 11 Exhibit J to Bloom Declaration, # 12 Exhibit K to Bloom Declaration, # 13 Exhibit L to Bloom Declaration, # 14 Exhibit M to Bloom Declaration, # 15 Exhibit N to Bloom Declaration, # 16 Exhibit O to Bloom Declaration, # 17 Exhibit P to Bloom Declaration, # 18 Exhibit Q to Bloom Declaration, # 19 Exhibit R to Bloom Declaration, # 20 Exhibit S to Bloom Declaration, # 21 |

17

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Exhibit T to Bloom Declaration, # 22 Exhibit U to Bloom Declaration, # 23 Exhibit V to Bloom Declaration, # 24 Exhibit W to Bloom Declaration, # 25 Exhibit X to Bloom Declaration, # 26 Exhibit Y to Bloom Declaration, # 27 Exhibit Z to Bloom Declaration, # 28 Exhibit ZA to Bloom Declaration, # 29 Exhibit Declaration of Benton, # 30 Exhibit 1 to Benton Declaration, # 31 Exhibit 2A to Benton Declaration, # 32 Exhibit 2B to Benton Declaration, # 33 Exhibit 3 to Benton Declaration, # 34 Exhibit 4A to Benton Declaration, # 35 Exhibit 4B to Benton Declaration, # 36 Exhibit 5A to Benton Declaration, # 37 Exhibit 5B to Benton Declaration, # 38 Exhibit 5C to Benton Declaration, # 39 Exhibit 5D to Benton Declaration)(Reference: ALL CASES)(Haycraft, Don) Modified on 9/11/2013 (gec, ). (Additional attachment(s) added on 9/17/2013: # 40 SEALED Memo in Opposition, # 41 SEALED Wendy Bloom Declaration, # 42 SEALED Exhibits to Wendy Bloom Declaration, # 43 SEALED Erica Benton Declaration, # 44 SEALED Benton Exhibit 2A, # 45 SEALED Benton Exhibit 2B, # 46 SEALED Benton Exhibit 3) (sek, ). (Entered: 09/10/2013) |
| 2:10-md-2179 | 11390 | 09/16/2013 | EXPARTE/CONSENT MOTION to Seal Document 11300 Response/Memorandum in Opposition to Motion *Filed by Class Counsel Regarding Oil & Gas Support Services Industry Claims* by Defendant BP. (Attachments: # 1 Proposed Order)(Reference: All Cases, 12-970)(Haycraft, Don) Modified on 9/17/2013 (gec, ). (Entered: 09/16/2013) |
| 2:10-md-2179 | 11406 | 09/17/2013 | ORDER granting 11390 BP's Motion to Seal Documents re 11300 Response/Memorandum in Opposition; ORDERED that BP's Memorandum in Opposition to Class Counsel's Motion to Authorize Claims Administrator to Implement the Settlement Agreement With Respect to Oil & Gas Support Services Industry Claims, the Declaration of Wendy L. Bloom, and its supporting exhibits (Exhibits A to ZA); and (3) the Declaration of Erica Benton and Exhibits 2A, 2B, and 3 attached thereto, be filed under seal pending further order of the Court. Signed by Judge Carl Barbier on 9/17/13. (Reference: All Cases (Including No. 12-970))(sek, ) (Entered: 09/17/2013) |

18

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 11470 | 09/23/2013 | REPLY BRIEF in Support filed by The Economic & Property Damages Settlement Class, through Lead Class Counsel re 11156 MOTION to Authorize Claims Administrator to Implement Settlement re Support Services Claims . (Reference: 12-970)(sek, ) (Main Document 11470 replaced on 9/23/2013 to correct image) (sek, ). (Entered: 09/23/2013) |
| 2:10-md-2179 | 11541 | 09/27/2013 | MOTION for Leave to File *Sur-Reply in Opposition to Class Counsel's Motion to Authorize the Claims Administrator to Implement the Settlement Agreement with Respect to Oil & Gas Support Services Industry Claims* by Defendant BP. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Sur-Reply, # 3 Proposed Pleading Bloom Declaration, # 4 Proposed Pleading Exhibit to Bloom Declaration)(Reference: ALL CASES,12-970)(Haycraft, Don) Modified on 9/30/2013 (gec, ). (Entered: 09/27/2013) |
| 2:10-md-2179 | 11542 | 09/27/2013 | EXPARTE/CONSENT MOTION to Seal *Sur-Reply in Opposition to Class Counsel's Motion to Authorize the Claims Administrator to Implement the Settlement Agreement with Respect to Oil & Gas Support Services Industry Claims* by Defendant BP. (Attachments: # 1 Proposed Order)(Reference: ALL CASES, 12-970)(Haycraft, Don) Modified on 9/30/2013 (gec, ). (Entered: 09/27/2013) |
| 2:10-md-2179 | 11557 | 10/01/2013 | PRETRIAL ORDER NO. 55 [Re-Appointing Plaintiffs' Co-Liaison Counsel, Plaintiffs' Executive Committee, and Plaintiffs' Steering Committee]; the Court re-appoints the following counsel to the PSC: Brian H. Barr, Jeffery A. Breit, Elizabeth J. Cabraser, Philip F. Cossich, Jr., Robert T. Cunningham, Alphonso Michael Espy, Calvin C. Fayard, Jr., Robin L. Greenwald, Ervin A. Gonzalez, Rhon E. Jones, Matthew E. Lundy, Michael C. Palmintier, Joseph F. Rice, Paul M. Sterbcow, Scott Summy, Conrad S. P. Williams. Additionally, the Court re-appoints James Parkerson Roy and Stephen J. Herman as Plaintiffs' Co-Liaison Counsel and ex-officio members of the PSC. The Court re-appoints James Parkerson Roy, Stephen J. Herman, Brian Barr, and Scott Summy to the Plaintiff Executive Committee. Appointees are charged with the responsibilities outlined in Pretrial Orders Nos. 1 and 8 and any other orders of the Court. Appointments are for |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | one year from the date of this Order. Appointees may apply to be reappointed when their terms expire, pursuant to the procedures set forth in Pretrial Order No. 8 and further orders of this Court. Signed by Judge Carl Barbier on 10/1/13.(Reference: all cases)(sek, ) (Entered: 10/01/2013) |
| 2:10-md-2179 | 11566 | 10/03/2013 | ORDER: In view of the ruling rendered by the Fifth Circuit panel on October 2, 2013 in case number 13-30315 consolidated with 13-30329, the Claims Administrator is ordered to immediately suspend the issuance of any final determination notices or any payments with respect to those BEL claims in which the Claims Administrator determines that the matching of revenues and expenses is an issue. The Section 6 claims appeals process (filing of notices, briefs, and panel decisions) for similar BEL claims will be placed on hold pending implementation of the Fifth Circuit decision. All other claims and appeals are to be processed and determinations, decisions, and payments made in the normal course of the Program's operation. This order is issued only as an immediate and interim measure until the Court is able to confer with and receive input from the parties in order to confect an appropriate "narrowly tailored" preliminary injunction order as instructed by the Fifth Circuit. The parties are instructed to submit to the Court in camera a proposed draft for a narrowly tailored preliminary injunction order, together with a letter brief, not exceeding five pages, as to how the Court should proceed to implement the Fifth Circuit ruling. In addition, the parties shall submit proposed policy language for the Court's consideration. Such submissions shall be made not later than 3:00 p.m. on Wednesday, October 9, 2013. The Court will hold a status conference in chambers with counsel for BP, Class Counsel, and the Claims Administrator on Friday, October 11, 2013 at 9:00 a.m. Signed by Judge Carl Barbier on 10/3/13.(Reference: 12-970 & all cases)(sek, ) (Entered: 10/03/2013) |
| 2:10-md-2179 | 11635 | 10/11/2013 | Minute Entry for proceedings held before Judge Carl Barbier: Status Conference held on 10/11/2013. By Tuesday, October 15 at 5:00 p.m., Class Counsel and BP shall submit revised proposed language for the "narrowly tailored" preliminary injunction, consistent with the Court's interpretation and instructions provided in |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | chambers. Class Counsel and BP shall submit their proposed language directly to chambers, as well as to the Claims Administrator and each other. The parties shall meet and confer next week (October 14 - 18) regarding proposed policy language for the Settlement Program, consistent with the Court's interpretation and instructions provided in chambers. By Friday, October 18 at 5:00 p.m., Class Counsel and BP shall submit a proposed scheduling order. The scheduling order shall include a hearing date on Monday, December 2, 2013 at 8:30 a.m. (Attachments: # 1 Conference Attendance Record) (Reference: 12-970)(gec, ) (Entered: 10/11/2013) |
| 2:10-md-2179 | 11735 | 10/25/2013 | SCHEDULING ORDER Regarding BEL Remand as set forth in document. The Court will inform the parties if it requires a formal hearing with live testimony. If such a hearing is necessary, it will be held on Monday, 12/2/2013 at 09:30 AM before Judge Carl Barbier. Signed by Judge Carl Barbier on 10/25/13.(Reference: 12-970)(sek, ) (Entered: 10/25/2013) |
| 2:10-md-2179 | 11739 | 10/25/2013 | NOTICE of Filing *(Letters to the Claims Administrator)* pursuant to 11697 Order by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Reference: All Actions)(Haycraft, Don) Modified on 10/28/2013 (gec, ). (Entered: 10/25/2013) |
| 2:10-md-2179 | 11740 | 10/26/2013 | NOTICE *Supplement to* 11728 Notice of Filing Relating to BEL Remand Issues by Economic & Property Damages Settlement Class. (Attachments: # 1 Exhibit 1 - Supp. Declaration of Allen Carroll (10-24-2013))(Reference: 12-970)(Herman, Stephen) Modified on 10/28/2013 (gec, ). (Entered: 10/26/2013) |
| 2:10-md-2179 | 12055 | 12/24/2013 | ORDER Responding to Remand of Business Economic Loss Issues. With respect to the calculation of Variable Profit under Exhibit 4C, the Court finds that revenue must be matched with the variable expenses incurred by a claimant in conducting its business, and that does not necessarily coincide with when revenue and variable expenses are recorded. Accordingly, IT IS ORDERED that the matter is remanded to the Claims Administrator, Patrick A. Juneau, with instructions to adopt and implement an appropriate protocol or policy for handling |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | BEL claims in which the claimant's financial records do not match revenue with corresponding variable expenses. With respect to how causation is determined under the Settlement, the Court finds that BP is judicially estopped from arguing (1) that Exhibit 4B is not the exclusive means of determining whether a business economic loss is "as a result of" of the Deepwater Horizon Incident for purposes of the Settlement, including the Class Definition; (2) or that the Settlement contains, implicitly or explicitly, a causation requirement other than Exhibit 4B; (3) or that satisfying Exhibit 4B does not establish under the Settlement an irrebuttable presumption that a business' economic loss was "as a result of" the Deepwater Horizon Incident; (4) or making similar arguments. As a corollary to this ruling, the Court finds that whether a business economic loss is "as a result of" the Deepwater Horizon Incident for purposes of the Settlement is determined exclusively by Exhibit 4B. Furthermore, although the Court does not believe it has jurisdiction to consider these issues concerning Article III, Rule 23, and the Rules Enabling Act, the Court finds that the Settlement is not defective under Article III, Rule 23, or the Rules Enabling Act, nor was certification of the class improper. The Court maintains the preliminary injunction as amended on December 5, 2013 [Rec. Doc. 11928], pending further action by the Certification Panel or the BEL Panel of the Fifth Circuit. Signed by Judge Carl Barbier.(Reference: All Cases and 12-970)(gec, ) (Main Document 12055 replaced on 1/2/2014) (gec, ). (Entered: 12/24/2013) |
| 2:10-md-2179 | 12062 | 12/26/2013 | Memorandum by Defendant BP re 11973 Objections, *BP's Response to Class Counsel's Objection to the Appeal Panel's Consideration of Facts Submitted by BP* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Reference: 12-970)(Haycraft, Don) Modified on 12/26/2013 (gec, ). (Additional attachment(s) added on 1/2/2014: # 3 SEALED Memorandum, # 4 SEALED Exhibit 1, # 5 SEALED Exhibit 2) (gec, ). (Entered: 12/26/2013) |
| 2:10-md-2179 | 12194 | 01/21/2014 | STATUS REPORT #*17 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review* by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All Cases)(Palermo, Gina) (Entered: |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 01/21/2014) |
| 2:10-md-2179 | 12283 | 02/04/2014 | EXPARTE/CONSENT MOTION for Leave to File *Reply Brief* by Eligible Claimants and the Economic & Property Damages Settlement Class. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order)(Reference: 12-970)(Herman, Stephen) Modified on 2/5/2014 (gec, ). (Entered: 02/04/2014) |
| 2:10-md-2179 | 12317 | 02/10/2014 | RESPONSE/MEMORANDUM in Opposition filed by Defendant BP re 12283 MOTION for Leave to File Reply Brief on Issue of Settlement Program Appeals. (Reference: All Cases)(Haycraft, Don) Modified on 2/11/2014 (gec, ). (Entered: 02/10/2014) |
| 2:10-md-2179 | 12589 | 03/25/2014 | NOTICE of Filing Regarding Proposed Matching Policy for BEL Claims by Patrick A. Juneau. (Attachments: # 1 Policy 495 - Part 1, # 2 Policy 495 - Part 2, # 3 Policy 495 - Part 3, # 4 Policy 495 - Part 4, # 5 Policy 495 - Part 5, # 6 Policy 495 - Part 6, # 7 Policy 495 - Part 7, # 8 Policy 495 - Part 8, # 9 Policy 495 - Part 9, # 10 Policy 495 - Part 10, # 11 Policy 495 - Part 11, # 12 Policy 495 - Part 12, # 13 Policy 495 - Part 13, # 14 Policy 495 - Part 14, # 15 Policy 495 - Part 15, # 16 Policy 495 - Part 16, # 17 Policy 495 - Part 17, # 18 Policy 495 - Part 18)(Reference: 12-970)(Forsyth, J.) Modified on 3/27/2014 (gec). (Entered: 03/25/2014) |
| 2:10-md-2179 | 12817 | 05/05/2014 | ORDER: Regarding Adoption of Policy No. 495, "Business Economic Loss Claims: Matching of Revenue and Expenses." The Court finds that proposed Policy No. 495 fairly implements the directive of the Fifth Circuit Court of Appeal's ruling entered on October 2, 2013. Accordingly, the Court affirms the Claims Administrator's proposal & approves the enactment of Policy No. 495, "Business Economic Loss Claims: Matching of Revenues and Expenses." The Program is authorized to immediately implement the processing of Business Economic Loss claims pursuant to the Policy. Signed by Judge Carl Barbier on 5/5/14.(Reference: all cases & 12-970)(sek) (Additional attachment(s) added on 5/6/2014: # 1 Exhibit) (sek). Modified on 5/6/2014 to correct image w/exhibit (sek). (Entered: 05/05/2014) |
| 2:10-md-2179 | 12887 | 5/19/2014 | Letter (e-mail) to Judge Shushan from BP (Matthew T. Regan, P.C.) dated 5/15/2014 re Test Case Draft |

