Exhibit A

| No. | Client Name |
|---|---|
| 1 | # 1 Pizza Company, Inc |
| 2 | 1187 Upper James of Florida, LLC |
| 3 | 16 de Septiembre, S.C. de R.L. de C.V. |
| 4 | 2301 SE 17th Street, LLC |
| 5 | 3 Brothers from Italy Pizza Bar & Grill |
| 6 | 320 Lincoln, LLC |
| 7 | 327 Angela, LLC |
| 8 | 691 West Tennessee, LLC |
| 9 | A Better Way Mortgage & Financial Services, Inc |
| 10 | A& W Property Management A Mississippi Corporation |
| 11 | A. Taylor Insurance, Inc. |
| 12 | A-1 Anytime Bonding |
| 13 | A-1 Document Security, Inc |
| 14 | AB Sea Sales & Rentals, Inc |
| 15 | Abbott, Thomas |
| 16 | ABNK, Inc |
| 17 | Ace Pressure Kleen, LLC |
| 18 | Adamczyk, Nancy |
| 19 | Adamczyk, Steven |
| 20 | Adams, Patrick |
| 21 | Adams, Robert |
| 22 | Adams, Wilbur & Iris |
| 23 | Addison, Randall |
| 24 | Adkison, Melissa |
| 25 | Affinity Development Enterprises, LLC |
| 26 | Aguayo, J Merced |
| 27 | Aguilar Rivera, Ampelio |
| 28 | Aguilar, Oscar |
| 29 | Aguilar-Suarez, Juan |
| 30 | Ahmed, Naila |
| 31 | Ahumada, Everardo |
| 32 | Akshar Hospitality, LLC |
| 33 | Al & Cynthia Doig Trust |
| 34 | Alberghina, John |
| 35 | Alden Enterprises, Inc |
| 36 | Alejandre, Emeterio |
| 37 | Alexander, Ronnie |
| 38 | Alimentos Marinos Bagdad, S.C. de R.L. M.I. |

| 39 | Alley Cat Investments, Inc |
|---|---|
| 40 | Almeida Sanchez, Guillermo |
| 41 | Alois Pfeffer Trust |
| 42 | Alphy's Catfish House, LLC |
| 43 | Alvarado Garcia, Alfredo |
| 44 | American Home Loan, Inc. |
| 45 | Ameritran Drywall, LLC |
| 46 | Amescua, Salvador |
| 47 | An American Corporation Inc. |
| 48 | Anderson, William & Denise |
| 49 | Andlin Investments, Ltd |
| 50 | Andrews, Danny |
| 51 | Arc on Welding, Inc |
| 52 | Ard, James |
| 53 | Arini, John |
| 54 | Arnold , Stanley |
| 55 | Arreaga, Reynaldo |
| 56 | Arriaga Originals, LLC |
| 57 | ASAP Pavers & Construction, Inc |
| 58 | ASD, LLC |
| 59 | Ashe, Nevin |
| 60 | Ashe, Robert |
| 61 | Ashe, Steven |
| 62 | ATR Enterprises, Inc |
| 63 | Attaway, Teddie |
| 64 | Aum, Inc |
| 65 | Autry Orthodontic Appliances |
| 66 | Baber, Karen |
| 67 | Baena, Juan |
| 68 | Balderas, Leonel |
| 69 | Ball, Alan |
| 70 | Ballato, Emilio |
| 71 | Baltazar Quezada, Ernesto |
| 72 | Bamboo Beach Bar & Grill, LLC |
| 73 | Banda Cruz, Feliciana |
| 74 | Barac, Victor |
| 75 | Barleys Restaurant & Lounge |
| 76 | Barlow, Ramona |
| 77 | Barnes, Joe |
| 78 | Barra Vieja, S.C. de R.L. |
| 79 | Barrera, Joaquin |

| 80 | **Barrett, Lance** |
|---|---|
| 81 | **Barrett, Raymond** |
| 82 | **Barrow, Sara** |
| 83 | **Bartels Investments** |
| 84 | Basurto, Refugio |
| 85 | Bautista, Alfredo |
| 86 | **Bay City Financial, LLC** |
| 87 | **Bay County Chamber of Commerce** |
| 88 | **Bay Palms Waterfront Resort, Inc** |
| 89 | **Bay Security Company, Inc** |
| 90 | **Bay Tank & Fabricating** |
| 91 | **Bay Taxi and Limousine, Corp** |
| 92 | **Bayside Gallery & Florist** |
| 93 | **Bayview Plaza, Inc** |
| 94 | **Beach Bistro, Inc** |
| 95 | **Beach Buns & Burgers, LLC** |
| 96 | **Beach Discount Towing, Inc** |
| 97 | **Beach Fun Entertainment, Inc** |
| 98 | **Beach Walk of Mexico Beach, LLC.** |
| 99 | **Beacham, Ashley** |
| 100 | **Beachcomber Trading Co, LLC** |
| 101 | **Beaks Old Florida, LLC** |
| 102 | **Beasley, Darlene** |
| 103 | **Beaulieu, Jeffrey** |
| 104 | **Becerra Guevara, Leonardo** |
| 105 | **Becerra Hernandez, Jose** |
| 106 | **Bedolla Morales, Jose De Jesus** |
| 107 | **Bell, Kenneth** |
| 108 | **Bell, Tommy** |
| 109 | **Belleair Village, LTD** |
| 110 | **Belleview Biltmore Country Club Corporation** |
| 111 | **Belyeu, Myron** |
| 112 | **Benton, Marvin** |
| 113 | **Bethea, Byron** |
| 114 | **Bhakta, Kiran** |
| 115 | Bickel, Samuel |
| 116 | **Big Bones, LP** |
| 117 | **Bill Self Electric, Inc** |
| 118 | **Bill's Transmission, Inc** |
| 119 | **Bilyk, Robert** |
| 120 | **Bird, Valerie** |

| 121 | **Blackburn, Dennis** |
|-----|-----------------------|
| 122 | Blanchette, Jeff |
| 123 | **Bludworth Marine** |
| 124 | **Blue Sun Properties, LLC** |
| 125 | **BMK Enterprises, Inc** |
| 126 | **Boca Bones, LLC** |
| 127 | **Boca ES – DJONT/JPM Boca Raton Leasing, L.L.C.** |
| 128 | **Boone, David** |
| 129 | **Bosdel, LLC** |
| 130 | **Bowen, W. Spencer** |
| 131 | Boylan, Lawrence Michael |
| 132 | **Brandon Iguana, LLC** |
| 133 | **BRE/Cocoa Beach Owner, LLC** |
| 134 | Bressack, Noah |
| 135 | **Brian Baru Company** |
| 136 | **Broadline Components, LLC** |
| 137 | **Broadway, Randell** |
| 138 | **Brown, James** |
| 139 | **Brown, John** |
| 140 | **Brown, Tony** |
| 141 | Browning, Thomas |
| 142 | **Brown's Chiropractic Center, Inc** |
| 143 | **Bruce Mahaffey Carpentry, Inc** |
| 144 | **Brumfield, John** |
| 145 | **Brunette, Steve** |
| 146 | **Budget Inn of Tallahassee, Inc** |
| 147 | **Burleson, Jerry** |
| 148 | **Burns, Broward** |
| 149 | **Burrito Boarder Group, LLC** |
| 150 | **Burton, Eric** |
| 151 | **Bussinger- Myhre, Stephanie** |
| 152 | **Buzier, David** |
| 153 | **C & C Enterprises of Panama City, Inc** |
| 154 | Caballero, Pablo |
| 155 | **Cabayuso, Gustavo** |
| 156 | Cabrera, Andres |
| 157 | **Calderoni, Richard** |
| 158 | **Caldwell, Julie** |
| 159 | **California Cycles Auto Plaza Inc** |
| 160 | **Callahan, Kevin** |
| 161 | **Camacho, Leonso** |

| | |
|---|---|
| 162 | **Camacho, Rolando** |
| 163 | Camara, Heberto |
| 164 | **Cameo Theatre, LLC** |
| 165 | **Camera Family, Inc.** |
| 166 | **Campbell's Welding Service, LLC** |
| 167 | **Cancilla, Joseph** |
| 168 | Cancino Diaz, Juan |
| 169 | Cancino Hernandez, Cesar |
| 170 | Cancino, Christopher |
| 171 | Candelera Colorado, Romeo |
| 172 | Cane, Lorraine |
| 173 | Cano, Joaquin |
| 174 | Cano, Jose |
| 175 | Canul Mijangos, Fernando |
| 176 | **Capital Hospitality, LLC** |
| 177 | **Captain Billy Nobles Jr, Inc** |
| 178 | **Captain Dave's Watersports, Inc** |
| 179 | **Captain Tom Corley and Son, Inc** |
| 180 | **Carbajal, Vincent** |
| 181 | **Carbonell Cruz, Guillermo** |
| 182 | **Carbonell Cruz, Isidro** |
| 183 | Cardon, LLC |
| 184 | Carillo Lopez, Fernando |
| 185 | Carillo Lopez, Jesus |
| 186 | **Carlo Bay Enterprise, Inc** |
| 187 | **Carr, Tracey** |
| 188 | **Carrillo Huerta, Ana** |
| 189 | **Carrillo, Eduardo** |
| 190 | **Carter Siding, LLC** |
| 191 | Casados, David |
| 192 | Casanova, Rosa |
| 193 | **Castaneda Aguilera, Jose** |
| 194 | Casteneda, Luis |
| 195 | **Castro Flores, Flavio** |
| 196 | **Castro, Dionisio** |
| 197 | Catana, Jose |
| 198 | **Catanzaro, Rhonda** |
| 199 | Catemaxca, Raquel |
| 200 | Cazarin, Daniel |
| 201 | **Cecil, Jamie** |
| 202 | **Center for Therapeutic Massage** |