23

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Scheduling Order. (Reference: 10md2179)(gec) (Entered: 05/19/2014) |
| 2:10-md-2179 | 12888 | 5/19/2014 | Letter (e-mail) to Judge Shushan from PSC (Stephen J. Herman, Esq) dated 5/15/2014 re OPA Causation Test Cases: Scheduling Order. (Reference: 10md2179)(gec) (Entered: 05/19/2014) |
| 2:10-md-2179 | 12948 | 05/28/2014 | ORDER: Dissolving Preliminary Injunction Related to BEL Claims & Implementation of Policy 495: Matching of Revenue and Expenses; ORDERED that the injunction regarding BEL claims is DISSOLVED & VACATED. The Claims Administrator is instructed to resume the processing & payment of claims in accordance with the terms of the Settlement Agreement. FURTHER ORDERED that the Claims Administrator's Policy No. 495, "Business Economic Loss Claims: Matching of Revenue & Expenses" shall be applied to all BEL Claims currently in the claims process at any point short of final payment, including those claims currently in the claims appeal process, save & except those claims that had prior to October 3, 2013: received a final Eligibility Notice or Denial Notice & either (a) no timely appeal had been filed or (b) did not satisfy the criteria of an appealable claim under the terms of the Settlement Agreement. Signed by Judge Carl Barbier on 5/28/14.(Reference: 12-970)(sek) (Entered: 05/28/2014) |
| 2:10-md-2179 | 12972 | 06/03/2014 | AGREED UPON SCHEDULING ORDER FOR OPA TEST CASE TRIALS as set forth in document. Signed by Judge Carl Barbier on 6/3/14.(Reference: 13-706, 13-810, 13-1143,13-1185, 13-1222, 13-1386, 13-2006)(sek) (Entered: 06/03/2014) |
| 2:10-md-2179 | 12988 | 06/05/2014 | AMENDED COMPLAINT *For Damages Under the Oil Pollution Act* against Defendant BP Exploration & Production, Inc. filed by Plaintiff Bisso Marine, LLC.(Reference: 13-706)(Herman, Stephen) Modified on 6/6/2014 (gec). (Entered: 06/05/2014) |
| 2:10-md-2179 | 12989 | 06/05/2014 | AMENDED COMPLAINT *For Damages* against All Defendants filed by Plaintiff Black Elk Energy Offshore Operations, L.L.C. (Reference: 13-2006)(Herman, Stephen) Modified on 6/6/2014 (gec). (Entered: 06/05/2014) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| 2:10-md-2179 | 12990 | 06/05/2014 | AMENDED COMPLAINT against Defendant BP Exploration & Production, Inc. filed by Plaintiff Certified Platform Services, LLC.(Reference: 13-1143)(Herman, Stephen) Modified on 6/6/2014 (gec). (Entered: 06/05/2014) |
| 2:10-md-2179 | 12991 | 06/05/2014 | Second AMENDED COMPLAINT against Defendant filed by Plaintiff Gulf Coast Shipyard Operations, Inc. (Reference: 13-1222)(Herman, Stephen) Modified on 6/6/2014 (gec). (Entered: 06/05/2014) |
| 2:10-md-2179 | 12992 | 06/05/2014 | RESPONSE/MEMORANDUM in Opposition filed by Defendant BP Exploration & Production Inc. re 12958 MOTION to Compel *Production of the Injury and Illness Database.* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Reference: 10-4536)(Haycraft, Don) Modified on 6/10/2014 (gec). (Entered: 06/05/2014) |
| 2:10-md-2179 | 12993 | 06/05/2014 | First AMENDED COMPLAINT against All Defendants filed by Plaintiffs Blake Holdings I, LLC, Blake Workover & Drilling Co., Inc., Blake International Rigs, LLC, Blake International USA Rigs, LLC.(Reference: 13-1185)(Herman, Stephen) Modified on 6/6/2014 (gec). (Entered: 06/05/2014) |
| 2:10-md-2179 | 12994 | 06/05/2014 | First AMENDED COMPLAINT against All Defendants filed by Plaintiff Seahawk Liquidating Trust. (Attachments: # 1 Exhibit, # 2 Exhibit)(Reference: 13-1386)(Williams, Conrad) Modified on 6/10/2014 (gec). (Entered: 06/05/2014) |
| 2:10-md-2179 | 13058 | 06/23/2014 | ANSWER to 12988 Amended Complaint *for Damages of Bisso Marine, LLC* by Defendant BP Exploration & Production, Inc. (Reference: 13-706)(Langan, J.) Modified on 6/24/2014 (gec). (Entered: 06/23/2014) |
| 2:10-md-2179 | 13059 | 06/23/2014 | ANSWER to 12989 Amended Complaint for Damages of Black Elk Energy Offshore Operations, LLC by Defendants BP Exploration & Production Inc., BP America Production Company, BP p.l.c. (Reference: 13-2006)(Haycraft, Don) Modified on 6/24/2014 (gec). (Entered: 06/23/2014) |
| 2:10-md-2179 | 13061 | 06/23/2014 | ANSWER to 12990 Amended Complaint of Certified Platform Services, LLC by Defendants BP Exploration & |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Production Inc., BP America Production Company, BP p.l.c. (Reference: 13-1143)(Haycraft, Don) Modified on 6/24/2014 (gec). (Entered: 06/23/2014) |
| 2:10-md-2179 | 13062 | 06/23/2014 | ANSWER to 12991 Second Amended Complaint of Trinity Offshore, LLC by Defendants BP Exploration & Production Inc., BP America Production Company, BP p.l.c. .(Reference: 13-1222)(Haycraft, Don) Modified on 6/24/2014 (gec). (Entered: 06/23/2014) |
| 2:10-md-2179 | 13063 | 06/23/2014 | ANSWER to Complaint of Wadleigh Industries, Inc. by Defendants BP Exploration & Production Inc., BP America Production Company, BP p.l.c. (Reference: 13-810)(Haycraft, Don) Modified on 6/24/2014 (gec). (Entered: 06/23/2014) |
| 2:10-md-2179 | 13064 | 06/23/2014 | ANSWER to 12994 Amended Complaint of Seahawk Liquidating Trust by Defendants BP Exploration & Production Inc., BP America Production Company, BP p.l.c. (Reference: 13-1386)(Haycraft, Don) Modified on 6/24/2014 (gec). (Entered: 06/23/2014) |
| 2:10-md-2179 | 13076 | 06/27/2014 | ORDER Regarding Motion to Clarify and/or to Alter or Amend Order Lifting Injunction (Rec. doc. 13004) as set forth in document. Signed by Judge Carl Barbier on 6/27/14. (Reference: All Cases & 12-970)(sek) (Entered: 06/27/2014) |
| 2:10-md-2179 | 13086 | 07/01/2014 | ORDER Regarding GCCF Transition Claims and Forty Percent Remainder Payments as set forth in document. Signed by Judge Carl Barbier on 7/1/14. (Attachments: # 1 Letter re Transition Claims)(Reference: all cases)(sek) (Entered: 07/01/2014) |
| 2:10-md-2179 | 13108 | 07/07/2014 | MOTION to Strike Affirmative Defenses and Motion in Limine Regarding Potential Third-Party Fault, Including Application of Any Alleged "Superseding" Cause Defense Premised on Governmental Action or Inaction Following the Spill by OPA Causation Test Case Plaintiffs. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A - Increased Safety Measures (May 27, 2010), # 3 Exhibit B - NTL-05, # 4 Exhibit C - NTL-06, # 5 Exhibit E - James Watson Statement (March 7, 2012))(Reference: OPA Test Cases (Nos.13-706, 13-810, 13-1143, 13-1185, 13-1222, 13-1386 and 13-2006))(Herman, Stephen) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Modified on 7/7/2014 (gec). (Entered: 07/07/2014) |
| 2:10-md-2179 | 13154 | 07/17/2014 | ORDER re 13108 Briefing on plaintiffs' MOTION to Strike Affirmative Defenses and Motion in Limine Regarding Potential Third-Party Fault; ORDERED that this matter be briefed for submission. BP's opposition (limited to 35 pages double-spaced) shall be filed on or before Friday, August 8, 2014; plaintiffs' shall file any reply (limited to 15 pages double-spaced) on or before Wednesday, August 20, 2014. Thereafter, the matter will be under submission. Signed by Judge Carl Barbier on 7/17/14.(Reference: 13-706, 13-810, 13-1143,13-1185, 13-1222, 13-1386, 13-2006)(sek) (Entered: 07/17/2014) |
| 2:10-md-2179 | 13208 | 07/29/2014 | RESPONSE to Motion filed by Federal Government Interests re 13108 MOTION to Strike Affirmative Defenses and Motion in Limine Regarding Potential Third-Party Fault, Including Application of Any Alleged "Superseding" Cause Defense Premised on Governmental Action or Inaction Following the Spill and Brief in Support of Motion to Quash Related Discovery. (Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1222, 13-1386, 13-2006)(Himmelhoch, Sarah) (Entered: 07/29/2014) |
| 2:10-md-2179 | 13268 | 08/08/2014 | RESPONSE/MEMORANDUM in Opposition filed by Defendant BP Exploration & Production Inc. re 13209 MOTION to Quash Related Discovery Sought by BP re Supervening Cause Defense. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1222, 13-1386, 13-2006)(Langan, J.) Modified on 8/11/2014 (gec). (Entered: 08/08/2014) |
| 2:10-md-2179 | 13269 | 08/08/2014 | RESPONSE/MEMORANDUM in Opposition filed by Defendant BPXP re 13108 MOTION to Strike Affirmative Defenses and Motion in Limine Regarding Potential Third-Party Fault, Including Application of Any Alleged "Superseding" Cause Defense Premised on Governmental Action or Inaction Following the Spill. (Attachments: # 1 Exhibit Declaration of Dominic E. Draye, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10)(Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1222, 13-1386, 13- |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 2006)(Langan, J.) Modified on 8/11/2014 (gec). (Entered: 08/08/2014) |
| 2:10-md-2179 | 13302 | 08/20/2014 | REPLY to Response to Motion filed by OPA Causation Test Case Plaintiffs, re 13108 MOTION to Strike Affirmative Defenses and Motion in Limine Regarding Potential Third-Party Fault, Including Application of Any Alleged "Superseding" Cause Defense Premised on Governmental Action or Inaction Following the Spill. (Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1222, 13-1386, 13-2006)(Herman, Stephen) Modified on 8/21/2014 (gec). (Entered: 08/20/2014) |
| 2:10-md-2179 | 13351 | 09/03/2014 | ORDER: Status Conference IN COURT set for 9/24/2014 on 9:30 AM before Judge Carl Barbier. The purpose of the Status Conference is to address procedural issues surrounding the Court's Show Cause Order of September 6, 2013. (Rec. Doc. 11288 ). Counsel for the Show Cause Parties identified on page 3 of Show Cause Order shall attend. Signed by Judge Carl Barbier on 9/3/14.(Reference: 12-970)(sek) (Entered: 09/03/2014) |