| | |
|---|---|
| 203 | **Central Music, Inc** |
| 204 | **Central PO Grill, LLC** |
| 205 | Cepeda Rodriguez, Juan |
| 206 | Cepeda, Daniel |
| 207 | **Cesare of New York Pizzeria, LLC** |
| 208 | **CFC Property Holdings, LLC** |
| 209 | **Chano Ramirez, Otilio** |
| 210 | **Chaput, Richard** |
| 211 | **Charles Broome, Ph.D** |
| 212 | **Charles Bryant Enterprises, Inc** |
| 213 | **Chason, Courtney** |
| 214 | Chavez, Victor |
| 215 | **Chicharrones  de Pescado Pa' La Raza S.C de R.L. de C.V.** |
| 216 | **Chiropractic Clinics, Inc** |
| 217 | **Christian Auto, LLC** |
| 218 | **Chuck's Auto Body Specialist, Inc** |
| 219 | **Churchwell, Don** |
| 220 | **Cilbrith, Don** |
| 221 | **CJ's Painting, LLC** |
| 222 | **Clark, Craig** |
| 223 | **Clark, Kevin** |
| 224 | **Classy Cycles, Inc** |
| 225 | **Club for Kiddies, Inc** |
| 226 | Club Playero, S.C. de R.L. |
| 227 | Coastal Community Investments, Inc |
| 228 | **Coastal Impressions Print Shack, Inc** |
| 229 | **Coastal Land Development Group, LLC** |
| 230 | **Coastal Leisure Investments, Inc** |
| 231 | **Cobb, Carlton** |
| 232 | Cobb, Sharon |
| 233 | **Coconuts Comedy Club, Inc** |
| 234 | **Cokteles Y Mariscos Las Culturas, S.C. de R.L.** |
| 235 | **Coleman, Kristina** |
| 236 | **Collany Island Development, Inc** |
| 237 | Collins, Harry |
| 238 | **Colors of the Pass, LLC** |
| 239 | **Condo Genie Rentals** |
| 240 | **Congelados Marinos, S.A. de C.V.** |
| 241 | **Constante-Cabrales, Fray Martin** |
| 242 | Conti, Taylor |
| 243 | **Cook, Howard** |

| | |
|---|---|
| 244 | Cooper, Michelle |
| 245 | **Cooperativa Acuicola La Centella S.C. de R.L.** |
| 246 | Coperativa de Producion de Bienes y Servicios Tritones del Golfo S.C. de R.L. de C.V. |
| 247 | Cordova, Mabial |
| 248 | **Coronado, Ricardo** |
| 249 | Corpus, David |
| 250 | **Cortez, Francisco** |
| 251 | **Cortez, Oscar** |
| 252 | Cosmopulos Lopez, Luis |
| 253 | Cosper, John |
| 254 | **Counter Gators, LLC** |
| 255 | **Courigan's Irish Pub, Inc** |
| 256 | Cox, Joyce |
| 257 | **Coy Peel, Inc** |
| 258 | **CP # 188, Inc** |
| 259 | **CP # 201, Inc** |
| 260 | **CP # 287, Inc** |
| 261 | **Crabby Bill's St. Pete Beach, LLC** |
| 262 | **Crazy Carls, LLC** |
| 263 | **Creamer, Arvin** |
| 264 | **Creel, Timothy** |
| 265 | Criollo, Alberto |
| 266 | **Crisman, Robin** |
| 267 | Crovetti, Joseph |
| 268 | **Crowd Pleaser Limos, LLC** |
| 269 | Cruz, Andres |
| 270 | Cruz, Lucio |
| 271 | Cruz, Luis |
| 272 | **Crystal Place, LLC** |
| 273 | **Crystal Seas Ltd** |
| 274 | Cuellar , Fernando |
| 275 | Cuellar, Fabian |
| 276 | Culkin, James & Cheryl |
| 277 | **Cullens, LLC** |
| 278 | **Cummings, Brenda** |
| 279 | **Cunningham, John** |
| 280 | **Currie, Amanda** |
| 281 | **Curry, Shannon** |
| 282 | **Curtis Golf Inc** |
| 283 | Cuthrell, Lloyd |
| 284 | **Cypress Creek – FelCor S-4 Leasing (SPE), L.L.C.** |

| 285 | Cyr, John |
|---|---|
| 286 | Cyr, Raymond & Lisa |
| 287 | **Czyszczon Enterprises** |
| 288 | **Dailey, Kenneth** |
| 289 | **Dairy Inn, LLC** |
| 290 | **Dalton, Billy** |
| 291 | **Dance, Penny** |
| 292 | **Davidson, Thomas** |
| 293 | **Davis Dunn Construction, Inc** |
| 294 | Davis, Billy |
| 295 | **Day, Kevin** |
| 296 | **Dayco Construction, Inc.** |
| 297 | **Daytona Hotel Owners, LLC** |
| 298 | De Dios, Elias |
| 299 | De La Cruz Morales, George |
| 300 | De la Cruz Ventura, Jorge |
| 301 | De La Cruz, Agustin |
| 302 | De La Cruz, Candelario |
| 303 | De Los Santos, Ortencia |
| 304 | Decuir, Alfredo |
| 305 | Decuir, Raul |
| 306 | **Deerfield Beach - DJONT - Leasing** |
| 307 | **Delgadillo Pina, Ana** |
| 308 | Delgado, Jorge |
| 309 | Delgado, Rosa |
| 310 | **Delmar Evans Construction, LLC** |
| 311 | **Delmuda, LLC** |
| 312 | **Dempsey and Daughters, Inc** |
| 313 | **Dennis Thomas, Inc** |
| 314 | **Deras, Felipe** |
| 315 | **Dervaes, Andre** |
| 316 | **Destination Hotel, LLC** |
| 317 | **Devita, Peter** |
| 318 | **Di Venere, Anna & Dominick** |
| 319 | **Diamond Title Agency, Inc.** |
| 320 | **Diaz Gonzalez, Jose Agusto** |
| 321 | **Diaz Hernandez, Gaudencio** |
| 322 | **Diaz Meza, Carlos** |
| 323 | Diaz, Carlos |
| 324 | Diaz, Israel |
| 325 | **Diaz, Leo** |

| | |
|---|---|
| **326** | Diaz, Maribel |
| **327** | **Dickens Land Clearing & Rock World, Inc** |
| **328** | **Dietz, Gary & Maria** |
| **329** | **Diggs, Justin** |
| **330** | **Diliberto, Jessica** |
| **331** | **Dimas Dimas, Armando** |
| **332** | **Dimas Moreira, Alejandra** |
| **333** | **Dimas Olivares, Candelario** |
| **334** | Dimas, Pablo |
| **335** | **Direct Realty of Bay County, Inc.** |
| **336** | **Disney DT - FelCor TRS Holdings, LLC** |
| **337** | **Dixie Food and Gas Mart, Inc** |
| **338** | Dixon, Wendy |
| **339** | **DJONT/JPM Hospitality Leasing (SPE), LLC** |
| **340** | **DJ's Tan-Tastic, LLC** |
| **341** | **Dolphin Holdings Limited, Inc** |
| **342** | **Dolphin I Excursions, Inc** |
| **343** | **Domingez Silvestre, Marco** |
| **344** | **Dominguez, Roberto** |
| **345** | **Dragoo, Jennifer** |
| **346** | Dream Properties of FL, LLC |
| **347** | **Driftwood Inn, Inc** |
| **348** | **Driftwood Properties, LLLP** |
| **349** | **DSC Properties, Inc** |
| **350** | Dubey, Sudhir |
| **351** | **Dubose, Terry** |
| **352** | **Duncan, Joshua** |
| **353** | **Dunn, Terry** |
| **354** | **Dupuis, NGA** |
| **355** | **Durkin, Robert** |
| **356** | Duzha, Enea |
| **357** | **Earth Savers, Inc** |
| **358** | **Ebro International, Inc** |
| **359** | Echavarria, Alejandro |
| **360** | Echols, Julian & Carol |
| **361** | **Eco Smart of Florida** |
| **362** | **Eddie Torres & Associates, LLC** |
| **363** | **Edgett, Syble** |
| **364** | **Eldred, Timothy** |
| **365** | **Eligio Lopez, Luis Alberto** |
| **366** | **Elliott, John** |

| | |
|---|---|
| 367 | **Ellisville Hospitality, Inc** |
| 368 | **Elmansouri, Tami** |
| 369 | **EMC Brick Paver, LLC** |
| 370 | **Emerald City Quartet** |
| 371 | **Emerald Coast Chapter American Women's Business Association** |
| 372 | **Emporia Sunrise, Inc** |
| 373 | **Equipos Marinos de Frontera, S.C.L.** |
| 374 | **Equity Consultants, Inc** |
| 375 | **Esha Hospitality, Inc** |
| 376 | **Estate of Francisco De Labra** |
| 377 | Estate of Julio Barahona |
| 378 | **Estate of Marvin Thompson** |
| 379 | **Ethos Development, LLC** |
| 380 | Evans, Mark & Victoria |
| 381 | Evans, Michael |
| 382 | **Evil Kitty Enterprises, LLC** |
| 383 | **Excel Hotels, Inc** |
| 384 | **Executive Automotive Management, Inc** |
| 385 | **Extreme Fitness Team, LLC** |
| 386 | **Farrell, John** |
| 387 | Farris, Chris |
| 388 | **Fedd, Shontel** |
| 389 | **Fence It, LLC** |
| 390 | **Ferguson, Gene** |
| 391 | Ferko, Georgette |
| 392 | **Ferns, Bryan** |
| 393 | **Ferramad Max, S.C. de R.L. de M.I.** |
| 394 | Ferreira, Jennifer & Manuel |
| 395 | **FI Motors, LLC** |
| 396 | Fidalgo, Juan Carlos |
| 397 | **Fidler, Thomas** |
| 398 | **Finney, Colleen** |
| 399 | **First Pie, LLC** |
| 400 | **First Plaza, LLC** |
| 401 | **Fischer Design Build, Inc** |
| 402 | **Fish On! Boating Center, Inc** |
| 403 | **Fisher, Robert** |
| 404 | Fisher, Robin |
| 405 | **Fishermans Wharf of Clearwater, Inc** |
| 406 | Fitzpatrick, Nancy |
| 407 | **FL Grande, LLC** |