| 2:10-md-2179 | 13352 | 09/03/2014 | ORDERED that a Status Conference is scheduled for Thursday, September 25, 2014 at 9:00 a.m.During the Status Conference, the Court will hear oral argument on the following matters: 1. BPs Motion for Restitution and Injunctive Relief. (Rec. Doc. 13073 ); 2. OPA Test Case Plaintiffs' Motion to Strike Affirmative Defenses and Motion in Limine Regarding Potential Third-Party Fault, Including Application of Any Alleged "Superseding" Cause Defense Premised on Governmental Action or Inaction Following the Spill. (Rec. Doc. 13108 ); 3. Motions for Reconsideration of the Court's Order of July 23, 2014 Regarding Chronic Specified Physical Conditions. (Rec. Doc. 13303 , 13308 , 13318 ); The first and second matters have been fully briefed; no further briefing shall be permitted. As to the third matter, the only briefs permitted are those listed in the Magistrate Judge's Order of August 28, 2014 (Rec. Doc. 13337 ). Liaison Counsel may suggest other matters for the Court to consider at this Status Conference. Signed by Judge Carl Barbier on 9/3/14.(Reference: all cases)(sek) (Entered: 09/03/2014) |
| 2:10-md-2179 | 13357 | 09/04/2014 | ORDER RESCHEDULING STATUS CONFERENCES: |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | On Tuesday, September 23, 2014, at 2:00 p.m., the Court will hold a Status Conference to address procedural issues surrounding the Court's Show Cause Order of September 6, 2013. Counsel for the Show Cause Parties identified on page 3 of the Show Cause Order shall attend. This Status Conference replaces the one previously scheduled for Wednesday, September 24. On Wednesday, September 24 at 9:00 a.m., the Court will hold a Status Conference during which it will hear oral arguments regarding (1) BP's Motion for Restitution and Injunctive Relief, (2) the OPA Test Case Plaintiffs' Motion to Strike Affirmative Defenses and Motion in Limine Regarding Potential Third-Party Fault, Including Application of Any Alleged "Superseding" Cause Defense Premised on Governmental Action or Inaction Following the Spill, and (3) the Motions for Reconsideration of the Court's Order of July 23, 2014 Regarding Chronic Specified Physical Conditions. Liaison Counsel may suggest other matters for the Court to consider at this Status Conference. This Status Conference replaces the one previously scheduled for Thursday, September 25. Signed by Judge Carl Barbier on 9/4/14.(Reference: all cases)(sek) (Entered: 09/04/2014) |
| 2:10-md-2179 | 13392 | 09/12/2014 | RESPONSE/MEMORANDUM in Opposition filed by Defendant BP re 13303 MOTION for Reconsideration re 13179 Order re Medical Claims Administrator's Policy on Chronic SPCs, 13318 MOTION for Reconsideration re 13179 Order. (Reference: 12-968)(Haycraft, Don) Modified on 9/15/2014 (gec). (Entered: 09/12/2014) |
| 2:10-md-2179 | 13435 | 09/24/2014 | Minute Order. Proceedings held before Judge Carl Barbier: STATUS CONFERENCE (held 9-24-14): Discussion re preservation of issues relating to Transocean's potential liability for any surface discharge of oil. The parties agreed that the issue was not resolved by the Phase One Findings of Fact and Conclusions of Law, but could be deferred until a later date.; Discussion re a potential briefing schedule on Halliburton's pending motion for summary judgment regarding indemnification and/or contribution for civil penalties [Rec. Doc. 10753]. The matter was taken under advisement.; Oral Argument: Motions for Reconsideration of the Court's Order of July 23, 2014 Regarding Chronic Specified Physical Conditions [Rec. Docs. 13303, 13308, 13318]; Argued; |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | ORDERED that the motions are taken under advisement.; Oral Argument: BP's Motion for Restitution and Injunctive Relief [Rec. Doc. 13073]; Argued; ORDERED that the motion is DENIED.(Court Reporter Cathy Pepper.) (Attachments: # 1 Conference Attendance Record) (Reference: all cases, 12-968, 12-970)(sek) (Entered: 09/24/2014) |
| 2:10-md-2179 | 13557 | 10/27/2014 | ORDER re OPA Test Cases Conference on Thursday, October 23, 2014. Signed by Magistrate Judge Sally Shushan. (Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1222, 13-1386, 13-2006)(gec) (Entered: 10/27/2014) |
| 2:10-md-2179 | 13570 | 10/29/2014 | **DEFICIENT** EXPARTE/CONSENT MOTION for Leave to File Amended Complaints by Plaintiffs Wadleigh Industries, Inc., Certified Platform Services, LLC, Blake International USA Rigs, L.L.C., Gulf Coast Shipyard Group, Inc., Black Elk Energy Offshore Operations, LLC . Motion(s) referred to Sally Shushan. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Proposed Pleading, # 4 Proposed Pleading, # 5 Proposed Pleading, # 6 Proposed Pleading)(Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1222, 13-1386, 13-2006)(Williams, Conrad) Modified on 10/30/2014 (gec). (Entered: 10/29/2014) |
| 2:10-md-2179 | 13582 | 10/31/2014 | EXPARTE/CONSENT MOTION for Leave to File Second Amended Complaint by Plaintiff Bisso Marine, LLC. Motion(s) referred to Sally Shushan. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order)(Reference: 13-706)(Williams, Conrad) Modified on 10/31/2014 (gec). (Entered: 10/31/2014) |
| 2:10-md-2179 | 13609 | 11/04/2014 | ORDER re OPA Test Cases Conference on Friday, October 31, 2014. Signed by Magistrate Judge Sally Shushan. (Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1222, 13-1386,13-2006)(gec) (Entered: 11/04/2014) |
| 2:10-md-2179 | 13612 | 11/04/2014 | TRANSCRIPT of OPA Test Cases Status Conference held on October 31, 2014 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 2/2/2015. (Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1222, 13-1386, 13-2006)(rsg) (Entered: 11/04/2014) |
| 2:10-md-2179 | 13628 | 11/06/2014 | EXPARTE/CONSENT MOTION for Leave to File Second Amended Complaint by Plaintiff Seahawk Liquidating Trust . Motion(s) referred to Sally Shushan. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order)(Reference: 13-1386)(Williams, Conrad) Modified on 11/7/2014 (gec). (Entered: 11/06/2014) |
| 2:10-md-2179 | 13642 | 11/13/2014 | ORDER re OPA Test Cases Conference on Thursday, November 6, 2014. Signed by Magistrate Judge Sally Shushan. (Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1222, 13-1386, 13-2006)(gec) (Entered: 11/13/2014) |
| 2:10-md-2179 | 13653 | 11/14/2014 | EXPARTE/CONSENT MOTION for Leave to File Second Amended Complaint by Plaintiff Black Elk Energy Offshore Operations, LLC. Motion(s) referred to Sally Shushan. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order)(Reference: 13-2006)(Williams, Conrad) Modified on 11/17/2014 (gec). (Entered: 11/14/2014) |
| 2:10-md-2179 | 13655 | 11/14/2014 | EXPARTE/CONSENT MOTION for Leave to File Second Amended Complaint by Plaintiff Certified Platform Services, LLC. Motion(s) referred to Sally Shushan. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order)(Reference: 13-1143)(Williams, Conrad) Modified on 11/17/2014 (gec). (Entered: 11/14/2014) |
| 2:10-md-2179 | 13657 | 11/14/2014 | EXPARTE/CONSENT MOTION for Leave to File Third Supplemental and Amending Complaint by Plaintiff Trinity Offshore, LLC. Motion(s) referred to Sally Shushan. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order)(Reference: 13-1222)(Williams, Conrad) Modified on 11/17/2014 (gec). (Entered: 11/14/2014) |
| 2:10-md-2179 | 13706 | 11/25/2014 | ORDER re OPA Test Cases Conference on Thursday, November 20, 2014. Signed by Magistrate Judge Sally Shushan.(Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1222, 13-1386, 13-2006)(gec) (Entered: 11/25/2014) |
| 2:10-md-2179 | 13710 | 11/25/2014 | ORDER Regarding OPA Test Cases Motions To Amend, granting Bisso Marine, LLC's 13582 Motion for Leave to File Second Amended Complaint; Wadleigh Industries, |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Inc.'s 13660 Motion for Leave to File Amended Complaint; Certified Platform Services, LLC's 13655 Motion for Leave to File Amended Complaint; Blake International USA Rigs, LLC's 13591 Motion for Leave to File Amended Complaint; Blake International USA Rigs, LLC and Certified Platform Services LLC's 13658 Motion to Withdraw 13585 MOTION for Leave to File Second Amended Complaints; Trinity Offshore, LLC's 13657 Motion for Leave to File Amended Complaint of Gulf Coast Shipyard; Eugene I. Davis' 13628 Motion for Leave to File Amended Complaint; Black Elk Energy Offshore Operations, LLC's 13653 Motion for Leave to File Amended Complaint. Signed by Magistrate Judge Sally Shushan. (Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1222, 13-1386, 13-2006)(gec) Modified on 11/25/2014 (gec). (Entered: 11/25/2014) |
| 2:10-md-2179 | 13712 | 11/25/2014 | Second AMENDED COMPLAINT against Defendant BP Exploration & Production, Inc. filed by Plaintiff Bisso Marine, LLC.(Reference: 13-706)(gec) (Entered: 11/25/2014) |
| 2:10-md-2179 | 13713 | 11/25/2014 | First AMENDED COMPLAINT against Defendant BP Exploration & Production, Inc. filed by Plaintiff Wadleigh Industries, Inc. (Reference: 13-810)(gec) (Entered: 11/25/2014) |
| 2:10-md-2179 | 13714 | 11/25/2014 | Second AMENDED COMPLAINT against Defendant BP Exploration & Production, Inc. filed by Plaintiff Certified Platform Services, LLC.(Reference: 13-1143)(gec) (Entered: 11/25/2014) |