| | |
|---|---|
| 408 | **Florida Fashion Homes, Inc** |
| 409 | **Florida Real Estate, LLC** |
| 410 | **Florida/Vista, Ltd.** |
| 411 | Flowchem Ltd. |
| 412 | **Flowers, Christopher** |
| 413 | **FLRC of St. Pete Beach, Inc** |
| 414 | **Fluid Power Sales, Inc** |
| 415 | **Fournier, Robert** |
| 416 | Fox , Elmer |
| 417 | Fox , William |
| 418 | Francisco, Heriberta |
| 419 | **Freeman, Bryan** |
| 420 | Freeman, John |
| 421 | **Frensley, Curtis** |
| 422 | **Fritz, Joseph** |
| 423 | **Fugu Corporation** |
| 424 | **Fullen Crane Service** |
| 425 | **Gainer Road Sand Mine, LLC** |
| 426 | **Gainer, Willie** |
| 427 | **Galeno Fernandez, Jorge** |
| 428 | **Galeno Fernandez, Pedro** |
| 429 | **Galicia Castro, Cristobal** |
| 430 | Gallagher, Dennis |
| 431 | Gallagher, Dione |
| 432 | Gallardo, Cruz |
| 433 | Gallardo, Emilio |
| 434 | Gallardo, Felipe |
| 435 | Gallardo, Olga |
| 436 | **Gallegos Morales, Jorge** |
| 437 | **Gallo Duran, Gustavo** |
| 438 | Gamrot, Bret |
| 439 | **Ganssouth Nightclub, LLC** |
| 440 | **Garay, Jaime** |
| 441 | **Garcia Castillo, Luis** |
| 442 | **Garcia Salazar, Wendy** |
| 443 | Garcia Segura, Alexis |
| 444 | Garcia, Feliciano |
| 445 | Garcia, Juan |
| 446 | Garcia, Omar |
| 447 | **Gaskins, Vickie** |
| 448 | **Gastian's Pier, Inc** |

| | |
|---|---|
| 449 | Gay, Michael & Susan |
| 450 | Genesta rodriguez, Miguel |
| 451 | **Giannotti, Nicholas & Josephine** |
| 452 | **Gilbert, Benjamin** |
| 453 | **Gilbert, Diana** |
| 454 | **Gilley, James & Camille** |
| 455 | Gipson, Connie |
| 456 | **Gipson, Debra** |
| 457 | **Glass, Ben** |
| 458 | **GM & DM, Inc** |
| 459 | **Gokey, Dennis** |
| 460 | **Golden Dragon Chinese Restaurant** |
| 461 | **Goldsmith, David** |
| 462 | **Gomez Stucco, LLC** |
| 463 | Gomez, Dionicio |
| 464 | Gomez, Jose |
| 465 | Gomez, Ringo |
| 466 | **Gone to the Dogs Boutique and Bakery, LLC** |
| 467 | Gonzalez Dominguez, Carmen |
| 468 | Gonzalez Hermida, Ricardo Luis |
| 469 | Gonzalez Juarez, Edilia |
| 470 | **Gonzalez Mar, Alexis** |
| 471 | **Gonzalez Robledo, Joel** |
| 472 | Gonzalez Zamudio, Silvia |
| 473 | **Gonzalez, David** |
| 474 | Gonzalez, Jose |
| 475 | Gonzalez, Lazaro |
| 476 | Gonzalez, Maria |
| 477 | **Goodwin, Richard** |
| 478 | **Goodwin, Roger** |
| 479 | **Gordon, Larry** |
| 480 | **Gould, Miles** |
| 481 | **Granados Martinez, Luz** |
| 482 | **Granados Martinez, Maria** |
| 483 | **Granados Zavala, J Trinidad** |
| 484 | **Granados Zavala, Maria Consuelo** |
| 485 | **Grava, Jr, Duvilio** |
| 486 | Gray, Daniel |
| 487 | **Green Acres Paint & Body, Inc** |
| 488 | **Green Iguana Entertainment, Inc** |
| 489 | **Green Light Investments, LLC** |

| 490 | **Green Wave Family Wellness Center** |
| 491 | **Green, Ronnie** |
| 492 | **Greene, Little** |
| 493 | **Greenstar Management Company, Inc** |
| 494 | **Grupo Medpa, S.C. de R.L. de M.I.** |
| 495 | **GS Hospitality - Panama City Restaurant, LLC** |
| 496 | **GTE St. Pete Beach, LLC** |
| 497 | Guatzozon, David |
| 498 | **Guerrero Del Rio, Agustin** |
| 499 | **Guerrero Del Rio, Verulo** |
| 500 | **Guilford, Michael** |
| 501 | **Gulab, Inc** |
| 502 | **Gulf & Pacific Seafood, Inc.** |
| 503 | **Gulf Coast Carpet** |
| 504 | **Gulf Coast Charity Celebration Association, Inc.** |
| 505 | **Gulf Golf Development, LLC** |
| 506 | Gutierrez, Noe |
| 507 | **Guy, John** |
| 508 | Guzman, Lilia |
| 509 | **GVW Development, Inc** |
| 510 | **Gypsy Lures, Inc.** |
| 511 | **H. B. Neild & Sons, Inc** |
| 512 | **H. Barnes Griffin Bail Bonding Agency, Inc** |
| 513 | Haile, Genet |
| 514 | **Hal C Cowen DC, PA** |
| 515 | **Hall, Tony** |
| 516 | **Hamill, Cheryl** |
| 517 | **Hanes, Lana** |
| 518 | **Haque, Shahid & Ismat** |
| 519 | **Harbeson, Brad** |
| 520 | **Hardcore Fitness, LLC** |
| 521 | Hardy, Roosevelt |
| 522 | **Hari Aum, Inc** |
| 523 | **Harrison, Sylvia** |
| 524 | **Haskins, Chelsea** |
| 525 | **Hattisburg Hotels, Inc** |
| 526 | **Haupt, Geoffrey** |
| 527 | **Hausmann, Randy & Eric** |
| 528 | **Headed to the Coast** |
| 529 | **Heck, Leonard** |
| 530 | Hector, Holcomb & Peggy |

| | |
|---|---|
| **531** | **Helms, Gary** |
| 532 | Henderson, Alan |
| **533** | **Henry's Affordable Care** |
| **534** | **Herbert, Kenneth** |
| 535 | Hernandez Hernandea, Maria del Carmen |
| 536 | Hernandez Madrigal, Waldo |
| **537** | **Hernandez Perales, Laura** |
| **538** | **Hernandez Santillan, Adolfo** |
| 539 | Hernandez, Alejandro |
| 540 | Hernandez, Edith |
| 541 | Hernandez, Fernando |
| **542** | **Hernandez, Hector** |
| 543 | Hernandez, Juan Luis |
| 544 | Hernandez, Maribel |
| 545 | Hernandez, Roman |
| 546 | Herrera Novelo, Miguel Angel |
| 547 | Herrera, Maria |
| **548** | **Hewett, Henry** |
| **549** | **Hicks, Gregory** |
| **550** | **Higgins, James** |
| **551** | **Highbeach, Inc.** |
| 552 | Hill, Norman |
| 553 | Hinojosa, Hernina |
| **554** | **HK Wa, Inc** |
| **555** | **Hobbs, Brandon** |
| **556** | **Hochstetler, Jessica** |
| **557** | **Hodges, William M** |
| **558** | **Holland, Michael** |
| **559** | **Holthoff, Laura** |
| 560 | Homero Oyarvide Stevens |
| **561** | **Horeis, Timothy** |
| **562** | **Hoskins, Sam** |
| **563** | **Howard, Danny** |
| **564** | **Hubbard Properties, LLC** |
| **565** | **Ice Hart, LLP** |
| **566** | **I-Drive ES - DJONT CMB Orsouth Leasing, LLC** |
| **567** | **Ikonen, Alpo** |
| **568** | **Image Mobile Hotels, Inc** |
| **569** | **Imported Enterprises, Inc** |
| **570** | **International Capital Properties, Inc** |
| 571 | Ipina, Alejandro |

| | |
|---|---|
| 572 | **Isla Del Sol Yacht & Country Club, Inc** |
| 573 | **Island Management Systems Inc** |
| 574 | **Island Yard Byrds, Inc** |
| 575 | **Islander Motel, LLC** |
| 576 | Islas, Sara |
| 577 | Islas, Silvia |
| 578 | **ITI Investment, LLC** |
| 579 | **Ivey, James** |
| 580 | **J & J Home Improvement Co** |
| 581 | **Jackman Creations, Inc** |
| 582 | **Jackson, Douglas** |
| 583 | **Jacksonville – DJONT/JPM Leasing, L.L.C.** |
| 584 | **Jaerose, Inc** |
| 585 | **Jagdamba, Inc.** |
| 586 | **Jai Ganesh Hotels, Inc** |
| 587 | **Jai Santoshi Ma Enterprises, Inc** |
| 588 | Jaime, Julianna |
| 589 | **James S. Moody, Jr. Revocable Trust & Irma C. Moody Revocable Trust** |
| 590 | **James, Reginald** |
| 591 | **Jankowski, Melody** |
| 592 | **Janku, Inc** |
| 593 | **Jaydip, Inc** |
| 594 | **Jay's Dixie Dandy** |
| 595 | **Jaysons, LLC** |
| 596 | **Jeff Puckett Construction, LLC** |
| 597 | Jefferson, Robin |
| 598 | **Jensen, Paul** |
| 599 | **Jeter, Heather** |
| 600 | Jeter, Jason |
| 601 | **Jeter, Thomas** |
| 602 | **Jiang, Jing You** |
| 603 | **Jiang, Ju** |
| 604 | Jimenez Perez, Elias |
| 605 | Jimenez, Jose |
| 606 | **JJ's Italian Ice & Ice Cream, Inc** |
| 607 | **John Reaves Real Estate, Inc** |
| 608 | **Johns Pass Condo, Inc** |
| 609 | **Johnson, Candi** |
| 610 | **Johnson, Jonathan** |
| 611 | **Johnson, Kelly** |
| 612 | Johnson, Roy |

| | |
|---|---|
| **613** | **Johnson, Walter** |
| 614 | Jones, Lisa |
| **615** | **Jorgensen, Douglas** |
| **616** | **Joyce's Place, Inc** |
| 617 | Joyner, Lee |
| 618 | Juarez, Luis |
| **619** | **Kaine, Michael** |
| 620 | Kane III, William & Susan |
| **621** | **KCMKA, LLC** |
| **622** | **Keeny Auto Repair, LLC** |
| **623** | **Kelble, Susan & Gregory** |
| **624** | **Kelley, Donald** |
| 625 | Kennedy, Kevin |
| **626** | **Kerr, Pamela** |
| **627** | **KG & RD Developers, LLC** |
| **628** | **Kieffer, Rafael** |
| **629** | **King, John** |
| **630** | **King, Kevin** |
| **631** | **Kinga Enterprises, Inc** |
| 632 | Kirkpatrick, Bruce & Terri |
| **633** | **Kislaouskene, Zina** |
| **634** | **Kitty Hawk Investments, Inc** |
| 635 | Kolb, Ann Marie |
| **636** | **Krishna, LLC** |
| 637 | Kubis, John |
| **638** | **Kuhn, Preston** |
| **639** | **Kunja, Inc** |
| **640** | **L. Beez, Inc** |
| **641** | **La Flor del Coco, S.C.L.** |
| **642** | **La Laguna Cayuapan, S.C. de R.L.** |
| **643** | **La Malinche de Centla, S.C. de R.L.** |
| **644** | **La Playita Restaurant** |
| **645** | **La Virtud de Pescar S.C. de R.L. de C.V.** |
| **646** | **Lago Mar Properties, Inc.** |
| **647** | **Laguna de Morelas, S.C. de R.L.** |
| **648** | **Laguna de Pinolapa, S.C. de R.L.** |
| **649** | **Laguna Internet Technologies, Inc** |
| **650** | **Laguna Y Puerto de Alvarado, S.C. de R.L.** |
| **651** | **Lake County Entertainment, Inc** |
| **652** | **Lakeshore Hospitality, LLC** |
| **653** | **Land , Christopher** |