| 2:10-md-2179 | 13715 | 11/25/2014 | Second AMENDED COMPLAINT against Defendant BP Exploration & Production, Inc. filed by Plaintiffs Blake Holdings I, LLC, Blake Workover & Drilling Co., Inc., Blake International Rigs, LLC.(Reference: 13-1185)(gec) (Entered: 11/25/2014) |
| 2:10-md-2179 | 13719 | 11/25/2014 | Third AMENDED COMPLAINT against All Defendants filed by Plaintiff Gulf Coast Shipyard Group, Inc.(Reference: 13-1222)(gec) (Entered: 11/25/2014) |
| 2:10-md-2179 | 13721 | 11/25/2014 | Second AMENDED COMPLAINT against Defendant BP Exploration & Production Inc. filed by Plaintiff Seahawk Liquidating Trust, through trustee Eugene I. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Davis.(Reference: 13-1386)(gec) (Entered: 11/25/2014) |
| 2:10-md-2179 | 13722 | 11/25/2014 | Second AMENDED COMPLAINT against Defendant BP Exploration & Production Inc. filed by Plaintiff Black Elk Energy Offshore Operations, LLC.(Reference: 13-2006)(gec) (Entered: 11/25/2014) |
| 2:10-md-2179 | 13776 | 12/05/2016 | ORDER re OPA Test Cases Conference on Friday, December 5, 2014. There will be no conference on December 11, 2014. The next conference is set for Thursday, January 15, 2015, at 1:00 p.m. Signed by Magistrate Judge Sally Shushan.(Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1222, 13-1386,13-2006)(gec) (Entered: 12/05/2014) |
| 2:10-md-2179 | 13817 | 12/10/2014 | ORDER: the Court re-appoints the following counsel to the PSC: Brian Barr, Jeffery A. Breit, Elizabeth J. Cabraser, Philip F. Cossich, Jr., Robert T. Cunningham, Alphonso Michael Espy, Calvin C. Fayard, Jr., Robin L. Greenwald, Ervin A. Gonzalez, Rhon E. Jones, Matthew E. Lundy, Michael C. Palmintier, Joseph F. Rice, Paul M. Sterbcow, Scott Summy, Conrad S. P. Williams. Additionally, the Court re-appoints James Parkerson Roy and Stephen J. Herman as Plaintiffs' Co-Liaison Counsel and ex-officio members of the PSC. The Court re-appoints James Parkerson Roy, Stephen J. Herman, Brian Barr, and Scott Summy to the Plaintiffs' Executive Committee. Appointees are charged with the responsibilities outlined in Pretrial Order Nos. 1 and 8 and any other orders of the Court. Appointments are for one year from October 1, 2014, through September 30, 2015, and shall be retroactive following this Order. Appointees may apply to be reappointed when their terms expire, pursuant to the procedures set forth in Pretrial Order No. 8 and further orders of this Court. Signed by Judge Carl Barbier on 12/10/14.(Reference: all cases)(sek) (Entered: 12/10/2014) |
| 2:10-md-2179 | 13970 | 01/05/2015 | ANSWER to 13722 Second Amended Complaint of Black Elk Energy Offshore Operations, LLC by Defendant BP Exploration & Production Inc. (Reference: 13-2006)(Haycraft, Don) Modified on 1/6/2015 (gec). (Entered: 01/05/2015) |
| 2:10-md-2179 | 13971 | 01/05/2015 | ANSWER to 13715 SECOND AMENDED COMPLAINT of Blake International USA Rigs, LLC by |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Defendant BP Exploration & Production Inc. (Reference: 13-1185)(Haycraft, Don) Modified on 1/6/2015 (GEC). (Entered: 01/05/2015) |
| 2:10-md-2179 | 13972 | 01/05/2015 | ANSWER to 13714 Second Amended Complaint of Certified Platform Services, LLC by Defendant BP Exploration & Production Inc. (Reference: 13-1143)(Haycraft, Don) Modified on 1/6/2015 (gec). (Entered: 01/05/2015) |
| 2:10-md-2179 | 13973 | 01/05/2015 | ANSWER to 13721 Second Amended Complaint of Seahawk Liquidating Trust by Defendant BP Exploration & Production Inc. (Reference: 13-1386)(Haycraft, Don) Modified on 1/6/2015 (gec). (Entered: 01/05/2015) |
| 2:10-md-2179 | 13974 | 01/05/2015 | ANSWER to 13719 Third Amended Complaint of Trinity Offshore, LLC (Gulf Coast Shipyard Group, Inc., F/K/A Gulf Coast Shipyard Operations, Inc.) by Defendant BP Exploration & Production Inc. (Reference: 13-1222)(Haycraft, Don) Modified on 1/6/2015 (gec). (Entered: 01/05/2015) |
| 2:10-md-2179 | 13975 | 01/05/2015 | ANSWER to 13712 Second Amended Complaint of Bisso Marine, LLC by Defendant BP Exploration & Production Inc. (Reference: 13-706)(Langan, J.) Modified on 1/6/2015 (gec). (Entered: 01/05/2015) |
| 2:10-md-2179 | 13976 | 01/05/2015 | ANSWER to 13713 First Amended Complaint of Wadleigh Industries, Inc. by Defendant BP Exploration & Production Inc. (Reference: 13-810)(Haycraft, Don) Modified on 1/6/2015 (gec). (Entered: 01/05/2015) |
| 2:10-md-2179 | 14025 | 01/15/2015 | ORDER re OPA Test Cases Conference on Thursday, January 15, 2015. The next conference will be Thursday, February 12, 2015, at 1:00 p.m. Signed by Magistrate Judge Sally Shushan. (Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1222, 13-1386, 13-2006)(gec) Modified on 2/12/2015 (gec). (Entered: 01/15/2015) |
| 2:10-md-2179 | 14199 | 02/12/2015 | ORDER OPA Test Cases Conference on Thursday, February 12, 2015. The next conference will be Thursday, February 26, 2015, at 1:00 p.m. Signed by Magistrate Judge Sally Shushan.(Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1222, 13-1386, 13-2006)(gec) (Entered: 02/12/2015) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 14225 | 02/27/2015 | ORDER Regarding OPA Test Cases Conference on Thursday, February 26, 2015. The next conference will be Thursday, March 12, 2015, at 1:00 p.m. Signed by Magistrate Judge Sally Shushan. (Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1222, 13-1386,13-2006) (gec) (Entered: 02/27/2015) |
| 2:10-md-2179 | 14250 | 03/13/2015 | ORDER regarding OPA Test Cases conference on Thursday, March 12, 2015.  The next conference will be Thursday, March 26, 205 at 1:00 PM.  Signed by Magistrate Judge Sally Shushan.(REFERENCE: 13-706, 13-810, 13-1143, 13-1185, 13-1222, 13-1386, 13-2006)(LAG) (ENTERED: 03/13/2015) |
| 2:10-md-2179 | 14282 | 03/24/2015 | TRANSCRIPT of Status Conference held on February 26, 2015 before Judge Sally Shushan. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 6/22/2015. (Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1222, 13-1386, 13-2006)(rsg) (Entered: 03/24/2015) |
| 2:10-md-2179 | 14335 | 03/27/2015 | ORDER re OPA Test Cases Conference on Thursday, March 26, 2015. The next conference will be Thursday, April 9, 2015, at 1:00 p.m. Signed by Magistrate Judge Sally Shushan. (Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1222, 13-1386, 13-2006)(gec) (Entered: 03/27/2015) |
| 2:10-md-2179 | 14356 | 03/31/2015 | ORDER denying 12941 Class Counsel's Motion to Alter or Amend Order Adopting Matching Policy (No. 495). Signed by Judge Carl Barbier on 3/31/15. (Reference: 12-970)(sek) (Entered: 03/31/2015) |
| 2:10-md-2179 | 14404 | 4/10/2015 | ORDER re OPA Test Cases Conference on Thursday, April 9, 2015. The next conference will be Thursday, April 23, 2015, at 1:00 p.m. Signed by Magistrate Judge Sally Shushan.(Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1222, 13-1386,13-2006)(gec) (Entered: 04/10/2015) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 14472 | 02/24/2015 | ORDER re OPA Test Cases Conference on Thursday, April 23, 2015 The next conference will be Thursday, May 7, 2015, at 1:00 p.m. Signed by Magistrate Judge Sally Shushan.(Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1222, 13-1386,13-2006)(gec) (Entered: 04/24/2015) |
| 2:10-md-2179 | 14636 | 05/27/2015 | ORDER Regarding OPA Test Cases Conference on Friday, May 22, 2015. The next conference will be Thursday, June 4, 2015, at 3:00 p.m. Signed by Magistrate Judge Sally Shushan.(Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1222, 13-1386,13-2006)(gec) (Entered: 05/27/2015) |
| 2:10-md-2179 | 14642 | 05/29/2015 | TRANSCRIPT of OPA Test Cases Status Conference held on May 22, 2015 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 8/27/2015. (Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1222, 13-1386, 13-2006)(rsg) (Entered: 05/29/2015) |
| 2:10-md-2179 | 14653 | 06/02/2015 | USCA JUDGMENT issued as mandate on 6/1/2015 as to Notices of Appeal 11982 , 11984 , 11986 . It is ordered and adjudged that the judgment of the District Court is affirmed. USCA judges: Benavides, Prado, and Graves. (Reference: 12-970)(gec) (Entered: 06/02/2015) |
| 2:10-md-2179 | 14654 | 06/02/2015 | USCA JUDGMENT issued as mandate on 6/1/2015 as to 10916 Notice of Appeal. It is ordered and adjudged that the judgment of the District Court is affirmed in part and vacated in part, and the cause is remanded to the District Court for further proceedings in accordance with the opinion of this Court. USCA judges: Benavides, Prado, and Graves. (Reference: 12-970)(gec) (Entered: 06/02/2015) |
| 2:10-md-2179 | 14692 | 06/08/2015 | ORDER Regarding OPA Test Cases Conference on Thursday, June 4, 2015. The next conference will be on Thursday, June 25, 2015, at 1:00 p.m. Signed by Magistrate Judge Sally Shushan.(Reference: 13-706, 13- |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 810, 13-1143, 13-1185, 13-1222, 13-1386,13-2006)(gec) (Entered: 06/08/2015) |
| 2:10-md-2179 | 14782 | 06/29/2015 | ORDER re OPA Test Cases Conference on Thursday, June 25, 2015. Signed by Magistrate Judge Sally Shushan. (Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1222, 13-1386,13-2006)(gec) (Entered: 06/29/2015) |
| 2:10-md-2179 | 15576 | 11/13/2015 | Minute Entry for proceedings held before Judge Carl Barbier: Status Conference held on 11/13/2015 regarding the OPA (moratoria) test cases. (Reference: 13-0706, 13-0810, 13-1143, 13-1185, : 13-1222, 13-1386, 13-2006)(sek) (Entered: 11/16/2015) |