| | |
|---|---|
| 654 | Land, E J |
| 655 | **Lange, Arthur** |
| 656 | **Lanie Nall Painting, LLC** |
| 657 | **Laprade Development, Inc** |
| 658 | **Laprade Holdings, LLC** |
| 659 | **Laprade, Mark** |
| 660 | **Las Ampolas, S.C.L.** |
| 661 | **Lasas, Inc** |
| 662 | **Lauderdale 17th ES – DJONT Operations, L.L.C.** |
| 663 | **Laurel Hospitality, Inc** |
| 664 | **Laurel Hotels I, Inc** |
| 665 | **Lawrence & Sons Carpet Laying Service, Inc** |
| 666 | **LBV Hotel Associates, LLC** |
| 667 | Leandro, David |
| 668 | **Leblanc, Richard** |
| 669 | **Lew, Cindy** |
| 670 | **Lewis Jones Construction, Inc** |
| 671 | **LH Tampa Operating, LLC** |
| 672 | **Liberacion de la Barra, S.S.S.** |
| 673 | Lima, Laudenir |
| 674 | Lima, Tereza |
| 675 | **Lion's Share Enterprises, Inc** |
| 676 | Lisenby, Jock |
| 677 | **LIZ SELLS THE BEACHES, INC** |
| 678 | Lockett, Dennis |
| 679 | Lockhart, David |
| 680 | **Locklin, Joe** |
| 681 | **Logan Acquisitions Corp.** |
| 682 | **Loggerhead Holdings, Inc** |
| 683 | **Lohn Enterprises, Inc** |
| 684 | **Lolly, John** |
| 685 | **Lone Pine Properties** |
| 686 | **Long Key Beach Resort, Inc** |
| 687 | Long, Lester |
| 688 | Lopez , Miriam |
| 689 | Lopez Aguilar, Carlos |
| 690 | Lopez Diaz, Nayeli Rosita |
| 691 | **Lopez Garcia, Eriberto** |
| 692 | Lopez, Enrique |
| 693 | Lopez, Jose |
| 694 | Lorenzo, Antioco |

| | |
|---|---|
| 695 | Los Locos Amigos Canginna, LLC |
| 696 | Lotsado, Inc |
| 697 | Lou's Home Maintenance, LLC |
| 698 | Loyda Ballezas, Jesus |
| 699 | LS Retreat, LLC |
| 700 | Lucas, Kenneth & Barbara |
| 701 | Lucero del Oriente, C.V. de R.L. |
| 702 | Luv the Beach |
| 703 | M & M Services II, LLC |
| 704 | Maa Hospitality, Inc. |
| 705 | MAA, LLC |
| 706 | Macha, Anthony |
| 707 | Magana , Maria |
| 708 | Magic Broadcasting II, LLC |
| 709 | Mahi Hospitality, Inc |
| 710 |  Mahieu, James |
| 711 | Major Surf Corp |
| 712 | Making Waves Salon & Spa, Inc |
| 713 | Malone, Karen & Shawn |
| 714 | Manas, Roman |
| 715 | Manzanares Chavez, Faustino |
| 716 | Manziel, Norman |
| 717 | Marco's Hairstyling, Inc |
| 718 | Margaretten Architectural, Inc |
| 719 | Maria Hatowecto, S.C. de R.L. |
| 720 | Marin, Daniel |
| 721 | Marinero de San Pedro, S.C. de R.L. de C.V |
| 722 | Mark Enterprise, LLC |
| 723 | Mark Wallace Realty, LLC |
| 724 | Marks, John |
| 725 | Marquez, Carlos |
| 726 | Martinez Hernandez, Eduardo |
| 727 | Martinez Marraquin, Jorge |
| 728 | Martinez, Carlos |
| 729 | Martinez, Francisco |
| 730 | Martinez, Mario |
| 731 | Mashburn, Carolyn Webster |
| 732 | Matallana, Carlos |
| 733 | Matallana, John |
| 734 | Maund, Krista |
| 735 | Maund, Michael |

| | |
|---|---|
| **736** | Maxson, Kelsey & Laurie |
| **737** | Mayes, Brian |
| **738** | Mayo, Fernando |
| **739** | **Mayuri, LLC** |
| **740** | **McCracken, Arthur** |
| **741** | **McCray, Galen** |
| **742** | **MCHIME, Inc** |
| **743** | **McKay, Steve** |
| **744** | **McKenny, James** |
| **745** | **McKinstry, James** |
| **746** | **McLaughlin, Ray** |
| **747** | **MCM Sales, Inc** |
| **748** | **MCSTORAGE II, LLC** |
| **749** | **Medina Delgadillo, Alejandro** |
| **750** | **Medina Delgadillo, Jose** |
| **751** | **Medina Delgadillo, Luis** |
| **752** | Mejia Duran, Jesus |
| **753** | **Melancon, Jack** |
| **754** | **Melancon, Sheila** |
| **755** | **MEM International, Inc** |
| **756** | Mendez, Eber |
| **757** | Mendoza Vargas, Carlos Mario |
| **758** | Mendoza, Juan |
| **759** | **Mesa, Pepe** |
| **760** | **Messiah Lutheran Church of Panama City, Inc.** |
| **761** | **Mettille, Mike & Connie** |
| **762** | **Meyer , Colette** |
| **763** | **Meyers, David** |
| **764** | Meza, Aracely |
| **765** | **MGM Marine, Inc.** |
| **766** | **Miami Airport - DJONT Operations, LLC** |
| **767** | **Miami Beach Owner, LLC** |
| **768** | **Mid-South Lumber Co of Northwest Florida, Inc** |
| **769** | **MIG Land Company, LP** |
| **770** | **Miller, Emily** |
| **771** | **Miller, James** |
| **772** | **Milton, Rose** |
| **773** | **Mina, Alejandro** |
| **774** | **Minchew, Donald** |
| **775** | Miracle Strip Partners, LLC |
| **776** | Mitchell Davis Insurance Group |

| 777 | **Mitchell, Dennis** |
|-----|-----|
| 778 | **Mobile Hotels, Inc** |
| 779 | **Mogavero, Rudy** |
| 780 | **Mohanbhai Bhakta** |
| 781 | **Mokai Lounge, LLC** |
| 782 | **Molden, Matthew** |
| 783 | **Monica, Anthony** |
| 784 | **Monroeville Inn, Inc** |
| 785 | **Montalbano, Maryann & Thomas** |
| 786 | Moores, Brian |
| 787 | Moores, Renee |
| 788 | Moores, Robert |
| 789 | **Morales, Juan** |
| 790 | Morales, Ysidro |
| 791 | **Moreira  Rivas, Benjamin** |
| 792 | **Moreira Cepeda, Joaquin** |
| 793 | Morgado, Alicia |
| 794 | **Mor-Guns, LLC** |
| 795 | **Moriarty, Daniel** |
| 796 | Morris, Jana |
| 797 | **Morrissey, Anna** |
| 798 | **Mujeres del Cabezo de la Palangana, S.C. de R.L.** |
| 799 | **Mujeres Esperimentando, S.C. de R.L.** |
| 800 | Mulloy, Carmella & Robert |
| 801 | **Multi-Fastening Systems, Inc** |
| 802 | **Multi-Task Construction, Inc** |
| 803 | **Mumpower, Christopher** |
| 804 | **Munoz Iniguez, Fernando** |
| 805 | **Munoz Iniguez, Gustavo** |
| 806 | **Murphy, Bobby** |
| 807 | **Murray, Sharon** |
| 808 | **Mushat, Terry** |
| 809 | **Mystic Cruises, Inc** |
| 810 | **N Spa, LLC** |
| 811 | **Nanni, Louis** |
| 812 | **Naslund Family Trust** |
| 813 | **Naslund Trust** |
| 814 | **National Fluid Power Institute, LLP** |
| 815 | Nava, Flor |
| 816 | **NavMar Communications, LLC** |
| 817 | **Neha, Inc** |

| | |
|---|---|
| 818 | Nelson, Elba Dale |
| 819 | **Nesta, Jonathan** |
| 820 | **NewMoon, LLC** |
| 821 | **Nguyen, Cau Van** |
| 822 | **Nichols, Jack** |
| 823 | **Nicholson, Maria** |
| 824 | **Nielsen, Bjarne** |
| 825 | Nieto, Merinardo |
| 826 | **Nixon, Brenda** |
| 827 | **Nixon, Ed** |
| 828 | **Nixon, Edward** |
| 829 | **Noah's Ark Boardwalk Fries, Inc** |
| 830 | **Nobles, Joyce** |
| 831 | **Norris , Greg** |
| 832 | **North Florida Investigations Mgmt, LLC** |
| 833 | **Northrop, I.H.** |
| 834 | **Nueva Esperanza de Rodriguez, S.C. de R.S.** |
| 835 | **Oakes, Gregory** |
| 836 | Oakes, Kelley |
| 837 | **Ocean Properties, Ltd.** |
| 838 | Ochoa, Jose |
| 839 | O'Dell, Bob |
| 840 | Olan, Genofanes |
| 841 | **On The Rocks IRB, LLC** |
| 842 | **OPC, Inc** |
| 843 | **OpRock Boynton TRS, LLC** |
| 844 | **OpRock Coral Springs TRS, LLC** |
| 845 | **OpRock Hollywood TRS, LLC** |
| 846 | **OpRock Jensen TRS, LLC** |
| 847 | **OpRock Jupiter TRS, LLC** |
| 848 | **OpRock Naples TRS, LLC** |
| 849 | **OpRock Port St. Lucie TRS, LLC** |
| 850 | **OpRock Tampa TRS, LLC** |
| 851 | **Orange Beach Partners, LLC** |
| 852 | Origuela, Maria |
| 853 | **Orlando Airport - DJONT JPM Orlando Leasing, LLC** |
| 854 | **Orta Limon, Juan** |
| 855 | **Ortiz Amaro, Maria De Jesus** |
| 856 | Ortiz Dominguez, Josefa |
| 857 | **Otis, Ben** |
| 858 | **Ottley Smiles Dental Center, P.A** |