| 2:10-md-2179 | 15582 | 11/19/2015 | ORDER re OPA Test Cases Conference on Friday, November 13, 2015 as stated within document. A further Telephone Conference set for 11/30/2015 11:00 AM before Magistrate Judge Sally Shushan. Signed by Magistrate Judge Sally Shushan.(Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1222, 13-1386, 13-2006)(gec) (Entered: 11/19/2015) |
| 2:10-md-2179 | 15605 | 11/30/2015 | ORDER re OPA Test Cases Conference on Monday, November 30, 2015 as stated within document. The next telephone status conference is on Wednesday, December 9, 2015, at 1:30 p.m. Signed by Magistrate Judge Sally Shushan. (Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1222, 13-1386, 13-2006) (gec) (Entered: 11/30/2015) |
| 2:10-md-2179 | 15606 | 11/30/2015 | FINDINGS OF FACT AND CONCLUSIONS OF LAW – PENALTY PHASE: The Court finds that Anadarko is liable to the United States for civil penalties under the Clean Water Act, 33 U.S.C. 1321(b)(7), in the amount of $159.5 million ($159,5000,000.00).  Signed by Judge Carl Barbier on 11/30/15.(Reference:10md2179, 10-4536)(sek) (Entered: 11/30/2015) |
| 2:10-md-2179 | 15654 | 12/11/2015 | ORDER OPA Test Cases Conference on Wednesday, December 9, 2015 as stated within document. The next telephone status conference is on Wednesday, December 16, 2015, at 1:30 p.m. Signed by Magistrate Judge Sally Shushan on 12/9/2015.(Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1222, 13-1386, 13-2006)(gec) (Entered: 12/11/2015) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| 2:10-md-2179 | 15655 | 12/14/2015 | RENEWED MOTION to Strike Affirmative Defenses and MOTION in limine re Potential 3rd-pty fault, including application of any alleged 'superseding' cause defense premised on governmental action or inaction following the Spill by OPA Test Case Plaintiffs. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A - Increased Safety Measures, # 3 Exhibit B - NTL 5, # 4 Exhibit C - NTL 6, # 5 Exhibit D - Second Moratorium, # 6 Exhibit E - James Watson Statement, # 7 Exhibit F - BOEMRE Testimony)(Reference: 13-706; 13-810; 13-1143; 13-1185; 13-1222; 13-1386 and 13-2006)(Herman, Stephen) Modified text on 12/14/2015 (sek). (Entered: 12/14/2015) |
| 2:10-md-2179 | 15663 | 12/16/2015 | MOTION to Dismiss Moratoria/Permitoria Claims by Defendant BPXP. (Attachments: # 1 Memorandum in Support)(Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1222, 13-1386, 13-2006)(Haycraft, Don) Modified on 12/17/2015 (gec). (Entered: 12/16/2015) |
| 2:10-md-2179 | 15664 | 12/17/2014 | ORDER re OPA Test Cases Conference on Wednesday, December 16, 2015. The next telephone status conference is on Wednesday, December 23, at 10.00 a.m. Signed by Magistrate Judge Sally Shushan.(Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1222, 13-1386, 13-2006)(gec) (Entered: 12/17/2015) |
| 2:10-md-2179 | 15673 | 11/28/2015 | ORDER re OPA Test Cases Conference on Wednesday, December 23, 2015 as stated within document. The next telephone Status Conference set for 1/6/2016 09:30 AM before Magistrate Judge Sally Shushan. Signed by Magistrate Judge Sally Shushan on 12/28/2015.(Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1222, 13-1386, 13-2006)(mmm) (Entered: 12/28/2015) |
| 2:10-md-2179 | 15674 | 12/29/2015 | TRANSCRIPT of OPA Test Cases Status Conference held on December 16, 2015 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 3/28/2016. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | (Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1222, 13-1386, 13-2006)(rsg) |
| 2:10-md-2179 | 15702 | 01/06/2016 | RESPONSE to Motion filed by Federal Government Interests re 15655 MOTION to Strike Affirmative Defenses by OPA Test Case Plaintiffs, 15663 MOTION to Dismiss Moratoria/Permitoria Claims . (Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1222, 13-1386 and 13-2006)(O'Rourke, Steven) Modified on 1/7/2016 (gec). (Entered: 01/06/2016) |
| 2:10-md-2179 | 15704 | 01/06/2016 | RESPONSE/MEMORANDUM in Opposition filed by OPA Causation Test Case Plaintiffs re 15663 MOTION to Dismiss Moratoria/Permitoria Claims . (Attachments: # 1 Exhibit Addendum A - OPA Legislative History, # 2 Exhibit Addendum B - Notices to Mariners, # 3 Exhibit 1 - CRS Report, # 4 Exhibit 2 - Mackay Testimony, # 5 Exhibit 3 - BP Risk Register, # 6 Exhibit 4 - BPRisk Register, # 7 Exhibit 5 - BP Risk Register, # 8 Exhibit 6 - Suttles Testimony, # 9 Exhibit 7 - Hayward Testimony)(Reference: Nos. 13-706, 13-810, 13-1143, 13-1185, 13-1222, 13-1386 and 13-2006)(Herman, Stephen) Modified on 1/7/2016 (gec). (Entered: 01/06/2016) |
| 2:10-md-2179 | 15705 | 01/06/2016 | RESPONSE/MEMORANDUM in Opposition filed by Defendant BP Exploration & Production Inc. re 15655 MOTION to Strike Affirmative Defenses by OPA Test Case Plaintiffs . (Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1222, 13-1386, 13-2006)(Haycraft, Don) Modified on 1/7/2016 (gec). (Entered: 01/06/2016) |
| 2:10-md-2179 | 15707 | 01/07/2016 | ORDER re OPA Test Cases Conference on Wednesday, January 6, 2016. The next telephone status conference is on Wednesday, January 13, 2016 at 9:30 a. m. Signed by Magistrate Judge Sally Shushan.(Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1222, 13-1386, 13-2006)(gec) (Entered: 01/07/2016) |
| 2:10-md-2179 | 15712 | 01/8/2016 | TRANSCRIPT of Status Conference held on December 23, 2015 before Judge Sally Shushan. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 4/7/2016. (Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1222, 13-1386, 13-2006)(rsg) |
| 2:10-md-2179 | 15719 | 01/07/2016 | ORDER re OPA Test Cases Conference on Wednesday, January 13, 2016. The next telephone status conference is on Wednesday, January 20, 2016 at 9:30 a. m. Signed by Magistrate Judge Sally Shushan.(Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1222, 13-1386, 13-2006)(gec) (Entered: 01/13/2016) |
| 2:10-md-2179 | 15721 | 01/07/2016 | Letter to Court from J. Andrew Langan/BP dated 1/14/2016 re OPA Test Cases - BP Response to Bisso Request for Protective Order. (Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1222, 13-1386, 13-2006)(gec) (Entered: 01/15/2016) |
| 2:10-md-2179 | 15742 | 01/16/2016 | ORDER re OPA Test Cases Topic 10 of BP's Rule 30(b)(6) to Bisso (Rec. doc. 15720 ). It is ORDERED that Bisso's request for an order preventing discovery on its submissions to the GCCF and BP Claims Program (Rec. doc. 15720) is DENIED. Signed by Magistrate Judge Sally Shushan. (Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1222, 13-1386, 13-2006)(gec) (Entered: 01/19/2016) |
| 2:10-md-2179 | 15752 | 01/20/2016 | REPLY to Response to Motion filed by OPA Causation Test Case Plaintiffs re 15655 MOTION to Strike Affirmative Defenses by OPA Test Case Plaintiffs. (Reference: Nos.13-706, 13-810, 13-1143, 13-1185, 13-1222, 13-1386 and 13-2006)(Herman, Stephen) Modified on 1/20/2016 (gec). (Entered: 01/20/2016) |
| 2:10-md-2179 | 15778 | 1/20/2016 | REPLY to Response to Motion filed by Defendant BP Exploration & Production Inc. re 15655 MOTION to Strike Affirmative Defenses by OPA Test Case Plaintiffs, 15663 MOTION to Dismiss Moratoria/Permitoria Claims (Combined with Response to Statement of the U.S. on the OPA Test Case Pleadings-Stage Cross Motions). (Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1222, 13-1386, and 13-2006)(Haycraft, Don) Modified on 1/20/2016 (gec). (Entered: 01/20/2016) |
| 2:10-md-2179 | 15797 | 01/25/2016 | ORDER re OPA Test Cases Conference on Wednesday, January 20, 2016. The next telephone status conference is |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | on Wednesday, January 27, 2016 at 9:30 a.m. Signed by Magistrate Judge Sally Shushan. (Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1222, 13-1386, 13-2006)(gec) (Entered: 01/25/2016) |
| 2:10-md-2179 | 15782 | 01/22/2016 | MOTION to Dismiss *With Prejudice* by Plaintiff. (Attachments: # (1) Proposed Order)(Reference: 2:13-cv-01222)(Lundy, Matthew) |
| 2:10-md-2179 | 15780 | 01/21/2016 | TRANSCRIPT of Status Conference held on January 20, 2016 before Judge Sally Shushan. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 4/20/2016. (Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1222, 13-1386, 13-2006)(rsg) |
| 2:10-md-2179 | 15798 | 01/25/2016 | ORDER: Considering Plaintiff's Voluntary Motion to Dismiss with Prejudice (Rec. Doc. 15782), IT IS ORDERED that the Motion is GRANTED and member case 13-cv-01222 is DISMISSED with prejudice, each party to bear its own attorney's fees and costs. Signed by Judge Carl Barbier on 1/22/16.(Reference: 13-1222)(sek) |
| 2:10-md-2179 | 15807 | 01/28/2016 | ORDER re OPA Test Cases Conference on Wednesday, January 27, 2016. The next telephone status conference is on Wednesday, February 3, 2016 at 9:30 a.m. Signed by Magistrate Judge Sally Shushan. (Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1386, 13-2006)(gec) (Entered: 01/28/2016) |
| 2:10-md-2179 | 15827 | 02/03/2016 | ORDER re OPA Test Cases Conference on Wednesday, February 3, 2016.The next telephone status conference is on Wednesday, February 10, 2016 at 11:00 a.m. Signed by Magistrate Judge Sally Shushan. (Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1386, 13-2006)(gec) (Entered: 02/03/2016) |
| 2:10-md-2179 | 15831 | 02/05/2016 | Letter to Court from Neil K. Roman dated 1/29/2016. (Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1386, |