| | |
|---|---|
| 859 | **P.J. Enterprises** |
| 860 | Pacific Operators Offshore, LLC |
| 861 | **Pacini, Lorenzo & Donna** |
| 862 | **Padilla Alfaro, Gerardo** |
| 863 | **Padilla Meza, Jair** |
| 864 | **Page, Samuel** |
| 865 | **Palacios Hospitality, LLC** |
| 866 | **Palacios, Mark** |
| 867 | **Palm Crest Resort Motel, Inc** |
| 868 | **Palmeri, George** |
| 869 | **Palmlor, LC** |
| 870 | **Panama Investors** |
| 871 | **Panama Millworks and Caseworks, Inc** |
| 872 | **Panhandle Marine** |
| 873 | **Panhandle Mobile Home Service** |
| 874 | **Pank Hospitality, Inc** |
| 875 | **Panthers BRHC, LLC** |
| 876 | **Papciak, Joseph** |
| 877 | Papciak, Mary |
| 878 | Pappan, Patricia |
| 879 | Parra, Irbin |
| 880 | **Paso de Salta Barranca, S.C. de R.L.** |
| 881 | **Paso Nacional, S.C. de R.L.** |
| 882 | **Pass-a-Grille Fish and Charter Company, Inc** |
| 883 | Patel, Kusum & Ramesh |
| 884 | Patel, Lata |
| 885 | **Patel, Manu** |
| 886 | **Patel, Raj & Chetna** |
| 887 | **Patel, Satishkumar** |
| 888 | **Patterson, Sarah** |
| 889 | Pattinson, Russell |
| 890 | **Pattishall, Cheryl** |
| 891 | **Paul J. Sierra Construction, Inc** |
| 892 | **Paulette Y. Austin 2000 Trust** |
| 893 | **Pedrero, Miguel** |
| 894 | **Peel, Linda** |
| 895 | **Pell City Hotels, Inc** |
| 896 | Pena Crisanto, Maria de la Luz |
| 897 | Perez , Carmen |
| 898 | **Perez Chacon, Patricia** |
| 899 | Perez Flores, Leobardo |

| | |
|---|---|
| 900 | Perez Gomez, Jose del Carmen |
| 901 | Perez Madrigal, Donald |
| 902 | Perez Madrigal, Doris |
| 903 | **Perez Mendez, Imelda** |
| 904 | **Perez Tovar, Juan** |
| 905 | Perez Wilson, Rober |
| 906 | **Perez, Efren** |
| 907 | Perez, Filiberto |
| 908 | Perez, Martin |
| 909 | **Perez, Miguel** |
| 910 | Perez, Victor Javier |
| 911 | **Perrotta, Donald** |
| 912 | **Pescadores Autenticos de Las Chacas y Rivera, S.C. de R.L.** |
| 913 | **Pescadores de Gonzales Ortega, S.C. de R.L.** |
| 914 | **Pescadores de Ilusion, S.C. de R.L.** |
| 915 | **Pescadores de la Laguna Colorada, S.C. de R.L.** |
| 916 | **Pescadores del Golfo de Mexico, S.C. de R.L.** |
| 917 | **Pescadores del Puente, S.C. de R.L. de C.V.** |
| 918 | Pescados y Mariscos Alexa |
| 919 | **Pescados y Mariscos La Capilla, S.C. de R.L. M.I.** |
| 920 | **PF & B Management, LLC** |
| 921 | Phillips, Brett & Diane |
| 922 | **Phillips, Jeffrey** |
| 923 | Phillips, Maria |
| 924 | **Phoenix Sailing Yacht Services, Inc** |
| 925 | **Picante, Inc** |
| 926 | **Piccola Italia, Inc** |
| 927 | **Pickles Plus Too, Inc** |
| 928 | **Pickles Plus, Inc** |
| 929 | **Pina Acevedo, Gloria** |
| 930 | Pinciotti, Glenn & Diana |
| 931 | **Pinebelt Hotels, Inc** |
| 932 | **Pioneer Land, Inc.** |
| 933 | **Pittman, Bradford** |
| 934 | **Pitts Sand Company, Inc** |
| 935 | **Planey, Laura** |
| 936 | **Plash Island One, LLC** |
| 937 | **Plass, Amelia** |
| 938 | **Platt, Douglas** |
| 939 | **Plaza Beach Motel, Inc** |
| 940 | **PO Grill Galleria, LLC** |

| 941 | **Pohlman, Robert** |
|-----|---------------------|
| 942 | **Poindexter, Pamela** |
| 943 | Pollinger, Harold |
| 944 | **Polo's Signature, LLC** |
| 945 | **Pope, Gary** |
| 946 | **Porter, Richard** |
| 947 | **Posh Capital, LLC** |
| 948 | **Pow'r Scrub Underwater Services, LLC** |
| 949 | **Premier Tierra Holdings, LLC** |
| 950 | **Presley, Dallas** |
| 951 | **Price's Right Roofing, Inc** |
| 952 | **Priestley, Leroy** |
| 953 | Prieto Mora, Rogelio |
| 954 | **Pritts Roofing, LLC** |
| 955 | **Privette, Marlyn** |
| 956 | Producion Pesquera Acuicola y Turistica y Bienes y Servicios La Pesca Milagrosa S.C. de R.L. de C.V. |
| 957 | **Productores del Gulfo, S.S.S.** |
| 958 | **Professional Garage Doors & More, Inc** |
| 959 | **Property 7081, Inc** |
| 960 | **Protocall Technologies, Inc.** |
| 961 | **Provident Atlantic Resorts, Inc** |
| 962 | **Provident Island Resorts, LLC** |
| 963 | **Prowant, Corey** |
| 964 | **PRS Properties, LLC & Sanberg Investments, Ltd** |
| 965 | Pruetz, John |
| 966 | Puch, Santiago |
| 967 | **Puskarich, David** |
| 968 | **Pybus-Tate, Tracy** |
| 969 | Quick, Freddie |
| 970 | **Quick, Robert** |
| 971 | **Quirk, James** |
| 972 | Quiroga, Luis |
| 973 | **Rahn Bahia Mar, LLC** |
| 974 | **Raleigh, Herman** |
| 975 | **Rama, Inc** |
| 976 | Ramirez Sanchez, Manuel |
| 977 | **Ramirez, Alejandro** |
| 978 | Ramirez, Francisco |
| 979 | Ramon, Luis |
| 980 | Ramos Capitaine, Jose Luis |
| 981 | **Randall, Roger** |

| 982 | Rayfield, Lawrence |
|---|---|
| 983 | Razo, Andrea |
| 984 | Razo, Jenny |
| 985 | RCR Cars, Inc |
| 986 | RDA Development |
| 987 | Redd, Jennifer |
| 988 | Reed, Candice |
| 989 | Regency Inn of Panama City, Inc |
| 990 | Rejon Diaz, Leopoldo |
| 991 | Renovacion y Solidaridad, S.C. de R.L. de C.V. |
| 992 | Reyes Alvarez, Rosalio |
| 993 | Reyes Mujica, Jesus |
| 994 | Reyes, Carlos |
| 995 | Reyna Castro, Miguel |
| 996 | Reyna Torres, Enrique |
| 997 | Reynolds, Jonathan |
| 998 | Riccard, Arthur |
| 999 | Rich Lamb's Golf Shop, Inc |
| 1000 | Richard A. Diamond Construction |
| 1001 | Richmond, Steven |
| 1002 | Rinehart Corporation |
| 1003 | Riverchase, Inc |
| 1004 | RJ Sunset, LLC |
| 1005 | Robert I Ianni Revocable Trust |
| 1006 | Robert L. Moody Jr. Descendents Trust |
| 1007 | Roberts, Michael |
| 1008 | Robles Sainez, Jose |
| 1009 | Robles Sainez, Maria |
| 1010 | Robles Sainez, Rogelio |
| 1011 | Robles Sains, Juan |
| 1012 | Robles Sandoval, Angelica |
| 1013 | Robles, Jose |
| 1014 | Rocha, Jose |
| 1015 | Rocher, Glenn |
| 1016 | Rockbottom Sport Fishing, LLC |
| 1017 | Rodriguez Meza, Eusebio |
| 1018 | Rodriguez Tovar, Adan |
| 1019 | Rodriguez, Ramona |
| 1020 | Roeske, Nicholas |
| 1021 | Rogers, Mark |
| 1022 | Rojas Rodriguez, Abel |