41

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 13-2006)(gec) (Entered: 02/05/2016) |
| 2:10-md-2179 | 15833 | 02/05/2016 | ORDER - OPA Test Cases BP's Challenge to Bisso's Clawback Request (Rec. doc. 15831): ORDERED that: (1) BP's challenge to Bisso's clawback request (Rec. doc. 15831) is DENIED; and (2) the deadline for an appeal of this order is Monday, February 15, 2016. Signed by Judge Carl Barbier on 2/5/16.(Reference: 13-706, 13-810, MAGISTRATE JUDGE SHUSHAN 13-1143, 13-1185, 13-1222, 13-1386 and 13-2006)(sek) (Entered: 02/05/2016) |
| 2:10-md-2179 | 15838 | 02/11/2016 | ORDER re OPA Test Cases Conference on Wednesday, February 10, 2016. The next telephone status conference is on Wednesday, February 17, 2016 at 8:45 a.m. (Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1386, 13-2006)(gec) (Entered: 02/11/2016) |
| 2:10-md-2179 | 15886 | 02/17/2016 | ORDER re OPA Test Cases Conference on Wednesday, February 17, 2016. The next telephone status conference is on Tuesday, February 23, 2016 at 9:30 a.m. Signed by Magistrate Judge Sally Shushan. (Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1386, 13-2006)(gec) (Entered: 02/17/2016) |
| 2:10-md-2179 | 15898 | 02/18/2016 | Letter to Court from Neil K. Roman dated 2/8/2016 re OPA Test Cases BPXP's Challenge to Deficient Interrogatory Responses by Blake and Wadleigh. (Attachments: # 1 Second Supplemental - Wadleigh, # 2 Asher Report - Wadleigh, # 3 Third Amended - Blake, # 4 Asher Report - Blake) (Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1386, 13-2006)(gec) (Entered: 02/18/2016) |
| 2:10-md-2179 | 15899 | 02/18/2016 | Letter to Court from Duke Williams dated 2/15/2016 re OPA Test Cases Wadleigh and Blake's Response to BP's Challenge to Deficient Interrogatory Responses, in response to 15898 Letter. (Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1386, 13-2006)(gec) (Entered: 02/18/2016) |
| 2:10-md-2179 | 15901 | 02/18/2016 | ORDER re OPA Test Cases Responses of Wadleigh and Blake to BP's Interrogatories (Rec. doc. 15898). It is ORDERED that: (1) BP's motion to compel supplemental responses by Wadleigh and Blake (Rec. doc. 15898) is GRANTED; (2) by Tuesday, February 24, 2016, |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Wadleigh and Blake shall supplement their interrogatory responses as provided herein; (3) the deadline for an appeal of this order is Friday, February 19, 2016; and (4) the order will not be stayed pending appeal unless Judge Barbier enters an order to that effect. Signed by Magistrate Judge Sally Shushan.(Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1386, 13-2006)(gec) (Entered: 02/18/2016) |
| 2:10-md-2179 | 15940 | 02/24/2016 | TRANSCRIPT of Status Conference held on February 17, 2016 before Magistrate Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 5/24/2016. (Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1222, 13-1386 & 13-2006)(rsg) |
| 2:10-md-2179 | 15938 | 02/23/2016 | ORDER re OPA Test Cases Conference on Tuesday, February 23, 2016. The next telephone status conference is on Tuesday, March 1, 2016 at 9:30 a.m. Signed by Magistrate Judge Sally Shushan. (Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1386, 13-2006)(gec) (Entered: 02/23/2016) |
| 2:10-md-2179 | 15956 | 03/01/2016 | ORDER re OPA Test Cases Conference on Tuesday, March 1, 2016. The next telephone status conference is on Tuesday, March 8, 2016 at 9:15 a.m. Signed by Magistrate Judge Sally Shushan.(Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1386, 13-2006)(gec) (Entered: 03/01/2016) |
| 2:10-md-2179 | 15984 | 03/08/2016 | ORDER re OPA Test Cases Conference on Tuesday, March 8, 2016. The next telephone status conference is on Wednesday, March 16, 2016 at 10:00 a.m. Signed by Magistrate Judge Sally Shushan.(Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1386, 13-2006)(gec) (Entered: 03/08/2016) |
| 2:10-md-2179 | 15987 | 03/10/2016 | ORDER & REASONS As to the OPA Test Cases/Moratorium Claims : IT IS ORDERED that BP's Motion to Dismiss Moratoria/Permitoria Claims (Rec. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Doc. 15663) is GRANTED; IT IS FURTHER ORDERED that the OPA Test Case Plaintiffs' Renewed Motion to Strike Affirmative Defenses and Motion in Limine Regarding Potential Third-Party Fault, Including Application of any Alleged "Superseding" Cause Defense Premised on Governmental Action or Inaction Following the Spill (Rec. Doc. 15655) is DENIED; IT IS FURTHER ORDERED that the claims asserted in the OPA Test Cases (Nos. 13-706, 13-810, 13-1143, 13-1185, 13-1386, 13-2006) are DISMISSED with prejudice. Signed by Judge Carl Barbier on 3/10/16. (Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1386, 13-2006 (OPA Test Cases))(sek) (Entered: 03/10/2016) |
| 2:10-md-2179 | 15989 | 03/11/2016 | ORDER - Because of the District Judge's order and reasons as to the OPA Test Cases/Moratorium Claims (Rec.doc. 15987), IT IS ORDERED that: (1) the telephone status conference set for Wednesday, March 16, 2016, is cancelled; (2) the deadlines for preparing motions for summary judgment in the OPA Test Cases for the claims of Bisso, Blake and Wadleigh, including fact and expert deadlines, are cancelled; and (3) further work on the OPA Test Cases is suspended. Signed by Magistrate Judge Sally Shushan on 3/11/2016.(Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1386, 13-2006)(cms) (Entered: 03/11/2016) |
| 2:10-md-2179 | 16014 | 03/08/2016 | NOTICE OF APPEAL by OPA Test Case Plaintiffs as to 15987 Order on Motion to Strike, Order on Motion to Dismiss. (Filing fee $ 505, receipt number 053L-5291446.) (Reference: 13-706, 13-810, 13-1143, 13-1185, 13-1386, 13-2006)(Herman, Stephen) Modified on 3/21/2016 (gec). (Entered: 03/19/2016) |