| 1023 | Rojas, David |
|---|---|
| 1024 | **Roma Square, Inc** |
| 1025 | Roman, Francisco |
| 1026 | **Roney, John** |
| 1027 | Roof, Lauri |
| 1028 | Rosas, Damaso |
| 1029 | Rosas, Juan |
| 1030 | **Rosejae, Inc** |
| 1031 | **Rossi & Freimuth Enterprises, Inc.** |
| 1032 | **Royal Splash, LLC** |
| 1033 | **RR & D, LLC** |
| 1034 | Russell, Ottis |
| 1035 | **RVV Corporation** |
| 1036 | **S&J Partnership** |
| 1037 | **S. La Flota, S.C. de R.L.** |
| 1038 | **S. La Jaivita, S.C. de R.L.** |
| 1039 | **S.C. Barra de Corazones, S.C. de R.L.** |
| 1040 | S.C. de P.P. Acuicola de Bienes y Servicios El Gato Macho S.C. de R.L. |
| 1041 | **S.C. Delfines de Centla,** |
| 1042 | **S.C. El Coral de Magallanes S.C. de R.L. de C.V.** |
| 1043 | **S.C. El Pinzon, S.C. de R.L. de C.V.** |
| 1044 | **S.C. Isla de la Laguna Pajonal, S.C. de R.L.** |
| 1045 | **S.C. La Pitaya de Sinaloa S.C. de R.L. de C.V** |
| 1046 | **S.C. P.P. Acuicola Turistica y Forestal y Ganadera La Esperanza S.C. de R.L. de C.V.** |
| 1047 | **S.C. P.P. Cocal Dorado, S.C. de R.L.** |
| 1048 | **S.C. P.P. Islas del Paquillo, S.C. de R.L. de C.V.** |
| 1049 | **S.C. P.P. La Mujer Costena, S.C. de R.L.** |
| 1050 | **S.C. P.P. Pescadores Unidos de Arbolillos S.C. de R.L.** |
| 1051 | **S.C. Pescadores El Nuevo Milenio** |
| 1052 | S.C. Produccion de Bienes y Servicios Puerto de Abrigo S.C. de R.L. |
| 1053 | **S.C. Vanesita Marinera, S.C. de R.L. de C.V.** |
| 1054 | **S.C.C.P.P. Ejidal Teodoro Gonzalez Gaviro, S.C. de R.L.** |
| 1055 | **S.C.C.P.P. Mano de Leon, S.C. de R.L.** |
| 1056 | **S.C.P. Ejido Reventadero, S.C. de R.L.** |
| 1057 | **S.C.P. Escameros de Sanchez Magallanes** |
| 1058 | **S.C.P. P. La Gaviota de Frontera, S.C. de R.L.** |
| 1059 | **S.C.P. Riberena Acuicola de Bienes y Servicios La Jarocha S.C. de R.L.** |
| 1060 | **S.C.P. Riberena de Bienes y Servicios Rio Caribe S.C. de R.L. de C.V.** |
| 1061 | **S.C.P.P  Carvajal, S.C. de R.L.** |
| 1062 | **S.C.P.P 21 de Marzo, S.C. de R.L.** |
| 1063 | **S.C.P.P Laguna de Chila, S.C de R.L** |

| | |
|---|---|
| **1064** | S.C.P.P Liberacion 2003 S.C. de R.L. de C.V, |
| **1065** | **S.C.P.P Pescadores de Potrero Mota de Chavez, S.C. de R.L.** |
| **1066** | **S.C.P.P Punta del Toro, S.C. de R. L.** |
| **1067** | **S.C.P.P Voluntad y Trabajo, S.C. de R.L.** |
| **1068** | **S.C.P.P.  Fco J. Mujica, S.C. de R.L.** |
| **1069** | **S.C.P.P.  La Nueva Ola, S.C. de R.L. de C.V.** |
| **1070** | **S.C.P.P.  Pescadores De Aquiles Serdan, S.C.L. de C.V.** |
| **1071** | **S.C.P.P. 20 De Abril Del Poblado Ignacio Zaragoza, S.C. de R.L. de C.V.** |
| **1072** | S.C.P.P. 20 de Noviembre S.C de R.L. |
| **1073** | **S.C.P.P. Acuicola La Palma Real, S.C. de R.L.** |
| **1074** | S.C.P.P. Acuicola y Bienes y Servicios el Senor de Las Maravillas S.C.L |
| **1075** | **S.C.P.P. Acuicola y Bienes y Servicios La Atlantida S.C.L** |
| **1076** | **S.C.P.P. Acuicola y Pesquera La Campanita, S.C. de R.L.** |
| **1077** | **S.C.P.P. Aculteca, S.C.L** |
| **1078** | **S.C.P.P. Ah Caray I,  S.C. de R.L.** |
| **1079** | **S.C.P.P. Alma Jarocha, S.C. de R.L.** |
| **1080** | **S.C.P.P. Almejeros de Alvarado, S.C. de R.L.** |
| **1081** | **S.C.P.P. Atlizintla, S.C. de R.L.** |
| **1082** | **S.C.P.P. Barra de Boca Ciega, S.C. de R.L.** |
| **1083** | **S.C.P.P. Barra de Chiltepec, S.C.L. de C.V.** |
| **1084** | **S.C.P.P. Barra De Conchillal, S.C. de R.L.** |
| **1085** | **S.C.P.P. Barra de Montepio, S.C. de R.L.** |
| **1086** | **S.C.P.P. Barra de Santa Maria, S.C. de R.L.** |
| **1087** | **S.C.P.P. Bella Palizada, S.C. de R.L.** |
| **1088** | **S.C.P.P. Boca del Estero, S.C. de R.L.** |
| **1089** | **S.C.P.P. Bonanza, S.C. de R.L. de C.V.** |
| **1090** | **S.C.P.P. Brisas De Gobernado Cruz, S.C. de R.L. de C.V.** |
| **1091** | S.C.P.P. Campesino del Mar S.C. de R.L. |
| **1092** | **S.C.P.P. Canal de la Puntilla, S.C. de R.L.** |
| **1093** | **S.C.P.P. Cangrejeros del Manglar, S.C. de R.L.** |
| **1094** | **S.C.P.P. Ciudad y Puerto de Alvarado, S.C. de R.L.** |
| **1095** | **S.C.P.P. Colonia Moreno, S.C. de R.L.** |
| **1096** | **S.C.P.P. Coperativa Caudillos S.C. de R.L.** |
| **1097** | **S.C.P.P. Costeros del Puerto de Magallanes S.C. de R.L.** |
| **1098** | **S.C.P.P. De Ribera de Sonteomapan, S.C.L.** |
| **1099** | **S.C.P.P. de Salta Barraca, S.C. de R.L.** |
| **1100** | **S.C.P.P. Decembocadura del Rio Soto la Marina, S.C. de R.L.** |
| **1101** | **S.C.P.P. Ejidatarios, S.C. de R.L.** |
| **1102** | S.C.P.P. El Boqueron de Sabancuy S.C. de R.L. |
| **1103** | **S.C.P.P. El Botadero Del Ejido Sinaloa, S.C. de R.L. de C.V.** |
| **1104** | **S.C.P.P. El Chamizal, S.C. de R.L.** |

| 1105 | S.C.P.P. El Chejere S.C. de R.L. |
|------|----------------------------------|
| 1106 | S.C.P.P. El Conde Silva, S.C. de R.L. |
| 1107 | S.C.P.P. El Deslave, C.L. de C.V. |
| 1108 | S.C.P.P. El Emporio de Santana, S.C. de R.L. |
| 1109 | S.C.P.P. El Jurel, S.C. de R.L. |
| 1110 | S.C.P.P. El Mexal de Isla Aguada, S.C. de R.L. |
| 1111 | S.C.P.P. El Obispo, S.C. de R.L. |
| 1112 | S.C.P.P. El Pampano, S.C.L. de C.V. |
| 1113 | S.C.P.P. El Robalo de Vicente Guerrero, S.C. de R.L. de C.V. |
| 1114 | S.C.P.P. Estero del Rey, S.C. de R.L. |
| 1115 | S.C.P.P. Generacion 95, S.C. de R.L. de C.V. |
| 1116 | S.C.P.P. Grupo Pesquero de Salinas, S.C. de R.L. |
| 1117 | S.C.P.P. Grupo Tenatsi, S.C. de R.L. |
| 1118 | S.C.P.P. Grupo Yojigamar, S.C. de R.L. de M.I. |
| 1119 | S.C.P.P. Huachingueros de Magallanes S.C. de R.L. de C.V. |
| 1120 | S.C.P.P. Isla del Chayote del Playon de Sanchez Magallanes , S.C. de R.L. de C.V. |
| 1121 | S.C.P.P. Islas Unidas, S.C. de R.L. |
| 1122 | S.C.P.P. La Bellota, S.C. de R.L. de C.V. |
| 1123 | S.C.P.P. La Chispa Roja S.C. |
| 1124 | S.C.P.P. La Espina, S.C. de R.L. |
| 1125 | S.C.P.P. La Gaviota de Jalapita, S.C.L. de C.V. |
| 1126 | S.C.P.P. La Marina S.C. de R.L. de C.V. |
| 1127 | S.C.P.P. La Nueva Fe, S.C. de. R.L. |
| 1128 | S.C.P.P. La Petrita S.C. de R.L. |
| 1129 | S.C.P.P. La Picuda, S.C. de R.L. |
| 1130 | S.C.P.P. La Serena del Golfo S.C. de R.L. de C.V. |
| 1131 | S.C.P.P. La Tabasquenita, S.C. de R.L. |
| 1132 | S.C.P.P. La Trufa, S.C. de R.L. |
| 1133 | S.C.P.P. La Victoria del Pescador, S.C. de R.L. de C.V |
| 1134 | S.C.P.P. La Virgen, S.C. de R.L. |
| 1135 | S.C.P.P. Laguna Cuchupeta S.C. de R.L. de C.V. |
| 1136 | S.C.P.P. Laguna de la Tortuga, S.C. de R.L. |
| 1137 | S.C.P.P. Laguna de Popuyeca |
| 1138 | S.C.P.P. Laguna de Tacosta, S.C. de R.L. |
| 1139 | S.C.P.P. Lagunas Unidas al Sistema, S.C. de R.L. |
| 1140 | S.C.P.P. Las Aneas, S.C.L. |
| 1141 | S.C.P.P. Las Mujeres del Marisco, S.C. de R.L. |
| 1142 | S.C.P.P. Las Palmas de Sanchez Magallanes S.C. de R.L. de C.V. |
| 1143 | S.C.P.P. Las Porfias, S.A. de R.L. de C.V. |
| 1144 | S.C.P.P. Lebrancheros de Sonteomapan S.C. de R.L. |
| 1145 | S.C.P.P. Libres de las Escolleras, S.C. de R.L. |