**Civil Action Number 13-706 Docket Entries**

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:13-cv-706 | 1 | 04/11/2013 | COMPLAINT against BP Exploration & Production, Inc. (Filing fee $ 350 receipt number 053L-3900140) filed by Bisso Marine Company, Inc.. (Attachments: # 1 Civil Cover Sheet, # 2 Summons)(Sterbcow, Paul) (Entered: 04/11/2013) |
| 2:13-cv-706 | 2 | 04/11/2013 | Initial Case Assignment to Judge Carl Barbier and |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Magistrate Judge Sally Shushan. (cl, ) (Entered: 04/11/2013) |
| 2:13-cv-706 | 3 | 04/15/2013 | Summons Issued as to BP Exploration & Production, Inc.. (plh, ) (Entered: 04/15/2013) |
| 2:13-cv-706 | 4 | 04/15/2013 | PRETRIAL ORDERS #1, #11, #12, #25, #31 & #41 2nd Amended. Signed by Judge Carl Barbier. (Attachments: # 1 PTO 11, # 2 PTO 12, # 3 PTO 25, # 4 PTO 31, # 5 PTO 41 2nd Amended)(gec, ) (Entered: 04/15/2013) |
| 2:13-cv-706 | 5 | 06/07/2013 | ORDER Regarding Filing Requests for Summons and Summons Returns; ORDERED that requests for summons shall be filed in the docket for the member case, as opposed to the master docket. FURTHER ORDERED that summons returns shall not be filed into any docket, master or member, unless filing the summons return becomes necessary (for example, in connection with a motion for default judgment). When it is necessary to file a summons return, the attorney shall avoid filing the summons return as a separate, stand-alone document in the master docket. Instead, the summons return shall be filed as an exhibit to the motion, etc., to which it relates. (Doc #10204 in 10-md-2179). Signed by Judge Carl Barbier on 05/20/2013.(ADI, ) (Entered: 06/07/2013) |
| 2:13-cv-706 | 6 | 03/10/2016 | ORDER & REASONS As to the OPA Test Cases/Moratorium Claims : IT IS ORDERED that BP's Motion to Dismiss Moratoria/Permitoria Claims (Rec. Doc. 15663 in MDL 10-2179) is GRANTED; IT IS FURTHER ORDERED that the OPA Test Case Plaintiffs' Renewed Motion to Strike Affirmative Defenses and Motion in Limine Regarding Potential Third-Party Fault, Including Application of any Alleged "Superseding" Cause Defense Premised on Governmental Action or Inaction Following the Spill (Rec. Doc. 15655 in MDL 10-2179) is DENIED; IT IS FURTHER ORDERED that the claims asserted in the OPA Test Cases (Nos. 13-706, 13-810, 13-1143, 13-1185, 13-1386, 13-2006) are DISMISSED with prejudice. (Order entered as rec. doc. #15987 in MDL 10-2179). Signed by Judge Carl Barbier on 3/10/16.(sek) (Entered: 04/06/2016) |

**Civil Action Number 13-810 Docket Entries**

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|

| 2:13-810 | 1 | 04/15/2013 | COMPLAINT with jury demand against All Defendants (Filing fee $ 350 receipt number 053L-3905217) filed by Wadleigh Industries, Inc. (Attachments: # 1 Civil Cover Sheet, # 2 Summons BP America Production Company, # 3 Summons BP Exploration & Production, Inc., # 4 Summons BP p.l.c.)(Gisleson, Soren) (Entered: 04/15/2013) |
|---|---|---|---|
| 2:13-810 | 2 | 04/15/2013 | Initial Case Assignment to Judge Carl Barbier and Magistrate Judge Sally Shushan. (mmv, ) (Entered: 04/15/2013) |
| 2:13-810 | 3 | 04/17/2013 | Summons Issued as to BP America Production Company, BP Exploration & Production, Inc., BP p.l.c. (Attachments: # 1 Summons, # 2 Summons)(mmm) (Entered: 04/17/2013) |
| 2:13-810 | 4 | 04/23/2013 | PRETRIAL ORDERS #1, #11, #12, #25, #31 & #41 (2nd Amended). Signed by Judge Carl Barbier. (Attachments: # 1 PTO# 11, # 2 PTO# 12, # 3 PTO# 25, # 4 PTO# 31, # 5 PTO# 41 Second Amended)(clm, ) (Entered: 04/23/2013) |
| 2:13-810 | 5 | 06/07/2013 | ORDER Regarding Filing Requests for Summons and Summons Returns; ORDERED that requests for summons shall be filed in the docket for the member case, as opposed to the master docket. FURTHER ORDERED that summons returns shall not be filed into any docket, master or member, unless filing the summons return becomes necessary (for example, in connection with a motion for default judgment). When it is necessary to file a summons return, the attorney shall avoid filing the summons return as a separate, stand-alone document in the master docket. Instead, the summons return shall be filed as an exhibit to the motion, etc., to which it relates. (Doc #10204 in 10-md-2179). Signed by Judge Carl Barbier on 05/20/2013.(ADI, ) (Entered: 06/07/2013) |
| 2:13-810 | 6 | 07/10/2013 | Request of Summons Issued as to All Defendants filed by All Plaintiffs re 1 Complaint,. (Attachments: # 1 Summons BP Exploration & Production Inc., # 2 Summons BP p.l.c.)(Gisleson, Soren) (Entered: 07/10/2013) |
| 2:13-810 | 7 | 07/10/2013 | Summons Issued as to All Defendants. (Attachments: # 1 summons, # 2 summons)(sek, ) (Entered: |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 07/10/2013) |
| 2:13-810 | 8 | 03/10/2016 | ORDER & REASONS As to the OPA Test Cases/Moratorium Claims : IT IS ORDERED that BP's Motion to Dismiss Moratoria/Permitoria Claims (Rec. Doc. 15663 in MDL 10-2179) is GRANTED; IT IS FURTHER ORDERED that the OPA Test Case Plaintiffs' Renewed Motion to Strike Affirmative Defenses and Motion in Limine Regarding Potential Third-Party Fault, Including Application of any Alleged "Superseding" Cause Defense Premised on Governmental Action or Inaction Following the Spill (Rec. Doc. 15655 in MDL 10-2179) is DENIED; IT IS FURTHER ORDERED that the claims asserted in the OPA Test Cases (Nos. 13-706, 13-810, 13-1143, 13-1185, 13-1386, 13-2006) are DISMISSED with prejudice. (Order entered as rec. doc. #15987 in MDL 10-2179). Signed by Judge Carl Barbier on 3/10/16.(sek) (Entered: 04/06/2016) |

**Civil Action Number 13-1143 Docket Entries**

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:13-cv-01143 | 1 | 04/18/2013 | COMPLAINT against BP Exploration & Production, Inc. (Filing fee $ 350 receipt number 053L-3915588) filed by Certified Platform Services, LLC. (Attachments: # 1 Civil Cover Sheet)(Williams, Conrad) (SERVICE BY WAIVER) Modified on 4/29/2013 (gec, ). (Entered: 04/18/2013) |

| 2:13-cv-01143 | 2 | 04/18/2013 | Initial Case Assignment to Judge Carl Barbier and Magistrate Judge Sally Shushan. (cl, ) (Entered: 04/18/2013) |
|---|---|---|---|
| 2:13-cv-01143 | 3 | 05/01/2013 | PRETRIAL ORDERS #1, #11, #12, #25, #31, & #41 2nd Amended. Signed by Judge Carl Barbier. (Attachments: # 1 PTO#11, # 2 PTO#12, # 3 PTO#25, # 4 PTO#31, # 5 PTO#41 2nd Amended)(ADI, ) (Entered: 05/01/2013) |
| 2:13-cv-01143 | 4 | 06/07/2013 | ORDER Regarding Filing Requests for Summons and Summons Returns; ORDERED that requests for summons shall be filed in the docket for the member case, as opposed to the master docket. FURTHER ORDERED that summons returns shall not be filed into any docket, master or member, unless filing the summons return becomes necessary (for example, in connection with a motion for default judgment). When it is necessary to file a summons return, the attorney shall avoid filing the summons return as a separate, stand-alone document in the master docket. Instead, the summons return shall be filed as an exhibit to the motion, etc., to which it relates. (Doc #10204 in 10-md-2179). Signed by Judge Carl Barbier on 05/20/2013.(ADI, ) (Entered: 06/07/2013) |
| 2:13-cv-01143 | 5 | 03/10/2016 | ORDER & REASONS As to the OPA Test Cases/Moratorium Claims : IT IS ORDERED that BP's Motion to Dismiss Moratoria/Permitoria Claims (Rec. Doc. 15663 in MDL 10-2179) is GRANTED; IT IS FURTHER ORDERED that the OPA Test Case Plaintiffs' Renewed Motion to Strike Affirmative Defenses and Motion in Limine Regarding Potential Third-Party Fault, Including Application of any Alleged "Superseding" Cause Defense Premised on Governmental Action or Inaction Following the Spill (Rec. Doc. 15655 in MDL 10-2179) is DENIED; IT IS FURTHER ORDERED that the claims asserted in the OPA Test Cases (Nos. 13-706, 13-810, 13-1143, 13-1185, 13-1386, 13-2006) are DISMISSED with prejudice. (Order entered as rec. doc. #15987 in MDL 10-2179). Signed by Judge Carl Barbier on 3/10/16.(sek) (Entered: 04/06/2016) |

## Civil Action Number 13-1185 Docket Entries

| Case No. | Doc No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:13-cv-1185 | 1 | 04/18/2013 | COMPLAINT against All Defendants (Filing fee $ 350 receipt number 053L-3916149) filed by Blake International USA Rigs, L.L.C.. (Attachments: # 1 |

| | | | |
|---|---|---|---|
| | | | Civil Cover Sheet)(Williams, Conrad) (WAIVER OF SERVICE) Modified on 4/30/2013 (cms, ). (Entered: 04/18/2013) |
| 2:13-cv-1185 | 2 | 04/22/2013 | Initial Case Assignment to Judge Carl Barbier and Magistrate Judge Sally Shushan. (mmv, ) (Entered: 04/22/2013) |
| 2:13-cv-1185 | 3 | 05/10/2013 | PRETRIAL ORDERS #1, #11, #12, #25, #31, & #41 2nd Amended. Signed by Judge Carl Barbier. (Attachments: # 1 PTO#11, # 2 PTO#12, # 3 PTO#25, # 4 PTO#31, # 5 PTO#41 2nd Amended)(ADI, ) (Entered: 05/10/2013) |
| 2:13-cv-1185 | 4 | 06/07/2013 | ORDER Regarding Filing Requests for Summons and Summons Returns; ORDERED that requests for summons shall be filed in the docket for the member case, as opposed to the master docket. FURTHER ORDERED that summons returns shall not be filed into any docket, master or member, unless filing the summons return becomes necessary (for example, in connection with a motion for default judgment). When it is necessary to file a summons return, the attorney shall avoid filing the summons return as a separate, stand-alone document in the master docket. Instead, the summons return shall be filed as an exhibit to the motion, etc., to which it relates. (Doc #10204 in 10-md-2179). Signed by Judge Carl Barbier on 05/20/2013.(ADI, ) (Entered: 06/07/2013) |
| 2:13-cv-1185 | 5 | 03/10/2016 | ORDER & REASONS As to the OPA Test Cases/Moratorium Claims : IT IS ORDERED that BP's Motion to Dismiss Moratoria/Permitoria Claims (Rec. Doc. 15663 in MDL 10-2179) is GRANTED; IT IS FURTHER ORDERED that the OPA Test Case Plaintiffs' Renewed Motion to Strike Affirmative Defenses and Motion in Limine Regarding Potential Third-Party Fault, Including Application of any Alleged "Superseding" Cause Defense Premised on Governmental Action or Inaction Following the Spill (Rec. Doc. 15655 in MDL 10-2179) is DENIED; IT IS FURTHER ORDERED that the claims asserted in the OPA Test Cases (Nos. 13-706, 13-810, 13-1143, 13-1185, 13-1386, 13-2006) are DISMISSED with prejudice. (Order entered as rec. doc. #15987 in MDL 10-2179). Signed by Judge Carl Barbier on 3/10/16.(sek) (Entered: 04/06/2016) |