| | |
|---|---|
| 1146 | **S.C.P.P. Los Cavesos del Bajio, S.C. de R.L.** |
| 1147 | **S.C.P.P. Los Navegantes de Magallanes S.C. de R.L. de C.V.** |
| 1148 | **S.C.P.P. Los Rayados de Magallanes S.C. de R.L. de C.V.** |
| 1149 | **S.C.P.P. Matamoros, S.C. de R.L.** |
| 1150 | **S.C.P.P. Mayarazago Alto, S.C. de R.L.** |
| 1151 | **S.C.P.P. Milsadel, S.C. de R.L.** |
| 1152 | **S.C.P.P. Mulala, S.C. de R.L.** |
| 1153 | **S.C.P.P. NA Zoo, S.C. de R.L. de C.V.** |
| 1154 | S.C.P.P. Nueva Creacion de Bienes y Servicios R.L. de C.V. |
| 1155 | **S.C.P.P. Nuevos Pescadores de la Laguna, S.C. de R.L. de C.V.** |
| 1156 | **S.C.P.P. Panatlan, S.C. de R.L.** |
| 1157 | **S.C.P.P. Penjamo R.L. de C.V** |
| 1158 | **S.C.P.P. Pescaderia Rosita, S.C.L. de C.V.** |
| 1159 | **S.C.P.P. Pescadores  de Tampacas, S.C. de R.L.** |
| 1160 | S.C.P.P. Pescadores Artesanos S.C. de R.L. |
| 1161 | **S.C.P.P. Pescadores de Playa Boqueron, S.C. de R.L. C.V.** |
| 1162 | **S.C.P.P. Pescadores de Reventadero, S.C. de R.L.** |
| 1163 | **S.C.P.P. Pescadores de Rovirosa, S.C. de R.L. de C.V.** |
| 1164 | **S.C.P.P. Pescadores de Salinas, S.C.L.** |
| 1165 | **S.C.P.P. Pescadores de Tampalache, S.C. de R.L.** |
| 1166 | **S.C.P.P. Pescadores de Tampico, S.C. de R.L. De C.V.** |
| 1167 | **S.C.P.P. Pescadores del Tamcci, S.C. de R.L.** |
| 1168 | **S.C.P.P. Pescadores Riverenos De Jalapita, S.C. de C.V.** |
| 1169 | **S.C.P.P. Pescadores Unidos de la Laguna Camaronera, S.C.L.** |
| 1170 | **S.C.P.P. Pescadores Unidos de La Trocha, S.C. de R.L.** |
| 1171 | **S.C.P.P. Pescadores Unidos de Panuco, S.C.L** |
| 1172 | **S.C.P.P. Pescadores Unidos del Cascajal S.R.L de C.V.** |
| 1173 | **S.C.P.P. Plan de Ayutla S.C. de R.L.** |
| 1174 | **S.C.P.P. Plan de Figueroa, S.C. de R.L.** |
| 1175 | **S.C.P.P. Playa Cangregeros, S.S.C.** |
| 1176 | **S.C.P.P. Playa Salinas, S.C. de R.L.** |
| 1177 | **S.C.P.P. Puerto de Sanchez Magallanes S.C.L** |
| 1178 | **S.C.P.P. Punta de Diamante, S.C.L.** |
| 1179 | **S.C.P.P. Punta de Piedra, S.C. de R.L.** |
| 1180 | **S.C.P.P. Punta del Salado, S.C. de R.L.** |
| 1181 | **S.C.P.P. Punta El Buey, S.C. de R.L.** |
| 1182 | S.C.P.P. Punto San Julian S.C. de R.L. |
| 1183 | **S.C.P.P. Rey Jasur S.C. de R.L.** |
| 1184 | S.C.P.P. Riberena Acuicola de Bienes y Servicios El Cangrejo Azul S.C. de R.L. |
| 1185 | S.C.P.P. Riberena Acuicola de Bienes y Servicios Reyna Del Golfo S.C. de R.L. |

| | |
|---|---|
| 1186 | S.C.P.P. Riberena Acuicola de Bienes y Servicios Vista Alegre S.C. de R.L. |
| 1187 | **S.C.P.P. Riberena Laguna Madre, S.C. de R.L.** |
| 1188 | **S.C.P.P. Riberena Malecon de la Puntilla, S.C. de R.L.** |
| 1189 | **S.C.P.P. Riberenos del Carmen, S.L.L. de C.V.** |
| 1190 | **S.C.P.P. Rincon de las Flores, S.C. de R.L.** |
| 1191 | **S.C.P.P. Roxanne de Centla, S.C. de R.L. de C.V** |
| 1192 | **S.C.P.P. San Francisco,  R.L. de C.V.** |
| 1193 | **S.C.P.P. Seno los Platanos, S.C. de R.L.** |
| 1194 | **S.C.P.P. Tamiahua, S.C. de R.L. de C.V.** |
| 1195 | **S.C.P.P. Tanchicuin Boca, S.C. de R.L. de C.V** |
| 1196 | **S.C.P.P. Tatanan, S.C. de R.L. de C.V.** |
| 1197 | **S.C.P.P. Unica Regional de Pescadores De Villa Cuauhtemoc,  S.C. de R.L.** |
| 1198 | **S.C.P.P. Unidos de Matamoros, S.C. de R.L.** |
| 1199 | **S.C.P.P. Vega Cercada y Alto del Hobo, S.C. de R.L.** |
| 1200 | **S.C.P.P. Villa del Mar, S.C. de R.L.** |
| 1201 | **S.C.P.P. y Acuicola La Mojarrita de Magallanes S.C. de R.L. de C.V.** |
| 1202 | **S.C.P.P.R. Encenada de Alvarado, S.C. de R.L.** |
| 1203 | **S.C.P.R. La Marina, S.C. de R.L.** |
| 1204 | **S.C.P.R.A.  Unidos en Solidaridad, S.C. de R.L.** |
| 1205 | **S.C.R.P. de San Fernando, S.C. de R.L.** |
| 1206 | **S.P. Espuma Blanca, S.C. de R.L.** |
| 1207 | S.P.P. Acuicola y Bienes y Servicios Las Golondrinas de Sabancuy S.C. de R.L. |
| 1208 | **S.P.P.P. Acuicola Arroyo Grande S.C. de R.L. de C.V.** |
| 1209 | **S.S.S. Agrupacion La Unica** |
| 1210 | **S.S.S. Agua Rebuelta** |
| 1211 | **S.S.S. Isla del Carrizal** |
| 1212 | **S.S.S. Nuevo Dolores** |
| 1213 | **S.S.S. Revolucion Y Progreso** |
| 1214 | **S.S.S., Ribera Alto Del Tigre** |
| 1215 | **Saadat Ansari, M.D., LLC** |
| 1216 | **Saddlebrook Holdings, Inc** |
| 1217 | **Saddlebrook International Sports, LLC** |
| 1218 | **Saddlebrook International Tennis, Inc** |
| 1219 | **Saddlebrook Investments, Inc** |
| 1220 | **Saddlebrook Realty, Inc** |
| 1221 | **Saddlebrook Resorts, Inc** |
| 1222 | **Sake House Sushi Bar & Grill, Inc** |
| 1223 | **Salty Dog Surf & Sports Center, Inc** |
| 1224 | **Sam C. Colucci Trust** |
| 1225 | **Sam's Seafood Market & Oyster Bar, Inc** |

| 1226 | San Ramon, S.C. de R.L. |
|------|--------------------------|
| 1227 | **Sanchez Orozco, Luis Alberto** |
| 1228 | Sanchez Torres, Jose |
| 1229 | Sanchez Ulin, Adelita |
| 1230 | Sanchez, Ernesto |
| 1231 | **Sanchez, Gabriel** |
| 1232 | Sanchez, Joel |
| 1233 | **Sanchez-Aguilar, Quintin** |
| 1234 | **Sanders, Tracy** |
| 1235 | **SandTown, LLC** |
| 1236 | **Sanidev Hotels, Inc.** |
| 1237 | Santiago, Leoncio |
| 1238 | Santisbon Herrera, Gilberto |
| 1239 | **Sapp, Gerald** |
| 1240 | Sassano, Ronald |
| 1241 | **Schettler, Michael** |
| 1242 | **Schuster, John & Laraine** |
| 1243 | **Sclafani, Louis & Susan** |
| 1244 | **Scott, Joshua** |
| 1245 | **SCPB Y S, Riberenos de La Manigua 2** |
| 1246 | **Sea Chest of Treasure Island, Inc** |
| 1247 | **Sea Wake Resorts, Inc** |
| 1248 | **Seabreeze of Panama City, Inc** |
| 1249 | **Seagrove Coyote, LLC** |
| 1250 | **Seascape Homeowners Association** |
| 1251 | Segura Segura, Exequiel |
| 1252 | Segura, Romula |
| 1253 | **Self, Charles** |
| 1254 | Sequera, Valentin |
| 1255 | **Serendipity Motel Apartments, LLC** |
| 1256 | **Serenity Skin Care of Tampa Bay, Inc** |
| 1257 | **Shannon D. Fowler, OD, PA** |
| 1258 | **Sheffield Insurance of Florida, Inc.** |
| 1259 | **Shepard, Donna** |
| 1260 | **Shipley, Michael** |
| 1261 | **Shiv Shakti Investments, Inc** |
| 1262 | **Shiv-Badal, Inc** |
| 1263 | **Shree Amabapratap of Panama City, Inc** |
| 1264 | **Shree Amba Krupa of Panama City, Inc.** |
| 1265 | **Shree Bhavani of PC, Inc** |
| 1266 | **Shree Hari III, LLC** |

| 1267 | Shree Vinyak, LLC |
|------|-------------------|
| 1268 | Shri Asaram, Inc |
| 1269 | Shri Asaram, LLC |
| 1270 | Shri Ganesh, Inc |
| 1271 | Shri Laxmi, Inc |
| 1272 | Shri Parasnath, Inc |
| 1273 | Shri Radha Krishna, Inc. |
| 1274 | Shri Ram Investments, Inc. |
| 1275 | Shri Ram Kabir, Inc |
| 1276 | Shrimp House |
| 1277 | Shuchi of Panama City, Inc |
| 1278 | Siddhi Vinyak, LP |
| 1279 | Sierra Construction & Restoration, Inc |
| 1280 | Sigafoose, Tina |
| 1281 | Signal International, LLC |
| 1282 | Sikes Properties, LLC |
| 1283 | Silva Olivares, J Carmen |
| 1284 | Sims, Gerald |
| 1285 | Sisk, Toni |
| 1286 | Skipper, Harold |
| 1287 | SL & S Mobile Home Transport |
| 1288 | Slammer Fishing Charters, Inc |
| 1289 | Sloan Ventures, Inc |
| 1290 | Smith , Joann |
| 1291 | Smith, Kathleen |
| 1292 | Smith, Mary |
| 1293 | Smith, Rhiannon |
| 1294 | Smith, Shaun |
| 1295 | Snell, Greg |
| 1296 | Soc. De Sol. Social Jesus Maria de Carbajal CNC |
| 1297 | Soc. De Sol. Social Mobilisacion Social, CNC |
| 1298 | Soc. De Sol. Social Pescadores de la Libertad CNC |
| 1299 | Solano, Miguel |
| 1300 | Solesbee, Larry & Karen |
| 1301 | Solis Aldape, Alejandro |
| 1302 | Solis Aldape, Hector |
| 1303 | Som Dhan, Inc |
| 1304 | Som Remodeling Co. |
| 1305 | Sommer Sound Systems & Tint Werks, Inc |
| 1306 | South Basin Development Corp |
| 1307 | Southeastern Sash & Door, Inc. |