**Civil Action Number 13-1386 Docket Entries**

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| 2:13-cv-1386 | 1 | 04/19/2013 | COMPLAINT against All Defendants (Filing fee $ 350 receipt number 053L-3918594) filed by Seahawk Liquidating Trust. (Attachments: # 1 Civil Cover Sheet, # 2 Exhibit, # 3 Exhibit)(Williams, Conrad) *SERVICE BY WAIVER* Modified on 5/8/2013 to edit filer (rll, ). Modified on 5/21/2013 to add waiver (rll, ). (Entered: 04/19/2013) |
| 2:13-cv-1386 | 2 | 04/24/2013 | Initial Case Assignment to Judge Carl Barbier and Magistrate Judge Sally Shushan. (mmv, ) (Entered: 04/24/2013) |
| 2:13-cv-1386 | 3 | 05/10/2013 | PRETRIAL ORDERS #1, #11, #12, #25, #31, & #41 2nd Amended. Signed by Judge Carl Barbier. (Attachments: # 1 PTO#11, # 2 PTO#12, # 3 PTO#25, # 4 PTO#31, # 5 PTO#41 2nd Amended)(ADI, ) (Entered: 05/10/2013) |
| 2:13-cv-1386 | 4 | 05/23/2013 | Request of Summons Issued as to BP America Production Company, BP Exploration & Production, Inc. filed by Seahawk Liquidating Trust re 1 Complaint,. (Attachments: # 1 Summons BP America, # 2 Summons Exploration and Prod.)(Madden, Eric) (Entered: 05/23/2013) |
| 2:13-cv-1386 | 5 | 05/23/2013 | Summons Issued as to BP America Production Company, BP Exploration & Production, Inc. (Attachments: # 1 summons)(sek, ) (Entered: 05/23/2013) |
| 2:13-cv-1386 | 6 | 06/07/2013 | ORDER Regarding Filing Requests for Summons and Summons Returns; ORDERED that requests for summons shall be filed in the docket for the member case, as opposed to the master docket. FURTHER ORDERED that summons returns shall not be filed into any docket, master or member, unless filing the summons return becomes necessary (for example, in connection with a motion for default judgment). When it is necessary to file a summons return, the attorney shall avoid filing the summons return as a separate, stand-alone document in the master docket. Instead, the summons return shall be filed as an exhibit to the motion, etc., to which it relates. (Doc #10204 in 10-md-2179). Signed by Judge Carl Barbier on 05/20/2013.(ADI, ) (Entered: 06/07/2013) |
| 2:13-cv-1386 | 7 | 03/10/2016 | ORDER & REASONS As to the OPA Test Cases/Moratorium Claims : IT IS ORDERED that BP's Motion to Dismiss Moratoria/Permitoria Claims (Rec. Doc. 15663 in MDL 10-2179) is GRANTED; IT IS FURTHER ORDERED that the OPA Test Case Plaintiffs' Renewed Motion to Strike Affirmative Defenses and |

| | | | Motion in Limine Regarding Potential Third-Party Fault, Including Application of any Alleged "Superseding" Cause Defense Premised on Governmental Action or Inaction Following the Spill (Rec. Doc. 15655 in MDL 10-2179) is DENIED; IT IS FURTHER ORDERED that the claims asserted in the OPA Test Cases (Nos. 13-706, 13-810, 13-1143, 13-1185, 13-1386, 13-2006) are DISMISSED with prejudice. (Order entered as rec. doc. #15987 in MDL 10-2179). Signed by Judge Carl Barbier on 3/10/16.(sek) (Entered: 04/06/2016) |

**Civil Action Number 13-2006 Docket Entries**

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 13-cv-2006 | 1 | 04/20/2013 | COMPLAINT against All Defendants (Filing fee $ 350 receipt number 053L-3922944) filed by Black Elk Energy Offshore Operations, LLC. (Attachments: # 1 Civil Cover Sheet, # 2 Summons BP Exploration & Production, Inc., # 3 Summons BP America Production Company, # 4 Subpoena BP p.l.c.)(Williamson, Jimmy) (Entered: 04/20/2013) |
| 13-cv-2006 | 2 | 04/30/2013 | Initial Case Assignment to Judge Carl Barbier and Magistrate Judge Sally Shushan. (jmd, ) (Entered: 04/30/2013) |
| 13-cv-2006 | 3 | 05/21/2013 | Summons Issued as to BP America Production Company, BP Exploration & Production, Inc., BP p.l.c.. (Attachments: # 1 Summons BP America, # 2 Summons BP plc)(plh, ) (Entered: 05/21/2013) |
| 13-cv-2006 | 4 | 05/22/2013 | PRETRIAL ORDERS #1, #11, #12, #25, #31, & #41 2nd Amended. Signed by Judge Carl Barbier. (Attachments: # 1 PTO#11, # 2 PTO#12, # 3 PTO#25, # 4 PTO#31, # 5 PTO#41 2nd Amended)(ADI, ) (Entered: 05/22/2013) |
| 13-cv-2006 | 5 | 06/07/2013 | ORDER Regarding Filing Requests for Summons and Summons Returns; ORDERED that requests for summons shall be filed in the docket for the member case, as opposed to the master docket. FURTHER ORDERED that summons returns shall not be filed into any docket, master or member, unless filing the summons return becomes necessary (for example, in connection with a motion for default judgment). When it is necessary to file a summons return, the attorney shall avoid filing the summons return as a separate, stand-alone document in the master docket. Instead, the summons return shall be filed as an exhibit to the motion, etc., to which it relates. |

51

| | | | |
|---|---|---|---|
| | | | (Doc #10204 in 10-md-2179). Signed by Judge Carl Barbier on 05/20/2013.(ADI, ) (Entered: 06/07/2013) |
| 13-cv-2006 | 6 | 03/10/2016 | ORDER & REASONS As to the OPA Test Cases/Moratorium Claims : IT IS ORDERED that BP's Motion to Dismiss Moratoria/Permitoria Claims (Rec. Doc. 15663 in MDL 10-2179) is GRANTED; IT IS FURTHER ORDERED that the OPA Test Case Plaintiffs' Renewed Motion to Strike Affirmative Defenses and Motion in Limine Regarding Potential Third-Party Fault, Including Application of any Alleged "Superseding" Cause Defense Premised on Governmental Action or Inaction Following the Spill (Rec. Doc. 15655 in MDL 10-2179) is DENIED; IT IS FURTHER ORDERED that the claims asserted in the OPA Test Cases (Nos. 13-706, 13-810, 13-1143, 13-1185, 13-1386, 13-2006) are DISMISSED with prejudice. (Order entered as rec. doc. #15987 in MDL 10-2179). Signed by Judge Carl Barbier on 3/10/16.(sek) (Entered: 04/06/2016) |

Dated: April 11, 2016

Respectfully submitted,

/s/ Don K. Haycraft
Don K. Haycraft (Bar #14361)
LISKOW & LEWIS
701 Poydras Street, Suite 5000
New Orleans, LA
Telephone:  (504) 581-7979

Emily Johnson Henn
COVINGTON & BURLING LLP
333 Twin Dolphin Drive, Suite 700
Redwood Shores, CA 94065-1418
Telephone:  (650) 632-4715

Neil K. Roman
COVINGTON & BURLING LLP
The New York Times Building
620 Eighth Avenue
New York, NY 10018-1405
Telephone: (212) 841-1221

Richard C. Godfrey, P.C.
J. Andrew Langan, P.C.
Matthew T. Regan, P.C.
KIRKLAND & ELLIS LLP
300 North LaSalle Street
Chicago, IL 60654
Telephone: (312) 862-2200

Robert C. "Mike" Brock
Jeffrey Bossert Clark
KIRKLAND & ELLIS LLP
Washington, DC 20005
Telephone: (202) 879-5000

Steven J. Menashi
KIRKLAND & ELLIS LLP
601 Lexington Avenue
New York, NY 10022
Telephone: (212) 446-4800

Martin R. Boles
KIRKLAND & ELLIS LLP
333 South Hope Street
Los Angeles, CA 90071
Telephone:  (213) 680-1400

Christopher W. Keegan
KIRKLAND & ELLIS LLP
555 California Street
San Francisco, CA 94104
Telephone:  (414) 439-1400

*Attorneys for Defendant BP Exploration & Production Inc.*

53

/s/ Stephen J. Herman
**Stephen J. Herman**, La. Bar No. 23129
**HERMAN HERMAN & KATZ LLC**
820 O'Keefe Avenue
New Orleans, Louisiana 70113
Telephone: (504) 581-4892
Fax No. (504) 569-6024
E-Mail: sherman@hhklawfirm.com
*Plaintiffs Liaison Counsel*
*and Counsel for Wadleigh*

/s/ James Parkerson Roy
**James Parkerson Roy**, La. Bar No. 11511
**DOMENGEAUX WRIGHT ROY EDWARDS
   & COLOMB, LLC**
556 Jefferson Street, Suite 500
Lafayette, Louisiana 70501
Telephone: (337) 233-3033
Fax No. (337) 233-2796
E-Mail: jimr@wrightroy.com
*Plaintiffs Liaison Counsel*

Conrad S.P. "Duke" Williams
WILLIAMS LAW GROUP
435 Corporate Drive, Suite 101
Maison Grand Caillou
Houma, Louisiana 70360
Office: (985) 876-7595
Fax No. (985) 876-7594
E-Mail: duke@williamslawgroup.org
*for the Plaintiffs Steering Committee*
*and Counsel for Seahawk, Certified and Blake*

Paul M. Sterbcow
LEWIS, KULLMAN, STERBCOW
   & ABRAMSON
601 Poydras Street, Suite 2615
New Orleans, LA 70130
Office: (504) 588-1500
Telefax: (504) 588-1514
E-Mail: sterbcow@lksalaw.com
*for the Plaintiffs Steering Committee*
*and Counsel for Bisso*

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that the above and foregoing pleading has been served on All Counsel by electronically uploading the same to File & Serve Xpress in accordance with Pretrial Order No. 12, and that the foregoing was electronically filed with the Clerk of Court of the United States District Court for the Eastern District of Louisiana by using the CM/ECF System, which will send a notice of electronic filing in accordance with the procedures established in MDL 2179, on April 11, 2016.

<u>/s/ Don K. Haycraft</u>

54