| 1308 | **Southerland, Earl** |
|------|------------------------|
| 1309 | **Southern Boys Investment Group, LLC** |
| 1310 | **Southern Surveying, Inc** |
| 1311 | **Spanish Fort Hospitality, Inc** |
| 1312 | Sparks, Ryan |
| 1313 | **Sperzynski, Marek** |
| 1314 | **SpizzaCo, Inc** |
| 1315 | **St. Petersburg Area Chamber of Commerce, Inc** |
| 1316 | **Stadium Iguana, LLC** |
| 1317 | **Stage, Christopher** |
| 1318 | Stanley, Bettye |
| 1319 | **Star Island Entertainment, LLC** |
| 1320 | **Stay at the Beach Rentals, LLC** |
| 1321 | **Steere, Jamie** |
| 1322 | Stepanis, Chris & Susan |
| 1323 | Stepanis, Pando & Alexandra |
| 1324 | **Stephenson, Durwood** |
| 1325 | **Steven Reilly Real Estate, Inc** |
| 1326 | **Stheicy, S.C. de R.L.** |
| 1327 | **Stidham, Don** |
| 1328 | Stock, Jamie |
| 1329 | **Stockwell II, Jackson** |
| 1330 | Strickland , Tom |
| 1331 | **Strong, Carlos** |
| 1332 | Styles, Tim & Dixie |
| 1333 | **Sudie's Catfish & Seafood, Inc** |
| 1334 | **Sudie's Catfish House, Inc.** |
| 1335 | **Summer Place Hotel Associates, LLC** |
| 1336 | **Summit Movers, Inc** |
| 1337 | **Sun Buena Vista, LP** |
| 1338 | **Suncoast Motel And Apartments, Inc** |
| 1339 | **Sunny Gifts & Surf Shop** |
| 1340 | **Sunset Cove at Holmes Beach, LLC** |
| 1341 | **Sunset Key Development Corp.** |
| 1342 | **Sunset Landing Development, Inc** |
| 1343 | **Sunset Watch Development, LLC** |
| 1344 | **Suraj, Inc** |
| 1345 | **Surf Specialties Corp** |
| 1346 | **Surfside Services of PCB, LLC** |
| 1347 | **Surti, LLC** |
| 1348 | **Swan Landing Development, LLC** |

| 1349 | SWAT Pest Control of Northwest Florida, Inc |
|------|----------------------------------------------|
| 1350 | T.C. Hospitality, Inc |
| 1351 | T.C. Hotels, Inc |
| 1352 | Tagano, Manuel |
| 1353 | Tallmar, Inc |
| 1354 | Tampa Bay Beaches Chamber of Commerce, Inc. |
| 1355 | Tampa Bay Car Rental, LLC |
| 1356 | Tampa Bay View, Inc |
| 1357 | Tass, Robert |
| 1358 | Taylor, Kenneth |
| 1359 | Tecomate S.C. de R.L. |
| 1360 | Teeters, James |
| 1361 | Texas Adaptive Aquatic Water Sports For Disabled Children & Adults |
| 1362 | Thakorji Enterprise, LLC |
| 1363 | The Barry Fish Band |
| 1364 | The Big M Casino, Inc |
| 1365 | The Boulevard Group, LLC |
| 1366 | The Cross Reference, Inc |
| 1367 | The Garden Restaurant, LLC |
| 1368 | The Green Iguana Bar & Grill, Inc |
| 1369 | The Pitstop Restaurant |
| 1370 | The Rabbit Hole, LLC |
| 1371 | Therapy One Rehabilitation Center, Inc |
| 1372 | Thomas, John |
| 1373 | Thompson, Edward |
| 1374 | Thorsten Pfeffer Trust |
| 1375 | Three Brothers of Panama City, LLC |
| 1376 | Tight Lines Good Times, LLC |
| 1377 | Tile Guy, LLC |
| 1378 | Tirupati, LLC |
| 1379 | Titusville Hotel Corp. |
| 1380 | TMT Painting & Decorating |
| 1381 | Tomlin, Kenneth |
| 1382 | Top Kat Enterprises, Inc |
| 1383 | Toral, Guillermina |
| 1384 | Torres Gomez, Concepcion |
| 1385 | Torres Tejeda, Alberto |
| 1386 | Torres Tejeda, Jose |
| 1387 | Torres, Alicia |
| 1388 | Torres, Julio |
| 1389 | Torrez, Alicia |

| | |
|---|---|
| **1390** | Torruco, Lorente |
| **1391** | Tortorici, Rosemary |
| **1392** | **Total Housing Enhancement by Helpful Experienced Licensed Professioanls, Inc** |
| **1393** | **Total Maintenance of Bay County, Inc** |
| **1394** | **Tovar Gamez, Jorge** |
| **1395** | **Tovar Gamez, Jose** |
| **1396** | **Towne, Patricia** |
| **1397** | Townsend, John |
| **1398** | **Transaction One, LLC** |
| **1399** | **Treasure Island Yacht & Tennis Club of Pinellas County, LLC** |
| **1400** | **Treasure Oaks, LP** |
| **1401** | **True Craft Construction, Inc** |
| **1402** | **Tucci Living Trust** |
| **1403** | **Tunnell, Bradley** |
| **1404** | **Turco, Patrizio** |
| **1405** | **Tuttle, Margaret** |
| **1406** | **Twin Oak Construction & Consulting, Inc** |
| **1407** | **Twin Star Wine & Liquor, LLC** |
| **1408** | Ulloa Garcia, Carmen |
| **1409** | **Urbina Jr., David** |
| **1410** | **Urbina, David** |
| **1411** | **Uresti Jr, Ernesto** |
| **1412** | Uscanga Perez, Homero |
| **1413** | Uscanga, Santiago |
| **1414** | Vallee, Timothy |
| **1415** | Vallejo, Jose |
| **1416** | **Van Horn Moving & Storage, Inc** |
| **1417** | **Vargas Granados, Humberto** |
| **1418** | **Vargas Vargas, Mario** |
| **1419** | Vargas, Marco |
| **1420** | Vaughan, Martha |
| **1421** | Vazquez , Javier |
| **1422** | Vela Gomez, Mario |
| **1423** | **Vela, Mauro** |
| **1424** | **Velasquez, Carlos** |
| **1425** | **Velasquez, Rupuerto** |
| **1426** | **Velazquez Servin, Alejandro** |
| **1427** | **Velveta Diaz , Joaquin Jose** |
| **1428** | Ventura Jimenez, Luciano |
| **1429** | **Ventura, Asuncion** |
| **1430** | Vergara, Jose |

| 1431 | **Vernon Express, LLC** |
|------|------------------------|
| 1432 | **Veterans Iguana, Inc** |
| 1433 | Vicente Olan, Nelson |
| 1434 | Vicente Wilson, Alejandro |
| 1435 | Vicente, Damaso |
| 1436 | Vicente, George |
| 1437 | **Vicinity Realty Services, Inc** |
| 1438 | **Village Apts, Inc.** |
| 1439 | **Villalon Flores, Jose** |
| 1440 | **Villalon Flores, Juan** |
| 1441 | **Villanueva Nunez, Jose** |
| 1442 | Villareal, Mercedes |
| 1443 | **Villareal, Rodrigo** |
| 1444 | **Vintage Mia Bella, LP** |
| 1445 | **Vista CP Orlando, LP** |
| 1446 | **Wagner, Christine** |
| 1447 | **Walden, Jahmon** |
| 1448 | **Wall Investments, Inc** |
| 1449 | **Walton Outdoors, LLC** |
| 1450 | **Want Ads of Panama City, Inc** |
| 1451 | **Warner, Jacqueline** |
| 1452 | **Warren, David** |
| 1453 | **Warren, Lee** |
| 1454 | **Washington Motel Investment, Inc** |
| 1455 | **Water Works Sprinkler System, Inc** |
| 1456 | **Webb Investment Properties** |
| 1457 | **Webb, Robert & Barbara** |
| 1458 | **Webster, Andrew** |
| 1459 | **Webster, Douglas** |
| 1460 | **Webster, Jay** |
| 1461 | **Weidner, Richard** |
| 1462 | Werner, Debra |
| 1463 | Werner, George |
| 1464 | **West, Jenny Webster** |
| 1465 | Whitacre, Daniel |
| 1466 | **White Sands Chiropractic Clinic** |
| 1467 | White, Harry |
| 1468 | **Whiteline Travel, Inc** |
| 1469 | **White's Auto Sales, Inc** |
| 1470 | **Whitman , Emily Webster** |
| 1471 | Whitney, Vickie |

| 1472 | Whitten, John |
|------|---------------|
| **1473** | **Wiggins, Brianna** |
| **1474** | **Wilbur Adams Enterprise, Inc.** |
| **1475** | **Willcut, Mark** |
| **1476** | **William F. Messner DDS PA** |
| 1477 | Williams, Gary |
| 1478 | Williams, Khala |
| **1479** | **Williams, Landon** |
| **1480** | **Wilson, Jonathan** |
| 1481 | Wilson, Teodoro |
| **1482** | **Win Consulting, Inc** |
| **1483** | **Window Technology, Inc** |
| **1484** | **Winkel, Kris** |
| **1485** | **Winpigler, Rebekah** |
| **1486** | **Winters, Kevin** |
| **1487** | **Winters, Larry** |
| 1488 | Wood, Yvonne |
| **1489** | **Woodbenders II, Inc** |
| **1490** | **Wooden, Jared** |
| **1491** | **Woosley, Timothy** |
| 1492 | Word, Daniel |
| **1493** | **Worlds, Eva** |
| 1494 | Wozney, James |
| **1495** | **Wynn, Alma** |
| **1496** | **Yamashita, Laura & David** |
| **1497** | **Yohn, Charlie** |
| 1498 | Zamudio, Emeterio |
| 1499 | Zamudio, Isidoro |
| 1500 | Zamudio, Sergio |
| **1501** | **Zavala Salinas, Rene** |
| **1502** | **Zephyr Pie, LLC** |
| **1503** | **Zephyr Place, LLC** |
| 1504 | Zheng, Shun jin |
| **1505** | **Zimtex Solutions, Inc.** |
| **1506** | **Zonni, Marco** |
| 1507 | Zopot, Eugenio |
| **1508** | **Zotto, Susan & Michael** |
| 1509 | Zuniga, Angel |