EXHIBIT "E"

# GRUPO PESCADORES LIBRES ARTEMIO ARAN, ET AL

## "INDEPENDENT FISHERMAN PLAINTIFFS"

---

| | | |
|---|---|---|
| 1. | Grupo Pescadores Libres Artemio Aran | 29 Plaintiffs |
| 2. | Pescadores de la Encendada de los Higueros Artemio Aran | 62 Plaintiffs |
| 3. | Libres de Congregacion la Reforma Artemio Aran | 113 Plaintiffs |
| 4. | Pescadores Libres de Tanochin Artemio Aran | 13 Plaintiffs |
| 5. | Pescadores Libres de Tierra y Libertad Artemio Aran | 64 Plaintiffs |
| 6. | Pescadores Mamey Pozo Dos Bocas Artemio Aran | 41 Plaintiffs |
| 7. | Libres de San Luciano Artemio Aran | 39 Plaintiffs |
| 8. | Pescadores Libres de la Mata Norberto Hernández | 69 Plaintiffs |
| 9. | Libres de Cabo Rojo Nelson Delgado Mendoza | 52 Plaintiffs |
| 10. | Pescadores Libres de la Rivera de Tampico Eduardo | 184 Plaintiffs |
| 11. | Libres de las Piedras Tamalin Camilo Perez Castro | 28 Plaintiffs |
| 12. | Pescadores Libres de Morales de Cabo Rojo | 117 Plaintiffs |
| 13. | Pescadores Libres de Cabo Rojito Abad | 52 Plaintiffs |
| 14. | Pescadores Libres de la Restinga | 71 Plaintiffs |
| 15. | Pescadores Libres de la Majahua Reynaldo Castro | 53 Plaintiffs |
| 16. | Pescadores Libres de la Isla de Juan A. Ramirez | 128 Plaintiffs |
| 17. | Libres de Cucharitas 2 Guillermina Castro | 105 Plaintiffs |
| 18. | Libres de Tamiahua Pablo E. Zamora Sanchez | 823 Plaintiffs |
| 19. | Pescadores Libres Soc. Coop. Aurora Barra de Cazones | 21 Plaintiffs |
| 20. | Grupo de Pescadores Libres Guillermina Hernandez | 29 Plaintiffs |
| 21. | Pescadores Libres Ostioneros del Sur | 63 Plaintiffs |
| 22. | Pescadores Libres y Fileteras Claudio Cruz Flores | 39 Plaintiffs |
| 23. | Pescadores Libres de la Soc. Coop. San Andres | 21 Plaintiffs |
| 24. | Pescadores Libres de la Coop de Tamiahua (Included in D-24) | 0 Plaintiffs |
| 25. | Pescadores Libres de la Reforma Fernando Meza Torres | 41 Plaintiffs |
| 26. | Grupo de Libres de Saladero Artemio Aran | 199 Plaintiffs |
| 27. | Pescadores Libres de la Riverita Artemio Aran | 49 Plaintiffs |
| 28. | Grupo de Pescadores Fileteros Chavelita | 47 Plaintiffs |
| 29. | Pescador Libre de Ciudad Madero Tamaulipas | 1 Plaintiffs |
| 30. | Pescadores Libres de Congregacion Anahuac Gerson | 13 Plaintiffs |
| 31. | Pescadores Libres del Puerto de Tuxpan | 123 Plaintiffs |
| 32. | Congregacion La Reforma | 54 Plaintiffs |
| 33. | Yucatan Independent Fisherman | 10,099 Plaintiffs |
| 34. | Yucatan Duenos Embarcaciones – Fisherman | 99 Plaintiffs |
| 35. | Trabajadores De Tampico | 22 Plaintiffs |
| 36. | Permisionarios Y Trabajadores de Tampico / Permisionario Eduardo Gonzalez Morales | 3 Plaintiffs |
| 37. | Permisionarios Y Trabajoadores de Tampico / Permisionario Antonio Gutierrez Alvarez | 5 Plaintiffs |
| 38. | Pescadores Libres De Isla Aguada Campeche | 184 Plaintiffs |
| 39. | Pescadores Libres De Veracruz | 70 Plaintiffs |
| 40. | Pescadores Libres De Cooperativas | 25 Plaintiffs |
| 41. | Pescadores Libres De Chiquila Quintana Roo / Cooperativa De Produccion Pesquera De Bienes Y Servicios El Costeno Juan Cabrera Jimenes | 104 Plaintiffs |
| 42. | Grupo De Pescadores Libre De Chiquila Dos | 27 Plaintiffs |
| 43. | Pescadores Libres De Saladero Veracruz | 105 Plaintiffs |
| 44. | Pescadores Libres De Altura Tampico, Tamaulipas | 604 Plaintiffs |
| 45. | Pescadores Libres De Tampico, Tamaulipas | 811 Plaintiffs |
| 46. | Pescadores Libres De Tonala Agua Dulce Veracruz | 804 Plaintiffs |
| 47. | Pescadores De Veracruz Dos | 703 Plaintiffs |
| 48. | Pescadores Y Cooperativas De Ciudad Del Carmen Campeche | 190 Plaintiffs |
| 49. | Pescadores Libres Barra De San Pedro Tabasco | 68 Plaintiffs |

**E1 - GRUPO PESCADORES LIBRES ARTEMIO ARAN**

**INDEPENDENT FISHERMAN PLAINTIFFS**

---

1    Alejandre Antonio Eufracio
2    Antonio Santiago Carmelo Francisco
3    Antonio Santiago Javier Isaias
4    Antonio Santiago Mauricio
5    Blanco Ortega Jorge
6    Chavez Casados Edgar Valentin
7    Corona Acosta Enrique
8    Cruz Montecino Jadiel
9    Enriquez Flores Gamaliel
10   Flores Hernandez Benjamin
11   Galindo Hernandez Jose Luis
12   Gonzalez Flores Asiel Sadday
13   Gonzalez Santiago Raul
14   Hernandez Guadalupe Francisco
15   Hernandez Hernandez Doroteo
16   Hernandez Hernandez Gregorio
17   Hernandez Hernandez Jose Francisco
18   Hernandez Hernandez Valente
19   Hernandez Rufino
20   Hernandez Segura Nestor Ivan
21   Herrera Mendez Jorge
22   Juarez Aquino Apolinar
23   Juarez Aquino Ivan
24   Juarez Aquino Renso
25   Linche Blanco Manuel
26   Martir Garcia Natanael
27   Martir Gonzalez Gaston
28   Mendiza Loaiza Mardonio
29   Segura Garcia Crisosoforo

## E2 - PESCADORES DE LA ENCENDADA DE LOS HIGUEROS ARTEMIO ARAN

## INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 1 | Bautista Bautista Isaias | 44 | Reyes Cruz Alvaro Ivan |
| 2 | Bautista Bautista Omar | 45 | Reyes Cruz Javier |
| 3 | Bautista Blanco Clemente | 46 | Rosas Salas Ezequiel |
| 4 | Bautista Blanco Delfino | 47 | Rosas Salas Irineo |
| 5 | Bautista Blanco Saturnino | 48 | Rosas Salas Jose |
| 6 | Bautista Cruz Valentin | 49 | Salas Cruz Jose Alfredo |
| 7 | Bautista Mendez Samuel | 50 | Salas Juarez Aniceto |
| 8 | Bautista Olarte Edgar | 51 | Salas Juarez Genaro |
| 9 | Casados Aguilar Elson Jaciel | 52 | Salinas Vite Jesus David |
| 10 | Casados Cruz Adolfo | 53 | Sanchez Ramiro Ramon |
| 11 | Casados Cruz Ancelin | 54 | Sanchez Ramiro Santos |
| 12 | Casados Cruz Gumercindo | 55 | Santiago Cruz Luz Areli |
| 13 | Casados Cruz Jaime | 56 | Silverio Andres Cruz |
| 14 | Casados Santiago Alonso | 57 | Silverio Garcia Alejo |
| 15 | Casanova Del Angel Cruz | 58 | Silverio Garcia Domingo |
| 16 | Castallanos Rosas Ernesto | 59 | Silverio Garcia Nicolas |
| 17 | Corona Casados Pedro | 60 | Silverio Garcia Ricardo |
| 18 | Cruz Bautista Orlando | 61 | Villa Prado Romualdo |
| 19 | Cruz Bautista Rogelio | 62 | Vite Diaz Rosalba |
| 20 | Cruz Blanco Francisco | | |
| 21 | Cruz Cruz Melquiades | | |
| 22 | Cruz Cruz Pedro | | |
| 23 | Cruz Hernandez Miguel | | |
| 24 | Del Angel Ramirez Manuel Angel | | |
| 25 | Flores Basilio Antonio | | |
| 26 | Flores Hernandez Artemio | | |
| 27 | Gonzalez Bautista Jose Arturo | | |
| 28 | Hernandez Geronimo Eucebio | | |
| 29 | Hernandez Geronimo Gabino | | |
| 30 | Hernandez Geronimo Benjamin | | |
| 31 | Hernandez Merinos Jose | | |
| 32 | Hernandez Merinos Juan | | |
| 33 | Hernandez Torres Raul | | |
| 34 | Loyo Bautista Carlos Antonio | | |
| 35 | Loyo Cruz Carlos | | |
| 36 | Neri Chavez Francisco | | |
| 37 | Olarte Vazquez Antonio | | |
| 38 | Olarte Vazquez Marco Antonio | | |
| 39 | Ramiro Cruz Juan | | |
| 40 | Ramiro Cruz Lorenzo | | |
| 41 | Ramiro Cruz Raymundo | | |
| 42 | Ramiro Cruz Ricardo | | |
| 43 | Reyes Cruz Alvaro | | |

## E3 - LIBRES DE CONGREGACION LA REFORMA ARTEMIO ARAN

## INDEPENDENT FISHERMAN PLAINTIFFS

1. Aran Blanco Angelica
2. Aran Cruz Artemio
3. Aran Cruz Ociel
4. Aran Mar Alejandro
5. Aran Salinas Amalia
6. Aran Salinas Maura
7. Aran Salinas Rocio
8. Benitez Mar Rosa Elena
9. Blanco Aran Dolores
10. Blanco Aran Hermelinda
11. Blanco Aran Rafaela
12. Blanco Hernandez Tomas
13. Cardenas Garces Laura
14. Casados Aran Emma
15. Castellanos Villasana Isabel
16. Castellanos Villazana Ricardo
17. Castro Aran Mario
18. Castro Gallardo Agripino
19. Castro Hernandez Paula
20. Cobos Juarez Guillermo
21. Cruz Aran Daniela
22. Cruz Cruz Enedina
23. Cruz Felipe Antonio
24. Cruz Hernandez Martin
25. Cruz Meza Fidel
26. Cruz Torres Ignacia Jazmin
27. Cruz Vargas Herminio
28. Cruz Vargas Leonicia
29. Cruz Vargas Luciana
30. Cruz Villanueva Gabriel
31. Cruz Villanueva Irma
32. Cruz Villanueva Jose Emilio
33. Cruz Villanueva Juan Moises
34. De La Cruz Alejandro
35. De La Cruz Cruz Eugenio
36. De La Cruz Cruz Secundina
37. De La Cruz Felipe Antonio
38. De La Cruz Flores Eucebia
39. De La Cruz Hernandez Valentin
40. Francisco Fajardo Griselda
41. Gallardo Bautista Francisco Javier
42. Gallardo Olivares Ederth Javier
43. Garcia Casanova Ernesto
44. Garcia Salas Manuela
45. Gaspar Chavez Tomasa
46. Gil Cruz Crecencio
47. Gil Pasaron Jose
48. Gonzalez Aran Armando
49. Gonzalez Aran Luis
50. Gonzalez Aran Sandra Luz
51. Gonzalez Blanco Anahi
52. Gonzalez Cruz Sergio
53. Gonzalez Gonzalez German
54. Gonzalez Gonzalez Leticia
55. Gonzalez Gonzalez Primitivo
56. Gonzalez Morales Gabriela
57. Gonzalez Rodriguez Eraclio
58. Henandez Blanco Leonel
59. Hernandez Angelica
60. Hernandez Aran Gabino
61. Hernandez Aran Guadalupe
62. Hernandez Diaz Aurelio
63. Hernandez Ruiz Maria Del Carmen
64. Hernandez Salvador Florentino
65. Idelfonso De La Cruz Agripino
66. Juarez Cobos Silveria
67. Mar Gallardo Martin
68. Martinez Gaspar Braulio
69. Martinez Hernandez Cesar
70. Martinez Santiago Felipe
71. Maya Meza Francisco Javier
72. Maya Perez Gilberto
73. Maya Perez Hector
74. Meza Cruz Carlos
75. Meza Del Angel Albertha
76. Meza Francisco Ricardo De Jesus
77. Meza Gallardo Heriberto
78. Meza Hernandez Roberto
79. Meza Salinas Roberta
80. Meza Torres Gabriel Guadalupe
81. Meza Torres Maria Felix
82. Meza Torres Maria Silvia
83. Meza Torres Veronica
84. Olarte Cruz Concepcion
85. Olmos Gil Anay
86. Pazarron Juarez Eucaria

**E3 - LIBRES DE CONGREGACION LA REFORMA ARTEMIO ARAN**

**INDEPENDENT FISHERMAN PLAINTIFFS**

87.   Perez Gonzalez Brigido
88.   Ramirez Fonseca Silvilu
89.   Ramirez Santiago Esther
90.   Reyes Delgado Fermina
91.   Reyes Hernandez Maria Victoria
92.   Reyes Meza Gregoria
93.   Rodriguez Blanco Elodia
94.   Salas Gonzalez Beatriz
95.   Salvador Cruz Diego
96.   Salvador De La Cruz Procoro
97.   Santiago De La Cruz Alejandro
98.   Santiago De La Cruz Gabriel
99.   Santiago De La Cruz Juan Jose
100.  Santiago De La Cruz Luis Enrique
101.  Santiago Martinez Abundio
102.  Santiago Tranquilino Gabriel
103.  Santiago Tranquilino Juan
104.  Sobrevilla Perez Clara Rosa
105.  Torres Reyes Juana
106.  Vargas Gonzalez Elena
107.  Vazquez Collazo Silvia
108.  Velazquez Castellanos Leobardo
109.  Velazquez Castellanos Sofia
110.  Villasana Cruz Elfego
111.  Villazana Blanco Adela
112.  Villazana Cruz Benita
113.  Villazana Cruz Maribel

**E4 - TANOCHIN ARTEMIO ARAN**

**INDEPENDENT FISHERMAN PLAINTIFFS**

1.      Cobos Cruz Enrique
2.      Cobos Cuervo Hugo
3.      Gallardo Olmos Candelario
4.      Gallardo Olmos Gabino
5.      Gallardo Olmos Raymundo
6.      Hernandez Olmos Eleuteria
7.      Martinez Aguilar Victor
8.      Meza Sequera Delfina
9.      Olmos Salas Herlinda
10.    Rodriguez Meza Paula
11.    Santiago Cruz Teodoro
12.    Santiago Maya Eduarda
13.    Santiago Maya Maclovio

## E5 – PESCADORES LIBRES DE TIERRA Y LIBERTAD ARTEMIO ARAN

## INDEPENDENT FISHERMAN PLAINTIFFS

1. Aran Cantu Jose Eduardo
2. Aran Castellanos Alfonso
3. Aran Cobos Isidro
4. Benito De La Cruz Mariano
5. Benito De La Cruz Maximiliano
6. Benito Idelfonso Abad
7. Benito Idelfonso Marcos
8. Bentio Cruz Pedro
9. Cantu Maya Amalia
10. Celso Hernandez Anastacia
11. Celso Hernandez Venustiano
12. Cortes Gonzalez Adela
13. Cruz De La Cruz Antonio
14. Cruz De La Cruz Cristina
15. De La Cruz Aran Lorena
16. De La Cruz Avelino Maria Librada
17. De La Cruz Cruz Eugenio
18. De La Cruz Delfino Elesban
19. De La Cruz Felipe Ciro
20. De La Cruz Gonzalez Feliciana
21. De La Cruz Gonzalez Hermelinda
22. De La Cruz Hernandez Abad
23. De La Cruz Hernandez Esteban
24. De La Cruz Hernandez Gloria
25. De La Cruz Hernandez Honorio
26. De La Cruz Hernandez Pedro
27. De La Cruz Maria Marcelina
28. De La Cruz Martinez Jose Guadalupe
29. De La Cruz Martinez Victor
30. De La Cruz Salvador Gabino
31. De La Cruz Salvador Natanael
32. De La Cruz Santiago Antonio
33. De La Cruz Santiago Panfilo
34. De La Cruz Vicencio Angela
35. De La Cruz Vicencio Ignacia
36. De La Cruz Vicencio Jorge
37. De La Cruz Vicencio Lazaro
38. De La Cruz Vicencio Magdalena
39. De Los Santos Celso Pablo
40. De Los Santos Celso Pedro
41. De Los Santos Santiago Benito
42. Felipe Cruz Eudelia
43. Flores Martinez Francisca
44. Hernandez Blanco Lourdes
45. Hernandez Blanco Zoila
46. Hernandez Martinez Minerva
47. Hernandez Moltalvo Jose Luis
48. Hernandez Santiago Catalina
49. Idelfonso De La Cruz Agripino
50. Idelfonso De La Cruz Hilaria
51. Idelfonso De La Cruz Manuel
52. Idelfonso De La Cruz Maria
53. Martinez Medina Telma
54. Martinez Santiago Eva
55. Morales Rosas Joaquina
56. Perez Gonzalez Margarita
57. Perez Juarez Osvaldo
58. Porfirio Hernandez Francisca
59. Ramirez Garcia Yolanda
60. Rodriguez Hernandez Nataly
61. Salvador De La Cruz Yolanda
62. Salvador Santiago Daniel
63. Sanchez De La Cruz Silvano
64. Santiago Del Angel Petra

**E6 - PESCADORES MAMEY POZO DOS BOCAS ARTEMIO ARAN**

**INDEPENDENT FISHERMAN PLAINTIFFS**

1.  Aran de la Cruz Francisco Javier
2.  Aran Gonzalez Jesus Antonio
3.  Bautista Alvarado Gustavo
4.  Blanco Cruz Andres
5.  Blanco Meza Felipe
6.  Castro Castro Esteban
7.  Castro Del Angel Crisoforo
8.  Castro Meza Cristian
9.  Cruz Morato Manuel
10. Del Angel Gallardo Ismael
11. Del Angel Lorenzo Carlos Victoriano
12. Echeverria Henandez Carlos Enrique
13. Escalante Martinez Fernando
14. Garcia Hernandez Jose Alfredo
15. Garcia Hernandez Juan Antonio
16. Garcia Hernandez Miguel Angel
17. Garcia Hernandez Victor Manuel
18. Garcia Ruiz Melquiades
19. Garcia Ruiz Tomas
20. Juarez Casados Adrian
21. Lopez Ramos Arturo
22. Lorenzo Del Angel Eduardo
23. Lorenzo Del Angel Guadalupe
24. Lorenzo Martinez Leopoldo
25. Lorenzo Morales Victor
26. Lorenzo Salas Juan Gabriel
27. Lorenzo Salas Victor Jacinto
28. Lugo Del Angel Felix
29. Lugo Reyes Edmundo
30. Lugo Salazar Carlos Enrique
31. Lugo Sosa Luis Enrique
32. Mar Alejandre Jorge
33. Mar Mar Marcos
34. Mar Mar Pedro
35. Mar Muñoz Enrique
36. Martinez Garcia Jose Bernabel
37. Meza Aran Marcelina
38. Meza Salinas Santa Juanita
39. Mora Valdez Aurelio
40. Nolasco Lugo Mascimo
41. Salas Flores Luis

**E7 - LIBRES DE SAN LUCIANO ARTEMIO ARAN**

**INDEPENDENT FISHERMAN PLAINTIFFS**

1. Barragan Guerrero Odeth
2. Castillo Cruz Virginia
3. Constantino Armenta Alma Delia
4. Constantino Armenta Elva Nancy
5. Constantino Casanova Gregorio
6. Constantino Cruz Javier
7. Constantino Delgado Maria Dolores
8. Constantino Casanova Marcela
9. Cruz Herrera Maria Isabel
10. Cruz Villarreal Maribel
11. Delgado Gomez Katia Nalleli
12. Gonzalez Aquino Oliverio
13. Gonzalez Escobar Amadeo
14. Hernandez Constantino Julia Janeth
15. Hernandez Constantino Rosa Nelly
16. Hernandez Constantino Sugey Magali
17. Juarez Blanco Cirila
18. Martinez Juarez Carlos
19. Martinez Villareal Deisy
20. Mendoza Garza Concepcion Alicia
21. Mendoza Garza Porfiria
22. Morales Perez Selene
23. Olivares Malerva Eutiquia
24. Olivares Segura Jesus Leonel
25. Olivares Sosa Ana Maria
26. Olivares Sosa Maria Isabel
27. Olivares Malerva Maria Isabel
28. Portales De Leon Epitacio
29. Portales De Leon Marcelino
30. Ruiz Ricardo Gerardo
31. Santiago Castillo Juan Carlos
32. Santiago Clara Martin
33. Segura Alfaro Maira Lucero
34. Trejo Cruz Monica
35. Vazquez Segura Celia
36. Villareal Cesar
37. Villareal Olivares Cesar Carlos
38. Villareal Rivera Daniel
39. Villareal Rivera Eucebio

## E8 - PESCADORES LIBRES DE LA MATA NORBERTO HERNANDEZ

## INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 1. | Blanco Martinez Crisoforo | 36. | Lopez Santiago Elena |
| 2. | Blanco Martinez Leonor | 37. | Mar Aldana Amado |
| 3. | Guzacun Velazquez Constantino | 38. | Martinez Gonzalez Luis Alberto |
| 4. | Calleja Vicencio Roberto | 39. | Martinez Hernandez Jose Roberto |
| 5. | Carrillo Cruz Felix | 40. | Martinez Reyes Irene |
| 6. | Carrillo Velazquez Carlos | 41. | Mejia Hernandez Dolores |
| 7. | Carrillo Velazquez Israel | 42. | Mejia Hernandez Victor |
| 8. | Castellanos Cruz Sara | 43. | Mejia Martinez Margot |
| 9. | Castro Palaez Maria Guadalupe | 44. | Melgoza Hernandez Desiderio |
| 10. | Cobos Mendoza Federico | 45. | Peña Bonilla Rafael |
| 11. | Cruz De La Cruz Abdias | 46. | Ponce Morales Carlos Enrique |
| 12. | Cruz De La Cruz Rocio | 47. | Ponce Morales Francisco Aristeo |
| 13. | Cruz Hernandez Guadalupe | 48. | Ponce Reyes Aristeo |
| 14. | Cruz Larios Guadalupe | 49. | Rangel Roman Maria Magdalena |
| 15. | De La Cruz Hernandez Nicacia | 50. | Reyes Alejandre Leonardo |
| 16. | Espinoza Santos Laura Alicia | 51. | Reyes Leyton Salvador |
| 17. | Filidor Escarpett Edgar Jonathan | 52. | Reyes Vicencio Santa Lucia |
| 18. | Filidor Valencia Tomas | 53. | Rodriguez Ortega Enrique |
| 19. | Gonzalez Delgado Santa Ines | 54. | Rodriguez Santos Miguel Angel |
| 20. | Heredia Cruz Andrea Belina | 55. | Sanchez Vicencio Antonio |
| 21. | Heredia Reyes Ricardo | 56. | Santiago Rangel Deira |
| 22. | Heredia Reyes Venancio | 57. | Solano Vargas Elida |
| 23. | Hernandez Cruz Enriqueta | 58. | Solis Larios Atanasio |
| 24. | Hernandez Cruz Norberto | 59. | Torres Azuara Jose Roberto |
| 25. | Hernandez De La Cruz Desiderio | 60. | Velazquez Catarini Gloria |
| 26. | Hernandez Tiburcio Hugo Rene | 61. | Villalba Santiago Enrique |
| 27. | Hernandez Vicencio Norberto | 62. | Yanez Castellanos Esteban |
| 28. | Hernandez Zumaya Juan | 63. | Yanez Loya Esteban |
| 29. | Jacrson Baltazar Marcelo | 64. | Zaleta Hernandez Mauro |
| 30. | Jackson Bustos Roberto | 65. | Zaleta Morales Mauro |
| 31. | Leyton Garces Manuel | 66. | Zarate Aldana Guadalupe |
| 32. | Leyton Garces Santos | 67. | Zarate Noguera Carlos Arturo |
| 33. | Leyton Reyes Jorge Eduardo | 68. | Zit Aldana Jesus |
| 34. | Leyton Reyes Luis Alberto | 69. | Zit Martinez Jesus |
| 35. | Leyton Reyes Miguel Angel | | |

**E9 - LIBRES DE CABO ROJO NELSON DELGADO MENDOZA**

**INDEPENDENT FISHERMAN PLAINTIFFS**

1.  Barrios Delgado Delia
2.  Copal Mendoza Benita
3.  Copal Mendoza Elizabeth Del Carmen
4.  Cruz Cruz Esmeralda
5.  Cruz Davila Tomasa
6.  Cruz Garcia Peregilda
7.  Cruz Medina Maria Rubicela
8.  Cruz Sanchez Ivon
9.  De Luna Ordonez Maria Guadalupe
10. Del Angel Perez Elia
11. Delgado Delgado Olivia Lili
12. Delgado Ramos Hilaria
13. Delgado Sosa Olivia
14. Delgado Sosa Orlanda
15. Delgado Sosa Zaida
16. Garcia Cruz Gerardo
17. Hernandez Casanova Vicenta
18. Hernandez Cruz Lucia
19. Hernandez Deantes Maria del Rosio
20. Hernandez Del Angel Aholivama
21. Hernandez Tovar Ana Luisa
22. Lorenzo Delgado Benigna
23. Malvera del Angel Virginia
24. Marin Martinez Concepcion
25. Mascarenas Mellado Blanca Edith
26. Mascarenas Mellado Crecencia
27. Maya Aguilar Maria Del Rosario
28. Maya Aguilar Reyna
29. Maya Sequera Tomasa
30. Mendoza del Angel Rosaura
31. Meza Torres Teresa De Jesus
32. Mora Torres Claudia Janeth
33. Perez Cruz Ana Maria
34. Perez del Angel Marisol
35. Perez Hernandez Dominga
36. Perez Teodora
37. Perez Villalobos Severiana
38. Ramirez De Leon Julia
39. Reyes Copal Rosa Lima
40. Reyes Cruz Amanda
41. Reyes Mancha Norma Luz
42. Rodriguez Maria Del Socorro
43. Santos Barrios Mariela
44. Santos Herrera Salamina
45. Santos Ruiz Jacinta
46. Santos Vergara Adriana
47. Sosa Garcia Antonia
48. Tiburcio Cruz Idalia Yazmin
49. Torres Meza Rafaela
50. Tovar Cristiano Hilaria
51. Villalobos Cruz Francisca
52. Villalobos Del Angel Venancia

**E10 - PESCADORES LIBRES DE LA RIVERA DE TAMPICO EDUARDO**

**INDEPENDENT FISHERMAN PLAINTIFFS**

1.  Aguilar Morales Maria Del Rosario
2.  Agustin Calva Isabel
3.  Arteaga Maya Felipa
4.  Arteaga Morales Raquel
5.  Arteaga Morales Rosa Maria
6.  Arteaga Ortega Ruben
7.  Arteaga Reyes Manuela
8.  Arteaga Sanchez Juan Pablo
9.  Artega Lopez Maria Guadalupe
10. Balleza Gomez Ambrosio
11. Balleza Perez Maria Soledad
12. Barrios Barrios Ambrosio
13. Barrios Rodriguez Ramona
14. Bautista Sanchez Arturo
15. Bazan Cruz Hipolito
16. Carrasco Estrada Joel
17. Carrizalez Mar David
18. Casanova Maya Carlota
19. Casanova Medina Florencia
20. Casanova Reyes Veronica
21. Castillo Maya Santos Alberto
22. Castillo Polito Margarita
23. Cayetano Perez Adrian Jaime
24. Constantino Perez Sabina
25. Coronado Roman Karla Sugey
26. Cruz Carrasco Flora
27. Cruz Carrasco Joel
28. Cruz Cruz Cinthya Catalina
29. Cruz Cruz Nemecio
30. Cruz Figon Aurora
31. Cruz Gonzalez Braulito
32. Cruz Hernandez Francisca
33. Cruz Mar Nora Hilda
34. Cruz Maya Diana Lucero
35. Cruz Maya Dora
36. Cruz Mar Maria
37. Cruz Mendoza Maria Cristina
38. Cruz Mendoza Marina
39. Cruz Mendoza Prudencia
40. Cruz Perez Ana Victoria
41. Cruz Perez Nestor
42. Cruz Reyes Margarita
43. Cruz Rodriguez Dominga
44. Cruz Sanchez Reyna Esther
45. Cruz Valente
46. Cruz Valdez Eduarda
47. Del Angel Ochoa Mayra Graciela
48. Del Angel Pineyro Oscar
49. Delgado Ramirez Juana
50. Delgado Sanchez Ruth
51. Delgado Sanchez Yadira
52. Dominguez Cruz Noe
53. Duran Hernandez Maria Elena
54. Duran Lorenzo Gregorio
55. Duran Ruiz Ana Gabriela
56. Flores Gonzalez Onofre
57. Flores Gonzalez Silvia
58. Gallardo Hernandez Elena
59. Garcia Garcia Guadalupe
60. Garcia Gonzalez Norma
61. Garcia Herrera Luz Adriana
62. Gomes Herrera Alejandrina
63. Gomez Lorenzo Estela
64. Gomez Colmenero Ramon
65. Gonzalez Cruz Evelia
66. Gonzalez Espinoza Feliciana
67. Gonzalez Gallardo Maria Isabel
68. Gonzalez Nora Hilda
69. Gonzalez Gonzalez Lucio
70. Gonzalez Hernandez Luz Magaly
71. Gonzalez Mar Alberto
72. Gonzalez Maya Nora Catalina
73. Gonzalez Perez Eustolia
74. Gonzalez Perez Nelda Patricia
75. Gonzalez Ramon Juana
76. Gonzalez Soledad
77. Guerrero Martinez Mayra Lizbeth
78. Guzman Castorena Porfiria
79. Hernandez Acosta Constancia
80. Hernandez Ana
81. Hernandez Constantino Adela
82. Hernandez Constantino Amalia
83. Hernandez Constantino Heriberto
84. Hernandez Paulino
85. Hernandez Cruz Maria Luisa
86. Hernandez Ferral Jose Antonio

## E10 - PESCADORES LIBRES DE LA RIVERA DE TAMPICO EDUARDO

## INDEPENDENT FISHERMAN PLAINTIFFS

87. Hernandez Gonzalez Maria Guadalupe
88. Hernandez Pina Maria De La Luz
89. Hernandez Rivera Teresa
90. Hernandez Sanchez Lidia
91. Hernandez Sanchez Mauro
92. Hernandez Sanchez Telesfora
93. Hernandez Ventura Rene
94. Herrera Rios Mireya
95. Herrera Rios Rosa
96. Mar Angel
97. Mar Cruz Galdino
98. Mar Estevez Magdalena
99. Mar Molar Maria
100. Mar Perez Juan
101. Martinez Arredondo Delfino
102. Martinez Ruiz Ines
103. Martinez Lemus Agustina
104. Martinez Lemus Atanacia
105. Martinez Martinez Albertano
106. Martinez Martinez Bruna
107. Martinez Martinez Cleofas
108. Martinez Olivares Refugio
109. Maya Perez Ausencia
110. Mendoza Bautista Arminta
111. Mendoza Mar Paula
112. Meza Gaytan Marcelo
113. Molar Gonzalez Angelica
114. Molar Gonzalez Severa
115. Molar Gonzalez Diego
116. Molar Gonzalez Domingo
117. Molar Gonzalez Faustino
118. Molar Gonzalez Fernando
119. Molar Gonzalez Veronica
120. Molar Pecero Lazara
121. Mora Martinez Maria Del Rosario
122. Morales Delgado Juan
123. Morato Villalobos Renato
124. Moreno Tiburcio Concepcion
125. Narvaes Lugo Maria Natividad
126. Ochoa Lejarza Maria Elisa
127. Ochoa Maya Gloria
128. Ochoa Maya Griselda
129. Olguin Ruiz Guillermo
130. Olguin Ruiz Idelfonso
131. Ortega Mendoza Pascuala
132. Osorio Sanchez Lizeth
133. Padron Polito Olaya
134. Perez Cruz Modesta
135. Perez Figueroa Silvestre
136. Perez Gonzalez Elia
137. Perez Martinez Victoria
138. Perez Mascarenas Maria De Lourdes
139. Perez Ochoa Angelica
140. Perez Orta Adan
141. Perez Ramirez Nelda Rosa
142. Pineiro Gonzalez Maria Isabel
143. Pineiro Gonzalez Mirabel
144. Pineiro Mar Marcos Andres
145. Pineiro Perez Amparo
146. Pineiro Perez Ausencia
147. Pineiro Perez Consuelo
148. Pineiro Perez Eustolia
149. Pineiro Perez Macario
150. Pineiro Reyes Efren
151. Pineiro Reyes Herlindo
152. Polito Bautista Irma
153. Polito Gonzalez Olaya
154. Polito Meza Marco Aurelio
155. Polito Rivera Mario
156. Ramirez Casanova Gloria
157. Ramirez Del Angel Efrain
158. Ramirez Gonzalez Vicenta
159. Ramirez Sobrevilla Maria De Jesus
160. Rangel Vazquez Paula
161. Reyes Andres
162. Reyes Arteaga Carlos
163. Reyes Arteaga Silvia
164. Reyes Barrios Eleuterio
165. Rios Mendoza Leovijilda
166. Rocha Gomez Mireya
167. Rodriguez Narvaez Marcela
168. Ruiz Casanova Sofia
169. Ruiz Del Angel Erica
170. Salas Ruiz Gracia Maria
171. Salas Ruiz Toribio
172. Sanchez Hernandez Esther

**E10 - PESCADORES LIBRES DE LA RIVERA DE TAMPICO EDUARDO**

**INDEPENDENT FISHERMAN PLAINTIFFS**

173.  Sanchez Pina Humberto
174.  Sanchez Pina Inocencia
175.  Sanchez Tiburcio Gabina
176.  Santos Santiago Maria Elena
177.  Segura Echasarretti Rosa Elia
178.  Segura Molar Jose Alfredo
179.  Segura Ramirez Tomas
180.  Segura Villanueva Yesenia Lizeth
181.  Sobrevilla Juarez Leomila
182.  Suriano Castillo Petra
183.  Vazquez Barron Gilberto
184.  Zaleta Narvaez Maria Del Rosario

**E11 - LIBRES DE LAS PIEDRAS TAMALIN CAMILO PEREZ CASTRO**

**INDEPENDENT FISHERMAN PLAINTIFFS**

1. Bautista Castro Paula
2. Castro Del Angel Tomasa
3. Chavez Melo Magdalena
4. Cruz Dominguez Alfredo
5. Cruz Garcia Maria Ester
6. Del Angel Castro Melida
7. Del Angel Valdez Gudelia
8. Flores Del Angel Marcos
9. Flores Rojas Irma
10. Gomez Perez Daniela
11. Gonzalez Cruz Francisco
12. Lincer Perez Lucila
13. Mar Marquez Alicia
14. Mar Del Angel Fernando
15. Mar Del Angel Luis Alberto
16. Mar Marquez Dora
17. Mar Marquez Jacinta
18. Mendoza Flores Enrique
19. Mendoza Flores Victor Hugo
20. Olivera Perez Ezequiel
21. Perez Castro Beatriz
22. Perez Castro Camilo
23. Perez Castro Daniel
24. Perez Castro Jairo
25. Perez Castro Mauricio Emanuel
26. Perez Del Angel Atilano
27. Perez Del Angel Luisa
28. Ruiz Ignacio

**E12 - PESCADORES LIBRES DE MORALES DE CABO ROJO**

**INDEPENDENT FISHERMAN PLAINTIFFS**

| | |
|---|---|
| 1. Arteaga Hernandez Clemente | 44. Lorenzo Cruz Jesus Alan |
| 2. Barrios Delgado Juan | 45. Lorenzo Medina Alfredo |
| 3. Barrios Delgado Oscar | 46. Malerva Perez Claudio |
| 4. Barrios Maya Alejandro | 47. Malerva Ramirez Omar |
| 5. Bautista Antonio Bruno | 48. Mar Gonzalez Roman Emmanuel |
| 6. Bernon Cruz Aldo | 49. Mar Padilla Tomas |
| 7. Casanova Cruz Adrian | 50. Martinez Lorenzo Bernardo |
| 8. Casanova Maya Cruz Crisoforo | 51. Martinez Lorenzo Eduardo |
| 9. Casanova Maya Elias | 52. Martinez Ramirez Sergio |
| 10. Casanova Maya Maximo | 53. Mascarenas Guzman Cupertino |
| 11. Casanova Vazquez Arturo | 54. Mascarenas Lorenzo Hector Amir |
| 12. Casanova Vazquez Vicente | 55. Mascarenas Medina Carlos Adan |
| 13. Constantino Copal  Alberto | 56. Mascarenas Medina Omar |
| 14. Copal Valdez Rafael | 57. Maya Aguilar Alfredo |
| 15. Cruz Cesareo | 58. Maya Aguilar Faustino |
| 16. Cruz Delgado Raul | 59. Maya Aguilar Gavino |
| 17. Cruz Garcia Juan | 60. Maya Aguilar Roberto |
| 18. Cruz Hernandez Christian Ivan | 61. Maya Cortez Vicente |
| 19. Cruz Hernandez Telesforo | 62. Maya Cruz Augusto |
| 20. Cruz Medina Miguel Angel | 63. Maya Cruz Benigno |
| 21. Cruz Mendoza Flauberto | 64. Maya Cruz Luis Enrique |
| 22. Cruz Perez Cesareo | 65. Maya Del Angel Jose Gabino |
| 23. Cruz Santiago Benito | 66. Maya Hernandez Roberto Antonio |
| 24. Del Angel Hernandez Juan Jose | 67. Maya Maya Martin |
| 25. Del Angel Tenorio Abraham | 68. Maya Malerva Dionicia |
| 26. Delgado Arteaga Jose Ivan | 69. Maya Mendoza Jose Ruben |
| 27. Delgado Sosa Gilberto | 70. Maya Morales Gabriel |
| 28. Delgado Sosa Sixto | 71. Maya Morales Luis Alfredo |
| 29. Delgado Vazquez Alvaro | 72. Maya Perez Jesus |
| 30. Franco Meza Rosalio | 73. Maya Perez Justo |
| 31. Franco Olivarez Humberto | 74. Maya Perez Marina |
| 32. Garcia Copal Magdaleno | 75. Maya Perez Teodulo |
| 33. Garcia Cruz Fernando Andres | 76. Maya Sequera Castulo |
| 34. Garcia Hernandez Sergio | 77. Maya Sosa Oscar |
| 35. Gonzalez Garcia Abad | 78. Maya Tiburcio Fernando |
| 36. Gonzalez Lopez Matilde | 79. Maya Villalobos Rodrigo |
| 37. Gonzalez Lopez Rafael | 80. Mellado Lorenza Andres |
| 38. Hernandez Cruz Sergio Fabian | 81. Mellado Santiago Emilio |
| 39. Hernandez Deantes Ricardo | 82. Mendoza Bautista Carlos |
| 40. Hernandez Del Angel Homero | 83. Mendoza Delgado Honorio |
| 41. Hernandez Del Angel Saul | 84. Mendoza Nuñez Amalio |
| 42. Hernandez Delgado Abel | 85. Mendoza Perez German |
| 43. Hernandez Dominguez Alejandro | 86. Mendoza Perez Uriel |

**E12 - PESCADORES LIBRES DE MORALES DE CABO ROJO**

**INDEPENDENT FISHERMAN PLAINTIFFS**

87.   Meza Herrera Silverio
88.   Meza Torres Silverio
89.   Ortega Constantino Luz Maria
90.   Ortega Delgado Adalberto
91.   Ortega Palacios Eulalio
92.   Perez Arteaga Lazaro
93.   Perez Blanco Carlos Adrian
94.   Perez Cruz Juan Felipe
95.   Perez Del Angel Rufino
96.   Perez Maya Gustavo
97.   Perez Morales Josue Alfredo
98.   Portales Mellado Raul
99.   Reyes Hernandez Higinio
100.  Reyes Maya Fernando
101.  Rivera Aquino Regulo
102.  Rivera Cruz Tomas
103.  Salvador Francisco Andrea
104.  Santos Maya Joel
105.  Santos Tovar Inocente
106.  Tiburcio Maya Antonio
107.  Tiburcio Ortega Calixtro
108.  Vazquez Ramirez Adan
109.  Vazquez Ramirez Domingo
110.  Vazquez Ramirez Margarito
111.  Villalobos Del Angel Pedro
112.  Villalobos Delgado Israel
113.  Villalobos Delgado Ramiro
114.  Villalobos Delgado Raul
115.  Villalobos Maya Magdalili
116.  Villalobos Maya Maria Luisa
117.  Villalobos Perez Miguel

**E13 - PESCADORES LIBRES DE CABO ROJITO ABAD**

**INDEPENDENT FISHERMAN PLAINTIFFS**

1.  Aguirre Cruz Teodoro
2.  Bautista  Ferrer Anastasio
3.  Bautista Copal Maria Estela
4.  Bautista Copal Pedro
5.  Bautista Hernandez Felipe Nedil
6.  Bautista Hernandez Maximiliano
7.  Bautista Hernandez Norma Edith
8.  Bautista Hernandez San Jose
9.  Bautista Martinez Aurelio
10. Copal Valdez  Manuela
11. Cruz Cobos Abraham
12. Cruz Copal Edid
13. Cruz Copal Henrry
14. Cruz Copal Veronica
15. Cruz Gonzalez Javier
16. Cruz Zavala Joaquin
17. Delgado Cruz Javier
18. Delgado Cruz Onofre
19. Delgado Delgado Alejandro
20. Delgado Delgado Delia
21. Delgado Delgado Patricia
22. Delgado Santa Maria Salvador
23. Delgado Santa Maria Damian
24. Dominguez Macias Jaime
25. Dominguez Perez Reyna
26. Fajardo Copal Liliana Isabel
27. Fajardo Toral Andres
28. Gonzalez Perez Abad
29. Gonzalez Perez Margarita
30. Hernandez Copal Marina
31. Hernandez Copal Noemi
32. Hernandez Delgado Andres
33. Hernandez Delgado Mario
34. Hernandez Gonzalez Eustorgio
35. Hernandez Hernandez Emma
36. Hernandez Huesca Loyda
37. Hernandez Rodriguez Benigno
38. Malerva Cruz Mayda
39. Olivares Gonzalez Carla Maria
40. Orta Del Angel Aurelia Maria
41. Perez Mascarenas Marysol
42. Salazar Valero Ana Maria
43. Santamaria Landeros Maria
44. Santiago Copal Marlen
45. Tellez Pena Joaquin
46. Toral Casanova Marco Antonio
47. Valdez Mendoza Pilar
48. Valdez Meza Uriel
49. Venegas Copal Fausto
50. Vidal Cruz Alejandro
51. Vidal De La Cruz Hermelinda
52. Villalobos Maya Judith Del Carmen

**E14 - PESCADORES LIBRES DE RESTINGA**

**INDEPENDENT FISHERMAN PLAINTIFFS**

1. Alonso Coronel Silvia
2. Bautista Hernandez Silvia
3. Casanova Cruz Rosendo
4. Casanova Cruz Victoriano
5. Casanova Malerva Blanca Eunice
6. Constantino Copal Guadalupe
7. Constantino Copal Julio Cesar
8. Constantino Copal Yolanda
9. Constantino Diaz Efrain
10. Constantino Diaz Elias
11. Constantino Franco Herver
12. Constantino Valdes Elias
13. Constantino Valdes Francisco Javier
14. Copal Maya Domingo
15. Copal Maya Francisco
16. Copal Valdez Rodrigo
17. Cruz Delgado Amalia
18. Cruz Delgado America
19. Cruz Delgado Esmeralda
20. Cruz Espinoza Jose De Jesus
21. Cruz Gonzalez Enrique
22. Cruz Gonzalez Gregoria
23. Cruz Perez Ezequiel
24. Cruz Saldaña Jose Tomas
25. Cruz Saldaña Moises
26. Delgado Meza Jose Maria
27. Delgado Santa Maria Adrian
28. Franco Tiburcio Silvia
29. Garcia Gonzalez Heron
30. Gonzalez Del Angel Fidela
31. Gonzalez Mar Manuel Alejandro
32. Gonzalez Rivera Alejandro
33. Gonzalez Rivera Jose
34. Gonzalez Rivera Noe
35. Hernandez Martinez Jova
36. Malerva Franco Daniel
37. Martir Santiago Reyna
38. Mendoza Nunez Catalina
39. Morales Franco Erika Yadira
40. Morales Garcia Maria De Los Angeles
41. Nunez Montez Alba
42. Olivares Garcia Octaviano
43. Ordonez de la Cruz Martha
44. Ortega Cervantes Lucas
45. Ortega Ramirez Alfredo
46. Ortega Vazquez Habraham
47. Ortega Vazquez Lucas
48. Osorio Bautista Ana
49. Perez Flores Gustavo
50. Perez Maya Deisy Cristal
51. Perez Perez Gustavo
52. Ramirez Constantino Fernando
53. Ramirez Constantino Ruben
54. Rivera Aquino Yara Beatriz
55. Rivera Gonzalez Javier
56. Rivera Gonzalez Rafael
57. Rivera Gonzalez Victoriano
58. Santiago Angel
59. Santiago Geronimo Joel
60. Valdes De Leon Juan Luis
61. Valdes de Leon Miguel Angel
62. Valdes Vazquez Heriberto
63. Valdes Vazquez Juan Roque
64. Valdez Bautista Juan
65. Valdez Gonzalez Juan Luis
66. Valdez Mendoza Amaury
67. Valdez Perez Nisser Paul
68. Valdez Vazquez Rosario
69. Villa Constantino Gamaliel
70. Villa Constantino Gerson Haniel
71. Villa Ortega Guadalupe

## E15 - PESCADORES LIBRES DE LA MAJAHUA REYNALDO CASTRO

## INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 1 | Castaneda Cruz Felicito | 44 | Saldana Sobrevilla Elpidio |
| 2 | Castaneda Cruz Felipe | 45 | Saldana Sobrevilla Patricio |
| 3 | Castaneda Cruz Nicolas | 46 | Sierra Perez Georgina |
| 4 | Castaneda Hernandez Nicolas | 47 | Sobrevilla Gallardo Luz |
| 5 | Castaneda Perez Omar | 48 | Sobrevilla Malerva Alvaro |
| 6 | Castaneda Valdez Margarita | 49 | Sobrevilla Malerva Merced |
| 7 | Castro Deantes Reynaldo | 50 | Sobrevilla Saldana Amado |
| 8 | Castro Diantes Angela | 51 | Solis Perez Ismael |
| 9 | Cruz Espinoza Fortino | 52 | Zamora Mendoza Filemon |
| 10 | Cruz Espinoza Pedro Luis | 53 | Zamora Ismael |
| 11 | Cruz Santos Ascencion | | |
| 12 | Espinosa Hernandez Juan | | |
| 13 | Espinosa Hernandez Alfredo | | |
| 14 | Figon Castaneda Ruperto | | |
| 15 | Figon Romero Epigmenio | | |
| 16 | Garcia Romero Jose Luis | | |
| 17 | Gil Cruz Miguel | | |
| 18 | Gil Espinoza Luis Alfredo | | |
| 19 | Hernandez Cruz Felipe De Jesus | | |
| 20 | Hernandez Cruz Jose Juan | | |
| 21 | Hernandez Cruz Nemecio | | |
| 22 | Licona Castaneda Ranulfo | | |
| 23 | Malerva Cruz Domingo | | |
| 24 | Malerva Cruz Lino | | |
| 25 | Malerva Del Angel Hector | | |
| 26 | Malerva Perez Miguel | | |
| 27 | Malerva Saldana Julio | | |
| 28 | Martir Figon Lucila | | |
| 29 | Mendoza Lara Lucero | | |
| 30 | Nunez Morales Santiago | | |
| 31 | Nunez Saldana Andres | | |
| 32 | Peralta Malerva Ramiro | | |
| 33 | Perez Aran Gema | | |
| 34 | Perez Aran Viterbo | | |
| 35 | Perez Copal Esmeralda | | |
| 36 | Perez Copal Felipa | | |
| 37 | Perez Copal Higinia | | |
| 38 | Perez Malerva Dionisio | | |
| 39 | Perez Malerva Minervo | | |
| 40 | Perez Ruiz Miguel Angel | | |
| 41 | Reyes Licona Simon | | |
| 42 | Rodriguez Medrano Arcadio | | |
| 43 | Romero Perez Mario Guadalupe | | |

**E16 - LIBRES DE LA ISAL DE JUAN A. RAMIREZ**

**INDEPENDENT FISHERMAN PLAINTIFFS**

1. Acosta Cepeda Cesar Omar
2. Aguilar Arteaga Jose Manuel
3. Aguilar Arteaga Jose Salvador
4. Aguilar Castaneda Beltran
5. Aguilar Meza Mauro
6. Ahumada Nunez Aquilina
7. Bautista Cruz Ramon
8. Bernon Perez Omar Nemecio
9. Blanco Sosa Noe
10. Bruggeman Perez Carlos
11. Casados Lorenzo German
12. Cruz Bautista Santos
13. Cruz Cenobio Maximo
14. Cruz Cruz Iganacio
15. Cruz Cruz Nicolas
16. Cruz Fernando
17. Cruz Macias Benjamin
18. Cruz Malerva Camilo
19. Cruz Santos Eduardo Ivan
20. Cruz Villareal Jose Cruz
21. Cruz Villareal Victor
22. Del Angel Hernandez Jose Ignacio
23. Del Angel Perez Angelica
24. Del Angel Perez Longinos
25. Dominguez Lucas Enrique
26. Gallardo Perez Ernesto
27. Garcia Alejandre Ismael
28. Garcia Mar Ponciano
29. Garcia Perez Ponciano
30. Garcia Sanchez Noe
31. Garcia Zaleta Eduardo
32. Garcia Zaleta Leonardo
33. Gonzalez Constantino Ignacio
34. Gonzalez Cruz Apolinar
35. Gonzalez Cruz Ignacia
36. Gonzalez Cruz Juan
37. Gonzalez Gonzalez Eloy
38. Gonzalez Nicomedes
39. Gonzalez Teran Jovany
40. Gonzalez Zaleta Alfonso
41. Hernandez Ahumada David
42. Hernandez Casanova Lorenzo
43. Hernandez Cruz Jaime
44. Hernandez Del Angel Pedro
45. Hernandez Escalente Nestor Jovani
46. Hernandez Hernandez Rene
47. Hernandez Mendoza Cipriano
48. Hernandez Mendoza Marcelino
49. Hernandez Morales Salvador
50. Hernandez Perez Norberto
51. Hernandez Perez Sergio
52. Hernandez Perez Simon
53. Hernandez Perez Yari Iveth
54. Hernandez Perez Rene
55. Hernandez Simon
56. Hernandez Sosa Emanuel
57. Hernandez Sosa Jesus
58. Juarez Moreno David
59. Loredo Perez Jesus
60. Loredo Perez Moises
61. Malerva Bernabe Narciso
62. Malerva Cesareo
63. Malerva Cruz Julio
64. Malerva Cruz Santos
65. Malerva Escalante Jesus
66. Malerva Escalante Ricardo
67. Malerva Medina Eusebio
68. Malerva Navarrete Francisco
69. Malerva Navarrete Santos
70. Malerva Perez Jaime
71. Malerva Perez Marcos
72. Mar Mendoza Rafael
73. Mar Ortega Alexis
74. Maya Aguilar Roque
75. Maya Vazquez Daniel
76. Mendoza Cruz Federico
77. Mendoza Cruz Jose Luis
78. Morales Hermilo
79. Morales Perez Ana Luisa
80. Nunez Santiago Alvaro
81. Olivares Malerva Alfredo
82. Olivares Malerva Ramon
83. Olmos Avelino Victorico
84. Olmos Marquez Juan Alberto
85. Orta Cruz Ismael
86. Orta Perez Leandro

**E16 - LIBRES DE LA ISAL DE JUAN A. RAMIREZ**

**INDEPENDENT FISHERMAN PLAINTIFFS**

87. Ortega Olivares Julian
88. Ortega Olivares Victorino
89. Ortega Perez Calixto
90. Pena Hernandez Alvaro
91. Perez Andres
92. Perez Castelan Jose Anel
93. Perez Constantino Venustiano
94. Perez Cruz Ruperto
95. Perez Gonzalez Juan Andres
96. Perez Guerrero Olivia
97. Perez Hernandez Leonel
98. Perez Hernandez Sergio Eduardo
99. Perez Mar Jose Tomas
100. Perez Mar Juan Miguel
101. Perez Maya Narziso
102. Perez Perez Narcizo
103. Perez Sosa Leonel
104. Perez Sosa Samuel
105. Reyes Del Angel Jovani
106. Rosas Bautista Francisco
107. Rosas Bautista Francisco
108. Rosas Benilde
109. Salas Malerva Rafael
110. Salas Ovando Benito
111. Salas Ovando Cosme
112. Salas Perez Eduardo
113. Salas Perez Eric Ulises
114. Santiago De La Cruz Hildeberto
115. Santos Ruiz Tomas
116. Sosa Garcia Donato
117. Sosa Moreno Francisco
118. Sosa Perez Alfredo
119. Sosa Vazquez Ernesto
120. Tiburcio Aguilar Amilcar
121. Tiburcio Aguilar Guadalupe
122. Tiburcio Aguilar Honorio
123. Tiburcio Malerba Honorio
124. Torres Roman Erik
125. Torres Roman Luis Arturo
126. Vazquez Cruz Abad
127. Zaleta Lorenzo Matilde
128. Zuniga Morales Gualberto

**E17 - LIBRES DE CUCHARITAS 2 GUILLERMINA CASTRO**

**INDEPENDENT FISHERMAN PLAINTIFFS**

| | | | |
|---|---|---|---|
| 1 | Alvarado Antonio Calixta | 44 | Dominguez Gomez Luis Alberto |
| 2 | Alvarado Antonio Mario | 45 | Estevez Sanchez Elda Berenice |
| 3 | Alvarado Antonio Silvano | 46 | Estevez Sanchez Maria Esther |
| 4 | Avelino Mateos Carmen | 47 | Estevez Sanchez Merib |
| 5 | Barrios Olea Andrea | 48 | Estrada Perdomo Margarito |
| 6 | Barrios Olea Veronica | 49 | Flores Cayetano Abinadab |
| 7 | Barrios Ramirez Concepcion | 50 | Flores Estevez Luis Angel |
| 8 | Bautista Segura Juana Beatriz | 51 | Flores Orales Merab |
| 9 | Blanco Cruz Eugenio | 52 | Galindo Hernandez Sergio |
| 10 | Blanco Cruz Pedro Enrique | 53 | Garcia Barrios Juan |
| 11 | Blanco Flores Jose Luis | 54 | Garcia Gonzalez Francisco Javier |
| 12 | Blanco Maya Giezi | 55 | Garcia Patricio Jacinto |
| 13 | Carvajal Antonio Herlinda | 56 | Gea Martir Donato |
| 14 | Carvajal Antonio Jose Macario | 57 | Gomez Gonzalez Isua |
| 15 | Carvajal Antonio Maria Magdalena | 58 | Gomez Sierra Ana Maria |
| 16 | Carvajal Garcia Lizbeth Eldai | 59 | Gonzalez Cruz Bonifacio |
| 17 | Castro Carvajal Eviezer Itai | 60 | Gonzalez Estevez Alma Sonia |
| 18 | Castro Carvajal Neyfi Mauren | 61 | Gonzalez Estevez Aurelio |
| 19 | Castro Diaz Javier | 62 | Gonzalez Estevez Fabian (Hijo) |
| 20 | Castro Jonguitud Guillermina | 63 | Gonzalez Estevez Fabian (Padre) |
| 21 | Castro Olares Athalia Silen | 64 | Gonzalez Estevez Hermenegildo |
| 22 | Castro Olares Delky Lian | 65 | Gonzalez Flores Benjamin |
| 23 | Castro Orales Misrain Nirot | 66 | Gonzalez Flores Jacob |
| 24 | Cayetano Bautista Felipa | 67 | Gonzalez Perez Juana |
| 25 | Cayetano Cruz Elena | 68 | Gonzalez Santiago Teodora |
| 26 | Cobos Flores Cervando | 69 | Hernandez del Angel Cristian Sugeilli |
| 27 | Cobos Garcia Oscar | 70 | Hernandez Hernandez Milton |
| 28 | Constantino Castro Addiel | 71 | Jonguitud Florencia Antonio |
| 29 | Constantino Castro Bigvai | 72 | Licona Cruz Veronica |
| 30 | Constantino Salas Azarely | 73 | Loaiza Romero Francisco Javier |
| 31 | Constantino Salas Yanira | 74 | Lopez Gonzalez Sonia Elizabeth |
| 32 | Cruz Aquino Pedro | 75 | Lopez Mendoza Josue |
| 33 | Cruz Aran Lugardo | 76 | Lopez Palacios Eleazar |
| 34 | Cruz Aran Octavio | 77 | Lopez Palacios Othoniel |
| 35 | Cruz Cruz Eliseo | 78 | Mar Maya Jovanny |
| 36 | Cruz Garcia Vicente | 79 | Marquez Blanco Filiberto |
| 37 | Cruz Martir Maher Armando | 80 | Martinez Dominguez Maria Antonia |
| 38 | Cruz Moreno Camilo | 81 | Martit Carvajal Policarpo |
| 39 | Cruz Moreno Conrado | 82 | Martir Mar Jonathan Azael |
| 40 | Cruz Santiago Delfina | 83 | Maya Constantino Uziel |
| 41 | Dominguez Castro Jaime | 84 | Maya Garcia Irene |
| 42 | Dominguez Gomez Adrian | 85 | Orales Reyes Maximina |
| 43 | Dominguez Gomez Jaime | 86 | Orales Valdez Nadia |

**E17 - LIBRES DE CUCHARITAS 2 GUILLERMINA CASTRO**

**INDEPENDENT FISHERMAN PLAINTIFFS**

| | |
|---|---|
| 87 | Orales Valdez Rogelio |
| 88 | Ortega Isidro Maria De La Luz |
| 89 | Ortega Olares Maria Luisa |
| 90 | Ortega Refugio |
| 91 | Ramirez Atanacio Magdalena |
| 92 | Rodriguez Atanacio Luisa |
| 93 | Salas Gutierrez Samuel |
| 94 | Salazar Moreno Virginia |
| 95 | Salazar Salazar Erasmo |
| 96 | Saldana Constantino Doroteo |
| 97 | Santiago Cruz Dellanira |
| 98 | Santiago Mogollon Esteban |
| 99 | Sobrevilla Del Angel Ana Bertha |
| 100 | Valdez Cruz Cecilia |
| 101 | Valdez Flores Isac |
| 102 | Vela Gamez Paula |
| 103 | Victoriano Gonzalez Alicia |
| 104 | Zaleta Gonzalez Abigail |
| 105 | Zaleta Ortega Justina |

**E18 - LIBRES DE TAMIAHUA PABLO E. ZAMORA SANCHEZ**

**INDEPENDENT FISHERMAN PLAINTIFFS**

| | | | |
|---|---|---|---|
| 1. | Aguilar Sosa Francisco | 44. | Bautista Rivera Santiago |
| 2. | Aguilar Vazquez Mariano | 45. | Bautista Rosas Jose |
| 3. | Agustin Rodriguez Martha | 46. | Bautista Sanchez Gabriel |
| 4. | Alarcon Aran Maria Eugenia | 47. | Bello Guerrero Teodulo |
| 5. | Aldana Aparicio Simitrio | 48. | Benavides Perez Hilaria |
| 6. | Aldana Lorencez Yesenia | 49. | Benavides Perez Javier |
| 7. | Aldana Martinez Sandivel | 50. | Benavides Perez Jose Carlos |
| 8. | Alejandre Castro Rodolfo | 51. | Benavides Roman Luz Maria |
| 9. | Alejandre Mendoza Jose Alfredo | 52. | Blanco Bernabe Alicia |
| 10. | Alejandre Olivares Esther | 53. | Blanco Cruz Ricardo |
| 11. | Alejandre Perez Crisoforo | 54. | Blanco Cruz Silviana |
| 12. | Alejandre Salas Tadeo | 55. | Blanco Diaz Erika Lizbeth |
| 13. | Alejandre Salguero Julio Cesar | 56. | Blanco Lorenzo Adela |
| 14. | Alejandre Santiago Maria Gabriela | 57. | Blanco Marquez Josefina |
| 15. | Alejandre Sequera Silveria | 58. | Blanco Maya Armando |
| 16. | Alejandre Villasana Manuel | 59. | Blanco Morales Eleno |
| 17. | Allende Reyes Jesus | 60. | Bocanegra Sanchez Maria Leonor |
| 18. | Allende Roman Antonia | 61. | Bujalil Cantu Diego |
| 19. | Alvarado Maya Yrma | 62. | Bujalil Diaz Salomon |
| 20. | Alvarado Perez Maria Guadalupe | 63. | Calderon Olivares Edith |
| 21. | Alvarez Lopez Victor | 64. | Campbell Ferral Elia |
| 22. | Amador Cobos Noe | 65. | Campillo Franco Aurelio |
| 23. | Amador Ramirez Dora Alicia | 66. | Cantu Maya Margarita |
| 24. | Andrade Garcia Irma | 67. | Capitan Barrera Santos |
| 25. | Andrade Martinez  Socorro | 68. | Capitan Barrios Eguilaldo |
| 26. | Anzures Leyton Gisset Adriana | 69. | Capitan Hernandez Jose Othon |
| 27. | Anzures Valdez Agustin | 70. | Capitan Malerva Felix |
| 28. | Aran Cruz Victor | 71. | Capitan Ramos Jesus |
| 29. | Aran Rosas Alejandro | 72. | Cardenas Ferral Maria de la Luz |
| 30. | Arano Castañeda Genaro | 73. | Cardenas Garcia Cosme |
| 31. | Arellanos Rodolfo | 74. | Casanova Cobos Candido |
| 32. | Azuara Castillo Fidel Alejandro | 75. | Casanova Cruz Paulino |
| 33. | Azuara Lima Cesar | 76. | Castañeda Valdez Narciso |
| 34. | Badena Gonzalez Ramon | 77. | Castellanos Figon Rocio |
| 35. | Barrios Meza Maria Isabel | 78. | Castellanos Gurrero Maria Juana |
| 36. | Barrios Ramos Lucio | 79. | Castellanos Hernandez Gustavo |
| 37. | Barrios Roman Elia | 80. | Castellanos Hernandez Lorena |
| 38. | Barrios Roman Enriqueta | 81. | Castellanos Hernandez Miguel Angel |
| 39. | Bautista Castillo Alejandro | 82. | Castellanos Santander Pedro |
| 40. | Bautista Hernandez Teodulo | 83. | Castillo Maya Juana |
| 41. | Bautista Macias Candido | 84. | Castro Aran Nazario |
| 42. | Bautista Rivera Ignacio | 85. | Castro Galicia Columba |
| 43. | Bautista Rivera Pablo | 86. | Castro Gonzalez Leodan |

**E18 - LIBRES DE TAMIAHUA PABLO E. ZAMORA SANCHEZ**

**INDEPENDENT FISHERMAN PLAINTIFFS**

| | | | | |
|---|---|---|---|---|
| 87. | Castro Mata Ramon Emanuel | | 130. | Cruz Ferral Rita |
| 88. | Castro Solis Celia | | 131. | Cruz Flores Minerva |
| 89. | Celso Hernandez Venustiano | | 132. | Cruz Galindo Maximo |
| 90. | Cervantes Cruz Albina | | 133. | Cruz Garcia Abel |
| 91. | Chavez Blanco Fausto | | 134. | Cruz Garcia Cecilio |
| 92. | Cisneros Torres Roman | | 135. | Cruz Garcia Martin |
| 93. | Cobos Parrilla Jacinto | | 136. | Cruz Gomez Leticia |
| 94. | Cobos Parrilla Jose Erasto | | 137. | Cruz Gonzalez Amelia |
| 95. | Cobos Reyes Luis Enrique | | 138. | Cruz Gonzalez Arcadio |
| 96. | Coello Gamboa Faustino | | 139. | Cruz Gonzalez Ignacio |
| 97. | Constantino Alejandre Abel | | 140. | Cruz Hernandez Demetrio |
| 98. | Constantino Alejandre Eduardo | | 141. | Cruz Hernandez Leticia |
| 99. | Constantino Meza Abel | | 142. | Cruz Hernandez Maribel |
| 100. | Constantino Meza Enrique | | 143. | Cruz Hernandez Oscar |
| 101. | Constantino Sanchez Eliodoro | | 144. | Cruz Lara Cesareo |
| 102. | Coronado Martinez Myrna Cely | | 145. | Cruz Manteca Dorait |
| 103. | Coronado Zamora Gustavo | | 146. | Cruz Manteca Juana Yarith |
| 104. | Cortes Cervantes Antonio | | 147. | Cruz Martinez Antonio |
| 105. | Cristobal Juarez Natividad | | 148. | Cruz Martinez Fernando |
| 106. | Cruz Aguilar Roman | | 149. | Cruz Martinez Liliana |
| 107. | Cruz Alejandre Dora Maria | | 150. | Cruz Maya Cenobia |
| 108. | Cruz Alejandre Lucas | | 151. | Cruz Maya Jose Lourdes |
| 109. | Cruz Alejandre Yolanda | | 152. | Cruz Maya Pedro |
| 110. | Cruz Aran Lidia | | 153. | Cruz Meza Gaudencio |
| 111. | Cruz Aran Rene | | 154. | Cruz Meza Miguel Angel |
| 112. | Cruz Barrios Julio Cesar | | 155. | Cruz Morales Aurelio |
| 113. | Cruz Barrios Miguel | | 156. | Cruz Ovando Georgina |
| 114. | Cruz Barrios Miguel Angel | | 157. | Cruz Ovando Mirna |
| 115. | Cruz Benites Lina | | 158. | Cruz Ovando Nely |
| 116. | Cruz Benites Luis | | 159. | Cruz Perez Oswaldo |
| 117. | Cruz Blanco Hilaria | | 160. | Cruz Perez Reyna |
| 118. | Cruz Blanco Nancy | | 161. | Cruz Ramirez Mayra Luz |
| 119. | Cruz Castañeda Esteban | | 162. | Cruz Ramirez Norma Viridiana |
| 120. | Cruz Castro Juan Roman | | 163. | Cruz Ramos Cecilio |
| 121. | Cruz Cruz Alvaro | | 164. | Cruz Ramos Elpidio |
| 122. | Cruz Cruz Gustavo | | 165. | Cruz Ramos Martha Patricia |
| 123. | Cruz Cruz Jesus | | 166. | Cruz Reyes Micaelina |
| 124. | Cruz Cruz Maria Magdalena | | 167. | Cruz Rodriguez Maria Rosa |
| 125. | Cruz Cruz Osari | | 168. | Cruz Rodriguez Raul |
| 126. | Cruz Cruz Tomas | | 169. | Cruz Rodriguez Santa |
| 127. | Cruz Cruz Yolanda | | 170. | Cruz Rodriguez Zaida Arminda |
| 128. | Cruz Droauillet Efren | | 171. | Cruz Roman Belem |
| 129. | Cruz Ferral Aida | | 172. | Cruz Ruiz Jose Manuel |

**E18 - LIBRES DE TAMIAHUA PABLO E. ZAMORA SANCHEZ**

**INDEPENDENT FISHERMAN PLAINTIFFS**

173. Cruz Santiago Alba
174. Cruz Santiago Fausto
175. Cruz Vicencio Isai
176. Cruz Zamora Antonio
177. Cruz Zamora Maria Monserrat
178. Cruz Zamora Yenni
179. Damian Enriquez Argelia
180. De La Cruz Avelino Felix
181. De La Cruz Avelino Orlando
182. De La Cruz Bautista Efrain
183. De La Cruz Felipe Ciro
184. De La Cruz Gabriel Margarita
185. De La Cruz Garcia Tomas
186. De La Cruz Hernandez Nicasio
187. De La Cruz Hernandez Pablo
188. De La Cruz Martinez Jose
189. De La Cruz Olivares Celso
190. De La Cruz Santiago Antonio
191. De La Cruz Santiago Panfilo
192. De La Luz Perez Luis Enrique
193. De La Rosa Malpica Set
194. De Los Santos Celso Pablo
195. De Los Santos Celso Pedro
196. De Los Santos Santiago Benito
197. Del Angel Franco Arturo
198. Del Angel Teodocio Francisco
199. Del Rio Cruz Aurelio
200. Del Rio Garcia Eleuterio
201. Del Rio Garcia Marcelino
202. Del Rio Hernandez Fernando
203. Del Rio Macias Marino
204. Del Rio Ramos Erik
205. Del Rio Ramos Jose
206. Del Rio Ramos Ramon
207. Delgado Franco Arturo
208. Delgado Franco Magdalena
209. Delgado Ochoa Yaneth
210. Delgado Rodriguez Agustina
211. Delgado Roman Lucia
212. Diaz Barrios Maria
213. Diaz Blanco Filiberto
214. Diaz Cruz Jose Eduardo
215. Diaz Dominguez Estanislao

216. Diaz Garcia Jose Manuel
217. Diaz Gomez Gabriel
218. Diaz Juarez Juan Jesus
219. Diaz Lavias Jose Luis
220. Diaz Ortega Nanci
221. Diaz Ortega Nely Angela
222. Diaz Reyes Griselda
223. Diego Saavedra Isidro
224. Dominguez Cortez Elizabet
225. Dominguez Zamora Benigno
226. Dominguez Zamora Gregoria
227. Dominguez Zamora Julia
228. Dominguez Zamora Saturnino
229. Escamilla Meza Gonzalo
230. Espinoza Lorenzo Johnny
231. Esteban Aguilar Juana
232. Estevez Cruz Arnulfo
233. Farrera Lagos Eduardo
234. Farrera Lagos Elvia
235. Ferral Castellanos Guadalupe
236. Ferral Cobos Jose Manuel
237. Ferral Malerva Arturo
238. Ferral Ramos Francisco Pinos
239. Ferral Ramos Juan Carlos
240. Ferral Ramos Leticia
241. Figon Alejandre Felipe
242. Figon Alejandre Francisca
243. Figon Espinoza Jose Alberto
244. Figon Florencia Nancy
245. Figon Florencia Sergio
246. Figon Jerez Luis Enrique
247. Figon Perez Marcial
248. Figon Salas Javier
249. Figon Sobrevilla Felipe
250. Florencia Castellanos Rosa Carmina
251. Florencia Espinosa Maria De Jesus
252. Florencia Garcia Angel
253. Florencia Garcia Luis
254. Florencia Garcia Santos
255. Florencia Garcia Servando
256. Florencia Maya Nora Luz
257. Florencia Ramos Angel
258. Florencia Ramos Santos

**E18 - LIBRES DE TAMIAHUA PABLO E. ZAMORA SANCHEZ**

**INDEPENDENT FISHERMAN PLAINTIFFS**

259. Flores Herenandez Carmela
260. Flores Ines
261. Flores Osorio Martha Lizet
262. Flores Ramon Sergio
263. Francisco Del Angel Teodosio
264. Francisco Magdaleno Nicolas
265. Franco Cobos Neri
266. Franco Cruz Emma
267. Franco Gallardo Jorge Luis
268. Franco Hernandez Alicia
269. Franco Loya Alicia
270. Franco Martinez Josefina
271. Franco Reyes Luis Antonio
272. Gallardo Aguilar Roberto
273. Gallardo Ramos Adan
274. Garces Gonzalez Cristian
275. Garces Loya Manuel
276. Garcia Andrade Jorge Luis
277. Garcia Castillo Alfredo
278. Garcia Castro Gabriel
279. Garcia Constantino Jessica Olivia
280. Garcia Dominguez Oswaldo
281. Garcia Escudero Agustin
282. Garcia Espinosa Otilio
283. Garcia Espinoza Pedro
284. Garcia Hernandez Catalina
285. Garcia Hernandez Celerino
286. Garcia Hernandez Ismael
287. Garcia Hernandez Jorge Pastor
288. Garcia Hernandez Nahum
289. Garcia Lorenzo Jorge Alberto
290. Garcia Lorenzo Julio
291. Garcia Mendez Apolinar
292. Garcia Ramirez Clara
293. Garcia Rodriguez Teresa
294. Garcia Romero Angel
295. Garcia Salas Alfonso
296. Gaspar Delfina
297. Gomez Alejandre Javier
298. Gomez Alejandre Victor Alfonso
299. Gomez Barrios Ana Laura
300. Gomez Cruz Genaro
301. Gomez Cruz Leopoldo

302. Gomez Del Rio Patricia
303. Gomez Garcia Carlos
304. Gomez Garcia Juan
305. Gomez Hernandez Daniel
306. Gomez Macias Jose
307. Gomez Martinez Gerardo
308. Gomez Mogollon Jesus
309. Gomez Mogollon Valentin
310. Gomez Palomo Francisco
311. Gomez Ramos Felix
312. Gomez Ramos Macario
313. Gomez Rivera Genaro
314. Gomez Rivera Jose Manuel
315. Gomez Rosas Maria De Jesus
316. Gonzalez Benitez Javier
317. Gonzalez Cristobal Gerardo
318. Gonzalez Cruz Amelia
319. Gonzalez Franco Rafael
320. Gonzalez Gomez Nancy Yaneth
321. Gonzalez Gonzalez Ismael
322. Gonzalez Gonzalez Teresa de Jesus
323. Gonzalez Hernandez Sergio
324. Gonzalez Hernandez Vilda
325. Gonzalez Lara Eustorgio
326. Gonzalez Perez Ana
327. Gonzalez Ramirez Benito
328. Gonzalez Reyes Adela
329. Gonzalez Rodriguez Rebeca
330. Gonzalez Santiago Lucia
331. Gonzalez Zumaya Eugenio
332. Grappin Fernandez Alberto
333. Gutierrez Garcia Juana
334. Gutierrez Garcia Maria Esther
335. Guzman Cantero Maria De La Luz
336. Guzman Lemus Margarita
337. Hernandez Blanco Gregorio
338. Hernandez Blanco Ismael
339. Hernandez Blanco Jose
340. Hernandez Carrillo Luis Alberto
341. Hernandez Cruz Crispin
342. Hernandez Cruz Isaias
343. Hernandez Cruz Jose Juan
344. Hernandez Cruz Julio Cesar

**E18 - LIBRES DE TAMIAHUA PABLO E. ZAMORA SANCHEZ**

**INDEPENDENT FISHERMAN PLAINTIFFS**

---

345. Hernandez Cruz Lino
346. Hernandez Cruz Luis
347. Hernandez Cruz Maria Guadalupe
348. Hernandez Cruz Maria Noralba
349. Hernandez Franco Alicia
350. Hernandez Franco Rosa
351. Hernandez Fuentes Genaro
352. Hernandez Gabriel Eloy
353. Hernandez Garcia Miguel
354. Hernandez Garcia Yasmin
355. Hernandez Gonzalez Florisa
356. Hernandez Gonzalez Francisco
357. Hernandez Hernandez Jose Luis
358. Hernandez Hernandez Oliverio
359. Hernandez Hidalgo Antonio
360. Hernandez Hidalgo Jorge
361. Hernandez Huesca Enedino
362. Hernandez Huesca Pablo
363. Hernandez Lopez Jorge
364. Hernandez Lorenzo Antera
365. Hernandez Lorenzo Juan
366. Hernandez Martinez Angel
367. Hernandez Martinez Juana
368. Hernandez Martinez Lino
369. Hernandez Mejia Rosa Isela
370. Hernandez Meza Concepcion
371. Hernandez Meza Jose Angel
372. Hernandez Ortega Facundo
373. Hernandez Resendiz Raul
374. Hernandez Reyes Marcelino
375. Hernandez Reyes Santos
376. Hernandez Reyes Taurino
377. Hernandez Rosas Tomas
378. Hernandez Salas Ernesto
379. Hernandez Samora Nora Hilda
380. Hernandez Sanchez Jaime
381. Hernandez Solis Estanislao
382. Hernandez Tolentino Santiago
383. Hernandez Torres Alfredo
384. Hernandez Torres Faustino
385. Hernandez Torres Octovio
386. Hernandez Zamora Maria Magdalena
387. Herver Romagnoli  Enrique
388. Isidro Morales Tomas
389. Isidro Perez Araceli
390. Isidro Perez Federico
391. Jimenez Lara Maria Del Del Carmen
392. Juarez Cruz Bernabe
393. Juarez Dominguez Emma Abigail
394. Juarez Franco Maricela
395. Juarez Hernandez Claudina
396. Juarez Juarez Adan
397. Juarez Juarez Gloria
398. Juarez Martinez Severo
399. Juarez Perez Isiquio
400. Juarez Reyes Bruno
401. Juarez Reyes Elizabeth
402. Juarez Reyes Juan Carlos
403. Juarez Reyes Mario
404. Juarez Reyes Oralia
405. Juarez Reyes Rodolfo (1)
406. Juarez Reyes Rodolfo (2)
407. Lagos Zumaya Desidoro
408. Landa Rosas Oscar
409. Landa Rosas Sergio
410. Landeros Reyes Enedino
411. Lara Cruz Catalina
412. Lara Cruz Cesareo
413. Lara Flores Jorge
414. Lara Flores Juan Emanuel
415. Lara Moran Aracely
416. Leandro Cruz Jose Guadalupe
417. Leos Maldonado Victorino
418. Lima Blanco Anahi
419. Lima Blanco Juan
420. Lima Del Angel Dionicio
421. Lima Del Angel Dora Estela
422. Lima Del Angel Jose Manuel
423. Lima Del Angel Mauro
424. Lima Gomez Asuncion
425. Lima Gomez Javier
426. Lima Gomez Teresa
427. Lira Barrios Justo
428. Lira Cruz Andrea
429. Lira Cruz Antonio
430. Lopez Alvarado Francisco

## E18 - LIBRES DE TAMIAHUA PABLO E. ZAMORA SANCHEZ

## INDEPENDENT FISHERMAN PLAINTIFFS

431. Lopez Benavides Alvaro
432. Lopez Diaz Graciela
433. Lopez Zamora Narciso
434. Lorenzo Abreu Noel
435. Lorenzo Abreu Romula
436. Lorenzo Benavides Martha Laura
437. Lorenzo Cobos Emmanuel Oswaldo
438. Lorenzo Cobos Jairo Alonso
439. Lorenzo Constantino Maria Luisa
440. Lorenzo Constantino Zoila
441. Lorenzo Cruz Alfonso
442. Lorenzo Cruz Hermelinda
443. Lorenzo Cruz Mario Alberto
444. Lorenzo Cruz Nancy
445. Lorenzo Lorenzo Blanca Estela
446. Lorenzo Marcelo Susano
447. Lorenzo Reyes Flor Esther
448. Lorenzo Valdez Loyda
449. Lorenzo Valdez Mariana
450. Loya Garcia Manuel
451. Loya Hernandez Gerardo
452. Loya Hernandez Juan Daniel
453. Loya Juarez Angel
454. Loya Navarro Pilar
455. Loya Sosa Andres
456. Luciano Castellanos Georgina
457. Luciano Castellanos Leticia
458. Luna Capitan Maria Victoria
459. Macias Cruz Vidal
460. Macias Dominguez Jose Manuel
461. Macias Figon Leonel
462. Macias Sobrevilla Gregorio
463. Magallanes Rodriguez Oscar
464. Malerva Saldierna Elia Maria
465. Malerva Saldierna Miguel Angel
466. Malerva Vazquez Angel
467. Malerva Vazquez Guillermo
468. Manteca Garces Josefina
469. Mar Blanco Abdon
470. Mar Cruz Israel
471. Mar Gonzalez Silvia
472. Mar Gutierrez Lorenzo
473. Mar Gutierrez Rafael

474. Mar Lira Conrado
475. Mar Martinez Alejandro
476. Mar Martinez Erika Elizabeth
477. Mar Ramos Angel
478. Mar Torres Cipriano
479. Mario Fernando Ramos Gamboa
480. Martinez Aguilar Victor
481. Martinez Angelina Antonio
482. Martinez Briseno Petra
483. Martinez Castellanos Mauro
484. Martinez Castellanos Roberto
485. Martinez Castellanos Santos
486. Martinez Castelllanos Silvestre
487. Martinez Cruz Marcela
488. Martinez Diaz Ovidio
489. Martinez Florencia Yolanda
490. Martinez Garcia Pedro
491. Martinez Gonzalez Gabriela
492. Martinez Gonzalez Liliana
493. Martinez Luciano Miguela
494. Martinez Meza Ismael
495. Martinez Meza Pastor
496. Martinez Reyes Arturo
497. Martinez Valdez Gabriela
498. Maya Constantino Guillermo
499. Maya Constantino Maria
500. Maya Cruz Rafaela
501. Maya Gaspar Cristobal
502. Maya Gutierrez Matilde
503. Maya Hernandez Amanda
504. Maya Hernandez Enrrique Aureliano
505. Maya Hernandez Jose Alfredo
506. Maya Hernandez Roberto
507. Maya Perez Cristian Ivan
508. Maya Perez Telma
509. Maya Ramirez Lazaro
510. Maya Sobrevilla Maria Edith
511. Medina Garcia Jorge
512. Mendez Cruz Delia
513. Mendoza Castellanos Rosendo
514. Mendoza Cristobal Martha Elena
515. Mendoza Cristobal Patricia
516. Mendoza Cruz Leonardo

**E18 - LIBRES DE TAMIAHUA PABLO E. ZAMORA SANCHEZ**

**INDEPENDENT FISHERMAN PLAINTIFFS**

517. Mendoza Cruz Manuel
518. Mendoza Cruz Nancy
519. Mendoza Diaz Rosendo Feliciano
520. Mendoza Gomez Narciso
521. Mendoza Hernandez Eulalio
522. Mendoza Hernandez Juventina
523. Mendoza Nicolas Domingo
524. Mendoza Perez Javier
525. Mendoza Reyes Antonia
526. Mendoza Reyes Manuel
527. Meza Aguilar Victor
528. Meza Alejandre Alvaro
529. Meza Aran Antonio
530. Meza Aran Gelacio
531. Meza Cobos Jose Manuel
532. Meza Cobos Luis Enrique
533. Meza Colunga Josefa
534. Meza Cruz Araceli
535. Meza Cruz Fausto
536. Meza Del Angel Hilario
537. Meza Dominguez Alvaro
538. Meza Gonzalez Claribel
539. Meza Gonzalez Gabriela
540. Meza Gonzalez Ladislao
541. Meza Torres Carmela
542. Miranda Hernandez Leobarda
543. Moctezuma Perez Fernando
544. Mogollon Leandro Julio
545. Montano Cantu Oscar Abel
546. Montero Aran Saul
547. Montiel Ordoñez Griselda
548. Morales Ines
549. Morales Lorenzo Luis
550. Morales Ortega Jose Alfredo
551. Morales Rosas Ignacio
552. Navarro Guzman Eucebio
553. Navarro Quiroz Luis Miguel
554. Nicolas Gonzalez Adriana
555. Nilcolas Valdes Pedro
556. Nolasco Aguilar Adriana
557. Nolasco Aguilar Hector
558. Nolasco Alejandre Clemente
559. Nolasco Alejandre Elias

560. Nolasco Alejandre Francisco
561. Nolasco Alejandre Pedro
562. Nolasco Ramirez Javier Alonso
563. Nolasco Ramirez Luis Aucencio
564. Nolasco Reyes Aurelia
565. Nolasco Savedra Juan
566. Nolasco Solis Gerino
567. Ochoa Nava Angel
568. Ochoa Nava Gabino
569. Ochoa Perez Bibiana
570. Ochoa Perez Eleuterio
571. Ochoa Roman Anita
572. Ochoa Roman Celedonio
573. Ochoa Roman Victor Gabino
574. Ochoa Sosa Ascencion
575. Ochoa Sosa Eleuterio
576. Olmos Alejandre Joaquin
577. Ortega Gomez Yazmin
578. Ortega Gomez Yeni
579. Ortega Lagos Ruben
580. Ortega Pulido Jose Luis
581. Ortega Rodriguez Mucio
582. Ortega Rodriguez Reyna
583. Ortega Rodriguez Ricardo Patricio
584. Ortega Santander Maria Concepcion
585. Ortiz Cruz Lizbeth
586. Osorio Miguel
587. Osorio Santos Balbino
588. Ovando Galier Selvia
589. Pascual Santiago Juan
590. Perez Cabrales Jose Irene
591. Perez Cabrales Pablo
592. Perez Cabrales Sofio
593. Perez Castellanos Pablo
594. Perez Dominguez Lorenza
595. Perez Isidro Esteban
596. Perez Lara Antonio
597. Perez Mendez Gloria
598. Perez Mendez Saul
599. Perez Meza Ignacio
600. Perez Moctezuma Eucebio
601. Perez Soto Carlos Ignacio
602. Perez Soto Jose Armando

**E18 - LIBRES DE TAMIAHUA PABLO E. ZAMORA SANCHEZ**

**INDEPENDENT FISHERMAN PLAINTIFFS**

603. Perez Torres Tito
604. Perez Vazquez Zelida
605. Peyrani Blanco Apolonio
606. Pineda Ferral Ricardo
607. Pineda Ferral Venancio
608. Posadas Reyes Evaristo
609. Quijano Valdez Mario
610. Ramirez Alejandre Maria
611. Ramirez Blanco Maria Alba
612. Ramirez Cobos Pedro
613. Ramirez Cruz Melina
614. Ramirez Hernandez Taide Esteban
615. Ramirez Roman Agustin
616. Ramos Cruz Sadiel
617. Ramos Ferral Azucena
618. Ramos Gamboa Mario Fernando
619. Ramos Garcia Nicolas
620. Ramos Leandro Roberto
621. Ramos Lopez Celerina
622. Ramos Lopez Domingo
623. Ramos Morales Tirzo Alberto
624. Ramos Nolasco Felipe
625. Ramos Ortega Raul
626. Ramos Perez Francisco
627. Ramos Perez Octaviano
628. Ramos Rivera Felipa
629. Ramos Rivera Jose Luis
630. Ramos Villegas Florencio
631. Reyes Aguilar Esteban
632. Reyes De Leon Ernesto
633. Reyes Delgado Sofia
634. Reyes Diaz Antonio
635. Reyes Hernandez Gilberto
636. Reyes Hernandez Luis Manuel
637. Reyes Martinez Viviana
638. Reyes Mendoza Julian
639. Reyes Nicasio Horacio
640. Reyes Rivera Blas
641. Rifka Rodriguez Maria Del Socorro
642. Rivera Figon Angel
643. Rivera Gonzalez Evencio
644. Rivera Ovando Regulo
645. Rodriguez Blanco Matilde

646. Rodriguez Cardenas Antonio
647. Rodriguez Chayrez Pascuala
648. Rodriguez Cruz Jose Martin
649. Rodriguez Cruz Margarita
650. Rodriguez Cruz Martin
651. Rodriguez Cruz Santos
652. Rodriguez Del Rio Maximino
653. Rodriguez Guzman Angel
654. Rodriguez Hernandez Rubi
655. Rodriguez Larios Gilberto
656. Rodriguez Leandro Julia Esther
657. Rodriguez Leandro Rosa Isela
658. Rodriguez Martinez Isabel
659. Rodriguez Ramos Miguel Angel
660. Rodriguez Ramos Oscar Omar
661. Rodriguez Salas Eugenio
662. Rodriguez Saucedo Jose Martin
663. Rodriguez Tolentino Antonia
664. Rojas Cruz Esteban
665. Rojas Cruz Maria De La Paz
666. Roman Arellanos Maria Esperanza
667. Roman Baron Elvia
668. Roman Baron Irene
669. Roman Baron Luis Fernando
670. Roman Benavides Claribel
671. Roman Benavides Marissa
672. Roman Cobos Francisco
673. Roman Hernandez Evodia
674. Roman Maya Anacleta
675. Roman Nolasco Luis Fernando
676. Roman Ortega Felix Octavio
677. Roman Ortega Marina
678. Romero Castellanos Jose Alfredo
679. Romero Gonzalez Celia
680. Romero Gonzalez Edith
681. Romero Gonzalez Lucrecia
682. Romero Lira Martin
683. Romero Lira Tomas
684. Romero Nava Adriana
685. Romero Torres Luis
686. Rosas Cristobal Reina
687. Rosas Cristobal Tomasa
688. Rosas Cruz Eusebio

**E18 - LIBRES DE TAMIAHUA PABLO E. ZAMORA SANCHEZ**

**INDEPENDENT FISHERMAN PLAINTIFFS**

689. Rosas Cruz Evelia
690. Rosas Cruz Raul
691. Rosas Cruz Rogelio
692. Rosas Esteban Roxana
693. Rosas Esteban Veronica
694. Rosas Garcia Alfredo
695. Rosas Gonzalez Junior
696. Rosas Rivera Ricardo
697. Rosas Sequera Ines
698. Rosas Vicencio Eligio
699. Salas Cruz Antonio
700. Salguero Ferral Miguel Angel
701. Salvador Robles Norberto
702. Samarripa Bule Rene Javier
703. Sanchez Bautista Celerino
704. Sanchez Cervantes Francisco
705. Sanchez Cisneros Maria Elena
706. Sanchez De Luna Mayte
707. Sanchez Diaz Bernardo
708. Sanchez Mendoza Ascencion
709. Sanchez Mendoza Trinidad
710. Santander Cisneros Maria Elena
711. Santander Del Angel Mayra Erika
712. Santander Hernandez Filiberta
713. Santander Lagos Hipolito
714. Santander Leyton Santiago
715. Santander Ramirez Miguel
716. Santiago Castro Juana
717. Santiago Cruz Geronimo
718. Santiago Cruz Redid
719. Santiago Diaz Metodio
720. Santiago Mar David
721. Santiago Maya Martin
722. Santiago Perez Jorge
723. Santiago Perez Lazaro
724. Santiago Perez Olga
725. Santiago Ramirez Moises
726. Santos Cruz Ana Lisbet
727. Sequera Castan Emilia
728. Sequera Castan Martin
729. Sequera Garcia Ascencion
730. Sequera Gomez Ascencion
731. Sequera Gomez Fructuoso

732. Sequera Gomez Martin
733. Sequera Lorenzo Artur
734. Silva Mendoza Miguel Angel
735. Simon Angeles Ofelia
736. Sobrevilla Del Angel Ines
737. Sobrevilla Hernandez Alejandro
738. Sobrevilla Hernandez Arturo
739. Sobrevilla Hernandez Maria Ines
740. Solares Hernandez Cirilo
741. Solares Hernandez Faustino
742. Solis Gonzalez Martina
743. Sosa Mar Noe
744. Soto Parrilla Rafael
745. Soto Santander Erasmo
746. Soto Santander Jovita
747. Tejeda Cruz Manuel Alejandro
748. Tejeda Mendoza Armando
749. Tenorio Sosa Semei
750. Torres Blanco Ricardo
751. Torres Cruz Bruno
752. Torres Cruz Geronimo
753. Torres Ferral Felipe
754. Torres Maya Marcelino
755. Torres Mendoza Esequiel
756. Torres Merinos Francisco
757. Torres Meza Ninfa
758. Torres Pulido Cecilia
759. Torres Serrano Miriam
760. Torres Vazquez Ezequiel
761. Torres Vazquez Jaime
762. Valdes Galvan Juventino
763. Valdez Castro Diana
764. Valdez Leandro Lucas
765. Valdez Martinez Leonel
766. Valdez Martinez Maria Del Carmen
767. Valdez Meza Jose Guadalupe
768. Vazquez Alejandre Rocio
769. Vazquez Blanco Laureana
770. Vazquez Cruz Juan Carlos
771. Vazquez Cruz Santana
772. Vicencio Alejandre Soledad
773. Vicencio Diaz Jose Eduardo
774. Vicencio Escalante Angel

**E18 - LIBRES DE TAMIAHUA PABLO E. ZAMORA SANCHEZ**

**INDEPENDENT FISHERMAN PLAINTIFFS**

775. Vicencio Gonzalez Silvestre
776. Vicencio Leyton Ramon
777. Vicencio Perez Rogelio
778. Vicencio Rosas Mardonio
779. Vicencio Sequera Narsizo
780. Vicencio Sequera Ricardo
781. Victorino Cortez Viridiana
782. Vidal Santiago Avelino
783. Villasana Cruz Armando
784. Villasana Cruz Leopoldo
785. Villazana Cruz Porfirio
786. Villegas Santos Felipa
787. Yañez Cruz Daniel
788. Yañez Cruz Elia
789. Yañez Loya Isaias
790. Zamarripa Bule Rene Javier
791. Zamora Alejandre Noe
792. Zamora Blanco Eli
793. Zamora Blanco Trinidad
794. Zamora Calderon Carlos Alonso
795. Zamora Cruz Celiflora
796. Zamora Cruz Silvestre
797. Zamora Cruz Sofia
798. Zamora Del Rio Elodia
799. Zamora Del Rio Mauricio
800. Zamora Espinoza Manuel
801. Zamora Garcia Florencio
802. Zamora Garcia Noe
803. Zamora Gonzalez Manuel
804. Zamora Gonzalez Marco Antonio
805. Zamora Gonzalez Pablo Cesar
806. Zamora Gonzalez Rosendo
807. Zamora Meza Julian
808. Zamora Meza Marin
809. Zamora Romero Melchor
810. Zamora Sanchez Felix Roberto
811. Zamora Sanchez Francisco
812. Zavala Ontiveros Roberta
813. Zumaya Alonso Maria De La Paz
814. Zumaya Blanco Andrea
815. Zumaya Blanco Corpura
816. Zumaya Gonzalez Emilio
817. Zumaya Gonzalez Jorge

818. Zumaya Gonzalez Lucas
819. Zumaya Gonzalez Marisol
820. Zumaya Hernandez Ignacio
821. Zumaya Hernandez Ricardo
822. Zumaya Malerva Amado
823. Zumaya Malerva Cayetano
824. Zumaya Malerva Concepcion

**E19 - PESCADORES LIBRES SOC. COOP. AURORA BARRA DE CAZONES**

**INDEPENDENT FISHERMAN PLAINTIFFS**

1. Blanco Del Angel Jorge
2. Blanco Ortega Eliab
3. Castro Jonguitud Francisca
4. Cobos Garcia Juan Carlos
5. Cruz Castro Elda Nery
6. Cruz Castro Jahasiel Eved
7. Cruz Castro Lizzethe
8. Cruz Castro Miriam Mildred
9. Cruz Castro Vasti Selomith
10. Cruz Constantino Martha
11. Cruz Linche Sama Abimael
12. Cruz Martir Arnulfo
13. Cruz Martir Jose Angel
14. Garcia Garces Angel
15. Garcia Michcol Eunice
16. Hernandez Hernandez Viviana
17. Herrera Delgado Madai
18. Martir  Garcia  Gaston
19. Maya Cruz Orfa
20. Ortega Martir Zoila
21. Santiago Mogollon Merai

## E20 - GRUPO DE PESCADORES LIBRES GUILLERMINA HERNANDEZ

## INDEPENDENT FISHERMAN PLAINTIFFS

1       Alejandre Antonio Eufracio
2       Antonio Santiago Carmelo Francisco
3       Antonio Santiago Javier Isaias
4       Antonio Santiago Mauricio
5       Blanco Ortega Jorge
6       Chavez Casados Edgar Valentin
7       Corona Acosta Enrique
8       Cruz Montesino Jadiel
9       Enriquez Flores Gamaliel
10      Flores Hernandez Benjamin
11      Galindo Hernandez Jose Luis
12      Gonzalez Flores Aziel Saday
13      Gonzalez Santiago Raul
14      Hernandez Guadalupe Francisco
15      Hernandez Hernandez Doroteo
16      Hernandez Hernandez Gregorio
17      Hernandez Hernandez Jose Francisco
18      Hernandez Hernandez Valente
19      Hernandez Rufino
20      Hernandez Segura Nestor Ivan
21      Herrera Mendez Jorge
22      Juarez Aquino Apolinar
23      Juarez Aquino Ivan
24      Juarez Aquino Renso
25      Linche Blanco Manuel
26      Martir Garcia Natanael
27      Martir Gonzalez Gaston
28      Mendiza Loaiza Mardonio
29      Segura Garcia Crisosoforo

## E21 - PESCADORES LIBRES OSTIONEROS DEL SUR

## INDEPENDENT FISHERMAN PLAINTIFFS

1. Alejandre Amador Alan Pascual
2. Alvarado Antonio Calixta
3. Alvarado Antonio Mario
4. Alvarado Antonio Maximino
5. Alvarado Antonio Silviano
6. Alvarado Olares Maricela
7. Atanasio Ramirez Magdalena
8. Avelino Mateos Carmen
9. Barrios Ramirez Concepcion
10. Bautista Segura Juana Beatriz
11. Blanco Flores Jose Luis
12. Carvajal Garcia Lizbeth Eldai
13. Cayetano Cruz Elena
14. Cobos Flores Servando
15. Cobos Garcia Oscar
16. Constantino Salas Azarely
17. Constantino Salas Yanira
18. Cruz Cruz Eliseo
19. Cruz Garcia Vicente
20. Cruz Martir Maher Armando
21. Cruz Moreno Conrado
22. Cruz Santiago Delfina
23. De Leon Cuan Ofelia
24. Dominguez Castro Jaime
25. Dominguez Gomez Adrian
26. Dominguez Gomez Jaime
27. Dominguez Gomez Luis Alberto
28. Duque Tovar Ma Esther
29. Estevez Sanchez Elda Berenice
30. Estevez Sanchez Merib
31. Estrada Perdomo Margarito
32. Flores Cayetano Abinadab
33. Garcia Barrios Juan
34. Garcia De Leon Maria Concepcion
35. Garcia Patricio Jacinto
36. Gomez Gonzalez Isua
37. Gomez Sierra Ana Maria
38. Gonzalez Estevez Alma Sonia
39. Gonzalez Estevez Fabian (Hijo)
40. Gonzalez Estevez Fabian (Padre)
41. Gonzalez Estevez Hermenegildo
42. Gonzalez Flores Benjamin
43. Gonzalez Flores Jacob
44. Gonzalez Perez Juana
45. Hernandez Del Angel Christian Sujeilly
46. Hernandez Hernandez Milton
47. Jonguitud Florencia Antonio
48. Licona Cruz Veronica
49. Marquez Blanco Filiberto
50. Martir Carvajal Policarpo
51. Martir Mar Jonathan Azael
52. Maya Constantino Uziel
53. Mejia Cruz Ruby Isela
54. Olares Reyes Mario
55. Olares Reyes Maximina
56. Ramirez Estevez Alfredo
57. Saldaña Constantino Doroteo
58. Santiago Cruz Dellanira Elizabeth
59. Segura Garcia, Juana Beatriz
60. Valdez Cruz Cecilia
61. Valdez Flores Isaac
62. Zaleta Gonzalez Abigail
63. Zaleta Ortega Justina

**E22 - PESCADORES LIBRES Y FILETERAS CLAUDIO CRUZ FLORES**

**INDEPENDENT FISHERMAN PLAINTIFFS**

---

| | |
|---|---|
| 1 | Alejandre Cervantes Marta Catalina |
| 2 | Alejandre Cervantes Mayra |
| 3 | Atanacio Ramirez Dominga |
| 4 | Bautista Cruz Guillermo |
| 5 | Bautista Reyes Arturo |
| 6 | Bautista Reyes Beatriz Guadalupe |
| 7 | Bautista Reyes Lucio |
| 8 | Bautista Reyes Miguel |
| 9 | Bautista Reyes Petra |
| 10 | Bautista Santiago Nora |
| 11 | Castro Ortega Fidencia |
| 12 | Cruz Del Angel Yajaira Adilene |
| 13 | Cruz Flores Claudio |
| 14 | Cruz Maldonado Cesareo |
| 15 | Cruz Parrilla Leticia |
| 16 | Cruz Sanchez Gabriel |
| 17 | Cruz Sanchez Oscar |
| 18 | Del Angel Cruz Maria Ines |
| 19 | Flores Barrios Misar |
| 20 | Garcia Gonzalez Erika |
| 21 | Garcia Baldonado Yuri |
| 22 | Hernandez Cruz Marcela |
| 23 | Macias Cruz Norberta |
| 24 | Marquez Estevez Maria Antonia |
| 25 | Martinez Cruz Belen |
| 26 | Martir Santiago Liliana |
| 27 | Pinentel Smith Alejandrina |
| 28 | Prospero Cruz Norma Edith |
| 29 | Salvador Cruz Alberta |
| 30 | Salvador Garcia Claudia Martina |
| 31 | Sanchez Garcia Fernando |
| 32 | Sanchez Garcia Sara |
| 33 | Sanchez Garcia Teodora |
| 34 | Sanchez Garcia Virginia |
| 35 | Sanchez Marquez Alejandro |
| 36 | Sanchez Marquez Juan Manuel |
| 37 | Segura Rocha Juan |
| 38 | Zavala Ramirez Filomena |
| 39 | Zavala Ramirez Luciano |

**E23 - PESCADORES LIBRES DE LA SOC. COOP. SAN ANDRES**

**INDEPENDENT FISHERMAN PLAINTIFFS**

1.     Barrios Castan Gabriela
2.     Constantino Casanova Eucebia
3.     Cruz Constantino Cristina
4.     Cruz Constantino Julia
5.     De La Cruz Cruz Isidora
6.     Delgado Copal Maria Clemencia
7.     Hernandez Mendoza Cecilia
8.     Hernandez Soni Maria Magdalena
9.     Lopez Herrera Erendida
10.    Malerva Centeno Nelson
11.    Malerva Sosa Maria Teresa
12.    Mar Gomez Dinora
13.    Mascareñas Medina Lorena
14.    Morales Cruz Maria Eva
15.    Morales Cruz Xochitl Nayeli
16.    Morales Cruz Zaida Lorena
17.    Olivares Perez Maria Guadalupe
18.    Perez  Hernandez Zulema Berenice
19.    Perez Alfaro Yasmin
20.    Perez Garcia Jose Manuel
21.    Perez Martinez Edith

**E24 - PESCADORES LIBRES DE LA COOP DE TAMIAHUA**

**INDEPENDENT FISHERMAN PLAINTIFFS**

These Plaintiffs are included with No. D-24 – Compradores de la Soc. Coop. Pescadores de Tamiahua

# E25 - PESCADORES LIBRES DE LA REFORMA FERNANDO MEZA TORRES

## INDEPENDENT FISHERMAN PLAINTIFFS

1. Aran Aran Edmunda
2. Aran Blanco Felisa
3. Aran Castellanos Norma Edith
4. Aran Cruz Jose
5. Aran Salinas Natalia
6. Argumedo Meza Jesus
7. Argumedo Meza Ramon
8. Arroyo Rojas Esperanza
9. Benitez Aran Bricio
10. Blanco Aran Manuel
11. Blanco Aran Raymundo
12. Blanco Arango Francisco
13. Blanco Olmos Marina
14. Blanco Valdez Manuel
15. Castro Perez Arturo
16. Castro Perez Carmen Guadalupe
17. Castro Perez Rafael
18. Cruz Cruz Mario
19. Cruz Cruz Pedro
20. Cruz Cruz Tereso
21. Cruz Villanueva Esperanza
22. Espinoza Aran Nancy
23. Espinoza Cervantes Carlos Enrique
24. Espinoza Cruz Enrique
25. Garcia Salazar Petra
26. Gonzalez Cruz Manuel
27. Gonzalez Cruz Sergio
28. Hernandez Resendez Sara
29. Hernandez Rosas Josefa
30. Lopez Florencia Altelmo
31. Mar Alejandre Jorge
32. Mar Cruz Carlos
33. Meza Cruz Araceli
34. Meza Cruz Rubi
35. Meza Francisco Lileni Griset
36. Meza Gallardo Tomasa
37. Meza Hernandez Silvia
38. Munoz Diaz Guillermo
39. Salinas Blanco Francisca
40. Salinas Blanco Maria de la Cruz
41. Villasana Cruz Magdalena

## E26 - GRUPO DE LIBRES DE SALADERO ARTEMIO ARAN

## INDEPENDENT FISHERMAN PLAINTIFFS

1. Alarcon Montiel Gabino
2. Aldama Juarez Amalia
3. Antonio Florentino Maria Del Rosario
4. Aran Aran Celia
5. Aran Aran Gabriela
6. Aran Blanco Norberta
7. Aran Blanco Sonia
8. Aran Castro Tomas
9. Aran Cobos Primo
10. Aran Cruz Alvaro
11. Aran Gonzalez Maria Elena
12. Aran Zaleta Armando
13. Aran Zaleta Aurelia
14. Aran Zaleta Bertha
15. Aran Zaleta Hipolito
16. Baena Aran Miguel
17. Bautista Hernandez Leonila
18. Blanco Alarcon Arely
19. Blanco Cruz Josefa
20. Blanco Reyes Julia
21. Casados Aran Emma
22. Casados Casados Lucia
23. Casados Cruz Andres
24. Casados Cruz Felipa
25. Casados Espinoza Lorena
26. Casados Martinez Calixto
27. Casados Meza Gumercinda
28. Casados Ruiz Genaro
29. Casados Ruiz Victor Alfonso
30. Casados Sanchez Hipolito
31. Casados Torres Juan Manuel
32. Casanova Mezano Nicolasa
33. Casanova Perez Herica
34. Castellanos Guerrero Eduarda
35. Castellanos Guerrero Feliciano
36. Castillo Gonzalez Maria
37. Castro Cruz Maria Esmeralda
38. Castro Sosa Ramiro
39. Cequera Hernandez Mario
40. Constantino Zequera Juvencio
41. Constantino Zequera Nora Elia
42. Cortes Cruz Feliciana
43. Cortes Martinez Martin
44. Cruz Blanco Amada
45. Cruz Blanco Maria Ana
46. Cruz Castorena Jose
47. Cruz Del Angel Claudio
48. Cruz Olares Dolores
49. Cruz Torres David
50. Cruz Valdez Rosa Iveth
51. De La Cruz Bautista Cesar
52. De La Cruz Hernandez Lazaro
53. Del Angel Aviles Ana Maria
54. Del Angel Casados Alma
55. Del Angel Jeronimo Anabel
56. Del Angel Zaleta Manuel
57. Espinosa Salas Amalia
58. Espinosa Salas Andres
59. Espinosa Salas Olga Lidia
60. Espinoza Copal Yolanda
61. Espinoza Cruz Juan Jose
62. Espinoza Garcia Pedro
63. Espinoza Meza Estela
64. Espinoza Solis Valentina
65. Espinoza Zapata Maria Mercedes
66. Felipe Cayetano Josefina
67. Felipe Cruz Josefina
68. Francisco Hernandez Hilda
69. Francisco Martinez Florentino
70. Frias Morales Silvia
71. Gabino Santiago Domingo
72. Gallardo Hernandez Norma
73. Garces Aran Teodola
74. Garces Torres Brenda Dalila
75. Geronimo Mejia Anicacio
76. Godina Quiñonez Nancy
77. Gonzalez Aran Sergio
78. Gonzalez Bautista Amalia
79. Gonzalez Concepcion Isabel
80. Gonzalez Cruz Cecilia
81. Gonzalez Espinoza Isaias
82. Gonzalez Espinoza Lazaro
83. Gonzalez Felipe Idalid Nalleli
84. Gonzalez Juarez Teodora
85. Gonzalez Juarez Violeta
86. Gonzalez Mar Angel De Jesus
87. Gonzalez Meza Aide
88. Gonzalez Rivera Lazaro
89. Gonzalez Rosas Olinto
90. Gonzalez Rosas Vita
91. Henandez Ramiro Julia
92. Hernande Espinoza Maria Ofelia
93. Hernandez Aran Juana
94. Hernandez Magdaleno Juana
95. Hernandez Martinez Escolastico
96. Hernandez Melgoza Jose
97. Hernandez Melgoza Juan
98. Hernandez Meza Maria Horalia
99. Hernandez Nolasco Agustin
100. Hernandez Olivares Catalina
101. Hernandez Peralta Guillermo
102. Hernandez Ramiro Benito
103. Hernandez Ramiro Magdalena

## E26 - GRUPO DE LIBRES DE SALADERO ARTEMIO ARAN

## INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 104. Hernandez Ramos Griselda | 156. Perez Zequera Erica |
| 105. Hernandez Santiago Maria Antonieta | 157. Perez Zequera Yadira Lizbeth |
| 106. Jeronimo Mejia Nicasio | 158. Ponce Cruz Benjamin |
| 107. Jeronimo Meza Catalina | 159. Quiroz Aran Anastasio |
| 108. Jeronimo Meza Victor Manuel | 160. Ramirez Cordova Abel |
| 109. Jeronimo Zaleta Ernesto | 161. Retiz Hernandez Juana Elena |
| 110. Jeronimo Zaleta Estela | 162. Reyes Meza Paula |
| 111. Juarez Mar Jovita | 163. Reyes Santiago Lorenzo |
| 112. Juarez Mar Maria | 164. Rios Martinez Maria De Los Angeles |
| 113. Juarez Meza Anastacia | 165. Rodriguez Castro Yolanda |
| 114. Juarez Meza Fortunata | 166. Rodriguez De La Rosa Maria Elena |
| 115. Juarez Meza Martha Elena | 167. Rosas  Zaleta Melquiades |
| 116. Lira Torres Francisco Ignacio | 168. Rosas Bautista Bernardino |
| 117. Lira Torres Jesus | 169. Rosas Casados Maria Del Pilar |
| 118. Mar Constantino Marisa | 170. Rubio Trejo Josefina |
| 119. Mar Cruz Jose Manuel | 171. Ruiz Argumedo Jimena |
| 120. Mar Cruz Rosalina | 172. Ruiz Argumedo Mayra |
| 121. Mar Gamez Guillermo | 173. Ruiz Casados Elvia |
| 122. Mar Lugo Cruz | 174. Ruiz Casados Guadalupe |
| 123. Mar Salas Guadalupe | 175. Ruiz Reyes Nancy |
| 124. Mar Zaleta Concepcion | 176. Ruiz Valdez Amalia |
| 125. Marquez Cruz Magali | 177. Salas Blanco Elia |
| 126. Martinez Garcia Julia | 178. Salas Pazaron Alberta |
| 127. Martinez Garcia Placido | 179. Salas Pazaron Lucina |
| 128. Martinez Hernandez Flor Beth | 180. Salinas Cobos Fabiola |
| 129. Martinez Hernandez Maria Ines | 181. Santiago Mar Cosme |
| 130. Martinez Martinez Olga | 182. Sequera Del Angel Jose Luis |
| 131. Maya Cortes Jose Luis | 183. Solis Cayetano Reyna |
| 132. Maya Cruz Angel | 184. Sosa Carpio Jose Yovani |
| 133. Melgoza Hernandez Dorotea | 185. Sosa Escalante Adrian |
| 134. Meza Blanco Guadalupe | 186. Torres Cordova Manuel Antonio |
| 135. Meza Del Angel Cecilia | 187. Torres Cruz Ma Elena |
| 136. Meza Diaz Elena | 188. Torres Meza Carolina |
| 137. Meza Guerrero Guadalupe | 189. Torres Meza Cristina Marcela |
| 138. Meza Perez Ricardo | 190. Torres Santos Agustina |
| 139. Meza Perez Veronica | 191. Uribe Guerrero Ofelia |
| 140. Meza Torres Juana | 192. Valdez Garcia Teofila |
| 141. Morales Hernandez Isidora | 193. Valencia Garces Maria Del Carmen |
| 142. Muñoz Bautista Cirenio | 194. Vidal Cruz Emma |
| 143. Muñoz Bautista Flor Isabel | 195. Zaleta Cruz Roberto |
| 144. Muñoz Casados Clemente | 196. Zaleta Espinoza Julian |
| 145. Muñoz Roman Ciro | 197. Zaleta Rosas Melquiades |
| 146. Narvaez Casados Celestino | 198. Zequera Casados Rosa |
| 147. Nogales Hernandez Victor Manuel | 199. Zequera Castro Ana Karen |
| 148. Olarte Morales Luz Areli | |
| 149. Olmos Gil Isabel | |
| 150. Palomares Benites Celida | |
| 151. Palomares Benites Eulalia | |
| 152. Perez Aran Delia | |
| 153. Perez Cepeda Dorali | |
| 154. Perez Cruz Cequera Maria Guadalupe | |
| 155. Perez Santiago Yaneth | |

E27 - Pescadores Libres De La Riverita Artemio Aran

Independent Fishermen Plaintiffs

---

| | |
|---|---|
| 1. | Amador Salazar Yolanda |
| 2. | Aquino Lucas Felipa |
| 3. | Aran Castro Raquel |
| 4. | Carvajal Lucas Maricela |
| 5. | Carvajal Martinez Ramon |
| 6. | Chavez Martinez Mallorica |
| 7. | Cruz Aran Ada Linda |
| 8. | Cruz Aran Damian |
| 9. | Cruz Casanova Delfino |
| 10. | Cruz Casanova Edmundo |
| 11. | Cruz Casanova Eber |
| 12. | Cruz Casanova Federico |
| 13. | Cruz Casanova Trinidad |
| 14. | Cruz Cerecedo Ybeth |
| 15. | Cruz Chavez Delfina |
| 16. | Cruz Chavez Maricruz |
| 17. | Cruz Cruz Celso |
| 18. | Cruz Cruz Fermin |
| 19. | Cruz Cruz Jose Pascual |
| 20. | Cruz Cruz Juvenal |
| 21. | Cruz Gonzalez Enedina |
| 22. | Cruz Macias Yuliana |
| 23. | Cruz Mar Paulito |
| 24. | Cruz Mar Pedro |
| 25. | Cruz Salazar Brenda |
| 26. | Cruz Santiago Silvia |
| 27. | Ferral Chavez Gaudencio |
| 28. | Ferral Cruz Leonardo |
| 29. | Gomez Sierra Abisai |
| 30. | Hernandez Aquino Cornelio |
| 31. | Hernandez Aquino Felipe |
| 32. | Hernandez Flores Hilario |
| 33. | Hernandez Flores Ramona |
| 34. | Macias Aquino Norberto |
| 35. | Macias Cruz Dorotea |
| 36. | Mar Nolasco Cliseria |
| 37. | Marcelo Estevez Blanca Estela |
| 38. | Marcelo Loaiza Jesus |
| 39. | Martir Gonzalez Bernardo |
| 40. | Meza Cruz Misael |
| 41. | Meza Lima Evaristo |
| 42. | Meza Perez Evaristo |
| 43. | Meza Perez Mario Alberto |
| 44. | Meza Perez Samuel |
| 45. | Nolasco Cruz Ermilo |
| 46. | Nolasco Cruz Sergio |
| 47. | Perez Mendoza Onesima |
| 48. | Salazar Velazquez Eva |
| 49. | Sierra Moreno Fernanda |

**E28 - GRUPO DE PESCADORES FILETEROS CHAVELITA**

**INDEPENDENT FISHERMEN**

| | | | | |
|---|---|---|---|---|
| 1. | Alvarado Garcia, Cirila | 44. | Santiago Alvarado, Teresa |
| 2. | Bautista Mar, Eusebia | 45. | Santiago Marmolejo, Bertha Esther |
| 3. | Bautista Martinez, Gloria | 46. | Sobrevilla Copp, Blanca Estela |
| 4. | Blanco Cayetano, Esutolia | 47. | Vidal Cruz, Lucia |
| 5. | Blanco Perez, Mimi | | |
| 6. | Casados Bautista, Evelia | | |
| 7. | Castro Cruz, Enriqueta | | |
| 8. | Cruz Cayetano, Yolanda | | |
| 9. | Cruz Reyes, Beatriz | | |
| 10. | Cruz Santiago, Guadalupe | | |
| 11. | Del Angel Gallardo, Eloy | | |
| 12. | Del Angel Lorenzo, Lorena | | |
| 13. | Del Angel Martinez, Maria Francisca | | |
| 14. | Del Angel Ortega, Ana | | |
| 15. | Domingez Betancoorp, Guadalupe | | |
| 16. | Escalante Florencia, Berenice | | |
| 17. | Escalante Lugo, Gloria | | |
| 18. | Escalante Martinez, Leticia | | |
| 19. | Escalante Martinez, Valeria | | |
| 20. | Estevez Lugo, Arlette | | |
| 21. | Florencia Nolasco, Elvia | | |
| 22. | Flores Loredo, Carmela | | |
| 23. | Garcia  Hernandez, Maria Concepcion | | |
| 24. | Garcia Hernandez, Martha | | |
| 25. | Garcia Hernandez, Teresa de Jesus | | |
| 26. | Garcia Mar, Carolina | | |
| 27. | Garcia Santiago, Maria de los Angeles | | |
| 28. | Lugo Cruz, Cirila | | |
| 29. | Lugo Cruz, Josefina | | |
| 30. | Lugo Garcia, Guadalupe | | |
| 31. | Lugo Sosa, Clara Delfina | | |
| 32. | Maldonado Leal, Noica Guadalupe | | |
| 33. | Mar Cruz, Adela | | |
| 34. | Mar Morato, Romana | | |
| 35. | Mar Munoz, Guadalupe | | |
| 36. | Mar Munoz, Joaquina | | |
| 37. | Medrano Sanchez, Ninfa | | |
| 38. | Morato Cobos, Narcisa | | |
| 39. | Nolasco Santiago, Maria Teresa | | |
| 40. | Ortiz Hernandez, Dalila | | |
| 41. | Peralta Santiago, Luciana | | |
| 42. | Perez Santiago, Martha Elena | | |
| 43. | Perez Santiago, Norma Imelda | | |

**E29 – PESCADOR LIBRE DE CIUDAD MADERO TAMAULIPAS**

**INDEPENDENT FISHERMEN**

1.    Hernandez Espinosa Noe

**E30 – LIBRES DE CONGREGACION ANAHUAC GERSON**

**INDEPENDENT FISHERMEN**

---

1. Angel Arreola Luis Gabriel
2. Carballo Blanco Maria Del Carmen
3. Carballo Blanco Rufina
4. Carballo Cruz Mauro
5. Castillo Carballo David
6. Cruz Garcia Vanessa Yacaranday
7. Malerva Franco Maria Vicenta
8. Malerva Ramirez Daniel
9. Martinez Castas Genaro Gregorio
10. Santos Hernandez Pedro Jaime
11. Silva Alonso Jorge Ulises
12. Trejo Cruz Sergio Omar
13. Vargas Rodriguez Julio

**E31 – PESCADORES LIBRES DEL PUERTO DE TUXPAN**

**INDEPENDENT FISHERMEN**

1. Aldana Guerrero Alfonso
2. Aldana Guerrero Fausto
3. Aldana Martinez Gilberto
4. Aldana Mendoza Antonio
5. Aldana Mendoza Luis
6. Barrera Rodriguez Luis Antonio
7. Bermudez Cortez Jose Eduardo
8. Bermudez Reyes Dulce Flor
9. Bermudez Reyes Yajaira
10. Blasco Gomez Juan Jose
11. Blasco Gomez Juan Luis
12. Carbajal Reyes Diana
13. Carballo Mar Josefina
14. Castaneda Del Angel Cirilo
15. Castañeda Vicencio Miriam
16. Castañeda Yañez Marcelino
17. Castellanos Ovando Rosario
18. Cortez Manzano Angel
19. Cristobal Catarina Juvencio
20. Cristobal De La Cruz Bernardo
21. Cruz Avila Ruben
22. Cruz Blasco Florentina
23. Cruz Del Angel Esteban
24. Cruz Guevara Rufina
25. Cruz Herrera Mardonio
26. Cruz Martinez Josue
27. Cruz Perlestain Maria Hortensia
28. Cruz Reyes Julian
29. Cruz Rodriguez David
30. Cruz Rodriguez Yadira
31. Damian Hernandez Alfrredo
32. De La Cruz Emilia Alberto
33. Del Angel Rivera Jaime Enrique
34. Escobar Aguilar Antonio
35. Ferral Garcia Roberto
36. Francisco Javier Solis Mendez
37. Franco Sosa Concepcion
38. Garcia Hernandez Alejandra
39. Gomez Soni Guadalupe
40. Gomez Soni Teodoro
41. Gomez Vazquez Flora
42. Gonzalez Juarez Julian
43. Guerrero Hernandez Sandra Suchey
44. Guevara Ramirez Marlen
45. Gutierrez Lucas Rita
46. Guzman Marquez Antonio
47. Hernandez Cruz Rafael
48. Hernandez Franco Imelda
49. Hernandez Franco Manuel
50. Hernandez Ramon
51. Hernandez Reyes San Juana
52. Huesca Morales Roman
53. Jonguitud Cruz Jesus
54. Juan Mendoza Filogonia
55. Juarez Baldomero Silveria
56. Juarez Gonzalez Carmen
57. Juarez Mariano Feliciano
58. Juarez Martinez Belinda Beatriz
59. Juarez Martinez Lilia Arisbeth
60. Leyton Garces Cira
61. Leyton Rodriguez Eduardo
62. Lima Sosa Valentina
63. Martinez Aldana  Jose Luis
64. Martinez Aldana Antonio
65. Martinez Flores Vicente
66. Martinez Leyton Jorge Luis
67. Martinez Reyes Orlando
68. Martinez Valdez Beatriz
69. Martinez Yañez Jorge Ernesto
70. Mendoza Torres Lorenzo
71. Mendoza Torres Maria Del Carmen
72. Mendoza Torres Paula
73. Muñoz Carlos Manuel
74. Noguera Martinez Oscar
75. Noguera Reyes Juan
76. Noguera Torres Gustavo
77. Perez Bermudez Santos Armando
78. Perez Feliciano Armando
79. Perlestain Reyes Enriqueta
80. Pulido Perez Antelma
81. Ramirez Estrada Gabino
82. Ramirez Estrada Gabriela
83. Ramos Hernandez Alejandra
84. Rangel Cruz Maria Eugenia
85. Rangel Hernandez Francisco
86. Reyes Briones Martha Beatriz

## E31 – PESCADORES LIBRES DEL PUERTO DE TUXPAN

## INDEPENDENT FISHERMEN

| | |
|---|---|
| 87. Reyes Briones Rocio | 105. Sanchez Mar Leonel |
| 88. Reyes Gomez Felix | 106. Santiago Calderon Maribel |
| 89. Reyes Gomez Marisol | 107. Saucedo Cruz Xochitl Adhli |
| 90. Reyes Gomez Yeny Aide | 108. Saucedo Sebastian Jose Guadalupe |
| 91. Reyes Hernandez Guadalupe | 109. Silverio Cabrera Paula |
| 92. Reyes Hernandez Guillermo | 110. Solis Mendez Francisco Javier |
| 93. Reyes Hernandez Norberto | 111. Solis Santiago Antonio |
| 94. Reyes Leyton Ricardo | 112. Velásquez Hernández Arcadio |
| 95. Rivera Cuervo Jaime | 113. Velasquez Hernandez Eugenio |
| 96. Rivera Reyes Maria Isabel | 114. Velazquez Leyton Mari Carmen |
| 97. Rivera Santiago Eliud | 115. Yanez Loya Eduardo |
| 98. Rodriguez Alejandre Luis | 116. Yanez Loya Guillermo |
| 99. Rodriguez Capitan Maria Del Socorro | 117. Yañez Loya Isaias |
| 100. Rodriguez Ramos Luis Alejandro | 118. Yañez Loya Juan |
| 101. Rodriguez Ramos Maria De Los Angeles | 119. Zaleta Ramos Sandra Yazmin |
| 102. Ruiz Loya Jessica Yamilet | 120. Zaleta Reyes Carlos |
| 103. Ruiz Loya Tania Patricia | 121. Zaleta Reyes Carlos |
| 104. Sanchez Cruz Francisca | 122. Zarate Vicencio Luis Martin |
| | 123. Zeferino Martinez Isala Del Carmen |

## E32 – CONGREGACION LA REFORMA

## INDEPENDENT FISHERMEN

| | | | |
|---|---|---|---|
| 1. | Aguilar Cruz Apolinar | 44. | Cruz Castro Joel |
| 2. | Aran Aran Bernardo | 45. | Cruz Castro Jorge |
| 3. | Aran Aran Gregorio | 46. | Cruz Copal Francisco |
| 4. | Aran Aran Isidro | 47. | Cruz Cruz Santos |
| 5. | Aran Aran Simitrio | 48. | Cruz Gallardo Crisostomo |
| 6. | Aran Blanco Agustin | 49. | Cruz Meza Jose Manuel |
| 7. | Aran Blanco Felix | 50. | Cruz Meza Marcos |
| 8. | Aran Blanco Froylan | 51. | Cruz Palomares Jose Alonso |
| 9. | Aran Castro Daniel | 52. | Cruz Velasquez Angel |
| 10. | Aran Castro Fermin | 53. | De La Cruz Hernandez Tomasa |
| 11. | Aran Castro Ismael | 54. | Torres Meza Manuel |
| 12. | Aran Cruz Armando | | |
| 13. | Aran Cruz Heriberto | | |
| 14. | Aran Cruz Oscar | | |
| 15. | Aran Gonzalez Alejandro | | |
| 16. | Aran Hernandez Fabian | | |
| 17. | Aran Lopez Bertoldo | | |
| 18. | Aran Mar Jose Guadalupe | | |
| 19. | Aran Salinas Crisoforo | | |
| 20. | Aran Salinas Enrique | | |
| 21. | Aran Salinas Ever | | |
| 22. | Aran Salinas Martin | | |
| 23. | Blanco Aran Alberto | | |
| 24. | Blanco Aran Fernando | | |
| 25. | Blanco Aran Fernando | | |
| 26. | Blanco Aran Gabriel | | |
| 27. | Blanco Aran Hipolito | | |
| 28. | Blanco Aran Tirso | | |
| 29. | Blanco Barrios Raymundo | | |
| 30. | Blanco Gonzalez Mariano | | |
| 31. | Blanco Rivera Julio | | |
| 32. | Blanco Rodriguez Jose Luis | | |
| 33. | Blanco Rodriguez Martin Carlos | | |
| 34. | Blanco Salinas Fernando | | |
| 35. | Blanco Salinas Filiberto | | |
| 36. | Blanco Salinas Heladio | | |
| 37. | Blanco Valdez Tirso | | |
| 38. | Casados Aran  Fabian | | |
| 39. | Castro Cruz Victor | | |
| 40. | Castro Hernandez Gabino | | |
| 41. | Castro Perez Adan | | |
| 42. | Cruz Aran Alberto | | |
| 43. | Cruz Blanco Aron | | |

**E32 – CONGREGACION LA REFORMA**

**INDEPENDENT FISHERMEN**

## E33 – YUCATAN INDEPENDENT FISHERMAN

1. Abadia Eligio Luis Alberto
2. Abadia Vazquez Armando
3. Aban Amaya Jose Ramon
4. Aban Amaya Victor Armin
5. Aban Herrera Jorge Amado
6. Aban Magaña Jose Raul
7. Aban Pech Luis Demetrio
8. Ac Ciau Miguel Angel
9. Ac Gil Luis Fernelly
10. Ac Gil Manuel De Atocha
11. Ac Martin Esteban
12. Ac Martin Jose Cruz
13. Acereto Gonzalez Jose David
14. Acevedo Acevedo Ruben
15. Acevedo Briceño Fredy Enrique
16. Acevedo Chumba Francisco Javier
17. Acevedo Chumba Franklin Ermilo
18. Acevedo Marrufo Antonio De Jesus
19. Acevedo Marrufo Delio Alfonzo
20. Acevedo Marrufo Jose Natividad
21. Acevedo Marrufo Jose Santiago
22. Acevedo Marrufo Luis Manuel
23. Acevedo Marrufo Sergio Antonio
24. Acevedo Massa Ruben Berbardo
25. Acevedo Mena Jose Ancelmo
26. Acevedo Mena Luis Ancelmo
27. Acevedo Mena Manuel De Atocha
28. Acevedo Morales Azael De Jesus
29. Acevedo Morales Bertin
30. Acevedo Quijano Ermilo
31. Acevedo Quijano Javier
32. Acevedo Sabido Carlos Enrique
33. Aceves Alcocer Mario Gabriel
34. Aceves Cardenas Jose Luis
35. Aceves Nadal Luis Emilio
36. Aceves Salazar Ricardo
37. Acosta Alonso Jose Manuel
38. Acosta Azueta Jose Tomas
39. Acosta Azueta Luis Rey
40. Acosta Ciau Cansianilo
41. Acosta Ciau Willebaldo
42. Acosta Garcia Abraham
43. Acosta Luna Luis Enrique
44. Acosta May Roque
45. Acosta Mena Ricardo Antonio
46. Acosta Ortiz Ivan Emmanuel
47. Acosta Villalobos Carlos Manrique
48. Adorno Ramos Angel
49. Aguilar Aguiñaga Gaspar Arun
50. Aguilar Aldecua Alfonso Efren
51. Aguilar Balan Jose Ermilo
52. Aguilar Camacho Jose Luis Felipe
53. Aguilar Canche Angel Francisco
54. Aguilar Canche Jesus Ferneli
55. Aguilar Canche Jose Carmelo
56. Aguilar Cetina Felipe Heriberto
57. Aguilar Cetina Jose Ermilo
58. Aguilar Cetina Juan
59. Aguilar Chi Jose Eduardo
60. Aguilar Chi Sergio Antonio
61. Aguilar Contreras Victor Reyes
62. Aguilar Cortes Eliceo
63. Aguilar Cuxin Ivan Sotero
64. Aguilar Damian Isaias
65. Aguilar Dzul Fredy Roberto
66. Aguilar Euan Jesus Alfonso
67. Aguilar Faisal Samuel
68. Aguilar Galaz Gaudencio
69. Aguilar Galaz Julian
70. Aguilar Galaz Marcelino
71. Aguilar Galaz Martiniano
72. Aguilar Galaz Romeo
73. Aguilar Hernandez Isaias De Jesus
74. Aguilar Hernandez Salvador
75. Aguilar Herrera David Jesus
76. Aguilar Herrera Luis Alfonso
77. Aguilar Herrera Ramon Gilberto
78. Aguilar Lavadores Joel
79. Aguilar Lavadores Manuel Jesus
80. Aguilar Lopez Miqueas Misael
81. Aguilar Magaña Felix Ermilio
82. Aguilar Manrique Francisco Javier
83. Aguilar Manrique Gaspar
84. Aguilar Marrufo Elias Noe
85. Aguilar Marrufo Leodegario
86. Aguilar Matu Wilbert Jesus
87. Aguilar Mena Irvin David
88. Aguilar Molina Graciano
89. Aguilar Moreno Francisco Martin
90. Aguilar Palma Manuel De Jesus
91. Aguilar Pech Angel Gabriel
92. Aguilar Pech Felipe Evaristo
93. Aguilar Pech Jose Luis
94. Aguilar Pech Julian Moises
95. Aguilar Peraza Gilbert Leonor
96. Aguilar Puch Gustavo Armando
97. Aguilar Ramos Cristobal
98. Aguilar Ramos Jose Manuel
99. Aguilar Rangel Hector Renan
100. Aguilar Ravell Andres Antonio
101. Aguilar Rebolledo Miguel Angel
102. Aguilar Rosel Francisco Marcelino
103. Aguilar Sabido Joel Felipe
104. Aguilar Sanchez Brayan Eliezer
105. Aguilar Sanchez Felipe De Jesus
106. Aguilar Sierra David
107. Aguilar Sierra Victor Manuel
108. Aguilar Sierra Wilberth Antonio
109. Aguilar Suaste Fredy Gamaliel
110. Aguilar Velazquez Mario Jesus

## E33 – YUCATAN INDEPENDENT FISHERMAN

111. Aguilar Vera Carlos Abram
112. Aguilar Y Cortes Tomas
113. Aguilera Reyes Bartolo
114. Aguilera Reyes Candelario
115. Aguilera Reyes Victor
116. Aguilera Rosales Jose Rafael
117. Aguiñaga Ake Jesus Omar
118. Aguiñaga Avila Manuel Jesus
119. Aguiñaga Bacab Henry Santiago
120. Aguiñaga Calderon Carlos
121. Aguiñaga Chay Alvaro Del Carmen
122. Aguiñaga Chay Eddier Jesus
123. Aguiñaga Medina Jose Epifanio De La Caridad
124. Aguiñaga Peraza Augusto Martin
125. Aguiñaga Rivera Jose Martin De La Concepcion
126. Aguiñaga Serrano Edilberto
127. Aguiñaga Serrano Jose Dolores
128. Aguiñaga Vazquez Juan Diego
129. Aguirre Corea Anselmo Guadalupe
130. Aguirre Cornelio Pedro
131. Aguirre Roman Tomas
132. Ake  Hermenegildo
133. Ake  Jose Apolinar
134. Ake  Jose Del Carmen
135. Ake Avila Saul Abel
136. Ake Baas Manuel Ramon
137. Ake Bacab Jose Del Carmen
138. Ake Bacab Santos Martin
139. Ake Borges Paulino
140. Ake Canche Jose Isabel
141. Ake Canul Jose Guillermo
142. Ake Cardenas Alberto
143. Ake Catzin Galo Ambrocio
144. Ake Catzin Juan Vicente
145. Ake Catzin Rosendo Albino
146. Ake Chay Pedro Agustin
147. Ake Cituc Armando
148. Ake Cituk Jorge Luis
149. Ake Cruz Jose Alberto
150. Ake Cruz Leonel
151. Ake Echeverria Francisco Santiago
152. Ake Echeverria Jorge Roman
153. Ake Esquivel Jesus Lorenzo
154. Ake Euan Victor Manuel
155. Ake Kantun Jose Cornelio
156. Ake Kituc Gabriel
157. Ake Ku Benedicto
158. Ake Ku Felipe De Jesus
159. Ake Ku Jose Francisco
160. Ake May Wilbert Alberto
161. Ake Naal Justo Vidal
162. Ake Nah Jose Luis Ignacio
163. Ake Nahal Fabian
164. Ake Nahal Graciliano
165. Ake Narvaez Santos Francisco
166. Ake Osorio Alfredo
167. Ake Polanco Jorge Daniel
168. Ake Quintal Cesar
169. Ake Quintal Marcos Remigio
170. Ake Segura Noe Geremias
171. Ake Solis Luis Gaspar
172. Ake Uc Eric Guadalupe
173. Ake Uc Francisco Javier
174. Ake Ucan Santos
175. Ake Uh Juan Gabriel
176. Ake Uh Julio Cesar
177. Ake Y Matu Jose Lorenzo
178. Ake Y Palomo Jorge Marciano
179. Ake Y Pat Jose Luis
180. Ake Yam Jose Francisco
181. Alamilla Cen Pedro Fernando
182. Alamilla Garcia Julio Alberto
183. Alamilla Villanueva Oscar Ruben
184. Alamina Hernandez Pablo Alfonzo
185. Alaniz Reyes Raul
186. Alavez Canul Hector Humberto
187. Alavez Canul Roman Jesus
188. Alavez Canul Ruben Alfonso
189. Alavez Chan Jorge Manuel
190. Alavez Chan Jose Luis
191. Alavez Chan Mario Antonio
192. Alavez Chan Miguel Enrique
193. Alavez Flores Jorge Manuel
194. Alavez Flores Jose Humberto
195. Alavez Flores Jose Manuel
196. Albizar  Luis Alfonso
197. Albornoz Tamayo Manuel Antonio
198. Alcala Ayala Jesus Alberto
199. Alcala Diaz Jose Guadalupe
200. Alcala Rodriguez Jesus Alberto
201. Alcantara Leon Julian Miguel
202. Alcocer Aguilar Jorge Santiago
203. Alcocer Aguiñaga Fredy Yran
204. Alcocer Alcocer Augusto Vladimir
205. Alcocer Cabrera Miguel Fernando
206. Alcocer Camelo Fausto
207. Alcocer Camelo William Ariel
208. Alcocer Celis Angel Agustin
209. Alcocer Contreras Hipolito
210. Alcocer Contreras Jorge Carlos
211. Alcocer Contreras Jose Ysidro
212. Alcocer Contreras Miguel Geronimo
213. Alcocer Cordero Santiago De Atocha
214. Alcocer Cordova Abel Jesus
215. Alcocer Diaz Augusto Del Carmen
216. Alcocer Diaz Limberh Orlando
217. Alcocer Diaz Miguel Angel
218. Alcocer Diaz Romel Alberto

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | | |
|---|---|---|---|---|
| 219. | Alcocer Estrada Manuel Jesus | | 274. | Aldecua Cauich Armando Agustin |
| 220. | Alcocer Estrada Pedro Fredi | | 275. | Aldecua Meza Abricel Edilberto |
| 221. | Alcocer Flores Cornelio | | 276. | Aldecua Meza Jose Manuel |
| 222. | Alcocer Flores Ruben | | 277. | Aldecua Reyes Francisco Javier |
| 223. | Alcocer Garcia Marcos Ramon | | 278. | Aldecua Toraya Juan Manuel |
| 224. | Alcocer Guerrero Mario Antonio | | 279. | Aldecua Y Martin Angel Ismael |
| 225. | Alcocer Gutierrez Eyden Moices | | 280. | Alejandro De La Cruz Sebastian |
| 226. | Alcocer Heredia Miguel Angel | | 281. | Alejo Zetina Genaro |
| 227. | Alcocer Hernandez Ernesto | | 282. | Alfaro Alcocer Juan |
| 228. | Alcocer Hernandez Jayme | | 283. | Alfaro Chable Jose Dolores |
| 229. | Alcocer Hernandez Jorge Humberto | | 284. | Alfaro Coral Francisco Arsenio |
| 230. | Alcocer Loria Jose Javier | | 285. | Alfaro Duran Ernesto |
| 231. | Alcocer Loria Raul | | 286. | Alfaro Duran Jose Arturo |
| 232. | Alcocer Loria Roman | | 287. | Alfaro Duran Jose Enrique |
| 233. | Alcocer Luna Asencion | | 288. | Alfaro Duran Manuel |
| 234. | Alcocer Luna Leonardo | | 289. | Alfaro Moguel Jesus Enrique |
| 235. | Alcocer Luna Roman | | 290. | Almeida Rojas Solis |
| 236. | Alcocer Marfil Candelario | | 291. | Almeida Ulloa Audencio |
| 237. | Alcocer Marfil Eladio Alfonso | | 292. | Almeida Ulloa German |
| 238. | Alcocer Marfil Fausto Asuncion | | 293. | Alonso Hoch Jaime Alberto |
| 239. | Alcocer Marfil Gonzalo Ramon | | 294. | Alonzo  Perera Ariel Benjamin |
| 240. | Alcocer Marfil Jesus Santiago | | 295. | Alonzo Chan Luis Alberto |
| 241. | Alcocer Marfil Manuel Antonio | | 296. | Alonzo Conde Fredy Ariel |
| 242. | Alcocer Marfil Noel Armando | | 297. | Alonzo Conde Luis Fernando |
| 243. | Alcocer Marfil Oscar Rene | | 298. | Alonzo Ku Pedro Adrian |
| 244. | Alcocer Marfil Santiago Martin | | 299. | Alonzo Madera Luis Alberto |
| 245. | Alcocer Marrufo Jesus Leonardo | | 300. | Alonzo Peña Jose Manuel |
| 246. | Alcocer Marrufo Jorge Armando | | 301. | Alpizar Herrera Elvert Adrian |
| 247. | Alcocer Marrufo Robeth Natalio | | 302. | Altamirano Aragon Jose |
| 248. | Alcocer Matu Roberto Carlos | | 303. | Altamirano Ruiz Jose Alfredo |
| 249. | Alcocer Pacheco Guillermo Andres | | 304. | Alvarado Alamilla Jose Luis |
| 250. | Alcocer Pat Carlos Orlando | | 305. | Alvarado Ek Renan Jesus |
| 251. | Alcocer Pat Manuel Ernesto | | 306. | Alvarado Ek Rhandy Valeriano |
| 252. | Alcocer Pech Freddy Raciel | | 307. | Alvarado Garcia Francisco |
| 253. | Alcocer Puch Angel Eduardo | | 308. | Alvarado Gutierrez Alejandro |
| 254. | Alcocer Puch Freddy Antonio | | 309. | Alvarado Gutierrez Dionicio Martin |
| 255. | Alcocer Puch Manuel Alfonso | | 310. | Alvarado Perez Adolfo |
| 256. | Alcocer Ramayo Miguel Angel | | 311. | Alvarado Sosa Francisco Javier |
| 257. | Alcocer Rosado Jose Trinidad Atocha | | 312. | Alvarez Alcocer Fausto Rafael |
| 258. | Alcocer Sanchez Jose Guadalupe | | 313. | Alvarez Argaez Jorge Gabriel |
| 259. | Alcocer Tabasco Ramon Manuel | | 314. | Alvarez Argaez Jose Arturo |
| 260. | Alcocer Trejo Miguel Angel | | 315. | Alvarez Basto Carlos Valentin |
| 261. | Alcocer Villanueva Jesus Herculano | | 316. | Alvarez Bertruy Jesus |
| 262. | Aldama Castillo Walfre | | 317. | Alvarez Canto Jorge Adalberto |
| 263. | Aldana Jimenez Ricardo Aran | | 318. | Alvarez Estrada Carlos Adrian |
| 264. | Aldana May Abraham | | 319. | Alvarez Gomez Jorge Del Carmen De |
| 265. | Aldana May Emmanuel De Los Santos | | | Fatima |
| 266. | Aldana Oil Fredy | | 320. | Alvarez Gomez Leobardo |
| 267. | Aldana Ravell Anastacio Alfonso | | 321. | Alvarez Herrera Jairo Nain |
| 268. | Aldecua Bote Gaspar | | 322. | Alvarez Lorenzo Eduardo |
| 269. | Aldecua Bote Guillermo | | 323. | Alvarez Meza Erik Ivan |
| 270. | Aldecua Bote Jorge | | 324. | Alvarez Palma Marcelino |
| 271. | Aldecua Bote Narciso | | 325. | Alvarez Peña Adan |
| 272. | Aldecua Canul Richard Efren | | 326. | Alvarez Peña Agripino |
| 273. | Aldecua Canul Sergio Edilberto | | 327. | Alvarez Peña Jose Luis |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 328. | Alvarez Uicab Dany Gabriel | 383. | Araujo Burgos Carlos Abraham |
| 329. | Alvizar Alonzo Leonel Oswaldo | 384. | Araujo Hernandez Carlos Ernesto |
| 330. | Amaro Canche Victor Manuel | 385. | Araujo May Mateo |
| 331. | Amaro Pool Carlos Luis | 386. | Araujo Moreno Raul De Atocha |
| 332. | Amaro Pool Luis Fernando | 387. | Arce Pech Gazpar |
| 333. | Amaro Vargas Luis Horacio | 388. | Arce Pech Santos Reyes |
| 334. | Amaya Espadas Javier Azael | 389. | Arce Perez Alfonso |
| 335. | Amaya Palma Jose Luis | 390. | Arceo  Jose Fernando |
| 336. | Amaya Pat Julio Cesar | 391. | Arceo Flota Jorge Roberto |
| 337. | Amaya Tamayo Jesus Rolando | 392. | Arceo Sosa Juan Diego |
| 338. | Ambrosio Perez Carlos Laureano | 393. | Arcos Varguez Juan |
| 339. | Ambrosio Perez Francisco Javier | 394. | Arellano Garcia Bayron Horacio |
| 340. | Ambrosio Perez Jorge Humberto | 395. | Arevalo Maldonado Jorge Manuel |
| 341. | Ambrosio Perez Victor Jacinto | 396. | Argaez Can Jose Luis |
| 342. | Ancona Colli Jesus Mauricio | 397. | Argaez Can Juan Gabriel |
| 343. | Ancona Colli Victor Denis | 398. | Argaez Can Rodolfo |
| 344. | Ancona Maldonado Julio Augusto | 399. | Argaez Carvajal Jesus Guadalupe |
| 345. | Andrade Dominguez Bertha | 400. | Argaez Cauich Carlos Omar |
| 346. | Andrade Mendez Victor Manuel | 401. | Argaez Cauich Miguel Angel |
| 347. | Andueza Colli Aldo Alfredo | 402. | Argaez Cen Juan Luis |
| 348. | Andueza Mendez Geovani Alberto | 403. | Argaez Chan Benjamin |
| 349. | Andueza Pech Juan Gualberto | 404. | Argaez Chan Daniel |
| 350. | Andueza Vela Jose Alberto | 405. | Argaez Cutz Abraham Armando |
| 351. | Anguas  Edgar Ignacio | 406. | Argaez Ek Manuel Jesus |
| 352. | Anguas Perez Raul Alberto | 407. | Argaez Erguera Efren Julian |
| 353. | Angulo  Rosario | 408. | Argaez Lizama Cesar Ines |
| 354. | Angulo Canto Angel Gumercindo | 409. | Argaez Lizama Hugo Alejandro |
| 355. | Angulo Escamilla Jose Alberto | 410. | Argaez Lizama Manuel Jesus |
| 356. | Angulo Flores Angel Ronnie | 411. | Argaez Lizama Noe Ricardo |
| 357. | Angulo Flores Gribaldo Gumercindo | 412. | Argaez Lopez Jose Luis |
| 358. | Angulo Gurubel Avelardo | 413. | Argaez Magaña Leobardo |
| 359. | Angulo Gurubel Jose Emiliano | 414. | Argaez Magaña Ricardo Rey |
| 360. | Angulo Gurubel Jose Florentino | 415. | Argaez Martin Carlos Alberto |
| 361. | Angulo Gurubel Jose Honorio | 416. | Argaez Martin Victor Manuel |
| 362. | Angulo Gurubel Jose Juan De La Cruz | 417. | Argaez Martinez Ancelmo Petronilo |
| 363. | Angulo May Francisco Arcadio | 418. | Argaez Martinez Jose Guadalupe |
| 364. | Angulo Moo Jorge | 419. | Argaez Mejia Diddian Alejandro |
| 365. | Angulo Moo Pedro Pascual | 420. | Argaez Nuñez Camilo |
| 366. | Angulo Pech Roque Jacinto | 421. | Argaez Pech Felipe De Jesus |
| 367. | Angulo Quiñones Antonio De La Cruz | 422. | Argaez Pech Luis Manuel |
| 368. | Angulo Quiñones Luis Alberto | 423. | Argaez Pech Santos Pedro |
| 369. | Angulo Ricalde Felipe Francisco | 424. | Argaez Piña Jesus Eduardo |
| 370. | Angulo Sandoval Reyes De La Cruz | 425. | Argaez Ramirez Jose Gaspar |
| 371. | Angulo Uc Jose Manuel | 426. | Argaez Rivero Alejandro |
| 372. | Angulo Uicab Leonardo | 427. | Argaez Rivero Erick |
| 373. | Angulo Uicab Rogelio | 428. | Argaez Rivero Ernesto |
| 374. | Anota Castellanos Felipe | 429. | Argaez Rodriguez Jose Cruz |
| 375. | Anota Castellanos Julio Daniel | 430. | Argaez Rodriguez Jose Guadalupe |
| 376. | Anquino  Guillermo Modesto | 431. | Argaez Rodriguez Leandro |
| 377. | Anquino Poot Guillermo Eloy | 432. | Arguelles Alvarado Pedro |
| 378. | Antonio Teodoro Julio | 433. | Arguelles Canul Alfonso |
| 379. | Aragones Ruz Tomas Antonio | 434. | Arguelles Castro Francisco Virginio |
| 380. | Aranda Jimenez Pablo Eduardo | 435. | Arguelles Chay Julio Armando |
| 381. | Aranda Uicab Gabriel Vicente | 436. | Arguelles Chay Marco Antonio |
| 382. | Aranda Y Tuk Geronimo | 437. | Arguelles Chay Raul Alberto |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 438. | Arguelles Chel Francisco Jilberto | 493. | Aviles Cruz Ricardo Jesus |
| 439. | Arguelles Chel Javier Armando | 494. | Aviles Cutz Juan Miguel |
| 440. | Arguelles Garma William Daniel | 495. | Aviles Cutz Martin Humberto |
| 441. | Arguelles Martinez Jose De Los Santos | 496. | Aviles Dzib Jose Fidencio |
| 442. | Arguelles Yam Rosendo | 497. | Aviles Dzul Cristo Armando |
| 443. | Arias Colli Marco Antonio | 498. | Aviles Dzul Miguel Angel |
| 444. | Arias Hernandez Urbano | 499. | Aviles Erosa Jesus Francisco |
| 445. | Arias Martinez Joel Antonio | 500. | Aviles Estrada Maria Trinidad |
| 446. | Arias Naal Ramon Adrian | 501. | Aviles Hau Carlos Alberto |
| 447. | Arias Perez Pedro | 502. | Aviles Hau Miguel Angel |
| 448. | Arias Ulloa Julio Cesar | 503. | Aviles Martin Aurelio |
| 449. | Arjona  Jorge Alberto | 504. | Aviles Och Candelario |
| 450. | Arjona  Jose Martin | 505. | Aviles Och Guillermo |
| 451. | Arjona Canche Miguel Angel | 506. | Aviles Och Narciso |
| 452. | Arjona Celis Wesley | 507. | Aviles Oxte Santos Silverio |
| 453. | Arjona Ibarra Jose Emilio | 508. | Aviles Pacheco Benilde Eduardo |
| 454. | Arjona Navarro Jorge Alberto | 509. | Aviles Pacheco Ricardo Armin |
| 455. | Avila  Jose Lazaro | 510. | Aviles Pastrana Felipe De Jesus |
| 456. | Avila Albornoz Edril Israel | 511. | Aviles Perera Jose Raul |
| 457. | Avila Albornoz Fernando | 512. | Aviles Sanchez Luis Felipe |
| 458. | Avila Chale Felix Leonardo | 513. | Aviles Tun Fray Jose |
| 459. | Avila Gomez Manuel Roman | 514. | Aviles Uh Jose Alfredo |
| 460. | Avila Gomez Maximino Martin | 515. | Aviles Uh Raul Eusebio |
| 461. | Avila Jimenez Felix Leonardo | 516. | Aviles Valle Fernelly Baltazar |
| 462. | Avila Lizama Franklin | 517. | Aviles Y Oxte Nicolas |
| 463. | Avila Lopez Cesar Augusto | 518. | Avilez Canto Jose Fidencio |
| 464. | Avila Lopez Francisco Javier | 519. | Ay Choc Ubaldo Adrian |
| 465. | Avila Lopez Jose Leonel | 520. | Ay Hau Ezequias De Jesus |
| 466. | Avila Mena Jaime Marino | 521. | Ayala  Fernando Ulises |
| 467. | Avila Mena Tomas | 522. | Ayala Estrella Jorge Rafael |
| 468. | Avila Noh Ernesto Federico | 523. | Ayala Euan Francisco Javier |
| 469. | Avila Noh Marcelino | 524. | Ayala Euan Ramon Donato |
| 470. | Avila Noh Robert Fernando | 525. | Ayala Jimenez Sergio Gaspar |
| 471. | Avila Pat Lazaro Alberto | 526. | Ayala Polanco Abundio |
| 472. | Avila Pech Jesus Armando | 527. | Azcorra Carrillo Mercedes Aurelio |
| 473. | Avila Pech Manuel Alejandro | 528. | Azcorra Carrillo Rogelio Ernesto |
| 474. | Avila Pech Manuel Edilberto | 529. | Azcorra Lizama Lazaro Aurelio |
| 475. | Avila Pech Romulo | 530. | Azcorra May Jorge Alberto |
| 476. | Avila Quetz Jorge Adrian | 531. | Azcorra Nah Sergio |
| 477. | Avila Quituk Gilberto | 532. | Azcorra Varguez Antonio |
| 478. | Avila Rodriguez Carlos Roberto | 533. | Azcorra Varguez Eden |
| 479. | Avila Rodriguez Marcelino | 534. | Azcorra Y May Ismael |
| 480. | Avila Uicab Victor Manuel | 535. | Azcorra Y Santoyo Jorge Concepcion |
| 481. | Aviles Cabrera Gilberth Benilde | 536. | Azueta Aguilar Jose Concepcion |
| 482. | Aviles Can Felipe De Jesus | 537. | Azueta Angulo Jose David |
| 483. | Aviles Can Reyes Agustin | 538. | Azueta Ayala Edwin Inocente |
| 484. | Aviles Canche Gaspar | 539. | Azueta Ayala Juan Valentin |
| 485. | Aviles Canto Felipe De Jesus | 540. | Azueta Canul Wilbert Antonio |
| 486. | Aviles Canto Juanito Cesario | 541. | Azueta Cauich Jonas |
| 487. | Aviles Canto Victor Anastacio | 542. | Azueta Cauich Noe |
| 488. | Aviles Ceballos Gener Herberto | 543. | Azueta Chan Emilio Alberto |
| 489. | Aviles Chulim Carlos Manuel | 544. | Azueta Garcia Diego Armando |
| 490. | Aviles Cordero Wilberth Patricio | 545. | Azueta Pacheco Manuel Alberto |
| 491. | Aviles Cruz Alejandro Jesus | 546. | Azueta Pat Gabriel Del Jesus |
| 492. | Aviles Cruz Narciso Ferneli | 547. | Azueta Pat Juan Carlos |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 548. | Azueta Peraza Carlos Armando | 603. | Bacab Cetz Raul Enrique |
| 549. | Azueta Peraza Florencio | 604. | Bacab Chac Julio Enrique |
| 550. | Azueta Peraza Oscar Ariel | 605. | Bacab Chac Rafael Israel |
| 551. | Azueta Salazar Luis Alberto | 606. | Bacab Gomez Mandio Gilberto |
| 552. | Azueta Solis Jose Adalberto | 607. | Bacab Gonzalez Juan Isaias |
| 553. | Azueta Vazquez Jose Manuel | 608. | Bacab Lopez Juan Enrique |
| 554. | Azueta Vazquez Pedro Wilbert | 609. | Bacab Montalvo Evaristo |
| 555. | Azueta Y Cetina Pedro | 610. | Bacab Uch Manuel De Jesus |
| 556. | Baas Azueta Jose Maximiliano | 611. | Bacelis Aguilar Gonzalo |
| 557. | Baas Bacab Jose Alfredo | 612. | Bacelis Aguilar Roberto |
| 558. | Baas Canul Alberto | 613. | Bacelis Arjona Nicolas |
| 559. | Baas Canul Jose Concepcion | 614. | Bacelis Be Wilian Roberto |
| 560. | Baas Castilla Carlos Antonio | 615. | Bacelis Campos Ricardo David |
| 561. | Baas Castilla David De Jesus | 616. | Bacelis Cervera Natan Nahum |
| 562. | Baas Castilla Miguel Angel | 617. | Bacelis Gonzalez Angel Mario |
| 563. | Baas Cauich Bernardo | 618. | Bacelis Gonzalez Gabriel Antonio |
| 564. | Baas Cauich Eleuterio | 619. | Bacelis Gonzalez Ginder Damian |
| 565. | Baas Cauich Juan De Dios | 620. | Bacelis Gonzalez Juan Pablo |
| 566. | Baas Cauich Samuel Antonio | 621. | Bacelis Graniel Edilberto |
| 567. | Baas Chale Jose Andrez | 622. | Bacelis Graniel Victor |
| 568. | Baas Chale Santos Martin | 623. | Bacelis May Rogelio Manuel |
| 569. | Baas Chan Keny Rafael | 624. | Bacelis Morales Felipe De Jesus |
| 570. | Baas Chuc Fredy Enrique | 625. | Bacelis Palma Santos Geuvaldo |
| 571. | Baas Cool Jose Francisco | 626. | Bacelis Pastrana Edgar Felipe |
| 572. | Baas Cuytun Jose Ismael | 627. | Bacelis Pastrana Juan Alfonso |
| 573. | Baas Cuytun Jose Ramon | 628. | Bacelis Sierra Juan Gabriel |
| 574. | Baas Dzul Ignacio | 629. | Baeza Alonso Humberto |
| 575. | Baas Euan Humberto Enrique | 630. | Baeza Alonso Mario Jesus |
| 576. | Baas Euan Miguel | 631. | Baeza Argaez Jose Abundio |
| 577. | Baas Euan Nicolas | 632. | Baeza Argaez Jose Herminio |
| 578. | Baas Koh Miguel Angel | 633. | Baeza Cardozo Roberto Cesar |
| 579. | Baas Maldonado Andres Javier | 634. | Baeza Lavadores Dario Ignacio |
| 580. | Baas Noh Jose Francisco | 635. | Baeza Lizama Jorge Ricardo |
| 581. | Baas Pech Jose Nicolas De La Cruz | 636. | Baeza Magaña Manuel Antonio |
| 582. | Baas Pech Luis Silvestre | 637. | Baeza Panti Ignacio Mechor |
| 583. | Baas Pech Roberto Baltazar | 638. | Baizabal Gomez Humberto |
| 584. | Baas Pech Victoriano | 639. | Balam  Carlos Manuel |
| 585. | Baas Puc Jose Ariel | 640. | Balam Anquino Russel Alberto |
| 586. | Baas Puc Jose Fernando | 641. | Balam Avila Juan Carlos De La Paz |
| 587. | Baas Puc William | 642. | Balam Balam Carlos Armando |
| 588. | Baas Puch Reynaldo | 643. | Balam Balam Jose Claudiano |
| 589. | Baas Tec Miguel Angel | 644. | Balam Camara Carlos Antonio |
| 590. | Baas Uch Martin Rodolfo | 645. | Balam Canche Damian Arturo |
| 591. | Baas Uicab Juan | 646. | Balam Canche Javier De La Cruz |
| 592. | Baas Uicab Pastor | 647. | Balam Canche Jose Lino |
| 593. | Baas Uicab Pedro Marcelino | 648. | Balam Canche Jose Lino |
| 594. | Baas Xool Jaime Enrique | 649. | Balam Canche Julian Enrique |
| 595. | Baas Y Canul Guillermo | 650. | Balam Canche Manuel Jesus |
| 596. | Bacab Avila Carlos Enrique | 651. | Balam Carrillo Julio Evelio |
| 597. | Bacab Caamal Julio Alfonso | 652. | Balam Cauich Gabino Martin |
| 598. | Bacab Caamal Salvador Audomaro | 653. | Balam Cauich Martin Santiago |
| 599. | Bacab Canul Julio Cesar | 654. | Balam Cauich Ursulo David |
| 600. | Bacab Canul Raimundo Rene | 655. | Balam Cauich Victor Benjamin |
| 601. | Bacab Cetz Juan Antonio | 656. | Balam Cen Luis Enrique |
| 602. | Bacab Cetz Mariano Javier | 657. | Balam Chale Manuel Jesus |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 658. | Balam Chan Luis Alberto | 713. | Baqueiro Duran Carlos Andres |
| 659. | Balam Chan Remigio | 714. | Baqueiro Pech Joel |
| 660. | Balam Chuc Jose Asuncion | 715. | Barbosa Gonzalez Manuel Filiberto |
| 661. | Balam Chuc Miguel Fernando | 716. | Barbosa Ojeda Brenda Mariana |
| 662. | Balam Chulim Gaspar Alfonso | 717. | Barbosa Ojeda Manuel Jesus |
| 663. | Balam Cime Feliciano | 718. | Barbudo Pech Jose Humberto |
| 664. | Balam Cupul Jorge Roberto | 719. | Barea Pool Jose Ernesto |
| 665. | Balam Dzib Eliezer | 720. | Barea Pool Severiano |
| 666. | Balam Dzib Oscar Manuel | 721. | Barredo Cime Juan De Dios |
| 667. | Balam Dzul Edwin Arsenio | 722. | Barredo Cime Margarito |
| 668. | Balam Gomez Luis Fernando | 723. | Barrera Canul Herberth Tomas |
| 669. | Balam Koyoc Braulio | 724. | Barrera Celis Carlos Ramon |
| 670. | Balam Koyoc Jose Damian | 725. | Barrera Cocom Lidio German |
| 671. | Balam Lara Genaro Arcenio | 726. | Barrera Ek Agustin |
| 672. | Balam Lara Jose Antonio | 727. | Barrera Ek Eugenio Isabel |
| 673. | Balam Magaña Reyes Armando | 728. | Barrera Encalada Carlos Alonso |
| 674. | Balam Magaña Wilbert Manuel | 729. | Barrera Euan Jose Trinidad |
| 675. | Balam Martin Benancio | 730. | Barrera Ojeda Pedro Alberto |
| 676. | Balam May Fausto Efrain | 731. | Barrientos Cruz Tereso De Jesus |
| 677. | Balam May Jose Irin | 732. | Barroso Chan Herminio |
| 678. | Balam Novelo Pedro Alonso | 733. | Barroso Dzib Juan Simeon |
| 679. | Balam Novelo Romulo | 734. | Barvudo  Pech Honas |
| 680. | Balam Paredes Jesus Alberto | 735. | Bastarrachea Tamayo Ricardo Melchor |
| 681. | Balam Pat Alberto | 736. | Basto  Luis Alberto |
| 682. | Balam Pat Jose Carlos Enrique | 737. | Basto Bacelis Jorge Rolando |
| 683. | Balam Pat Jose Gabriel | 738. | Basto Can Humberto |
| 684. | Balam Poot Florencio | 739. | Basto Cime Jose Riardo |
| 685. | Balam Poot Jose Socorro | 740. | Basto Cime Wilbert Eduardo |
| 686. | Balam Poot Marcelino | 741. | Basto Cob Pedro Alfonso |
| 687. | Balam Poot Reyes Martin | 742. | Basto Cutz Felix |
| 688. | Balam Sanchez Marcos Evangelista | 743. | Basto Eligio Edgardo Rodolfo |
| 689. | Balam Sanchez Prudencio | 744. | Basto Garcia Reinaldo |
| 690. | Balam Sosa Jose Lino | 745. | Basto Gil Eby Gualberto |
| 691. | Balam Sosa Luis Alberto | 746. | Basto Hernandez Luciano Alfonso |
| 692. | Balam Torres Guillermo | 747. | Basto Hernandez Pedro Alfonso De Jesus |
| 693. | Balam Torres Wilbert | 748. | Basto Lopez Jacinta Guadalupe |
| 694. | Balam Tzec Calletano | 749. | Basto Lopez Jose Juan |
| 695. | Balam Tzec Jose De La Cruz | 750. | Basto May Ariel |
| 696. | Balam Tzec Remigio | 751. | Basto Ortiz Jesus Enrique |
| 697. | Balam Uc Jose Guillermo | 752. | Basto Osorio Isabel |
| 698. | Balam Uvalle Jorge Armando | 753. | Basto Perez Juan |
| 699. | Balam Uvalle Jose Andres Avelino | 754. | Basto Sanchez Juan Bautista |
| 700. | Balam Vera Anastacio | 755. | Basto Uicab Victor Manuel |
| 701. | Balam Vera Francisco Javier | 756. | Basto Vidal Jose Daniel |
| 702. | Balam Vera Jose Lino | 757. | Basto Y Pat Medardo |
| 703. | Balam Xool Juan Valerio | 758. | Basulto Caballero Manuel Francisco |
| 704. | Balam Y Canche Tomas | 759. | Basulto Caballero Roberto Carlos |
| 705. | Balan Canton Ivan De Los Angeles | 760. | Basulto Cen Elias |
| 706. | Balcazar Estrada Carmen | 761. | Basulto Cen Jorge Alberto |
| 707. | Balcazar Salvador Natividad | 762. | Basulto Lara Manuel Francisco |
| 708. | Baldera Garcia Marcelideno | 763. | Basulto Najera Asuncion |
| 709. | Baquedano Cime Jesus Simeon | 764. | Basulto Narvaez Federico |
| 710. | Baquedano Cime Juan Francisco | 765. | Batum Vera Jose Raul |
| 711. | Baquedano Dzul Bernardo | 766. | Batun Aviles Pablo Alberto |
| 712. | Baquedano Dzul Victor Manuel | 767. | Batun Loria Jose Alfredo |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 768. | Batun Loria Pablo Alberto | 822. | Bojorquez Esquivel Jose Adolfo |
| 769. | Bautista Echeverria Jose Antonio | 823. | Bojorquez Esquivel Sergio Enrique |
| 770. | Bautista Echeverria Juan De Dios | 824. | Bojorquez Euan Andres |
| 771. | Bautista Echeverria Manuel Jesus De Atocha | 825. | Bojorquez Euan Manuel Jesus |
| | | 826. | Bojorquez Herrera Lazaro Gregorio |
| 772. | Bautista Tolosa Manuel Jesus | 827. | Bojorquez Maldonado Jose Cristobal |
| 773. | Bazan Azueta Miguel Angel | 828. | Bojorquez Maldonado Juan Antonio |
| 774. | Be Arjona Dimas Gabriel | 829. | Bojorquez Novelo Fernando Omar |
| 775. | Be Arjona Jose Vidal | 830. | Bojorquez Ortiz Alan Yussef |
| 776. | Be Caamal Ismael | 831. | Bojorquez Quijano Luis Augusto |
| 777. | Be Couoh Edwin Alex | 832. | Bolio Chan Felipe De Jesus |
| 778. | Be Lopez Wilfredo | 833. | Bolio Mendez Juan Antonio |
| 779. | Be Medina Alberto Fabian | 834. | Bolio Pech Gaspar Matilde |
| 780. | Be Moo Jose Francisco | 835. | Bolon Morales Fernando |
| 781. | Be Nah Antonio | 836. | Bonilla Campo Rigel Armando |
| 782. | Be Perez Jose Wilfredo | 837. | Borges  Victor Manuel |
| 783. | Be Torres Heriberto | 838. | Borges Canche Mario |
| 784. | Be Velazquez Gabriel Ernesto | 839. | Borges Canul Jose Isrrael |
| 785. | Be Velazquez Ivan Valentin | 840. | Borges Canul Mario Alberto |
| 786. | Beb Couoh Luis Martin | 841. | Borges Ceballos Martin Arsenio |
| 787. | Becerra Poot Carlos | 842. | Borges Chacon Manuel Jesus |
| 788. | Beltran Chable Felipe | 843. | Borges Chacon Miguel Angel |
| 789. | Beltran Cuitun Aldo Rodolfo | 844. | Borges Chi Jose Antonio |
| 790. | Beltran Cuitun Robert Leonel | 845. | Borges Chuc Manuel Jesus |
| 791. | Beltran Cuytun Carlos Felipe | 846. | Borges Esquivel Hugo Tristan |
| 792. | Beltran Cuytun Miguel Angel | 847. | Borges Euan Juan Francsico |
| 793. | Beltran Merlin Jose Luis | 848. | Borges Huchim Franklin Alberto |
| 794. | Benitez Aguilar Lorenzo | 849. | Borges Huchim Wilbert |
| 795. | Benitez Pacheco Wilberth Manuel | 850. | Borges Jimenez Henry De Jesus |
| 796. | Bermudez Tamayo Juan Alberto | 851. | Borges Jimenez Juan Manuel |
| 797. | Bermudez Tamayo Miguel Angel | 852. | Borges Ku Alberto |
| 798. | Berzunza Cauich Daniel Ignacio | 853. | Borges Ku Santos Venustiano |
| 799. | Berzunza Cauich Javier Emmanuel | 854. | Borges Lizama Jorge Enrique |
| 800. | Berzunza Cauich Wilian Esteban | 855. | Borges Magaña Jose Ysidro |
| 801. | Berzunza Noh Daniel | 856. | Borges Martin Jose Ysabel |
| 802. | Berzunza Noh Juan De Dios | 857. | Borges Novelo Jesus Aurelio |
| 803. | Berzunza Noh Julio Antonio | 858. | Borges Novelo Jose Paulino |
| 804. | Betancourt Flores Carlos Enrique | 859. | Borges Novelo Jose Victor |
| 805. | Betancourt Flores Manuel Ernesto | 860. | Borges Novelo Luis Enrique |
| 806. | Betancourt Flores Wilder Rafael | 861. | Borges Peña Alfredo Manuel |
| 807. | Betancourt Hernandez Jose Rafael | 862. | Borges Peña Jose Adiel |
| 808. | Betancourt Romero Hector Alejandro | 863. | Borges Roca Jose Francisco |
| 809. | Blanco Canche Ariel | 864. | Borges Sanchez Wilian Alberto |
| 810. | Blanco Dzib Jose Toribio | 865. | Borges Trinidad Manuel Jesus |
| 811. | Blanco Pacheco Reymundo | 866. | Borges Tun Rafael |
| 812. | Bobadilla Becerra Angel | 867. | Borges Uc Luis Antonio |
| 813. | Bobadilla Becerra Jose Guadalupe | 868. | Borges Y Zaldivar Juan De La Cruz |
| 814. | Bobadilla Chan Justo Vidal | 869. | Borges Zaldivar Diego Gilberto |
| 815. | Bobadilla Cruz Mario Alberto | 870. | Borges Zaldivar Javier Francisco |
| 816. | Bobadilla Cruz Wilbert Jesus | 871. | Borges Zaldivar Rogelio Primitivo |
| 817. | Bojorquez Aldecua Juan Eliecer | 872. | Borgez Canul Gregorio |
| 818. | Bojorquez Castilla David Enrique | 873. | Borgez Herrera Jorge Alberto |
| 819. | Bojorquez Castilla Francisco Javier | 874. | Borgez Herrera Jose Arturo |
| 820. | Bojorquez Ehuan Alfredo | 875. | Borgez Solis Diego Enrique |
| 821. | Bojorquez Esquivel Francisco | 876. | Bote  Simon |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 877. | Bote Aban Jose Hermenegildo | 932. | Caamal Cauich Tirzo |
| 878. | Bote Bolio Carlos Alberto | 933. | Caamal Chable Edzon Manuel |
| 879. | Bote Cauich Jose Carlos | 934. | Caamal Chale Cesareo |
| 880. | Bote Chan Juan Bernardino | 935. | Caamal Chale David Alberto |
| 881. | Bote Chan Manuel Jesus | 936. | Caamal Chale Eudaldo |
| 882. | Bote Lizama Ramon | 937. | Caamal Chale Gerbe Rene |
| 883. | Bote Perez Angel Fernando | 938. | Caamal Chan Abel Alejandro |
| 884. | Bote Uc Demetrio | 939. | Caamal Chim Jorge Alejandro |
| 885. | Bravo Leal Jorge | 940. | Caamal Choc Angel Monsalvo |
| 886. | Briceño  Elmer Fernando | 941. | Caamal Choc Jose Nahum |
| 887. | Briceño Can Luis Felipe | 942. | Caamal Chuc Elber Efren |
| 888. | Briceño Can Oscar Gonzalo | 943. | Caamal Chuc Elio Rafael |
| 889. | Briceño Chim Jose Fernando | 944. | Caamal Chuc Felipe De Jesus |
| 890. | Briceño Colli Felipe De Jesus | 945. | Caamal Chuc Santiago Argimiro |
| 891. | Briceño Couoh Jose Filiberto | 946. | Caamal Chuil Josue Abel |
| 892. | Briceño Diaz Angel Felipe | 947. | Caamal Chuil Moises Alberto |
| 893. | Briceño Estrada Victor Manuel | 948. | Caamal Cime Bartolo |
| 894. | Briceño Gomez Jose Jesus | 949. | Caamal Couoh Eleazar Yzael |
| 895. | Briceño Kantun Laureano | 950. | Caamal Diaz Jesus Martin |
| 896. | Briceño Rivero Miguel Angel | 951. | Caamal Diaz Luis Albert |
| 897. | Brito  Jose Martin | 952. | Caamal Duarte Jose Martin |
| 898. | Brito Chan Jose Francisco | 953. | Caamal Dzib Claudio Javier |
| 899. | Brito Duarte Jose Martin | 954. | Caamal Dzib Santos Silvio |
| 900. | Brito Novelo Eric Felipe | 955. | Caamal Dzul Jose Alberto Pastor |
| 901. | Brito Sagundo Pedro Antonio | 956. | Caamal Dzul Wilberto Martin |
| 902. | Broca Rodriguez David | 957. | Caamal Espadas Jorge David |
| 903. | Broca Rodriguez Jesus Enrique | 958. | Caamal Espadas Jose Matias |
| 904. | Broca Rodriguez Julian | 959. | Caamal Flores Alfredo Ignacio |
| 905. | Broca Rodriguez Pablo | 960. | Caamal Flores Francisco |
| 906. | Buitron Sanchez Jorge Antonio | 961. | Caamal Flores Jose Alvaro |
| 907. | Burgos Burgos Jose Guadalupe | 962. | Caamal Godinez Gerardo |
| 908. | Burgos Cruz Raymundo Eleazar | 963. | Caamal Hernandez Diego Armando |
| 909. | Burgos Esquivel Benigno Eusebio | 964. | Caamal Hernandez Marco Abel |
| 910. | Burgos Esquivel Efrain Enrique | 965. | Caamal Itzincab Jose Alfredo |
| 911. | Burgos Garcia Rolando Efrain | 966. | Caamal Kumul Felipe De Jesus |
| 912. | Burgos Novelo Cesar Armando | 967. | Caamal Kumul Isaias |
| 913. | Burgos Novelo Jorge Emiliano | 968. | Caamal Lopez Luis Alfonso |
| 914. | Burgos Novelo Jorge Omar | 969. | Caamal Lopez Victor Manuel |
| 915. | Burgos Novelo Nicanor | 970. | Caamal May Jorge Eduardo |
| 916. | Burgos Pech Luis Fernando | 971. | Caamal May Manuel Esequiel |
| 917. | Burgos Perez Jose Graciano | 972. | Caamal Mena Gerber Rene |
| 918. | Bustamante Manrique Cristian Geovanni | 973. | Caamal Mendez Jose Jorge |
| 919. | Caamal  Jose Francisco | 974. | Caamal Mendez Jose Reyes |
| 920. | Caamal Ake Jorge Alberto | 975. | Caamal Mendez Manuel Jesus |
| 921. | Caamal Caamal Ahiser Gerardo | 976. | Caamal Mendez Tomas Nicolas |
| 922. | Caamal Caamal Amilcar Azael | 977. | Caamal Pech Edgar Enrique |
| 923. | Caamal Caamal Daniel Jesus | 978. | Caamal Pech Fidel Benito |
| 924. | Caamal Caamal Gadiel Asarias | 979. | Caamal Pech Hipolito |
| 925. | Caamal Caamal Geyler Benjamin | 980. | Caamal Pech Julio Victoriano |
| 926. | Caamal Caamal Jose Maria | 981. | Caamal Pech Luis Alfonso |
| 927. | Caamal Caamal Miguel Alejandro | 982. | Caamal Pool Jose De Jesus |
| 928. | Caamal Caamal Octavio Cesar Augusto | 983. | Caamal Poot Victor Martin |
| 929. | Caamal Casanova Francisco Javier | 984. | Caamal Rizos Guadalupe Valentin |
| 930. | Caamal Casanova Miguel Angel | 985. | Caamal Sanchez Jose Luis |
| 931. | Caamal Castillo Celio Tomas | 986. | Caamal Sosa Filiberto |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 987. | Caamal Sosa Pedro | 1042. | Cab Ek Roger Gaspar |
| 988. | Caamal Sosa Pedro Telmo | 1043. | Cab Estrella Jose Braulio |
| 989. | Caamal Sosa Santos Julio | 1044. | Cab Itza Diego |
| 990. | Caamal Sosa Santos Teodulo | 1045. | Cab May Jose Joel |
| 991. | Caamal Sulu Onecimo Gaspar | 1046. | Cab Noh Juan Pablo |
| 992. | Caamal Sulu Samuel Feliciano | 1047. | Cab Pech Silvestre |
| 993. | Caamal Tamayo Julian Guadalupe | 1048. | Cab Rosel Ricardo Armando |
| 994. | Caamal Tum Felipe De Jesus | 1049. | Cab Sanchez Victor Agustin |
| 995. | Caamal Tum Jose Santiago | 1050. | Cab Sosa Jorge Carlos |
| 996. | Caamal Tun David Alfonso | 1051. | Cab Sosa Jose Clemente |
| 997. | Caamal Tun Rosendo | 1052. | Cab Sosa Julio Cesar |
| 998. | Caamal Tun William Enrique | 1053. | Cab Tec Mario Alfonso |
| 999. | Caamal Tuyin Ricardo | 1054. | Cab Tec Victor Manuel |
| 1000. | Caamal Tzab Abimael | 1055. | Cab Tzuc Jose Leonardo |
| 1001. | Caamal Tzab Jorge Gabriel | 1056. | Cab Uc Jorge Andres |
| 1002. | Caamal Uc Miguel | 1057. | Cab Uc Jorge Luis |
| 1003. | Caamal Uh Rogelio | 1058. | Cab Verdejo Manuel Jesus |
| 1004. | Caamal Us Raul Rene | 1059. | Cab Y Chuc Jose Alberto |
| 1005. | Caamal Valencia Francis Israel | 1060. | Cab Y Contreras Carlos Armando |
| 1006. | Caamal Valencia Joel Lizandro | 1061. | Cab Y Uc Manuel Felipe |
| 1007. | Caamal Valencia Luis Enrique | 1062. | Caballero  Jorge Humberto |
| 1008. | Caamal Vazquez Benito | 1063. | Caballero Batun Hugo Alberto |
| 1009. | Caamal Vazquez Valentin | 1064. | Caballero Crespo Miguel Fernando |
| 1010. | Caamal Y Noh Romaldo | 1065. | Caballero Cupul Jose Ysidro |
| 1011. | Caamal Yupit Teofilo | 1066. | Caballero Cupul Juan Tomas |
| 1012. | Cab Cab Felipe De Jesus | 1067. | Caballero Cupul Reyes |
| 1013. | Cab Campos Jose Feliciano | 1068. | Caballero Garcia Jorge De Jesus |
| 1014. | Cab Can Ismael | 1069. | Caballero Gomez Baltazar De Los Reyes |
| 1015. | Cab Can Willy Orvil | 1070. | Caballero Gomez Miguel Angel |
| 1016. | Cab Canche Eduardo | 1071. | Caballero Mezeta Manuel Jesus |
| 1017. | Cab Carrillo Jhordi Lloel | 1072. | Caballero Quezada Juan Jesus |
| 1018. | Cab Carrillo Llovani | 1073. | Caballero Rivero Martin Gilberto |
| 1019. | Cab Cetina Victor Manuel | 1074. | Caballero Velazquez Bonifacio |
| 1020. | Cab Chac Jose Lucas | 1075. | Caballero Velazquez Juan Manuel |
| 1021. | Cab Chan Ermi Omeiny | 1076. | Cabañas May Francisco Esau |
| 1022. | Cab Chan Jose Guilbardo | 1077. | Cabrera Alferez Carlos Armando |
| 1023. | Cab Chan Juan Alberto | 1078. | Cabrera Alferez Manuel Jesus |
| 1024. | Cab Chan Juan Bautista | 1079. | Cabrera Balam Fernando |
| 1025. | Cab Chan Juan Jose | 1080. | Cabrera Balam Jorge |
| 1026. | Cab Chan Nicolas | 1081. | Cabrera Calderon Magadaleno Israel |
| 1027. | Cab Chan Orlando Jose Luis | 1082. | Cabrera Cetina Jose Maria |
| 1028. | Cab Chan Santos Manuel | 1083. | Cabrera Cetina Juan Roberto |
| 1029. | Cab Chuc Carlos | 1084. | Cabrera Estrada Oscar Rafael |
| 1030. | Cab Chuc Ismael | 1085. | Cabrera Jimenez Juan Manuel |
| 1031. | Cab Chuil Luis Gilberto | 1086. | Cabrera Matu Serapio |
| 1032. | Cab Contreras Jose Del Carmen | 1087. | Cabrera May Castulo |
| 1033. | Cab Cua Jose Angel | 1088. | Cabrera May Jose Cesario |
| 1034. | Cab Dzul Oscar | 1089. | Cabrera May Liberato |
| 1035. | Cab Ek Adrian Melchor | 1090. | Cabrera Mendez Julio Alberth |
| 1036. | Cab Ek Antonio Rene | 1091. | Cabrera Palma Castulo Rubissel |
| 1037. | Cab Ek Gaudencio Damian | 1092. | Cabrera Salvador Genaro Armando |
| 1038. | Cab Ek Jhoan Reyes | 1093. | Cabrera Trejo Joel Baltazar |
| 1039. | Cab Ek Jorge Andres | 1094. | Cabrera Yam Luis Enrique |
| 1040. | Cab Ek Julian Prudencio | 1095. | Cabrera Yam Reyes Ismael |
| 1041. | Cab Ek Leocadio | 1096. | Caceres Gurrutia Omar Isidro |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 1097. | Caceres Perez Rigel Del Jesus | 1152. | Cambranis Santana Jose Luis |
| 1098. | Caceres Quetz Omar Isidro | 1153. | Camelo Escalante Manuel Antonio |
| 1099. | Cachon Vicuña Jorge Eduardo | 1154. | Camelo Marrufo Pedro Jesus |
| 1100. | Cahuich Chi Pedro Gonzalo | 1155. | Camelo Perez Guilmer De Jesus |
| 1101. | Cahuich Koyoc Elviro | 1156. | Camelo Perez Roger Humberto |
| 1102. | Cahuich Nah Abelardo | 1157. | Camelo Serrano Jorge Carlos |
| 1103. | Cahuich Pool Pedro Jesus | 1158. | Campo Pacheco Leobardo Edemiro |
| 1104. | Cahuich Valle Juan De Dios | 1159. | Campos Ake Dafne Lisandro |
| 1105. | Cahum Arceo Jose Miguel | 1160. | Campos Balam Jaime Gabriel |
| 1106. | Cahum Arceo Oscar Alonzo | 1161. | Campos Barbudo Mario Arturo |
| 1107. | Cahum Arceo Roger Alonso | 1162. | Campos Barbudo Martin Alberto |
| 1108. | Cahum Canul Sergio Adrian | 1163. | Campos Camacho Maximiliano |
| 1109. | Cahum Nah Marcelo | 1164. | Campos Camara Gaspar |
| 1110. | Cahum Uc Gerardo | 1165. | Campos Camara Ramon Felicito |
| 1111. | Cahun Nah Mauro | 1166. | Campos Campos Henry De Jesus |
| 1112. | Cajun Can Victor Ricardo | 1167. | Campos Celis Jose Eluterio |
| 1113. | Cajun Gongora Luis | 1168. | Campos Chable Jesus Nazaret |
| 1114. | Cajun Gongora Macario | 1169. | Campos Chan Alejandro |
| 1115. | Cajun Pech Carlos Javier | 1170. | Campos Chan Jose Alfredo |
| 1116. | Cajun Pech Juan Antonio | 1171. | Campos Concha Narciso Candelario |
| 1117. | Cajun Trejo Luis Alberto | 1172. | Campos Herrera Esteban Jeremias |
| 1118. | Calam Moo Armando De Jesus | 1173. | Campos Leal Jose Alejandro |
| 1119. | Calan Cauich Mario | 1174. | Campos Lopez Jony Natael |
| 1120. | Calan Martinez Edgar Armando | 1175. | Campos Lopez Jose Antonio |
| 1121. | Calderon Aguilar Hector | 1176. | Campos Madera Carlos Graciano |
| 1122. | Calderon Aldecua Idelfonzo Fabian | 1177. | Campos Marrufo Fermin Jesus |
| 1123. | Calderon Angulo Candelario Gumercindo | 1178. | Campos Marrufo Reyes Leonardo |
| 1124. | Calderon Angulo Guimel Florentino | 1179. | Campos Martin Juan Bautista |
| 1125. | Calderon Corona Ricardo | 1180. | Campos Martin Victor Manuel |
| 1126. | Calderon Manrrero Jony Enrique | 1181. | Campos Melendez Ricardo |
| 1127. | Calderon Metelin Luis Ramon | 1182. | Campos Mena Jorge Gaspar |
| 1128. | Calleja Alvarado Edgar Prometius | 1183. | Campos Mendoza Baltazar |
| 1129. | Camara Acosta Edgar Enrique | 1184. | Campos Mendoza Jose Clemente |
| 1130. | Camara Acosta Manuel Jesus | 1185. | Campos Navarro Celso |
| 1131. | Camara Acosta Ramiro Efrain | 1186. | Campos Pacheco Andy Eric |
| 1132. | Camara Choch Marimar Del Socorro | 1187. | Campos Pacheco Jose Ricardo |
| 1133. | Camara Crespo Carmelo | 1188. | Campos Pacheco Rogelio Rosendo |
| 1134. | Camara Estrella Jose Guadalupe | 1189. | Campos Pacheco Rogerio |
| 1135. | Camara Euan Fernando Jesus | 1190. | Campos Pech Juan Esteban |
| 1136. | Camara Herrera Cesar | 1191. | Campos Peña Rudy Edgar |
| 1137. | Camara Paat Nicolas | 1192. | Campos Peraza Jorge Adrian |
| 1138. | Camara Pat Carlos Ricardo | 1193. | Campos Pool Victor Manuel |
| 1139. | Camara Pech Carlos | 1194. | Campos Rodriguez Jose Isabel |
| 1140. | Camara Pech Jose Diego | 1195. | Campos Torres Alfonso Miguel |
| 1141. | Camara Pech Jose Elias | 1196. | Campos Y Aldecua Luis Angel |
| 1142. | Camara Pech Nicolas | 1197. | Campos Y Celis Jose Liberato Esteban |
| 1143. | Camara Pool Eulogio | 1198. | Campos Y Garcia Rudy Edgar |
| 1144. | Camara Sains Alberth Nemesio | 1199. | Campos Y Pech Julio Alberto |
| 1145. | Camara Tamay Cesar Isidro | 1200. | Campos Zapata Victor  Manuel |
| 1146. | Camara Uicab Alvaro Jesus | 1201. | Can Caamal Ignacio De La Cruz |
| 1147. | Camara Uicab Carlos | 1202. | Can Caamal Juan Bautista |
| 1148. | Camara Uicab Fernando | 1203. | Can Caamal Victor Humberto |
| 1149. | Camara Uicab Nemesio | 1204. | Can Canche Angel Gabriel |
| 1150. | Camargo Esquivel Leonardo Javier | 1205. | Can Canche Jesus |
| 1151. | Camargo Osorno Roman Jesus | 1206. | Can Canche Jorge |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | |
|---|---|
| 1207. | Can Canche Jose Elias |
| 1208. | Can Canche Roger Alonso |
| 1209. | Can Canul Eduardo |
| 1210. | Can Castillo Jose Augusto |
| 1211. | Can Castillo Juan Cruz |
| 1212. | Can Cetzal Eduardo Emmanuel |
| 1213. | Can Chan Jose Francisco |
| 1214. | Can Chan Juventino |
| 1215. | Can Chan Luis Marcelino |
| 1216. | Can Chan Vicente |
| 1217. | Can Chim Jesus Humberto |
| 1218. | Can Chiquil Armando |
| 1219. | Can Chiquil Evelio |
| 1220. | Can Cohuo Santos Gregorio |
| 1221. | Can Gutierrez Gustavo |
| 1222. | Can Gutierrez Luis Felipe |
| 1223. | Can Gutierrez Vilo |
| 1224. | Can Huchin Isaias |
| 1225. | Can Huchin Luis Rafael |
| 1226. | Can May Carlos Jose |
| 1227. | Can May Manuel Jesus De Atocha |
| 1228. | Can Nauat Miguel Angel |
| 1229. | Can Noh Jose |
| 1230. | Can Novelo Reyes Alejandro |
| 1231. | Can Paredes Eddie Antonio |
| 1232. | Can Reyes Ruperto |
| 1233. | Can Tamay Jose Gonzalo |
| 1234. | Can Tep Gabriel |
| 1235. | Can Uicab Jorge Alonso |
| 1236. | Can Verdejo Carlos |
| 1237. | Can Y Molina Rene Alonzo |
| 1238. | Can Y Pool Jose Augusto |
| 1239. | Can Y Pool Jose Guadalupe |
| 1240. | Can Zi Ysaury Edgardo |
| 1241. | Canche  Modesto |
| 1242. | Canche  Modesto |
| 1243. | Canche Almeida Jose Francisco |
| 1244. | Canche Bacab Florentino |
| 1245. | Canche Balam Mario Enrique |
| 1246. | Canche Balam Victor Manuel |
| 1247. | Canche Caamal Jose Raul |
| 1248. | Canche Caamal Julian De Jesus |
| 1249. | Canche Cabrillas Ainscario Waldemar |
| 1250. | Canche Cabrillas Carlos Enrique |
| 1251. | Canche Cabrillas Ines Elodia |
| 1252. | Canche Campos Miguel |
| 1253. | Canche Can Antonio De Jesus |
| 1254. | Canche Canche Jose Alfonso |
| 1255. | Canche Canche Mario |
| 1256. | Canche Canto Jose Francisco |
| 1257. | Canche Cardenas Jose Felipe |
| 1258. | Canche Carrillo Rene Ivan |
| 1259. | Canche Catzin Melchor Antonio |
| 1260. | Canche Cauich Carlos Elias |
| 1261. | Canche Cauich Ernesto Eloy |
| 1262. | Canche Cauich Raymundo |
| 1263. | Canche Celis Rene |
| 1264. | Canche Cetina Francisco Javier |
| 1265. | Canche Cetz Gervacio |
| 1266. | Canche Chan Carlos Adrian |
| 1267. | Canche Chan Francisco |
| 1268. | Canche Chan Pedro Pablo |
| 1269. | Canche Chi Ladis Lao |
| 1270. | Canche Chim Bernardo |
| 1271. | Canche Chuc Jose Francisco |
| 1272. | Canche Cime Rosendo |
| 1273. | Canche Cohuo Efrain |
| 1274. | Canche Couoh Jacinto |
| 1275. | Canche Cruz Juan Carlos |
| 1276. | Canche Dominguez Jose Ubaldo |
| 1277. | Canche Dzib Benigno |
| 1278. | Canche Dzib Julio Enrique |
| 1279. | Canche Dzul Gonzalo |
| 1280. | Canche Euan Rudy Alberto |
| 1281. | Canche Gonzalez Herbert Neftalli |
| 1282. | Canche Iuit Luis Felipe |
| 1283. | Canche Magaña Vicente Guillermo |
| 1284. | Canche Muñoz Carlos Gabriel |
| 1285. | Canche Muñoz Jose Leonardo |
| 1286. | Canche Naal Remigio |
| 1287. | Canche Noh Mariano |
| 1288. | Canche Ordoñez Filiberto |
| 1289. | Canche Osorio Orlando Manuel |
| 1290. | Canche Pat Wilberth |
| 1291. | Canche Pech Guillermo |
| 1292. | Canche Pech Jose Luis |
| 1293. | Canche Pech Lazaro |
| 1294. | Canche Perera Jonathan Natanael |
| 1295. | Canche Perez Porfirio |
| 1296. | Canche Pinzon Jose Alberto |
| 1297. | Canche Quintal Jorge Carlos |
| 1298. | Canche Rodriguez Efren Alfonso |
| 1299. | Canche Rodriguez Jose Gilberto |
| 1300. | Canche Rodriguez Luis Fernando |
| 1301. | Canche Santana Johny Mauricio De Atocha |
| 1302. | Canche Sosa Braulio Gualberto |
| 1303. | Canche Sosa Levid Emmanuel |
| 1304. | Canche Tamayo Juan Carlos |
| 1305. | Canche Tep Carlos Antonio |
| 1306. | Canche Tep Santos Sacarias |
| 1307. | Canche Toraya Angel German |
| 1308. | Canche Torres Ruben Fernando |
| 1309. | Canche Tun Carlos Humberto |
| 1310. | Canche Tun Jose Vidal |
| 1311. | Canche Tuyub Jose Edilberto |
| 1312. | Canche Uc Doroteo |
| 1313. | Canche Velasquez Gaspar |
| 1314. | Canche Y Baas Elias |
| 1315. | Canche Y Osorio Pedro Edilberto |
| 1316. | Canche Y Zapata Leonardo Eucario |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | | |
|---|---|---|---|---|
| 1317. | Canche Zapata Joel | 1372. | Canto Cortes Reyes Fernando |
| 1318. | Canche Zapata Julio Emilio | 1373. | Canto Coyoc Mario Humberto |
| 1319. | Cañete  Miguel | 1374. | Canto Davila Luis Angel |
| 1320. | Cano Ac Joel Gaddiel | 1375. | Canto Dzul Jorge Alberto |
| 1321. | Cano Caamal Cesar Antonio | 1376. | Canto Echanove Edwin Jesus |
| 1322. | Cano Caamal Roger Ezequiel | 1377. | Canto Esquivel Marco Antonio |
| 1323. | Cano Cetina Leobardo Del Jesus | 1378. | Canto Flores Jose Adrian |
| 1324. | Cano Chan Angel Alonso | 1379. | Canto Flores Jose Emilio |
| 1325. | Cano Chan Concepcion | 1380. | Canto Lira Francisco Javier |
| 1326. | Cano Chan Jesus Manuel | 1381. | Canto Lira Jose Amalio |
| 1327. | Cano Chan Julio Emmanuel | 1382. | Canto Lira Jose Benito |
| 1328. | Cano Chan Mario Arsenio | 1383. | Canto Lira Luis |
| 1329. | Cano Chan Reyes Macario | 1384. | Canto Medina Martin Celestino |
| 1330. | Cano Choc Gaspar | 1385. | Canto Mendez Fernando Alejandro |
| 1331. | Cano Choc Raymundo | 1386. | Canto Olvera Jose Eduardo |
| 1332. | Cano Cumul Felix Adrian | 1387. | Canto Pool Concepcion |
| 1333. | Cano Kumul Gaudencio | 1388. | Canto Ruiz Juan Espiridion |
| 1334. | Cano Kumul Isidro | 1389. | Canto Sanchez Francisco Benigno |
| 1335. | Cano Kumul Marco Antonio | 1390. | Canto Sanchez Manuel Jesus |
| 1336. | Cano Limon Ernesto | 1391. | Canto Sanchez Refugio Antonio |
| 1337. | Cano Manzano Leobardo De Jesus | 1392. | Canto Ucan Andres Dionisio |
| 1338. | Cano Montejo Leobardo Del Jesus | 1393. | Canto Ucan Mario Ivan |
| 1339. | Cano Noh Carlos | 1394. | Canto Vera Carlos Manuel |
| 1340. | Cano Noh Enrique | 1395. | Canto Y Coral Jose Alberto |
| 1341. | Cano Noh Fernando | 1396. | Canto Y Flores Juan Alonzo |
| 1342. | Cano Noh Macario | 1397. | Canto Y Uh Luciano |
| 1343. | Cano Ocaña Raul | 1398. | Canton Canul Alfredo Enrique |
| 1344. | Cano Palomo Alberto | 1399. | Canton Canul Jose Rufino |
| 1345. | Cano Poot Antonio | 1400. | Canton Canul Santiago Antonio |
| 1346. | Cano Poot Jose | 1401. | Canton Chan Eduardo Antonio |
| 1347. | Cano Poot Jose Concepcion | 1402. | Canton Estrada Ivan Roman |
| 1348. | Cano Solis Raul Martin | 1403. | Canton Torres Luis Alberto |
| 1349. | Cano Tec Carlos Omar | 1404. | Cantu Muñoz Rene |
| 1350. | Cano Tec Honorio | 1405. | Cantu Muñoz Sergio |
| 1351. | Cano Tec Jesus Rigoberto | 1406. | Cantu Perez Sergio Armando |
| 1352. | Cano Tec Ricardo Franklin | 1407. | Cantun Calderon Jesus Del Carmen |
| 1353. | Cano Tec Sergio Guadalupe | 1408. | Canul  Felix |
| 1354. | Cano Uc Fabian Reynaldo | 1409. | Canul Alvarado Jorge Armando |
| 1355. | Cano Uc Manuel Antonio | 1410. | Canul Alvarado Jose Alberto |
| 1356. | Cano Y Canche Brigido | 1411. | Canul Alvarado Lourdes Guadalupe |
| 1357. | Cante Canche Carlos Alberto | 1412. | Canul Amaya Braulio Ignacio |
| 1358. | Cante Canche Jorge Eleazar | 1413. | Canul Amaya David Emiliano |
| 1359. | Cante Canche Jose Alberto | 1414. | Canul Amaya Luis Alberto |
| 1360. | Cante Canche Martin | 1415. | Canul Bacab Carlos Efrain |
| 1361. | Cante Canul Luis | 1416. | Canul Basto Adriano |
| 1362. | Cante Chan Bernaldino | 1417. | Canul Be Luis Alberto |
| 1363. | Cante Chuc Baltazar | 1418. | Canul Borgez Jose Francisco |
| 1364. | Cante Chuc Felipe De Jesus | 1419. | Canul Caballero Javier Jesus |
| 1365. | Cante Mex Faustino De Jesus | 1420. | Canul Canche Gervacio |
| 1366. | Cante Mex Zacarias Isabel | 1421. | Canul Canche Socorro Emiliano |
| 1367. | Cante Moo Jose Eduardo | 1422. | Canul Cano David Reynaldo |
| 1368. | Canto Canche Anatolio | 1423. | Canul Canul Carlos Antonio |
| 1369. | Canto Castillo Jose Guadalupe | 1424. | Canul Canul Luis Armando |
| 1370. | Canto Castillo Manuel Jesus | 1425. | Canul Cauich Fermin |
| 1371. | Canto Coot Jose Benito | 1426. | Canul Cetina Jesus Javier |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 1427. | Canul Cetz Mario Israel | 1482. | Canul Kumul Santos Gregorio |
| 1428. | Canul Chable Jaime Alfonso | 1483. | Canul Landeros Jose Eduardo |
| 1429. | Canul Chac Teodoro | 1484. | Canul Lopez Jose Roberto |
| 1430. | Canul Chan Alex Benjamin | 1485. | Canul Lopez Jose Rodrigo |
| 1431. | Canul Chan Julio Angel | 1486. | Canul Lopez Luis Salvador Edilberto |
| 1432. | Canul Chan Marcos Manuel | 1487. | Canul Madera Jose Francisco |
| 1433. | Canul Chan Nelson Arturo | 1488. | Canul May Jose Mamerto |
| 1434. | Canul Chan Nilo | 1489. | Canul May Julio Cesar |
| 1435. | Canul Chan Pedro Pablo | 1490. | Canul May Ricardo Antonio |
| 1436. | Canul Chan Roger Geovani | 1491. | Canul May Sandro Manuel |
| 1437. | Canul Chay Carlos Alberto | 1492. | Canul Medina Jose Ernesto |
| 1438. | Canul Chay Francisco Javier | 1493. | Canul Medina Jose Inocensio |
| 1439. | Canul Chay Roman Teodoro | 1494. | Canul Mena Jose Candelario |
| 1440. | Canul Che Humberto | 1495. | Canul Mex Jorge Alonso |
| 1441. | Canul Chi Pedro Basilio | 1496. | Canul Moo Jose Camilo |
| 1442. | Canul Chi Victor Anselmo | 1497. | Canul Noh Juventino |
| 1443. | Canul Chuc Gabriel Santiago | 1498. | Canul Noh Lidio |
| 1444. | Canul Chuc Wilberth De Jesus | 1499. | Canul Ortiz Jose Laureano |
| 1445. | Canul Chuil Jose Guadalupe | 1500. | Canul Palomo Ricardo De Jesus |
| 1446. | Canul Cob Angel Rene | 1501. | Canul Pardenilla Carlos Cerafin |
| 1447. | Canul Cob Gilberth Ariel | 1502. | Canul Pat Jorge Avelino |
| 1448. | Canul Cob Juan Carlos | 1503. | Canul Pech Elmey Manuel |
| 1449. | Canul Cob Ruben Adalio | 1504. | Canul Pech Jorge Arturo |
| 1450. | Canul Cool Jose Domingo | 1505. | Canul Pech Jose Juan |
| 1451. | Canul Cool Marcos David | 1506. | Canul Pech Josue Andres |
| 1452. | Canul Cuitun Luis Gonzalo | 1507. | Canul Pech Luis Felipe |
| 1453. | Canul Cutz Jose Gabriel | 1508. | Canul Pech Santos |
| 1454. | Canul Cutz Jose Vicente | 1509. | Canul Perera Juan Ramon |
| 1455. | Canul Dominguez Luis | 1510. | Canul Perera Ynocencio |
| 1456. | Canul Dzib Felipe | 1511. | Canul Piste Cesar Ricardo |
| 1457. | Canul Dzib Jose Edilberto | 1512. | Canul Piste David Orlando |
| 1458. | Canul Dzib Lazaro Francisco | 1513. | Canul Pizaña Gabriel |
| 1459. | Canul Dzul Jorge Gabriel | 1514. | Canul Pool Rodolfo Ramon |
| 1460. | Canul Dzul Julio Antonio | 1515. | Canul Poot Jose Bacilio |
| 1461. | Canul Dzul Manuel Jesus | 1516. | Canul Poot Jose Elias |
| 1462. | Canul Esquivel Javert Efren | 1517. | Canul Poot Jose Feliciano |
| 1463. | Canul Esquivel Jose Gabriel | 1518. | Canul Poot Manuel Jesus |
| 1464. | Canul Euan Elidio | 1519. | Canul Romero David Alberto |
| 1465. | Canul Euan Luis Miguel | 1520. | Canul Sanchez Jose Dolores |
| 1466. | Canul Ferrer Jorge Carlos | 1521. | Canul Sanchez Jose Ezequiel |
| 1467. | Canul Figueroa Isidro Humberto | 1522. | Canul Sandoval Daniel Guadalupe |
| 1468. | Canul Flores Jose Guadalupe | 1523. | Canul Sosa Marcos Adrian |
| 1469. | Canul Gamboa Emiliano | 1524. | Canul Sosa Miguel Arcangel |
| 1470. | Canul Garcia Luis Alberto | 1525. | Canul Sunza Juan Diego |
| 1471. | Canul Gonzalez Jesus Gaspar | 1526. | Canul Tamayo Javier |
| 1472. | Canul Hernandez Abelardo Antonio | 1527. | Canul Tejero Norberto |
| 1473. | Canul Hernandez Samuel David | 1528. | Canul Torregrosa Ermilo Alberto |
| 1474. | Canul Herrera David Isaias | 1529. | Canul Torregrosa Limer Salvador |
| 1475. | Canul Hoyos Martin Efrain | 1530. | Canul Tun Jorge Humberto |
| 1476. | Canul Hoyos Victor Manuel | 1531. | Canul Tzab Juan Gabriel |
| 1477. | Canul Huchin Baltazar | 1532. | Canul Uc Edilberto |
| 1478. | Canul Itza Gabriel | 1533. | Canul Uc Fernando |
| 1479. | Canul Jimenez Jose Froilan | 1534. | Canul Uc Jose Manuel |
| 1480. | Canul Koyoc Angel De Jesus | 1535. | Canul Uc Jose Victor |
| 1481. | Canul Kumul Jose Natalio | 1536. | Canul Ucan Alfonso |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | |
|---|---|
| 1537. | Canul Ucan Francisco San Roman |
| 1538. | Canul Ucan Jose Asuncion |
| 1539. | Canul Uh Francisco Joel |
| 1540. | Canul Uicab Mariano |
| 1541. | Canul Varguez Luis Felipe |
| 1542. | Canul Vazquez Adan Noe |
| 1543. | Canul Vazquez Edwin Alberto |
| 1544. | Canul Vazquez Francisco Ismael |
| 1545. | Canul Villanueva Jose Gabriel |
| 1546. | Canul Xool Filiberto |
| 1547. | Canul Y Borges Julio |
| 1548. | Canul Yam Faine De Atocha |
| 1549. | Canul Zapata Gregorio Julian |
| 1550. | Carbajal Ambrocio Enrique Alfredo |
| 1551. | Cardeña Camelo Mario Manuel |
| 1552. | Cardeña Escalante Angel Ernesto |
| 1553. | Cardeña Escalante Henry Ismael |
| 1554. | Cardeña Euan Jose Antonio |
| 1555. | Cardeña Euan Rene Abraham |
| 1556. | Cardeña Y Escalante Jose De Los Santos |
| 1557. | Cardenas Canul Jose Jesus |
| 1558. | Cardenas Ek Nemecio |
| 1559. | Cardos Quezada Jose Luis |
| 1560. | Cardos Quezada Pedro Alfonso |
| 1561. | Cardoso Gomez Ivan Gaspar |
| 1562. | Cardoz Rosales Apolonio |
| 1563. | Cardozo Camacho Santos Pedro |
| 1564. | Cardozo Contreras Angel Santiago |
| 1565. | Carlos Hernandez Margarito |
| 1566. | Carmona Chapan Pedro |
| 1567. | Carmona Perez Felix |
| 1568. | Carmona Priss Jose |
| 1569. | Carrillo  Jose Maria |
| 1570. | Carrillo Ayala Carlos Martin |
| 1571. | Carrillo Ayala Gregorio |
| 1572. | Carrillo Ayala Heliodoro |
| 1573. | Carrillo Baeza Wilmer Alejandro |
| 1574. | Carrillo Blanco Macario |
| 1575. | Carrillo Campos Victor Manuel |
| 1576. | Carrillo Canche Margarito |
| 1577. | Carrillo Chale Ambrocio |
| 1578. | Carrillo Ciau Daniel Alejandro |
| 1579. | Carrillo Ciau Felix Bernabe |
| 1580. | Carrillo Ciau Marco Antonio |
| 1581. | Carrillo Ciau Marco Antonio |
| 1582. | Carrillo Ciau Raul Alvino |
| 1583. | Carrillo Cordova Jesus |
| 1584. | Carrillo Couoh Joaquin |
| 1585. | Carrillo Galaviz Limbert Ariel |
| 1586. | Carrillo Graniel Manuel Jesus |
| 1587. | Carrillo Marrufo Jesus De Atocha |
| 1588. | Carrillo May Luis Ariel |
| 1589. | Carrillo Mena Crecencio Armando |
| 1590. | Carrillo Ordoñez Gener Emmanuel |
| 1591. | Carrillo Perez Delmer Jesus |
| 1592. | Carrillo Segura Wilbert Armando |
| 1593. | Carrillo Sosa Gabriel Eustaquio |
| 1594. | Carrillo Torres Jorge Alberto |
| 1595. | Carrillo Y Ayala Eliazar |
| 1596. | Carrillo Y Ayala Jesus Marcial |
| 1597. | Carrillo Y Dzib Leibe Adonay |
| 1598. | Carrion Colli Wilbert |
| 1599. | Carvajal Ambrocio Wilbert Alejandro |
| 1600. | Carvajal Dzib Brandon Alfredo |
| 1601. | Carvajal Gongora Alvaro |
| 1602. | Carvajal Gongora Jorge Enrique |
| 1603. | Carvajal Hernandez Jose |
| 1604. | Carvajal Jimenez Jesus Enrique |
| 1605. | Carvajal Polanco Wilbert Milagros |
| 1606. | Casanova  Eladio Simeon |
| 1607. | Casanova Chay Jose Gertrudis |
| 1608. | Casanova Chay Yoni Alfredo |
| 1609. | Casanova Gonzalez Alberto Rene |
| 1610. | Casanova Huchin Fernando |
| 1611. | Casanova Mex Ricardo Antonio |
| 1612. | Casanova Sanchez Gabriel |
| 1613. | Casanova Solis Manuel Adalberto |
| 1614. | Casas Aviles Guadalupe Isabel |
| 1615. | Casas Aviles Juan Jesus |
| 1616. | Casillas Loria Jorge |
| 1617. | Castañeda Chi Gerardo Antonio |
| 1618. | Castañeda Chi Luis Alberto |
| 1619. | Castañeda De La Cruz Jose Del Carmen |
| 1620. | Castañeda Estupiñan Miguel |
| 1621. | Castañeda Gutierrez Constantino |
| 1622. | Castañon Rosas Antonio |
| 1623. | Castellanos Hernandez Rafael |
| 1624. | Castellanos Herrera Francisco |
| 1625. | Castellanos Mendez Eduardo Alfredo |
| 1626. | Castilla Duarte Renan |
| 1627. | Castillo Acosta Jesus Ermilo |
| 1628. | Castillo Acosta Jose Antonio |
| 1629. | Castillo Alarcon Tiburcio |
| 1630. | Castillo Azcorra Angel Pastor |
| 1631. | Castillo Bacab Jhonnathan Israel |
| 1632. | Castillo Blanco Jorge Humberto |
| 1633. | Castillo Canche Fernando Antonio |
| 1634. | Castillo Castillo Braulio Ivan |
| 1635. | Castillo Castillo Camilo Alejandro |
| 1636. | Castillo Castillo Mishel Enrique |
| 1637. | Castillo Chable Edgar Llovany |
| 1638. | Castillo Chable Roger Ernesto |
| 1639. | Castillo Chan Candelario Reyes |
| 1640. | Castillo Chan Jorge Concepcion |
| 1641. | Castillo Chavarria Gilberto |
| 1642. | Castillo Chavarria Jose Francisco |
| 1643. | Castillo Escamilla Juan Luis |
| 1644. | Castillo Felix Joaquin Manuel |
| 1645. | Castillo Galvan Lauro |
| 1646. | Castillo Herrera Lorenzo |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 1647. | Castillo Huchim Jose David | 1702. | Castro Pat Marcelo |
| 1648. | Castillo Huchim Manuel Aglael | 1703. | Castro Pinzon Miguel Angel |
| 1649. | Castillo Kantun Juan Manuel | 1704. | Castro Rocha Alvaro |
| 1650. | Castillo Kantun Roman Eleazar | 1705. | Castro Romero Carlos Ricardo |
| 1651. | Castillo Lavadores Bartolo | 1706. | Castro Trejo Sergio Alberto |
| 1652. | Castillo Lavadores Juan | 1707. | Castro Tzab Jose Daniel |
| 1653. | Castillo Lavadores Rolando Clemente | 1708. | Castro Tzec Angel Orlando |
| 1654. | Castillo Leal Jorge Alejandro | 1709. | Castro Tzec Carlos Miguel |
| 1655. | Castillo Lira Jose Ermilo | 1710. | Castro Uc Ivan Alberto |
| 1656. | Castillo Lira Jose Filiberto | 1711. | Castro Vera Leocadio |
| 1657. | Castillo Marin Jose Ricardo | 1712. | Castro Vera Victor Manuel |
| 1658. | Castillo Marin Teodoro | 1713. | Cat Pacheco Felipe Antonio |
| 1659. | Castillo Matu Isidro | 1714. | Cat Ravell Santos Reymundo |
| 1660. | Castillo Mendez Eustaquio | 1715. | Catzim Tuyim Carlos |
| 1661. | Castillo Mendez Luis Manuel | 1716. | Catzim Tuyim Jose Nazario |
| 1662. | Castillo Mex Yobani Enrique | 1717. | Catzim Tuyin Jose Francisco Rufino |
| 1663. | Castillo Paredes Francisco Javier | 1718. | Catzim Tuyin Nicolas Elias |
| 1664. | Castillo Pat Isai | 1719. | Catzin  Jose Bonifacio |
| 1665. | Castillo Pat Mario Alberto | 1720. | Catzin  Luis Alberto |
| 1666. | Castillo Pech Manuel Jesus | 1721. | Catzin Ake Gilberth Armando |
| 1667. | Castillo Pech Miguel Angel | 1722. | Catzin Baas Francisco Rafael |
| 1668. | Castillo Peniche Marcos Herminio | 1723. | Catzin Balam Alberto Joel |
| 1669. | Castillo Pinto Elias Eleuterio | 1724. | Catzin Canche Ernesto Gabriel |
| 1670. | Castillo Solis Jose Jesus | 1725. | Catzin Canul Gaudencio |
| 1671. | Castillo Solis Pedro Eligio | 1726. | Catzin Chale Felipe |
| 1672. | Castillo Sosa Camilo | 1727. | Catzin Chale Hilario Rosendo |
| 1673. | Castillo Sosa Jose Eleuterio | 1728. | Catzin Chale Jose Luis |
| 1674. | Castillo Tec Manuel Arturo | 1729. | Catzin Chan Abelardo |
| 1675. | Castillo Tuyub Jose Ygnacio | 1730. | Catzin Chan Juan Gualberto |
| 1676. | Castillo Vazquez Isidro | 1731. | Catzin Chan Rosendo De Jesus |
| 1677. | Castillo Velazquez Jairo Ezequiel | 1732. | Catzin Chan Ydelfonzo |
| 1678. | Castillo Velazquez Jose Francisco | 1733. | Catzin Chuc Daniel Santiago |
| 1679. | Castillo Velazquez Julio Gilberto | 1734. | Catzin Chuc Jamin Ezequiel |
| 1680. | Castillo Vera Carlos Alfredo | 1735. | Catzin Chuc Noe Sebastian |
| 1681. | Castillo Vera Jose Luis | 1736. | Catzin Gonzalez Francisco Omar |
| 1682. | Castillo Vera Luis Jose | 1737. | Catzin Ku Jose Agustin |
| 1683. | Castillo Vera Luis Manuel | 1738. | Catzin Licona Daniel Ismael |
| 1684. | Castillo Vera Manuel Jesus | 1739. | Catzin Licona Jose Gabriel |
| 1685. | Castillo Y Aranda Guillermo Ivan | 1740. | Catzin Loeza Juan Roberto |
| 1686. | Castro  Julio Cesar | 1741. | Catzin Luna Sergio Francisco |
| 1687. | Castro  Tiburcio | 1742. | Catzin Peraza Pablo Ariel |
| 1688. | Castro Avila Jesus Lecadio | 1743. | Catzin Sansores Jose Espiridion |
| 1689. | Castro Caamal Victor Daniel | 1744. | Catzin Tamay Erik David |
| 1690. | Castro Cab Juan Manuel | 1745. | Catzin Tamay Luis Alberto |
| 1691. | Castro Cespedes Jose Luis | 1746. | Catzin Tamay Santos Antonio |
| 1692. | Castro Cumi Victor Ambrosio | 1747. | Catzin Tuyin Gabriel Martin |
| 1693. | Castro Ek Evelio | 1748. | Cauich Ac Antonio De Jesus |
| 1694. | Castro Ek Julio Alberto | 1749. | Cauich Aguayo David Alberto |
| 1695. | Castro Ek Raul Edgardo | 1750. | Cauich Ake Ricardo Cecilio |
| 1696. | Castro Gorocica Luis Enrique | 1751. | Cauich Alpuche Jose Gaspar |
| 1697. | Castro Kantun Jesus Manuel | 1752. | Cauich Alpuche Raul Matias |
| 1698. | Castro Kantun Josue Leonel | 1753. | Cauich Alvarez Jose Cacimiro |
| 1699. | Castro Manzano Jose Julian | 1754. | Cauich Arceo Humberto |
| 1700. | Castro Narvaez Liborio | 1755. | Cauich Arceo Saturnino |
| 1701. | Castro Pat Eduardo | 1756. | Cauich Caamal Alexander |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 1757. | Cauich Caamal Anselmo Gerardo | 1812. | Cauich Nah Alfredo |
| 1758. | Cauich Caamal Arsenio | 1813. | Cauich Nah Francisco Javier |
| 1759. | Cauich Caamal Jose Alfredo | 1814. | Cauich Nah Guillermo |
| 1760. | Cauich Caamal Wilbert Alonzo | 1815. | Cauich Nah Jacobo Jesus |
| 1761. | Cauich Cab Jose Albino | 1816. | Cauich Ojeda Rafael Apolinar |
| 1762. | Cauich Cab Jose Leonardo | 1817. | Cauich Orizaga Francisco Javier |
| 1763. | Cauich Cab Luis Humberto | 1818. | Cauich Pat Lorenzo Sebastian |
| 1764. | Cauich Cab Manuel Jesus | 1819. | Cauich Pech Gloria Del Carmen |
| 1765. | Cauich Cab Rosendo | 1820. | Cauich Pech Juan Carlos |
| 1766. | Cauich Cambranis Edwin Armando | 1821. | Cauich Pech Luis Jesus |
| 1767. | Cauich Cambranis Luciano Reyes | 1822. | Cauich Pech Victor Manuel |
| 1768. | Cauich Canul Jose Alejandro | 1823. | Cauich Pech Victor Rene |
| 1769. | Cauich Canul Jose Baltazar | 1824. | Cauich Pool Jorge Alberto |
| 1770. | Cauich Canul Jose Francisco | 1825. | Cauich Pool Lorenzo |
| 1771. | Cauich Canul Manuel Priciliano | 1826. | Cauich Poot Julio Pascual |
| 1772. | Cauich Canul Victor Gabriel | 1827. | Cauich Poot Luis Felipe |
| 1773. | Cauich Cauich Humberto | 1828. | Cauich Poot Manuel Jesus |
| 1774. | Cauich Cauich Jose Fidel | 1829. | Cauich Poot Santos Antonio |
| 1775. | Cauich Cauich Luis Alberto | 1830. | Cauich Quintal Eliodoro |
| 1776. | Cauich Chable Jose Juan | 1831. | Cauich Ruiz Gaspar Jesus |
| 1777. | Cauich Chac Genaro Abran | 1832. | Cauich Solis Ernesto Manuel |
| 1778. | Cauich Chac Jose De La Rosa | 1833. | Cauich Solis Jose Maximino |
| 1779. | Cauich Chan Bernabe | 1834. | Cauich Solis Luis Manuel |
| 1780. | Cauich Chan Gilberto | 1835. | Cauich Solis Maximino |
| 1781. | Cauich Chan Guillermo | 1836. | Cauich Sonda Jose Alfredo Albino |
| 1782. | Cauich Chan Joaquin | 1837. | Cauich Uc Rigoberto |
| 1783. | Cauich Chan Narcizo | 1838. | Cauich Ucan Luciano Reyes |
| 1784. | Cauich Chay Concepcion | 1839. | Cauich Uicab Maximino |
| 1785. | Cauich Chi Angel Ausencio | 1840. | Cauich Xool Gilber Rene |
| 1786. | Cauich Chi Felipe Isael | 1841. | Cauich Zi Sergio Armando |
| 1787. | Cauich Chi Jose Luis | 1842. | Cazarin Chay Manuel Alberto |
| 1788. | Cauich Chi Manuel Jesus | 1843. | Cazarin Hernandez Javier |
| 1789. | Cauich Chi Victor Jose | 1844. | Cazarin Hernandez Manuel |
| 1790. | Cauich Chim Jose Joaquin | 1845. | Ceballos Briceño Jose Agustin |
| 1791. | Cauich Chim Jose Santiago | 1846. | Ceballos Canul Jose Gabriel |
| 1792. | Cauich Chiquil Blas | 1847. | Ceballos Catzim Jose Gabriel |
| 1793. | Cauich Chuc Gonzalo Nicanor | 1848. | Ceballos Catzim Jose Javier |
| 1794. | Cauich Chuc Jose Dolores Narciso | 1849. | Ceballos Catzim Jose Manuel |
| 1795. | Cauich Cime Jose Alberto | 1850. | Ceballos Choch Pedro |
| 1796. | Cauich Cortes Ivan Jesus | 1851. | Ceballos Choch Serapio |
| 1797. | Cauich Duran Miguel Angel | 1852. | Ceballos Hernandez Juan Abel |
| 1798. | Cauich Dzib Carlos Ismael | 1853. | Ceballos Koyoc Juan Carlos |
| 1799. | Cauich Dzib Felipe De Jesus | 1854. | Ceballos Pacheco Manuel Jesus |
| 1800. | Cauich Flores Efrain Martin | 1855. | Ceballos Pech Jose Demetrio |
| 1801. | Cauich Flores Jose Manuel | 1856. | Ceballos Sanchez Miguel Angel |
| 1802. | Cauich Gomez Juan Bautista | 1857. | Ceballos Y Koyoc Luis Alfonso |
| 1803. | Cauich Gomez Luis Rolando | 1858. | Ceh Cetz Mario Wilbert |
| 1804. | Cauich Gongora Marcos Alberto | 1859. | Cejas Carballos Francisco |
| 1805. | Cauich Huchim Rolando Herbert | 1860. | Cejudo Pacheco Manuel Remigio |
| 1806. | Cauich Kuk Jose Enrique | 1861. | Cejudo Pacheco Martin Gerardo |
| 1807. | Cauich Martinez Jose Luis | 1862. | Cel Angulo Santos Luciano |
| 1808. | Cauich May Gilberto | 1863. | Celis Beltran Daniel Jesus |
| 1809. | Cauich May Rosendo Yazmani | 1864. | Celis Beltran Freddy Enrique |
| 1810. | Cauich Medina Efrain | 1865. | Celis Canul Miguel |
| 1811. | Cauich Medina Mario Jesus | 1866. | Celis Chan Miguel Angel |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 1867. | Celis Cutz Jaime Alberto | 1922. | Centurion Tamayo Manuel Yusif |
| 1868. | Celis Cutz Jorge Martin | 1923. | Centurion Uc Marcelino De Jesus |
| 1869. | Celis Cutz Jose Alfredo | 1924. | Centurion Y Estrada Magdaleno Alonzo |
| 1870. | Celis Cutz Julio Cesar | 1925. | Cepeda Alavez Jose Bernardo |
| 1871. | Celis Diaz Gaspar De Jesus | 1926. | Cepeda Quintal Melvin David |
| 1872. | Celis Flores Jose Martimiliano | 1927. | Cervantes Chan Felipe De La Cruz |
| 1873. | Celis Lavadores Carlos Javier | 1928. | Cervantes Chan Juan Jose |
| 1874. | Celis Luna Diego | 1929. | Cervantes Chavez Arturo |
| 1875. | Celis Manrique Bartolome | 1930. | Cervantes Chavez Isaias |
| 1876. | Celis Manrique Roman | 1931. | Cervantes Chavez Jose Ismael |
| 1877. | Celis Marfil Jose Santiago | 1932. | Cervantes Chavez Onecimo |
| 1878. | Celis Marrufo Liborio Samuel | 1933. | Cervantes Cruz Graciano |
| 1879. | Celis Martinez Jose De Atocha | 1934. | Cervantes Segura Jose Ramon |
| 1880. | Celis Massa Samuel Emmanuel | 1935. | Cervantes Uc Luciano |
| 1881. | Celis Parera Carlos Israel | 1936. | Cervantes Yah Julio |
| 1882. | Celis Pat Fayne | 1937. | Cervera  Leobardo |
| 1883. | Celis Pat Santiago | 1938. | Cervera Aviles Francisco Agustin |
| 1884. | Celis Perera Jorge Ismael | 1939. | Cervera Osorio Gaspar |
| 1885. | Celis Puga Juan Manuel | 1940. | Cervera Parra Lester Antonio |
| 1886. | Celis Ramos Fredy Jesus | 1941. | Cervera Parra Manuel Freddy |
| 1887. | Celis Tamayo Juan Manuel | 1942. | Cervera Ramos Juan Jesus |
| 1888. | Celis Tec Jesus Santiago | 1943. | Cervera Rosas Moises |
| 1889. | Celis Tun Fredy | 1944. | Cervera Sosa Marco Antonio |
| 1890. | Celis Tun Juan | 1945. | Cetina Baas Amilcar Ramon De Jesus |
| 1891. | Celis Vallejo Santiago De La Cruz | 1946. | Cetina Baas Jesus Adrian |
| 1892. | Celis Vallejos Juan De La Cruz | 1947. | Cetina Baas Manuel Israel |
| 1893. | Celis Vallejos Manuel De Atocha | 1948. | Cetina Briceño Felix Herminio |
| 1894. | Celis Yam Pascual Humberto | 1949. | Cetina Calderon Roman Bernardo |
| 1895. | Celiz Tamayo Angel Sinai | 1950. | Cetina Cano Eulogio |
| 1896. | Cen Arjona Irving Andrei De Jesus | 1951. | Cetina Chan Roger Agustin |
| 1897. | Cen Caamal Jose Ignacio | 1952. | Cetina Chin Eduardo Francisco |
| 1898. | Cen Chable Luis Vicente | 1953. | Cetina Chin Roman Enrique |
| 1899. | Cen Dzib Angel Ivan | 1954. | Cetina Chuc Juan Jose |
| 1900. | Cen Huchim Manuel Jesus | 1955. | Cetina Cruz Marcelino |
| 1901. | Cen Mex Jose Javier | 1956. | Cetina Hernandez Silverio Augusto |
| 1902. | Cen Padilla Wilbert Jawer | 1957. | Cetina Luna Jose Teodocio |
| 1903. | Cen Perez Felipe De Jesus | 1958. | Cetina Matu Diego Rosendo |
| 1904. | Cen Puch Manuel Francisco | 1959. | Cetina Matu Julio Augusto |
| 1905. | Cen Santos Efrain | 1960. | Cetina Najera Ydelfonso |
| 1906. | Cen Tec Carlos Ricardo | 1961. | Cetina Pacheco Jose Daniel |
| 1907. | Cen Tec Hector Manuel | 1962. | Cetina Quiñones Teodocio |
| 1908. | Cen Tec Jose Adolfino | 1963. | Cetina Rosado Francisco Javier |
| 1909. | Cen Tec Jose Alvaro Delfino | 1964. | Cetina Rosado Freddy Fernando |
| 1910. | Cen Uc Luis Gabriel | 1965. | Cetina Rosado Jose Avelino |
| 1911. | Cen Villanueva Erik Arturo | 1966. | Cetina Rosado Roman Enrique |
| 1912. | Cen Villanueva Jorge Efrain | 1967. | Cetina Salazar Jose Antonio |
| 1913. | Cen Y Chin Mariano | 1968. | Cetina Salazar Jose Antonio |
| 1914. | Centeno Cime Juan Manuel | 1969. | Cetina Sansen Angel |
| 1915. | Centeno Uh Amado | 1970. | Cetina Sansen Edesio |
| 1916. | Centurion Cahuich Manuel Jesus | 1971. | Cetina Tec Gaspar |
| 1917. | Centurion Chan Carlos Humberto | 1972. | Cetina Tec Jose Diego |
| 1918. | Centurion Chan Fredy Manuel | 1973. | Cetina Tec Jose Raul |
| 1919. | Centurion Chan Mario Concepcion | 1974. | Cetina Tec Juan Liborio |
| 1920. | Centurion Estrada Alejandro | 1975. | Cetina Vargas Eduardo Ezequiel |
| 1921. | Centurion Sabido Juan Carlos | 1976. | Cetina Vargas Jose Alfredo |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 1977. | Cetz Aguilar Jose Fermin | 2032. | Chac Pacheco Cesar Benito |
| 1978. | Cetz Aguilar Roger Gabriel | 2033. | Chac Pacheco Jesus Angel |
| 1979. | Cetz Barredo Francisco Javier | 2034. | Chac Salazar Rafael |
| 1980. | Cetz Can Pastor | 2035. | Chacon Basto Miguel Angel |
| 1981. | Cetz Chan Jorge Efren | 2036. | Chacon Couoh Guillermo Manuel De Atocha |
| 1982. | Cetz Franco Jorge Carlos | | |
| 1983. | Cetz Kantun Joaquin Antonio | 2037. | Chacon Estrella Esteban De Jesus |
| 1984. | Cetz Kantun Jose Gabriel | 2038. | Chacon Gutierrez Porfirio |
| 1985. | Cetz Kantun Jose Ramon | 2039. | Chacon Nah Gabriel Emmanuel |
| 1986. | Cetz Kantun Juan Pablo | 2040. | Chacon Pech Jose Gumesindo |
| 1987. | Cetz Kantun Santiago | 2041. | Chacon Pech Manuel Jesus |
| 1988. | Cetz May Jose Isabel | 2042. | Chacon Pool Ambrosio |
| 1989. | Cetz May Juan Manuel | 2043. | Chacon Pool Porfirio |
| 1990. | Cetz May Wilmer Javier | 2044. | Chacon Pool Rosendo |
| 1991. | Cetz Noh Mariano | 2045. | Chacon Santana Abraham Feliciano |
| 1992. | Cetz Pech Anacleto | 2046. | Chacon Ucan Filomeno Gabriel |
| 1993. | Cetz Pech Bartolome | 2047. | Chacon Ucan Gaspar Fernando |
| 1994. | Cetz Pech Paulino | 2048. | Chaga Mendez Christian Loel |
| 1995. | Cetz Peña Angel Ariel | 2049. | Chaga Merlin Hipolito |
| 1996. | Cetz Peña Carlos Damian | 2050. | Chairez Tello Jose Antonio |
| 1997. | Cetz Peña Julio Cesar | 2051. | Chale  Cruz Alejandro |
| 1998. | Cetz Poot Carlos Martin | 2052. | Chale Aguilar Luis Alberto |
| 1999. | Cetz Poot Fredy De Jesus | 2053. | Chale Aviles Cristian Natanael |
| 2000. | Cetzal Aguilar Pedro Pablo | 2054. | Chale Bacab Graciano |
| 2001. | Cetzal Pech Buenaventura | 2055. | Chale Bacab Jose Venustiano |
| 2002. | Chable  Felipe De Jesus | 2056. | Chale Bacelis Jose Gabriel |
| 2003. | Chable Ayil Jesus Santos | 2057. | Chale Benitez Edilberto |
| 2004. | Chable Canul Emilio Arturo | 2058. | Chale Cab Osbaldo Emmanuel |
| 2005. | Chable Casanova Jesus Manuel | 2059. | Chale Cab Roger Edecio |
| 2006. | Chable Casanova Joel Del Carmen | 2060. | Chale Cahuich Jose Lorenzo |
| 2007. | Chable Ceballos David Ausencio | 2061. | Chale Canche Manuel Martin |
| 2008. | Chable Cen Mauro Alberto | 2062. | Chale Canche Pablo David |
| 2009. | Chable Che Pedro Cirilo | 2063. | Chale Canche Reyes Prisciliano |
| 2010. | Chable Chim Jose Mariano | 2064. | Chale Canul Jose De Arimatea |
| 2011. | Chable Ek Moises | 2065. | Chale Castañeda Jose Del Carmen |
| 2012. | Chable Gonzalez Jose Antonio | 2066. | Chale Chable Gumercindo Alberto |
| 2013. | Chable Herrera David Marcelino | 2067. | Chale Chable Jose Osbaldo |
| 2014. | Chable Kuman Gabriel | 2068. | Chale Chable Jose Rogerio |
| 2015. | Chable Loria Carlos Humberto | 2069. | Chale Chable Julio Cesar |
| 2016. | Chable Loria Juan Diego | 2070. | Chale Chi Juan |
| 2017. | Chable Loria Miguel Angel | 2071. | Chale Chi Mario Alberto |
| 2018. | Chable Magaña Sebastian | 2072. | Chale Chuc Jose Francisco Javier |
| 2019. | Chable Martinez Carlos Andres | 2073. | Chale Chuc Jose Julian |
| 2020. | Chable Poot Felipe Roman Jesus | 2074. | Chale Escobedo Jose Rafael |
| 2021. | Chable Puc Selvi Antonio | 2075. | Chale Gomez Ferney Esteban |
| 2022. | Chable Y Manrique Virgilio Miguel | 2076. | Chale Ku Juan De La Cruz |
| 2023. | Chable Y Soberanis Antipatro | 2077. | Chale Ku Rosendo |
| 2024. | Chable Y Soberanis Salomon | 2078. | Chale Magaña Cesar David |
| 2025. | Chac Avila Jose Aquilio | 2079. | Chale Marfil Ivan Alejandro Jesus |
| 2026. | Chac Avila Mario Arturo | 2080. | Chale May Floriano |
| 2027. | Chac Canul Florencio | 2081. | Chale Pech Manuel De Jesus |
| 2028. | Chac Canul Jose Roberto | 2082. | Chale Pech Marcelino |
| 2029. | Chac Chuc Manuel De Atocha | 2083. | Chale Poot Julio Ricardo |
| 2030. | Chac Macias Jose Isidro | 2084. | Chale Rodriguez Luis Fernando |
| 2031. | Chac Marin William Manuel | 2085. | Chale Tzab Santos Felipe |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | | |
|---|---|---|---|---|
| 2086. | Chale Uc Jose Rafael | 2141. | Chan Canul Angel Ismael |
| 2087. | Chale Uc Santos Julian | 2142. | Chan Canul Arturo Vicente |
| 2088. | Chale Y Bacab Francisco De Atocha | 2143. | Chan Canul Jesus Ernesto |
| 2089. | Champala Pacheco Jose Alberto | 2144. | Chan Canul Jose Bertoldo |
| 2090. | Chan  Gaudencio | 2145. | Chan Canul Jose Francisco |
| 2091. | Chan  Marcos Gabriel | 2146. | Chan Canul Jose Guadalupe |
| 2092. | Chan Aguilar Julio Ulises | 2147. | Chan Canul Jose Luis |
| 2093. | Chan Aguilar Salvador | 2148. | Chan Canul Leonardo Antonio |
| 2094. | Chan Aguiñaga Carlos Jose | 2149. | Chan Canul Martiminiano |
| 2095. | Chan Aguiñaga Jesus Antonio | 2150. | Chan Canul Willian Humberto |
| 2096. | Chan Alcocer Efren | 2151. | Chan Carrillo Felipe Enrique |
| 2097. | Chan Alcocer Jose Guadalupe | 2152. | Chan Carrillo Juan Crisostomo |
| 2098. | Chan Argaez Edgar | 2153. | Chan Carrillo Lamberto Israel |
| 2099. | Chan Aviles Manuel Santiago | 2154. | Chan Castillo Andy Arturo |
| 2100. | Chan Baas Alfredo | 2155. | Chan Castillo Rufino Alejandro |
| 2101. | Chan Baas Jorge Alberto | 2156. | Chan Castro Manuel Jesus |
| 2102. | Chan Baas Jose Primitivo | 2157. | Chan Cauich Jose Luis |
| 2103. | Chan Baas Ricardo | 2158. | Chan Cauich Pastor |
| 2104. | Chan Baas San Francisco De Jesus | 2159. | Chan Cel Mario Leobigildo |
| 2105. | Chan Baas Venancio | 2160. | Chan Cel Pedro Alejandro |
| 2106. | Chan Bacab Raul Zacarias | 2161. | Chan Celis Andres Victoriano |
| 2107. | Chan Bacelis Francisco | 2162. | Chan Celiz Preciliano |
| 2108. | Chan Baeza Lorenzo Alejandro | 2163. | Chan Cervera Agustin Jesus |
| 2109. | Chan Balam Agustin | 2164. | Chan Cervera David Orlando |
| 2110. | Chan Balam Humberto | 2165. | Chan Cetina Alfredo Moises |
| 2111. | Chan Balam Juan Jose | 2166. | Chan Cetina Carlos |
| 2112. | Chan Balam Luciano | 2167. | Chan Cetina Gilberto |
| 2113. | Chan Basan Jose Luis | 2168. | Chan Cetina Jose Arturo |
| 2114. | Chan Borges Jose Celedonio | 2169. | Chan Chable Esteban |
| 2115. | Chan Bote Desiderio Fernando | 2170. | Chan Chable Eugenio |
| 2116. | Chan Cab Jose Luciano | 2171. | Chan Chable Luis Enrique |
| 2117. | Chan Cam Francisco Javier | 2172. | Chan Chac Jose Esteban |
| 2118. | Chan Camara Andres | 2173. | Chan Chale Freddy Marcial |
| 2119. | Chan Campos Carlos Bernabe | 2174. | Chan Chale Gaudencio |
| 2120. | Chan Campos Humberto Manuel De Atocha | 2175. | Chan Chale Jesus Vicente |
| 2121. | Chan Campos Jorge Alberto | 2176. | Chan Chale Jorge Ricardo |
| 2122. | Chan Campos Luis Nicolas | 2177. | Chan Chale Reyes Urcadio |
| 2123. | Chan Campos Sergio Tomas | 2178. | Chan Chan Erik Fermin |
| 2124. | Chan Can Edgar Alan | 2179. | Chan Chan Francisco |
| 2125. | Chan Canche Ambrosio Concepcion | 2180. | Chan Chan Jesus Enrique |
| 2126. | Chan Canche Eduardo Evelio | 2181. | Chan Chan Jose Lauro |
| 2127. | Chan Canche Emanuel De Jesus | 2182. | Chan Chan Julian Ricardo |
| 2128. | Chan Canche Jesus Alberto | 2183. | Chan Chan Luis Armando |
| 2129. | Chan Canche Jose Bernabe | 2184. | Chan Chan Manuel Jesus |
| 2130. | Chan Canche Jose Dolores | 2185. | Chan Chan Modesto |
| 2131. | Chan Canche Jose Juan Antonio | 2186. | Chan Chan Orlando |
| 2132. | Chan Canche Jose Luis Gonzalo | 2187. | Chan Chan Rodolfo |
| 2133. | Chan Canche Luis Reyes | 2188. | Chan Chan Rogerio |
| 2134. | Chan Canche Manuel Jesus | 2189. | Chan Chan Santos Claudio |
| 2135. | Chan Canche Mario Enrique | 2190. | Chan Chan Severiano |
| 2136. | Chan Canche Reinaldo | 2191. | Chan Chan Venancio Bernardo |
| 2137. | Chan Canche Victor Efrain | 2192. | Chan Chan Vicente Fernando |
| 2138. | Chan Cante Gilberto | 2193. | Chan Chay Raul Del Carmen |
| 2139. | Chan Cante Jose Manuel Jesus | 2194. | Chan Che Andres |
| 2140. | Chan Canton Juan David | 2195. | Chan Che Marcial |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 2196. | Chan Che Roberto | 2251. | Chan Jimenez Florencio |
| 2197. | Chan Chel Fernando Concepcion | 2252. | Chan Juarez Francisco Javier |
| 2198. | Chan Chel Nestor Ariel | 2253. | Chan Koh Santos Mario |
| 2199. | Chan Chi Gonzalo | 2254. | Chan Koyoc Carlos Enrique |
| 2200. | Chan Chi Pedro Damiano | 2255. | Chan Ku Jose Nereo |
| 2201. | Chan Chi Pedro Ricardo | 2256. | Chan Ku Luciano |
| 2202. | Chan Choc Joaquin | 2257. | Chan Kuk Juan Manuel |
| 2203. | Chan Chuc Francisco Jesus | 2258. | Chan Kuman Santos Domingo |
| 2204. | Chan Chuc Jorge Octavio | 2259. | Chan Kuyoc Justino |
| 2205. | Chan Chuc Jose Luis | 2260. | Chan Lizama Jose Apolinar |
| 2206. | Chan Chuc Juan Alfredo | 2261. | Chan Lona Jose Tomas |
| 2207. | Chan Chuc Juan De Dios | 2262. | Chan Lopez Julian |
| 2208. | Chan Chuc Manuel Jesus | 2263. | Chan Lopez Miguel |
| 2209. | Chan Chuc Osbaldo Martin | 2264. | Chan May Apolinar |
| 2210. | Chan Cime Eugenio | 2265. | Chan May Aury Fabian |
| 2211. | Chan Cime Jesus Gilberto | 2266. | Chan May Edilberto |
| 2212. | Chan Cime Pablo | 2267. | Chan May Francisco |
| 2213. | Chan Cohuo Gregorio Alberto | 2268. | Chan May Isidro |
| 2214. | Chan Col Antonio Adad | 2269. | Chan May Joel Raymundo |
| 2215. | Chan Cool Jesus Adrian | 2270. | Chan May Jose Arturo |
| 2216. | Chan Couoh Guadalupe | 2271. | Chan May Jose Gabriel Antonio |
| 2217. | Chan Cutz Marcos Santiago | 2272. | Chan May Jose Luis Eligio |
| 2218. | Chan Cutz Raymundo | 2273. | Chan May Jose Martin |
| 2219. | Chan Cuytun Wilbert Salome | 2274. | Chan May Lorenzo Amin |
| 2220. | Chan Dominguez Justino | 2275. | Chan May Raimundo |
| 2221. | Chan Duarte Jorge Guadalupe | 2276. | Chan May Reyes Aaron |
| 2222. | Chan Duran Angel Jose | 2277. | Chan May Silvano |
| 2223. | Chan Duran Luis Fernando | 2278. | Chan Medina Jose Edgardo |
| 2224. | Chan Dzib Fausto Antonio | 2279. | Chan Medina Jose Eduardo |
| 2225. | Chan Dzul Ceferino | 2280. | Chan Medina Jose Porfirio |
| 2226. | Chan Dzul Javier | 2281. | Chan Mena Jesus Rafael |
| 2227. | Chan Erguera Pedro Manuel | 2282. | Chan Mena Orlando Antonio |
| 2228. | Chan Escalante Eracleo | 2283. | Chan Mex Henry De Atocha |
| 2229. | Chan Espadas Manuel Jesus | 2284. | Chan Mex Jose Carlos Enrique |
| 2230. | Chan Estrella Jose Ramon | 2285. | Chan Mex Manuel Jesus |
| 2231. | Chan Estrella Marcelino | 2286. | Chan Mex Pedro Adrian |
| 2232. | Chan Euan Ismael Alberto | 2287. | Chan Mex San Victor Manuel De Jesus |
| 2233. | Chan Euan Juan Alexis | 2288. | Chan Miranda Jose Alejandro |
| 2234. | Chan Falcon Esteban Buenaventura | 2289. | Chan Mis Aurelio |
| 2235. | Chan Garcia Jose Juan | 2290. | Chan Monsreal Ausencio Sebastian |
| 2236. | Chan Garcia Miguel Arcangel | 2291. | Chan Monsreal Jose Gutberto |
| 2237. | Chan Garrido Porfirio | 2292. | Chan Monsreal Jose Ignacio Adolfo |
| 2238. | Chan Gomez Claudio Jesus | 2293. | Chan Monsreal Jose Miguel Angel |
| 2239. | Chan Gonzalez Daniel | 2294. | Chan Monsreal Romualdo Lorenzo |
| 2240. | Chan Gonzalez Dolores Alejandro | 2295. | Chan Moo Jose Manuel |
| 2241. | Chan Gonzalez Ezequiel | 2296. | Chan Moreno Amadeo |
| 2242. | Chan Gonzalez Isai | 2297. | Chan Moreno Santos |
| 2243. | Chan Gonzalez Jose Alejandro | 2298. | Chan Naal Felipe Nery |
| 2244. | Chan Hernandez Eliezer | 2299. | Chan Naal Lorenzo |
| 2245. | Chan Herrera Anastacio Agustin | 2300. | Chan Nah Bartolo |
| 2246. | Chan Herrera Jorge Alberto | 2301. | Chan Nah Juan Manuel |
| 2247. | Chan Hoy Jose Manuel | 2302. | Chan Najera Gabriel Eliezer |
| 2248. | Chan Huchim Juan Bautista | 2303. | Chan Narvaez Juan Pablo |
| 2249. | Chan Huchin Isidro | 2304. | Chan Nieto Jose |
| 2250. | Chan Iuitz Placido | 2305. | Chan Noh Alberto |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | | |
|---|---|---|---|---|
| 2306. | Chan Noh Manuel | | 2361. | Chan Tun Raymundo Manuel |
| 2307. | Chan Noh Marcial | | 2362. | Chan Tzab Silvestre Donaciano |
| 2308. | Chan Och Aristeo | | 2363. | Chan Tzuc Alfredo Javier |
| 2309. | Chan Ojeda Jorge Uriel | | 2364. | Chan Uc Henri Manuel |
| 2310. | Chan Palomar Arsenio Alberto | | 2365. | Chan Uc Lucio Emilio |
| 2311. | Chan Pat Adrian Alfredo | | 2366. | Chan Ucan Julio Feliciano |
| 2312. | Chan Pat Juan Bosco | | 2367. | Chan Ucan Martiniano |
| 2313. | Chan Pat Marcelo Esteban | | 2368. | Chan Uh Jose Julian |
| 2314. | Chan Pech Adalberto | | 2369. | Chan Uicab Jacinto Alberto |
| 2315. | Chan Pech Jose Antonio | | 2370. | Chan Uicab Jose Antonio |
| 2316. | Chan Pech Manuel Jesus | | 2371. | Chan Uicab Osiris Del Jesus |
| 2317. | Chan Pech Salvador | | 2372. | Chan Us Jesus Gabriel |
| 2318. | Chan Pelayo Braulio | | 2373. | Chan Uu Julio |
| 2319. | Chan Pelayo Jose Galdino | | 2374. | Chan Uuh Eracilio Vidal |
| 2320. | Chan Pelayo Juan Bautista | | 2375. | Chan Villafania Pedro De Jesus |
| 2321. | Chan Pelayo Lorenzo | | 2376. | Chan Xool Hermenejildo |
| 2322. | Chan Pelayo Reimundo | | 2377. | Chan Xool Jose Leonor |
| 2323. | Chan Peña Jorge Enrique | | 2378. | Chan Y Cab Antonio |
| 2324. | Chan Perera Abran Alonso | | 2379. | Chan Y Cante Bertoldo |
| 2325. | Chan Perera Jose Francisco | | 2380. | Chan Y Chan Jose Elizardo |
| 2326. | Chan Piste Fernando | | 2381. | Chan Y Chan Jose Santos |
| 2327. | Chan Piste Samuel | | 2382. | Chan Y Chan Pedro |
| 2328. | Chan Pool Antonio | | 2383. | Chan Y Kuuc Felipe Eleuterio |
| 2329. | Chan Pool Juan Bautista | | 2384. | Chan Y Pech Faustino |
| 2330. | Chan Poot Jose Feliciano | | 2385. | Chan Y Quijano Juan Manuel |
| 2331. | Chan Poot Jose Gabriel | | 2386. | Chan Y Tzab Alberto |
| 2332. | Chan Poot Vicente | | 2387. | Chan Y Tzab Ignacio |
| 2333. | Chan Poot Wilberth Salvador | | 2388. | Chan Yam Andres Mariano |
| 2334. | Chan Puc Habib Ricardo | | 2389. | Chan Yam Efer Uriel |
| 2335. | Chan Puc Manuel Jesus | | 2390. | Chan Yam Jose Julian |
| 2336. | Chan Puc Rony Jalil | | 2391. | Chan Yam Josue Antonio |
| 2337. | Chan Quijano Isauro | | 2392. | Chan Yan Jose Cruz |
| 2338. | Chan Quintal Pedro Gilberto | | 2393. | Chavez  Arturo |
| 2339. | Chan Reyes Enrique | | 2394. | Chavez Borjas Santiago |
| 2340. | Chan Reyes Miguel Angel | | 2395. | Chavez Can Valentin Baltazar |
| 2341. | Chan Ruiz Ermilo | | 2396. | Chavez Castillo Miguel Angel |
| 2342. | Chan Salazar Carlos Tomas | | 2397. | Chavez Cohuo Manuel Jesus |
| 2343. | Chan Salazar Jose Jacobo | | 2398. | Chavez Couoh Carlos Martin |
| 2344. | Chan Sanchez Javier Oswaldo | | 2399. | Chavez Couoh Roberto Jose |
| 2345. | Chan Sandoval Juan De Dios | | 2400. | Chavez Couoh Victor Jesus |
| 2346. | Chan Sansores Jose Isidro | | 2401. | Chavez Erguera Gregorio Agustin |
| 2347. | Chan Sansores Pedro Pablo | | 2402. | Chavez Estrada Federico De Jesus |
| 2348. | Chan Sosa Luis Ariel | | 2403. | Chavez Flores Manuel De Atocha |
| 2349. | Chan Sosa Rosell Alejandro | | 2404. | Chavez Ku Jose Alejandro |
| 2350. | Chan Sulub Jose Alberto | | 2405. | Chavez Ku Roberto Jose |
| 2351. | Chan Tamayo Cesareo | | 2406. | Chavez Lara Victor Manuel |
| 2352. | Chan Tamayo Darqui Jesus | | 2407. | Chavez Martinez Jose Antonio |
| 2353. | Chan Teh Andres | | 2408. | Chavez Mena Manuel Jesus |
| 2354. | Chan Teh Fernando | | 2409. | Chavez Mena Remigio |
| 2355. | Chan Teh Froilan Jesus | | 2410. | Chavez Mex Dionicio Manuel |
| 2356. | Chan Teh Sergio Erasmo | | 2411. | Chavez Mex Juan Miguel |
| 2357. | Chan Torres Antonio | | 2412. | Chavez Miranda Juan Jose |
| 2358. | Chan Torres Carlos | | 2413. | Chavez Moo Juan Jose |
| 2359. | Chan Torres Pedro | | 2414. | Chavez Perez Jose Guadalupe |
| 2360. | Chan Tun Adalberto | | 2415. | Chavez Yervez Manuel Jesus De Atocha |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 2416. | Chay  Eustaquio Renan | 2471. | Chay Marrufo Reyes Rene |
| 2417. | Chay  Parra Julio Adrian | 2472. | Chay May Gamaliel |
| 2418. | Chay  Roman | 2473. | Chay May Moises |
| 2419. | Chay  Tec Balbino | 2474. | Chay Mex Jose Antonio Cerefino |
| 2420. | Chay  Tomas Anemias | 2475. | Chay Mex Jose Manuel |
| 2421. | Chay Alcocer Vicente Ariel | 2476. | Chay Mex Manuel Ricardo |
| 2422. | Chay Amaya Jorge Martin | 2477. | Chay Mex Martin Del Jesus |
| 2423. | Chay Balam Feliciano | 2478. | Chay Mex Pablo Gonzalo |
| 2424. | Chay Be Santos Urbano | 2479. | Chay Ojeda Baltazar Enrique |
| 2425. | Chay Caamal Jose Asuncion | 2480. | Chay Ojeda Ydelfonso |
| 2426. | Chay Cabrera Jesus Raymundo | 2481. | Chay Perera Adolfo Roman |
| 2427. | Chay Cabrera Ricardo Martin | 2482. | Chay Perez Armin Alexander |
| 2428. | Chay Cajun Angel David | 2483. | Chay Perez Jesus Del Pilar |
| 2429. | Chay Can Julio Antonio | 2484. | Chay Perez Marino Arcadio Del Socorro |
| 2430. | Chay Can Luis Alonzo | 2485. | Chay Perez Ramon Del Carmen |
| 2431. | Chay Canton Alejandro Ismael | 2486. | Chay Pinzon Efrain Martin |
| 2432. | Chay Canul Angel Agustin | 2487. | Chay Poot Juan |
| 2433. | Chay Canul Patricio | 2488. | Chay Solis Candelario Marcelino |
| 2434. | Chay Cardeña Carlos Javier | 2489. | Chay Solis Guadalupe Francisco |
| 2435. | Chay Cervantes Fausto Arcangel | 2490. | Chay Solis Juan Gilberto |
| 2436. | Chay Cetina Edgar Guillermo | 2491. | Chay Sosa Pedro Ezequiel |
| 2437. | Chay Cetina Francisco Manuel | 2492. | Chay Tec Eleazar |
| 2438. | Chay Cetina Pastor Raymundo | 2493. | Chay Uc Cesar Alfonso |
| 2439. | Chay Chan Fredi Javier | 2494. | Chay Uicab Alfredo |
| 2440. | Chay Chay Adalberto Egidio | 2495. | Chay Uicab Jorge Patricio |
| 2441. | Chay Chay Adolfo David | 2496. | Chay Uicab Mario Enrique |
| 2442. | Chay Chay Egidio Rene | 2497. | Che Baas Jesus Angel |
| 2443. | Chay Chay Jose Eligio | 2498. | Che Benites Andres |
| 2444. | Chay Chay Luis Roman | 2499. | Che Benitez Genaro |
| 2445. | Chay Chay Selso Javier | 2500. | Che Benitez Jose Abraham |
| 2446. | Chay Chay Transito | 2501. | Che Benitez Nestor |
| 2447. | Chay Chuc Asterio | 2502. | Che Benitez Vidaldo |
| 2448. | Chay Chuc Jose Asuncion | 2503. | Che Benitez Virginio |
| 2449. | Chay Chuc Transito Roberto | 2504. | Che Solis Carmelo |
| 2450. | Chay Chuc Yldefonso | 2505. | Che Tamayo Norberto |
| 2451. | Chay Diaz Raul | 2506. | Che Tzuc Nicasio |
| 2452. | Chay Diaz Usbaldo | 2507. | Chel Caamal Miguel Arcangel |
| 2453. | Chay Dorantes Jose Francisco | 2508. | Chel Dzib Santos Bernabe |
| 2454. | Chay Dzul Adriano | 2509. | Chel Dzul Jesus Manuel |
| 2455. | Chay Dzul Rodolfo Moises | 2510. | Chel Dzul Jose Isidro |
| 2456. | Chay Euan Erik Martin | 2511. | Chel Dzul Jose Miguel |
| 2457. | Chay Galaz Filemon | 2512. | Chel Puerto Jesus Manuel |
| 2458. | Chay Galaz Julian | 2513. | Cherrez Yah Jose Enrique |
| 2459. | Chay Gamboa Pedro Felix | 2514. | Chi Angulo Juan Valentin |
| 2460. | Chay Gomez Celso Ramon | 2515. | Chi Avilez Jorge Adrian |
| 2461. | Chay Gomez Jesus Adolfo | 2516. | Chi Borges Andres De Jesus |
| 2462. | Chay Gomez Jose Asuncion | 2517. | Chi Borges Jorge Alberto |
| 2463. | Chay Gomez Mario | 2518. | Chi Borges Leonardo |
| 2464. | Chay Lara Fausto Martin | 2519. | Chi Borges Luis Alejandro |
| 2465. | Chay Luna Elmer Ysmael | 2520. | Chi Cahuich Jose Isael |
| 2466. | Chay Maldonado Jose Guadalupe | 2521. | Chi Canul Francisco |
| 2467. | Chay Maldonado Luis Armando | 2522. | Chi Canul Venerando |
| 2468. | Chay Maldonado Roman Alejandro | 2523. | Chi Cervera Carlos Habraham |
| 2469. | Chay Marrufo Daniel Jesus | 2524. | Chi Cervera Jose Alfonso |
| 2470. | Chay Marrufo Ramon Oswaldo | 2525. | Chi Chan Eulalio |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 2526. | Chi Chan Jorge Ricardo | 2581. | Chim Canche Jose Gabriel |
| 2527. | Chi Chi Marcos Antonio | 2582. | Chim Canche Jose Israel |
| 2528. | Chi Chim Jorge Mauricio | 2583. | Chim Canche Manuel Jesus |
| 2529. | Chi Cituc Felipe Jesus | 2584. | Chim Canche Maria Rosa Elena |
| 2530. | Chi Cituc Porfirio | 2585. | Chim Casanova Jose Ricardo |
| 2531. | Chi Cituk Aron Moises | 2586. | Chim Casanova Juan Israel |
| 2532. | Chi Dzul Eduardo | 2587. | Chim Castro Jose Domingo |
| 2533. | Chi Ek Jose Natividad | 2588. | Chim Castro Manuel Eduardo |
| 2534. | Chi Ek Liborio | 2589. | Chim Castro Robert Macario |
| 2535. | Chi Estrella Manuel De Jesus | 2590. | Chim Cervantes Gabriel Santiago |
| 2536. | Chi Garcia Baltazar Enrique | 2591. | Chim Chable Fredy Leonides |
| 2537. | Chi Hernandez Jose Dolores | 2592. | Chim Chacon Albino |
| 2538. | Chi Kantun Sergio Alberto | 2593. | Chim Chacon Francisco De La Cruz |
| 2539. | Chi Lopez Felipe | 2594. | Chim Chacon Hermenegildo |
| 2540. | Chi Lopez Virgilio | 2595. | Chim Chacon Jorge Arsenio |
| 2541. | Chi Madera Jose Enrique | 2596. | Chim Chacon Jose Del Carmen |
| 2542. | Chi Madera Jose Pastor | 2597. | Chim Chale Edgar Rodrigo |
| 2543. | Chi Madera Manuel Jesus | 2598. | Chim Ek Ricardo |
| 2544. | Chi Manzanilla Jorge Alberto | 2599. | Chim Estrella Riger Armando |
| 2545. | Chi Manzanilla Julian | 2600. | Chim Euan Fernando Shail |
| 2546. | Chi May Elias | 2601. | Chim Euan Francisco Javier |
| 2547. | Chi May Juan Gabriel | 2602. | Chim Lira Angel Gualberto |
| 2548. | Chi Mayo Juan Carlos | 2603. | Chim Lira Francisco Bernardino |
| 2549. | Chi Mex Jorge Alberto | 2604. | Chim Lira Luis Raul |
| 2550. | Chi Mex Luis Del Carmen | 2605. | Chim Lopez Jose Alberto |
| 2551. | Chi Ortegon Juan | 2606. | Chim Lopez Jose Armando |
| 2552. | Chi Osorio Jorge | 2607. | Chim Moreno Carlos Hermenegildo |
| 2553. | Chi Palma Mario Javier | 2608. | Chim Ortega Luis Ricardo |
| 2554. | Chi Palma Reyes Gaspar | 2609. | Chim Ortega Pablo Javier |
| 2555. | Chi Palomar Jose Carlos Enrique | 2610. | Chim Padron Bernardino |
| 2556. | Chi Palomar Juan Bautista | 2611. | Chim Padron Petronilo |
| 2557. | Chi Pat Edilberto | 2612. | Chim Peña Roberth Efrain |
| 2558. | Chi Pech Simon | 2613. | Chim Rodriguez Jose Luis |
| 2559. | Chi Poot Jose Roman | 2614. | Chimal Aban Jose Antonio |
| 2560. | Chi Puc Freddy Alberto | 2615. | Chimal Aban Pedro Angel |
| 2561. | Chi Puc Paulino | 2616. | Chimal Canche Prudencio Jesus |
| 2562. | Chi Santana Felipe De Jesus | 2617. | Chimal Ciau Jose Antonio |
| 2563. | Chi Santana Jose Eraclio | 2618. | Chimal Dzul Pedro |
| 2564. | Chi Santana Jose Gertrudis | 2619. | Chin  Jose Domingo |
| 2565. | Chi Santana Porfirio Agustin | 2620. | Chin Chuc Ernesto Teodoro |
| 2566. | Chi Sosa Franklin Eligio | 2621. | Chin Ek Francisco Javier |
| 2567. | Chi Tuz Porfirio | 2622. | Choc Ay Benito |
| 2568. | Chi Uicab Jose Guadalupe | 2623. | Choc Ay Bibiano |
| 2569. | Chi Uicab Jose Marcelino | 2624. | Choc Ay Eloy |
| 2570. | Chi Y May Esteban | 2625. | Choc Ay Jose Ruben |
| 2571. | Chiclin Can Felipe | 2626. | Choc Cutz Federico Ysrrael |
| 2572. | Chim Aguilar Emmanuel Evaristo | 2627. | Choc Dzib Jose Ismael |
| 2573. | Chim Aguilar Franky Rene | 2628. | Choc Hay Casimiro |
| 2574. | Chim Aguilar Samuel Edgardo | 2629. | Choc Palma Alvaro Ariosto |
| 2575. | Chim Alcocer Eduardo Alejandro | 2630. | Choch Balam Roymel Adrian |
| 2576. | Chim Alcocer Galdino | 2631. | Choch Bojorquez Jose Concepcion |
| 2577. | Chim Alcocer Jose Del Carmen | 2632. | Choch Caamal Jose Francisco |
| 2578. | Chim Alcocer Victor Manuel | 2633. | Choch Canul Manuel Jesus |
| 2579. | Chim Batum Elio Jose | 2634. | Choch Coyoc Felipe De Jesus |
| 2580. | Chim Canche Carlos Efrain | 2635. | Choch Coyoc Jose Francisco |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | |
|---|---|
| 2636. Choch Coyoc Luis Alfonso | 2691. Chuc Rajon Jose Israel |
| 2637. Choch Huh Jose Federico | 2692. Chuc Rodriguez Juan Bautista |
| 2638. Choch Koyoc Pedro Agustin | 2693. Chuc Silveira Raul Manuel |
| 2639. Choch May Jose Leobardo | 2694. Chuc Torres Edwin Federico |
| 2640. Choch Perez Jose Gilberto | 2695. Chuc Torres Luis Arnal |
| 2641. Choch Perez Marcelino | 2696. Chuc Torres Maria Ligia |
| 2642. Choch Piste Eduardo | 2697. Chuc Torres Silverio |
| 2643. Choch Tzab Luis Alfredo | 2698. Chuc Valencia Alfredo |
| 2644. Chuc Aguayo Manuel Jesus | 2699. Chuc Valencia Jorge |
| 2645. Chuc Ake Jose Gabriel | 2700. Chuc Y Can Benito Serapio |
| 2646. Chuc Ake Tomas De Jesus | 2701. Chuc Y Canche Lorenzo |
| 2647. Chuc Alvarado Victor Alfredo | 2702. Chuc Y Cutz Gaspar Baltazar |
| 2648. Chuc Argaez Gualberto | 2703. Chuc Y Cutz Juan Bautista |
| 2649. Chuc Argaez Jorge Adrian | 2704. Chuil Canche Jose Adriel |
| 2650. Chuc Baas Antonio | 2705. Chuil Chan Manuel Enrique |
| 2651. Chuc Baas Humberto | 2706. Chuil Dzul Alberto |
| 2652. Chuc Baas Rogelio | 2707. Chuil Dzul Jose Eleuterio |
| 2653. Chuc Caamal Agustin | 2708. Chuil Moo Jose Marcelino |
| 2654. Chuc Caamal Jose Hilario | 2709. Chulim Canul Alfonso |
| 2655. Chuc Can Eusebio | 2710. Chulim Canul Juan Bautista |
| 2656. Chuc Can Maximo | 2711. Chulim Esquivel Jose Ines |
| 2657. Chuc Cano Juan Angel | 2712. Chulim Loeza Florencio |
| 2658. Chuc Cano Pedro Pablo | 2713. Chulim Manzano Juan Jacobo |
| 2659. Chuc Casanova Jose De La Cruz | 2714. Chulim Xix Reynaldo Gaspar |
| 2660. Chuc Catzin Jesus Francisco | 2715. Chulin Estrella Carlos Ausencio |
| 2661. Chuc Cetina Jorge | 2716. Chulin Estrella Jesus Bernardino |
| 2662. Chuc Cetina Marcos Antonio | 2717. Chulin Pech Juan Gualberto |
| 2663. Chuc Chale Mario Alberto | 2718. Chumba Vidal Jorge Armando |
| 2664. Chuc Chan Jose Luis | 2719. Chunab Gamboa Eric Ariel |
| 2665. Chuc Chuc Jose Doroteo | 2720. Chunab Gamboa Heyder Armando |
| 2666. Chuc Chuc Luis Manuel | 2721. Chunab Gonzalez Luis Enrique |
| 2667. Chuc Chuc Marcos Antonio | 2722. Ciau Caamal Jonhy Enrique |
| 2668. Chuc Coot Juan Pio | 2723. Ciau Cahuich Jose Jesus |
| 2669. Chuc Cruz Tomas Rey David | 2724. Ciau Cauich Armando |
| 2670. Chuc Cutz Eulogio Ramiro | 2725. Ciau Cauich Diego |
| 2671. Chuc Ek Juan Antonio | 2726. Ciau Cauich Modesto |
| 2672. Chuc Estrella Jose Daniel | 2727. Ciau Chan Pedro Miguel |
| 2673. Chuc Euan Bernardo | 2728. Ciau Dzul Porfirio |
| 2674. Chuc Euan Fidencio | 2729. Ciau Dzul Santos Isaias |
| 2675. Chuc Euan Jose Antonio | 2730. Ciau Kauil Armin Ariel |
| 2676. Chuc Euan Jose Valerio | 2731. Ciau Kauil Jose Jacobo |
| 2677. Chuc Euan Luis Alberto | 2732. Ciau Kini Agripino |
| 2678. Chuc Euan Roger Efray | 2733. Ciau Kuman Santiago |
| 2679. Chuc Euan Victoriano | 2734. Ciau Muñoz Pedro Adrian |
| 2680. Chuc Galaz Jose Alberto | 2735. Ciau Nah Francisco |
| 2681. Chuc Gomez Jose Bibiano | 2736. Ciau Palma Elmer Eustaquio |
| 2682. Chuc Gomez Jose Ernesto | 2737. Ciau Palma Mauro Felix |
| 2683. Chuc Gomez Pedro Pablo | 2738. Ciau Pech Jose Samuel |
| 2684. Chuc Hernandez Darwin Josue | 2739. Ciau Pech Rufino Augusto |
| 2685. Chuc Medina Jose Silverio | 2740. Ciau Poot Jorge Manuel |
| 2686. Chuc Mex Ildefonso | 2741. Ciau Puc Juan Ramon |
| 2687. Chuc Mex Jose Luis | 2742. Ciau Puc Presentacion |
| 2688. Chuc Mezquita Deyvid Atocha | 2743. Ciau Sanchez Sergio Raul |
| 2689. Chuc Nah Angel Manuel | 2744. Ciau Tamayo Pastor Ines |
| 2690. Chuc Noh Juan Nepomuceno | 2745. Ciau Tuz Rufino Augusto |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 2746. | Ciau Uicab Alvaro | 2801. | Cob Baeza Jose Armando |
| 2747. | Ciau Uicab Tomas | 2802. | Cob Basto Adolfo De Jesus |
| 2748. | Ciau Y Nah Angelino | 2803. | Cob Canul Dennis Alejandro |
| 2749. | Ciau Zapata Antonio Eliseo | 2804. | Cob Canul Genaro Felipe |
| 2750. | Ciau Zapata Jesus | 2805. | Cob Canul Luis Antonio |
| 2751. | Cime Aldana Gutberto | 2806. | Cob Chuc Jose Martin Edilberto |
| 2752. | Cime Aldana Tomas | 2807. | Cob Cob Emilio Enrique |
| 2753. | Cime Argaez Carlos Adan | 2808. | Cob Colli Jose Tomas |
| 2754. | Cime Barea Manuel Jesus | 2809. | Cob Esquivel Jose Fausto |
| 2755. | Cime Canche Macedonio | 2810. | Cob Gio Eloy |
| 2756. | Cime Canche Nicolas | 2811. | Cob Maldonado Eloy Andres De Atocha |
| 2757. | Cime Canche Pedro | 2812. | Cob Maldonado Jose Armando |
| 2758. | Cime Castillo Pedro Jose | 2813. | Cob Maldonado Santos Martin |
| 2759. | Cime Chan Carlos Daniel | 2814. | Cob Martinez Genaro Eusebio |
| 2760. | Cime Chan Delmer Elias | 2815. | Cob Martinez Jose Guadalupe |
| 2761. | Cime Chan Filiberto | 2816. | Cob Martinez Martin Francisco |
| 2762. | Cime Chan Francisco | 2817. | Cob Novelo Adan Alberto |
| 2763. | Cime Chan Santiago Cruz | 2818. | Cob Novelo Genaro |
| 2764. | Cime Godinez Nazario Antonio | 2819. | Cob Novelo Jorge Adalio |
| 2765. | Cime Kantun Clemente | 2820. | Cob Novelo Jose Adolfo |
| 2766. | Cime Kantun Esteban | 2821. | Cob Novelo Victor Jesus |
| 2767. | Cime Kuuc Marciano | 2822. | Cob Poot Jose Emilio |
| 2768. | Cime May Santos Alberto | 2823. | Cob Poot Salvador |
| 2769. | Cime Moo Jesus | 2824. | Cob Puc Gregorio Isidoro |
| 2770. | Cime Nah Eduardo Antonio | 2825. | Cob Reyes Antonio Enrique |
| 2771. | Cime Nah Juan De Dios | 2826. | Cob Reyes Manuel Jesus |
| 2772. | Cime Pech Daniel | 2827. | Cob Rodriguez Christian Jesus |
| 2773. | Cime Pech Domingo Abad | 2828. | Cob Uc Roberto Andres |
| 2774. | Cime Pool Daniel Francisco | 2829. | Coba Lara Felipe De Jesus |
| 2775. | Cime Poot Daniel Elias | 2830. | Coba Pech Jose Olivar |
| 2776. | Cime Poot Felipe De Jesus | 2831. | Cobarrubia Uitzil Jose Bernardo |
| 2777. | Cime Poot Marcos Antonio | 2832. | Cobo Hernandez Jose Alfredo |
| 2778. | Cime Poot Norman De Jesus | 2833. | Cobo Mendez Fortunato |
| 2779. | Cime Poot Paulino | 2834. | Cobos Acosta Carlos Renan |
| 2780. | Cime Puc Fermin | 2835. | Cobos Ceballos Alejandro Sacarias |
| 2781. | Cime Puc Jorge Rogelio | 2836. | Cobos Ceballos Carlos Enrique |
| 2782. | Cime Puc Jose Urico | 2837. | Cobos Ceballos Cesar Antonio |
| 2783. | Cime Puc Pedro Laurentino | 2838. | Cobos Ceballos Isidoro De Jesus |
| 2784. | Cime Rios Desiderio | 2839. | Cocom Caamal Edwin Alejandro |
| 2785. | Cime Tamay Nazario Alfonso | 2840. | Cocom Can Isaias |
| 2786. | Cime Tun Rogaciano | 2841. | Cocom Dzib Jose Catalino |
| 2787. | Cime Uc Leonardo Daniel | 2842. | Cocom Dzul Luis Armando |
| 2788. | Cime Uh Ignacio | 2843. | Cocom Ek David Israel |
| 2789. | Cime Uicab Gaspar De Jesus | 2844. | Cocom Estrella Jose Alberto |
| 2790. | Cime Uitz Juan Marciano | 2845. | Cocom Leon Daniel |
| 2791. | Cime Varguez Esteban De Jesus | 2846. | Cocom Sanchez Franki |
| 2792. | Cime Varguez Lorenzo Antonio | 2847. | Cocom Sansores Luis Angel |
| 2793. | Cime Witz Elmer Vidal | 2848. | Cohuo Cauich Jose Mercedes |
| 2794. | Cime Y Azcorra Crisanto | 2849. | Cohuo Chale Jose Enrique |
| 2795. | Cime Y Pech Eleuterio | 2850. | Cohuo Cruz Sergio Ivan |
| 2796. | Citan  Antonio | 2851. | Cohuo Kinil Sergio |
| 2797. | Citan Godinez Erik Efrain | 2852. | Cohuo Lira Erwi Mercedes |
| 2798. | Cituk Pech Isaias Antonio | 2853. | Cohuo May Julio Cesar |
| 2799. | Cituk Quijano Feliciano Lorenzo | 2854. | Cohuo Pech David Guadalupe |
| 2800. | Cituk Y Cutz Gutberto | 2855. | Cohuo Pech Gerardo De La Cruz |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | | |
|---|---|---|---|---|
| 2856. | Cohuo Pech Horacio Abraham | | 2911. | Conde Matos Bertha Maria |
| 2857. | Cohuo Pech Jeronimo Hidalgo | | 2912. | Conde Matos Jose Alberto |
| 2858. | Cohuo Pech Jose Ramiro | | 2913. | Conde Matos Luis Martin |
| 2859. | Cohuo Pech Marco Antonio | | 2914. | Conde Matos Reymundo |
| 2860. | Cohuo Talle Wilbert Antonio | | 2915. | Contreras Aguilar Ragel Faustino |
| 2861. | Cohuo Tamayo Angel Daniel | | 2916. | Contreras Aranda Andres De Jesus |
| 2862. | Cohuo Torres Angel Asuncion De Jesus | | 2917. | Contreras Aviles Martin Jesus |
| 2863. | Col Cahuich Jose Alberto | | 2918. | Contreras Aviles Pastor Gerardo |
| 2864. | Colin Erosa Adrian Antonio | | 2919. | Contreras Cardeña Gaston Santos |
| 2865. | Colin Erosa Lester Abel | | 2920. | Contreras Celis Carlos Antonio |
| 2866. | Coll Escamilla Rafael Antonio | | 2921. | Contreras Celis Juan Martin |
| 2867. | Coll Lopez Juan Evangelista | | 2922. | Contreras Cordova Salvador |
| 2868. | Collado Maldonado Jesus Ivan | | 2923. | Contreras De Los Santos Jose Luis |
| 2869. | Collado Ramon Jorge Alberto | | 2924. | Contreras Estrella Alejandro Ricardo |
| 2870. | Colli Caamal Amilcar Rafael | | 2925. | Contreras Estrella Ricardo Roman |
| 2871. | Colli Canul Juana Lucia | | 2926. | Contreras Marfil Eyter Jesus |
| 2872. | Colli Catzin Jose Irene | | 2927. | Contreras Marrufo Erik Ivan |
| 2873. | Colli Cervera Francisco Ariel | | 2928. | Contreras Marrufo Jose Yraide |
| 2874. | Colli Cervera Luis Felipe | | 2929. | Contreras Marrufo Jesus Jesus |
| 2875. | Colli Chi Luis Felipe | | 2930. | Contreras Ortiz Josue |
| 2876. | Colli Chi Miguel Ramos | | 2931. | Contreras Ortiz Roberto |
| 2877. | Colli Chi Santiago | | 2932. | Contreras Pat Jorge Antonio |
| 2878. | Colli Chuc Luis Martin | | 2933. | Contreras Pat Jose Ismael |
| 2879. | Colli Chuil Daniel | | 2934. | Contreras Pat Santiago Isidro |
| 2880. | Colli Chuil Jose Guadalupe | | 2935. | Contreras Perera Ricardo A |
| 2881. | Colli Chuil Luis Armando | | 2936. | Contreras Tabasco Elmer Santiago |
| 2882. | Colli Cob Edilberto | | 2937. | Coob Rodriguez Carlos Francisco |
| 2883. | Colli Cobos Manuel Jesus | | 2938. | Cool  Jose Santos Herculano |
| 2884. | Colli Cocom Jose Guadalupe | | 2939. | Cool Borges Carlos Enrique |
| 2885. | Colli Diaz Miguel Isaias De Jesus | | 2940. | Cool Borges Jose Guadalupe |
| 2886. | Colli Dzul Domingo De Guzman | | 2941. | Cool Chuil Jose Refugio |
| 2887. | Colli Dzul Jose Luis Antonio | | 2942. | Cool Frias Jose Ysabel |
| 2888. | Colli Lio Carlos | | 2943. | Cool Monsreal Pedro Pablo |
| 2889. | Colli Lio Jose Adrian | | 2944. | Cool Mora Roger Efren |
| 2890. | Colli Lio Juan Feliciano | | 2945. | Cool Pat Roque Jacinto |
| 2891. | Colli Maldonado Eduardo Del Jesus | | 2946. | Cool Sandoval Juan Pablo |
| 2892. | Colli Medrano Manuel Jesus Inocente | | 2947. | Cool Suarez Mauro |
| 2893. | Colli Pech Luis Alberto | | 2948. | Cool Uc Arnulfo |
| 2894. | Colli Poot Antonio | | 2949. | Cool Uc Jose Desiderio |
| 2895. | Colli Ramirez Jose Ariel | | 2950. | Cool Uicab Carlos Jesus |
| 2896. | Colli Uc Buenaventura | | 2951. | Cool Uicab Genaro |
| 2897. | Colli Uc Gabriel Alejandro | | 2952. | Coot Cetina Magdaleno |
| 2898. | Colli Uc Jose Francisco | | 2953. | Coot Cutz Jose Santos Bernardo |
| 2899. | Colli Uc Luis Armando | | 2954. | Coot Gutierrez David Bernardo |
| 2900. | Collins Peña Javier | | 2955. | Coot Gutierrez Hector Manuel |
| 2901. | Collins Ruiz Carlos Eduardo | | 2956. | Coot Gutierrez Juan Antonio |
| 2902. | Colloc Can Jeronimo De Los Angeles | | 2957. | Coot Gutierrez Santos Javier |
| 2903. | Concha Aguilar Francisco Antonio | | 2958. | Coot Kantun Victoriano |
| 2904. | Concha Aguilar Fray San Martin | | 2959. | Coot Manrique Francisco Antonio |
| 2905. | Concha Ake Santos Bernabe | | 2960. | Coot Manrrique Victor Jesus |
| 2906. | Concha Balam Jose Raymundo | | 2961. | Coot Nah Armando |
| 2907. | Concha Mendez Emigdio Oswaldo | | 2962. | Coot Nah Wilbert Arturo |
| 2908. | Concha Pech Geiser De Jesus | | 2963. | Coot Poot Santiago Ismael |
| 2909. | Concha Pech Javier Adrian | | 2964. | Coouh Tamayo Santos Sabino |
| 2910. | Conde Carrillo Mario Alberto | | 2965. | Coral  Tirso Gerardo |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | |
|---|---|
| 2966. Coral Baas Adalberto | 3021. Couho Euan Jose Avelino |
| 2967. Coral Cutz Idelfonso | 3022. Couoh  Pedro Augusto |
| 2968. Coral Escalante Luis Felipe | 3023. Couoh Alavez Francisco Javier |
| 2969. Coral Estrada Jose Cornelio | 3024. Couoh Alavez Jose Luis |
| 2970. Coral Gonzalez Juan Bautista | 3025. Couoh Alavez Martin Alfredo |
| 2971. Coral Kuman Luis Angel | 3026. Couoh Alvarez Manuel Jesus De Atocha |
| 2972. Coral Lizama Manuel Ivan | 3027. Couoh Barco Juan Miguel |
| 2973. Coral Lopez Alfredo | 3028. Couoh Can Domitilo |
| 2974. Coral Ramos Jesus Antonio | 3029. Couoh Can Jose Ysidro |
| 2975. Coral Ruiz Jorge Alfredo | 3030. Couoh Canul Jose Filiberto |
| 2976. Coral Ruiz Sergio Edilberto | 3031. Couoh Cardenas Mauro San Miguel |
| 2977. Coral Valdez Manuel Jesus | 3032. Couoh Cetina Jose Roberto |
| 2978. Coral Varguez Felipe Jesus | 3033. Couoh Chale Rafael |
| 2979. Coral Varguez Pedro Raymundo | 3034. Couoh Chale Victor Alfonso |
| 2980. Coral Vazquez Benito Raciel | 3035. Couoh Chan Guadalupe |
| 2981. Coral Y Gonzalez Froilan Bernardo | 3036. Couoh Chan Miguel Abelardo |
| 2982. Cordero Rivero Carlos Emir | 3037. Couoh Ciau Faustino |
| 2983. Cordero Rivero Eric | 3038. Couoh Couoh Cesar Gabriel |
| 2984. Cordero Rivero Ervy Leandro | 3039. Couoh Cumi Alejandro |
| 2985. Cordero Valencia Elias Simon | 3040. Couoh Dzul Victor |
| 2986. Cordova  Bernardo Abad | 3041. Couoh Flota Francisco Javier |
| 2987. Cordova Hernandez Elvis | 3042. Couoh Flota Manuel Emeterio |
| 2988. Cordova Montoya Alejandro | 3043. Couoh Lopez Jose Luis |
| 2989. Cordova Sima Gabriel Omar | 3044. Couoh Magaña Carlos Agustin |
| 2990. Corea Bobadilla Cesar Manuel | 3045. Couoh May Carlos Francisco |
| 2991. Corea Hernandez Jose Enrique | 3046. Couoh Mena Miguel Antonio |
| 2992. Corea Hernandez Jose Luis | 3047. Couoh Narvaez Angel Leonardo |
| 2993. Corea Maldonado Luis Jesus | 3048. Couoh Narvaez Jesus Fidencio |
| 2994. Corea Solorio Fray Jesus | 3049. Couoh Narvaez Jose Fernando |
| 2995. Corea Solorio Javier Alberto | 3050. Couoh Narvaez Manuel Jesus |
| 2996. Corona Rojas Jesus | 3051. Couoh Olvera Jose Eduardo |
| 2997. Correa Acevedo Felipe De Jesus | 3052. Couoh Ortiz Alejandro Baltazar |
| 2998. Correa Acevedo Jose Manuel | 3053. Couoh Pech Fabian Ivan |
| 2999. Correa Kuyoc Luis Rey | 3054. Couoh Puc Luis Alberto |
| 3000. Correa Puch San Fabian | 3055. Couoh Puc Manuel Enrique |
| 3001. Cortes Angulo Jose Andres | 3056. Couoh Ruiz Carlos Alfredo |
| 3002. Cortes Chan Josue Alberto | 3057. Couoh Soberanis Felipe Del Jesus |
| 3003. Cortes Cruz Sergio | 3058. Couoh Tamayo Juan De Dios |
| 3004. Cortes Cupul Manuel Jesus | 3059. Couoh Torres David Concepcion |
| 3005. Cortes Cupul Maximiliano | 3060. Couoh Villanueva Gaspar |
| 3006. Cortes Gongora Erik Renan | 3061. Couoh Villanueva Melchor Espiridion |
| 3007. Cortes Gongora Marco Antonio | 3062. Couoh Y Chan Jose Norberto |
| 3008. Cortes Ketz Adan Noe | 3063. Couoh Yam Jose Bernabe |
| 3009. Cortes Montalvo Eleazar | 3064. Cov Martinez Manuel Jesus |
| 3010. Cortes Moreno Jose Baltazar | 3065. Coyoc Baquedano Bartolo De Jesus |
| 3011. Cortes Puc Luis Manuel | 3066. Crespo Chan Fidel Idelfonso |
| 3012. Cortes Tamayo Armando | 3067. Crespo Espinosa Manuel Jesus |
| 3013. Cortes Y Angulo Benjamin | 3068. Crespo Gomez Nelson |
| 3014. Cortez Camara Gabriel Arcangel | 3069. Crespo Peraza Mauricio Jose Andres |
| 3015. Cortez Carmona Francisco Felix | 3070. Criollo Cruz Julio |
| 3016. Cortez Cuetz Eduardo Baltazar | 3071. Criollo Merino Jose Ramos |
| 3017. Cortez Cupul Emilio | 3072. Cruz  Faustino |
| 3018. Cortez Solis Enrique | 3073. Cruz Ancona Ricardo Aaron |
| 3019. Corzo Gallegos Angel | 3074. Cruz Baas Wilbert Rene |
| 3020. Cosgalla Leon Adalberto | 3075. Cruz Borges Juan Miguel |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 3076. | Cruz Borges Reynaldo Geronimo | 3131. | Cruz Tolosa Luis Felipe |
| 3077. | Cruz Campos Raymundo | 3132. | Cruz Trejo Ernesto |
| 3078. | Cruz Campos Santos Onesimo | 3133. | Cruz Trejo Oliverio |
| 3079. | Cruz Canche Angel Gabriel | 3134. | Cruz Uc Eduardo Ricardo |
| 3080. | Cruz Cetzal Nestor Manuel | 3135. | Cruz Uscanga Celso |
| 3081. | Cruz Chale Santos Cresencio | 3136. | Cruz Uscanga Lucas |
| 3082. | Cruz Chale Santos Liberato | 3137. | Cruz Vazquez Bernardo Melesio |
| 3083. | Cruz Chay Jorge Antonio | 3138. | Cruz Vazquez Efrain |
| 3084. | Cruz Cime Antonio | 3139. | Cruz Vazquez Hignacio |
| 3085. | Cruz Coral Joaquin Eleazar | 3140. | Cruz Vazquez Jose Javier |
| 3086. | Cruz Coral Jose Eduardo | 3141. | Cruz Vazquez Jose Lorenzo |
| 3087. | Cruz Coral Juan Arturo | 3142. | Cruz Vazquez Pedro |
| 3088. | Cruz Coral Silvano | 3143. | Cruz Vera Joaquin |
| 3089. | Cruz Coral Victor Manuel | 3144. | Cruz Vila Enoc |
| 3090. | Cruz Coral Wilbardo | 3145. | Cruz Y Escalante Marcelino |
| 3091. | Cruz Cortes Giner Adrian | 3146. | Cruz Y May Reymundo |
| 3092. | Cruz Diaz Hilario | 3147. | Cu Hoil Jorge Alberto |
| 3093. | Cruz Diaz Joaquin | 3148. | Cu Hoil Jose Eduardo |
| 3094. | Cruz Diego Victor Alejandro | 3149. | Cu Pacheco Manuel De Atocha |
| 3095. | Cruz Escalante Juan Benito | 3150. | Cua Ake Jose Manuel Jesus |
| 3096. | Cruz Esparza Alvaro | 3151. | Cua Luna Manuel Jesus |
| 3097. | Cruz Ferrales Salvador | 3152. | Cua Naal Luis Rodamin |
| 3098. | Cruz Flores Rocali | 3153. | Cua Puc Bacilio |
| 3099. | Cruz Fuentes Jose Antonio | 3154. | Cua Rodriguez Angel Fernando |
| 3100. | Cruz Gil Angel Del Carmen | 3155. | Cuevas Rosado Alfonso Manuel |
| 3101. | Cruz Gomez Omar | 3156. | Cuevas Sanchez Gilberto Enrique |
| 3102. | Cruz Gonzalez Christian Jesus | 3157. | Cuevas Uuh Tomas |
| 3103. | Cruz Gonzalez Rodrigo | 3158. | Cuitun Cabrera Jose Gabriel |
| 3104. | Cruz Granda Isaias | 3159. | Cuitun Cabrera Jose Jorge |
| 3105. | Cruz Hernandez Florentino | 3160. | Cuitun Pech Manuel Jesus |
| 3106. | Cruz Hernandez Victor Hugo | 3161. | Cuitun Uh Arcenio |
| 3107. | Cruz Horta Elbert Rene | 3162. | Cuitun Uh Fernando |
| 3108. | Cruz Juarez Rubisel | 3163. | Cuitun Uh Jose Eugenio |
| 3109. | Cruz Kantun Jose Marcelino | 3164. | Cuitun Uh Jose Lorenzo |
| 3110. | Cruz Leyva Remigio | 3165. | Cuitun Y Dzul Luis Antonio |
| 3111. | Cruz Lopez Francisco | 3166. | Cumi Chim Jose Luis |
| 3112. | Cruz Manrrique Miguel Antonio | 3167. | Cumi Chim Uriel Adair |
| 3113. | Cruz Martin Jose Elidio | 3168. | Cumi Valle Jose Luis |
| 3114. | Cruz May Eustaquio | 3169. | Cupul  Fernando |
| 3115. | Cruz May Julian Misrain | 3170. | Cupul Aldecua Juan Antonio |
| 3116. | Cruz May San Mauricio | 3171. | Cupul Canul Lorenzo |
| 3117. | Cruz Mazariego Julian De Jesus | 3172. | Cupul Chan Andy Amadeo |
| 3118. | Cruz Mendez Edwin Orlando | 3173. | Cupul Chan Marco Antonio |
| 3119. | Cruz Mendez Jorge Omar | 3174. | Cupul Cupul Jose Israel |
| 3120. | Cruz Meneses Gadiel | 3175. | Cupul Dzib Jose Rafael |
| 3121. | Cruz Miss Rogelio | 3176. | Cupul Fernandez Canuto Rey |
| 3122. | Cruz Montiel Fortino | 3177. | Cupul Fernandez Jose Santiago |
| 3123. | Cruz Montiel Ruben | 3178. | Cupul Jimenez Heliodoro |
| 3124. | Cruz Nah Manuel Felipe | 3179. | Cupul Jimenez Lorenzo |
| 3125. | Cruz Naranjo Tomas | 3180. | Cupul Marrufo Marvin Orlando |
| 3126. | Cruz Padron Saul | 3181. | Cupul Padron Jorge |
| 3127. | Cruz Perez Crispin | 3182. | Cupul Trejo Marco Antonio |
| 3128. | Cruz Poot Elbert Alberto | 3183. | Cutz Andueza Fredy Jesus |
| 3129. | Cruz Rivero Francisco Adalberto | 3184. | Cutz Avila Jose Ricardo |
| 3130. | Cruz Ruiz David | 3185. | Cutz Canul Berbardo Laurencio |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 3186. | Cutz Canul Justo Pascual | 3241. | Cuytun Pech Luis Manuel |
| 3187. | Cutz Cetz Leobardo | 3242. | Cuytun Tuyub Luis Fernando |
| 3188. | Cutz Chale Jacinto | 3243. | Damas Felipe |
| 3189. | Cutz Chuc Alberto Magdaleno | 3244. | Damas May Alfredo |
| 3190. | Cutz Chuc Angel Alfonso | 3245. | Dantori Miguel |
| 3191. | Cutz Chuc Francisco | 3246. | Dantory Hernandez Jose |
| 3192. | Cutz Chuc Luis Raul | 3247. | Davila Contreras Daniel Asuncion |
| 3193. | Cutz Chuc Santos Juan De Dios | 3248. | Davila Contreras Isidro Antonio |
| 3194. | Cutz Chuc Simon | 3249. | Davila Ramos Daniel |
| 3195. | Cutz Ciau Felipe Armando | 3250. | Davila Valdez Asuncion |
| 3196. | Cutz Ciau Jesus Idelfonso | 3251. | Davila Valdez Jose Felipe Abraham |
| 3197. | Cutz Cime Gregorio Rodrigo | 3252. | Davila Valdez Reyes Pastor |
| 3198. | Cutz Cime Jorge Adalberto | 3253. | De Aquino Lopez Gerardo |
| 3199. | Cutz Conrado Yuri Alberto | 3254. | De Dios Izquierdo Jose |
| 3200. | Cutz Couoh Andres Avelino | 3255. | De Jesus Rodriguez Raul |
| 3201. | Cutz Cruz Federico | 3256. | De La Cruz Aguirre Arcadio |
| 3202. | Cutz Cruz Juan Manuel | 3257. | De La Cruz Barbosa Jorge Atilano |
| 3203. | Cutz Cutz Jose Alejandro De Jesus | 3258. | De La Cruz Barbosa Juan Manuel |
| 3204. | Cutz Garcia Juan De Dios | 3259. | De La Cruz Barbosa Julio Cesar |
| 3205. | Cutz Godoy Jose David | 3260. | De La Cruz Canche Edgardo Alberto |
| 3206. | Cutz Gutierrez Idelfonso | 3261. | De La Cruz Cruz Jorge Martin De La Cruz |
| 3207. | Cutz Gutierrez Manuel Jesus | 3262. | De La Cruz Delfin Kristyan Francisco |
| 3208. | Cutz Kuk Jose Maria | 3263. | De La Cruz Ferreira Jorge Andres |
| 3209. | Cutz Kuk Manuel Jesus | 3264. | De La Cruz Gomez Rodibert |
| 3210. | Cutz Meneses Joaquin | 3265. | De La Cruz Guardia Jose Cristobal |
| 3211. | Cutz Nah Enrique | 3266. | De La Cruz Hernandez Jorge Leonardo |
| 3212. | Cutz Nah Juan De Nicomedia | 3267. | De La Cruz Hernandez Sergio |
| 3213. | Cutz Nah Mario Nicolas | 3268. | De La Cruz Lopez Andres |
| 3214. | Cutz Nah Policarpo Enrique | 3269. | De La Cruz Martinez Bernardo |
| 3215. | Cutz Noh Miguel Arcangel | 3270. | De La Cruz Mayo Atilano |
| 3216. | Cutz Ontiveros Jose Herculano | 3271. | De La Cruz Mayo Hector |
| 3217. | Cutz Perez Francisco Isaias | 3272. | De La Cruz Ramirez Samuel |
| 3218. | Cutz Perez Luis Enrique | 3273. | De La Cruz Reyes Domingo |
| 3219. | Cutz Poot Ernesto | 3274. | De La Cruz Reyes Manuel |
| 3220. | Cutz Poot Hilario | 3275. | De La Cruz Zapata Diego Alberto |
| 3221. | Cutz Sanchez Norberto | 3276. | De La Rosa Caballero Pedro Martin |
| 3222. | Cutz Sanchez Pedro Emilio | 3277. | De La Rosa Castillo Porfirio Gregorio |
| 3223. | Cutz Sanchez Victor Manuel | 3278. | De Leon Coronado Tomas |
| 3224. | Cutz Y Chuc Nicolas Emiliano | 3279. | De Los Santos Andrade Rene |
| 3225. | Cuxim Chan Jaime Alonso | 3280. | De Los Santos Guzman Felix |
| 3226. | Cuxim Chan Jose Arturo | 3281. | Del Angel Avila Hector Arcenio |
| 3227. | Cuxim Chan Luis Roberto | 3282. | Delfin Lara Jorge |
| 3228. | Cuxim Chuc Jeronimo | 3283. | Delgado Chan Jesus Raul |
| 3229. | Cuxim Puc Agustin | 3284. | Delgado Oliveros Juan De Dios |
| 3230. | Cuxim Sanchez Francisco Javier | 3285. | Delgado Oliveros Manuel Jesus |
| 3231. | Cuytun Chale Francisco | 3286. | Diaz Jose |
| 3232. | Cuytun Chale Jose Concepcion | 3287. | Diaz Aguilar Eduardo Enrique |
| 3233. | Cuytun Colli Vicente | 3288. | Diaz Alamilla Jorge Edilberto |
| 3234. | Cuytun Dzul Jorge Alfredo | 3289. | Diaz Alamilla Jose Antonio |
| 3235. | Cuytun Gonzalez Guadalupe | 3290. | Diaz Alamilla Manuel Jesus |
| 3236. | Cuytun Kantun Julio Del Jesus | 3291. | Diaz Alamilla Manuel Ubaldo |
| 3237. | Cuytun Koyoc Alberto Jesus | 3292. | Diaz Alamilla Miguel Angel |
| 3238. | Cuytun Koyoc Antonio Maria | 3293. | Diaz Alamilla Ramon Alfredo |
| 3239. | Cuytun Koyoc Guilbardo Graniel | 3294. | Diaz Alcocer Joel Antonio |
| 3240. | Cuytun Noh Rigoberto | 3295. | Diaz Carrera Oscar Alexi |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 3296. | Diaz Castro Gaspar Eloy | 3351. | Diaz Solis Porfirio |
| 3297. | Diaz Cervera Diego Jesus | 3352. | Diaz Uc Carlos Horacio |
| 3298. | Diaz Chan Bernardo | 3353. | Diaz Uc Gaudi Ismael |
| 3299. | Diaz Chan Jose De Los Santos | 3354. | Diaz Uc Juan Jose |
| 3300. | Diaz Chi Graciliano | 3355. | Diaz Uc Santiago Alejandro |
| 3301. | Diaz Chuc Alberto Alfonso | 3356. | Diaz Vallejos Antonio Asael |
| 3302. | Diaz Chuc Carlos David | 3357. | Diaz Vallejos Jose Cruz |
| 3303. | Diaz Chuc Feliciano Magdaleno | 3358. | Diaz Yam Angel Eduardo |
| 3304. | Diaz Chuc Severino Orlando | 3359. | Dominguez  Melchor Lorenzo |
| 3305. | Diaz Collins Jose Daniel | 3360. | Dominguez Arguelles Manuel Jesus |
| 3306. | Diaz Conde Francisco Roman | 3361. | Dominguez Balam Raul Armando |
| 3307. | Diaz Conde Jose Luis | 3362. | Dominguez Brito Pedro Baltazar |
| 3308. | Diaz Conde Paulino Azael | 3363. | Dominguez Carrillo Hector Armando |
| 3309. | Diaz Contreras Jose Domingo | 3364. | Dominguez Castillo Luis Alberto |
| 3310. | Diaz Correa Carlos Raul | 3365. | Dominguez Castillo Manuel Melchor |
| 3311. | Diaz Correa Didier De Jesus | 3366. | Dominguez Cauich Antonio De Jesus |
| 3312. | Diaz Diaz Juan Jose | 3367. | Dominguez Cauich Gaspar |
| 3313. | Diaz Dominguez Arcadio | 3368. | Dominguez Cauich Jose Baltazar |
| 3314. | Diaz Dzul Jose Samuel | 3369. | Dominguez Chan Armando |
| 3315. | Diaz Dzul Paulino Azael | 3370. | Dominguez Chan Humberto |
| 3316. | Diaz Ek Hilario | 3371. | Dominguez Cortez Felipe De Jesus |
| 3317. | Diaz Gomez Edgar Antonio | 3372. | Dominguez Cruz Melchor |
| 3318. | Diaz Gonzalez Jose Ysmael | 3373. | Dominguez Cruz Rey Baltazar |
| 3319. | Diaz Hernandez Francisco | 3374. | Dominguez Cruz Ruben |
| 3320. | Diaz Hernandez Hilario De Jesus | 3375. | Dominguez Dam Felix Alberto |
| 3321. | Diaz Hernandez Jose Francisco | 3376. | Dominguez Dam Juan Francisco |
| 3322. | Diaz Koh Jose Florencio | 3377. | Dominguez Dam Pedro De La Cruz |
| 3323. | Diaz Leon Yelmer Eduardo | 3378. | Dominguez De La Cruz Geiner |
| 3324. | Diaz Lopez Domingo Gusman | 3379. | Dominguez Dzul Alvaro De Jesus |
| 3325. | Diaz Marrufo Alvaro Manuel | 3380. | Dominguez Dzul Carlos Martin |
| 3326. | Diaz Marrufo Israel De Atocha | 3381. | Dominguez Dzul Emmanuel Jesus |
| 3327. | Diaz Marrufo Jesus Humberto | 3382. | Dominguez Dzul Miguel |
| 3328. | Diaz Marrufo Jesus Raymundo | 3383. | Dominguez Dzul Nicolas Armando |
| 3329. | Diaz Marrufo Juan De Dios | 3384. | Dominguez Figueroa Martin |
| 3330. | Diaz Marrufo Luis Felipe | 3385. | Dominguez Flores Juan Gutberto |
| 3331. | Diaz Marrufo Melvin Felipe De Atocha | 3386. | Dominguez Flores Narciso |
| 3332. | Diaz May Jose Enrique | 3387. | Dominguez Gutierrez Feliciano |
| 3333. | Diaz Mena Antonio Belarmin | 3388. | Dominguez Mis Wilberth Ismael |
| 3334. | Diaz Mena Jose Gabriel | 3389. | Dominguez Montalvo Lucio |
| 3335. | Diaz Mena Marcos Daniel De La Cruz | 3390. | Dominguez Nicoli Manuel Raul |
| 3336. | Diaz Noh Ernesto Alonso | 3391. | Dominguez Pastrana Amalio |
| 3337. | Diaz Ontiveros Jose De La Cruz | 3392. | Dominguez Poot Jordy Francisco |
| 3338. | Diaz Ontiveros Martin De Atocha | 3393. | Dominguez Ramos Arturo De Jesus |
| 3339. | Diaz Pech Felipe Ulises | 3394. | Dominguez Sandoval Manuel Jesus |
| 3340. | Diaz Pech Manuel De Atocha | 3395. | Dominguez Sosa Manuel Arturo |
| 3341. | Diaz Poot Jose Valentin | 3396. | Dominguez Tec Gabriel De Atocha |
| 3342. | Diaz Puc Alberto Alonso | 3397. | Dominguez Tec Jesus David |
| 3343. | Diaz Puc Jose Angel | 3398. | Dominguez Tintore Jonathan |
| 3344. | Diaz Ramirez Gaspar | 3399. | Dominguez Toloza Efrain |
| 3345. | Diaz Rivero Felipe Antonio | 3400. | Dominguez Y Flores Luis |
| 3346. | Diaz Rodriguez Alberto | 3401. | Dorantes Solis Jesus Guadalupe |
| 3347. | Diaz Rodriguez Jesus Agustin | 3402. | Duarte Canul Luis |
| 3348. | Diaz Rojas Aquilino | 3403. | Duarte Chay David Adrian |
| 3349. | Diaz Ruiz Marco Antonio | 3404. | Duarte Colli Tomas Eduardo |
| 3350. | Diaz Sanchez Pedro Francisco | 3405. | Duarte Gonzalez Jose Ivan |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 3406. | Duarte Herrera Nicolas Jesus | 3461. | Dzib Gonzalez Demetrio |
| 3407. | Duarte Lopez Victor Andres | 3462. | Dzib Gonzalez Pedro |
| 3408. | Duarte Pech Florencio Alejandro | 3463. | Dzib Hernandez Willy Fernando |
| 3409. | Duarte Pech Jorge Meliton | 3464. | Dzib Ku Jose Valentin |
| 3410. | Duarte Pech Luciano Dolores | 3465. | Dzib Ku Miguel Antonio |
| 3411. | Duarte Ramirez Jose Riger | 3466. | Dzib Lara Ricardo Rene |
| 3412. | Duarte Rejon Jose Enrique | 3467. | Dzib Lizama Miguel Angel |
| 3413. | Duarte Santana Luis Martin | 3468. | Dzib Lopez Nelly |
| 3414. | Duarte Vega Miguel Angel | 3469. | Dzib Madera Antonio Bernabe |
| 3415. | Duran  Manuel Jesus | 3470. | Dzib Madera Jose Lorenzo |
| 3416. | Duran Caamal Maximiliano | 3471. | Dzib May Angel Gilberto |
| 3417. | Duran Chable Jose Luis | 3472. | Dzib Nah Jacinto |
| 3418. | Duran Chavez Orlando | 3473. | Dzib Nah Julio |
| 3419. | Duran Coello Mauro Alberto | 3474. | Dzib Perez Benito |
| 3420. | Duran Diaz Angel Noe | 3475. | Dzib Pool Marcos Joel |
| 3421. | Duran Erosa Jesus Rafael | 3476. | Dzib Pool Wilbert Giovani |
| 3422. | Duran Escamilla Fabian Jesus | 3477. | Dzib Poot Jose Esteban |
| 3423. | Duran Escamilla Sergio Abraham | 3478. | Dzib Puc David De Jesus |
| 3424. | Duran Lizama Marcial | 3479. | Dzib Puch Samuel Armando |
| 3425. | Duran Marrufo Edie Rafael | 3480. | Dzib Sanchez Cleiver Manuel |
| 3426. | Duran Marrufo Juan Carlos | 3481. | Dzib Sanchez Cristobal De Jesus |
| 3427. | Duran May Daniel Martin | 3482. | Dzib Sanchez Esteban |
| 3428. | Duran Nadal Jose Elias | 3483. | Dzib Sonda Andres |
| 3429. | Duran Och Jose Agustin | 3484. | Dzib Sonda Humberto |
| 3430. | Duran Uicab Jorge Alberto | 3485. | Dzib Tamayo Adan Noe |
| 3431. | Dzib  Miguel Angel | 3486. | Dzib Tut Avelardo |
| 3432. | Dzib Alonzo Antolin | 3487. | Dzib Tzuc Felipe Javier |
| 3433. | Dzib Berdejo Isaias | 3488. | Dzib Tzuc Jose Silvano |
| 3434. | Dzib Berdejo Martin | 3489. | Dzib Tzuc Tomas Isaias |
| 3435. | Dzib Canche Rodrigo | 3490. | Dzib Uh Jose Concepcion |
| 3436. | Dzib Canche Severiano | 3491. | Dzib Y Pool Miguel De Los Santos |
| 3437. | Dzib Canul Jorge Eduardo | 3492. | Dzul  Alberto |
| 3438. | Dzib Canul Leobardo | 3493. | Dzul Acevedo Jose Esteban |
| 3439. | Dzib Canul Tiburcio | 3494. | Dzul Acevedo Justino Edmundo |
| 3440. | Dzib Canul Victoriano | 3495. | Dzul Aguilar Raul Antonio |
| 3441. | Dzib Castillo Victoriano | 3496. | Dzul Ake Jose Luis |
| 3442. | Dzib Cauich Jesus Alberto | 3497. | Dzul Alcocer Jose Alberto |
| 3443. | Dzib Cauich Jesus Marcial | 3498. | Dzul Ay Jose Alfredo |
| 3444. | Dzib Cauich Jose Juan Bautista | 3499. | Dzul Baak Prudencio |
| 3445. | Dzib Cauich Silvano | 3500. | Dzul Basto Carlos Alberto |
| 3446. | Dzib Cen Jose Guillermo | 3501. | Dzul Caamal Florencio |
| 3447. | Dzib Cen Reyes De Jesus | 3502. | Dzul Caamal Jose Cornelio |
| 3448. | Dzib Cen Tomas | 3503. | Dzul Cab Enrry Mauricio |
| 3449. | Dzib Chay Elio Efrain | 3504. | Dzul Cab Mario Efrain |
| 3450. | Dzib Cocom Julio Cesar | 3505. | Dzul Cahuich Ermilo |
| 3451. | Dzib Cocom Raul Alberto | 3506. | Dzul Can Juan Gabriel |
| 3452. | Dzib Cohuo Sebastian | 3507. | Dzul Cano Angel Eduardo |
| 3453. | Dzib Coronado Jose Galdino | 3508. | Dzul Cano Cesar Biela |
| 3454. | Dzib Diaz Cristobal Manuel | 3509. | Dzul Cano Gabriel Armando |
| 3455. | Dzib Ek Arcenio | 3510. | Dzul Cano Gunder Alfonso |
| 3456. | Dzib Ek Filiberto | 3511. | Dzul Cano Oscar Martin |
| 3457. | Dzib Ek Jorge Eugenio | 3512. | Dzul Cano Rene Alfonso |
| 3458. | Dzib Galaviz Miguel Angel | 3513. | Dzul Canul Sergio Enrique |
| 3459. | Dzib Gomez Jaime Adolfo | 3514. | Dzul Cauich Jose Andres |
| 3460. | Dzib Gomez Juan Antonio | 3515. | Dzul Cetz Jose Ceferino |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 3516. | Dzul Chale Jorge Enrique | 3571. | Dzul Perez Ermilo Miguel |
| 3517. | Dzul Chan Angel Alejandro | 3572. | Dzul Perez Francisco Froylan |
| 3518. | Dzul Chan Jose German Nicanor | 3573. | Dzul Persigon Carmen Enrique |
| 3519. | Dzul Chan Jose Luis Alberto | 3574. | Dzul Persigon Manuel Jesus |
| 3520. | Dzul Chan Ricardo Gabriel | 3575. | Dzul Pomol Alejandro |
| 3521. | Dzul Chan Santos Remigio | 3576. | Dzul Pomol Edilberto |
| 3522. | Dzul Chi Juan Luis | 3577. | Dzul Pomol Fidel |
| 3523. | Dzul Chuil Daniel Jesus | 3578. | Dzul Poot Fidel Alberto |
| 3524. | Dzul Chumba Juan Carlos | 3579. | Dzul Poot Guillermo Arcangel |
| 3525. | Dzul Cituk Esteban | 3580. | Dzul Poot Jorge Alfredo |
| 3526. | Dzul Cituk Samuel | 3581. | Dzul Poot Lorenzo |
| 3527. | Dzul Cocon Jose Rodolfo | 3582. | Dzul Quiau Jose Alonzo |
| 3528. | Dzul Colli Adrian Zenon | 3583. | Dzul Ramirez Nicolas |
| 3529. | Dzul Couoh Luis Alberto | 3584. | Dzul Sanchez Abraham Jesus |
| 3530. | Dzul Cox Jose Santos Teodoro | 3585. | Dzul Sanchez Eduard Martin Jesus |
| 3531. | Dzul Coyoc Marcos Agustin Santos | 3586. | Dzul Tamay Gaspar Icaden |
| 3532. | Dzul Coyoc Rudy Ali | 3587. | Dzul Tec Jose Baltazar |
| 3533. | Dzul Cua Alfredo | 3588. | Dzul Tec Manuel Roman |
| 3534. | Dzul Cumi Alejandro Gaudencio | 3589. | Dzul Tun Jose Enrique |
| 3535. | Dzul Davila Roger Antonio | 3590. | Dzul Tun Jose Tomas |
| 3536. | Dzul Dzul Damian Modesto | 3591. | Dzul Tun Juan Carlos |
| 3537. | Dzul Euan Jorlan Herbe | 3592. | Dzul Tzuc Luis Aristeo |
| 3538. | Dzul Euan Luis Alfonso | 3593. | Dzul Uc Felipe Nery |
| 3539. | Dzul Gonzalez Margarito | 3594. | Dzul Uc Jose Wilbert Alfredo |
| 3540. | Dzul Gurubel Mauro Mario | 3595. | Dzul Uicab Fausto |
| 3541. | Dzul Kantun Jose Genaro | 3596. | Dzul Y Crespo Magdaleno |
| 3542. | Dzul Koyoc Eybak Vidal. | 3597. | Dzul Y Vitorin Margarito |
| 3543. | Dzul Koyok Clay Caroll | 3598. | Dzul Yam Jose Andres |
| 3544. | Dzul Loeza Jose Santiago | 3599. | Dzul Yam Jose Ricardo |
| 3545. | Dzul Maldonado Juan Francisco | 3600. | Ec Canul Jose Asuncion |
| 3546. | Dzul Manrique Clay James | 3601. | Echanove Gonzalez Jose Roman |
| 3547. | Dzul Marrufo Reyes Baltazar | 3602. | Echeverria Castro Jose Alfonso |
| 3548. | Dzul Martin Jose Hernildo | 3603. | Echeverria Ortiz Julian |
| 3549. | Dzul May Gaspar Isai | 3604. | Echeverria Yam Manuel De Jesus |
| 3550. | Dzul May Miguel Silvestre | 3605. | Ek  Eloy |
| 3551. | Dzul May Santos Nemecio | 3606. | Ek  Victor Ariel |
| 3552. | Dzul Medina Angel Gabriel | 3607. | Ek Ake Juan Enrique |
| 3553. | Dzul Medina Candido | 3608. | Ek Argaez Pedro Jair |
| 3554. | Dzul Medina Florencio | 3609. | Ek Balam Jose Enrique |
| 3555. | Dzul Medina Froilan | 3610. | Ek Basulto Jose Benito |
| 3556. | Dzul Medina Miguel Arcangel | 3611. | Ek Basulto Jose Carlos |
| 3557. | Dzul Mena Jose De La Cruz | 3612. | Ek Cab Julian |
| 3558. | Dzul Mex Gregorio Antonio | 3613. | Ek Canche Manuel Jesus |
| 3559. | Dzul Mex Jose Francisco | 3614. | Ek Canche Manuel Jesus |
| 3560. | Dzul Mex Victor Fernando | 3615. | Ek Canche Miguel Angel |
| 3561. | Dzul Moo Ivan De Jesus | 3616. | Ek Canche Ricardo |
| 3562. | Dzul Moo Manuel Fernando | 3617. | Ek Canche Roberto |
| 3563. | Dzul Och Jesus Reymundo | 3618. | Ek Canul Jose Alonso |
| 3564. | Dzul Och Jorge Alberto | 3619. | Ek Canul Oseas |
| 3565. | Dzul Och Jose Leonardo | 3620. | Ek Canul Wilbert Ventura |
| 3566. | Dzul Ojeda Romualdo | 3621. | Ek Casanova Luciano |
| 3567. | Dzul Palma Jose Nicolas | 3622. | Ek Casanova Victor Manuel |
| 3568. | Dzul Pech Eutimio | 3623. | Ek Cetz Celestino |
| 3569. | Dzul Pech Santiago | 3624. | Ek Chable Jose Concepcion |
| 3570. | Dzul Peraza Felipe Nery | 3625. | Ek Chable Jose De Los Angeles |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | | |
|---|---|---|---|---|
| 3626. | Ek Chable Jose Martin | | 3681. | Ek Vazquez Jose Samuel |
| 3627. | Ek Chable Manuel Jesus | | 3682. | Ek Vazquez Juan Alberto |
| 3628. | Ek Chable Wilbert | | 3683. | Ek Vazquez Julio Cezar |
| 3629. | Ek Chale Juan Carlos | | 3684. | Ek Xool Jorge Ivan |
| 3630. | Ek Chan Carlos | | 3685. | Ek Y Chan Julio |
| 3631. | Ek Chan Celestino | | 3686. | Ek Zapata Juan Pablo |
| 3632. | Ek Choch Carlos Enrique | | 3687. | Enriquez  Claro |
| 3633. | Ek Choch Jose Alejandro | | 3688. | Enriquez Chay Emmanuel Efrain |
| 3634. | Ek Choch Roberto Enrique | | 3689. | Enriquez Herrera Sergio |
| 3635. | Ek Ciau Mario Alberto | | 3690. | Erguera Erguera Fernando Leonardo |
| 3636. | Ek Cime Jose Isabel | | 3691. | Erguera Ku Jose Benito |
| 3637. | Ek Cob Jesus Ricardo | | 3692. | Erguera Vera Emelio Alfonzo |
| 3638. | Ek Cohuo Juan Jesus | | 3693. | Erosa Coral Miguel |
| 3639. | Ek Couoh Benito | | 3694. | Erosa Escamilla Cosme Ernesto |
| 3640. | Ek Couoh Emiliano | | 3695. | Erosa Escamilla Pedro Gilberto |
| 3641. | Ek Couoh Jose Bernabe | | 3696. | Erosa Manrique Armando |
| 3642. | Ek Dzib Ramon | | 3697. | Erosa Manrique Enrique |
| 3643. | Ek Dzul Luis Armando | | 3698. | Erosa Marrufo Rudecindo De Atocha |
| 3644. | Ek Ek Jairo Israel | | 3699. | Erosa Y Manrique Eligio |
| 3645. | Ek Garcia Eric Alberto | | 3700. | Escalante  Santos Hipolito |
| 3646. | Ek Garcia Ramon Fernando | | 3701. | Escalante Azcorra Jose Guadalupe |
| 3647. | Ek Huchim Julio Manuel | | 3702. | Escalante Caballero Victor Rafael |
| 3648. | Ek Huitz Jesus Antonio | | 3703. | Escalante Cetz German David |
| 3649. | Ek Keb Luis Manuel | | 3704. | Escalante May Francisco |
| 3650. | Ek Ku Juan Javier | | 3705. | Escalante Rivas Jose Roberto |
| 3651. | Ek Kuk Angelino | | 3706. | Escalante Sabido Jesus Eduardo |
| 3652. | Ek Lira Jose Reyes | | 3707. | Escalante Santos Manuel Jesus |
| 3653. | Ek Lira Manuel Jesus | | 3708. | Escalante Y Tamayo Buenaventura |
| 3654. | Ek Lira Pedro Pablo Zacarias | | 3709. | Escamilla Acevedo Angel Ariel |
| 3655. | Ek Lira Ramon Hernan | | 3710. | Escamilla Aceves Patricio |
| 3656. | Ek Lira Reyes Giovanni | | 3711. | Escamilla Aviles Jesus Rafael |
| 3657. | Ek Lizama Feliciano | | 3712. | Escamilla Bojorquez Jose Leocadio |
| 3658. | Ek Lizama Francisco | | 3713. | Escamilla Bojorquez Jose Ysabel |
| 3659. | Ek Mex Jose Rolando | | 3714. | Escamilla Bojorquez William Bartolo |
| 3660. | Ek Mex Luis Enrique | | 3715. | Escamilla Camelo Gaudencio De Jesus |
| 3661. | Ek Palomar Benito | | 3716. | Escamilla Canul Mario Alejandro |
| 3662. | Ek Palomar Jose Aurelio | | 3717. | Escamilla Castro Jhonatan Uriel |
| 3663. | Ek Puc Nazario | | 3718. | Escamilla Castro Sergio Daniel |
| 3664. | Ek Quintal Jorge Alberto | | 3719. | Escamilla Erguera Diego Manuel |
| 3665. | Ek Quintal Sirvano | | 3720. | Escamilla Escamilla Jose Ariel |
| 3666. | Ek Rodriguez Rafael | | 3721. | Escamilla Escamilla Victor Guadalupe |
| 3667. | Ek Rodriguez Victor Manuel | | 3722. | Escamilla Jimenez Miguel Arcangel |
| 3668. | Ek Sosa Edwin Augusto | | 3723. | Escamilla Lopez Juan Rolando |
| 3669. | Ek Tun David Reinaldo | | 3724. | Escamilla Manzano Jose David |
| 3670. | Ek Tzab Jose Francisco | | 3725. | Escamilla Medina Manuel De Atocha |
| 3671. | Ek Tzab Jose Rafael | | 3726. | Escamilla Osorio Arbey Santiago |
| 3672. | Ek Uicab Bernardino | | 3727. | Escamilla Pacheco Santos Enrique |
| 3673. | Ek Uicab Eduardo Alfonso | | 3728. | Escamilla Pomol Julio De Jesus |
| 3674. | Ek Uicab Fausto Enrique | | 3729. | Escamilla Sanchez Victor Demetrio |
| 3675. | Ek Uicab Humberto | | 3730. | Escamilla Sosa Pastor Gabino |
| 3676. | Ek Uicab Luis Enrique | | 3731. | Escamilla Tabasco Jose Antonio |
| 3677. | Ek Uicab Manuel Jesus | | 3732. | Escamilla Uh Roberto Alonzo |
| 3678. | Ek Vazquez Alberth Ismael | | 3733. | Escamilla Y Ayala Bernardo |
| 3679. | Ek Vazquez Carlos Enrique | | 3734. | Escamilla Zapata Jorge Luis |
| 3680. | Ek Vazquez Jose Luis | | 3735. | Escamilla Zapata Patricio |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 3736. | Escobar Ramirez Hector Manuel | 3791. | Esquivel Uc Jose Ruben |
| 3737. | Espadas Caamal Santiago | 3792. | Esquivel Vega Jose Armando |
| 3738. | Espadas Chuc Lorenzo De Jesus | 3793. | Estebes Ceballos Eric Jesus |
| 3739. | Espadas Espinoza Juan Manuel | 3794. | Estrada Aguilar Oscar Eduardo |
| 3740. | Espadas Estrella Jose Luis | 3795. | Estrada Alcocer Jorge Ivan De Jesus |
| 3741. | Espadas Keb Jimmer Martin | 3796. | Estrada Chan Domingo |
| 3742. | Espadas Lopez Enrique David | 3797. | Estrada Chan Jonas Alberto |
| 3743. | Espadas Magaña Lorenzo Antonio | 3798. | Estrada Chan Jose Edgardo |
| 3744. | Espadas Magaña Ricardo Andreu | 3799. | Estrada Chan Jose Luis |
| 3745. | Esparza Solis Manuel Jesus | 3800. | Estrada Chavez Enrique Javier |
| 3746. | Espino Sanchez Arturo | 3801. | Estrada Chavez Santiago Roger |
| 3747. | Espinosa Munguia Esteban | 3802. | Estrada Chi Graciel Andrei |
| 3748. | Espinosa Palma Esteban | 3803. | Estrada Contreras Antonio Marcelo |
| 3749. | Espinosa Tzab Eustaquio | 3804. | Estrada Contreras Gervacio Octaviano |
| 3750. | Espinosa Uscanga Esteban | 3805. | Estrada Contreras Jeyser Adrian |
| 3751. | Espinoza Catzim Jose Antonio | 3806. | Estrada Contreras Seberino |
| 3752. | Espinoza Catzin Claudio Eulogio | 3807. | Estrada Cortez Jose Manuel |
| 3753. | Espinoza Muñoz Fortino Antony | 3808. | Estrada De La Rosa Gonzalo Abihail |
| 3754. | Espinoza Velazquez Carlos Aurelio | 3809. | Estrada De La Rosa Nimsi Azael |
| 3755. | Esquivel  Jorge Enrique | 3810. | Estrada Flores Ruben Jesus |
| 3756. | Esquivel Acevedo Gregorio | 3811. | Estrada Gutierrez Eleazar Abraham |
| 3757. | Esquivel Campos Angel Javier | 3812. | Estrada Marrufo Adolfo Ruben |
| 3758. | Esquivel Campos Julian Nicanor | 3813. | Estrada Marrufo Juan Manuel |
| 3759. | Esquivel Cauich Juan Carlos | 3814. | Estrada Martinez Jorge Alejandro |
| 3760. | Esquivel Cauich Rigoberto | 3815. | Estrada Martinez Raul Antonio |
| 3761. | Esquivel Chan Bruno Adrian | 3816. | Estrada Nadal Manuel Antonio |
| 3762. | Esquivel Chay Randy Adiel | 3817. | Estrada Parham Jose David |
| 3763. | Esquivel Cob Enrique | 3818. | Estrada Rivero Jose Ines |
| 3764. | Esquivel Cob Fernando | 3819. | Estrada Salazar Deivi Iran |
| 3765. | Esquivel Cob Humberto | 3820. | Estrada Salazar Genry Manuel |
| 3766. | Esquivel Cob Jose Roman | 3821. | Estrada Sanchez Jorge Esteban |
| 3767. | Esquivel Cob Juan Diego | 3822. | Estrada Sanchez Jose De La Cruz |
| 3768. | Esquivel Cuytun Carlos Enrique | 3823. | Estrada Sanchez Jose Enrique |
| 3769. | Esquivel Diaz Fernando | 3824. | Estrada Sanchez Jose Macario |
| 3770. | Esquivel Ek Angel Benigno | 3825. | Estrada Sanchez Jose Melchor |
| 3771. | Esquivel Ek Daniel Martin | 3826. | Estrada Sanchez Manuel Jesus |
| 3772. | Esquivel Figueroa Jaime Rene | 3827. | Estrada Serrano Jose Trinidad |
| 3773. | Esquivel Flores Jose Humberto | 3828. | Estrada Serrano Oscar Eduardo |
| 3774. | Esquivel Maldonado Alfredo | 3829. | Estrada Trejo Adrian Dolores |
| 3775. | Esquivel Maldonado Armando Agustin | 3830. | Estrada Vallejos Jorge Yazmany |
| 3776. | Esquivel Maldonado Martiniano | 3831. | Estrada Vera Mario Alberto |
| 3777. | Esquivel Maldonado Tomas Guadalupe | 3832. | Estrada Y Chan Raul German |
| 3778. | Esquivel Novelo Edesio | 3833. | Estrella  Jorge Damian |
| 3779. | Esquivel Puerto Jorge Alonso | 3834. | Estrella Castro Candelario Del Carmen |
| 3780. | Esquivel Puerto Martin Ismael | 3835. | Estrella Cetina Eduardo Enrique |
| 3781. | Esquivel Puerto Miguel Angel | 3836. | Estrella Cruz Cesar Julian |
| 3782. | Esquivel Romero Javier Antonio | 3837. | Estrella Diaz Jose Alfredo |
| 3783. | Esquivel Romero Mario Alonso | 3838. | Estrella Noh Eneldo Ysmael |
| 3784. | Esquivel Romero Miguel Humberto | 3839. | Estrella Orozco Isidro Antonio |
| 3785. | Esquivel Rosado Carlos Humberto | 3840. | Estrella Pacheco David Baltazar |
| 3786. | Esquivel Sanchez Gilberto | 3841. | Estrella Tun Jose Graciano |
| 3787. | Esquivel Sanchez Rafael | 3842. | Estrella Valle Jose Rige Benjamin |
| 3788. | Esquivel Uc Angel Benigno | 3843. | Estrella Vazquez Ivan De La Concepcion |
| 3789. | Esquivel Uc Benigno Alejandro | 3844. | Euan Anquino Jhony De La Cruz |
| 3790. | Esquivel Uc Jorge Luis | 3845. | Euan Anquino Jose Isidro |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | | |
|---|---|---|---|---|
| 3846. | Euan Barrera Josafat | | 3901. | Evia Uc Elmer Enrique |
| 3847. | Euan Caamal Moises | | 3902. | Falcon Diaz Jorge Luis |
| 3848. | Euan Cajun Hermenegildo | | 3903. | Falcon Diaz Jose Aristeo |
| 3849. | Euan Canul Pablo Javier | | 3904. | Falcon Diaz Julian Enrique |
| 3850. | Euan Canul Wilbert Manuel | | 3905. | Falcon Ek Manuel Jesus |
| 3851. | Euan Cauich Eustaquio | | 3906. | Falcon Uuh Martin Santiago |
| 3852. | Euan Cervantes Jose Feliciano | | 3907. | Farfan Santos Francisco Javier |
| 3853. | Euan Cervantes Julio Asuncion | | 3908. | Faustino Faustino Orlando |
| 3854. | Euan Cervantes Luis Alberto | | 3909. | Felix Arcique Julian Manuel |
| 3855. | Euan Chan Carlos | | 3910. | Felix Hernandez Francisco |
| 3856. | Euan Chan Castulo | | 3911. | Felix Osorio  Manuel Jesus |
| 3857. | Euan Chan Felipe De Jesus | | 3912. | Fernandez  Jorge Alberto |
| 3858. | Euan Chan Salvador De La Cruz | | 3913. | Fernandez Arenas Juan Carlos |
| 3859. | Euan Chan Tomas | | 3914. | Fernandez Cachon Jose Alejandro |
| 3860. | Euan Chan Wilbert Manuel | | 3915. | Fernandez Canul Jaime Alfredo |
| 3861. | Euan Cituc Jose Efrain | | 3916. | Fernandez Canul Jose Pepe |
| 3862. | Euan Dzul Andres Nasario | | 3917. | Fernandez Carmona Alejandro |
| 3863. | Euan Dzul Jose | | 3918. | Fernandez Dzib Jose Eduardo |
| 3864. | Euan Dzul Jose Marcial | | 3919. | Fernandez Fernandez Manuel Orlando |
| 3865. | Euan Estrada Alberto | | 3920. | Fernandez Figueroa Reyes Esteban |
| 3866. | Euan Estrada Alfredo | | 3921. | Fernandez Hernandez Jose Gilberto |
| 3867. | Euan Garcia Eduardo | | 3922. | Fernandez Itz Carlos Jesus |
| 3868. | Euan Huchim Gregorio | | 3923. | Fernandez Noh Esteban |
| 3869. | Euan Jau Gabino | | 3924. | Fernandez Pat Humberto |
| 3870. | Euan Jimenez Gabriel Hernan | | 3925. | Fernandez Sanchez Amilcar |
| 3871. | Euan Jimenez Jesus Marcelino | | 3926. | Fernandez Sanchez Carlos |
| 3872. | Euan Jimenez Juan Luis | | 3927. | Fernandez Segovia Javier Gilberto |
| 3873. | Euan Kantun Gerardo Adan | | 3928. | Fernandez Segovia Jorge David |
| 3874. | Euan Kantun Juan Bautista | | 3929. | Fernandez Tec Jose Bernaldo |
| 3875. | Euan Kantun Reyes Martin | | 3930. | Fernandez Tec Jose Dolores |
| 3876. | Euan Kituc Jose Indalencio | | 3931. | Fernandez Tec Manuel Melchor |
| 3877. | Euan Martin Venustiano | | 3932. | Fernandez Uc Carlos Eberto |
| 3878. | Euan Martinez Guillermo Jesus | | 3933. | Fernandez Uc Juan De La Cruz |
| 3879. | Euan Parra Carlos Manuel | | 3934. | Fernandez Uc Manuel De Atocha |
| 3880. | Euan Pat Felipe Nery | | 3935. | Fernandez Uicab Alberto Fernando |
| 3881. | Euan Pat Humberto | | 3936. | Fernandez Virgilio Natalio |
| 3882. | Euan Pat Nicolas Escolastico | | 3937. | Fernandez Wicab Albaro Javier |
| 3883. | Euan Pat Santos Marcelino | | 3938. | Fernandez Wicab Carlos Rigoberto |
| 3884. | Euan Rivero Pedro | | 3939. | Fernandez Wicab Jose David |
| 3885. | Euan Santana Francisco Javier | | 3940. | Ferreira Gomez Damaso |
| 3886. | Euan Santana Jorge Emiliano | | 3941. | Ferreira Hernandez Alexis Vladimir |
| 3887. | Euan Santana Neguib Antonio | | 3942. | Ferrer Quijano Apolinar |
| 3888. | Euan Santiago Noe Abraham | | 3943. | Figueroa  Victor Fernando |
| 3889. | Euan Santiago Pedro | | 3944. | Figueroa Aguilar Luis Antonio |
| 3890. | Euan Silveira Jose Alfredo | | 3945. | Figueroa Aguilar Ramon Fernando |
| 3891. | Euan Sulub Luis Fernando | | 3946. | Figueroa Canche Manuel Jesus |
| 3892. | Euan Tun Nolberto Eliazar | | 3947. | Figueroa Chi Jose Guadalupe |
| 3893. | Euan Tun Sergio Enrique | | 3948. | Figueroa Cohuo Eric Jesus |
| 3894. | Euan Tzab Menalio | | 3949. | Figueroa Cortes Omar Efrain |
| 3895. | Euan Tzab Victor Manuel | | 3950. | Figueroa Couoh Walter Enrique |
| 3896. | Euan Uicab Francisco Daniel | | 3951. | Figueroa Dzul Juan De La Cruz |
| 3897. | Euan Valladares Jose Alberto | | 3952. | Figueroa Gonzalez Carlos Avelino |
| 3898. | Euan Y Pech Wilbert Manuel | | 3953. | Figueroa Gutierrez Alejandro Javier |
| 3899. | Evia Loria Victor Enrique | | 3954. | Figueroa Interian Rolando |
| 3900. | Evia Rodriguez Jose Benigno | | 3955. | Figueroa Itza Francisco Abelino |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 3956. | Figueroa May Cristobal | 4011. | Flores Perez Alvaro |
| 3957. | Figueroa May Gabriel Rene | 4012. | Flores Poot Gutberto |
| 3958. | Figueroa Pech Jesus Gabriel | 4013. | Flores Ramayo Ricardo Ernesto |
| 3959. | Figueroa Pech Juan Nabor | 4014. | Flores Ramon Juan |
| 3960. | Figueroa Pech Marcos Francisco | 4015. | Flores Rojas Pedro |
| 3961. | Figueroa Salamanca Luciano | 4016. | Flores Romero Rodolfo Benjamin |
| 3962. | Figueroa Tec Cristobal | 4017. | Flores Rosas Arcadio |
| 3963. | Fleites Amaya Julio Javier | 4018. | Flores Santana Medardo Rene |
| 3964. | Fleites Arcila Enrique De Jesus | 4019. | Flores Solis Felipe Ricardo |
| 3965. | Fleites Pech Victor Bernardo | 4020. | Flores Solis Jose Camilo |
| 3966. | Flores  Callo Librado | 4021. | Flores Sonda Roman Alfonso |
| 3967. | Flores Aceves Eduardo | 4022. | Flores Uc Jose Alfonso |
| 3968. | Flores Aceves Gerardo | 4023. | Flores Villanueva Juan Gabriel |
| 3969. | Flores Adrian Armando | 4024. | Flores Villanueva Leovigildo Manuel |
| 3970. | Flores Adrian Jose Ines | 4025. | Flores Villanueva Martin |
| 3971. | Flores Alvarez Leovigilio | 4026. | Flores Xool Jose Luis |
| 3972. | Flores Alvarez Luis Alfonso | 4027. | Flores Y Dominguez Juventino |
| 3973. | Flores Alvarez Roman Mariano | 4028. | Flores Y Figueroa Catalino |
| 3974. | Flores Arcique Freddy Francisco | 4029. | Flores Y Manrique Santos Lorenzo |
| 3975. | Flores Burgos Santos Guadalupe | 4030. | Flores Yerves Jose Isidoro |
| 3976. | Flores Camara Felipe De Jesus | 4031. | Flores Yervez Liborio Ramon |
| 3977. | Flores Campos Vicente Jesus | 4032. | Flores Zonda Narciso Roman |
| 3978. | Flores Canto Vicente | 4033. | Flota Ake Roque Gabriel De Loreto |
| 3979. | Flores Cauich Andres Alberto | 4034. | Flota Caamal Luis Santiago |
| 3980. | Flores Cervantes Edie Robert | 4035. | Flota Casanova Eriberto Abraham |
| 3981. | Flores Choch Joel Antonio | 4036. | Flota Cocom Guillermo |
| 3982. | Flores Ciau Juan Gualberto | 4037. | Flota Mex Hugo Esteban |
| 3983. | Flores Cruz Jose | 4038. | Franco Garcia Carlos Antonio |
| 3984. | Flores Dzul Jose Reynaldo | 4039. | Franco Palma Jesus Arturo |
| 3985. | Flores Euan Miguel Angel | 4040. | Franco Victoria Jose Francisco |
| 3986. | Flores Flores Eleazar Fernando | 4041. | Frias  Martinez Jorge Enrique |
| 3987. | Flores Flores Silvio Martin | 4042. | Frias Mendoza Jose Mario |
| 3988. | Flores Garcia Julio Alberto | 4043. | Frias Mendoza Paul Enrique |
| 3989. | Flores Garcia Martin Alejandro | 4044. | Fuentes  Rene |
| 3990. | Flores Hernandez David | 4045. | Fuentes Contreras Agustin |
| 3991. | Flores Hernandez Ricardo Manuel | 4046. | Fuentes Contreras Eugenio Antonio |
| 3992. | Flores Ku Jesus Rasiel | 4047. | Fuentes Cordova Lazaro |
| 3993. | Flores Ku Luis Armando | 4048. | Fuentes Dorantes Raul Arturo |
| 3994. | Flores Lugo Filimon | 4049. | Fuentes Estrella Alvaro |
| 3995. | Flores Marrufo Manuel Jesus | 4050. | Fuentes Lopez Mario |
| 3996. | Flores Marrufo Reyes Melchor | 4051. | Fuentes Peraza Jose Martin |
| 3997. | Flores Marrufo Ruben Jesus | 4052. | Galaz Cab Roger Armando |
| 3998. | Flores Martin Ramiro Edmundo | 4053. | Galaz Canto Geovani Guadalupe |
| 3999. | Flores May Jose Antonio | 4054. | Galaz Canul Waldemar |
| 4000. | Flores May Liborio | 4055. | Galaz Leon Carlos Hernan |
| 4001. | Flores Medina Brandon Alexander | 4056. | Galaz Leon Oscar Felipe |
| 4002. | Flores Mex Andres Alberto | 4057. | Galaz Pech Victor Manuel |
| 4003. | Flores Mex Carlos Javier | 4058. | Galaz Thome Hernan Andrey |
| 4004. | Flores Mex Fernando David | 4059. | Galaz Uitz Manuel De Jesus |
| 4005. | Flores Mex Jorge Manuel | 4060. | Galaz Vera Victor Eduardo |
| 4006. | Flores Mex Juan Jose | 4061. | Galera Coot Rodolfo Geovani |
| 4007. | Flores Ojeda Corazon De Jesus | 4062. | Galera Rueda Jose Rodrigo |
| 4008. | Flores Osorno Jose Antonio | 4063. | Galera Rueda Wilfrido |
| 4009. | Flores Pech Luis Miguel | 4064. | Gallardo Rodriguez Julian |
| 4010. | Flores Peraza Teddy Gualberto | 4065. | Galmiche Ligonio Horacio |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 4066. | Gamboa Baeza Manuel Jesus | 4121. | Garcia Rejon Silvestre |
| 4067. | Gamboa Cervera Santiago Del Jesus | 4122. | Garcia Sanchez Juan Oswaldo |
| 4068. | Gamboa Hu Javier Francisco | 4123. | Garcia Sanchez Lorenzo |
| 4069. | Gamboa Leon Melchor Rafael | 4124. | Garcia Sanchez Reyes Salomon |
| 4070. | Gamboa Noh Geovany Daniel | 4125. | Garcia Solis Hernan Fernando |
| 4071. | Gamboa Palma Luis Jesus | 4126. | Garcia Tinal Mario Alfonso |
| 4072. | Gamboa Palma Santos Damian | 4127. | Garcia Tintore Juan Guadalupe |
| 4073. | Gamboa Patron Angel Jose | 4128. | Garcia Tun Eric Ivan |
| 4074. | Gamboa Peraza Pablo De La Cruz | 4129. | Garcia Uc Jose Raul |
| 4075. | Gamboa Poot Jose Heliodoro | 4130. | Garcia Uc Miguel Angel |
| 4076. | Gamboa Salas Erwin Esteban | 4131. | Garcia Uh Marcos Enrique |
| 4077. | Gamboa Sosa Roger Armando | 4132. | Garcia Valiño Jose Manuel |
| 4078. | Gamboa Uc Jorge Primitivo | 4133. | Garcia Valiño Rafael De Jesus |
| 4079. | Gamboa Uc Jose Fernando | 4134. | Garduza Palma Herminio |
| 4080. | Gamboa Uc Juan Carlos | 4135. | Garma Ake Luis Lazaro |
| 4081. | Garcia  Francisco Javier | 4136. | Garma Chan Eder Jofhre |
| 4082. | Garcia Acosta Alfonso Manuel | 4137. | Garma Chan Fredy Ricardo |
| 4083. | Garcia Armenta Antonio | 4138. | Garma Mendez Rigel Eduardo |
| 4084. | Garcia Bojorquez Alejandro | 4139. | Garma Osorio Luis Felipe |
| 4085. | Garcia Bojorquez Jose Alberto | 4140. | Garrido Cohuo Luis Felipe |
| 4086. | Garcia Bojorquez San Efren | 4141. | Garrido Herrera Ruben Rodolfo |
| 4087. | Garcia Canche Marcos | 4142. | Garrido Puga Miguel Angel |
| 4088. | Garcia Canche Samuel | 4143. | Gasca Castillo Pedro |
| 4089. | Garcia Cardeña Fernando Alonzo | 4144. | Gasca Chuc Ruben Rafael |
| 4090. | Garcia Casanova Rene Baldomero | 4145. | Gil  Jose Dolores |
| 4091. | Garcia Chable Jose | 4146. | Gil Lopez Jose Avelino |
| 4092. | Garcia Chale Ismael Humberto | 4147. | Gil Poot Moises |
| 4093. | Garcia Chan Antonio Guadalupe | 4148. | Gio Balam Armando Martin |
| 4094. | Garcia Chan Felipe De Jesus | 4149. | Gio Chan Eleazar |
| 4095. | Garcia Chan Jose Alberto | 4150. | Gio Chan Jose Raul |
| 4096. | Garcia Cordova Jose Manuel | 4151. | Gio Chan Rafael |
| 4097. | Garcia Couoh Lorenzo Luis | 4152. | Gio Chuc Jose Isabel |
| 4098. | Garcia Couoh Ruperto | 4153. | Gio Koyoc Aurelio |
| 4099. | Garcia Estrada Miguel Angel | 4154. | Gio Koyoc Jose Alberto |
| 4100. | Garcia Flores Jose Del Carmen | 4155. | Gio Poot Alfredo Guadalupe |
| 4101. | Garcia Gomez Freddy Trinidad | 4156. | Gio Poot Jose Ines |
| 4102. | Garcia Herrera Octavio | 4157. | Gio Poot Jose Luis Rodrigo |
| 4103. | Garcia Lara Ventura | 4158. | Godinez Cauich Cristian Cruz |
| 4104. | Garcia Manrique Gabriel Alfonso | 4159. | Godinez Cauich Jose Galindo |
| 4105. | Garcia Marrufo Rafael | 4160. | Godoy Carrillo Manuel Gustavo |
| 4106. | Garcia Marrufo Ricardo | 4161. | Godoy Massa Daniel Antonio |
| 4107. | Garcia Monje Jose Antonio | 4162. | Godoy Trejo Gerardo |
| 4108. | Garcia Morales Manuel | 4163. | Godoy Trejo Jesus |
| 4109. | Garcia Moreno Florencio | 4164. | Godoy Zapata Jesus |
| 4110. | Garcia Noh Miguel | 4165. | Gomez  Juan Francisco |
| 4111. | Garcia Ojendes Eden | 4166. | Gomez  Pedro Jesus |
| 4112. | Garcia Pacheco Carlos Manuel | 4167. | Gomez Alamilla Eddy De Jesus |
| 4113. | Garcia Perez Felipe Rafael | 4168. | Gomez Angulo Jorge Raul |
| 4114. | Garcia Perez Gilberto | 4169. | Gomez Angulo Jose Francisco |
| 4115. | Garcia Pinto Gimer Orlando | 4170. | Gomez Angulo Juan Alberto |
| 4116. | Garcia Pinzon Adalberto | 4171. | Gomez Angulo Juan Isidro |
| 4117. | Garcia Pinzon Enrique Domingo | 4172. | Gomez Aragones Victor Cesario |
| 4118. | Garcia Pinzon Isrrael Jesus | 4173. | Gomez Aungulo Jose Leonardo |
| 4119. | Garcia Pinzon Roman De Atocha | 4174. | Gomez Avila Jose Emmanuel |
| 4120. | Garcia Ramirez Emiliano | 4175. | Gomez Baas Josue Gabriel |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 4176. | Gomez Caballero Luis Alfonso | 4231. | Gomez Uicab Fray Martin |
| 4177. | Gomez Canul Emmanuel De Los Reyes | 4232. | Gomez Vargas Bonifacio |
| 4178. | Gomez Carballo Luis Enrique | 4233. | Gongora Alcocer Angel Edgardo |
| 4179. | Gomez Cen Baltazar | 4234. | Gongora Barbosa Alejandro Jesus |
| 4180. | Gomez Chan Eligio | 4235. | Gongora Barbosa Enrique De La Cruz |
| 4181. | Gomez Chi Felipe | 4236. | Gongora Barbosa Freddy Rene |
| 4182. | Gomez Chuc Agustin | 4237. | Gongora Barbosa Ricardo Manuel |
| 4183. | Gomez Chuc Carlos Andres | 4238. | Gongora Carbajal Jose Del Carmen |
| 4184. | Gomez Chuc Fredy German | 4239. | Gongora Chulim Abelardo |
| 4185. | Gomez Chuc Luis Augusto | 4240. | Gongora Eligio Cesar Guadalupe |
| 4186. | Gomez Chuc Reynaldo | 4241. | Gongora Eligio Francisco Gabriel |
| 4187. | Gomez Cicero Daniel Francisco | 4242. | Gongora Ic Oscar Roberto |
| 4188. | Gomez De Los Santos Florentino | 4243. | Gongora Parra Victorio |
| 4189. | Gomez Diaz Melecio | 4244. | Gongora Rivero Jose Arturo |
| 4190. | Gomez Dominguez Carlos Felix | 4245. | Gongora Serralta Eric Raymundo |
| 4191. | Gomez Dominguez Fernando Raymundo | 4246. | Gongora Serralta Jose Abel |
| 4192. | Gomez Gomez Jhonatan De Jesus | 4247. | Gongora Sierra Luis Alberto |
| 4193. | Gomez Hernandez Adislao | 4248. | Gongora Tzuc Francisco Jose |
| 4194. | Gomez Hernandez Tobias | 4249. | Gonzalez  Gabriel |
| 4195. | Gomez Juan Adan | 4250. | Gonzalez  Juan Crisostomo |
| 4196. | Gomez Lara Jorge Alberto | 4251. | Gonzalez  Manuel Alberto |
| 4197. | Gomez Magaña Erasmo | 4252. | Gonzalez Ake Francisco |
| 4198. | Gomez Maldonado Jesus Antonio | 4253. | Gonzalez Angulo Gabriel Antonio |
| 4199. | Gomez Maldonado Luis Augusto | 4254. | Gonzalez Aragon Jose Luis |
| 4200. | Gomez Maldonado Manuel Alfredo | 4255. | Gonzalez Aragon Nestor Javier |
| 4201. | Gomez Manzano Edwin Atocha | 4256. | Gonzalez Aragon Pablo De Jesus |
| 4202. | Gomez Manzano Manuel Jesus | 4257. | Gonzalez Arjona Andres |
| 4203. | Gomez May Leonardo Melchor | 4258. | Gonzalez Bacelis Angel Gabriel |
| 4204. | Gomez Mena Carlos Concepcion | 4259. | Gonzalez Borges Jose Arturo |
| 4205. | Gomez Mena Ernesto | 4260. | Gonzalez Cab Angel Anuar |
| 4206. | Gomez Mezquita Julio | 4261. | Gonzalez Cab Carlos Miguel |
| 4207. | Gomez Morales Pastor Enrique | 4262. | Gonzalez Cab Fredy Jesus |
| 4208. | Gomez Mugartegui Agustin | 4263. | Gonzalez Cab Julio Antonio |
| 4209. | Gomez Mugartegui Jose Juaquin | 4264. | Gonzalez Cabrera Jose Francisco |
| 4210. | Gomez Nah Leonardo | 4265. | Gonzalez Campos Gaudencio Tomas |
| 4211. | Gomez Ojeda Juan Manuel | 4266. | Gonzalez Canto Angel Tomas |
| 4212. | Gomez Ojeda Pastor Augusto | 4267. | Gonzalez Canto Eddy Del Carmen |
| 4213. | Gomez Pech Gener Francisco | 4268. | Gonzalez Canto Emilio Gumercindo |
| 4214. | Gomez Pech Jesus Adrian | 4269. | Gonzalez Canto Jose Francisco |
| 4215. | Gomez Pech Jose Daniel | 4270. | Gonzalez Canto Jose Nemecio |
| 4216. | Gomez Perez Amado | 4271. | Gonzalez Canul Eduardo Javier |
| 4217. | Gomez Rangel Cesar Omar | 4272. | Gonzalez Ceme Pedro Jose Crissostomo |
| 4218. | Gomez Rangel Nestor Eduardo | 4273. | Gonzalez Chan Nery Jesus |
| 4219. | Gomez Rangel Pastor Leobardo | 4274. | Gonzalez Chi Jose Leonel |
| 4220. | Gomez Rodriguez Jose Javier | 4275. | Gonzalez Coba Manuel |
| 4221. | Gomez Rodriguez Julian | 4276. | Gonzalez Coba Miguel Angel |
| 4222. | Gomez Rodriguez Omar | 4277. | Gonzalez Contreras Jesus Alfredo |
| 4223. | Gomez Rodriguez Tano | 4278. | Gonzalez Contreras Jose Pedro |
| 4224. | Gomez Sanchez Joaquin | 4279. | Gonzalez Contreras Juan Crisostomo |
| 4225. | Gomez Santana Jacinto | 4280. | Gonzalez Contreras Leonardo |
| 4226. | Gomez Tec Joaquin Eduardo | 4281. | Gonzalez Couoh Damian Alfredo |
| 4227. | Gomez Tome Baltazar | 4282. | Gonzalez Couoh Gabriel |
| 4228. | Gomez Tome Javier Jesus | 4283. | Gonzalez Couoh Gaspar Jesus |
| 4229. | Gomez Tome Tomas Fernando | 4284. | Gonzalez Crespo Angel David |
| 4230. | Gomez Uicab Francisco | 4285. | Gonzalez Crespo Victor Francisco |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 4286. | Gonzalez Cruz Carlos Jesus | 4340. | Gonzalez Sanchez Wilian Antonio |
| 4287. | Gonzalez Delgado Raul | 4341. | Gonzalez Sansores Jose Arturo |
| 4288. | Gonzalez Dominguez Reyes Isaias | 4342. | Gonzalez Sansores Jose Ruben |
| 4289. | Gonzalez Dzib Raul | 4343. | Gonzalez Sunza Felipe Reyes |
| 4290. | Gonzalez Dzul Ivan Javier | 4344. | Gonzalez Sunza Jose Nicanor |
| 4291. | Gonzalez Escobar Victor Agustin | 4345. | Gonzalez Sunza Manuel De Jesus |
| 4292. | Gonzalez Espinoza Francisco | 4346. | Gonzalez Tamay Santos Gilberto |
| 4293. | Gonzalez Estrada Guberto | 4347. | Gonzalez Tamayo Gonzalo |
| 4294. | Gonzalez Estrada Russel | 4348. | Gonzalez Tamayo Miguel Alejandro |
| 4295. | Gonzalez Gonzalez Pedro Jose | 4349. | Gonzalez Tun Jose Gabriel |
| 4296. | Gonzalez Herrera Freddy Mateo | 4350. | Gonzalez Uh Sandro |
| 4297. | Gonzalez Herrera Porfirio | 4351. | Gonzalez Vazquez Arnulfo |
| 4298. | Gonzalez Jimenez Gabriel Marcel | 4352. | Gonzalez Y Estrella Gaspar |
| 4299. | Gonzalez Jimenez Javier Armando | 4353. | Gonzalez Zamudio Jhony |
| 4300. | Gonzalez Jimenez Jose Renan | 4354. | Gonzalez Zapata Vicente Harim |
| 4301. | Gonzalez Jimenez Santos Eleazar | 4355. | Gonzalez Zetina Francisco Javier |
| 4302. | Gonzalez Leon Juan Alberto | 4356. | Gonzalez Zetina Miguel Angel |
| 4303. | Gonzalez Lizama Jose Arcadio | 4357. | Gonzalez Zetina Ricardo |
| 4304. | Gonzalez Lizama Jose Esteban | 4358. | Gorocica Aguilar Ginder Alberto |
| 4305. | Gonzalez Lizama Josue Miguel | 4359. | Gorocica Sanchez Felix Antonio |
| 4306. | Gonzalez Magaña Damian Ivan | 4360. | Gorocica Y Coral Felix Arnulfo |
| 4307. | Gonzalez Martinez Jesus Rene | 4361. | Gorocica Y Coral Fernando |
| 4308. | Gonzalez Martinez Jose Nicolas | 4362. | Grajales Palmero Luis Alfredo |
| 4309. | Gonzalez Martinez Raul | 4363. | Grajales Reyes Eddy Javier |
| 4310. | Gonzalez May Felipe De Jesus | 4364. | Granados  Edgar Geovani |
| 4311. | Gonzalez May Jose Arturo | 4365. | Granados Cauich Rodolfo |
| 4312. | Gonzalez May Lorenzo | 4366. | Granados Esquivel Wilberth Bernardo |
| 4313. | Gonzalez Meceta Tomas | 4367. | Granados Maldonado Rodolfo Alberto |
| 4314. | Gonzalez Mena Cristian Jesus | 4368. | Granda Contreras Abraham |
| 4315. | Gonzalez Mena Jose Neptali | 4369. | Granda Palacios Freddy |
| 4316. | Gonzalez Mezeta Gilberto | 4370. | Graniel Chable Ismael Benjamin |
| 4317. | Gonzalez Mezeta Raul | 4371. | Graniel Chable Jesus Javier |
| 4318. | Gonzalez Moo Jose Eligio | 4372. | Gual Rosado Freddy Antonio |
| 4319. | Gonzalez Morales Nemecio | 4373. | Guemes Encalada Hector Jesus |
| 4320. | Gonzalez Muñoz Tirzo | 4374. | Guemez Canul Jose Salvador |
| 4321. | Gonzalez Ordoñez Jose Faustino | 4375. | Guemez Canul Luis Miguel |
| 4322. | Gonzalez Ordoñez Jose Wilbert Maximiliano | 4376. | Guemez Canul Reyes David |
| | | 4377. | Guemez Esperon Miguel Angel |
| 4323. | Gonzalez Pech Atiel Ulises | 4378. | Guemez Ruiz Armando Javier |
| 4324. | Gonzalez Pech Atiely | 4379. | Guerrero Castro Abel |
| 4325. | Gonzalez Pinzon Raul | 4380. | Guerrero Valero Juan Bonifacio |
| 4326. | Gonzalez Pinzon Sixto Manuel | 4381. | Guillermo Garcia Roberto Gabriel |
| 4327. | Gonzalez Pool Raul De Jesus | 4382. | Guillermo Y Nuñez Tomas |
| 4328. | Gonzalez Poot Jose Isidro | 4383. | Guirola Jimenez Alfredo |
| 4329. | Gonzalez Poot Luis Felipe | 4384. | Gurubel Chi Mardoqueo |
| 4330. | Gonzalez Poot Luis Francisco | 4385. | Gurubel Dzul Ramiro Francisco |
| 4331. | Gonzalez Poot Ruben | 4386. | Gurubel Escalante Bernabe Andres |
| 4332. | Gonzalez Poot Victor Salvador | 4387. | Gurubel Escalante Daniel |
| 4333. | Gonzalez Ramos Ignacio | 4388. | Gurubel Galaz Angel Andres |
| 4334. | Gonzalez Rivero Petronilo | 4389. | Gurubel Ortiz Geovanny Alexander |
| 4335. | Gonzalez Rodriguez Edwin De Jesus | 4390. | Gurubel Pat Asael |
| 4336. | Gonzalez Salas Jorge Luis | 4391. | Gutierrez Ake Miguel Angel |
| 4337. | Gonzalez Salazar Alberto Efrain | 4392. | Gutierrez Ake Paulino |
| 4338. | Gonzalez Salvatierra Pedro Ivan | 4393. | Gutierrez Bacelis Carlos Enrique |
| 4339. | Gonzalez Sanchez Guberto Enrique | 4394. | Gutierrez Centeno Cornelio Ruben |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 4395. | Gutierrez Centeno David Urbano | 4450. | Hernandez Borges Nehemias Alonso |
| 4396. | Gutierrez Centeno Florencio Sebastian | 4451. | Hernandez Bouchot Jose |
| 4397. | Gutierrez Centeno Luis Carlos | 4452. | Hernandez Campos Abricel |
| 4398. | Gutierrez Cortes Francisco Gregorio | 4453. | Hernandez Campos Henry Oswaldo |
| 4399. | Gutierrez Cruz Gerardo Neftali | 4454. | Hernandez Campos Rubicel |
| 4400. | Gutierrez Esquivel Juan Jose | 4455. | Hernandez Canul Eliseo |
| 4401. | Gutierrez Esquivel Luis Miguel | 4456. | Hernandez Canul Jose Antonio |
| 4402. | Gutierrez Flores Jose Marciano | 4457. | Hernandez Canul Jose Isaias |
| 4403. | Gutierrez Heredia Belisario | 4458. | Hernandez Canul Juan Carlos |
| 4404. | Gutierrez Pascual Felipe | 4459. | Hernandez Carrillo Leonardo |
| 4405. | Gutierrez Pech Erubell Guadalupe | 4460. | Hernandez Castro Jose Luis De Jesus |
| 4406. | Gutierrez Pech Miguel Angel | 4461. | Hernandez Cen Juan Gilberto |
| 4407. | Gutierrez Peralta Mauro Arturo | 4462. | Hernandez Cervantes Carlos Antonio |
| 4408. | Gutierrez Robleda Miguel Angel | 4463. | Hernandez Charruf Carlos |
| 4409. | Guzman Aguayo Alejandro | 4464. | Hernandez Chi Carlos Bernardo |
| 4410. | Guzman Carrillo Jose Jesus | 4465. | Hernandez Chi Jose Ubaldo |
| 4411. | Guzman Chavez Alejandro | 4466. | Hernandez Chi Juan |
| 4412. | Guzman Coral Gibrahan Enrique | 4467. | Hernandez Cob David Enrique |
| 4413. | Guzman Coral Rodolfo | 4468. | Hernandez Cob Gabriel |
| 4414. | Guzman Pech Cristian Ignacio | 4469. | Hernandez Cocom Jesus Orlando |
| 4415. | Guzman Ramirez Arturo | 4470. | Hernandez Contreras Raul Del Carmen |
| 4416. | Guzman Ramirez Miguel Angel | 4471. | Hernandez Crespo Carlos Jesus |
| 4417. | Guzman Vera Pedro Ignacio | 4472. | Hernandez Diaz Jose Dolores |
| 4418. | Haas Moo Jose Antonio | 4473. | Hernandez Diaz Jose Roberto |
| 4419. | Hau  Jose Gonzalo | 4474. | Hernandez Ferreira Oscar Antonio |
| 4420. | Hau Caamal Ismael | 4475. | Hernandez Flores Miguel Angel |
| 4421. | Hau Caamal Jesus Nemias | 4476. | Hernandez Gonzalez Jhonny Jesus |
| 4422. | Hau Caamal Jose Moises | 4477. | Hernandez Hernandez Baldemar |
| 4423. | Hau Canche Teodoro | 4478. | Hernandez Hernandez Joel |
| 4424. | Hau Cen Alberto | 4479. | Hernandez Hernandez Juan Carlos |
| 4425. | Hau Cen Jorge Melchor | 4480. | Hernandez Hernandez Miguel |
| 4426. | Hau Kuk Clemente | 4481. | Hernandez Hernandez Wilfrido |
| 4427. | Hau Loeza San Roque | 4482. | Hernandez Hipolito Magdaleno |
| 4428. | Hau Ontiveros Alexis Abizail | 4483. | Hernandez Jimenez Mariano Marcial |
| 4429. | Hau Puch Manuel Jesus | 4484. | Hernandez Juarez Zuriel |
| 4430. | Hau Yam Miguel | 4485. | Hernandez Ku Jose Guadalupe |
| 4431. | Hay Puc Martiniano | 4486. | Hernandez Lopez Enrique Del Jesus |
| 4432. | Haydar Rivero Emilio | 4487. | Hernandez Manzano David Francisco |
| 4433. | Heredia Huchinzon Mario Del Carmen | 4488. | Hernandez Martin Alberto |
| 4434. | Heredia Molina Juan Carlos | 4489. | Hernandez Martinez Ciriaco |
| 4435. | Hermida Corea Carlos Armando | 4490. | Hernandez Martinez Gregorio |
| 4436. | Hermida Corea Tito Xavier | 4491. | Hernandez Martinez Pablo |
| 4437. | Hermida Palomo Abelardo | 4492. | Hernandez Matos Sergio Valente |
| 4438. | Hernandez  Fernando | 4493. | Hernandez May Fernando Antonio |
| 4439. | Hernandez Rafael Vicente | 4494. | Hernandez May Jose Alfredo |
| 4440. | Hernandez Abad Jesus Antonio | 4495. | Hernandez May Manuel |
| 4441. | Hernandez Acosta Jose Del Angel | 4496. | Hernandez May Ramon |
| 4442. | Hernandez Aviles Jose Cayetano | 4497. | Hernandez Medrano Eliazar Gamaliel |
| 4443. | Hernandez Avilez Hector | 4498. | Hernandez Medrano Heber Mizrain |
| 4444. | Hernandez Azamar Daniel | 4499. | Hernandez Medrano Hipolito Adrian |
| 4445. | Hernandez Balam Javier Arturo | 4500. | Hernandez Mendez Angel Antonio |
| 4446. | Hernandez Ballinas Alejandro | 4501. | Hernandez Morales Ismael Jesus |
| 4447. | Hernandez Borges Gedeoni Hasarias | 4502. | Hernandez Nadal Miguel Isidro |
| 4448. | Hernandez Borges Jose Manuel | 4503. | Hernandez Nicoli Andres Francisco |
| 4449. | Hernandez Borges Juan Alberto | 4504. | Hernandez Ojeda Andres |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 4505. | Hernandez Olan Ramon | 4560. | Herrera Lira Jorge |
| 4506. | Hernandez Pech Pascual | 4561. | Herrera Lopez Pedro |
| 4507. | Hernandez Pech Roger Santiago | 4562. | Herrera Martinez Claudio |
| 4508. | Hernandez Pech Sergio Rolando | 4563. | Herrera Martinez Demetrio |
| 4509. | Hernandez Peres Encarnacion | 4564. | Herrera Martinez Guadalupe |
| 4510. | Hernandez Perez Didier Efren | 4565. | Herrera Martinez Santiago |
| 4511. | Hernandez Perez Luis Javier | 4566. | Herrera May Jose Simon |
| 4512. | Hernandez Pool Ranulfo | 4567. | Herrera May Juan Alberto |
| 4513. | Hernandez Puch Daniel | 4568. | Herrera Nah Felipe Abundo |
| 4514. | Hernandez Rios Vicente | 4569. | Herrera Nah Roger Marcelino |
| 4515. | Hernandez Sanchez Esau | 4570. | Herrera Ojeda Moises |
| 4516. | Hernandez Sanchez Henry | 4571. | Herrera Ojeda Natanael |
| 4517. | Hernandez Sanchez Humberto | 4572. | Herrera Ojeda Noe |
| 4518. | Hernandez Sanchez Natividad | 4573. | Herrera Ortiz Alfonso Alejandro |
| 4519. | Hernandez Sanchez Silver | 4574. | Herrera Palacios Christian Jair |
| 4520. | Hernandez Santos Julio | 4575. | Herrera Palma Pedro |
| 4521. | Hernandez Tec Favio Antonio | 4576. | Herrera Pech Joaquin |
| 4522. | Hernandez Trejo Luis Antonio | 4577. | Herrera Perez Eliud |
| 4523. | Hernandez Valencia Cruz | 4578. | Herrera Perez Ezequiel |
| 4524. | Hernandez Velazquez Juan | 4579. | Herrera Perez Joel |
| 4525. | Hernandez Ventura Valente | 4580. | Herrera Puc Jesus Manuel |
| 4526. | Herrera  Francisco | 4581. | Herrera Ruiz Ines Antonio |
| 4527. | Herrera  Julio Alberto | 4582. | Herrera Sanchez Carlos Alfonso. |
| 4528. | Herrera  Manzano Miguel Edilberto | 4583. | Herrera Sanchez Javier |
| 4529. | Herrera  Mario | 4584. | Herrera Sosa Jose |
| 4530. | Herrera  Roberto | 4585. | Herrera Uc Adalberto |
| 4531. | Herrera Aguilar Gaspar | 4586. | Herrera Uscanga Heladio |
| 4532. | Herrera Aguilar Melchor Efrain | 4587. | Herrera Ventura Miguel Alberto |
| 4533. | Herrera Alvarado Victor Manuel | 4588. | Herrera Zapata Jose Luis Reynaldo |
| 4534. | Herrera Amaya Octavio Francisco | 4589. | Hipolito Rodriguez Manuel Lazaro |
| 4535. | Herrera Aranda Nelson David | 4590. | Hoch Chan Jorge Marcelino |
| 4536. | Herrera Arias Homero | 4591. | Hoch Figueroa Juan Pablo |
| 4537. | Herrera Ay Jose Nainael | 4592. | Hoch Figueroa Marcos Emigdio |
| 4538. | Herrera Canto Juan Gualberto | 4593. | Hoil Bracamonte Roberto Elias De Jesus |
| 4539. | Herrera Canto Pedro Eduardo | 4594. | Hoil Chale Jose Santos Benjamin |
| 4540. | Herrera Cardeña Mario Aaron | 4595. | Hoil Chale Nicolas |
| 4541. | Herrera Cardeña Silvio Eugenio | 4596. | Hoil Chimal Jose Armando |
| 4542. | Herrera Castro Fernando Harmin | 4597. | Hoil Chimal Jose Marcelino |
| 4543. | Herrera Castro Jose Isabel | 4598. | Hoil Chimal Victor Manuel |
| 4544. | Herrera Cauich Antonio De Padua | 4599. | Hoil Mora Angel Rafael |
| 4545. | Herrera Cauich Gaspar | 4600. | Horta De La Rosa Luis Alberto |
| 4546. | Herrera Cauich Manuel Jesus | 4601. | Horta Ramos Luis Alberto |
| 4547. | Herrera Cauich Manuel Jesus | 4602. | Hoy Cutz Jorge |
| 4548. | Herrera Cauich Ruben Alfredo | 4603. | Hoy Martin Primitivo |
| 4549. | Herrera Chan Ernesto Emiliano | 4604. | Hoy Nah Guadencio |
| 4550. | Herrera Chan Victor Manuel | 4605. | Hoy Poot Pedro |
| 4551. | Herrera Contreras Flavio Jesus | 4606. | Hoy Poot Santiago |
| 4552. | Herrera Contreras Roberto Efrain | 4607. | Hoy Tamayo Carlos Alberto |
| 4553. | Herrera Escamilla Cesar Augusto | 4608. | Hoy Tun Fausto Antonio |
| 4554. | Herrera Escamilla Edgar Demetrio | 4609. | Hu Aguayo Jose Martin |
| 4555. | Herrera Flores Crecencio | 4610. | Hu Cansino Juan Pablo |
| 4556. | Herrera Gurubel Raul Alberto | 4611. | Hu Ek Alfredo Abigail |
| 4557. | Herrera Gutierrez Humberto Ysrrael | 4612. | Hu Trinidad Claudio Enrique |
| 4558. | Herrera Herrera Baltazar Enrique | 4613. | Hu Tun Jorge Marcelino |
| 4559. | Herrera La Hoz Jorge | 4614. | Huchim  Jose Concepcion |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 4615. | Huchim Ake Carlos Enrique | 4670. | Iuit Pech Geovany |
| 4616. | Huchim Ake Carlos Geremias | 4671. | Iuit Pech Ismael |
| 4617. | Huchim Ake Patricio | 4672. | Iuit Pech Jose Efrain |
| 4618. | Huchim Brito Jose Efren | 4673. | Iuit Uh Ricardo |
| 4619. | Huchim Canul Faustino | 4674. | Iuit Y Jimenez Eugenio |
| 4620. | Huchim Castillo Jorge Arturo | 4675. | Iuit Y Mooh Manuel |
| 4621. | Huchim Castillo Jose Redentor | 4676. | Ix Chi Jose Macario Matias |
| 4622. | Huchim Castillo Ronel Gerardo | 4677. | Ix Zamudio Ruben Gabriel |
| 4623. | Huchim Kumul Jose Alberto | 4678. | Izquiero De Dios Jose De La Luz |
| 4624. | Huchim Lopez Javier Alexander | 4679. | Jaramillo Quetz Dionel |
| 4625. | Huchim Lopez Jose Ramon | 4680. | Jaramillo Quetz Jose Hiliberto |
| 4626. | Huchim Lopez Roman Mateo | 4681. | Jaramillo Quetz Leonardo |
| 4627. | Huchim Montalvo Jacinto | 4682. | Jimenez  Juan |
| 4628. | Huchim Tzacun Jaasiel Rene | 4683. | Jimenez  Marcos Alberto |
| 4629. | Huchim Tzacun Victor Manuel | 4684. | Jimenez  Margarito |
| 4630. | Huchim Uicab Asuncion | 4685. | Jimenez Angulo Edgar Rodrigo |
| 4631. | Huchim Uicab Felipe Santiago | 4686. | Jimenez Aragon Oracio Arturo |
| 4632. | Huchim Uicab Victor Manuel | 4687. | Jimenez Aragon Wilberth Saul |
| 4633. | Huchim Vera Josue Alberto | 4688. | Jimenez Aviles Eligio De Jesus |
| 4634. | Huerta Angulo Jose Alberto | 4689. | Jimenez Aviles Jose Flaviano |
| 4635. | Huerta Uc Omar Alberto | 4690. | Jimenez Aviles Luis Miguel |
| 4636. | Huh Huchim Herculano Benjamin | 4691. | Jimenez Baeza Roberto |
| 4637. | Huh Poot Pascual | 4692. | Jimenez Brito Junior Neftaly |
| 4638. | Huh Trinidad Jose Alfredo | 4693. | Jimenez Cab Alberto |
| 4639. | Huscanga Cordova Nicolas | 4694. | Jimenez Cab Miguel Angel |
| 4640. | Ibarra Pech Oscar Hernan | 4695. | Jimenez Cab Santiago |
| 4641. | Ihuit Cerbantes Arturo | 4696. | Jimenez Canto Juan |
| 4642. | Ihuit Enriquez Jose Gabriel | 4697. | Jimenez Canto Julian |
| 4643. | Interian Aguiñaga Jorge Vindeñal | 4698. | Jimenez Canto Teofilo |
| 4644. | Interian Chable Jorge Armando | 4699. | Jimenez Cetz Jose Roberto |
| 4645. | Interian Chable Luis Alberto | 4700. | Jimenez Chan Jorge Octavio |
| 4646. | Interian Medina Emilio | 4701. | Jimenez Chan Jose Guadalupe |
| 4647. | Isidro  May Oscar Ricardo | 4702. | Jimenez Chan Julian |
| 4648. | Itza Chan Esteban | 4703. | Jimenez Chan Onesimo |
| 4649. | Itza Chan Julio Marcos | 4704. | Jimenez Chay Francisco Javier |
| 4650. | Itza Tamayo Javier Antonio | 4705. | Jimenez Cortes Luis Miguel |
| 4651. | Iuit Angulo Eduardo | 4706. | Jimenez Euan Wilberth Alonso |
| 4652. | Iuit Barbudo Jesus Remigio | 4707. | Jimenez Gutierrez Roman |
| 4653. | Iuit Chay Felipe Patricio | 4708. | Jimenez Herrera Arturo Enrique |
| 4654. | Iuit Contreras Jorge Emilio | 4709. | Jimenez Magaña Carlos Rene |
| 4655. | Iuit Enriquez Jose Deciderio | 4710. | Jimenez Magaña Jose Antonio |
| 4656. | Iuit Enriquez Jose Luis | 4711. | Jimenez Magaña Roman German |
| 4657. | Iuit Gomez Eider Adrian | 4712. | Jimenez Martinez Francisco Javier |
| 4658. | Iuit Gomez Juan Diego | 4713. | Jimenez Martinez Juan Carlos |
| 4659. | Iuit Gomez Wilberth Rene | 4714. | Jimenez Martinez Mateo |
| 4660. | Iuit Hu Jose Gerardo | 4715. | Jimenez Martinez Paul Caney |
| 4661. | Iuit Hu Jose Ramiro | 4716. | Jimenez Noh Andres |
| 4662. | Iuit Hu San Marcelino | 4717. | Jimenez Noh Eligio Manuel |
| 4663. | Iuit Jimenez Jose Asuncion | 4718. | Jimenez Noh Pedro Celestino |
| 4664. | Iuit Matu Jose Candelario | 4719. | Jimenez Noh Ricardo Jesus |
| 4665. | Iuit Matu Secundino | 4720. | Jimenez Noh Wilbert |
| 4666. | Iuit May Felipe De Jesus | 4721. | Jimenez Osorio Gilberto Orlando |
| 4667. | Iuit May Jose Luis | 4722. | Jimenez Pat Jorge Armin |
| 4668. | Iuit Pech Eduardo | 4723. | Jimenez Pech Alfredo Bartolo |
| 4669. | Iuit Pech Fredeswindo | 4724. | Jimenez Pech Celestino |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 4725. | Jimenez Pech Jaime Raul | 4780. | Ketz Nah Jose Tomas |
| 4726. | Jimenez Pech Jose Roger | 4781. | Kini May Juan Nicolas |
| 4727. | Jimenez Peña Ivan Fabricio | 4782. | Kini Polanco Jorge Carlos Santiago |
| 4728. | Jimenez Pomol Juan Miguel | 4783. | Kini Tamayo Francisco Manuel |
| 4729. | Jimenez Quiñones Jose Raul | 4784. | Kini Tamayo Hipolito Ismael |
| 4730. | Jimenez Reyes Simon | 4785. | Kini Tamayo Joel |
| 4731. | Jimenez Rojas Luis Alberto | 4786. | Kini Tamayo Virginio |
| 4732. | Jimenez Sosa Ricardo Antonio | 4787. | Kini Tzec Francisco |
| 4733. | Jimenez Sosa Santos Juan Magdiel | 4788. | Kini Y Tzec Jose Carmelo |
| 4734. | Jimenez Tzab Ana Laura | 4789. | Kituc Y Cutz Pedro |
| 4735. | Jimenez Uh Juan Beimar | 4790. | Koh Cauich Saturnino |
| 4736. | Jimenez Uicab Juan Ricardo | 4791. | Koh Echeverria Mario |
| 4737. | Jimenez Y Canto Crescencio | 4792. | Koh Huitz Daniel |
| 4738. | Jimenez Y Cortes Jorge Alfredo | 4793. | Koh Martinez Manuel |
| 4739. | Jimenez Y Cortez Adiel | 4794. | Koh Tzuc Jose Ermitanio |
| 4740. | Jimenez Y Leon Rosendo | 4795. | Koo Chi Celestino |
| 4741. | Juarez Godinez Roberto | 4796. | Koo Chi Juan Bautista |
| 4742. | Juarez Perez Horan | 4797. | Koo Chi Pedro Damian |
| 4743. | Juarez Perez Samuel | 4798. | Koo Chi Victor Manuel |
| 4744. | Juarez Rodriguez Rafael Eduardo | 4799. | Koo Martin Juan Jose |
| 4745. | Juarez Rodriguez Rigel Israel | 4800. | Koyoc Cetina Luis Enrique |
| 4746. | Kan Gutierrez Julian Alberto | 4801. | Koyoc Martin Jesus Arcadio |
| 4747. | Kantun Ascorra Pascual | 4802. | Koyoc Poot Secundino |
| 4748. | Kantun Azcorra Fernando | 4803. | Ku  Gilberto |
| 4749. | Kantun Brito Eduardo | 4804. | Ku  Reyes Esteban |
| 4750. | Kantun Brito Jorge Manuel | 4805. | Ku Acosta Jesus Alfredo |
| 4751. | Kantun Brito Luis Alberto | 4806. | Ku Aldecua Densil Rodrigo |
| 4752. | Kantun Chan Jaime Eustaquio | 4807. | Ku Alvarez Felipe Roberto |
| 4753. | Kantun Chavez Jorge Ruperto | 4808. | Ku Alvarez Jose Silvio |
| 4754. | Kantun Colli Angel Marcos | 4809. | Ku Canche Cesar Alvaro |
| 4755. | Kantun Cruz Juan Jose | 4810. | Ku Canche Jose Andres |
| 4756. | Kantun Cruz Mauro Armando | 4811. | Ku Castro Galdino |
| 4757. | Kantun Dzul Danny Emmanuel | 4812. | Ku Castro Jose Raul |
| 4758. | Kantun Dzul Jose Porfirio | 4813. | Ku Castro Wilberth Gaspar |
| 4759. | Kantun Dzul Jose Rodrigo | 4814. | Ku Choc Isac |
| 4760. | Kantun Dzul Luis Fernando | 4815. | Ku Chuc Jesus Enrique |
| 4761. | Kantun Jimenez Juan Carlos | 4816. | Ku Chuc Mario Orlando |
| 4762. | Kantun Ku Diego Armando | 4817. | Ku Chuc Santos Antonio |
| 4763. | Kantun Moo Santos Osvaldo | 4818. | Ku Ciau Jorge Alejandro |
| 4764. | Kantun Naal Esteban | 4819. | Ku Ciau Leon Edilberto |
| 4765. | Kantun Naal Jorge Alberto | 4820. | Ku Cime Angel Roberto |
| 4766. | Kantun Naal Jose Del Carmen | 4821. | Ku Cime Armando Santiago |
| 4767. | Kantun Naal Jose Fernando | 4822. | Ku Cime Francisco Javier |
| 4768. | Kantun Perez Luis Antonio | 4823. | Ku Cime Manuel Jesus |
| 4769. | Kantun Perez Manuel Jesus | 4824. | Ku Cruz Emilio Anastacio |
| 4770. | Kantun Poot Jose Javier | 4825. | Ku Cruz Santos Clemente |
| 4771. | Kantun Tinal Raul Renan | 4826. | Ku Dzul Roberto Jesus |
| 4772. | Kantun Ventura Cristian Josue | 4827. | Ku Garcia Julio Cesar |
| 4773. | Kantun Ventura Jesus Alejandro | 4828. | Ku Garibay Willian Enrique |
| 4774. | Kantun Y Perez Jose Ruben | 4829. | Ku Gonzalez Jimmy Damir |
| 4775. | Kau Chable Cristobal | 4830. | Ku Gonzalez Nigel Giovanny |
| 4776. | Kauil Rivas Jose Manuel | 4831. | Ku Ku Jose Luis De Gonzaga |
| 4777. | Kauil Y Mendoza Luis Alonso | 4832. | Ku Ku Juan Carlos |
| 4778. | Kauil Yam Henri Benjamin | 4833. | Ku Ku Manuel Esteban De La Cruz |
| 4779. | Keb Ortiz Gerardo Mercedes | 4834. | Ku Kuk Ricardo |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | |
|---|---|
| 4835. | Ku Loeza Victor Emilio |
| 4836. | Ku Martin Luis Abelardo |
| 4837. | Ku May Carlos |
| 4838. | Ku May Gazpar |
| 4839. | Ku Moo Antonio |
| 4840. | Ku Moo Evelio |
| 4841. | Ku Moreno Carlos Enrique |
| 4842. | Ku Moreno Jose Luis |
| 4843. | Ku Moreno Manuel Arturo |
| 4844. | Ku Mut Luis Alberto |
| 4845. | Ku Mut Miguel Angel |
| 4846. | Ku Mut Rogelio Oracio |
| 4847. | Ku Ortiz Gilberto Jose |
| 4848. | Ku Pacheco Ignacio Caldelario |
| 4849. | Ku Palma Eliseo |
| 4850. | Ku Pat Juan De La Cruz |
| 4851. | Ku Pech Esteban Cruz |
| 4852. | Ku Pech Florencio Florentino |
| 4853. | Ku Pech Luis Antonio |
| 4854. | Ku Pech Manuel Jose |
| 4855. | Ku Polanco German |
| 4856. | Ku Sanchez Melquiades Antonio |
| 4857. | Ku Solis Reyes Esteban |
| 4858. | Ku Sosa Pedro Severiano |
| 4859. | Ku Tox Cristian Geovani |
| 4860. | Ku Tzuc Jose Anastacio |
| 4861. | Ku Uicab Angel William |
| 4862. | Ku Vargas Luis Antonio |
| 4863. | Ku Xool Jorge Manuel |
| 4864. | Ku Y Ku Bartolo Luis |
| 4865. | Ku Yam Juan Jose De La Cruz |
| 4866. | Ku Zaldivar Jorge |
| 4867. | Kuc Campos Marcos Herminio |
| 4868. | Kuc Lopez Arcenio Ernesto |
| 4869. | Kug Garcia Jose Nicolas |
| 4870. | Kug Garcia Victor Gaspar |
| 4871. | Kuh Barroso Edgar Agustin |
| 4872. | Kuh Oxte Froylan |
| 4873. | Kuk  Luis Felipe |
| 4874. | Kuk Campos Manuel Jesus |
| 4875. | Kuk Herguera Juan Manuel |
| 4876. | Kuk Ku Ignacio Otilio |
| 4877. | Kuk Ku Victor Antonio |
| 4878. | Kuk Kuman Carlos Daniel |
| 4879. | Kuk Kuman Gilberto |
| 4880. | Kuk Xool Wilbert Ricardo |
| 4881. | Kuman Aviles Juan Pablo |
| 4882. | Kuman Be Carlos Enrique |
| 4883. | Kuman Be Juan Francisco |
| 4884. | Kuman Canul Ramon Paulino |
| 4885. | Kuman Kanul Pablo |
| 4886. | Kuman Oxte Juan Bautista |
| 4887. | Kuman Pool Felipe De Jesus |
| 4888. | Kuman Poot Buenaventura |
| 4889. | Kumul  Clemente |
| 4890. | Kumul Canul Roger Alfonso |
| 4891. | Kumul Canul Wilberth |
| 4892. | Kumul Couoh Abelardo De Jesus |
| 4893. | Kumul Fajardo Pedro Jose |
| 4894. | Kumul Puga Alfredo Ismael |
| 4895. | Kumul Puga Hilario |
| 4896. | Kumul Puga Jose Alberto |
| 4897. | Kuuc Cutz Juan Pedro |
| 4898. | Kuuc Y Pech Marcos Herminio |
| 4899. | Kuyoc Can Juan Domingo |
| 4900. | Kuyoc Can Juan Pablo |
| 4901. | Kuyoc Can Silvestre Copertino |
| 4902. | Kuyoc Medina Eric Ariel |
| 4903. | Kuyoc Uc Jose Juan |
| 4904. | Kuyok Can Manuel Atocha |
| 4905. | Labadores Cupul Gabriel Alberto |
| 4906. | Landeros Cab Matusalen |
| 4907. | Landeros Camacho Gerson Aaron |
| 4908. | Lara  Agustin |
| 4909. | Lara Ancona Angel Leopoldo |
| 4910. | Lara Ancona Pastor Leobardo |
| 4911. | Lara Basto Pascual Bailon |
| 4912. | Lara Cab Darwin Adrian |
| 4913. | Lara Castillo Fernando Rene |
| 4914. | Lara Castillo Ramiro Eduardo |
| 4915. | Lara Celis Pedro |
| 4916. | Lara Celis Reyes Melecio |
| 4917. | Lara Dominguez Andy Melchor |
| 4918. | Lara Dominguez Cristian Gilberto |
| 4919. | Lara Dominguez Edgardo |
| 4920. | Lara Dominguez Ismael |
| 4921. | Lara Dominguez Jose Arcangel |
| 4922. | Lara Dominguez Manuel Jesus |
| 4923. | Lara Dominguez Miguel Emilio |
| 4924. | Lara Garcia Dionicio Del Carmen |
| 4925. | Lara Lara Julio Cesar |
| 4926. | Lara Tun Gilberth Alexander |
| 4927. | Lara Zapata Angel Adrian |
| 4928. | Lara Zapata Jorge Ricardo |
| 4929. | Lara Zapata Juan Gabriel |
| 4930. | Lares Medina Felix |
| 4931. | Lastra Esquivel Dagoberto |
| 4932. | Lastra Hernandez Alejandro |
| 4933. | Lastra Nadal Didier Alejandro |
| 4934. | Lastra Y Perera Fredi Alejandro |
| 4935. | Lavadores  Julian |
| 4936. | Lavadores Be Francisco Santiago |
| 4937. | Lavadores Cupul Carlos Enrique |
| 4938. | Lavadores Cupul Henry Leonel |
| 4939. | Lavadores Gomez Aldrin Eulogio |
| 4940. | Lavadores Gomez Elwin Cristian |
| 4941. | Lavadores Herrera Gilberto |
| 4942. | Lavadores Herrera Juan Augusto |
| 4943. | Lavadores Medina Felipe Manuel |
| 4944. | Lavadores Pat Angel Enrique |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 4945. | Lavadores Pech Juan Asterio | 5000. | Lilly Tintore Miguel Antonio |
| 4946. | Lavadores Perez Gabino | 5001. | Lira Canche Jose Alberto |
| 4947. | Lavadores Perez Gabriel Jose Arcangel | 5002. | Lira Canche Jose Gerardo |
| 4948. | Lavalle Chavez Roberto | 5003. | Lira Castro Erik Basilio |
| 4949. | Lavalle Kantun Damian | 5004. | Lira Castro Reyes De Jesus |
| 4950. | Lavalle Kantun Henry Geovani | 5005. | Lira Chim Angel Damian |
| 4951. | Lavalle Loria Mario Alberto | 5006. | Lira Chim David Israel |
| 4952. | Lavalle Roque Eduardo Rey | 5007. | Lira Chim Jimmy Jesus |
| 4953. | Lavalle Tec Alejandro | 5008. | Lira Chim Jose Hernan |
| 4954. | Lavalle Tec Jose Fernando | 5009. | Lira Chim Rene Alberto |
| 4955. | Lavalle Y Valencia Roberto | 5010. | Lira Ek Jose Humberto |
| 4956. | Lazos Aguilar Francisco Alexander | 5011. | Lira Ek Juan Carlos |
| 4957. | Leon  Francisco Gabriel | 5012. | Lira Ek Loreto De La Cruz |
| 4958. | Leon Canul Jose Aurelio | 5013. | Lira Ek Reyes Roque Jacinto |
| 4959. | Leon Canul Jose Edilberto Rey | 5014. | Lira Herrera Moises |
| 4960. | Leon Canul Jose Ignacio | 5015. | Lira Lopez Jose Ramos |
| 4961. | Leon Castro Wildoberto | 5016. | Lira Mac Jorge Silveiro |
| 4962. | Leon Catzin Fernando Israel | 5017. | Lira Moo Fernando |
| 4963. | Leon Ceballos Didier Saturnino | 5018. | Lira Moo Francisco |
| 4964. | Leon Ceballos Noe Moises | 5019. | Lira Moo Luis Alfonso |
| 4965. | Leon Centurion Marco Antonio | 5020. | Lira Pacheco Alejandro |
| 4966. | Leon Cetina Eleazar | 5021. | Lira Pacheco Carlos Antonio |
| 4967. | Leon Chan Jose Rodolfo | 5022. | Lira Pacheco Jose Antonio |
| 4968. | Leon Chan Marcelino | 5023. | Lira Pacheco Jose Baltazar |
| 4969. | Leon Cob Jose Enrique | 5024. | Lira Pacheco Jose Edilberto |
| 4970. | Leon Contreras Carlos | 5025. | Lira Pacheco Julian Baltazar |
| 4971. | Leon Contreras Pedro Jesus | 5026. | Lira Pacheco Omar Constancio |
| 4972. | Leon Cortez Jorge Alberto | 5027. | Lira Pacheco Wilbert Alberto |
| 4973. | Leon Dorantes Jesus Javier | 5028. | Lira Rodriguez Alvaro Rodrigo |
| 4974. | Leon Gamboa Manuel Jesus | 5029. | Lira Rodriguez Francisco |
| 4975. | Leon Garcia Jose Rene | 5030. | Lira Rodriguez Fredy Alberto |
| 4976. | Leon Garcia Sabino | 5031. | Lira Rodriguez Jorge Armando |
| 4977. | Leon Juarez Juan | 5032. | Lira Rodriguez Jose Guillermo |
| 4978. | Leon Leon Gonzalo De Jesus | 5033. | Lira Rodriguez Miguel Antonio |
| 4979. | Leon Martinez Tomas Fernando | 5034. | Lira Troncoso Jose Luciano |
| 4980. | Leon Martinez Victor Manuel | 5035. | Lira Troncoso Rigoberto |
| 4981. | Leon Mex Rosendo Mariano | 5036. | Lizama  Jose Juan Bosco |
| 4982. | Leon Morales Carlos | 5037. | Lizama Argaez Francisco Javier |
| 4983. | Leon Novelo Fausto Jose | 5038. | Lizama Argaez Isauro |
| 4984. | Leon Pacheco Irving David | 5039. | Lizama Baeza Julian |
| 4985. | Leon Pacheco Russell Alberto | 5040. | Lizama Be Mauro Jesus |
| 4986. | Leon Palma Monico Antonio | 5041. | Lizama Canul Adiel |
| 4987. | Leon Paredes Fernando | 5042. | Lizama Castillo Adalberto |
| 4988. | Leon Paredes Jorge Armando | 5043. | Lizama Chan Jesus Andres |
| 4989. | Leon Paredes Saturnino | 5044. | Lizama Cordova Eloy |
| 4990. | Leon Perez Hermin Fernando | 5045. | Lizama Couoh Linberth Addiel |
| 4991. | Leon Reynoso Alberto De Jesus | 5046. | Lizama Duran Isauro |
| 4992. | Leon Rosado Nadir | 5047. | Lizama Duran Renan |
| 4993. | Leon Rosas Fausto Jose | 5048. | Lizama Duran Santiago |
| 4994. | Leon Sanchez Angel | 5049. | Lizama Esparza Eberto |
| 4995. | Leon Soto Braulio Jose | 5050. | Lizama Esparza Miguel |
| 4996. | Leon Soto Manuel Jesus | 5051. | Lizama Lizama Marcelo |
| 4997. | Leon Y Basto Fraele Martin | 5052. | Lizama Lizama Nereo Aquileo |
| 4998. | Leon Y Chan Fernando | 5053. | Lizama Lizama Reyes Gaspar |
| 4999. | Leon Y Contreras Juan Jose | 5054. | Lizama Lopez Gerardo |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 5055. | Lizama May Javier | 5110. | Lopez Canche Oscar |
| 5056. | Lizama Morales Manuel Jesus | 5111. | Lopez Canul Jose Angel |
| 5057. | Lizama Muñoz Felix Fernando | 5112. | Lopez Canul Jose Manuel |
| 5058. | Lizama Muñoz Ricardo Leonel | 5113. | Lopez Canul Nelson Orlando |
| 5059. | Lizama Peraza Angel Moises | 5114. | Lopez Carballo Joaquin |
| 5060. | Lizama Sabido Luis Orlando | 5115. | Lopez Carballo Mario |
| 5061. | Lizama Tun Angel Alberto | 5116. | Lopez Carballo Victor Manuel |
| 5062. | Lizama Uh Santiago Nicolas | 5117. | Lopez Cardenas Josue Herminio |
| 5063. | Lizama Uicab Abdi Rosendo | 5118. | Lopez Carpio Emmanuel |
| 5064. | Lizama Uicab Haruel Rene | 5119. | Lopez Castillo Jose Hilario |
| 5065. | Lizama Uicab Jadiel Jesus | 5120. | Lopez Cen Avelino |
| 5066. | Lizama Uicab Sergio Javier | 5121. | Lopez Cetz Jaime Israel |
| 5067. | Lizama Y Aldecua Manuel Jesus | 5122. | Lopez Chan Antonio |
| 5068. | Lizama Y Canul Luis Felipe | 5123. | Lopez Chan Irvin Antonio |
| 5069. | Lizama Y May Abelardo | 5124. | Lopez Chan Jesus Vicente |
| 5070. | Lizarraga Balam Miguel Angel | 5125. | Lopez Chan Joel Sebastian |
| 5071. | Lizarraga Dzib Galan Florentino | 5126. | Lopez Chan Wilberth Alonzo |
| 5072. | Lizarraga Montalvo Miguel Angel | 5127. | Lopez Che Jesus |
| 5073. | Llama Aguallo Jesus Javier | 5128. | Lopez Cime Felipe De Jesus |
| 5074. | Llama Dzib Francisco Javier | 5129. | Lopez Coral Jose Luis |
| 5075. | Llama Dzib Jose Idelfonso | 5130. | Lopez Cruz Fernando Javier |
| 5076. | Llama Dzib Luis Antonio | 5131. | Lopez Cruz Miguel Angel |
| 5077. | Llama Dzib Rodolfo Alfredo | 5132. | Lopez Cruz Wilbert Alberto |
| 5078. | Llanes Coba Jose Leonardo | 5133. | Lopez De Los Santos Antonio |
| 5079. | Llanes Dominguez Jose Nazario | 5134. | Lopez Dorantes Nicolas Santiago |
| 5080. | Llanes Dominguez Rigoberto | 5135. | Lopez Dzul Andres |
| 5081. | Loeza Marfil Francisco Javier | 5136. | Lopez Estrada Jorge Fernando |
| 5082. | Loeza Marfil Juan Jesus | 5137. | Lopez Estrada Luis Angel |
| 5083. | Loeza Pech Eligio | 5138. | Lopez Fernandez Ismael |
| 5084. | Lona Chan Jose David | 5139. | Lopez Fernandez Jorge Enrique |
| 5085. | Lope Espinola Manuel Jesus | 5140. | Lopez Fernandez Jose Asuncion |
| 5086. | Lope Espinola Tomas Concepcion | 5141. | Lopez Gasca Carlos Manuel |
| 5087. | Lope Herrera Juan Gabriel | 5142. | Lopez Gasca Jesus Roberto |
| 5088. | Lope Maldonado Angel Esteban | 5143. | Lopez Gonzalez Alexander |
| 5089. | Lope Puc Jose Elbert | 5144. | Lopez Gonzalez Antonio De Jesus |
| 5090. | Lope Puc Juan Manuel | 5145. | Lopez Gonzalez Martin |
| 5091. | Lope Puc Pedro Manuel | 5146. | Lopez Gonzalez Sergio |
| 5092. | Lope Quiñones Javier Calixto | 5147. | Lopez Gutierrez Felipe |
| 5093. | Lope Quiñones Jose Luis | 5148. | Lopez Hernandez Levi |
| 5094. | Lope Quiñones Wilmer Francisco | 5149. | Lopez Hernandez Miguel Angel |
| 5095. | Lope Tamay Arvin Esteban | 5150. | Lopez Hipolito Jesus Alberto |
| 5096. | Lopez Adriano Ghemner Alejandro | 5151. | Lopez Lira Jesus Hilario |
| 5097. | Lopez Alcocer Rusell Esteban | 5152. | Lopez Lugo Pablo De Jesus |
| 5098. | Lopez Argaez Carlos Fidencio | 5153. | Lopez Luis David |
| 5099. | Lopez Argaez Jose Alejandro | 5154. | Lopez Luis Heriberto |
| 5100. | Lopez Argaez Luis Fermin | 5155. | Lopez Luis Onecimo |
| 5101. | Lopez Argaez Marco Antonio | 5156. | Lopez Luis Pablo |
| 5102. | Lopez Argaez Miguel Humberto | 5157. | Lopez Marrufo Jose Matias |
| 5103. | Lopez Avila Carlos Fernando | 5158. | Lopez Martinez Cesar Ivan |
| 5104. | Lopez Baas Alvaro | 5159. | Lopez Massa Buenaventura Asuncion |
| 5105. | Lopez Baeza Angel Ruben | 5160. | Lopez May Jesus |
| 5106. | Lopez Bautista Concepcion | 5161. | Lopez May Jose Eduardo |
| 5107. | Lopez Cahuich Irbi Del Carmen | 5162. | Lopez Meneses Jaime Reymundo |
| 5108. | Lopez Campos Jose Epifanio | 5163. | Lopez Montiel Jose Antonio |
| 5109. | Lopez Canche Miguel Armando | 5164. | Lopez Noh Gaspar David |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 5165. | Lopez Olvera Mario Arturo | 5220. | Loria Hernandez Jesus Alberto |
| 5166. | Lopez Olvera Reyes Manuel | 5221. | Loria Hu Angel Manuel |
| 5167. | Lopez Ortiz Pedro Alberto | 5222. | Loria Jimenez Abraham |
| 5168. | Lopez Padron Carlos Baltazar | 5223. | Loria Martinez Javier |
| 5169. | Lopez Paredes Martin Eric | 5224. | Loria Noh Alvaro |
| 5170. | Lopez Pech Marcelo Moises | 5225. | Loria Pech Domingo |
| 5171. | Lopez Perera Jose Alexis | 5226. | Loria Pech Federico |
| 5172. | Lopez Pereyra Jose Alfredo | 5227. | Loria Pech Jose Paulino |
| 5173. | Lopez Perez Manuel De Atocha | 5228. | Loria Pech Pedro |
| 5174. | Lopez Perez Victor | 5229. | Loria Pech Perfecto |
| 5175. | Lopez Polanco Gillermo | 5230. | Loria Perez Jorge Esteban |
| 5176. | Lopez Polanco Jorge Guadalupe | 5231. | Loria Puch Jesus Argenis |
| 5177. | Lopez Pomol Carlos Jesus | 5232. | Loria Puch Jose Luis |
| 5178. | Lopez Pomol Jorge Alberto | 5233. | Loria Rosado Deyver Manuel |
| 5179. | Lopez Pomol Oscar Enrique | 5234. | Loria Rosado Jose Dolores |
| 5180. | Lopez Pool Jose Gilberto | 5235. | Loria Tabasco Edgar Orlando |
| 5181. | Lopez Poot Alfonso | 5236. | Loria Y Zapata Gregorio Magdaleno |
| 5182. | Lopez Poot Jorge Amilcar | 5237. | Loria Yam Angel Jesus |
| 5183. | Lopez Queh Santiago | 5238. | Loria Yam David Ruperto |
| 5184. | Lopez Rasgado Enot | 5239. | Loria Yam Jose Federico |
| 5185. | Lopez Rejon Abelardo Baltazar | 5240. | Loria Yam Manuel Jesus |
| 5186. | Lopez Rosado Jesus Gaspar | 5241. | Loria Yam Pedro Alejandro |
| 5187. | Lopez Rosado Manuel Alberto | 5242. | Lozano Loria Jose Antonio |
| 5188. | Lopez Rosado Manuel De Atocha | 5243. | Lugo Aldecua Genaro Rafael |
| 5189. | Lopez Rosado Ramon De Jesus | 5244. | Lugo Aldecua Guillermo Gumercindo |
| 5190. | Lopez Salas Gilberto | 5245. | Lugo Canul Concepcion |
| 5191. | Lopez Sanchez Fernando | 5246. | Lugo Carcaño John Armando |
| 5192. | Lopez Tabasco Esteban | 5247. | Lugo Carcaño Jose Manuel Jesus De Atocha |
| 5193. | Lopez Tec Jose Concepcion | 5248. | Lugo Cetina Victor Fernando |
| 5194. | Lopez Tinal Cuauhtemoc Alfonso | 5249. | Lugo Chable Alberto |
| 5195. | Lopez Tinal Joaquin | 5250. | Lugo Chan Antonio Evaristo |
| 5196. | Lopez Tinal Jose Alberto | 5251. | Lugo Contreras Genaro Roman |
| 5197. | Lopez Trejo Ricardo Guadalupe | 5252. | Lugo Cruz Gregorio |
| 5198. | Lopez Tun Jorge Fernando | 5253. | Lugo May Dionicio Adelaido |
| 5199. | Lopez Uicab Jose Felipe | 5254. | Lugo Uc Pablo Alejandro |
| 5200. | Lopez Vazquez Maximo Gilberto | 5255. | Luis Alvarez Alfredo |
| 5201. | Lopez Vidal Oscar | 5256. | Luna Campos Jorge Antonio |
| 5202. | Lopez Vidal Ramon | 5257. | Luna Canul Lucio |
| 5203. | Lopez Villegas Manuel Armando | 5258. | Luna Corral Jose Luis |
| 5204. | Lopez Y Borges Jose Maria | 5259. | Luna Cruz Gabino Librado |
| 5205. | Lopez Zamorano Anselmo | 5260. | Luna Duran Julian |
| 5206. | Lopez Zapata Jose Ismael | 5261. | Luna Larrosa Felix Guillermo |
| 5207. | Lopez Zapata Yoshua Israel | 5262. | Luna Marrufo Fernando Jesus |
| 5208. | Lopez Zetina Jose Miguel | 5263. | Luna Ortega Gaspar |
| 5209. | Lora Ake Angel Renan | 5264. | Luna Pech Alfredo Antonio |
| 5210. | Lora Sosa Jesus Enrique | 5265. | Luna Pech Eduardo Jesus |
| 5211. | Loria Aviles Juan Francisco | 5266. | Luna Pech Jose Domingo |
| 5212. | Loria Caamal Martin Eusebio | 5267. | Luna Ramirez Jose Antonio |
| 5213. | Loria Cahuich Victor | 5268. | Luna Sanchez Fernando |
| 5214. | Loria Cauich Jorge Esteban | 5269. | Luna Sanchez Joaquin |
| 5215. | Loria Cordero Eduardo Jesus | 5270. | Luna Sanchez Luis Angel |
| 5216. | Loria Cordero Lorenzo Rey | 5271. | Luna Vadillo Carlos Antonio |
| 5217. | Loria Cordero Nivardo Alonzo | 5272. | Luna Vadillo Felipe De Jesus |
| 5218. | Loria Cortez Jose Felipe | 5273. | Luna Vadillo Jose Gustavo |
| 5219. | Loria Cortez Luis | 5274. | Luna Y Martin Silvestre David |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 5275. | Mac Chale Eladio Martin | 5330. | Maldonado Ayala Dimas Tomas |
| 5276. | Mac Chale Marcos | 5331. | Maldonado Burgos Elio Ines |
| 5277. | Mac Pool Angel Fernando | 5332. | Maldonado Burgos Tomas Hilario |
| 5278. | Mac Pool Jose Efrain | 5333. | Maldonado Caceres Isidro |
| 5279. | Macedonio Couoh Apolonio | 5334. | Maldonado Campos Jose Wilbert |
| 5280. | Machado Canul Humberto De La Cruz | 5335. | Maldonado Cante Luis Fernando |
| 5281. | Macias Arenas Fernando Enrique | 5336. | Maldonado Canul Jose Santiago |
| 5282. | Macias Diaz Jorge Antonio | 5337. | Maldonado Canul Pedro Alberto |
| 5283. | Macias Diaz Rodolfo Antonio | 5338. | Maldonado Cardeña Alfonso Abraham |
| 5284. | Macias Diaz Salvador Antonio | 5339. | Maldonado Cetina Francisco Rubicel |
| 5285. | Macias Garcia Gabriel Enrique | 5340. | Maldonado Cetina Jesus Humberto |
| 5286. | Macias Garcia Raul | 5341. | Maldonado Chay Santos Gamariel |
| 5287. | Macias May Alfredo | 5342. | Maldonado Chulim Luis Fernando |
| 5288. | Madera Gil Baltazar | 5343. | Maldonado Colli Miguel Angel |
| 5289. | Madera Gil Bartolome | 5344. | Maldonado Couoh Rubin Ramon |
| 5290. | Madera Gil Santos Jeronimo | 5345. | Maldonado Dzib Raul Enrique |
| 5291. | Madera Oxte Eugenio Asuncion | 5346. | Maldonado Ek Jose Carlos |
| 5292. | Magaña  Jose Felipe | 5347. | Maldonado Garcia Jorge Jesus |
| 5293. | Magaña Alvarado Jose Javier | 5348. | Maldonado Garcia Victor Manuel |
| 5294. | Magaña Alvarado Samuel Jesus | 5349. | Maldonado Gomez Linder Cleofe |
| 5295. | Magaña Avila Jose Esteban | 5350. | Maldonado Gonzalez Juan Enrique |
| 5296. | Magaña Balam Manuel Jesus | 5351. | Maldonado Guemez Jose Amilcar |
| 5297. | Magaña Canto Jesus Feliciano | 5352. | Maldonado Hernandez Jose Filomeno |
| 5298. | Magaña Chacon Herber Rodolfo | 5353. | Maldonado Hernandez Julian |
| 5299. | Magaña Chacon Jose Oliver | 5354. | Maldonado Koh Fredy Rene |
| 5300. | Magaña Chacon Noe David | 5355. | Maldonado Lope Salomon |
| 5301. | Magaña Chacon Zully Alberto | 5356. | Maldonado Lopez Cristopher Emilbert |
| 5302. | Magaña Chale Damian Alberto | 5357. | Maldonado Manzanero Jesus Armando |
| 5303. | Magaña Chale Jose Cristobal | 5358. | Maldonado Marrufo Elmer Josue |
| 5304. | Magaña Chale Jose Esteban | 5359. | Maldonado Martinez Luis Alberto |
| 5305. | Magaña Chale Roman David | 5360. | Maldonado Noh Esdras Peniel |
| 5306. | Magaña Cime Jose Antonio | 5361. | Maldonado Oxte Miguel Angel |
| 5307. | Magaña Del Valle Gilberth Enrique | 5362. | Maldonado Paredes Carlos Augusto |
| 5308. | Magaña Dzib Guillermo Israel | 5363. | Maldonado Paredes Jose Francisco Telmo |
| 5309. | Magaña Dzib Roger Javier | 5364. | Maldonado Peraza Diego Martin |
| 5310. | Magaña Ek Roman | 5365. | Maldonado Peraza Francisco Javier |
| 5311. | Magaña Gomez Jose Eligio | 5366. | Maldonado Peraza Gustavo |
| 5312. | Magaña Jimenez Miguel Arturo | 5367. | Maldonado Peraza Jose Adolfo |
| 5313. | Magaña Magaña Giovani Hassiel | 5368. | Maldonado Peraza Modesto Antonio |
| 5314. | Magaña Morales Luis Alberto | 5369. | Maldonado Peraza Pedro Pablo |
| 5315. | Magaña Parra Wilbert Isidro | 5370. | Maldonado Perez Fermin |
| 5316. | Magaña Pech Gertrudis | 5371. | Maldonado Quiñones Gaspar Emiliano |
| 5317. | Magaña Peraza Jose Antonio | 5372. | Maldonado Reyes Jose Enrique |
| 5318. | Magaña Perez Jose Jesus | 5373. | Maldonado Rosado Marcos Martin |
| 5319. | Magaña Tejada Gaudencio Javier | 5374. | Maldonado Solis Fernando Dolores |
| 5320. | Magaña Valle Edwin Alberto | 5375. | Maldonado Sosa Narciso |
| 5321. | Magaña Valle Enry Normando | 5376. | Maldonado Sunza Angel Renan |
| 5322. | Magaña Valle Gaspar Enrique | 5377. | Maldonado Vargas Manuel Jesus |
| 5323. | Magaña Valle Ricardo Antonio | 5378. | Maldonado Villatoro Roberto |
| 5324. | Magaña Valle Roiller Aaron | 5379. | Maldonado Zapata Jose Alejandro |
| 5325. | Magaña Valle Rudy Armando | 5380. | Malpica Chavez Xicotencatl |
| 5326. | Magariño Molina Carlos Enrique | 5381. | Mandujano Ek Jose David |
| 5327. | Mai Mai Jose Roberto | 5382. | Mandujano Ek Pedro Alonso |
| 5328. | Maldonado Ay Jose Tomas | 5383. | Mandujano Santoyo Carlos Alfredo |
| 5329. | Maldonado Ayala Alvar Emilbert | 5384. | Manrique  Francisco |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | | |
|---|---|---|---|---|
| 5385. | Manrique  Jose Luis | | 5440. | Marfil Celis Rilio Jesus |
| 5386. | Manrique  Juan Evangelista | | 5441. | Marfil Davila Felipe De Jesus |
| 5387. | Manrique Canul Juan Luis | | 5442. | Marfil Flores Eugenio Alfonzo |
| 5388. | Manrique Chable Luis | | 5443. | Marfil Flores Jesus Agustin |
| 5389. | Manrique Coot Jose Alberto | | 5444. | Marfil Garcia Cosme Damian |
| 5390. | Manrique Escalante Jose Francisco | | 5445. | Marfil Hernandez Juan Bautista |
| 5391. | Manrique Escalante Teodosio | | 5446. | Marfil Lugo Roman |
| 5392. | Manrique Gonzalez Francisco Gabriel | | 5447. | Marfil Luna Jaime Ramon |
| 5393. | Manrique Gonzalez Manuel Jesus | | 5448. | Marfil Marfil Concepcion |
| 5394. | Manrique Lopez Pedro | | 5449. | Marfil Marfil Jesus Presiliano |
| 5395. | Manrique Maldonado Jose Gilberto | | 5450. | Marfil Marfil Manuel Jesus |
| 5396. | Manrique Matos Javier Alfonso | | 5451. | Marfil Marfil Marcial Elisande |
| 5397. | Manrique Matos Jose Armando | | 5452. | Marfil Marfil Martin Gerardo |
| 5398. | Manrique Nah Jorge Gabriel | | 5453. | Marfil Marfil Martin Jose |
| 5399. | Manrique Nah Juan Manuel | | 5454. | Marfil Marfil Ramon |
| 5400. | Manrique Nah Pablo Manuel | | 5455. | Marfil Marfil Roberth Dolores |
| 5401. | Manrique Palmero Silvio Hernan | | 5456. | Marfil Marrufo Augusto Martin |
| 5402. | Manrique Quiñones Cesar Augusto | | 5457. | Marfil Marrufo Carlos Gabriel |
| 5403. | Manuel De La Cruz Edgar Ivan | | 5458. | Marfil Marrufo Edali |
| 5404. | Manzanero Caamal Pedro Celestino | | 5459. | Marfil Marrufo Harlene Maria |
| 5405. | Manzanero Fernandez Victor Manuel | | 5460. | Marfil Marrufo Jose Arsenio |
| 5406. | Manzanero Fernando Pedro Celestino | | 5461. | Marfil Marrufo Jose Roman |
| 5407. | Manzanero Lira Maximiliano Antonio | | 5462. | Marfil Marrufo Rafael Guadalupe |
| 5408. | Manzanero Lira Victor Gaspar | | 5463. | Marfil Martinez Angel Jesus |
| 5409. | Manzanero Rubio Claudio | | 5464. | Marfil Medina Bedher Yamil |
| 5410. | Manzanilla Carrillo Jose Reynaldo | | 5465. | Marfil Medina Luis Enrique |
| 5411. | Manzanilla Gongora Jose Arturo | | 5466. | Marfil Ortega Felipe De Jesus |
| 5412. | Manzanilla Peraza Jose Reynaldo | | 5467. | Marfil Ortega Luis Guadalupe |
| 5413. | Manzanilla Torres Mario Orlando | | 5468. | Marfil Pech Jesus Ignacio |
| 5414. | Manzano Cabrera Eduardo De Jesus | | 5469. | Marfil Pech Marcial |
| 5415. | Manzano Cervantes Gonzalo | | 5470. | Marfil Ramos Didier Ivan |
| 5416. | Manzano Medina Jose Hilario | | 5471. | Marfil Ruz Julio Cesar |
| 5417. | Manzano Medina Juan Manuel | | 5472. | Marfil Sansores Gaspar |
| 5418. | Manzano Naal Juan Carlos | | 5473. | Marfil Sansores Lorenzo |
| 5419. | Manzano Y Ay Jose Concepcion | | 5474. | Marfil Sansores Luis |
| 5420. | Marcial Rivero Victor Manuel | | 5475. | Marfil Sansores Manuel Jesus |
| 5421. | Marentes Solis Marcelo | | 5476. | Marfil Sansores Reyes Jesus |
| 5422. | Mares Diaz Gabriel Armando | | 5477. | Marfil Sansores Venancio |
| 5423. | Mares Diaz Jose Fidel | | 5478. | Marfil Sansores Wuili |
| 5424. | Mares Diaz Mario Rosendo | | 5479. | Marfil Son Jose Santiago |
| 5425. | Mares Poot David Eduardo | | 5480. | Marfil Valdez Jose Maria |
| 5426. | Mares Poot Javier Santiago De Jesus | | 5481. | Marfil Valdez Jose Romeo |
| 5427. | Marfil  Guadalupe Eduviges | | 5482. | Marfil Valdez Maria Virginia |
| 5428. | Marfil Alcocer Diony Gabriel | | 5483. | Marfil Valez Didier Amaury |
| 5429. | Marfil Alcocer Jesus Roberto | | 5484. | Marfil Vallejos Guadalupe Agustin |
| 5430. | Marfil Alcocer Jose Roberto | | 5485. | Marfil Vallejos Jose Roman |
| 5431. | Marfil Alcocer Josue Gabriel | | 5486. | Marfil Vallejos Pedro Jose |
| 5432. | Marfil Alcocer Juan Amaury | | 5487. | Marfil Vallejos Santiago Apostol |
| 5433. | Marfil Alonzo Esteban Humberto | | 5488. | Marfil Vallejos Sergio De La Cruz |
| 5434. | Marfil Alonzo Pablo | | 5489. | Marfil Vasto Freddy Fernando |
| 5435. | Marfil Castillo Edvard Ramon | | 5490. | Marfil Yam Carlos Enrique |
| 5436. | Marfil Castillo Raul Santiago | | 5491. | Marfil Yam Eduardo Fernando |
| 5437. | Marfil Castillo Russel Ignacio | | 5492. | Marfil Yam Gerardo Jose |
| 5438. | Marfil Celis Juan Enrique | | 5493. | Marfil Yam Julio Cesar |
| 5439. | Marfil Celis Manuel Jesus | | 5494. | Marfil Yam Wilmer Moises |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 5495. | Marin Canul Benito De Jesus | 5549. | Marrufo Escamilla Jose Armando |
| 5496. | Marin Canul Ruben Pedro | 5550. | Marrufo Escamilla Jose Enrique |
| 5497. | Marin Chuc Luis Manuel | 5551. | Marrufo Escamilla Jose Matias |
| 5498. | Marin Couoh Raul Javier | 5552. | Marrufo Flores Reyes Melchor |
| 5499. | Marin Martin Pedro | 5553. | Marrufo Gomez Fredy Agustin |
| 5500. | Marin Perez Hector Yndalecio | 5554. | Marrufo Gomez Jose Edilberto |
| 5501. | Marin Perez Victor Benito | 5555. | Marrufo Gonzalez Johny Adiel |
| 5502. | Marin Salazar Manuel | 5556. | Marrufo Lizama Nelvin Jesus |
| 5503. | Marin Solis Edmundo Andres | 5557. | Marrufo Llanes Jose Manuel |
| 5504. | Marin Solis Omar Adrian | 5558. | Marrufo Lopez Elbert Manuel |
| 5505. | Marin Worbis Joel Ruben | 5559. | Marrufo Lopez Jorge Carlos |
| 5506. | Marin Y Canul Luis Felipe | 5560. | Marrufo Lugo Feliciano |
| 5507. | Marquez Canto Jorge Luis | 5561. | Marrufo Magaña Demsi Eduardo |
| 5508. | Marrufo Aguiñaga Julio Francisco De Las Mercedes | 5562. | Marrufo Maldonado Milton Adiel |
| | | 5563. | Marrufo Marfil Gabriel Enrique |
| 5509. | Marrufo Alcocer Edwin Jose | 5564. | Marrufo Marfil Santiago |
| 5510. | Marrufo Alcocer Gener Natalio | 5565. | Marrufo Marrufo Gandi Jesus |
| 5511. | Marrufo Alcocer Joaquin | 5566. | Marrufo Marrufo Jose Alfredo |
| 5512. | Marrufo Alcocer Jose Eligio | 5567. | Marrufo Marrufo Jose Eligio |
| 5513. | Marrufo Alcocer Macario | 5568. | Marrufo Marrufo Juan Orlando |
| 5514. | Marrufo Alcocer Martin | 5569. | Marrufo Marrufo Natalio Efrain |
| 5515. | Marrufo Amaya Francisco Rafael | 5570. | Marrufo Marrufo William Gamaliel |
| 5516. | Marrufo Amaya Julio Antonio | 5571. | Marrufo Mena Alfonso Jesus |
| 5517. | Marrufo Aviles Humberto | 5572. | Marrufo Mena Juan Carlos |
| 5518. | Marrufo Aviles Jorge Baltazar | 5573. | Marrufo Mena Julio Cesar |
| 5519. | Marrufo Aviles Marcos Antonio | 5574. | Marrufo Pacheco Cesareo Emiliano |
| 5520. | Marrufo Bacelis Jeiler Jesus | 5575. | Marrufo Pacheco Felipe Buenaventura |
| 5521. | Marrufo Bacelis Victor Manuel | 5576. | Marrufo Perez Luis Alberto |
| 5522. | Marrufo Baltazar Luis Fernando | 5577. | Marrufo Pool Adrian De Jesus |
| 5523. | Marrufo Batun Jose Matias | 5578. | Marrufo Pool Alberto |
| 5524. | Marrufo Betancourt Juan Jose | 5579. | Marrufo Pool Ofelia |
| 5525. | Marrufo Campos Venancio Emiliano | 5580. | Marrufo Pool Olegario |
| 5526. | Marrufo Canul Jesus Miguel | 5581. | Marrufo Pool Pablo Ariel |
| 5527. | Marrufo Cetina Gerardo Agustin | 5582. | Marrufo Poot Diogenes Eduardo |
| 5528. | Marrufo Cetina Juan Jose | 5583. | Marrufo Poot Fanuel De Atocha |
| 5529. | Marrufo Chi Paolo Valente | 5584. | Marrufo Poot Manuel Santiago |
| 5530. | Marrufo Chi Paul Francisco | 5585. | Marrufo Puc Jose Manuel |
| 5531. | Marrufo Chumba Edgar Eustaquio | 5586. | Marrufo Puc Martin Consepcion |
| 5532. | Marrufo Chumba Leandro De Jesus | 5587. | Marrufo Ramos Melby Jose |
| 5533. | Marrufo Cohuo Francisco Otoñel | 5588. | Marrufo Rosado Mario |
| 5534. | Marrufo Contreras Edgardo Manuel | 5589. | Marrufo Sanchez Manuel De Atocha |
| 5535. | Marrufo Contreras Sergio Adiel | 5590. | Marrufo Sansores Conrrado |
| 5536. | Marrufo Coral Edgar Manuel | 5591. | Marrufo Sansores Luis Raul |
| 5537. | Marrufo Coral Juan Gualberto | 5592. | Marrufo Sansores Nestor Del Carmen |
| 5538. | Marrufo Couoh Jose Gonzalo | 5593. | Marrufo Sansores Walter Jesus |
| 5539. | Marrufo Cruz Erik Jesus | 5594. | Marrufo Silva Felix Delfio |
| 5540. | Marrufo Cutz Lorenzo De Jesus | 5595. | Marrufo Tabasco Jose Alfredo |
| 5541. | Marrufo Damian Juan Eduardo | 5596. | Marrufo Trejo Felipe De Jesus |
| 5542. | Marrufo Damian Manuel Alfonso | 5597. | Marrufo Trejo Jimmy De Jesus |
| 5543. | Marrufo Diaz Jorge Rafael | 5598. | Marrufo Tuz Jose Ignacio |
| 5544. | Marrufo Dominguez Jorge Antonio | 5599. | Marrufo Vargas Jesus Timoteo |
| 5545. | Marrufo Dominguez Jose Clemente | 5600. | Marrufo Vazquez Ricardo |
| 5546. | Marrufo Escamilla Eustaquio | 5601. | Marrufo Xool Andy Jesus |
| 5547. | Marrufo Escamilla Felipe De Jesus | 5602. | Marrufo Y Canul Pascual |
| 5548. | Marrufo Escamilla Jorge Carlos | 5603. | Martin  Jorge De Jesus |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | | |
|---|---|---|---|---|
| 5604. | Martin  Manuel Jesus | 5659. | Martin Ojeda Estanislao |
| 5605. | Martin Alavez Miguel Angel | 5660. | Martin Ojeda Gimi Wilberth |
| 5606. | Martin Aldecua Ermiliano | 5661. | Martin Ojeda Martin |
| 5607. | Martin Ancona Leonardo | 5662. | Martin Ojeda Rogel Antonio |
| 5608. | Martin Ayala Sergio Fernando | 5663. | Martin Pech Jesus Manuel |
| 5609. | Martin Azcorra Victor Angel | 5664. | Martin Pech Jose Andres |
| 5610. | Martin Balam Carlos Enrique | 5665. | Martin Pech Josue |
| 5611. | Martin Balam Edgar Rolando | 5666. | Martin Pech Juan Miguel |
| 5612. | Martin Balan Andres Cristobal | 5667. | Martin Pech Luis Antonio |
| 5613. | Martin Borges Fredy Alberto | 5668. | Martin Pech Marcos Guillermo |
| 5614. | Martin Borges Narciso Ivan | 5669. | Martin Pech Pedro Federico |
| 5615. | Martin Cab Jose Gilberto | 5670. | Martin Pech Raul Martin |
| 5616. | Martin Canul Jose Silverio | 5671. | Martin Petul Bartolome |
| 5617. | Martin Canul Manuel Antonio | 5672. | Martin Petul Geronimo De Los Angeles |
| 5618. | Martin Castillo Manuel De Atocha | 5673. | Martin Petul Manuel Jesus |
| 5619. | Martin Castillo Sidney Raul | 5674. | Martin Pool Bruno |
| 5620. | Martin Cauich Braulio Gabriel | 5675. | Martin Tamayo Carlos Enrique |
| 5621. | Martin Cauich Jesus Lamberto | 5676. | Martin Torres Luis |
| 5622. | Martin Cauich Joel Alvaro | 5677. | Martin Uicab Jose Armando |
| 5623. | Martin Cauich Jorge Victoriano | 5678. | Martin Villamonte Alejandro |
| 5624. | Martin Cauich Jose Eusebio | 5679. | Martin Y Martin Miguel Angel |
| 5625. | Martin Cetina Freddy Enrique | 5680. | Martinez  Cresencio |
| 5626. | Martin Cetina Jose Rodolfo | 5681. | Martinez  Marcial Adolfo |
| 5627. | Martin Chan Geremias | 5682. | Martinez  Rogelio Jesus |
| 5628. | Martin Chi Benigno | 5683. | Martinez  Victor |
| 5629. | Martin Coba Ismael | 5684. | Martinez Amezquita Enrique |
| 5630. | Martin Coba Jose Aurelio | 5685. | Martinez Amezquita Jorge |
| 5631. | Martin Contreras Jorge Alberto | 5686. | Martinez Aviles Alfonso |
| 5632. | Martin Cool Juan Bautista | 5687. | Martinez Aviles Jesus Guadalupe |
| 5633. | Martin Cool Juan De La Cruz | 5688. | Martinez Aviles Jimi Jesus |
| 5634. | Martin Cruz Jose Tomas | 5689. | Martinez Aviles Rogelio Jesus |
| 5635. | Martin Cruz Pedro Francisco | 5690. | Martinez Bacab Abdil Adiel |
| 5636. | Martin Cruz Sergio Eduardo | 5691. | Martinez Burgos Russel Manuel |
| 5637. | Martin Cupul Miguel Antonio | 5692. | Martinez Cabañas Luis Gabriel |
| 5638. | Martin Diaz Daniel Jesus | 5693. | Martinez Cahuich Juan Carlos |
| 5639. | Martin Diaz Jose Guadalupe | 5694. | Martinez Canche Juan Manuel |
| 5640. | Martin Dzib Yony Ismael | 5695. | Martinez Carreño Leoncio Rafael |
| 5641. | Martin Ek Carlos Manuel | 5696. | Martinez Cervantes Manuel Jesus |
| 5642. | Martin Ek Eddie Norberto | 5697. | Martinez Chi Vicente Jesus |
| 5643. | Martin Ek Jesus Alejandro | 5698. | Martinez Cordova Carlos Mario |
| 5644. | Martin Ek Luis Alberto | 5699. | Martinez Cordova Juan Manuel |
| 5645. | Martin Ek Ronald | 5700. | Martinez Ek Fernando Enrique |
| 5646. | Martin Flores Edwin Azael | 5701. | Martinez Espadas David Manuel |
| 5647. | Martin Flores Fredi Echanover | 5702. | Martinez Espadas Luis Felipe |
| 5648. | Martin Garcia Jose Luis | 5703. | Martinez Estrella Luis Leonardo |
| 5649. | Martin Keb Cesar Manuel | 5704. | Martinez Foster Gabino Israel |
| 5650. | Martin Lizama Eyder Adrian | 5705. | Martinez Hernandez Juan Jose |
| 5651. | Martin Lizama Javier Eduardo | 5706. | Martinez Loria Jose Roberto |
| 5652. | Martin Lizama Jose Humberto | 5707. | Martinez Madera Luis Alfonso |
| 5653. | Martin Mata Marco Antonio | 5708. | Martinez Manzano Jose Ubaldo |
| 5654. | Martin Mena Ricardo Rene | 5709. | Martinez Martinez Wilbert Wenceslao |
| 5655. | Martin Naal Marcelino Eladio | 5710. | Martinez Moo Luis Felipe |
| 5656. | Martin Nah Jesus Mauricio | 5711. | Martinez Muñoz Juan Miguel |
| 5657. | Martin Nah Miguel Angel | 5712. | Martinez Novelo Jesus Martin |
| 5658. | Martin Ojeda Cuauhtemoc | 5713. | Martinez Olmos Miguel |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 5714. | Martinez Pastrana Valdemar | 5769. | Matu Puc Octaviano |
| 5715. | Martinez Poot Jorge Manuel | 5770. | May  Cesar Adrian |
| 5716. | Martinez Poot Luis Alberto | 5771. | May  Cetina Jorge Alberto |
| 5717. | Martinez Poot Raul Armando | 5772. | May  Felipe De Jesus |
| 5718. | Martinez Ramirez Luis Felipe | 5773. | May  Jose Asuncion |
| 5719. | Martinez Rivero Juan Miguel | 5774. | May  Sabino Elviro |
| 5720. | Martinez Rodriguez Jose Alberto | 5775. | May Acereto Jose Edilberto |
| 5721. | Martinez Rodriguez Luis Alberto | 5776. | May Adrian Omar German |
| 5722. | Martinez Romero Marcos Antonio | 5777. | May Aguilar Armando |
| 5723. | Martinez Segura Jose Luis | 5778. | May Aguilar Damian Emmanuel |
| 5724. | Martinez Sierra Martin | 5779. | May Aguilar Roberto Abraham |
| 5725. | Martinez Tzec Jesus Aguileo | 5780. | May Ake Carlos Enrique |
| 5726. | Martinez Tzec Roman Armando | 5781. | May Ake Jose Luis |
| 5727. | Martinez Uc Juan Armando | 5782. | May Alvarado Carlos Abraham |
| 5728. | Martinez Uc Marcos Faily | 5783. | May Alvarez Octavio |
| 5729. | Martinez Vermont Blas | 5784. | May Amaya Carlos Dagoberto |
| 5730. | Martinez Vermont Juan Aurelio | 5785. | May Amaya Elias Eduardo |
| 5731. | Martinez Yam Henrry Lizandro | 5786. | May Amaya Gilberto Francisco |
| 5732. | Martinez Yam Melchor Antonio | 5787. | May Angulo Jesus Valentin |
| 5733. | Martinez Zaldivar Vicente | 5788. | May Avalos Cesario |
| 5734. | Massa Acocer Edward Antonio | 5789. | May Avila Jose Efrain |
| 5735. | Massa Chim Cesar Augusto | 5790. | May Azcorra Cesar |
| 5736. | Massa Flores Emir Alberto | 5791. | May Azcorra Oscar Alfredo |
| 5737. | Massa Gonzalez Cornelio Augusto | 5792. | May Baas Abimael |
| 5738. | Massa Gorocica Bernabe Ismael | 5793. | May Barbosa Jose Tomas |
| 5739. | Massa Nadal Jesus Alberto | 5794. | May Barbosa Manuel Jesus |
| 5740. | Massa Nadal Jose Gabriel | 5795. | May Barbosa Rudy Rangel |
| 5741. | Massa Nadal Jose Leonardo | 5796. | May Bautista Jehu Adalberto |
| 5742. | Massa Nadal Miguel Angel | 5797. | May Borges Guillermo Anastacio |
| 5743. | Massa Rivero Bernabel | 5798. | May Borges Julian Javier |
| 5744. | Massa Rivero Jose Fortunato | 5799. | May Caamal Carlos |
| 5745. | Massa Rivero Jose Isabel | 5800. | May Caamal Jose Raul |
| 5746. | Massa Sansores Manuel | 5801. | May Caamal Luis Angel |
| 5747. | Massa Sansores Miguel Angel | 5802. | May Caamal William Vicente |
| 5748. | Massa Sansores Wilbert | 5803. | May Cab Jesus Adrian |
| 5749. | Matos  Humberto | 5804. | May Cab Jesus Vidal |
| 5750. | Matos  Santiago | 5805. | May Cab Jose Severo |
| 5751. | Matos Caamal Gaspar Joarit | 5806. | May Cab Mario Humberto |
| 5752. | Matos Chan Alfredo Manuel | 5807. | May Cab Raul Isabel |
| 5753. | Matos Chan Pedro Jesus | 5808. | May Cab Sergio Israel |
| 5754. | Matos Chay Gaspar | 5809. | May Can Carlos Ricardo |
| 5755. | Matos Herrera Luis Manuel | 5810. | May Can Jose Agapito |
| 5756. | Matos Medina Luis Fernando | 5811. | May Canche Octaviano |
| 5757. | Matos Molina Jacobo | 5812. | May Canul Artemio |
| 5758. | Matos Y Molina Jose Luis | 5813. | May Canul Concepcion Guadalupe |
| 5759. | Matos Yeh Jose Rodrigo | 5814. | May Canul Fidel Del Carmen |
| 5760. | Matu  Carlos Martin | 5815. | May Canul Gabino |
| 5761. | Matu  Concepcion | 5816. | May Canul Jose De La Cruz |
| 5762. | Matu  Lorenzo | 5817. | May Canul Jose Guadalupe |
| 5763. | Matu Basto Eduardo Salvador | 5818. | May Canul Jose Guadalupe |
| 5764. | Matu Canche Mauricio Antonio | 5819. | May Canul Ricardo Ismael |
| 5765. | Matu Canche Pedro Pablo | 5820. | May Canul Ysmael Modesto |
| 5766. | Matu Cauich Camilo Efrain | 5821. | May Casanova Porfirio |
| 5767. | Matu Cauich Felipe Santiago | 5822. | May Castilla Jesus Antonio |
| 5768. | Matu Cetz Laurentino | 5823. | May Castilla Jose Esequiel |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 5824. | May Castillo Jorge Alberto | 5879. | May Medina Jose Sebastian |
| 5825. | May Cetina Noe Adrian | 5880. | May Medina Marbin Abimael |
| 5826. | May Chable Daniel Jesus | 5881. | May Medina Mario |
| 5827. | May Chable Jose Francisco | 5882. | May Medina Mario Armin |
| 5828. | May Chan Andres Francisco | 5883. | May Medina Paul Ricardo |
| 5829. | May Chan Antonio | 5884. | May Medina William Vicente |
| 5830. | May Chan Diego | 5885. | May Mendoza Reynaldo |
| 5831. | May Chan Porfirio Manuel | 5886. | May Mex Eusebio |
| 5832. | May Chay Carlos Javier | 5887. | May Mex Primitivo |
| 5833. | May Chay Santiago | 5888. | May Montejo Francisco |
| 5834. | May Choch Angel Medardo De Jesus | 5889. | May Morales Baldomero |
| 5835. | May Choch Jose Manuel | 5890. | May Morales Javier |
| 5836. | May Choch Jose Ramon | 5891. | May Muñoz Pedro Alberto |
| 5837. | May Ciau Eduardo Israel | 5892. | May Nadal Jose Manuel |
| 5838. | May Citan Angel Alfonso | 5893. | May Nadal Noelmer Jesus |
| 5839. | May Cituk Dario | 5894. | May Nah Leandro Rodrigo |
| 5840. | May Cordova Gregorio | 5895. | May Nah Pedro Armin |
| 5841. | May Cordova Jose | 5896. | May Nah Venancio |
| 5842. | May Cruz Albert | 5897. | May Noh Jesus Ricardo |
| 5843. | May Cutz Jose Isidro | 5898. | May Noh Jose Inecio |
| 5844. | May Dzib Luis Alberto | 5899. | May Noh Jose Luis Antonio |
| 5845. | May Ek Aurelio | 5900. | May Ortiz Felix Ignacio |
| 5846. | May Ek Jose Leonardo | 5901. | May Ortiz Jorge Ignacio |
| 5847. | May Flores Ezequiel | 5902. | May Ortiz Jose Fabian |
| 5848. | May Flores Jose Ramon Reinaldo | 5903. | May Ortiz Juan Salvador |
| 5849. | May Garcia Arturo David | 5904. | May Ortiz Manuel Jesus |
| 5850. | May Gonzalez Roque Joaquin | 5905. | May Ortiz Manuel Jesus |
| 5851. | May Gorocica Lorenzo | 5906. | May Pacheco Jorge Abraham |
| 5852. | May Gutierrez Victor Manuel | 5907. | May Pacheco Luis Alberto |
| 5853. | May Hoch Riger Gilberto | 5908. | May Panti Jose Eusebio |
| 5854. | May Iuit Edwin Fernando | 5909. | May Panti Jose Julian |
| 5855. | May Jimenez Emiliano | 5910. | May Pech Armando Adrian |
| 5856. | May Jimenez Fernando | 5911. | May Pech Buenaventura |
| 5857. | May Jimenez Melchor Edmundo | 5912. | May Pech Deyvi Isai |
| 5858. | May Kuk Freddy Antonio | 5913. | May Pech Jaime Fermin |
| 5859. | May Kuk Leonor Eustaquio | 5914. | May Pech Jorge Adalberto |
| 5860. | May Kuk William Orlando | 5915. | May Pech Jose Albert |
| 5861. | May Llanos Alberth Jose | 5916. | May Pech Jose Eduardo |
| 5862. | May Loeza Jose Concepcion | 5917. | May Pech Juan Manuel |
| 5863. | May Madera Jose Luis | 5918. | May Pech Luis Angel |
| 5864. | May Marfil Oscar Francisco | 5919. | May Pech Ramon |
| 5865. | May Marfil Wilbert Omar | 5920. | May Perez Adolfo |
| 5866. | May Martin Jose Abelardo | 5921. | May Perez Antonio |
| 5867. | May Martin Jose Mauricio Enrique | 5922. | May Perez Jose Efrain |
| 5868. | May Martinez Julio Renan | 5923. | May Perez Jose Florentino |
| 5869. | May May Jose Andres | 5924. | May Perez Mario Enrique |
| 5870. | May May Jose Matias | 5925. | May Perez San Fernando |
| 5871. | May May Juan | 5926. | May Piste Luis Armando |
| 5872. | May May Juan Roman | 5927. | May Pool Eugenio |
| 5873. | May May Manuel Francisco | 5928. | May Poot Emiliano |
| 5874. | May May Miguel Angel | 5929. | May Poot Fernando Enrique |
| 5875. | May May Ricardo Rene | 5930. | May Poot Gaspar |
| 5876. | May Medina Francisco | 5931. | May Poot Jose Geovani |
| 5877. | May Medina Jose Francisco | 5932. | May Poot Manuel Jesus |
| 5878. | May Medina Jose Juan | 5933. | May Ramirez Fabio |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 5934. | May Ramirez Martin | 5988. | Medina Chan Francisco |
| 5935. | May Rivera Ricardo Gaspar | 5989. | Medina Chan Manuel Jesus |
| 5936. | May Rodriguez Jesus Del Carmen | 5990. | Medina Cime Gabriel Alejandro |
| 5937. | May Rodriguez Jose Alberto | 5991. | Medina Couoh Luciano Ramon |
| 5938. | May Rodriguez Miguel Angel | 5992. | Medina Cruz Carlos Manuel |
| 5939. | May Rosado Andres | 5993. | Medina Dzib Carlos Alonso |
| 5940. | May Ruiz Carlos Martin | 5994. | Medina Gamboa Jose Francisco |
| 5941. | May Sanchez Fernando | 5995. | Medina Iuit Leonardo Alfonso |
| 5942. | May Sanchez Jesus Alberto | 5996. | Medina Ku Julian Javier |
| 5943. | May Sanchez Miguel Angel | 5997. | Medina Kuk Gualberto |
| 5944. | May Sanchez Porfirio Manuel | 5998. | Medina Lara David Lazaro |
| 5945. | May Solis Jesus Maximiliano | 5999. | Medina Lara Jose Carlos |
| 5946. | May Solis Jose Guadalupe | 6000. | Medina Lara Mauricio Gabriel |
| 5947. | May Tamayo Oscar Omar | 6001. | Medina Lara Reyes Adalberto |
| 5948. | May Torres Narciso | 6002. | Medina Lara Ricardo Adolfo |
| 5949. | May Trejo Jose Remigio | 6003. | Medina Licona Carlos Enrique |
| 5950. | May Tuk Diego | 6004. | Medina Licona Ruben Absalon |
| 5951. | May Tzeel Pascual Antonio | 6005. | Medina Lopez Jose Ernesto |
| 5952. | May Uh Jose Luis | 6006. | Medina Marrufo Carlos Jesus |
| 5953. | May Uicab Eusebio | 6007. | Medina Marrufo Herbert Baltazar |
| 5954. | May Uicab Jose Mariano | 6008. | Medina Mut Abelardo |
| 5955. | May Uicab Manuel Jesus | 6009. | Medina Mut Baltazar |
| 5956. | May Vazquez Cesar Augusto | 6010. | Medina Mut Carlos Jose |
| 5957. | May Vazquez David | 6011. | Medina Mut Gonzalo |
| 5958. | May Y  Nah Filiberto | 6012. | Medina Mut Jose Guadalupe |
| 5959. | May Y Angulo Gabriel Dolores | 6013. | Medina Mut Manuel |
| 5960. | May Y Can Hipolito | 6014. | Medina Pacheco Carlos Enrique |
| 5961. | May Y Chan Pedro | 6015. | Medina Pech Felipe |
| 5962. | May Y Jimenez Benjamin | 6016. | Medina Pech Roman |
| 5963. | May Y May Marcos | 6017. | Medina Peña Pastor |
| 5964. | May Y Nah Modesto | 6018. | Medina Perez Alexander |
| 5965. | May Y Pech Nemecio | 6019. | Medina Poot Juan Martin |
| 5966. | May Y Piste Amado | 6020. | Medina Poot Pedro Pablo |
| 5967. | May Y Tabasco Lorenzo | 6021. | Medina Quiñones Miguel Angel |
| 5968. | May Y Uicab Eugenio | 6022. | Medina Rejon Rodolfo Meliton |
| 5969. | May Zavala Jose Mariano | 6023. | Medina Sanchez Isidro Antonio |
| 5970. | Mayo Cruz Jose Esequiel | 6024. | Medina Torres Jose Adolfo |
| 5971. | Mayo Naal Ezequiel | 6025. | Medina Trejo Pedro Enrique |
| 5972. | Mayo Naal Jose Raul | 6026. | Medina Valdez Carlos Gustavo |
| 5973. | Mayo Naal Pedro Alejandro | 6027. | Medina Valdez Jose Alberto |
| 5974. | Medina  Alfredo | 6028. | Medrano Lara Noe Alejandro |
| 5975. | Medina Aguiñaga Hector Leonardo De Atocha | 6029. | Medrano May Reyes Andres |
| | | 6030. | Medrano May Salvador De La Cruz |
| 5976. | Medina Aguiñaga Jesus Enrique | 6031. | Mejia Avila Diego Antonio |
| 5977. | Medina Aguiñaga Jesus Mercedes Manuel | 6032. | Mejia Campos Jose Del Carmen |
| 5978. | Medina Aguiñaga Juan Gabriel De Jesus | 6033. | Mejia Cordova Daniel Rodrigo |
| 5979. | Medina Aguiñaga Wilbert Ruben | 6034. | Mejia Cordova David Jesus |
| 5980. | Medina Alcocer Victor Manuel | 6035. | Mejia Cordova Jose Francisco |
| 5981. | Medina Argaez Alejandro | 6036. | Mejia Cruz Angel Alfonso |
| 5982. | Medina Basulto Manuel | 6037. | Mejia Cruz Joaquin Arturo |
| 5983. | Medina Cabrera Francisco Javier | 6038. | Mejia Dominguez Jesus Antonio |
| 5984. | Medina Canul Manuel Jesus | 6039. | Melendez Maldonado Rafael Alberto |
| 5985. | Medina Castro Otilio | 6040. | Melendez Montalvo Martin Mariano |
| 5986. | Medina Ceballos Edwin Alonzo | 6041. | Mena Basto Manuel Jesus |
| 5987. | Medina Chale Carlos Paulino | 6042. | Mena Casanova Martin Efrain |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 6043. | Mena Chable Isaac | 6098. | Mendez Narvaez Ismael |
| 6044. | Mena Chan Ernesto | 6099. | Mendez Narvaez Jorge |
| 6045. | Mena Chan Franklin Cesar Ismael | 6100. | Mendez Nieves Jose Alberto |
| 6046. | Mena Chan Luis Antonio | 6101. | Mendez Osorio Jose Francisco |
| 6047. | Mena Chan Manuel Jesus | 6102. | Mendez Palma Pascual Bailon |
| 6048. | Mena Chan Noe Gaston | 6103. | Mendez Perez Yimi Alberto |
| 6049. | Mena Cu Wilbert Joaquin | 6104. | Mendez Pool Francisco Antonio |
| 6050. | Mena Diaz Joel Moises | 6105. | Mendez Puc Alberto Otilio |
| 6051. | Mena Duarte Maximo Orlando | 6106. | Mendez Puc Felipe De Jesus |
| 6052. | Mena Ku Guillermo David | 6107. | Mendez Puc Jose Patricio |
| 6053. | Mena Lopez Ermilo Inocencio | 6108. | Mendez Ramos Fausto Luis |
| 6054. | Mena Lopez Oscar Emmanuel | 6109. | Mendez Salazar Luis Alvaro |
| 6055. | Mena Narvaez Ernesto Arturo | 6110. | Mendez Sansen Jesus Emmanuel |
| 6056. | Mena Narvaez Fermin Bibiano | 6111. | Mendez Santana Felipe De Jesus |
| 6057. | Mena Narvaez Joaquin Fernando | 6112. | Mendez Santana Jose Antonio |
| 6058. | Mena Narvaez Pedro Davey | 6113. | Mendez Santana Ricardo Arcangel |
| 6059. | Mena Nuñez Manuel Alejandro | 6114. | Mendez Santos Eliodoro |
| 6060. | Mena Perera Ernesto Manuel | 6115. | Mendez Santos Jesus |
| 6061. | Mena Tzab Adan Hidalgo | 6116. | Mendez Silva Marbelio |
| 6062. | Mena Uc Concepcion Eduardo | 6117. | Mendez Torres Gildardo Leonel |
| 6063. | Mena Uc Francisco Ricardo | 6118. | Mendiburu Cetina Julio Cesar |
| 6064. | Mena Vazquez Jose Del Pilar | 6119. | Mendoza Alvares Alieser |
| 6065. | Mendez  Felipe | 6120. | Mendoza Alvarez Joaquin |
| 6066. | Mendez  Mario Daniel | 6121. | Mendoza Canul Miguel Angel |
| 6067. | Mendez Aguilar Juan | 6122. | Mendoza Canul Raul Cesar |
| 6068. | Mendez Arellano Felipe De Jesus | 6123. | Mendoza Canul Sergio Enrique |
| 6069. | Mendez Areyano Tomas Lisandro | 6124. | Mendoza Chay Josue Edgardo |
| 6070. | Mendez Baquedano Arcadio | 6125. | Mendoza Chay Manuel Jesus |
| 6071. | Mendez Can Luis Humberto | 6126. | Mendoza Chay Raul Gaspar |
| 6072. | Mendez Cervantes Francisco Enrique | 6127. | Mendoza Coronel Emiliano |
| 6073. | Mendez Cervantes Jorge Alonso | 6128. | Mendoza Ek Miguel Francisco |
| 6074. | Mendez Cetz Erik De Jesus | 6129. | Mendoza Escalante Florencio |
| 6075. | Mendez Cetz Ninjel Eustaquio | 6130. | Mendoza Gomez Jose Julian |
| 6076. | Mendez Cetz Roger Eduardo | 6131. | Mendoza Gomez Victor Alfonso |
| 6077. | Mendez Cupul Bartolo | 6132. | Mendoza Nuñez Luis Francisco |
| 6078. | Mendez Diaz Antonio | 6133. | Mendoza Ortiz Arturo |
| 6079. | Mendez Esquivel Luisito De La Cruz | 6134. | Mendoza Perez Luis Manuel |
| 6080. | Mendez Fuente Jose Francisco | 6135. | Mendoza Salazar Eduardo Rey |
| 6081. | Mendez Gonzalez Guillermo Manuel | 6136. | Meneses  Pastor |
| 6082. | Mendez Herrera Gener Ariel | 6137. | Meneses Aranda Jose Francisco |
| 6083. | Mendez Herrera Miguel Angel | 6138. | Meneses Avila Jose Marcelino |
| 6084. | Mendez Leo Francisco Gilberto | 6139. | Meneses Avila Reyes David |
| 6085. | Mendez Leon Humberto Manuel | 6140. | Meneses Cime Juan Marcos |
| 6086. | Mendez Leon Rosendo | 6141. | Meneses Loria David Alejandro |
| 6087. | Mendez Lizama Rodolfo | 6142. | Meneses Marrufo Adiel Jesus |
| 6088. | Mendez Lopez Benjamin Enrique | 6143. | Meneses Mena Edgar Adiel |
| 6089. | Mendez Lopez Jorge | 6144. | Mex Alvarez Roman Salvador |
| 6090. | Mendez Madrazo David Ernesto | 6145. | Mex Baas Jose Elias |
| 6091. | Mendez Madrazo Ricardo Saul | 6146. | Mex Baas Nelson Ariel |
| 6092. | Mendez Martinez Manuel De Jesus | 6147. | Mex Cetina Jose De La Cruz |
| 6093. | Mendez Medrano Abraham Ebenezer | 6148. | Mex Cetina Pedro Pablo |
| 6094. | Mendez Mendez Jose Ysaac | 6149. | Mex Chan Javier |
| 6095. | Mendez Mendez Juan Alberto | 6150. | Mex Chan Jose Manuel |
| 6096. | Mendez Mendez Victor Gabriel | 6151. | Mex Chan Rodolfo |
| 6097. | Mendez Mukul Eric Gaspar | 6152. | Mex Chuc Juan Pedro |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 6153. | Mex Chuc Luis Enrique | 6208. | Mina Garcia Luis |
| 6154. | Mex Chuc Miguel Angel | 6209. | Minuez Sastegui Manuel Eduardo |
| 6155. | Mex Correa Gilberto Eduardo | 6210. | Miranda  Jose Consepcion |
| 6156. | Mex Correa Miguel Angel | 6211. | Miranda Balam Jorge Eduardo |
| 6157. | Mex Correa Orlando Moises | 6212. | Miranda Poot Jose Concepcion |
| 6158. | Mex Couoh Juan Manuel | 6213. | Miranda Rosas Freddy Martin |
| 6159. | Mex Cupul Samy Remigio | 6214. | Mis Chi Pedro Pablo |
| 6160. | Mex Flores Juan Martin | 6215. | Mis Meneses Carlos Antonio |
| 6161. | Mex Hau Roberto | 6216. | Mis Meneses Edwin Ricardo |
| 6162. | Mex Hernandez Jose Marcos | 6217. | Mis Moo Jesus Orlando |
| 6163. | Mex Mendez Carlos | 6218. | Mis Moo Jose Fabio |
| 6164. | Mex Mex Jose Guadalupe | 6219. | Mis Moo Manuel Felipe |
| 6165. | Mex Mex Jose Guillermo | 6220. | Mis Pacheco Antonio |
| 6166. | Mex Mex Santos Gabriel | 6221. | Miss Cervantes Jose Pascual Tiburcio |
| 6167. | Mex Pat Anacleto Marcelino | 6222. | Mixtega Chontal Ismael |
| 6168. | Mex Pech Darwin Alberto | 6223. | Moguel Vazquez Pedro Antonio |
| 6169. | Mex Pech Freddy Gualberto | 6224. | Molina Baeza Julio Marcial |
| 6170. | Mex Pech Mario | 6225. | Molina Baeza Mario Alberto |
| 6171. | Mex Poot Jose Miguel | 6226. | Molina Chan Miguel Angel |
| 6172. | Mex Poot Juan Raymundo | 6227. | Molina Diaz Jose Asuncion |
| 6173. | Mex Puc Teofilo | 6228. | Molina Dzul Heliodoro |
| 6174. | Mex Quintal Juan Fidel | 6229. | Molina Euan Maximiliano |
| 6175. | Mex Quintal Manuel Julian | 6230. | Molina Ihuit Roberto |
| 6176. | Mex Sanchez Geiler Ivan | 6231. | Molina Kantun Jose Antonio |
| 6177. | Mex Santiago Jose Emanuel | 6232. | Molina Kantun Jose Casildo |
| 6178. | Mex Sonda Antonio | 6233. | Molina Molina Arturo |
| 6179. | Mex Sonda Gaspar | 6234. | Molina Rodriguez Pablo Fermin |
| 6180. | Mex Sonda Jose Del Carmen | 6235. | Mollinedo Mendoza Rodrigo |
| 6181. | Mex Tuz Victor Alfonzo | 6236. | Monforte Arceo Weyler Efrain |
| 6182. | Mex Uicab Andres Alberto | 6237. | Monforte Mosqueda Rogelio Leopoldo |
| 6183. | Mex Uicab Bartolome | 6238. | Monforte Mosqueda Weyler Efrain |
| 6184. | Mex Uicab Gabriel Martin | 6239. | Monsreal Canul Jose Fabio Fausto |
| 6185. | Mex Uicab Jose Alejandro | 6240. | Monsreal Chay Jose Felipe Antonio |
| 6186. | Mex Uicab Jose Candelario | 6241. | Monsreal Chay Jose Tranquilino |
| 6187. | Mex Uicab Jose Carlos | 6242. | Montalvo Chacon Hector Emmanuel |
| 6188. | Mex Uicab Jose Francisco Cristino | 6243. | Montalvo Coba Raul Amado |
| 6189. | Mex Uicab Manuel De Jesus | 6244. | Montalvo Duran Fernando |
| 6190. | Mex Ventura Ernesto | 6245. | Montalvo Gonzalez Carlos Hector |
| 6191. | Mex Yan Domitilo | 6246. | Montalvo Ku Miguel Ricardo |
| 6192. | Mezeta Lopez Esteban Humberto | 6247. | Montalvo May Arturo |
| 6193. | Mezeta Sanchez Ernesto Gabriel | 6248. | Montalvo May Bernardo |
| 6194. | Mezeta Sansores Angel Elias | 6249. | Montalvo May Jose Eleazar |
| 6195. | Mezeta Xix Rafael | 6250. | Montalvo May Jose Silvino |
| 6196. | Mezquita Balam Jose Gregorio | 6251. | Montalvo Ramon Jose Amado |
| 6197. | Mezquita Gonzalez Cesar Enrique | 6252. | Montalvo Uh Jose Wilberth |
| 6198. | Mezquita Gonzalez Marcos Daniel | 6253. | Montalvo Uh Silvino Guadalupe |
| 6199. | Mijangos Diaz Claudio Joel | 6254. | Montalvo Uh Vicente Fabian |
| 6200. | Mijangos Diaz Eduardo Jesus | 6255. | Montalvo Ventura Argentino |
| 6201. | Mijangos Diaz Manuel Jesus | 6256. | Montalvo Ventura Erik Leonardo |
| 6202. | Mijangos Moreno Luis Antonio | 6257. | Montalvo Ventura Joaquin Alejandro |
| 6203. | Mijangos Rosado Manuel Jesus | 6258. | Montalvo Y May Jose Abimael Rosalio |
| 6204. | Milagro Lara Jesus Manuel | 6259. | Montalvo Y May Jose Juan |
| 6205. | Millan Juares Rene | 6260. | Montañez Bacelis Edilberto Juseff |
| 6206. | Mina Coello Jesus | 6261. | Montañez Bacelis Victor Manuel |
| 6207. | Mina Garcia Jesus | 6262. | Montañez Herrera Manuel Jesus |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 6263. | Montejo Diaz Jose Candido | 6318. | Moo Valle Jaime Martin |
| 6264. | Montejo Madariaga Jesus Adrian | 6319. | Moo Vazquez Jose Emmanuel |
| 6265. | Montero Andrade Abisai | 6320. | Moo Y Tut Valerio |
| 6266. | Montero May Edwin Ismael | 6321. | Mora  Victor Manuel |
| 6267. | Montero Rivero Juan Manuel | 6322. | Mora Couoh Edgar Luciano |
| 6268. | Montes De Oca Estrella Juan Cenovio | 6323. | Mora Couoh Pedro Miguel |
| 6269. | Montes De Oca Perez Marcos Del Carmen | 6324. | Mora Diaz Martin Antonio |
| 6270. | Montes De Oca Perez Martin Alberto | 6325. | Mora Mis Carlos Alberto |
| 6271. | Monthiel Palma Felix Valentin | 6326. | Mora Mis Jose Luis |
| 6272. | Montiel Veronico Vicente | 6327. | Morales  Francisco Antonio |
| 6273. | Montoya Bello Feliciano | 6328. | Morales  Juan De La Cruz |
| 6274. | Montoya Mena Gilberto Moises | 6329. | Morales Acosta Apolinar Alex |
| 6275. | Montoya Mena Jesus David | 6330. | Morales Acosta Francisco Alberto |
| 6276. | Moo Ake Francisco De Los Reyes | 6331. | Morales Bautista Carlos |
| 6277. | Moo Ake Severiano | 6332. | Morales Coral Jose Ponciano |
| 6278. | Moo Caamal Eliu Ezequiel | 6333. | Morales Cornelio Onesimo |
| 6279. | Moo Caamal Jose Wilfrido | 6334. | Morales Cruz Policarpo |
| 6280. | Moo Camal Carlos | 6335. | Morales De La Cruz Agustin |
| 6281. | Moo Canche Medardo | 6336. | Morales De La Cruz Jose Antonio |
| 6282. | Moo Canul Concepcion De Jesus | 6337. | Morales Diaz Jose Antonio |
| 6283. | Moo Chavez Fernando | 6338. | Morales Frias Melvin Errol |
| 6284. | Moo Chavez Jose Alfonso Federico | 6339. | Morales Gaspar Jose Luis |
| 6285. | Moo Chay Santiago Francisco | 6340. | Morales Gomez Manuel Antonio |
| 6286. | Moo Chuc Felipe De Jesus | 6341. | Morales Lopez Javier |
| 6287. | Moo Chuc Francisco Javier | 6342. | Morales Maas Hugo |
| 6288. | Moo Chuc Jorge Enrique | 6343. | Morales Morales Honorio |
| 6289. | Moo Chuc Jose Armando | 6344. | Morales Pech Israel |
| 6290. | Moo Chuc Juan Antonio | 6345. | Morales Perez Alex |
| 6291. | Moo Cox Jesus Gaspar | 6346. | Morales Poot Jose Luis |
| 6292. | Moo Cox Jose Guadalupe | 6347. | Morales Santiago Lazaro |
| 6293. | Moo Cox Julio Cesar | 6348. | Morales Y May Eustaquio |
| 6294. | Moo Cox Miguel Alonzo | 6349. | Moreno Bautista Elexander |
| 6295. | Moo Cox Pedro Russel | 6350. | Moreno Caamal Gaspar Melchor |
| 6296. | Moo Dzul Antonio | 6351. | Moreno Caamal Jorge Alberto |
| 6297. | Moo Echeverria Carlos Sergio | 6352. | Moreno Caamal Manuel Alfredo |
| 6298. | Moo Gutierrez Juan De La Cruz | 6353. | Moreno Castillo Ernesto |
| 6299. | Moo Gutierrez Pedro Pablo | 6354. | Moreno Diaz Urbano |
| 6300. | Moo Hau Jose Melchor | 6355. | Moreno Flores Anastacio De Jesus |
| 6301. | Moo Hoil Jose Elviro | 6356. | Moreno Flores Darwin Manuel |
| 6302. | Moo Hoil Jose Rosendo | 6357. | Moreno Garcia Adrian Del Jesus |
| 6303. | Moo Hoil Santos Abraham Tomas | 6358. | Moreno Garcia Alfredo Mauro Del Jesus |
| 6304. | Moo Oxte Nicasio | 6359. | Moreno Gomez Baltazar |
| 6305. | Moo Pat Randy Jeilei | 6360. | Moreno Gomez Fernando Enrique |
| 6306. | Moo Perez Eduardo Augusto | 6361. | Moreno Gongora Linder Orestes |
| 6307. | Moo Puc Martin Atocha | 6362. | Moreno Gongora Rolando Gabriel |
| 6308. | Moo Reyes Marvin Julian | 6363. | Moreno Hau Antonio |
| 6309. | Moo Rios Jose Ramon | 6364. | Moreno Hernandez Antonio |
| 6310. | Moo Segovia Alvaro | 6365. | Moreno Hernandez Jose Alberto |
| 6311. | Moo Sunza Jose Gabriel | 6366. | Moreno Islas Vicente Damian |
| 6312. | Moo Sunza Justo Pastor | 6367. | Moreno Lopez Jorge Alvaro |
| 6313. | Moo Tamayo Gilberto | 6368. | Moreno Lopez Jose Francisco |
| 6314. | Moo Tamayo Luis Manuel | 6369. | Moreno Martinez Crispin |
| 6315. | Moo Tamayo Panfilo | 6370. | Moreno Montalvo Jose Raul |
| 6316. | Moo Tamayo Roman Cornelio | 6371. | Moreno Palma Roger |
| 6317. | Moo Tzab Feliciano | 6372. | Moreno Pech Carlos |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 6373. | Moreno Piste Manuel Antonio | 6428. | Nadal Aldecua Genaro Alfonso |
| 6374. | Moreno Poot Jaime Gonzalo | 6429. | Nadal Castillo Addiel Jesus |
| 6375. | Moreno Reyes Candelario | 6430. | Nadal Escamilla Jose Maximiliano |
| 6376. | Morones Cauich Anastacio | 6431. | Nadal Estrada Aurelio |
| 6377. | Morones Cauich Rodrigo | 6432. | Nadal Gonzalez Bernardo Arturo |
| 6378. | Mukul Chale Brigido | 6433. | Nadal Gonzalez Manuel Antonio |
| 6379. | Mukul Chan Jose Trinidad | 6434. | Nadal Herrera Jorge Carlos |
| 6380. | Mukul Kauil Pablo Gilber | 6435. | Nadal Herrera Melecio Del Ginder |
| 6381. | Mukul Nuñez Angel | 6436. | Nadal Marrufo Genaro Alonzo |
| 6382. | Mukul Uicab Edilberto | 6437. | Nadal Marrufo Gilme Ariel |
| 6383. | Muñoz  Be Felipe De Jesus | 6438. | Nadal Matos Humberto Celeano |
| 6384. | Muñoz  Be Gilberto | 6439. | Nadal Mezquita Manuel Efren |
| 6385. | Muñoz  Pech Santos Gaspar | 6440. | Nadal Sierra Jorge Carlos |
| 6386. | Muñoz Aragon Roman | 6441. | Nadal Trejo Adiel Alfredo |
| 6387. | Muñoz Be Abraham | 6442. | Nadal Trejo Jesus Agustin |
| 6388. | Muñoz Be Fernando | 6443. | Nah Ake Renato Santiago |
| 6389. | Muñoz Be Jose Alfredo | 6444. | Nah Argaez Daniel |
| 6390. | Muñoz Be Leovigildo | 6445. | Nah Argaez Noe |
| 6391. | Muñoz Be Santiago | 6446. | Nah Balam Alfonso Alberto |
| 6392. | Muñoz Burgos Carlos Manuel | 6447. | Nah Cab Daniel |
| 6393. | Muñoz Burgos Evelio | 6448. | Nah Canche Andres |
| 6394. | Muñoz Chan Edgar Manuel | 6449. | Nah Canche Felipe De Jesus |
| 6395. | Muñoz Chan Jose Antonio | 6450. | Nah Canche Jose Reinaldo |
| 6396. | Muñoz Chan Jose Artemio | 6451. | Nah Canto Jose Fernando |
| 6397. | Muñoz Chan Jose Moises | 6452. | Nah Canto Jose Santiago |
| 6398. | Muñoz Chan Luis Enrique | 6453. | Nah Canto Juan Pascual |
| 6399. | Muñoz Chan Ricardo | 6454. | Nah Carmona Lucio |
| 6400. | Muñoz Duran Eloy | 6455. | Nah Carmona Manuel Nahum |
| 6401. | Muñoz Gonzalez Luis Francisco | 6456. | Nah Carmona Victor |
| 6402. | Muñoz Hernandez Julio Cesar | 6457. | Nah Cauich Jose Pascual |
| 6403. | Muñoz Hoil Jorge Armando | 6458. | Nah Ceme Jose Cruz |
| 6404. | Muñoz Muñoz Jose Rodrigo | 6459. | Nah Ceme Manuel Jesus |
| 6405. | Muñoz Muñoz Natalio | 6460. | Nah Cen Angel |
| 6406. | Muñoz Padron Antony Rene | 6461. | Nah Cen Gualberto Jesus |
| 6407. | Muñoz Pech Jose Arturo | 6462. | Nah Cen Jose Gilberto |
| 6408. | Muñoz Santos Rudy Arturo | 6463. | Nah Cen Luis Antonio |
| 6409. | Muñoz Torres Miguel Angel | 6464. | Nah Cen Victoriano |
| 6410. | Muñoz Vera Jose Roberto | 6465. | Nah Chan Filiberto |
| 6411. | Mut Chale Miguel Angel | 6466. | Nah Chan Roman |
| 6412. | Mut Vidal Pedro Policarpo | 6467. | Nah Chay Soilo Renato |
| 6413. | Mutul Gongora Jose Daniel De Jesus | 6468. | Nah Cortes Jose Manuel |
| 6414. | Mutul Gongora Jose Wilfrido De Jesus | 6469. | Nah Cruz Abner Armin |
| 6415. | Naal Canul Federico | 6470. | Nah Cuitun Juan |
| 6416. | Naal Canul Jose Reyes | 6471. | Nah Ek Casimiro |
| 6417. | Naal Colli Isidro | 6472. | Nah Escalante Evaristo |
| 6418. | Naal Gomez Jose Alejandro | 6473. | Nah Euan Mario Efrain |
| 6419. | Naal Moo Cesar Augusto | 6474. | Nah Euan Santos Antonio |
| 6420. | Naal Mora Gilberto Idelfonso | 6475. | Nah Galaz Miguel |
| 6421. | Naal Perez Gilberto Del Carmen | 6476. | Nah Itza Gaspar |
| 6422. | Naal Perez Jose Feliciano | 6477. | Nah Jimenez Diego Edilberto |
| 6423. | Naal Perez Ruben Del Carmen | 6478. | Nah Jimenez Jorge Natanael |
| 6424. | Naal Perez Telmo Del Carmen | 6479. | Nah Jimenez Jose Alberto |
| 6425. | Naal Tun Armando | 6480. | Nah Jimenez Jose Lorenzo |
| 6426. | Naal Y Serrano Fernando | 6481. | Nah Jimenez Jose Mael |
| 6427. | Naal Yan Pascual Gerardo | 6482. | Nah Jimenez Luis Felipe |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 6483. | Nah Kantun Jesus Marcial | 6538. | Navarro Uicab Gonzalo Alberto |
| 6484. | Nah Kuk Jose | 6539. | Nery Y Dzul Dagoberto |
| 6485. | Nah Kuuc Abraham Francisco | 6540. | Nieves Couoh Luis Edilberto |
| 6486. | Nah Lizama Daniel Justino | 6541. | Nieves Sosa Javier Francisco |
| 6487. | Nah Lizama Eduardo Gilberto | 6542. | Niño Kantun Didier Enrique |
| 6488. | Nah Lizama Porfirio | 6543. | Niño Mandujano Andres |
| 6489. | Nah Lopez Miguel Jesus | 6544. | Niño Pacheco Gustavo David |
| 6490. | Nah May Jose Alberto | 6545. | Niño Zozaya Jorge Ramon |
| 6491. | Nah Mian Jesus Eustaquio | 6546. | Noh Alpuche Rafael |
| 6492. | Nah Nah Augusto | 6547. | Noh Cab Adolfo |
| 6493. | Nah Nah Carlos | 6548. | Noh Canche Antonio |
| 6494. | Nah Pech Gil Augusto | 6549. | Noh Canul Elias |
| 6495. | Nah Pech Jose Arturo | 6550. | Noh Chan Jorge |
| 6496. | Nah Pech Miguel Angel | 6551. | Noh Chan Victor Manuel |
| 6497. | Nah Pech Ramos De Jesus | 6552. | Noh Chi Isidro |
| 6498. | Nah Pech Santos Prisciliano | 6553. | Noh Chuc Edwin Argenis |
| 6499. | Nah Pech Victoriano | 6554. | Noh Chuc Francisco David |
| 6500. | Nah Quen Francisco | 6555. | Noh Cutz Adolfo Jonathan |
| 6501. | Nah Sansores Aldo De Jesus | 6556. | Noh Cutz Angel Enrique |
| 6502. | Nah Torres Irving Gabriel | 6557. | Noh Cutz Angel Filiberto |
| 6503. | Nah Tun Adrian Francisco | 6558. | Noh Cutz Anselmo |
| 6504. | Nah Tun Galdino | 6559. | Noh Cutz Francisco Javier |
| 6505. | Nah Uh Antonio | 6560. | Noh Cutz Martin Isabel |
| 6506. | Nah Uh Remigio | 6561. | Noh De La Cruz Pablo Enrique |
| 6507. | Nah Varguez Jose Ignacio | 6562. | Noh Diaz Enrique |
| 6508. | Nah Varguez Miguel Ignacio | 6563. | Noh Dzul Edwin Guadalupe |
| 6509. | Nah Villanueva Pedro Pablo | 6564. | Noh Euan Hilario Francisco |
| 6510. | Nah Y Cab Jose Luis | 6565. | Noh Gonzalez Baltazar Hernan De Atocha |
| 6511. | Nah Y Cab Nemesio Secundino | 6566. | Noh Gonzalez Braulio Jesus |
| 6512. | Nah Y Enriquez Jose Encarnacion | 6567. | Noh Hoy Angel Guadalupe |
| 6513. | Nah Y Escalante Victor | 6568. | Noh Hoy Jose Alberto |
| 6514. | Nah Y Itza Santos Julio | 6569. | Noh Kin Raul Alfredo |
| 6515. | Nah Y Kuuc Felix Jesus | 6570. | Noh Lavadores Fabian Antonio |
| 6516. | Nah Y Kuuc Luis Gualberto | 6571. | Noh Lizama Eugenio Artemio |
| 6517. | Nah Y Pech Donaldo | 6572. | Noh Nah Gonzalo |
| 6518. | Nah Y Pech German | 6573. | Noh Nah Jose Francisco |
| 6519. | Nah Y Rojas Pablo | 6574. | Noh Nauat Misael |
| 6520. | Nah Zapata Juan Antonio | 6575. | Noh Olvera Alejandro Liborio |
| 6521. | Nahuat Canul Manuel Jesus | 6576. | Noh Pech Pedro Lamberto |
| 6522. | Nahuat Jimenez Jose Eloy | 6577. | Noh Perera Amado Daniel |
| 6523. | Nahuat Jimenez Severino | 6578. | Noh Perera Jose Manuel |
| 6524. | Nahuat Ku Francisco | 6579. | Noh Pinzon David Suriel |
| 6525. | Nahuat May Jesus Alberto | 6580. | Noh Pool Francisco Abraham |
| 6526. | Nahuat May Saturnino | 6581. | Noh Pool Jose Alfredo |
| 6527. | Nahuat Monge Agapito Lorenzo | 6582. | Noh Pool Raziel Santos |
| 6528. | Nahuat Monge Jesus Donato | 6583. | Noh Quintal Luis Jorge |
| 6529. | Nahuat Tec Jose Florencio | 6584. | Noh Rosales Claudio Isaias |
| 6530. | Najera Canche Jose Edilberto | 6585. | Noh San Miguel  Felipe De Jesus |
| 6531. | Najera Pool Reyes Eduardo | 6586. | Noh Torres Armando Guadalupe |
| 6532. | Napoles Santana Enrique Ermitanio | 6587. | Noh Torres Manuel Jesus |
| 6533. | Naranjo Cortaza Tilo | 6588. | Noh Tzab Jose Moises |
| 6534. | Narvaez Mendez Fernando Josue | 6589. | Noh Uc Luis Antony |
| 6535. | Navarrete Borges Luis David | 6590. | Noh Uh Clementino |
| 6536. | Navarrete Manzanero Cesar Ernesto | 6591. | Noh Uh Esteban |
| 6537. | Navarro Gonzalez Eduardo Manuel | 6592. | Noh Uh Felix |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 6593. | Noh Uh Mariano | 6648. | Nuñez Lizama Felipe Santiago |
| 6594. | Noh Y Celis Carlos Manuel | 6649. | Nuñez Lizama Jose Francisco |
| 6595. | Nolasco Aguilera Candido Silvestre | 6650. | Nuñez Ojeda Miguel Angel |
| 6596. | Nos  Danaciano | 6651. | Ocaña Hernandez Jose Luis |
| 6597. | Nos Madera Raul Francisco | 6652. | Ocaña Ojeda Juan |
| 6598. | Nos Solis Jose Reimundo | 6653. | Ocaña Santos Federico |
| 6599. | Nos Solis Pablo Antonio | 6654. | Och Figueroa Mario Benito |
| 6600. | Novelo Alcala Angel Jesus | 6655. | Och Hau Ermilo |
| 6601. | Novelo Azueta Levy Zoe | 6656. | Och Hau Ricardo De Jesus |
| 6602. | Novelo Balam Angel Adrian | 6657. | Och Pool Jesus Abelardo |
| 6603. | Novelo Balam Pedro Irineo | 6658. | Ochoa Chavez Blas |
| 6604. | Novelo Balam Rene Hernan | 6659. | Ochoa Palacios Juan Jose |
| 6605. | Novelo Balam Victor Cesar | 6660. | Ojeda Avila Mario Enrique |
| 6606. | Novelo Basto Juan Jose | 6661. | Ojeda Avila Pedrito Martin |
| 6607. | Novelo Basto Luis Demetrio | 6662. | Ojeda Balam Luis |
| 6608. | Novelo Betancourt Gabriel Erique | 6663. | Ojeda Balam Luis |
| 6609. | Novelo Canton Marcos Enrique | 6664. | Ojeda Caamal Antonio Ruben |
| 6610. | Novelo Ceballos Jose Fernando | 6665. | Ojeda Caamal Diego Alfonso |
| 6611. | Novelo Ceballos Ramon De La Rosa | 6666. | Ojeda Caamal Jose Rafael |
| 6612. | Novelo Chac Jose Baltazar | 6667. | Ojeda Caamal Juan Carlos |
| 6613. | Novelo Chac Jose Narciso | 6668. | Ojeda Caamal Victor Manuel |
| 6614. | Novelo Chac Juan Enrique | 6669. | Ojeda Canche Donato Alberto |
| 6615. | Novelo Chan Jose Edilberto | 6670. | Ojeda Chan Angel Jesus |
| 6616. | Novelo Cime Santos Nicolas | 6671. | Ojeda Chan Manuel Jesus |
| 6617. | Novelo Cob Oscar Guillermo | 6672. | Ojeda Cruz Miguel Angel |
| 6618. | Novelo Cruz Jose Guadalupe | 6673. | Ojeda Flores Jose Noemi |
| 6619. | Novelo Cruz Jose Luis | 6674. | Ojeda Flores Juan Antonio |
| 6620. | Novelo Cruz Rolando | 6675. | Ojeda Flores Rolando Melchor |
| 6621. | Novelo Dzul Jose Manuel | 6676. | Ojeda Gomez Vicente |
| 6622. | Novelo Dzul Jose Raul | 6677. | Ojeda Mena Rolando |
| 6623. | Novelo Estebes Raul Antonio | 6678. | Ojeda Pech Guillermo Jesus |
| 6624. | Novelo Gomez David Misael | 6679. | Ojeda Rojas Alfredo Mizraim |
| 6625. | Novelo Gongora Bernardo Homar | 6680. | Ojeda Rojas Pedro Alejandro |
| 6626. | Novelo Gonzalez Ludini Leonel | 6681. | Ojeda Solis Clover Jesus |
| 6627. | Novelo Leon Jose Manuel Fernando | 6682. | Ojeda Uc Juan Pablo |
| 6628. | Novelo Leon Victor Alejandro | 6683. | Ojeda Uc Martin Anastacio |
| 6629. | Novelo Magaña Jose Maria | 6684. | Ojeda Xool Alfonso Genaro |
| 6630. | Novelo Martinez Julio Armando | 6685. | Olan Lopez Esteban |
| 6631. | Novelo Mena Enrique Orlando | 6686. | Olan Mendez Eli |
| 6632. | Novelo Novelo David Misael | 6687. | Olivares Herrera Jose Raul |
| 6633. | Novelo Novelo Guillermo Emiliano | 6688. | Olivera Temix Concepcion |
| 6634. | Novelo Novelo Hebert Manuel | 6689. | Olmedo Cebrero Jose Ismael |
| 6635. | Novelo Novelo Jose Rafael | 6690. | Olmedo Cebrero Juan Jose |
| 6636. | Novelo Pardenilla Erik Alejandro | 6691. | Olmedo Cebrero Lorenzo Javier |
| 6637. | Novelo Peraza Miguel Isaias | 6692. | Olmedo Javier Lorenzo |
| 6638. | Novelo Solis Isidro | 6693. | Olmedo Javier Rafael |
| 6639. | Novelo Uc Gabriel Antonio | 6694. | Olvera Irola Carlos Alberto |
| 6640. | Novelo Uicab Jose Guadalupe | 6695. | Olvera Irola Jose Arturo |
| 6641. | Novelo Villanueva Carlos Enrique | 6696. | Olvera Rodriguez Arturo |
| 6642. | Novelo Zapata Luis Enrique | 6697. | Olvera Rodriguez Felipe Nery |
| 6643. | Nuñez Celis Ariel Nelson | 6698. | Ontiveros Escalante Jesus Abdiel |
| 6644. | Nuñez Chuil Josue David | 6699. | Ordaz Guerrero Carlos Lorenzo |
| 6645. | Nuñez Cobos Eric Leonardo | 6700. | Ordaz Pasos Ignacio |
| 6646. | Nuñez Erguera Edmundo Alfonzo | 6701. | Ordaz Pech Jose Lorenzo |
| 6647. | Nuñez Erguera Manuel Benjamin | 6702. | Ordoñez Eligio Daniel Azarias |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 6703. | Ordoñez Y Sansores Avelino | 6758. | Ortiz Perera Jorge Candelario |
| 6704. | Orellana Peniche Carlos Humberto | 6759. | Ortiz Perez Candelario Guadalupe |
| 6705. | Orozco Cruz Luis Felipe | 6760. | Ortiz Santana David Concepcion |
| 6706. | Orozco Moo Manuel Jesus | 6761. | Ortiz Solis Francisco Roman |
| 6707. | Ortega Campos Jose Angel | 6762. | Ortiz Solis Fredy Alejandro |
| 6708. | Ortega Cazarin Eduardo | 6763. | Ortiz Villanueva Angel Ismael |
| 6709. | Ortega Cime Guillermo Alfonso | 6764. | Ortiz Yan Francisco |
| 6710. | Ortega Estrella Ricardo Joaquin | 6765. | Osalde Cab Carlos Gilberto |
| 6711. | Ortega Gonzalez Jorge Damian | 6766. | Osalde Euan Carlos Gilberto |
| 6712. | Ortega Kantun Carmen Federico | 6767. | Osalde Pech Irving Alfonso |
| 6713. | Ortega Kantun Guillermo Gumersindo | 6768. | Osalde Pech Raul Manrique |
| 6714. | Ortega Kantun Pablo Martin | 6769. | Osalde Pech Ulises |
| 6715. | Ortega Kantun Santos Abundio | 6770. | Osorio Alcocer Jose Dolores |
| 6716. | Ortega Kantun Santos Eustaquio | 6771. | Osorio Alcocer Luis Manuel |
| 6717. | Ortega Medina Efren Roberto | 6772. | Osorio Alcocer Marco Antonio |
| 6718. | Ortega Novelo Angel Jesus | 6773. | Osorio Chim Francisco Manuel |
| 6719. | Ortega Novelo Pablo Alberto | 6774. | Osorio Leon Ernesto Alfonso |
| 6720. | Ortega Roca Jose Miguel | 6775. | Osorio Leon Jorge Gabriel |
| 6721. | Ortega Ruiz Fernando | 6776. | Osorio Leon Julio Enrique |
| 6722. | Ortega Ruiz Jose Pablo Arguimiro | 6777. | Osorio May Jose Isidro |
| 6723. | Ortega Ruiz Lucio Benito | 6778. | Osorio Medina Jorge Carlos |
| 6724. | Ortega Ruiz Pablo Carlos | 6779. | Osorio Pech Felipe Santiago |
| 6725. | Ortegon Lizama Raul Andres | 6780. | Osorio Rosales Ubaldo Luis |
| 6726. | Ortegon Ortiz Juan Carlos | 6781. | Osorio Salazar Carlos Enrique |
| 6727. | Ortiz  Emigdio | 6782. | Osorio Salazar Juan Manuel De Atocha |
| 6728. | Ortiz Aldecua Gaspar Ernesto | 6783. | Osorio Solano Julio Cesar |
| 6729. | Ortiz Aldecua Saul Adrian | 6784. | Osorio Solis Jose Concepcion |
| 6730. | Ortiz Amenica Edgar Alejandro | 6785. | Osorio Y Andueza Santos Nemesio |
| 6731. | Ortiz Aviles Efrain | 6786. | Otero Garcia Miguel Angel |
| 6732. | Ortiz Balam Eduardo | 6787. | Oxte Chan Andres |
| 6733. | Ortiz Balam Jose Del Carmen | 6788. | Oxte Chuc Roger Ivan |
| 6734. | Ortiz Basto Martin Jesus | 6789. | Oxte Ciau Eduard Alejandro |
| 6735. | Ortiz Chac Aurelio | 6790. | Oxte Ciau Pedro Celestino |
| 6736. | Ortiz Chac Jesus Candelario | 6791. | Oxte Cutz Cecilio Simon |
| 6737. | Ortiz Chac Juan De Dios | 6792. | Oxte Cutz Gregorio |
| 6738. | Ortiz Chac Manuel Jesus | 6793. | Oxte Oxte Pedro Pablo |
| 6739. | Ortiz Chan Martin Antonio | 6794. | Oxte Pech Carlos Wilberth |
| 6740. | Ortiz Chay Aurelio | 6795. | Oxte Pech Gaspar Adriano |
| 6741. | Ortiz Chay Freide Eradio | 6796. | Oxte Pech Joaquin Candelario |
| 6742. | Ortiz Chay Jose Guadalupe | 6797. | Oxte Poot Jose Irene |
| 6743. | Ortiz Chay Leonardo | 6798. | Oxte Puc Mauricio |
| 6744. | Ortiz Chay Pedro Enrique | 6799. | Oxte Uicab Zacarias |
| 6745. | Ortiz Chay Roman | 6800. | Oy Caamal Daniel Hilario |
| 6746. | Ortiz Chuc William Gaspar | 6801. | Oy Caamal Eladio |
| 6747. | Ortiz Cime Bernardo Francisco | 6802. | Oy Martin Anselmo |
| 6748. | Ortiz Cime Silverio | 6803. | Oy Martin Edilberto |
| 6749. | Ortiz Couho Samuel Santiago | 6804. | Oy Palomo Jose Manuel Jesus |
| 6750. | Ortiz Cruz Arturo Alejandro | 6805. | Oy Puc Arnold Jesus |
| 6751. | Ortiz Flores Andres Ramon | 6806. | Oy Puc Pedro Rolando |
| 6752. | Ortiz Flores Wilbert Jesus | 6807. | Oy Tun Jesus Alberto |
| 6753. | Ortiz Lopez Rosendo | 6808. | Oy Tun Julio Guadalupe |
| 6754. | Ortiz Ortega Jose Manuel Efrain | 6809. | Oy Tun Pedro Paulino |
| 6755. | Ortiz Peña Efrain Edmundo | 6810. | Paam Cime Santos Sixto |
| 6756. | Ortiz Peña Jesus Leonardo | 6811. | Paat  David Santiago |
| 6757. | Ortiz Peña Martin Antonio | 6812. | Pacheco  Jose Melchor |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | | |
|---|---|---|---|---|
| 6813. | Pacheco Albornoz Jose Benito | | 6868. | Pacheco Salazar Erik Orlando Guadalupe |
| 6814. | Pacheco Alvarado Jose Ricardo | | 6869. | Pacheco Salazar Jorge Rafael |
| 6815. | Pacheco Arjona Jose Manuel | | 6870. | Pacheco Salazar Julio Cesar |
| 6816. | Pacheco Arjona Juan Felipe | | 6871. | Pacheco Salazar Roberto Carlos |
| 6817. | Pacheco Basto Armin Ivan | | 6872. | Pacheco Varelas Alfonso |
| 6818. | Pacheco Basulto Gerardo | | 6873. | Pacheco Vidal Freddy Samuel |
| 6819. | Pacheco Basulto Manuel Jesus | | 6874. | Pacheco Y Garcia Jose Ernesto |
| 6820. | Pacheco Caamal Miguel Arcangel | | 6875. | Pacheco Yam Bernardo Otoñel |
| 6821. | Pacheco Campos Rafael | | 6876. | Padilla Chay Cecilio Alejandro |
| 6822. | Pacheco Canche Baltazar Clemente | | 6877. | Padilla Chay Jose Ebenezer |
| 6823. | Pacheco Cano Joel Renan | | 6878. | Padilla Couoh Roniel Antonio |
| 6824. | Pacheco Cano Jose Isaac | | 6879. | Padilla Santos Cecilio |
| 6825. | Pacheco Chan Joel Isaac | | 6880. | Padron Mex Victor Rene |
| 6826. | Pacheco Chan Miguel Jesus | | 6881. | Padron Peralta Gabriel Del Carmen |
| 6827. | Pacheco Chan Pedro Pablo | | 6882. | Palacios Ordaz David |
| 6828. | Pacheco Chay Jesus Orlando | | 6883. | Palacios Sosa Rogelio |
| 6829. | Pacheco Chay Josue Leonardo | | 6884. | Palacios Trejo Freddy Antonio |
| 6830. | Pacheco Citan Jose Clemente | | 6885. | Palma Ake Roberto |
| 6831. | Pacheco Diaz Jorge Alejandro | | 6886. | Palma Angulo Dioney Carlos |
| 6832. | Pacheco Dzul Emilio De Jesus | | 6887. | Palma Angulo Gregorio |
| 6833. | Pacheco Euan Edgar Juventino | | 6888. | Palma Angulo Jose Gustavo |
| 6834. | Pacheco Gomez Clemente Renan | | 6889. | Palma Angulo Nestor Alberto |
| 6835. | Pacheco Gongora Narsiso Antonio | | 6890. | Palma Angulo Norberto Jose |
| 6836. | Pacheco Gonzalez Abraham Alejandro | | 6891. | Palma Argaez Manuel Jesus |
| 6837. | Pacheco Gonzalez Rafael Santiago | | 6892. | Palma Avila Jose Alonzo |
| 6838. | Pacheco Loria Aureliano | | 6893. | Palma Avila Luis Enrique |
| 6839. | Pacheco Lugo Luis Alfonso | | 6894. | Palma Canto Epifanio Martin |
| 6840. | Pacheco Marrufo Juan De La Cruz | | 6895. | Palma Canto Luis Santiago |
| 6841. | Pacheco Marrufo Luis Alfonso | | 6896. | Palma Cervantes David Jariel |
| 6842. | Pacheco Martinez Sergio Rene | | 6897. | Palma Cervantes Edgar Ismael |
| 6843. | Pacheco Matos Abraham | | 6898. | Palma Cervantes Juan Antonio |
| 6844. | Pacheco Matos Bruno Eustaquio | | 6899. | Palma Cetina Dolores Fernando Martin |
| 6845. | Pacheco Palomo Edwin Armando | | 6900. | Palma Cetina Reyes Benito De Jesus |
| 6846. | Pacheco Pech Hector Rene | | 6901. | Palma Cruz Jose Felipe |
| 6847. | Pacheco Pech Javier Orlando | | 6902. | Palma Herrera Carlos |
| 6848. | Pacheco Pech Kleiber Irayde | | 6903. | Palma Jimenez Elmer Jesus |
| 6849. | Pacheco Pech Rafael Santiago | | 6904. | Palma Lizama Fernando |
| 6850. | Pacheco Pech Roberth Martin | | 6905. | Palma Lope Guillermo Fidel |
| 6851. | Pacheco Pech Willevaldo | | 6906. | Palma Lopez Reyes Jesus |
| 6852. | Pacheco Peraza Jose Luciano | | 6907. | Palma Loria Wilberth Eduardo |
| 6853. | Pacheco Piña Julio Rodolfo | | 6908. | Palma Lugo Ruben |
| 6854. | Pacheco Pomol Carlos Ricardo | | 6909. | Palma Maldonado Carlos Enrique |
| 6855. | Pacheco Pouimian Tito | | 6910. | Palma Maldonado Julio Cesar |
| 6856. | Pacheco Puch Edgardo Benjamin | | 6911. | Palma Maldonado Reyes Amilcar |
| 6857. | Pacheco Puch Gabriel Eustaquio | | 6912. | Palma Manzanero Fredy Fernando |
| 6858. | Pacheco Puch Ismael Jesus | | 6913. | Palma Marrufo Abimael |
| 6859. | Pacheco Puch Jose Gumercindo | | 6914. | Palma Marrufo Jose Reynaldo |
| 6860. | Pacheco Puch Jose Santiago | | 6915. | Palma Martin Higinio Ramiro |
| 6861. | Pacheco Puch Ricardo Del Rosario | | 6916. | Palma Martin Mauricio Baltazar |
| 6862. | Pacheco Quiñones Felipe De Jesus | | 6917. | Palma Martin Victor Nemesio |
| 6863. | Pacheco Rivas Jose Juan | | 6918. | Palma Massa Jesus Guadalupe |
| 6864. | Pacheco Rivas Pedro Eduardo | | 6919. | Palma Massa Josue Adalberto |
| 6865. | Pacheco Rosado Andy Jomally | | 6920. | Palma May Jesus Artemio |
| 6866. | Pacheco Rosado Jesus Ibraim | | 6921. | Palma Nadal Roberto Eduardo |
| 6867. | Pacheco Rosado Michel Agustin | | 6922. | Palma Palma Eduardo |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 6923. | Palma Palma Edwar Guillermo | 6978. | Paredes Y Esquivel Manuel Jesus |
| 6924. | Palma Palma Gustavo | 6979. | Parra  Santiago |
| 6925. | Palma Palma Roberto | 6980. | Parra Bacelis San Martin |
| 6926. | Palma Palma Victor Manuel | 6981. | Parra Caamal Angel Adrian |
| 6927. | Palma Perez Raul Armando | 6982. | Parra Caamal Ariel Armin |
| 6928. | Palma Ramirez Dionicio Alejandro | 6983. | Parra Caamal Ruben Alberto |
| 6929. | Palma Ramirez Jose Primitivo | 6984. | Parra Cutz Hermelindo Jacinto |
| 6930. | Palma Sabido Adrian Amilcar | 6985. | Parra Cutz Jose Del Pilar |
| 6931. | Palma Sabido Efrain | 6986. | Parra Flores Jose Francisco |
| 6932. | Palma Sabido Jose Armando | 6987. | Parra Hoil Eraclio |
| 6933. | Palma Tamay Ivan Antonio | 6988. | Parra Hoil Juanito De Jesus |
| 6934. | Palma Trejo Joel Santiago | 6989. | Parra Morales Claudio Felipe |
| 6935. | Palma Y Basto Francisco Javier | 6990. | Parra Pech Mario Eduardo |
| 6936. | Palomar Mex Jose Juan Manuel | 6991. | Parra San Roman Jose Jesus |
| 6937. | Palomar Mora Jose Juan | 6992. | Parra Segovia Jorge Alberto |
| 6938. | Palomar Naal Aaron Israel | 6993. | Parra Tzec Ariel Alberto |
| 6939. | Palomar Naal Efrain Alberto | 6994. | Parra Tzec Jose Ruben |
| 6940. | Palomar Naal Moices | 6995. | Parra Villanueva Manuel |
| 6941. | Palomar Novelo Alejandro Isabel | 6996. | Parra Y Tzec Neptali |
| 6942. | Palomino Angulo Fernando | 6997. | Pastrana  Roman |
| 6943. | Palomino Chan Nemecio | 6998. | Pastrana Calderon Alejandro |
| 6944. | Palomino Chan Remigio | 6999. | Pastrana Calderon Jesus |
| 6945. | Palomino Cruz Felipe De Jesus | 7000. | Pastrana Calderon Pedro |
| 6946. | Palomino Jimenez Felipe De Jesus | 7001. | Pastrana Casanova Juan Ramon |
| 6947. | Palomino Jimenez Luis Arturo | 7002. | Pastrana Casanova Miguel Ignacio |
| 6948. | Palomino Lizama Pablo Roberto | 7003. | Pastrana Corea Jose Eduardo |
| 6949. | Palomino Manrique Carlos Eligio | 7004. | Pastrana Muñiz Wilbert Gabriel |
| 6950. | Palomo Cruz Arturo | 7005. | Pastrana Palma Jesus Leonardo |
| 6951. | Palomo Sanchez Luis Armando | 7006. | Pastrana Palma Marbin De Jesus |
| 6952. | Palomo Soriano Pedro Carlos | 7007. | Pastrana Pinto Eric Orlando |
| 6953. | Panti Ac Alejandro | 7008. | Pastrana Ramirez Severino |
| 6954. | Panti Garrido Jose La Cruz | 7009. | Pastrana Sabido Gabriel |
| 6955. | Pantoja Barrera Pablo Fernando | 7010. | Pat  Eduardo |
| 6956. | Pantoja Olvera Carlos Martin | 7011. | Pat Ake Lucio Antonio |
| 6957. | Pardenilla Solis Ervin Jesus | 7012. | Pat Aviles Reybi Obed |
| 6958. | Pardenilla Solis Manuel Jesus | 7013. | Pat Cahum Edwin Eduardo |
| 6959. | Pardenilla Solis Marcos Ramiro | 7014. | Pat Cahum Irving Orlando |
| 6960. | Pardenilla Solis Rogerio Arturo | 7015. | Pat Canul Jose Efrain |
| 6961. | Paredes Bastarrachea Jose Carlos | 7016. | Pat Celis Manuel De Atocha |
| 6962. | Paredes Caamal Carlos Renan | 7017. | Pat Cen Isidro Rusey |
| 6963. | Paredes Chan Jorge Martin | 7018. | Pat Chale Efrain Antonio |
| 6964. | Paredes Chan Juan Gabriel | 7019. | Pat Chale Isaias |
| 6965. | Paredes Chan Luis Armando | 7020. | Pat Chan Fray Martin |
| 6966. | Paredes Chan Melchor | 7021. | Pat Chim Idelfonso |
| 6967. | Paredes Cruz Ramon Antonio | 7022. | Pat Chuc Daniel |
| 6968. | Paredes Cutz Juan Jose | 7023. | Pat Chuc Eduardo Ezequiel |
| 6969. | Paredes Duran Abraham Israel | 7024. | Pat Chuc Fernando |
| 6970. | Paredes Duran Felix Vladimir | 7025. | Pat Chuc Jose Elias |
| 6971. | Paredes Duran Rodrigo Baltazar | 7026. | Pat Cime Jasias |
| 6972. | Paredes Figueroa Nicanor | 7027. | Pat Cua Jose Andreo Avelino |
| 6973. | Paredes Flores Angel Armando | 7028. | Pat Dzib Pedro Adrian |
| 6974. | Paredes Gasca Eduardo Javier | 7029. | Pat Escalante Diego |
| 6975. | Paredes Matu Felix Alberto | 7030. | Pat Flores Eusebio |
| 6976. | Paredes Serrano Francisco Javier | 7031. | Pat Flores Jose Gabriel |
| 6977. | Paredes Uc Carlos Enrique | 7032. | Pat Godoy Alexis Vicente |

| | | | |
|---|---|---|---|
| 7033. | Pat Gonzales Vicente Lenin | 7088. | Pech Avila Antonio Eliseo |
| 7034. | Pat Gonzalez Luis Angel | 7089. | Pech Avila Jose Omar |
| 7035. | Pat Gonzalez Marcos Vicente | 7090. | Pech Avila Llanic Adrian |
| 7036. | Pat Gonzalez Martin Santiago | 7091. | Pech Avila Martin Mercedes |
| 7037. | Pat Gonzalez Orlando Jesus | 7092. | Pech Avila Nestor Ventura |
| 7038. | Pat Itza Juan Ursulo | 7093. | Pech Avila Ulises Manuel |
| 7039. | Pat Jimenez Emilio Samael | 7094. | Pech Baas Jorge Arturo |
| 7040. | Pat Ku Anastacio Eusebio | 7095. | Pech Baas Jose Augusto |
| 7041. | Pat Leon Daniel Ricardo | 7096. | Pech Baas Manuel Jesus |
| 7042. | Pat Leon Francklin Jesus | 7097. | Pech Baas Rogerio |
| 7043. | Pat Loria Jose Del Carmen | 7098. | Pech Baaz Manuel Jesus |
| 7044. | Pat Loria Jose Remigio | 7099. | Pech Bacelis Jose Cruz |
| 7045. | Pat Loria Luis Armando | 7100. | Pech Bacelis Santiago |
| 7046. | Pat Loria Roberto | 7101. | Pech Balam Feliciano |
| 7047. | Pat Loria Victor Manuel | 7102. | Pech Balam Rolando Ezequiel |
| 7048. | Pat Marfil Jaime Isabel | 7103. | Pech Barbosa Eduardo |
| 7049. | Pat Marrufo Emilio Eligio | 7104. | Pech Barbosa Felipe De Jesus |
| 7050. | Pat Marrufo Victor Jesus | 7105. | Pech Bautista Emmanuel Alonso |
| 7051. | Pat Nah Jaime Ezequiel | 7106. | Pech Borges Felix Fernando |
| 7052. | Pat Pacheco Benito | 7107. | Pech Burgos Rodrigo Azael |
| 7053. | Pat Peraza Randy Israel | 7108. | Pech Caamal Raul Gener |
| 7054. | Pat Poot Edwin Daniel | 7109. | Pech Cab Jose Eli |
| 7055. | Pat Poot Miguel Angel | 7110. | Pech Cabrera Jose Bernardino |
| 7056. | Pat Puch Luis Angel | 7111. | Pech Cabrera Manuel Gildardo |
| 7057. | Pat Rajon Angel Armando | 7112. | Pech Campos Carlos Manuel |
| 7058. | Pat Rajon Antonio | 7113. | Pech Canche Felipe Encarnacion |
| 7059. | Pat Rajon Candido | 7114. | Pech Canche Franklin |
| 7060. | Pat Torres Samael | 7115. | Pech Canche Jorge Edilberto |
| 7061. | Pat Tuz Lucio Edilberto | 7116. | Pech Canche Jose Luis |
| 7062. | Path Torres Franklim Magriel | 7117. | Pech Canche Juan Antonio |
| 7063. | Patron Almeida Adolfo | 7118. | Pech Canche Roque Jasinto |
| 7064. | Patron Almeida Jose Laureano | 7119. | Pech Canto Angelino |
| 7065. | Patron Coral Arbel Jesus | 7120. | Pech Canto Esteban |
| 7066. | Patron Duran Luis Manuel De Atocha | 7121. | Pech Canto Gilberto Armando |
| 7067. | Patron Rodriguez Ramon Fernando | 7122. | Pech Canto Juan De Dios |
| 7068. | Paul Guemes Daniel Santos | 7123. | Pech Canto Luis Manuel |
| 7069. | Paul Y Guemes Alfredo | 7124. | Pech Canul Emmanuel De Jesus |
| 7070. | Paz Nuñez Enrique | 7125. | Pech Canul Jose Alberto |
| 7071. | Pech  Edel Rodrigo | 7126. | Pech Canul Jose Ismael |
| 7072. | Pech  Edilberto | 7127. | Pech Canul Leopoldo |
| 7073. | Pech  Edilberto | 7128. | Pech Canul Lorenzo Manuel |
| 7074. | Pech  Eladio | 7129. | Pech Canul Manuel Jesus |
| 7075. | Pech  Francisco | 7130. | Pech Canul Virgilio Antonio |
| 7076. | Pech  Hermilo | 7131. | Pech Carrillo Jose Rafael |
| 7077. | Pech  Juan Lazaro | 7132. | Pech Casillas Alberto Noe |
| 7078. | Pech  Marcos Aurelio | 7133. | Pech Castillo Isaac Efrain |
| 7079. | Pech  Secundino | 7134. | Pech Castillo Jesus Manuel |
| 7080. | Pech Ake David Alejandro | 7135. | Pech Castro Miguel Angel |
| 7081. | Pech Ake Jorge Alberto | 7136. | Pech Castro Pedro Pablo |
| 7082. | Pech Ake Jose Mercedes | 7137. | Pech Cauich Emilio |
| 7083. | Pech Ake Juan Reinaldo | 7138. | Pech Cen Mario Ariel |
| 7084. | Pech Ake Luis Esteban | 7139. | Pech Cen Salvador |
| 7085. | Pech Ake Miguel Alejandro | 7140. | Pech Cetina Larry Joel |
| 7086. | Pech Ake Rafael | 7141. | Pech Cetz Jose Manuel |
| 7087. | Pech Ake Reivy Eduardo | 7142. | Pech Cetz Rogelio |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 7143. | Pech Chacon Edi Uriel | 7198. | Pech Gongora  Miguel Armando |
| 7144. | Pech Chacon Florentino | 7199. | Pech Gonzalez Diohernan |
| 7145. | Pech Chacon Gibran Javier | 7200. | Pech Gonzalez Hernan |
| 7146. | Pech Chacon Jesus Roman | 7201. | Pech Gonzalez Jose Damian |
| 7147. | Pech Chacon Manuel Julian | 7202. | Pech Gonzalez Jose Francisco |
| 7148. | Pech Chale Jesus Antonio | 7203. | Pech Hau Carlos Julian |
| 7149. | Pech Chale Juan Benjamin | 7204. | Pech Hau Terry Gaspar |
| 7150. | Pech Chan Angel | 7205. | Pech Hernandez Angel Alejandro |
| 7151. | Pech Chan Benjamin | 7206. | Pech Hernandez Jesus Fidel |
| 7152. | Pech Chan Eloy | 7207. | Pech Herrera Eric Antonio |
| 7153. | Pech Chan Evaristo | 7208. | Pech Hu Jose Marcelino |
| 7154. | Pech Chan Jorge Carlos | 7209. | Pech Huchim Carlos Jesus |
| 7155. | Pech Chan Jose Eduardo | 7210. | Pech Huchim Juan Eduardo |
| 7156. | Pech Chan Jose Felipe | 7211. | Pech Ihuit Hermenegildo |
| 7157. | Pech Chan Juan Bautista | 7212. | Pech Jimenez Jesus Manuel |
| 7158. | Pech Chan Juan Bautista | 7213. | Pech Jimenez Jose Isaias |
| 7159. | Pech Chan Lorenzo Antonio | 7214. | Pech Kantun Carlos Alberto |
| 7160. | Pech Chan Lucas | 7215. | Pech Kantun Felipe De Jesus |
| 7161. | Pech Chay Jose Fernando | 7216. | Pech Kantun Filiberto |
| 7162. | Pech Chi Luciano Elpido | 7217. | Pech Kantun Francisco Martin |
| 7163. | Pech Chim Carlos Enrique | 7218. | Pech Kantun Jose Isidro |
| 7164. | Pech Chim Jose Antelmo | 7219. | Pech Kantun Luis Bernardo |
| 7165. | Pech Chuc Jose Bernabe | 7220. | Pech Kantun Nicolas |
| 7166. | Pech Chuc Juan Gualberto | 7221. | Pech Kantun Santos Domingo De Jesus |
| 7167. | Pech Chuc Roger Alberto | 7222. | Pech Ku German Isaias |
| 7168. | Pech Ciau Jesus Desiderio | 7223. | Pech Ku Jorge Alberto |
| 7169. | Pech Ciau Joel Josue | 7224. | Pech Ku Jorge Edilberto |
| 7170. | Pech Cime Jose Manuel | 7225. | Pech Ku Jorge Javier |
| 7171. | Pech Cime Miguel Angel | 7226. | Pech Ku Jose Luis Alberto |
| 7172. | Pech Cime Severiano | 7227. | Pech Ku Orlando Octavio |
| 7173. | Pech Cituk Ediel Benjamin | 7228. | Pech Leon Jose Antonio |
| 7174. | Pech Cob Juan Enrique | 7229. | Pech Leon Jose Rosendo |
| 7175. | Pech Cocom Jose Adalberto | 7230. | Pech Leon Jose Secundino |
| 7176. | Pech Contreras Miguel Angel | 7231. | Pech Leon Juan Carlos |
| 7177. | Pech Cumi Cesar Manuel | 7232. | Pech Leon Luis Alberto |
| 7178. | Pech Cumi Jose Antonio | 7233. | Pech Leon Marcos Roberto |
| 7179. | Pech Cupul Bartolo Ismael | 7234. | Pech Leon Santiago |
| 7180. | Pech Cupul Carlos Edgardo | 7235. | Pech Lizama Jose Pascual Fernando |
| 7181. | Pech Cutz Alfredo | 7236. | Pech Lopez Carlos Pedro |
| 7182. | Pech Cutz Jorge Alberto | 7237. | Pech Lopez Jose Maria |
| 7183. | Pech Diaz Manuel Jesus | 7238. | Pech Martin Carlos Arturo |
| 7184. | Pech Dzul Andres Emilio | 7239. | Pech Martin Diego |
| 7185. | Pech Dzul Mario Jose Guadalupe | 7240. | Pech Martin Jesus Alfonso |
| 7186. | Pech Escalante Angel Manuel | 7241. | Pech Martinez Felix Guadalupe |
| 7187. | Pech Espadas Juan Carlos | 7242. | Pech Matu Juan Manuel |
| 7188. | Pech Flores Manuel | 7243. | Pech Matu Luis Alfredo |
| 7189. | Pech Flores Wilbert Efrain | 7244. | Pech Matu Marcial |
| 7190. | Pech Garcia Felipe De Jesus | 7245. | Pech May Alvaro Susano |
| 7191. | Pech Garcia Mario Antonio | 7246. | Pech May Benjamin |
| 7192. | Pech Gio Jose Modesto | 7247. | Pech May Claro |
| 7193. | Pech Gio Lucrecio | 7248. | Pech May Cruz |
| 7194. | Pech Gio Marcos Antonio | 7249. | Pech May David |
| 7195. | Pech Gomez Aubin Ramon | 7250. | Pech May Fernando |
| 7196. | Pech Gomez Jose Eduardo | 7251. | Pech May Jose Gabriel |
| 7197. | Pech Gomez Mario Antonio | 7252. | Pech May Jose Porfirio |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 7253. | Pech May Librado | 7308. | Pech Pool Ladis Lao |
| 7254. | Pech May Maximiliano | 7309. | Pech Pool Luiz Fernando |
| 7255. | Pech Medina Deciderio | 7310. | Pech Pool Pedro Antonio |
| 7256. | Pech Medina Humberto Armando | 7311. | Pech Pool Santos Ramiro |
| 7257. | Pech Medina Juan De Dios | 7312. | Pech Poot Jose Manuel |
| 7258. | Pech Medina Miguel Angel | 7313. | Pech Puc Gualberto |
| 7259. | Pech Mex Juan Antonio | 7314. | Pech Puc Luis Enrique |
| 7260. | Pech Moo Gerardo Antonio | 7315. | Pech Puch Carlos |
| 7261. | Pech Moo Raul Alberto | 7316. | Pech Puch Heriberto |
| 7262. | Pech Nah Benigno Crecencio | 7317. | Pech Puga Gerardo |
| 7263. | Pech Nah Hermenegildo Alfredo | 7318. | Pech Puga Herminio Andres |
| 7264. | Pech Nah Honorio | 7319. | Pech Puga Juan Carlos |
| 7265. | Pech Nah Jesus Efrain | 7320. | Pech Quetz Armando |
| 7266. | Pech Nah Jose Concepcion | 7321. | Pech Quijano Jose Eduardo |
| 7267. | Pech Nah Onesimo | 7322. | Pech Quijano Santos Celestino |
| 7268. | Pech Nah Santos Feliciano | 7323. | Pech Quituk Ignacio |
| 7269. | Pech Narvaez Jose Selestino | 7324. | Pech Rodriguez Ricardo Alfredo |
| 7270. | Pech Niño Edwin Eduardo | 7325. | Pech Rodriguez Victor Manuel |
| 7271. | Pech Niño Rolando Gilberto | 7326. | Pech Rosado Javier Armando |
| 7272. | Pech Noh Erick Gilberto | 7327. | Pech Rosado Jose Fidelio |
| 7273. | Pech Noh Fernando Antonio | 7328. | Pech Rosado Julian |
| 7274. | Pech Noh Jose Alberto | 7329. | Pech Salazar Jose Gualberto |
| 7275. | Pech Noh Jose Raul | 7330. | Pech Sanchez Diego Armando |
| 7276. | Pech Novelo Juan Carlos | 7331. | Pech Solis Jose Cruz |
| 7277. | Pech Ojeda Luis Ignacio | 7332. | Pech Solis Saturnino |
| 7278. | Pech Ortiz Eduardo Ramon | 7333. | Pech Solis Wilbert Jesus |
| 7279. | Pech Oxte Roberto Miguel | 7334. | Pech Sosa Jorge Alberto |
| 7280. | Pech Pacheco Gabino | 7335. | Pech Sunza Felipe Baltazar |
| 7281. | Pech Pacheco Guilmer Efrain | 7336. | Pech Tamay Juan Antonio |
| 7282. | Pech Pacheco Javier Fernando | 7337. | Pech Tamayo Eli Gabriel |
| 7283. | Pech Palma Jose Manuel | 7338. | Pech Tec Adolfo |
| 7284. | Pech Palma Jose Reynaldo | 7339. | Pech Toraya Wilberth Guadalupe |
| 7285. | Pech Parra Gustavo | 7340. | Pech Tun Juan Bautista |
| 7286. | Pech Pat Didier Manuel | 7341. | Pech Tun Victor Manuel |
| 7287. | Pech Pat Jose Hugo | 7342. | Pech Tzab William Alberto |
| 7288. | Pech Pat Jose Miguel | 7343. | Pech Uc Jose Luis Ernesto |
| 7289. | Pech Pech Carlos Enrique | 7344. | Pech Uc Reyler Ismael |
| 7290. | Pech Pech Eduardo David | 7345. | Pech Ucan Santos Gregorio |
| 7291. | Pech Pech Edwi Abraham | 7346. | Pech Uh Carlos Alberto |
| 7292. | Pech Pech Felipe Jesus | 7347. | Pech Uicab Gonzalo |
| 7293. | Pech Pech Joan De Jesus | 7348. | Pech Uicab Luis |
| 7294. | Pech Pech Jose Ignacio | 7349. | Pech Uicab Roberto Francisco |
| 7295. | Pech Pech Jose Mercedes | 7350. | Pech Uicab Wilbert |
| 7296. | Pech Pech Luis Fidencio | 7351. | Pech Valenzuela Gilberto Martin |
| 7297. | Pech Pech Marcos Antonio | 7352. | Pech Valle Edwar Abraham |
| 7298. | Pech Peña Francisco Eduardo | 7353. | Pech Valle Gualberto Esteban |
| 7299. | Pech Perez Eladio Aquileo | 7354. | Pech Valle Juan Gilberto |
| 7300. | Pech Perez Eli Samuel | 7355. | Pech Valle Juan Martin |
| 7301. | Pech Perez Juan Miguel | 7356. | Pech Valle Salvador De La Cruz |
| 7302. | Pech Perez Raimundo | 7357. | Pech Vazquez Jesus |
| 7303. | Pech Pinzon Feliciano | 7358. | Pech Vazquez Rogelio |
| 7304. | Pech Pinzon Jose Miguel | 7359. | Pech Vazquez Sebastian |
| 7305. | Pech Polanco Bernabe | 7360. | Pech Vera Eric Alejandro |
| 7306. | Pech Polanco Jose Gabriel | 7361. | Pech Vera Manuel Enrique |
| 7307. | Pech Pool Bonifacio | 7362. | Pech Villamil Xavier Antonio |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | | |
|---|---|---|---|---|
| 7363. | Pech Xool Alan Francisco | 7418. | Peraza Campos Hilario Willmar |
| 7364. | Pech Xool Juan Antonio | 7419. | Peraza Campos Luis Filiberto |
| 7365. | Pech Y Baas Bruno | 7420. | Peraza Canche Pastor Isaac Efrain |
| 7366. | Pech Y Barbudo Gregorio | 7421. | Peraza Castillo Carlos Eneldo |
| 7367. | Pech Y Dominguez Jorge Alfredo | 7422. | Peraza Chan Francisco Javier |
| 7368. | Pech Y Martin Jose Alejo | 7423. | Peraza Chan Leandro Porfirio |
| 7369. | Pech Y May Gregorio | 7424. | Peraza Chan Venustiano |
| 7370. | Pech Y Quijano Alberto | 7425. | Peraza Chay Alejandro |
| 7371. | Pech Y Uicab Fulgencio | 7426. | Peraza Chay Armando |
| 7372. | Pech Yam Francisco Guadalupe | 7427. | Peraza Chay Jose Luis |
| 7373. | Pech Yam Luis Alfredo | 7428. | Peraza Chay Marcelo Aurelio |
| 7374. | Pech Yan Luis Alberto | 7429. | Peraza Cortez Josue Adan |
| 7375. | Pech Zapata Milton Enrique | 7430. | Peraza Cruz Fernando Venustiano |
| 7376. | Pech Zavala Humberto | 7431. | Peraza Ek Jose Rolando |
| 7377. | Pedrero Ojeda Jose Gaston | 7432. | Peraza Escalante Rider Edilberto |
| 7378. | Pelayo Pizaña Pedro | 7433. | Peraza Gonzalez Carlos Roberto |
| 7379. | Pelayo Yam Jesus David | 7434. | Peraza Hernandez Alfri Filiberto |
| 7380. | Pelayo Yam Jorge Salvador | 7435. | Peraza Ihuit Jose Melchor |
| 7381. | Pelayo Yam Jose Ariel | 7436. | Peraza Loria Juan Gabriel |
| 7382. | Peña  Jose Luis | 7437. | Peraza Loria Modesto Ysidro |
| 7383. | Peña Ake Edwin Enrique | 7438. | Peraza Loria Roberto |
| 7384. | Peña Ake Jesus Fernando | 7439. | Peraza Loria Virginio Jesus |
| 7385. | Peña Avila Jorge Luis | 7440. | Peraza Maldonado Alejandro |
| 7386. | Peña Avila Pedro Manuel | 7441. | Peraza Maldonado Fredy Roman |
| 7387. | Peña Borges Jose Idelfonso | 7442. | Peraza Maldonado Modesto Isidro |
| 7388. | Peña Borges Jose Rolando | 7443. | Peraza Maldonado Placido |
| 7389. | Peña Borges Manuel Gilberto | 7444. | Peraza Moo Francisco Armando |
| 7390. | Peña Chac Heriberto | 7445. | Peraza Moo Royne Julian |
| 7391. | Peña Chay Jose Maria | 7446. | Peraza Ramos Javier Abdely |
| 7392. | Peña Leon Ivan De Jesus | 7447. | Peraza Salazar Jorge Isaias |
| 7393. | Peña Leon Raul Baldemiro | 7448. | Peraza Sanchez Edilberto Guillermo |
| 7394. | Peña Lopez Gregorio Rodrigo | 7449. | Peraza Sanchez Gabriel Alejandro |
| 7395. | Peña Lopez Jorge Carlos | 7450. | Peraza Segura Miguel Angel |
| 7396. | Peña Lopez Marco Antonio | 7451. | Peraza Solorio Sergio Miguel |
| 7397. | Peña Novelo Jose Ermilio | 7452. | Peraza Sonda Francisco Javier |
| 7398. | Peña Pech Jose Adalustino | 7453. | Peraza Tec Edgar Leandro |
| 7399. | Peña Pech Jose Teodulfo | 7454. | Peraza Valdez Manuel Jesus |
| 7400. | Peña Peña Luis Manuel | 7455. | Peraza Yhuit Francisco De Asis |
| 7401. | Peña Rodriguez Jorge Jhovene | 7456. | Peraza Yhuit Jose David |
| 7402. | Peña Rodriguez Jose Alberto | 7457. | Peraza Yhuit Manuel Jesus |
| 7403. | Peña Rodriguez Jose Rodrigo | 7458. | Peraza Yhuit Pedro Adrian |
| 7404. | Peña Rodriguez Rusell Enrique | 7459. | Pereira Pech Cesar Aurelio |
| 7405. | Peña Sanchez Jose Jesus Herculano | 7460. | Pereira Zaldivar Felix Manuel |
| 7406. | Peña Tuyub Juan Gabriel | 7461. | Perera Baas Felipe |
| 7407. | Peña Tuyub Mario Enrique | 7462. | Perera Baas Jose Daniel |
| 7408. | Peña Tzab Alexi Germain | 7463. | Perera Cabrera Juan Antonio |
| 7409. | Peña Tzab Jose Rodrigo | 7464. | Perera Campos Mauro Antonio |
| 7410. | Peña Tzuc Jorge Enrique | 7465. | Perera Dominguez Eutimio |
| 7411. | Peña Uicab Fausto Valentin | 7466. | Perera Estrada Edgar Jesus |
| 7412. | Peña Uicab Miguel Angel | 7467. | Perera Estrada Francisco Javier |
| 7413. | Peña Yama Jose Celestino | 7468. | Perera Magaña Jorge Javier |
| 7414. | Peniche Ontiveros Jose Luis | 7469. | Perera Magaña Juan Robertro |
| 7415. | Peon Leon Jose Rafael | 7470. | Perera Magaña Roman Alberto |
| 7416. | Peraza Alcocer Alonso Andres | 7471. | Perera Magaña Victor Manuel |
| 7417. | Peraza Alcocer Yussef Anthony | 7472. | Perera May Camilo |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 7473. | Perera May Gilberto | 7528. | Perez Cutz Gregorio Arturo |
| 7474. | Perera May Juan Alberto | 7529. | Perez Cuxin Jose Agustin |
| 7475. | Perera Mena Carlos Manuel | 7530. | Perez Espadas Alberto Eulogio |
| 7476. | Perera Mena Jose Eulalio | 7531. | Perez Esquivel Carlos Jesus |
| 7477. | Perera Mena Jose Mauro | 7532. | Perez Estrada Javier |
| 7478. | Perera Ocaña Jesus Guillermo | 7533. | Perez Estrada Luis Alberto |
| 7479. | Perera Ocaña Maria Del Carmen | 7534. | Perez Figueroa Jose Antonio |
| 7480. | Perera Ocaña Pablo Felipe | 7535. | Perez Figueroa Jose Manuel |
| 7481. | Perera Palma Domingo | 7536. | Perez Garrido William Alejandro |
| 7482. | Perera Palma Ramon | 7537. | Perez Giron Eliseo |
| 7483. | Perera Solis Carlos Manuel | 7538. | Perez Gomez Carlos Mario |
| 7484. | Perera Solis Jorge Luis | 7539. | Perez Guillen Carlos Martin Del Carmen |
| 7485. | Perera Solis Jose Marcial | 7540. | Perez Guzman Abel |
| 7486. | Perera Solis Reynaldo Gaspar | 7541. | Perez Hernandez Jose Antonio |
| 7487. | Perera Tun Benito Ismael | 7542. | Perez Hernandez Manuel Jesus |
| 7488. | Perera Tun Sergio Genardo | 7543. | Perez Izquierdo Angel Del Carmen |
| 7489. | Perera Valencia Jose Alonso | 7544. | Perez Jimenez Alfredo |
| 7490. | Perera Villegas Fernando | 7545. | Perez Ken Jose |
| 7491. | Perera Y Quintal Jose Alberto De Jesus | 7546. | Perez Ku Jose Manuel De Atocha |
| 7492. | Perera Y Valdez Jose Antonio | 7547. | Perez Ku Juan Jose |
| 7493. | Pereyra Moo Elias De La Cruz | 7548. | Perez Ku Luis Antonio |
| 7494. | Pereyra Moo Luis Antonio | 7549. | Perez Ku Miguel Angel |
| 7495. | Perez  Manuel Ceferino | 7550. | Perez Ku Santos Celiano |
| 7496. | Perez Aguilar Jorge Benjamin | 7551. | Perez Ku Tomas Jesus |
| 7497. | Perez Aguilar Marcos Tomas | 7552. | Perez Lara Eder Adolfo |
| 7498. | Perez Aldaz Lucio Alejandro | 7553. | Perez Lara Jose Efrain |
| 7499. | Perez Ancona Jorge Ramon | 7554. | Perez Leon Marcos Manuel De Atocha |
| 7500. | Perez Baak Alejandro | 7555. | Perez Lopez Jorge Alexander |
| 7501. | Perez Baak Manuel Antonio | 7556. | Perez Lopez Jose Luis |
| 7502. | Perez Baas Angel Adrian | 7557. | Perez Maldonado Timoteo Antonio |
| 7503. | Perez Baas Francisco Armando | 7558. | Perez Mariano Julia |
| 7504. | Perez Baas Juan Miguel | 7559. | Perez Martinez Esteban Juvenal |
| 7505. | Perez Baas Luis Rogelio De Atocha | 7560. | Perez Martinez Gerardo Gabriel |
| 7506. | Perez Baeza Juan Manuel | 7561. | Perez May Enrique |
| 7507. | Perez Barragan Dennis Gaspar | 7562. | Perez May Gerardo |
| 7508. | Perez Barredi  Jose Carlos | 7563. | Perez May Jorge Enrique |
| 7509. | Perez Barredo Jose Manuel | 7564. | Perez May Jose Manuel |
| 7510. | Perez Bautista Santos | 7565. | Perez Medina Carlos Jonatan |
| 7511. | Perez Borges Wimi Trinidad | 7566. | Perez Medina Florentino Esau |
| 7512. | Perez Cab Jose Andres | 7567. | Perez Medina Teodoro |
| 7513. | Perez Cab Manuel | 7568. | Perez Mena Angel Aicel |
| 7514. | Perez Cab Victor | 7569. | Perez Mena Jesus Concepcion |
| 7515. | Perez Caceres Francisco | 7570. | Perez Mendez Antonio |
| 7516. | Perez Caceres Narciso | 7571. | Perez Mendez Jesus Manuel |
| 7517. | Perez Canche Juan Abraham | 7572. | Perez Mendoza Izmael |
| 7518. | Perez Canul Carmen Seferino | 7573. | Perez Molina Marco Antonio |
| 7519. | Perez Cauich Cristian Alejandro | 7574. | Perez Montero Albert Alexander |
| 7520. | Perez Cen Alfredo Jesus | 7575. | Perez Montero Jorge Ramon |
| 7521. | Perez Cen Apolinar | 7576. | Perez Ojeda Francisco Javier |
| 7522. | Perez Centeno Julio | 7577. | Perez Ojeda Jorge Carlos |
| 7523. | Perez Chan Anselmo Fabian | 7578. | Perez Ojeda Julia Gricelda |
| 7524. | Perez Chi Jose Luis | 7579. | Perez Ojeda Luis David |
| 7525. | Perez Cocom Luis Miguel | 7580. | Perez Ojeda Sergio Ricardo |
| 7526. | Perez Cortes Julio Cesar | 7581. | Perez Olan Alejandro |
| 7527. | Perez Cruz Gilberto | 7582. | Perez Olan Leonardo |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 7583. | Perez Olivares Guadalupe Emmanuel | 7638. | Pinto Aguilar Reyes Enrique |
| 7584. | Perez Oliver Jose Feliciano | 7639. | Pinto Balam Jesus Alfredo |
| 7585. | Perez Ortega Guilebaldo | 7640. | Pinto Balam Jose Armando |
| 7586. | Perez Ortiz Felipe De Jesus | 7641. | Pinto Balam Maximo |
| 7587. | Perez Ortiz Silverio | 7642. | Pinto Balam Ruben Roman |
| 7588. | Perez Pech Atilano | 7643. | Pinto Balam Victor Manuel |
| 7589. | Perez Pech Claudio Alberto | 7644. | Pinto Castillo Adan Noe |
| 7590. | Perez Pech Jose Luis | 7645. | Pinto Castillo Carlos Jesus |
| 7591. | Perez Pech Jose Manuel | 7646. | Pinto Castillo Edye Jesus |
| 7592. | Perez Peña Damian Alberto | 7647. | Pinto Castillo Jesus Ismael |
| 7593. | Perez Peña David Alexis | 7648. | Pinto Chan Felix |
| 7594. | Perez Peña Jose Del Carmen | 7649. | Pinto Chi Sergio Alonzo |
| 7595. | Perez Peña Miguel Hilario | 7650. | Pinto Ek Jesus Abisai |
| 7596. | Perez Perez Moises | 7651. | Pinto Ek Ruber Roman |
| 7597. | Perez Pool Francisco Agustin | 7652. | Pinto España Juan Alberto |
| 7598. | Perez Ramirez Antonio | 7653. | Pinto Gomez Angel Alfonso |
| 7599. | Perez Regules Alejandro | 7654. | Pinto Palma Eddier Gualberto |
| 7600. | Perez Rodriguez Iran Ramon | 7655. | Pinto Palma Victor Alfonso |
| 7601. | Perez Rosado Cristobal Sajid | 7656. | Pinto Perez Braulio |
| 7602. | Perez Ruiz Francisco De Jesus | 7657. | Pinto Segura Gaspar Francisco |
| 7603. | Perez Suarez Manuel Waldemar | 7658. | Pinzon  Marco Antonio |
| 7604. | Perez Tec Jose Clemente | 7659. | Pinzon Casanova Edgar Abram |
| 7605. | Perez Tec Victor Jesus | 7660. | Pinzon Casanova Ivan Candelario |
| 7606. | Perez Toraya Alberto | 7661. | Pinzon Castillo Lorenzo |
| 7607. | Perez Toraya Elmer Concepcion | 7662. | Pinzon Castillo Manuel Jesus |
| 7608. | Perez Tuz Jose Encarnacion | 7663. | Pinzon Duarte Jesus Galdino |
| 7609. | Perez Uc Carlos Enrique | 7664. | Pinzon Frias Miguel Geronimo |
| 7610. | Perez Uicab Angel Justino | 7665. | Pinzon Gurubel Roque Jacinto |
| 7611. | Perez Uicab Gabriel Antonio | 7666. | Pinzon Gutierrez Reyes Miguel |
| 7612. | Perez Uicab Pedro Alberto | 7667. | Pinzon Loria Luis Alberto |
| 7613. | Perez Vazquez Carlos Ernesto | 7668. | Pinzon Mena Desiderio De Jesus |
| 7614. | Perez Vazquez Gabriel Ermilo | 7669. | Pinzon Mena Manuel Jesus De Atocha |
| 7615. | Perez Vazquez Guadalupe Fabian | 7670. | Piste Bee Gaudencio |
| 7616. | Perez Vazquez Luis Felipe | 7671. | Piste Chan Hilario |
| 7617. | Perez Y Aguilar Jose Del Socorro | 7672. | Piste Chi Martin |
| 7618. | Perez Y Aguilar Manuel Lamberto | 7673. | Piste Colli Hilario Tomas |
| 7619. | Perez Y Gonzales Francisco Javier | 7674. | Piste Cortes Felipe |
| 7620. | Perez Y Yam Israel | 7675. | Piste Cortes Fernando |
| 7621. | Perez Y Yam Tiburcio | 7676. | Piste Cortes Jose Luis |
| 7622. | Perez Yam Juan Manuel | 7677. | Piste Cumi Rigoverto |
| 7623. | Perez Yam Pedro | 7678. | Piste Matu Clemente |
| 7624. | Perez Zuñiga Jose Arturo | 7679. | Piste Poot Guadencio Moises |
| 7625. | Perez Zuñiga Ricardo Valente | 7680. | Piste Segovia Gaspar Hilario |
| 7626. | Petul Cruz Jorge Alberto | 7681. | Piste Segovia Miguel Esteban |
| 7627. | Petul Cruz Jose Tomas | 7682. | Piste Segovia Rafael Antonio |
| 7628. | Petul Cruz Lorenzo | 7683. | Piste Yam Jose Mateo |
| 7629. | Petul Pech Jose Genaro | 7684. | Plaza Guerrero Gabriel |
| 7630. | Petul Tax Manuel Jesus | 7685. | Poixtan Palagot Inosencio |
| 7631. | Piña Carrillo Angel Ceferino | 7686. | Polanco  Basilio |
| 7632. | Piña Poot Jose Francisco | 7687. | Polanco Avila Martin Alejandro |
| 7633. | Piña Poot Juan De La Cruz | 7688. | Polanco Batun Abraham |
| 7634. | Piña Sansores David Joaquin | 7689. | Polanco Cab Gonzalo Javier |
| 7635. | Pineda Montes Guillermo | 7690. | Polanco Cab Jose Ricardo |
| 7636. | Pinto Aguilar Gualberto | 7691. | Polanco Cab Victor Manuel |
| 7637. | Pinto Aguilar Jose Del Carmen | 7692. | Polanco Castillo Eddie Leonel |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 7693. | Polanco Castillo Jaime Alejandro | 7748. | Pool Chan Jose Francisco Efrain |
| 7694. | Polanco Chi Basilio Alejandro | 7749. | Pool Chan Marcelino |
| 7695. | Polanco Chi Fulgencio | 7750. | Pool Chan Mariano |
| 7696. | Polanco Conde Jose Alberto | 7751. | Pool Chan Wilver Guadalupe |
| 7697. | Polanco Corea Luis Abraham | 7752. | Pool Chi Carlos Ismael |
| 7698. | Polanco Cruz Jorge Ernesto | 7753. | Pool Chi Fidencio |
| 7699. | Polanco Gonzalez Gerardo Alberto | 7754. | Pool Ciau Luis Alberto |
| 7700. | Polanco Hoy Nicolas | 7755. | Pool Cupul Victor |
| 7701. | Polanco Marfil Kemel Roman | 7756. | Pool Cutz Jose Rodrigo |
| 7702. | Polanco Marin Jorge Ricardo | 7757. | Pool Flores Josue Aaron |
| 7703. | Polanco Marin Luciano Ariel | 7758. | Pool Herrera Eliodoro Martin |
| 7704. | Polanco Marin Luis Abraham | 7759. | Pool Huchim Humberto Fidel |
| 7705. | Polanco Nah Estanislao | 7760. | Pool Huchim Josue Buenaventura |
| 7706. | Polanco Nah Mario Daniel | 7761. | Pool Itza Santiago |
| 7707. | Polanco Pastrana Walter Sleiter | 7762. | Pool Jimenez Gilberto Rafael |
| 7708. | Polanco Rubio Carlos Rafael | 7763. | Pool Jimenez Jose Fernando |
| 7709. | Polanco Rubio Rodolfo Alejandro | 7764. | Pool Lizama Nicolas Hilario |
| 7710. | Polanco Vazquez Miguel Arturo | 7765. | Pool Loeza Jose Fernando |
| 7711. | Pomol Flores Cristian David | 7766. | Pool Loeza Jose Francisco |
| 7712. | Pomol Gomez Roberto Carlos | 7767. | Pool Loria Pedro |
| 7713. | Pomol Martin Juan De  La Cruz | 7768. | Pool Martin Norberto |
| 7714. | Pomol Martin Luis Felipe | 7769. | Pool May Alvaro Enrique |
| 7715. | Pomol Noceda Jesus Antonio | 7770. | Pool May Eduardo Jesus |
| 7716. | Pomol Noceda Jose Armin | 7771. | Pool May Jose Del Carmen |
| 7717. | Pomol Salas Joeel Enrique | 7772. | Pool Mena Jaime Efren |
| 7718. | Ponce  Jorge Luis | 7773. | Pool Narvaez Marbin Ulises |
| 7719. | Ponce Campos Romualdo Enrique | 7774. | Pool Nuñez Gregorio |
| 7720. | Ponce Sanguino Alexander | 7775. | Pool Nuñez Lino Humberto |
| 7721. | Ponce Sanguino Alfrid Del Carmen | 7776. | Pool Ortiz Pedro Pablo |
| 7722. | Ponce Sanguino Emir Farid | 7777. | Pool Osorio Alexander Justo |
| 7723. | Pons Ramos Alejandro | 7778. | Pool Pech Bernardo Elpidio |
| 7724. | Pool  Manuel | 7779. | Pool Pech Carlos Roberto |
| 7725. | Pool  Paulino | 7780. | Pool Pech Ceferino |
| 7726. | Pool  Y Pool Jose Gregorio | 7781. | Pool Pech Edilberto |
| 7727. | Pool Aguiñaga Eric Guadalupe | 7782. | Pool Pech Eustaquio |
| 7728. | Pool Ake Alfredo | 7783. | Pool Pech Jose Nemesio |
| 7729. | Pool Alamilla Jose Sabino | 7784. | Pool Pech Juan De La Cruz |
| 7730. | Pool Alamilla Luis Alberto | 7785. | Pool Pech Victor Manuel |
| 7731. | Pool Aque Fernando | 7786. | Pool Perez Esteban Enrique |
| 7732. | Pool Avila Daniel Leonardo | 7787. | Pool Piste Alan Gregorio |
| 7733. | Pool Caamal Carlos Alberto | 7788. | Pool Piste Esteban Rodolfo |
| 7734. | Pool Caamal Santos Jose Arimateo | 7789. | Pool Quetz Santos Roberto |
| 7735. | Pool Canul Bernardo Rafael | 7790. | Pool Ravell Gualberto |
| 7736. | Pool Castillo Jairo Antonio | 7791. | Pool Ravell Isaias |
| 7737. | Pool Castillo Roger Fernando | 7792. | Pool Ravell Jorge Yberio |
| 7738. | Pool Castro Alfredo Concepcion | 7793. | Pool Ravell Jose Armando |
| 7739. | Pool Castro Jose Cristiano | 7794. | Pool Ravell Jose Gabriel |
| 7740. | Pool Castro Luis Fernando | 7795. | Pool Ravell Rodolfo |
| 7741. | Pool Cauich Agustin | 7796. | Pool Rosado Carlos Alberto |
| 7742. | Pool Cauich Felipe De Jesus | 7797. | Pool Rosado Felipe Arturo |
| 7743. | Pool Cauich Juan Bautista | 7798. | Pool Rosado Jose Gregorio |
| 7744. | Pool Cauich Marcelino | 7799. | Pool Teh Mario Froilan |
| 7745. | Pool Cauich Miguel Angel | 7800. | Pool Tun Angel Jesus |
| 7746. | Pool Ceh Gabriel | 7801. | Pool Uc Jorge Ilario |
| 7747. | Pool Chale Arcadio | 7802. | Pool Ucan Jose Leon |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 7803. | Pool Xool Jose Luis | 7858. | Poot Franco Tirso Gervacio |
| 7804. | Pool Y Loria Isaias | 7859. | Poot Kek Fortunato |
| 7805. | Pool Y Mex Blas | 7860. | Poot Koh Jose De Los Santos |
| 7806. | Poot  Teodoro | 7861. | Poot Koyoc Jesus Gabriel |
| 7807. | Poot Balam Carlos Raul | 7862. | Poot Koyoc Jose Dagoberto |
| 7808. | Poot Balam Manuel De Jesus | 7863. | Poot Koyoc Jose De Jesus |
| 7809. | Poot Balam Rodolfo Alberto | 7864. | Poot Lopez Arsenio |
| 7810. | Poot Balan Luis Orlando | 7865. | Poot May Wilbert Albert |
| 7811. | Poot Barrera Carlos Alberto | 7866. | Poot May William Armando |
| 7812. | Poot Briceño Fausto De Los Angeles | 7867. | Poot Nah Humberto |
| 7813. | Poot Buenfil Jose Jesus | 7868. | Poot Nah Luis Miguel |
| 7814. | Poot Cab Sergio Armando | 7869. | Poot Narvaez Dionicio |
| 7815. | Poot Canche Juan Gabriel | 7870. | Poot Osorio Cristhoper Natanahel |
| 7816. | Poot Canche Rosendo | 7871. | Poot Pacheco Andres |
| 7817. | Poot Canul Jose Eulogio | 7872. | Poot Pacheco Mauricio |
| 7818. | Poot Canul Jose Rufino | 7873. | Poot Pacheco Silvestre |
| 7819. | Poot Canul Martin Renato | 7874. | Poot Pech Andres |
| 7820. | Poot Casanova Irving Antonio | 7875. | Poot Pech Arturo David |
| 7821. | Poot Cauich Aurelio | 7876. | Poot Pech Eyder Eli |
| 7822. | Poot Cauich Jose Pedro | 7877. | Poot Pech Jose Abraham |
| 7823. | Poot Ceballos Jose Valentin | 7878. | Poot Pech Luis Eduardo |
| 7824. | Poot Ceballos Juan Dam | 7879. | Poot Pech Macario Jesus |
| 7825. | Poot Chable Faustino | 7880. | Poot Pech Manuel |
| 7826. | Poot Chale Filiberto | 7881. | Poot Polanco Jose Jesus |
| 7827. | Poot Chan Gabriel Antonio | 7882. | Poot Polanco Ponciano Abraham |
| 7828. | Poot Chan Gregorio | 7883. | Poot Polanco Reyes Gaspar |
| 7829. | Poot Chan Jose Gregorio | 7884. | Poot Poot Damian Moises |
| 7830. | Poot Chan Mario Jesus | 7885. | Poot Poot Jose Federico |
| 7831. | Poot Chan Mario Orlando | 7886. | Poot Puc Armin |
| 7832. | Poot Che Gilberto | 7887. | Poot Quiñones Luis Felipe |
| 7833. | Poot Che Luis Armando | 7888. | Poot Rodriguez Carlos Enrique |
| 7834. | Poot Chiclin Martin Javier | 7889. | Poot Sosa Jose Guadalupe |
| 7835. | Poot Chuc Ricardo Adrian | 7890. | Poot Tamay Jose Romualdo |
| 7836. | Poot Cituc Victoriano | 7891. | Poot Tinal Irvin Idain |
| 7837. | Poot Cituk Lorenzo | 7892. | Poot Tinal Jorge Ivan |
| 7838. | Poot Cob Jose Maria | 7893. | Poot Tun Manuel De Jesus |
| 7839. | Poot Colli Enrique Julian | 7894. | Poot Tzuc Pablo |
| 7840. | Poot Correa Amilcar | 7895. | Poot Uh Eloy Melquiades |
| 7841. | Poot Correa Roger Ivan | 7896. | Poot Ventura Jose Patricio |
| 7842. | Poot Coyoc Sugely Beatriz | 7897. | Poot Ventura Jose Valentin De Jesus |
| 7843. | Poot Cutz Angel Gabriel | 7898. | Poot Ventura Luis Gregorio |
| 7844. | Poot Cuxim Eduardo | 7899. | Poot Vera Manuel Jesus |
| 7845. | Poot Cuxim Jose Gregorio | 7900. | Poot Vera Reyes Rogerio |
| 7846. | Poot Cuxim Victoriano | 7901. | Poot Vera Tomas Wilbert |
| 7847. | Poot Cuxin Wilbert | 7902. | Poot Y Chuc Enrique |
| 7848. | Poot Dzul Jose Joel | 7903. | Poot Y Chuc Ernesto Roman |
| 7849. | Poot Dzul Sergio Raul | 7904. | Poot Y Chuc Roman |
| 7850. | Poot Ek Esteban | 7905. | Poot Y Uicab Lorenzo |
| 7851. | Poot Ek Jesus Abraham | 7906. | Poot Yerves Carlos Manuel |
| 7852. | Poot Ek Porfirio | 7907. | Popoca Perez Juan Bernardo |
| 7853. | Poot Estrada Albert Israel | 7908. | Porter Morales Jorge Alberto |
| 7854. | Poot Estrella Ricardo | 7909. | Poumian Cordero Paulino |
| 7855. | Poot Euan Jesus Eduardo | 7910. | Povedano Luna Carlos Valentin |
| 7856. | Poot Fernandez Jesus Adalio | 7911. | Povedano Luna Eligio De Jesus |
| 7857. | Poot Fernandez Jorge Ernesto | 7912. | Povedano Merino Armando Reyes |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 7913. | Povedano Merino Ricardo | 7968. | Puc May Teodoro |
| 7914. | Povedano Rosado Jorge Carlos | 7969. | Puc Nahuat Jose Abraham |
| 7915. | Povedano Serrano Jorge Carlos | 7970. | Puc Nahuat Mateo Efrain |
| 7916. | Priego Aguirre Jose Juan | 7971. | Puc Palma Adrian Efrain |
| 7917. | Prieto Perez Angel Jhovany | 7972. | Puc Palma Ivan Abelardo |
| 7918. | Puc  Marciano | 7973. | Puc Palma Margel Alejandro |
| 7919. | Puc Aldecua Juan Francisco | 7974. | Puc Palma Wilberth Dolores |
| 7920. | Puc Aldecua Raymundo | 7975. | Puc Pech Carlos Isidro |
| 7921. | Puc Cahuich Francisco Alejandro | 7976. | Puc Pech Engelbert Francisco |
| 7922. | Puc Canche Angel De Jesus | 7977. | Puc Pech Jesus Nicolas |
| 7923. | Puc Canche Raymundo Fernando | 7978. | Puc Pech Jose Antonio |
| 7924. | Puc Canche Rudi Roberto | 7979. | Puc Pech Reynaldo Isauro |
| 7925. | Puc Canul Anastacio | 7980. | Puc Polanco Arnaldo |
| 7926. | Puc Canul Jose Abraham | 7981. | Puc Pool Rodrigo |
| 7927. | Puc Canul Jose Paulino | 7982. | Puc Puc Abrocio |
| 7928. | Puc Canul Sergio Gilberto | 7983. | Puc Puc Isaias |
| 7929. | Puc Cetz Roman | 7984. | Puc Puc Jose Del Carmen |
| 7930. | Puc Chale Esteban Augusto | 7985. | Puc Quezada Luis Felipe |
| 7931. | Puc Chay Jose Alberto | 7986. | Puc Quintal Jose Paulino |
| 7932. | Puc Che Jose Fernando | 7987. | Puc Reyes Andres Roberto |
| 7933. | Puc Che Victoriano | 7988. | Puc Reyes Jose Antonio |
| 7934. | Puc Chuc Marcelo | 7989. | Puc Rodriguez Jesus Isael |
| 7935. | Puc Chuc Pablo Roman | 7990. | Puc Salas Luciano |
| 7936. | Puc Chuil Ariel Enrique | 7991. | Puc Salas Roberto Celestino |
| 7937. | Puc Chuil Jose Victoriano | 7992. | Puc Solis David Ernesto |
| 7938. | Puc Chuil Manuel Gregorio | 7993. | Puc Solis Jorge Lui |
| 7939. | Puc Ciau Francisco | 7994. | Puc Solis Jose Eligio |
| 7940. | Puc Ciau Mariano | 7995. | Puc Solis Martin |
| 7941. | Puc Colli Francisco | 7996. | Puc Tun Orlando |
| 7942. | Puc Cool Silvino | 7997. | Puc Tut Claudio |
| 7943. | Puc Cortes Jose Luis | 7998. | Puc Tzab Carlos Ernesto |
| 7944. | Puc Couoh Carlos Alberto | 7999. | Puc Tzab Mauricio De Jesus |
| 7945. | Puc Cuxim Santiago | 8000. | Puc Tzab Vicente |
| 7946. | Puc Dzul Irineo | 8001. | Puc Tzuc Jose Alfonso |
| 7947. | Puc Dzul Jose Edilberto | 8002. | Puc Tzuc Jose Teodoro |
| 7948. | Puc Esquivel Felix Atocha | 8003. | Puc Uc Jose Dolores |
| 7949. | Puc Estrella Francisco Javier | 8004. | Puc Uc Marcos Antonio |
| 7950. | Puc Euan Carlos Alberto | 8005. | Puc Y Aldecua Carlos |
| 7951. | Puc Evia Rolando Edilberto | 8006. | Puc Y Aldecua Nifer |
| 7952. | Puc Evia Victor Angel | 8007. | Puc Y Polanco Gilberto |
| 7953. | Puc Gamboa Doroteo | 8008. | Puc Y Tzab Brigido |
| 7954. | Puc Gonzalez Jose Alejandro | 8009. | Puch Arguelles Agustin Guadalupe |
| 7955. | Puc Gutierrez Raymundo | 8010. | Puch Arguelles Fray Martin |
| 7956. | Puc Hau German | 8011. | Puch Arguelles Jose Antonio |
| 7957. | Puc Huertas Marco Antonio | 8012. | Puch Arguelles Manuel Jesus |
| 7958. | Puc Lopez Jose Edilberto | 8013. | Puch Canul Diego Armin |
| 7959. | Puc Lopez Sergio Javier | 8014. | Puch Canul Eustaquio |
| 7960. | Puc Maldonado Gabriel Martin | 8015. | Puch Cuxim Jose Alejandro |
| 7961. | Puc Maldonado Javier Concepcion | 8016. | Puch Dzul Angel Jesus |
| 7962. | Puc Maldonado Manuel De Atocha | 8017. | Puch Euan Jose Magdaleno |
| 7963. | Puc Maldonado Mario | 8018. | Puch Galan Manuel Jesus |
| 7964. | Puc Marrufo Alexis Alexander | 8019. | Puch Galan Victor Jesus |
| 7965. | Puc Matos Jose Fabian | 8020. | Puch Hau Abraham Jesus |
| 7966. | Puc May Geovany Avimael | 8021. | Puch Hau Graciano Antonio |
| 7967. | Puc May Lemuel Gamaliel | 8022. | Puch Hau Jose Alfredo |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 8023. | Puch Hernandez Edgar Rene Jose | 8078. | Quijano Cobos Manuel Jesus |
| 8024. | Puch Hernandez Reyes Daniel | 8079. | Quijano Estrada Manuel Jesus |
| 8025. | Puch Hernandez Sergio Esteban | 8080. | Quijano Luna Jose Luis |
| 8026. | Puch Marfil Jose Del Rosario | 8081. | Quijano Moo Policario |
| 8027. | Puch Marfil Juan Carlos | 8082. | Quijano Moo Reinaldo |
| 8028. | Puch Marfil Marcos | 8083. | Quijano Perera Manuel Armando |
| 8029. | Puch Marfil Marcos Manuel | 8084. | Quijano Y Luna Severo |
| 8030. | Puch Marfil Victoriano Ramon | 8085. | Quijano Y May Porfirio |
| 8031. | Puch Mendez Joshep Santiago | 8086. | Quiñones Ake Sandro Gilberto |
| 8032. | Puch Mis Agustin Alessandro | 8087. | Quiñones Chay Francisco Solano |
| 8033. | Puch Pacheco Jose Pedro | 8088. | Quiñones Guillen Miguel Enrique |
| 8034. | Puch Pat Jose Eleuterio | 8089. | Quiñones Lara Oscar Antonio |
| 8035. | Puch Pat Magdaleno | 8090. | Quiñones Pech Guillermo Valentin |
| 8036. | Puch Y Caamal Pedro | 8091. | Quiñones Quiñones Nazario |
| 8037. | Puch Y Tun Cirilo | 8092. | Quiñones Valdez Miguel Angel |
| 8038. | Puch Yam Jose Santiago | 8093. | Quintal Ake Benito |
| 8039. | Puch Yam Valentin Jesus | 8094. | Quintal Ake Manuel Jesus |
| 8040. | Puente Basto Jose Alberto | 8095. | Quintal Cardeña Francisco Alberto |
| 8041. | Puerto Andueza Jhonny Santiago | 8096. | Quintal Cardeña Victor Joel |
| 8042. | Puerto Andueza Jose Ignacio | 8097. | Quintal Cetina Victor Manuel |
| 8043. | Puerto Andueza Rene Vicente | 8098. | Quintal Chan Humberto |
| 8044. | Puerto Cob David Alonzo | 8099. | Quintal Cruz Pedro |
| 8045. | Puerto Cob Rene Edilberto | 8100. | Quintal Cua Argimiro |
| 8046. | Puerto Esquivel Ignacio | 8101. | Quintal Dzib Jose Alberto |
| 8047. | Puerto Esquivel Isidro Alonso | 8102. | Quintal Gongora Miguel |
| 8048. | Puerto Hernandez Rolando Dionicio | 8103. | Quintal Manzano Felipe Oziris |
| 8049. | Puerto Santos Sharbey Yhonoael | 8104. | Quintal Manzano Oscar Jose |
| 8050. | Puerto Santos Xavier Rolando | 8105. | Quintal Pech Jaime Luis Alonzo |
| 8051. | Puga  Carlos Fernando | 8106. | Quintal Pech Marcos |
| 8052. | Puga Acosta Jose Fernando | 8107. | Quintal Romero Julio Rufino |
| 8053. | Puga Cen Daniel | 8108. | Quintal Solis Jose Rafael |
| 8054. | Puga Gomez Isidro Martin | 8109. | Quintal Tzab Pablo Alberto |
| 8055. | Puga Guerrero Ariel Ricardo | 8110. | Quintero Cardenas Enrique De Jesus |
| 8056. | Puga Guerrero Carlos Alberto | 8111. | Quiroz Llanes Guillermo De Jesus |
| 8057. | Puga Guerrero Cesar Antonio | 8112. | Quiroz Llanes Juan Bartolome |
| 8058. | Puga Guerrero Eduardo Jose | 8113. | Quiroz Moo Bartolo |
| 8059. | Puga Guerrero Juan Gabriel | 8114. | Quiroz Ojeda Didian Alexander |
| 8060. | Puga Marrufo Jose Francisco | 8115. | Quiroz Ojeda Luis Enrique |
| 8061. | Puga Yam Agapito | 8116. | Quiroz Ojeda Russel Jesus |
| 8062. | Puga Yam Luciano | 8117. | Rajon Acevedo Jose Francisco |
| 8063. | Quen Bojorquez Nesfdali | 8118. | Rajon Alcocer Alejandro Antonio |
| 8064. | Quen Couoh Angel Felipe | 8119. | Rajon Alcocer Jose Luis |
| 8065. | Quen Garcia Emilio Daniel | 8120. | Rajon Celis Abilio |
| 8066. | Quen Garcia Fernando Martin | 8121. | Rajon Celis Luciano |
| 8067. | Quen Garcia Pablo Felipe | 8122. | Rajon Pomol Jose Concepcion |
| 8068. | Quen Gongora Miguel Rolando | 8123. | Rajon Pomol Jose Ismael |
| 8069. | Quen Tec Miguel Rogelio | 8124. | Rajon Pomol Manuel Jesus |
| 8070. | Quetz Campos Jose Luis | 8125. | Rajon Puch Eduardo |
| 8071. | Quetz Canul Jorge Andres | 8126. | Rajon Puch Miguel Angel |
| 8072. | Quetz Rendiz Oscar Francisco | 8127. | Rajon Vallejos Jose Edgar |
| 8073. | Quiam Estrella Alfredo | 8128. | Ramayo Caballero Maximiliano De Jesus |
| 8074. | Quiam Estrella Teodoro | 8129. | Ramayo Kantun Cesar David |
| 8075. | Quijano Chay Juan Roberto | 8130. | Ramayo Perez Reynaldo Baltazar |
| 8076. | Quijano Cobos Erick Alejandro | 8131. | Ramayo Sandy Cristino Miguel |
| 8077. | Quijano Cobos Juan David | 8132. | Ramayo Sandy Enrique Efrain |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 8133. | Ramayo Sandy Manuel De Atocha | 8188. | Ramos Manzano Jose Francisco |
| 8134. | Ramirez Barbosa Jose Isidro | 8189. | Ramos Marfil Juan Martin |
| 8135. | Ramirez Caamal Edwin Jose | 8190. | Ramos Montero Alfredo |
| 8136. | Ramirez Carreto Marcedonio Ezequiel | 8191. | Ramos Sabido Jose Francisco |
| 8137. | Ramirez Carreto Onan Eleazar | 8192. | Ramos Solano Alfonso |
| 8138. | Ramirez Carreto Santo Samuel | 8193. | Ramos Sosa Juan Pablo |
| 8139. | Ramirez Chay Mario Wilbert | 8194. | Ramos Vallejos Jose Arturo |
| 8140. | Ramirez Contreras Victor Antonio | 8195. | Ramos Vallejos Victor Manuel |
| 8141. | Ramirez Cordova Jose Guadalupe | 8196. | Ramos Zambrano Eduardo |
| 8142. | Ramirez Maldonado Guillermo | 8197. | Ranzaure Lopez Albino  Bartolo |
| 8143. | Ramirez Maldonado Roger | 8198. | Ranzaure Lopez Fernando |
| 8144. | Ramirez Martinez Jose Alberto | 8199. | Ranzaure Lopez Irvin Misael |
| 8145. | Ramirez Mendez Isidro | 8200. | Rascon Facundo Jose Luis |
| 8146. | Ramirez Naal Jose Alberto | 8201. | Ravell Ceh Jose Asuncion |
| 8147. | Ramirez Noh Arturo De Jesus | 8202. | Ravell Chan Jose Lino |
| 8148. | Ramirez Ortiz Amauri Gamaliel | 8203. | Ravell Cime Pedro Marcelino |
| 8149. | Ramirez Ortiz Salvador De Jesus | 8204. | Ravell Flores Eduardo Agustin |
| 8150. | Ramirez Pastrana Joaquin | 8205. | Ravell Mex Jorge Asuncion |
| 8151. | Ramirez Perera Jose Asuncion | 8206. | Ravell Sierra Angel Santiago |
| 8152. | Ramirez Reyes Concepcion | 8207. | Ravell Xool Artemio |
| 8153. | Ramirez Romero Armando | 8208. | Ravelo Martinez Francisco Miguel |
| 8154. | Ramirez Rubio Manuel Rigoberto | 8209. | Rebolledo Damas Jose Antonio |
| 8155. | Ramirez Salas Francisco Javier | 8210. | Rebolledo Mendez Alejandro Jesus |
| 8156. | Ramirez Segura Cesar Alberto | 8211. | Rebolledo Mendez Santiago Jesus |
| 8157. | Ramirez Segura Eric De Jesus | 8212. | Rebolledo Morales Felix Felipe |
| 8158. | Ramirez Segura Fidencio | 8213. | Rebolledo Morales Porfirio |
| 8159. | Ramirez Segura Jose Luis | 8214. | Rebolledo Morales Silbino |
| 8160. | Ramirez Serrano Jose Asuncion | 8215. | Recio Tamayo Daniel Oswaldo |
| 8161. | Ramirez Tun Wilbert | 8216. | Reda  Deara Felix |
| 8162. | Ramirez Valles Jaime David | 8217. | Reda  Mena Diego Andres |
| 8163. | Ramirez Valles Renan Eduardo | 8218. | Rejon Rodriguez Jaime Alfredo |
| 8164. | Ramirez Villatoro Miguel Angel | 8219. | Rejon Salazar Jose Luis |
| 8165. | Ramon Avalos Tomas | 8220. | Rendon Prado Guillermo |
| 8166. | Ramon Martinez Arturo | 8221. | Rendon Prado Juan Carlos |
| 8167. | Ramon Ramirez Ancelmo | 8222. | Rendon Rodriguez Raymundo |
| 8168. | Ramon Rodriguez Demetrio | 8223. | Requena Tejero Francisco |
| 8169. | Ramos  Francisco | 8224. | Reyes Aguilar Jose Aurelio |
| 8170. | Ramos Alcocer Isael Manuel | 8225. | Reyes Canul Carlos Enrique |
| 8171. | Ramos Alcocer Juan Martin | 8226. | Reyes Canul Jose Ariel |
| 8172. | Ramos Almeida Daniel | 8227. | Reyes Chuc Gabriel Arcangel |
| 8173. | Ramos Betanzo Juan Jose | 8228. | Reyes Chuc Jose Cruz Santo |
| 8174. | Ramos Camelo Herse Ismael | 8229. | Reyes Chuc Luis Enrique |
| 8175. | Ramos Camelo Jose Concepcion | 8230. | Reyes Chuc Mario Artemio |
| 8176. | Ramos Camelo Santiago Isabel | 8231. | Reyes Flores Mario Baltazar |
| 8177. | Ramos Campos Jose Luis | 8232. | Reyes Hernandez Jesus Roberto |
| 8178. | Ramos Castillo Josmar Edui | 8233. | Reyes Kumul Edwin Gonzalo |
| 8179. | Ramos Contreras Francisco Eloy | 8234. | Reyes Kumul Jesus Enrique |
| 8180. | Ramos Contreras Jose Arturo | 8235. | Reyes Lopez Abraham |
| 8181. | Ramos Cruz Salomon | 8236. | Reyes Luna Alejandro |
| 8182. | Ramos Cruz Victor Manuel | 8237. | Reyes Martinez Jose Gabriel |
| 8183. | Ramos Kantun Juan Guillermo | 8238. | Reyes Perez Fernando Enrique |
| 8184. | Ramos Leon Jose Angel | 8239. | Reyes Puc Jose Alfredo De Pilar |
| 8185. | Ramos Leon Plinio | 8240. | Reyes Puc Reynaldo David |
| 8186. | Ramos Maldonado Alberto | 8241. | Reyes Ramon Miguel |
| 8187. | Ramos Maldonado Amado | 8242. | Reyes Rueda Adan |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 8243. | Reyes Rueda Isaias | 8298. | Rodas Carmona Fidel |
| 8244. | Reyes Trejo Natanael | 8299. | Rodas Ferreira Angel Aaron |
| 8245. | Reyes Xool Marcos Antonio | 8300. | Rodriguez  Juan Rafael |
| 8246. | Ricalde Arguelles Manuel Reyes Jesus | 8301. | Rodriguez  Norka Elizabeth |
| 8247. | Ricalde Castillo Celedonio | 8302. | Rodriguez Ake Adolfo Del Rosario |
| 8248. | Ricalde Cutz Reynaldo Concepcion | 8303. | Rodriguez Ake Santiago |
| 8249. | Ricalde Gamboa Jose Eduardo | 8304. | Rodriguez Alonso Luis Jorge |
| 8250. | Ricalde Gamboa Rafael De Jesus | 8305. | Rodriguez Alonzo Mario Antonio |
| 8251. | Ricalde Gamboa Raul Nicolas | 8306. | Rodriguez Borges Jose Francisco Javier |
| 8252. | Ricalde Ku Juan Marcelino | 8307. | Rodriguez Borges Jose Rigoberto |
| 8253. | Ricalde Medina Andres Faustino | 8308. | Rodriguez Borges Manuel Jesus |
| 8254. | Ricalde Medina Marcelino Azuncion | 8309. | Rodriguez Cajun Rene Nicolas |
| 8255. | Ricalde Medina Martin Gregorio | 8310. | Rodriguez Canche Jesus Fabian |
| 8256. | Ricalde Ordaz Jesus Manuel | 8311. | Rodriguez Canche Mauricio Adolfo |
| 8257. | Ricalde Sanguino Juan Manuel | 8312. | Rodriguez Canul Jose |
| 8258. | Ricalde Sanguino Oscar Florencio | 8313. | Rodriguez Carballo Eduardo Manuel |
| 8259. | Ricalde Worbis Luis Alfonso | 8314. | Rodriguez Castro Ruben |
| 8260. | Rincon  Selvin Ricardo | 8315. | Rodriguez Castro Silverio |
| 8261. | Rios  Mariano | 8316. | Rodriguez Celaya Cesario |
| 8262. | Rios Hernandez Mariano Manuel | 8317. | Rodriguez Chale Gustavo |
| 8263. | Rios Sanzores Jose Luis | 8318. | Rodriguez Chim Carlos Augusto |
| 8264. | Rivas Chan Jaime Jezael | 8319. | Rodriguez Chim Ruben Edgardo |
| 8265. | Rivas Gonzalez Luis Manuel | 8320. | Rodriguez Cruz Ciro |
| 8266. | Rivas Uicab Emilio | 8321. | Rodriguez De La Cruz Jesus |
| 8267. | Rivas Y Manzano Pastor | 8322. | Rodriguez Ferrer Luis Antonio |
| 8268. | Rivera Benites Alfredo | 8323. | Rodriguez Garcia Carlos Miguel |
| 8269. | Rivera Gonzalez Delfino | 8324. | Rodriguez Garcia Jhonny Jesus |
| 8270. | Rivera Hernandez Candido | 8325. | Rodriguez Gomez Jorge Carlos |
| 8271. | Rivera Lopez Selso | 8326. | Rodriguez Gonzalez Carlos Alberto |
| 8272. | Rivera May Martin Victoriano | 8327. | Rodriguez Gonzalez Juan De Dios |
| 8273. | Rivero Alcocer Xavier Orlando | 8328. | Rodriguez Gonzalez Maximiliano |
| 8274. | Rivero Argaez Delio Antonio | 8329. | Rodriguez Gonzalez Rey Manuel |
| 8275. | Rivero Argaez Jose Manuel | 8330. | Rodriguez Lira Franki Alberto |
| 8276. | Rivero Argaez Roger Armando | 8331. | Rodriguez Lira Jorge David |
| 8277. | Rivero Baeza Efrain Grabiel | 8332. | Rodriguez Maldonado Dagoberto |
| 8278. | Rivero Bobadilla Jose Teodosio | 8333. | Rodriguez Maldonado Diego Isidro |
| 8279. | Rivero Camelo Emilio | 8334. | Rodriguez Martin Jose Ricardo |
| 8280. | Rivero Chan Rayfer Adriel | 8335. | Rodriguez Martinez Miguel Hidalgo |
| 8281. | Rivero Chay Yazmany De Jesus | 8336. | Rodriguez Mejia Martin Antonio |
| 8282. | Rivero Coronado Raul Alfonzo | 8337. | Rodriguez Ojeda Jorge Humberto De Jesus |
| 8283. | Rivero Herrera Manuel Enrique | 8338. | Rodriguez Paredes Ermilo |
| 8284. | Rivero Loeza Jose German | 8339. | Rodriguez Paredes Manuel Esteban |
| 8285. | Rivero Loeza Santigo Apostol | 8340. | Rodriguez Pech Jose Israel |
| 8286. | Rivero Loeza Sergio Antonio | 8341. | Rodriguez Pech Juan |
| 8287. | Rivero Lopez Jose Julian | 8342. | Rodriguez Pech Juan Abraham |
| 8288. | Rivero Manrique Reynaldo | 8343. | Rodriguez Perez Jose Angel |
| 8289. | Rivero May Jorge Adrian | 8344. | Rodriguez Perez Jose Pio |
| 8290. | Rivero May Manuel Jesus | 8345. | Rodriguez Perez Manuel |
| 8291. | Rivero Montes De Oca Jorge Miguel | 8346. | Rodriguez Puc Raul Gaudencio |
| 8292. | Rivero Muñoz Jorge | 8347. | Rodriguez Rosas Manuel Jesus |
| 8293. | Rivero Muñoz Manuel Jesus | 8348. | Rodriguez Solis Luis Miguel |
| 8294. | Rivero Puga Gilberto | 8349. | Rodriguez Suul William Hernan |
| 8295. | Rivero Tinah Angel Guadalupe | 8350. | Rodriguez Trejo Francisco Reyes |
| 8296. | Rivero Uch Luis Felipe | 8351. | Rodriguez Trejo Randy De Jesus |
| 8297. | Rizos Mendoza Manuel Cecilio | 8352. | Rodriguez Varguez Telmo Cruz |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 8353. | Rodriguez Y Marrufo Manuel Jesus | 8407. | Rosado Suarez Eduardo Jesus |
| 8354. | Rodriguez Yam Francisco | 8408. | Rosado Suaste Jose Alfonso |
| 8355. | Rojas Avalos Jaime | 8409. | Rosado Tamayo Eduard Ramon |
| 8356. | Rojas Dominguez Felipe | 8410. | Rosado Tamayo Juan De La Cruz |
| 8357. | Rojas Polanco Francisco Javier | 8411. | Rosado Tamayo Robert Jesus |
| 8358. | Roman Ortiz Erasmo | 8412. | Rosales Aguilera Jose Alfredo |
| 8359. | Roman Sanchez Florencio | 8413. | Rosales Barrera Mauricio Concepcion |
| 8360. | Romero Canton Julian | 8414. | Rosales Huchim Jose Francisco |
| 8361. | Romero Canton Roman | 8415. | Rosales Ibarra Jose Luis |
| 8362. | Romero Chan Luis Fernando | 8416. | Rosas Alcocer Jorge Alberto |
| 8363. | Romero Trinidad Jorge Alonso | 8417. | Rosas Lopez Ruben Armando |
| 8364. | Romo Duarte Pedro Enrique | 8418. | Rosas Maldonado Francisco Javier |
| 8365. | Ronsaure Martinez Albino | 8419. | Rosas Tello Eliseo |
| 8366. | Rosado Alcocer Hector | 8420. | Rosel Castro Jose Wildoberto |
| 8367. | Rosado Alcocer Hector Jose | 8421. | Rosel Chan Santiago |
| 8368. | Rosado Alcocer Jose Alfonzo | 8422. | Rosel Diaz Ernesto |
| 8369. | Rosado Alcocer Martin Jesus | 8423. | Rosel Diaz Francisco |
| 8370. | Rosado Arjona Cesar Antonio | 8424. | Rosel Diaz Javier Ricardo |
| 8371. | Rosado Bojorquez Alain Jaffeth | 8425. | Rosel Rodriguez Gonzalo Ernesto |
| 8372. | Rosado Caamal Carlos Mercedes | 8426. | Rueda Campos Jose |
| 8373. | Rosado Canul Eduardo Francisco | 8427. | Ruiz  Omar Eduardo |
| 8374. | Rosado Canul Luis | 8428. | Ruiz Acevedo Waldo Jesus |
| 8375. | Rosado Canul Ubaldo Jesus | 8429. | Ruiz Barquet Heber Regino |
| 8376. | Rosado Carranza Demetrio | 8430. | Ruiz Celis Elmo Roberto |
| 8377. | Rosado Castro Juan Manuel | 8431. | Ruiz Celis Marcelino |
| 8378. | Rosado Cetina Carlos Alberto | 8432. | Ruiz Huchim Luis Aurelio |
| 8379. | Rosado Chay Petronilo | 8433. | Ruiz Lopez Carlos Manuel |
| 8380. | Rosado Couoh William Humberto | 8434. | Ruiz Lopez Luis Eduardo |
| 8381. | Rosado Gongora Abimael | 8435. | Ruiz Marin Martin Hernan |
| 8382. | Rosado Gongora Ramon Aaron | 8436. | Ruiz Martin Guillermo Ismael |
| 8383. | Rosado Guemez Edward Rodolfo | 8437. | Ruiz Medrano Miguel Gaspar |
| 8384. | Rosado Lopez Santiago | 8438. | Ruiz Moo Juan Carlos |
| 8385. | Rosado Loria Miguel Angel | 8439. | Ruiz Parra Jorge Alberto |
| 8386. | Rosado Maldonado Carlos Humberto | 8440. | Ruiz Perez Juan Bautista |
| 8387. | Rosado Maldonado Jorge Antonio | 8441. | Ruiz Rivera Daniel |
| 8388. | Rosado Marrufo Mario Eduardo | 8442. | Ruiz Rivera Leonardo |
| 8389. | Rosado Mazan Marcos | 8443. | Ruiz Tamay Venustiano |
| 8390. | Rosado Mena Carlos Rene | 8444. | Ruiz Y Novelo Marcelino |
| 8391. | Rosado Mendez Juan Manuel | 8445. | Sabido Avila Jose Concepcion |
| 8392. | Rosado Mendez Marco Antonio | 8446. | Sabido Coral Juan Gameba |
| 8393. | Rosado Muñoz Carlos Argenis | 8447. | Sabido Cortes Miguel Angel |
| 8394. | Rosado Noh Justo Pastor | 8448. | Sabido Dzib Manases |
| 8395. | Rosado Pech Elio Vigildo | 8449. | Sabido Escalante Jimmy Levy |
| 8396. | Rosado Perez Jose Carlos | 8450. | Sabido Escalante Luis Ricardo |
| 8397. | Rosado Povedano Elmer Gualter | 8451. | Sabido May Jorge Manuel |
| 8398. | Rosado Quintal Jose Agustin | 8452. | Sagundo Figueroa Aranis |
| 8399. | Rosado Romero Juan Francisco | 8453. | Sagundo Mandujano Jose Porfirio |
| 8400. | Rosado Rosado Facundo | 8454. | Saiden Paredes Karin Israel |
| 8401. | Rosado Ruiz Giovanni Nigel | 8455. | Salas  Alberto Joaquin |
| 8402. | Rosado Sansores Eric Emir | 8456. | Salas Alcocer Jesus Antonio |
| 8403. | Rosado Sansores Santiago Manuel De Atocha | 8457. | Salas Alcocer Manuel De Atocha |
| | | 8458. | Salas Barredo Jose De Los Angeles |
| 8404. | Rosado Serrano Ramon | 8459. | Salas Casanova Jose Guadalupe De Jesus |
| 8405. | Rosado Serrano Santiago Gemayel | 8460. | Salas Diaz Randi Raul |
| 8406. | Rosado Serrano Ubaldo | 8461. | Salas Gomez Juan De Dios |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 8462. | Salas Gonzalez Manuel | 8517. | Sanchez Gil Eduard Jose |
| 8463. | Salas Martin Nestor Jesus | 8518. | Sanchez Gil Fernando |
| 8464. | Salas Pech Pablo Gaspar | 8519. | Sanchez Gil Jorge Luis |
| 8465. | Salas Peraza Jorge Enrique | 8520. | Sanchez Gil Ylario Manuel |
| 8466. | Salas Uh Francisco Javier | 8521. | Sanchez Gomez Ezequiel |
| 8467. | Salas Uh Raul | 8522. | Sanchez Gonzalez Luis Reynaldo |
| 8468. | Salazar Balam Alejandro | 8523. | Sanchez Hernandez Fabian |
| 8469. | Salazar Catzin Jose Rafael | 8524. | Sanchez Hernandez Jesus Joel |
| 8470. | Salazar Chan Jose Ricardo | 8525. | Sanchez Hernandez Nahum |
| 8471. | Salazar Chan Juan Julian | 8526. | Sanchez Itz Espiridion |
| 8472. | Salazar Hernandez Julian | 8527. | Sanchez Itz Jose Jaime |
| 8473. | Salazar Manzano Mateo | 8528. | Sanchez Juarez Abner |
| 8474. | Salazar Mendoza Giovani Francisco | 8529. | Sanchez Leon Cesar |
| 8475. | Salazar Mendoza Jorge Arturo | 8530. | Sanchez Lizama Domingo Guzman |
| 8476. | Salazar Mukul Diego | 8531. | Sanchez Lizama Godofredo |
| 8477. | Salazar Poot Manuel Jesus | 8532. | Sanchez Lizama Jose Antonio |
| 8478. | Salazar Sabido Francisco | 8533. | Sanchez Lizama Julio Cesar |
| 8479. | Salazar Saenz Leticia Acasia | 8534. | Sanchez Lope Raul Humberto |
| 8480. | Salazar Tun Pedro Pablo | 8535. | Sanchez Lope Victor Manuel |
| 8481. | Saldivar Hernandez Jorge | 8536. | Sanchez Lopez Eduardo |
| 8482. | Saldivar Muñoz Eric De La Cruz | 8537. | Sanchez Lugo Aurelio |
| 8483. | Salgado Alcudia Cesar | 8538. | Sanchez Lugo Raymundo |
| 8484. | Salgado Ramirez Obando | 8539. | Sanchez Madera Raul Alejandro |
| 8485. | Salinas Couoh Hugo Jesus | 8540. | Sanchez Maldonado Adan Consepcion |
| 8486. | Salinas Reyna Teodulo Julian | 8541. | Sanchez Maldonado Eric Armando |
| 8487. | Salome Triana Carlos Manuel | 8542. | Sanchez Maldonado Javier Enrique |
| 8488. | Salvador Chan Efren | 8543. | Sanchez Manzano Eric Isaias |
| 8489. | Samudio Abundis Wilbert | 8544. | Sanchez Manzano Rogelio |
| 8490. | Sancen Nahuat Deivin Antonio | 8545. | Sanchez Marin Espiridion |
| 8491. | Sancen Nahuat Ronny Efrain | 8546. | Sanchez Marrufo Jose Eustaquio |
| 8492. | Sanchez Acevedo Fernelly Emir | 8547. | Sanchez Marrufo Jose Marcial |
| 8493. | Sanchez Aguilar Daniel Beltsazar | 8548. | Sanchez Marrufo Jose Roberto |
| 8494. | Sanchez Almeida Jacinto | 8549. | Sanchez Marrufo Mario Miguel |
| 8495. | Sanchez Alvarez Jonathan Leonel Santiago | 8550. | Sanchez Martinez Miguel Angel |
| 8496. | Sanchez Alvarez Mario Miguel | 8551. | Sanchez Massa Bernabe |
| 8497. | Sanchez Argaez Vicente | 8552. | Sanchez Massa Luis Fernely |
| 8498. | Sanchez Can Cristobal Octavio | 8553. | Sanchez Massa Pedro Jose |
| 8499. | Sanchez Cardozo Juan Pablo | 8554. | Sanchez Matos Sergio Carlos |
| 8500. | Sanchez Carrillo Miguel Reyes | 8555. | Sanchez May Javier |
| 8501. | Sanchez Carrion Prospero | 8556. | Sanchez May Lorenzo |
| 8502. | Sanchez Ceballos Cesar Orlando | 8557. | Sanchez Montejo Gilberto |
| 8503. | Sanchez Chan Carlos | 8558. | Sanchez Moreno Alberto |
| 8504. | Sanchez Chan Luis Felipe | 8559. | Sanchez Nah Eusebio |
| 8505. | Sanchez Chan Rossana Guadalupe | 8560. | Sanchez Nah Jose Antonio |
| 8506. | Sanchez Che Eric Omar | 8561. | Sanchez Nah Rogelio Felipe |
| 8507. | Sanchez Chi Eric Isaias | 8562. | Sanchez Nah Victor Lorenzo |
| 8508. | Sanchez Chi Leonardo Alberto | 8563. | Sanchez Osorio Azael Antonio |
| 8509. | Sanchez Colli Jorge Jacinto | 8564. | Sanchez Palma Felipe Bartolo |
| 8510. | Sanchez Cruz Felipe | 8565. | Sanchez Palma Luis Armando |
| 8511. | Sanchez Ek Miguel Abisai | 8566. | Sanchez Patron Jose Antonio |
| 8512. | Sanchez Escalante Miguel Angel | 8567. | Sanchez Pech Alfonso Guadalupe |
| 8513. | Sanchez Euan Gabriel Fernado | 8568. | Sanchez Pech Jose Ponciano |
| 8514. | Sanchez Garcia Francisco | 8569. | Sanchez Potenciano Joaquin |
| 8515. | Sanchez Garcia Luis Ernesto | 8570. | Sanchez Povedano Angel |
| 8516. | Sanchez Garcia Rigoberto | 8571. | Sanchez Povedano Eusebio |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | | |
|---|---|---|---|---|
| 8572. | Sanchez Puc Adrian Israel | | 8626. | Sansores Uh Jose Isabel |
| 8573. | Sanchez Ramon Claudio | | 8627. | Sansores Uh Moises |
| 8574. | Sanchez Ramos Roberto Manuel | | 8628. | Santaman Cabañas Cenobio |
| 8575. | Sanchez Rodriguez Sergio Raymundo | | 8629. | Santaman Canche Luis Alberto |
| 8576. | Sanchez Sunsa Cesar Alberto | | 8630. | Santaman Santiago Anastacio |
| 8577. | Sanchez Tamayo Fernando | | 8631. | Santaman Santiago Carlos |
| 8578. | Sanchez Torres Jose Abelardo | | 8632. | Santamand Cabañas Procoro |
| 8579. | Sanchez Torres Victor Manuel | | 8633. | Santana Aldecua Jose Humberto |
| 8580. | Sanchez Ucan Eduardo Jose | | 8634. | Santana Bacab Jose Emiliano |
| 8581. | Sanchez Ucan Jose Gabriel | | 8635. | Santana Bacab Mauro Israel |
| 8582. | Sanchez Ucan Juan Manuel | | 8636. | Santana Brito Miguel Angel |
| 8583. | Sanchez Vargas Robert Alexis | | 8637. | Santana Castillo William |
| 8584. | Sanchez Y Celis Jose Ines | | 8638. | Santana Cauich Juan Fernando |
| 8585. | Sanchez Y Koj Rogelio | | 8639. | Santana Cetina Jose Francisco |
| 8586. | Sanchez Y Koj Santos Francisco | | 8640. | Santana Cetina Jose Mauricio |
| 8587. | Sanchez Yam Jose Rogerio | | 8641. | Santana Cetina Jose Melecio |
| 8588. | Sanchez Zarate Amadeo | | 8642. | Santana Chay Mario |
| 8589. | Sanchez Zavala Eliceo | | 8643. | Santana Chin Wiliam Manuel |
| 8590. | Sanchez Zavala Raymundo | | 8644. | Santana Dominguez Eladio Nicolas |
| 8591. | Sanchez Zavala Ricardo De La Cruz | | 8645. | Santana Maldonado Fernando Augusto |
| 8592. | Sandoval  Eusebio | | 8646. | Santana Maldonado Isidro Martin |
| 8593. | Sandoval Cen Jose Antonio | | 8647. | Santana Maldonado Manuel Ivan |
| 8594. | Sandoval Chuc Edgar Misael | | 8648. | Santana Maldonado San Juan Aposto |
| 8595. | Sandoval Espinosa Marcos | | 8649. | Santana Maldonado Wilian Jose |
| 8596. | Sandoval Heredia Wilberth | | 8650. | Santana Noh Jorge Jose |
| 8597. | Sandoval Poot Walter Ademar | | 8651. | Santana Pinzon Jorge Fabian |
| 8598. | Sandoval Rodriguez Oscar Manuel De Atocha | | 8652. | Santana Uvalle Jose Enrique |
| | | | 8653. | Santes Santiago Guadalupe |
| 8599. | Sandoval Rodriguez Raul Humberto | | 8654. | Santiago Albornoz Andrea |
| 8600. | Sandoval Solis Angel Arcangel | | 8655. | Santiago Albornoz Enrique |
| 8601. | Sandoval Uicab Jose Adalberto De Jesus | | 8656. | Santiago Albornoz Jaime |
| 8602. | Sandy Manrrique Paulo Adalberto | | 8657. | Santiago Sierra Emilio |
| 8603. | Sanmiguel Baas Simon Fidel | | 8658. | Santiago Uc Felipe Antonio |
| 8604. | Sansen Chulim Dionisio | | 8659. | Santiago Vazquez Moises |
| 8605. | Sansen Mendez Gerardo Omar | | 8660. | Santos Cervantes Manuel Jesus |
| 8606. | Sansen Sosa Cruz Alberto | | 8661. | Santos Chuil Saul |
| 8607. | Sansor Alcocer Carlos Manuel | | 8662. | Santos Diaz Abraham Oswaldo |
| 8608. | Sansor Chale Jose Geronimo | | 8663. | Santos Diaz Pedro Ernesto |
| 8609. | Sansores Alcocer Angel Gabriel | | 8664. | Santos Dzul Ramon |
| 8610. | Sansores Alcocer Delio Armin | | 8665. | Santos Martin Jorge |
| 8611. | Sansores Alcocer Edier Robert | | 8666. | Santos Nuñez Luis Alberto |
| 8612. | Sansores Chi Samuel Roman | | 8667. | Santos Pech Edilberto |
| 8613. | Sansores Contreras Jesus Esequiel | | 8668. | Santos Pomol Jesus Geremias |
| 8614. | Sansores Davila Edier Francisco | | 8669. | Santos Soberanis Angel Yoe |
| 8615. | Sansores Marfil Francis Herve | | 8670. | Santos Solis Jose Francisco |
| 8616. | Sansores Marfil Jose Raul | | 8671. | Santos Uc Julian Ismael |
| 8617. | Sansores Marfil Manuel | | 8672. | Santos Villanueva Daniel |
| 8618. | Sansores Massa Carlos Manuel | | 8673. | Santos Villanueva Noe |
| 8619. | Sansores Rivero Juan Carlos | | 8674. | Santoyo  Ignacio Silverio |
| 8620. | Sansores Sanchez Deybi Gabriel | | 8675. | Santoyo  Manuel Eleazar |
| 8621. | Sansores Sansor Francisco | | 8676. | Santoyo Uicab Angel Manuel |
| 8622. | Sansores Sansores Jose Edwin | | 8677. | Santoyo Uicab Jaime Aniel |
| 8623. | Sansores Serrano Edwin Saul | | 8678. | Santoyo Velazquez Jose Eliazar |
| 8624. | Sansores Uh Eliseo | | 8679. | Santoyo Velazquez Julio Humberto |
| 8625. | Sansores Uh Esteban | | 8680. | Santoyo Velazquez Manuel Jesus |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 8681. | Santoyo Velazquez Sergio Alejandro | 8736. | Sierra Delgado Julio |
| 8682. | Santoyo Zapata Juan | 8737. | Sierra Fernandez Anastacio De Jesus De Atocha |
| 8683. | Sarabia Dzul Jorge Isabel | | |
| 8684. | Sarabia Flores Jose Leonor | 8738. | Sierra Marrufo Karlos Jesus |
| 8685. | Sarabia Perez Jacinto Antonio | 8739. | Sierra Rejon Rosendo Francisco |
| 8686. | Sarabia Y Cen Jose Refugio | 8740. | Sierra Santos Ramon Alberto |
| 8687. | Sarabia Y Quintal Jose Manuel | 8741. | Sierra Uicab Angel Ernesto |
| 8688. | Sarao Garcia Jose Juan | 8742. | Sierra Uicab Manuel Francisco |
| 8689. | Sarao Magaña Jose | 8743. | Silva Alcocer Manuel Jesus |
| 8690. | Sarao Reyes Pedro | 8744. | Silva Arceo Manuel Abraham |
| 8691. | Sarao Reyes Salomon | 8745. | Silveira Huchim Jorge Alberto |
| 8692. | Sarmiento Flores Ramon | 8746. | Silveira Huchim Renan Carlos |
| 8693. | Sauri Alavez Adolfo Dolores | 8747. | Silveira Huchim Roberto Del Pilar |
| 8694. | Sauri Chulim Jaime Gregorio | 8748. | Silveira Ku Jose Santiago |
| 8695. | Sauri Espinosa Edgardo | 8749. | Silveira Meraz Miguel Angel |
| 8696. | Sauri Sansores Raul Arseño | 8750. | Silveira Mex Eliseo |
| 8697. | Segovia Matu Renan Cruz | 8751. | Silveira Trejo Jose Delfin |
| 8698. | Segovia Yah Jose Rolando | 8752. | Silvente Lavadores Luis Alonzo |
| 8699. | Segura Basulto Edwin Del Pilar | 8753. | Sima Noh Manuel De Jesus |
| 8700. | Segura Cat Alberto | 8754. | Soberanis Escalante Jose Guadalupe |
| 8701. | Segura Cruz Luis Eduardo | 8755. | Soberanis May Jonathan De Jesus |
| 8702. | Segura Licona David Joel | 8756. | Soberanis Perez Rodolfo |
| 8703. | Segura Licona Pedro Itiel | 8757. | Soberanis Solis Rodolfo Manuel |
| 8704. | Segura Mendez Marvin Enrique | 8758. | Solis  Armando Jose |
| 8705. | Segura Mezquita Ernesto Eugenio | 8759. | Solis  Freddy Eduardo |
| 8706. | Segura Ruiz San Pedro | 8760. | Solis  Manuel De Atocha |
| 8707. | Segura Tamayo Victor Uriel | 8761. | Solis Alcocer Carlos Enrique |
| 8708. | Serralta Gonzalez Erlindo | 8762. | Solis Alcocer Jose Luis |
| 8709. | Serralta Lozano Henrri Daniel | 8763. | Solis Avila Gerardo Iroon |
| 8710. | Serralta Lozano Herlindo | 8764. | Solis Balam Gilberto |
| 8711. | Serralta Lozano Julio | 8765. | Solis Caballero Geovan David |
| 8712. | Serralta Lozano Martimiliano | 8766. | Solis Cauich Wilbert Jesus |
| 8713. | Serralta Lozano Rafael | 8767. | Solis Chay Isaias Isarael |
| 8714. | Serrano Alcocer Ernesto | 8768. | Solis Chay Jose Armando |
| 8715. | Serrano Alcocer Jesus Elizandy | 8769. | Solis Chay Jose Sergio Ivan |
| 8716. | Serrano Cervantes Jorge Ivan | 8770. | Solis Chuc Hernan |
| 8717. | Serrano Davila Aldo Oliver | 8771. | Solis Couoh Mario Enrique |
| 8718. | Serrano Maldonado Jose Argemiro | 8772. | Solis Cupul William David |
| 8719. | Serrano Marfil Noe Salvador | 8773. | Solis Escalante Angel Manuel |
| 8720. | Serrano Marrufo Irma Rubi | 8774. | Solis Felix Felipe De Jesus |
| 8721. | Serrano Marrufo Jose Javier | 8775. | Solis Felix Roman Antonio |
| 8722. | Serrano Marrufo Omar | 8776. | Solis Fuentes David Ricardo |
| 8723. | Serrano Marrufo Santiago | 8777. | Solis Fuentes Roberto Javier |
| 8724. | Serrano Rebolledo Jose Alejandro | 8778. | Solis Garcia Bayro Orlando |
| 8725. | Serrano Rosado Delmar Jesus | 8779. | Solis Grajales Manuel De Atocha |
| 8726. | Serrano Sanchez Sauna | 8780. | Solis Hernandez David Emanuel |
| 8727. | Serrano Trejo Delmar Jesus | 8781. | Solis Lara Carlos Arturo |
| 8728. | Serrano Trejo Jose Elizandy | 8782. | Solis Lara Pedro Manuel |
| 8729. | Serrano Trejo Jose Salvador | 8783. | Solis Lara Wilbert Jesus |
| 8730. | Sierra Aguirre Jose Jesus | 8784. | Solis Lopez Jose Julian |
| 8731. | Sierra Cajun Victor Manuel | 8785. | Solis Lopez Juan De La Cruz |
| 8732. | Sierra Cardeña Hoffir Moises | 8786. | Solis Lopez Luis Antonio |
| 8733. | Sierra Chi Jose Angel Roman | 8787. | Solis Lopez Natalio Alfonso |
| 8734. | Sierra Chi Wiliam Jesus | 8788. | Solis Maldonado Albaro Andres De La Cruz |
| 8735. | Sierra Delgado Francisco Gabriel | 8789. | Solis Maldonado Hilario Gumersindo |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 8790. | Solis Maldonado Jose Ventura | 8845. | Sosa Castro Erick Damian |
| 8791. | Solis Maldonado Rafael Antonio | 8846. | Sosa Castro Jorge Octavio |
| 8792. | Solis May Guadalupe Leonardo | 8847. | Sosa Castro Jose Abelardo |
| 8793. | Solis May Jesus Salvador | 8848. | Sosa Chale Mario Alberto |
| 8794. | Solis Medina Buenaventura | 8849. | Sosa Chan Herber Rene |
| 8795. | Solis Medina Francisco Javier | 8850. | Sosa Chan Mario Alberto |
| 8796. | Solis Niño Juan Manuel | 8851. | Sosa Chan Martin |
| 8797. | Solis Ortiz Catalino | 8852. | Sosa Chan Ricardo Martin |
| 8798. | Solis Peraza Hugo Fernando | 8853. | Sosa Chavez Jose Rogerio |
| 8799. | Solis Perez Filiberto | 8854. | Sosa Contreras Guadalupe Armando |
| 8800. | Solis Perez Francisco | 8855. | Sosa Cruz Victor Emmanuel |
| 8801. | Solis Perez Roman Manuel | 8856. | Sosa Ek Javier Enrique |
| 8802. | Solis Ramirez Jose Luis | 8857. | Sosa Estrella Marcelino Joaquin |
| 8803. | Solis Ramos Alvaro Agustin | 8858. | Sosa Frias Pedro Pablo |
| 8804. | Solis Ramos Luis Rafael | 8859. | Sosa Gil Jose Santiago |
| 8805. | Solis Rangel Gaspar | 8860. | Sosa Gil Julio Cesar |
| 8806. | Solis Rodriguez Ivan Ariel | 8861. | Sosa Gomez Juan Bautista |
| 8807. | Solis Salas Eider Jesus | 8862. | Sosa Hernandez Carlos Felipe |
| 8808. | Solis Salas Francisco Javier | 8863. | Sosa Hernandez Marcelino |
| 8809. | Solis Salas Jose Julian | 8864. | Sosa Hernandez Marcos |
| 8810. | Solis Salas Luis Antonio | 8865. | Sosa Manrrique Cesar David |
| 8811. | Solis Sanchez Jesus German | 8866. | Sosa Mendez Francisco |
| 8812. | Solis Sierra Carlos Manuel | 8867. | Sosa Pacheco Jose Juan |
| 8813. | Solis Sierra Luis Rafael | 8868. | Sosa Pacheco Luis Reyes |
| 8814. | Solis Ucan Carlos Cesar | 8869. | Sosa Pacheco Manuel |
| 8815. | Solis Uicab Daniel Alfredo | 8870. | Sosa Pech Geovani |
| 8816. | Solis Ureña Juan Carlos | 8871. | Sosa Pech Juan Humberto |
| 8817. | Solis Ureña Luis Alfonso | 8872. | Sosa Pech Ramon Alberto |
| 8818. | Solis Valdez Jose Asuncion | 8873. | Sosa Pool Marcelo |
| 8819. | Solis Y Marrufo Carmelo Francisco | 8874. | Sosa Pool Santiago |
| 8820. | Solorio Barbosa Angel Guadalupe | 8875. | Sosa Quijano Nicolas Armin |
| 8821. | Solorio Barbosa Marcos De Atocha | 8876. | Sosa Ramon Lino |
| 8822. | Solorio Pech Reyes Pascual | 8877. | Sosa Roman Justo |
| 8823. | Solorio Uc Jose Guadalupe | 8878. | Sosa Sanchez Carlos Enrique |
| 8824. | Solorio Valencia Juan Pablo | 8879. | Sosa Sanchez Filemon |
| 8825. | Solorzano Sanchez Javier | 8880. | Sosa Sanchez Isauro |
| 8826. | Son Cruz Israel Jesus | 8881. | Sosa Sanchez Jose Adrian |
| 8827. | Sonda  Sebastian | 8882. | Sosa Sanchez Juan Bautista |
| 8828. | Sonda Baas Jose Idelfonso | 8883. | Sosa Sanchez Luis |
| 8829. | Sonda Baas Vicente | 8884. | Sosa Sanchez Manuel |
| 8830. | Sonda Canul Victor Alonso | 8885. | Sosa Sanchez Santiago |
| 8831. | Sonda Estrella Angel Gabriel | 8886. | Sosa Talle Victor Manuel |
| 8832. | Sonda Estrella Mario Rafael | 8887. | Sosa Tzab Cesar Vidal |
| 8833. | Sonda Valdez Jorge Luis | 8888. | Sosa Tzab Eradio |
| 8834. | Sosa Balam David Manuel | 8889. | Sosa Tzab Felix Augusto |
| 8835. | Sosa Barrera Alberto Renee | 8890. | Sosa Uicab Claudio Abelino |
| 8836. | Sosa Betanzo Hipolita | 8891. | Sosa Valle Martha Isabel |
| 8837. | Sosa Caamal Eladio Eversain | 8892. | Sosa Vera Jorge Antonio |
| 8838. | Sosa Caballero Manuel Martin | 8893. | Sosa Vera Juan Carlos |
| 8839. | Sosa Canto Armando Alberto | 8894. | Soto  Cob Luis Emilio |
| 8840. | Sosa Canto Jose Gabino | 8895. | Suarez Chan Julio Francisco |
| 8841. | Sosa Canto Jose Roman | 8896. | Suarez Gomez Jorge Manuel |
| 8842. | Sosa Canto Luis Enrique | 8897. | Suarez Gomez Jose Felipe |
| 8843. | Sosa Castillo Juan Gabriel | 8898. | Suarez Gonzalez Antonio |
| 8844. | Sosa Castro Elber Arsenio | 8899. | Suarez Sagundo Jose Manuel |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 8900. | Suarez Solis Ramon Ysidro | 8955. | Tamayo Chim Tiburcio |
| 8901. | Suarez Villanueva Jose Rogelio | 8956. | Tamayo Dominguez Carlos Francisco |
| 8902. | Suaste Cab Jhonatan | 8957. | Tamayo Dzul Francisco |
| 8903. | Suaste Dominguez Jose Guadalupe | 8958. | Tamayo Dzul Santos Isidro |
| 8904. | Sulu Ku Jose Avelino | 8959. | Tamayo Dzul Santos Reyes |
| 8905. | Sulub Canul Miguel Angel | 8960. | Tamayo Jimenez Leonardo Isidro |
| 8906. | Sulub Martinez Manuel Abraham | 8961. | Tamayo Kantun Evaristo |
| 8907. | Sulub Pat Ernesto | 8962. | Tamayo Kantun Jose Luis |
| 8908. | Sulub Tun Jose Antonio | 8963. | Tamayo Kantun Jose Rene |
| 8909. | Sulub Tun Jose Fernando | 8964. | Tamayo Ku Gregorio |
| 8910. | Sulub Uc Jorge | 8965. | Tamayo Ku Luis Alberto |
| 8911. | Sunza Caamal Robert Renan | 8966. | Tamayo Ku Manuel Luciano |
| 8912. | Sunza Puc Mario Ruben | 8967. | Tamayo Lizama Edgardo Antonio |
| 8913. | Sunza Tamayo Wilbert Alberto | 8968. | Tamayo Lora Beybi Roman |
| 8914. | Sunza Torres Santos Gilberto | 8969. | Tamayo Maldonado Felipe Manuel |
| 8915. | Tabasco Acevedo Delfio | 8970. | Tamayo Maldonado Pedro Pablo |
| 8916. | Tabasco Acevedo Ramiro | 8971. | Tamayo May Angel Eduardo |
| 8917. | Tabasco Alcocer Ever Manuel | 8972. | Tamayo May Samuel David |
| 8918. | Tabasco Alcocer Pablo Guadalupe | 8973. | Tamayo Mex Francisco Javier |
| 8919. | Tabasco Alcocer Reyes Pastor | 8974. | Tamayo Mex Santos Reyes De Eduardo |
| 8920. | Tabasco Celis Manuel Jesus | 8975. | Tamayo Moo Carlos Javier |
| 8921. | Tabasco Celis Mario Alberto | 8976. | Tamayo Moo Julio Antonio |
| 8922. | Tabasco Marfil Adan Ramiro | 8977. | Tamayo Padron Jose Jesus |
| 8923. | Tabasco Marfil Raul Atocha | 8978. | Tamayo Pech Elias Jedeon |
| 8924. | Tabasco Marfil Wabi Martin | 8979. | Tamayo Perez Jesus Nain |
| 8925. | Tabasco Massa Abraham | 8980. | Tamayo Polanco Isidro |
| 8926. | Tabasco Massa Felipe De Jesus | 8981. | Tamayo Quiñones Reyes Osvaldo |
| 8927. | Tabasco Massa Jose | 8982. | Tamayo Rodriguez Juan Leovigildo |
| 8928. | Tabasco Massa Pablo Marbin | 8983. | Tamayo Salazar Jorge Luis |
| 8929. | Tabasco Pat Martin Del Carmen | 8984. | Tamayo Tun Victor Manuel |
| 8930. | Tabasco Pat Reyes Gaspar | 8985. | Tamayo Velasquez Alex Ernesto |
| 8931. | Tabasco Pat Reyes Jesus | 8986. | Tamayo Y Lizama Clarence Neil |
| 8932. | Tabasco Ramos Jesus Raul | 8987. | Tamayo Y Mantin Zenon Marcial |
| 8933. | Tabasco Ramos Jose Isabel | 8988. | Tamayo Yam Jose Luis |
| 8934. | Tabasco Rojas Victor Manuel | 8989. | Tapia Koyoc Jose Javier |
| 8935. | Tabasco Rosado Cristofer | 8990. | Tapia Tapia Victor Manuel |
| 8936. | Tabasco Rosado Jesus Raul | 8991. | Tapia Y May Jacinto |
| 8937. | Talle  Moo Manuel Jesus | 8992. | Taye Basto Florencio |
| 8938. | Tamay Canul Angel Gabriel | 8993. | Taye Moo Jose Osvaldo |
| 8939. | Tamay Espinosa Jacinto Roberto | 8994. | Taye Sanchez Luis Alberto |
| 8940. | Tamay Pinzon Eleazar | 8995. | Tec Arana Florencio De Jesus |
| 8941. | Tamayo  Jose Martin | 8996. | Tec Arana Manuel Enrique |
| 8942. | Tamayo  Manuel Jesus | 8997. | Tec Be Rufino |
| 8943. | Tamayo Arce Isaias | 8998. | Tec Caballero Luis Alberto |
| 8944. | Tamayo Arce Juan Gabriel | 8999. | Tec Chan Felipe De Jesus |
| 8945. | Tamayo Aviles Luis Antonio | 9000. | Tec Chi Jose Adrian |
| 8946. | Tamayo Borges Kael Andres | 9001. | Tec Chi Pablo Melchor |
| 8947. | Tamayo Cab Benigno | 9002. | Tec Colli Carlos Manuel |
| 8948. | Tamayo Cab Candido | 9003. | Tec Gonzalez Jari Yosigen |
| 8949. | Tamayo Cab Zenom Marcial | 9004. | Tec Helguera Victor Manuel |
| 8950. | Tamayo Campos Marco Antonio | 9005. | Tec Herrera Jose Alberto |
| 8951. | Tamayo Celis Edgar Javier | 9006. | Tec Huchim Gregorio |
| 8952. | Tamayo Celis Miguel Hidalgo | 9007. | Tec Kuh Mauricio |
| 8953. | Tamayo Chan Federico | 9008. | Tec Mancilla Angel Ossie |
| 8954. | Tamayo Chim Joaquin | 9009. | Tec Navarro Carlos Ines |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 9010. | Tec Navarro Carmelo De Jesus | 9065. | Toraya  Mario Santiago |
| 9011. | Tec Navarro Dolores Adrian | 9066. | Toraya Cupul Martin Alexander |
| 9012. | Tec Navarro Francisco Bernabe | 9067. | Toraya Martin Felipe |
| 9013. | Tec Navarro Jose Candelario | 9068. | Toraya Y Martin Porfirio |
| 9014. | Tec Navarro Roque Jacinto | 9069. | Torres Alavez Ruben Enrique |
| 9015. | Tec Noh Jorge Manuel | 9070. | Torres Arjona Diego Alfonso |
| 9016. | Tec Noh Juan Francisco | 9071. | Torres Campos Jesus Elezer |
| 9017. | Tec Novelo Emilio | 9072. | Torres Ciau Gabriel |
| 9018. | Tec Ontiveros Bernardo | 9073. | Torres Ciau Juan Nazario |
| 9019. | Tec Pat Mario Jesus | 9074. | Torres Cruz Juan Carlos |
| 9020. | Tec Pat Salvador Jesus | 9075. | Torres Flores Santiago |
| 9021. | Tec Pech Santiago Alberto | 9076. | Torres Gomez Francisco Guadalupe |
| 9022. | Tec Pool Alvaro | 9077. | Torres Gomez Jesus Alberto |
| 9023. | Tec Pool Juan Adolfo | 9078. | Torres Herrera Magin |
| 9024. | Tec Quijano Jose Angel | 9079. | Torres Jimenez Domingo Francisco |
| 9025. | Tec Santana Jose Baltazar | 9080. | Torres Jimenez Jorge Antonio |
| 9026. | Tec Tep Santos Tomas | 9081. | Torres Jimenez Mardonio |
| 9027. | Tec Tun Jose Silvestre | 9082. | Torres Lizama Aurelio |
| 9028. | Tec Tzuc Jose Asuncion | 9083. | Torres Lopez Roberto |
| 9029. | Tec Y Chan Felipe | 9084. | Torres May Benito |
| 9030. | Tec Y Tamayo Hilario | 9085. | Torres May Julio Emilio |
| 9031. | Tec Y Tamayo Maximiliano | 9086. | Torres May Miguel |
| 9032. | Tec Yam Daniel Jesus | 9087. | Torres May Nazario |
| 9033. | Teh Castro Juan Antonio | 9088. | Torres May Santiago |
| 9034. | Tejeda Galmiche Daniel | 9089. | Torres Nah Clemente Jose |
| 9035. | Tejeda  Wilberth Antonio | 9090. | Torres Novelo Gonzalo Eugenio |
| 9036. | Tejero Cab Jose Martin Pascual | 9091. | Torres Novelo Juan Carlos |
| 9037. | Tejero Muñoz Luis Enrique | 9092. | Torres Novelo Luis Jorge |
| 9038. | Tejero Perez Martin Jacinto | 9093. | Torres Pech Antonio |
| 9039. | Temix Mayoral Nemecio | 9094. | Torres Pech Benigno |
| 9040. | Tenorio Medina Fernando | 9095. | Torres Pech Jose Feliciano |
| 9041. | Tep Cohuo Catalino | 9096. | Torres Pech Nicolas |
| 9042. | Tep Couo Hilario | 9097. | Torres Salas Victor Jesus |
| 9043. | Tep Cupul Silvino | 9098. | Torres Tamayo Emmanuel |
| 9044. | Tep Estrella Josue Abimael | 9099. | Torres Tamayo Isaias |
| 9045. | Tep Euan Jorge Rodrigo | 9100. | Torres Tamayo Juan Jose |
| 9046. | Tep Euan Victor Daniel | 9101. | Torres Triay Carlos Porfirio |
| 9047. | Tepal Espinola Miguel Alfonso | 9102. | Torres Uicab Joel |
| 9048. | Tinal Chuc Ernesto | 9103. | Torres Villanueva Santiago De Jesus |
| 9049. | Tinal Dzul Luis Alberto | 9104. | Torres Y  Ojeda Jose Antonio |
| 9050. | Tinal Koyoc Rodolfo | 9105. | Torres Y Uicab Higinio Sorobabel |
| 9051. | Tinal Pech Jorge Alberto | 9106. | Torres Zacarias Eusebio |
| 9052. | Tinal Pech Luis Alberto | 9107. | Torres Zapata Fredy Jesus |
| 9053. | Tinal Puc Julio Hector | 9108. | Treinen Crespo Thomas |
| 9054. | Tinal Puc Victor Manuel De Jesus | 9109. | Trejo Aguilar Antonio |
| 9055. | Tinal Tuyub Filiberto | 9110. | Trejo Aguilar Baltazar |
| 9056. | Tinal Tuyub Jacinto | 9111. | Trejo Aguilar Ermilo |
| 9057. | Tinal Tuyub Mario De Jesus | 9112. | Trejo Aguilar Felipe |
| 9058. | Tintore Gonzalez Ruben Bernave | 9113. | Trejo Aguilar Irby Felipe |
| 9059. | Tintore Rejon Jorge Alberto | 9114. | Trejo Aguilar Ramiro |
| 9060. | Tintore Torres Jesus Manuel | 9115. | Trejo Canche Jose Luis |
| 9061. | Toledo Arguello Juan De Dios | 9116. | Trejo Chi Jose Arturo |
| 9062. | Tome Chacon Rafael | 9117. | Trejo Guillen Gregorio |
| 9063. | Tome Duarte Carlos Ysauro | 9118. | Trejo Hernandez Jose Humberto |
| 9064. | Torales Silva Donaciano | 9119. | Trejo Martin Wilberth Estanislao |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 9120. | Trejo May Miguel Arcangel | 9175. | Tun Herrera Romel Augusto |
| 9121. | Trejo Peraza Albar Alberto | 9176. | Tun Hoy Jesus Armando |
| 9122. | Trejo Peraza Juan Lorenzo | 9177. | Tun Huchin Gaspar Manuel |
| 9123. | Trejo Peraza Marcial Fernando | 9178. | Tun Huchin Jorge Luis |
| 9124. | Trejo Trejo Delio | 9179. | Tun Huchin Jose Angel |
| 9125. | Trejo Trejo Fernando | 9180. | Tun Huchin Mario Baltazar |
| 9126. | Trejo Y Palma Jose Ines | 9181. | Tun Kuyoc Carlos Manuel |
| 9127. | Treviño Concha Jose Antonio | 9182. | Tun Manzanero Fernando |
| 9128. | Treviño Concha Juan Felipe | 9183. | Tun Manzanero Rolando |
| 9129. | Treviño Dzul Candelario | 9184. | Tun Marrufo Juan De Dios |
| 9130. | Trinidad Chuc Jose Francisco | 9185. | Tun Martin Jonh Stephanie |
| 9131. | Trinidad Moreno Felix | 9186. | Tun Martin Wilbert Fernando |
| 9132. | Trinidad Uicab Miguel Alfredo | 9187. | Tun May Cesar Eduardo |
| 9133. | Trinidad Uicab Rosario Del Carmen | 9188. | Tun May Jose Luis |
| 9134. | Trujillo Cab Jesus Efrain | 9189. | Tun Noh Carlos Ricardo |
| 9135. | Trujillo Gamboa Hittler | 9190. | Tun Pacheco Cesar Alexander |
| 9136. | Trujillo Morales Victorino | 9191. | Tun Pat Alexander Alberto |
| 9137. | Trujillo Ojeda Manuel Enrique | 9192. | Tun Pat Carlos Enrique |
| 9138. | Trujillo Yam Martin Justino | 9193. | Tun Pech Eddier Francisco |
| 9139. | Trujillo Yam Valentin Guadalupe | 9194. | Tun Pech Jose Castor |
| 9140. | Tullub Ramirez Humberto De Jesus | 9195. | Tun Pech Jose Martin |
| 9141. | Tun Ake Dario Esequiel | 9196. | Tun Rodriguez Gilbert Higinio |
| 9142. | Tun Ake David Alejandro | 9197. | Tun Sanchez Francisco |
| 9143. | Tun Argaez Jose Felix | 9198. | Tun Sanchez Mario Rolando |
| 9144. | Tun Argaez Reyes | 9199. | Tun Solis Jose Carlos |
| 9145. | Tun Aviles Carlos Jose | 9200. | Tun Tamayo Jose Armando |
| 9146. | Tun Aviles Jose Alfredo | 9201. | Tun Tamayo Jose Daniel |
| 9147. | Tun Cab Aurelio | 9202. | Tun Tamayo Miguel Angel |
| 9148. | Tun Cab Jose Isabel | 9203. | Tun Tamayo Victor Manuel |
| 9149. | Tun Caballero Jose Miguel | 9204. | Tun Tep Alberto |
| 9150. | Tun Can Daniel Leonardo | 9205. | Tun Tep Jose Alfredo |
| 9151. | Tun Can Edwin Wilfrido | 9206. | Tun Tep Jose Vicente |
| 9152. | Tun Can Manuel | 9207. | Tun Tep Juan Bautista |
| 9153. | Tun Canche Fredy Erminio | 9208. | Tun Tep Santos Alejandro |
| 9154. | Tun Ceh Felipe De Jesus | 9209. | Tun Tzuc Gilberto Eduardo |
| 9155. | Tun Ceh Miguel Angel | 9210. | Tun Uc Jose Santos Bernabe |
| 9156. | Tun Chan Carlos Humberto | 9211. | Tun Ucan Victor Luciano |
| 9157. | Tun Chan Celso Victor | 9212. | Tun Uh Bartolome |
| 9158. | Tun Chan Jose Ambrosio | 9213. | Tun Uicab Carlos Antonio |
| 9159. | Tun Chan Jose Francisco | 9214. | Tun Uicab Jose Daniel |
| 9160. | Tun Chan Pedro Jose | 9215. | Tun Xiu Manuel Jesus |
| 9161. | Tun Chi Orlando De Jesus | 9216. | Tun Y Tamayo Bartolo Joaquin |
| 9162. | Tun Chi William Ancelmo | 9217. | Turriza Bobadilla Jose Manuel |
| 9163. | Tun Cime Faustino | 9218. | Tus Eligio Manuel Martin |
| 9164. | Tun Dzib Manuel Jesus | 9219. | Tus Sansores Santiago |
| 9165. | Tun Dzul Carlos Manuel | 9220. | Tuyin Cumi Jose Wilbert |
| 9166. | Tun Dzul Evaristo | 9221. | Tuyin Hernandez Jose Alejandro |
| 9167. | Tun Echavarria Jose De La Cruz | 9222. | Tuyin Kantun Jose Luis |
| 9168. | Tun Flores Gilberto | 9223. | Tuyub Nuñez Daniel |
| 9169. | Tun Flores Martin Gabriel | 9224. | Tuyub Nuñez Jose Asuncion |
| 9170. | Tun Flores Pedro | 9225. | Tuyub Quintal Juan Alberto |
| 9171. | Tun Galaz Alberth Prudencio | 9226. | Tuyub Sanchez Jose Luis |
| 9172. | Tun Garrido Francisco Javier | 9227. | Tuyub Valdez Luis Armando |
| 9173. | Tun Gonzalez Francisco Antonio | 9228. | Tuz Avilez Victor Humberto |
| 9174. | Tun Herrera Juan Jose | 9229. | Tuz Baas Martin Teodoro |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 9230. | Tuz Canul Eusebio | 9285. | Tzab Yama Julio Vidal |
| 9231. | Tuz Chay Wilbet Jesus | 9286. | Tzab Yama Vicente |
| 9232. | Tuz Eligio Jose Domingo | 9287. | Tzab Yerbes Jesus Manuel |
| 9233. | Tuz Eligio Juan Roman | 9288. | Tzab Yerbes Jose Adrian |
| 9234. | Tuz Gil Santiago | 9289. | Tzec Adrian Emilio Manuel |
| 9235. | Tuz Mut Pascual | 9290. | Tzec Chel Ezequiel |
| 9236. | Tuz Pool Fredy Antonio | 9291. | Tzec Dzul Jose Guadalupe |
| 9237. | Tuz Tuz Efren Jesus | 9292. | Tzec Magaña Victor Javier |
| 9238. | Tuz Tuz Jose Ines | 9293. | Tzec Magaña William Rene |
| 9239. | Tuz Tuz Ramon | 9294. | Tzec May Reyes Gaspar |
| 9240. | Tuz Tuz Reyes Esteban | 9295. | Tzec Naal Luis Tirso |
| 9241. | Tuz Tuz Rigel Ignacio | 9296. | Tzec Quen Daniel |
| 9242. | Tuz Tzuc Freddy De Jesus | 9297. | Tzec Sosa Bartolo |
| 9243. | Tuz Tzuc Jorge Eleuterio | 9298. | Tzec Sosa Ernesto |
| 9244. | Tuz Tzuc Jose Alejandro | 9299. | Tzec Sosa Isidro |
| 9245. | Tuz Varguez Silvio Ancelmo | 9300. | Tzec Tun Luis Felipe |
| 9246. | Tzab Argaez Jose Salvador | 9301. | Tzuc  Camilo |
| 9247. | Tzab Caamal Eugenio | 9302. | Tzuc  Jose Casimiro |
| 9248. | Tzab Caamal Jose Asuncion | 9303. | Tzuc  Roberto |
| 9249. | Tzab Caamal Jose Ubaldo | 9304. | Tzuc Alonzo Rogelio |
| 9250. | Tzab Caamal Juan Miguel | 9305. | Tzuc Borges Felipe De Jesus |
| 9251. | Tzab Caamal Rosendo Albino | 9306. | Tzuc Borges Juan Alberto |
| 9252. | Tzab Caamal Rudy Alexandro | 9307. | Tzuc Borgez Jose Martin |
| 9253. | Tzab Canul Francisco Javier | 9308. | Tzuc Borgez Luis Felipe |
| 9254. | Tzab Castro Vidal Rodolfo | 9309. | Tzuc Borgez Ricardo |
| 9255. | Tzab Dzul Juan Jose | 9310. | Tzuc Canul Jose Rodolfo |
| 9256. | Tzab Ek Jose Federico | 9311. | Tzuc Chable Gaspar |
| 9257. | Tzab Ek Jose Gregorio | 9312. | Tzuc Chable Pascual |
| 9258. | Tzab Hernandez Roger Armando | 9313. | Tzuc Chan Felipe De Jesus |
| 9259. | Tzab Matu Luis Roberto | 9314. | Tzuc Chan Jose Sergio Javier |
| 9260. | Tzab Mendez Vicente Jesus | 9315. | Tzuc Chim Armando Federico |
| 9261. | Tzab Naal Jose Armando | 9316. | Tzuc Chim Jose Enrique |
| 9262. | Tzab Noh Andres | 9317. | Tzuc Chim Juan Bautista |
| 9263. | Tzab Noh Donato | 9318. | Tzuc Chim Luis Alberto |
| 9264. | Tzab Noh Juan | 9319. | Tzuc Chim Rafael Martin |
| 9265. | Tzab Pech Joel Silverio | 9320. | Tzuc Cool Ambrocio Concepcion |
| 9266. | Tzab Pool Baldomero | 9321. | Tzuc Dzib Alberto Eucario |
| 9267. | Tzab Pool Diddier Gerardo | 9322. | Tzuc Dzul Jose Florentino |
| 9268. | Tzab Pool Jorge Alberto | 9323. | Tzuc Dzul Lazaro |
| 9269. | Tzab Pool Jose De La Rosa | 9324. | Tzuc Dzul Pedro Pascual |
| 9270. | Tzab Pool Julio | 9325. | Tzuc I Dzul Jose Martin |
| 9271. | Tzab Pool Servulo | 9326. | Tzuc Mena Abelardo |
| 9272. | Tzab Pool Victoriano | 9327. | Tzuc Pool Joaquin Adolfo |
| 9273. | Tzab Pool Julio Cesar | 9328. | Tzuc Poot Andres Enrique |
| 9274. | Tzab Poot Leonel Abigael | 9329. | Tzuc Poot Jose Olegario |
| 9275. | Tzab Sonda Aurelio Alonso | 9330. | Tzuc Poot Ricardo Del Jesus |
| 9276. | Tzab Sonda Jose Ysmael | 9331. | Tzuc Tzuc Jesus Reinaldo |
| 9277. | Tzab Sosa Armin Nolberto | 9332. | Tzuc Uicab Alfonso |
| 9278. | Tzab Sosa Emiliano | 9333. | Tzuc Uicab Lorenzo |
| 9279. | Tzab Sosa Leonel | 9334. | Tzuc Uicab Pedro |
| 9280. | Tzab Sosa Reinaldo | 9335. | Tzuc Ventura Samuel David |
| 9281. | Tzab Y Cauich Casiano | 9336. | Tzuc Y Cauich Miguel Gualberto |
| 9282. | Tzab Y Cauich Francisco Javier | 9337. | Uc  Alberto Alfonso |
| 9283. | Tzab Y Chan Alfredo | 9338. | Uc  Antonio |
| 9284. | Tzab Yama Alberto | 9339. | Uc  Jose Esteban |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 9340. | Uc Baquedano Moises | 9395. | Uc Y Tzuc Wilebaldo |
| 9341. | Uc Brito Jose Alfredo | 9396. | Ucan Alvarez Jesus Roman |
| 9342. | Uc Brito San Alfonso | 9397. | Ucan Balam Ausencio Armando |
| 9343. | Uc Canul Tomas | 9398. | Ucan Canul Erik Humberto |
| 9344. | Uc Cauich Manuel Jesus | 9399. | Ucan Canul Jose Domingo |
| 9345. | Uc Chan Bonifacio | 9400. | Ucan Canul Wilbardo Martin |
| 9346. | Uc Chay Francisco Ismael | 9401. | Ucan Celis Ivan Jesus |
| 9347. | Uc Chi  Mario Enrique | 9402. | Ucan Chan Juan Damasco |
| 9348. | Uc Chi Jose Arnaldo De Los Santos | 9403. | Ucan Chan Marcelo |
| 9349. | Uc Coyoc Audomaro | 9404. | Ucan Chan Mario |
| 9350. | Uc Criollo Romualdo | 9405. | Ucan Chi Graciliano |
| 9351. | Uc Cutz Manuel Jesus | 9406. | Ucan May Jose Angel Victor |
| 9352. | Uc Dzul Francisco Javier | 9407. | Ucan May Jose Santiago |
| 9353. | Uc Ek Jose Gilberto | 9408. | Ucan Montejo Liberato |
| 9354. | Uc Euan Jose Raul Ernesto | 9409. | Ucan Oxte Arsenio Antonio |
| 9355. | Uc Euan Rafael | 9410. | Ucan Oxte Pedro Enrique |
| 9356. | Uc Huchin Miguel Angel | 9411. | Ucan Pech Elias |
| 9357. | Uc Huh Jose Alejandro De La Cruz | 9412. | Ucan Pinzon Juan Manuel |
| 9358. | Uc Huh Jose Esteban | 9413. | Ucan Polanco Jose Antonio |
| 9359. | Uc Jimenez Idelfonso | 9414. | Ucan Poot Martin Alonzo |
| 9360. | Uc Linares Victor Manuel | 9415. | Ucan Puc Jorge Carlos |
| 9361. | Uc Lope Raul Martin | 9416. | Ucan Ramos Alvaro |
| 9362. | Uc Martinez Jose Joaquin | 9417. | Ucan Ravell Alex Wilfrido |
| 9363. | Uc May Fernando Celestino | 9418. | Ucan Ravell Florencio |
| 9364. | Uc May Gabino | 9419. | Ucan Ravell Jose Avelino |
| 9365. | Uc May Jose De La Cruz Santos | 9420. | Ucan Ravell Jose Ernesto |
| 9366. | Uc May Jose Paulino | 9421. | Ucan Ravell Oscar Enrique |
| 9367. | Uc May Luis Alfonso | 9422. | Ucan Silveira Jose Gilberto |
| 9368. | Uc Mena Claudio Concepcion | 9423. | Ucan Y Pool Agustin |
| 9369. | Uc Mena Elbert Alex | 9424. | Ucan Y Tzuc Cesar Rosalio |
| 9370. | Uc Mena Martin | 9425. | Ucan Y Tzuc Francisco |
| 9371. | Uc Mex Damian Del Carmen | 9426. | Ucan Yervez Jose Manuel |
| 9372. | Uc Mex Luis Fernando | 9427. | Uch Itzincab Felix |
| 9373. | Uc Moo Jesus Filiberto | 9428. | Uco Rosado Felipe De Jesus |
| 9374. | Uc Noh Maximiliano | 9429. | Uh  Narciso |
| 9375. | Uc Noh Moises | 9430. | Uh Ayala Bernabe |
| 9376. | Uc Pacheco Jose Martin | 9431. | Uh Ayala Tomas |
| 9377. | Uc Pech Edilberto | 9432. | Uh Canche Ignacio |
| 9378. | Uc Pech Pedro Antonio | 9433. | Uh Canul Angel Gabriel |
| 9379. | Uc Pech Reyes Gaspar | 9434. | Uh Canul Jose Isaias |
| 9380. | Uc Pech Victor Manuel | 9435. | Uh Canul Marcos |
| 9381. | Uc Perera Faustino Francisco | 9436. | Uh Canul Rey Gaspar Eduardo |
| 9382. | Uc Perera Moises Abraham | 9437. | Uh Canul Salomon |
| 9383. | Uc Puc Jorge Arturo | 9438. | Uh Cauich Augusto |
| 9384. | Uc Puc Luis Alberto | 9439. | Uh Cauich Teodoro Manuel |
| 9385. | Uc Tamayo Gregorio | 9440. | Uh Chan Alejandro |
| 9386. | Uc Tamayo Miguel | 9441. | Uh Chan Jesus Javier |
| 9387. | Uc Tamayo Otilio Manuel | 9442. | Uh Chan Teofilo |
| 9388. | Uc Trinidad Alvaro | 9443. | Uh Chay Jorge Enrique |
| 9389. | Uc Tzuc Jose Rodolfo | 9444. | Uh Chi Jorge Ismael |
| 9390. | Uc Ucan Jose Faustino | 9445. | Uh Chi Juan |
| 9391. | Uc Uicab Abraham | 9446. | Uh Chi Maximo Pablo De Jesus |
| 9392. | Uc Uicab Jose Wilibaldo | 9447. | Uh Chi Santos Angeles |
| 9393. | Uc Uicab Luis Antonio | 9448. | Uh Estrella Carlos Clemente |
| 9394. | Uc Uicab Ramon | 9449. | Uh Estrella Nelson Anael |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 9450. | Uh Gutierrez Jose Luis | 9505. | Uicab Mena Manuel Jesus |
| 9451. | Uh Luna Enrique | 9506. | Uicab Mena Pablo Octaviano |
| 9452. | Uh May Jose Benigno | 9507. | Uicab Nah Raymundo |
| 9453. | Uh May Manuel Jesus | 9508. | Uicab Noh Marcial |
| 9454. | Uh Ojeda Jonny Adrian | 9509. | Uicab Novelo Edgar Oswaldo |
| 9455. | Uh Pool Jose Benito | 9510. | Uicab Novelo Jaime Venancio |
| 9456. | Uh Puc Oscar Yfane | 9511. | Uicab Novelo Miguel Moises |
| 9457. | Uh Solis Jesus Marcelo | 9512. | Uicab Pacheco Cristobal |
| 9458. | Uh Tzec Francisco | 9513. | Uicab Pacheco Jose Basilio |
| 9459. | Uh Tzec Santos Santiago | 9514. | Uicab Pacheco Jose Daniel |
| 9460. | Uh Uc Guilberto | 9515. | Uicab Pech Benjamin |
| 9461. | Uh Uicab Pedro Jesus | 9516. | Uicab Pech Catalino |
| 9462. | Uh Us Gabriel Arcangel | 9517. | Uicab Pech Edwin Gabriel |
| 9463. | Uh Wong Marcelo | 9518. | Uicab Pech Gamaliel |
| 9464. | Uicab Francisco | 9519. | Uicab Pech Gilberto Gabinadab |
| 9465. | Uicab Aguilar Amir Genaro Jesus | 9520. | Uicab Pech Irving Zuriel |
| 9466. | Uicab Alpuche Juan Ramon | 9521. | Uicab Pech Mario Idelfonso |
| 9467. | Uicab Balam Jose Israel | 9522. | Uicab Pech Saul |
| 9468. | Uicab Balam Mario Isaias | 9523. | Uicab Reyes Jose Filomeno |
| 9469. | Uicab Balam Sanatiel Idelfonso | 9524. | Uicab Romero Rogelio Enrique |
| 9470. | Uicab Cab Mariano | 9525. | Uicab Sulu Jose Eduardo |
| 9471. | Uicab Canche Gaudencio Rafael | 9526. | Uicab Sulub Jorge Eliu Ricardo |
| 9472. | Uicab Canton Diego | 9527. | Uicab Sulub Roqui Jesus |
| 9473. | Uicab Canul Diego Emilio | 9528. | Uicab Tamay Angel |
| 9474. | Uicab Canul Felix | 9529. | Uicab Tamayo Maximiliano |
| 9475. | Uicab Canul Miguel Fernando | 9530. | Uicab Tamayo Secundino |
| 9476. | Uicab Cauich Domingo | 9531. | Uicab Tzab Claudio |
| 9477. | Uicab Chable Pedro Pablo | 9532. | Uicab Tzab Felipe De Jesus |
| 9478. | Uicab Chan Gilberto | 9533. | Uicab Tzab Freddy Ismael |
| 9479. | Uicab Chan Jose Roberto | 9534. | Uicab Tzab Jose Concepcion |
| 9480. | Uicab Chan Marcos | 9535. | Uicab Tzab Juan Pablo |
| 9481. | Uicab Choch Jose Santos | 9536. | Uicab Tzab Leonardo Catalino |
| 9482. | Uicab Chuc Jesus Efrain | 9537. | Uicab Uc Eduardo Narciso |
| 9483. | Uicab Chuc Jose Francisco | 9538. | Uicab Uc Jose Manuel |
| 9484. | Uicab Chuc Jose Ramon | 9539. | Uicab Uc Tomas |
| 9485. | Uicab Chulim Andrey Jesus | 9540. | Uicab Uicab Mario |
| 9486. | Uicab Cime Gabriel | 9541. | Uicab Uitz Jesus Esteban |
| 9487. | Uicab Cime Ismael | 9542. | Uicab Uitz Jose Consepcion |
| 9488. | Uicab Cocom Isaias | 9543. | Uicab Uitz Jose Santos Nazario |
| 9489. | Uicab Colli Camilo | 9544. | Uicab Varguez Abdel Irineo |
| 9490. | Uicab Colli Crisanto | 9545. | Uicab Varguez Daniel Simeil |
| 9491. | Uicab Colli Francisco | 9546. | Uicab Ventura Agustin |
| 9492. | Uicab Colli Jose Abelino | 9547. | Uicab Ventura Jesus Rafael |
| 9493. | Uicab Colli Jose Cecilio | 9548. | Uicab Ventura Manuel |
| 9494. | Uicab Colli Porfirio | 9549. | Uicab Y Canche Andres |
| 9495. | Uicab Cua Joaquin Armando | 9550. | Uicab Y Canul Maximo Angel |
| 9496. | Uicab Cua Manuel Jesus | 9551. | Uicab Y Canul Patricio Alfredo |
| 9497. | Uicab Cuxim Manuel Jesus | 9552. | Uicab Y Chan Victor Manuel |
| 9498. | Uicab Gonzalez Edwin Ariel | 9553. | Uicab Y Ek Jose |
| 9499. | Uicab Koyoc Enrique Eulalio | 9554. | Uicab Y Nah Jacobo |
| 9500. | Uicab Koyoc Felipe De Jesus | 9555. | Uicab Yam Alberto |
| 9501. | Uicab Lopez Felipe Arturo | 9556. | Uicab Yam Jesus Adrian |
| 9502. | Uicab Marrufo Felipe Antonio | 9557. | Uicab Yam Maximiliano |
| 9503. | Uicab Marrufo Jose Ismael | 9558. | Uicab Yam Sergio |
| 9504. | Uicab Mena Jose Alberto | 9559. | Uitz Flores Jose Alberto |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 9560. | Uitz Flores Jose Wilbert | 9615. | Valle Campos Ricardo Manuel |
| 9561. | Uitz Moo Humberto | 9616. | Valle Castañeda Roberto Jesus |
| 9562. | Uitz Polanco Jose Gilberto | 9617. | Valle Cauich Fernando |
| 9563. | Uitz Tun Jesus Guadalupe | 9618. | Valle Cauich Pedro |
| 9564. | Uitzil Allen Mario Ariel | 9619. | Valle Cauich Perfecto |
| 9565. | Ulloa Arias Enoc | 9620. | Valle Chacon Daniel Fabian |
| 9566. | Us Dominguez Jesus Liborio | 9621. | Valle Chale Reyes Guadalupe |
| 9567. | Uscanga Bravo Rolando | 9622. | Valle Chim Jose Rafael |
| 9568. | Uscanga Ravelo Jose Francisco | 9623. | Valle Chim Jose Roberto Hilario |
| 9569. | Uuh  Octavio | 9624. | Valle Chim Juaquin Marcial |
| 9570. | Uuh Yah Panfilo | 9625. | Valle Ek Jose Rolando |
| 9571. | Uvalle  Idelfonso | 9626. | Valle Ku Faustino |
| 9572. | Uvalle Baquedano Jose Manuel | 9627. | Valle Magaña German Joel |
| 9573. | Vadillo Basto Julio Eduardo | 9628. | Valle Manrique Luis |
| 9574. | Vadillo Dzib Jose Rafael | 9629. | Valle Martin Julio Hernan |
| 9575. | Vadillo Sanchez Bernardo Benjamin | 9630. | Valle Naal Jose Manuel Ignacio |
| 9576. | Vadillo Valdez Julio Cesar | 9631. | Valle Naal Julio Bartolome |
| 9577. | Valdez  Manuel Jesus | 9632. | Valle Padron Jorge Carlos |
| 9578. | Valdez Denis Paulino | 9633. | Valle Pech Guidrel Nicanor |
| 9579. | Valdez Martinez Jose Rodrigo | 9634. | Valle Pech Jesus Antonio |
| 9580. | Valdez Romero Roberto | 9635. | Valle Pech Manuel Adrian |
| 9581. | Valencia  Epifanio | 9636. | Valle Rodriguez Faustino |
| 9582. | Valencia  Ponciano | 9637. | Valle Rodriguez Felicitos |
| 9583. | Valencia  Victor Jesus | 9638. | Valle Rodriguez Jesus Alfonso |
| 9584. | Valencia Bautista Ignacio | 9639. | Valle Rodriguez Jose David |
| 9585. | Valencia Caamal Jose Ricardo | 9640. | Valle Rodriguez Jose Gilberto |
| 9586. | Valencia Chan Gabriel De Jesus | 9641. | Valle Sosa Jesus Adrian |
| 9587. | Valencia Corea Jose Ramiro | 9642. | Valle Uribe Irving Emilio |
| 9588. | Valencia Ek Alfonso Manuel | 9643. | Valle Uvalle Jorge Antonio |
| 9589. | Valencia Ek Jose Natividad | 9644. | Valle Uvalle Jose Humberto |
| 9590. | Valencia Figueroa Jose De Jesus | 9645. | Valle Valle Joaquin Humberto |
| 9591. | Valencia Figueroa Llen Miguel | 9646. | Valle Vazquez Roberto |
| 9592. | Valencia Gomez Jose Enrique | 9647. | Valle Y Cauich Daniel |
| 9593. | Valencia Novelo Bernabe | 9648. | Valle Y Cauich Jose Lorenzo |
| 9594. | Valencia Peniche Jorge Reynaldo | 9649. | Vallejos Flores Manuel De Atocha |
| 9595. | Valencia Perez Carlos Abraham | 9650. | Vallejos Gonzalez Roberto Ivan |
| 9596. | Valencia Perez Carlos De Jesus | 9651. | Vallejos Loria Salustino |
| 9597. | Valencia Reyes Gilberto | 9652. | Vallejos Luna Melchor |
| 9598. | Valencia Tapia Luis | 9653. | Vallejos Luna Santiago |
| 9599. | Valencia Uh Jose Vicente | 9654. | Vallejos Pat Edilberto Vicente |
| 9600. | Valencia Uicab Guadalupe | 9655. | Varela Erosa Jose Everaldo |
| 9601. | Valencia Uicab Herminio | 9656. | Varela Erosa Juan Antonio |
| 9602. | Valenzuela Gomez Fernando | 9657. | Vargas  Ancelmo |
| 9603. | Valenzuela Gomez Manolo | 9658. | Vargas Alcocer Ruben Antonio |
| 9604. | Valenzuela Jimenez Manolo | 9659. | Vargas Caamal Jesus Alberto |
| 9605. | Valenzuela Sanchez Abner Yahir | 9660. | Vargas Canche Julio Cesar |
| 9606. | Valerio Aguiñaga Luis Angel | 9661. | Vargas Chale Jesus Enrique |
| 9607. | Valiño  Aguilar Enrique Jesus | 9662. | Vargas Enriquez Julio Cesar |
| 9608. | Valladares Almeida Victor Armando | 9663. | Vargas Enriquez Pedro |
| 9609. | Valladares Gonzalez Luis Domingo | 9664. | Vargas Flores Jesus Manuel |
| 9610. | Valladares Pech Alejandro Alberto | 9665. | Vargas Leon Antonio |
| 9611. | Valle Avila Gaspar Manuel | 9666. | Vargas Mora Jose Maria |
| 9612. | Valle Caamal Felipe Josue | 9667. | Vargas Mora Ricardo Alejandro |
| 9613. | Valle Cab Jose Santiago | 9668. | Vargas Sierra Carlos Antonio |
| 9614. | Valle Campos Daniel Jesus | 9669. | Vargas Tut Fernando |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 9670. | Varguez  Angel | 9725. | Vazquez Balam Carlos Andres |
| 9671. | Varguez Aviles Juan Antonio | 9726. | Vazquez Campos Jose Francisco |
| 9672. | Varguez Cab Gaspar Jesus | 9727. | Vazquez Campos Jose Oswaldo |
| 9673. | Varguez Cab Jose Alejandro | 9728. | Vazquez Canul Diego Josue |
| 9674. | Varguez Campos Pedro | 9729. | Vazquez Contreras Cornelio De La Cruz |
| 9675. | Varguez Canul Adrian Arturo | 9730. | Vazquez Ek Jose Raymundo |
| 9676. | Varguez Canul Felix Gerardo | 9731. | Vazquez Jimenez Sergio Augusto |
| 9677. | Varguez Canul Timoteo | 9732. | Vazquez Maldonado Jose Gilberto |
| 9678. | Varguez Castro Jose Ismael | 9733. | Vazquez Manrique Idelfonso |
| 9679. | Varguez Cauich Angel Gabriel | 9734. | Vazquez Mena Joel Ismael |
| 9680. | Varguez Cauich Juan | 9735. | Vazquez Montes De Oca Eddy Joaquin |
| 9681. | Varguez Cauich Victor | 9736. | Vazquez Narvaez Jesus Fermin |
| 9682. | Varguez Chan Juan Regino | 9737. | Vazquez Narvaez Jose Alberto |
| 9683. | Varguez Chan Roberto Del Rosario | 9738. | Vazquez Narvaez Yovani Gaspar |
| 9684. | Varguez Chi Baltazar | 9739. | Vazquez Palma Sixto |
| 9685. | Varguez Chi Luis Alberto | 9740. | Vazquez Pat Horacio Guadalupe |
| 9686. | Varguez Ciau Joan Geyel | 9741. | Vazquez Pech Gilmer Munir |
| 9687. | Varguez Cime Ignacio Antonio | 9742. | Vazquez Perez Felipe De Jesus |
| 9688. | Varguez Cutz Ricardo Roman | 9743. | Vazquez Pinto Julio Cesar De Jesus |
| 9689. | Varguez Gutierrez Rodrigo Jesus | 9744. | Vazquez Rodriguez Sixto Javier |
| 9690. | Varguez Hu Felipe Edmundo | 9745. | Vazquez Santos Juan |
| 9691. | Varguez Ku Juan Asuncion | 9746. | Vazquez Solis Munir Alexander |
| 9692. | Varguez Ku Martin Melchor | 9747. | Vazquez Valle Jorge |
| 9693. | Varguez Martin Francisco Abraham | 9748. | Vega Canul Victor Ricardo |
| 9694. | Varguez May Jesus Manuel | 9749. | Vega May Alejandro |
| 9695. | Varguez May Miguel Jesus | 9750. | Vela Medina Ignacio |
| 9696. | Varguez Nah Nemecio | 9751. | Vela Perez Jesus Roman |
| 9697. | Varguez Oxte Felipe | 9752. | Vela Ramirez Cristian Alexander |
| 9698. | Varguez Paredes Francisco Javier | 9753. | Vela Salazar Jose Liborio |
| 9699. | Varguez Pech Angel | 9754. | Velazquez Almanza Jose Manuel |
| 9700. | Varguez Pech Jony Limber | 9755. | Velazquez Calles Arturo |
| 9701. | Varguez Pech Rodolfo | 9756. | Velazquez Castillo Ivan Alonso |
| 9702. | Varguez Petul Freddy Gaspar | 9757. | Velazquez Cauich Jose Armando |
| 9703. | Varguez Rodriguez Manuel Armando | 9758. | Velazquez Cauich Roque Jacinto |
| 9704. | Varguez Rosado Clauidio Apolinar | 9759. | Velazquez Chan Samuel |
| 9705. | Varguez Rosado Vicente Oliverio | 9760. | Velazquez Cordoba Sebastian |
| 9706. | Varguez Sanchez Teodoro | 9761. | Velazquez Del Cruz Jorge |
| 9707. | Varguez Uh Eulogio | 9762. | Velazquez Dzib Jose Isabel |
| 9708. | Varguez Uh Jose Francisco | 9763. | Velazquez Gomez Hector Rene |
| 9709. | Varguez Uh Juan Emilio | 9764. | Velazquez Manrrero Erik Alejandro |
| 9710. | Varguez Y Cab Berbardo | 9765. | Velazquez Noh Oswaldo Emigdio |
| 9711. | Varguez Y Kini Silvano | 9766. | Velazquez Puc Manuel De Jesus |
| 9712. | Varguez Y Nah Pablo Juventino | 9767. | Velazquez Velazquez Miguel |
| 9713. | Vasquez Avila Martin | 9768. | Ventura Camara Joel |
| 9714. | Vasquez Avila Sergio Ines | 9769. | Ventura Chacon Henrry Noe |
| 9715. | Vasquez Canul Pascual Macario | 9770. | Ventura Cobos Jose Luis |
| 9716. | Vasquez Enriquez Ricardo Alberto | 9771. | Ventura Colli Jose Salvador |
| 9717. | Vasquez Mases Fortunato Alejandro | 9772. | Ventura Lara Edgar |
| 9718. | Vasquez May Santos Facundo | 9773. | Ventura Leon Manuel Agustin |
| 9719. | Vasquez Mendoza Angel Esteban De Jesus | 9774. | Ventura Novelo Wilberth Edilberto |
| 9720. | Vasquez Palma Domingo Othon | 9775. | Ventura Peraza Luis Alfonso |
| 9721. | Vasquez Pinto Carlos Alfonso | 9776. | Ventura Tuz Felipe De Jesus |
| 9722. | Vasquez Pinto Luis Alfonso | 9777. | Ventura Uc Pedro |
| 9723. | Vasquez Rainford Candelario | 9778. | Vera  Tirzo Domingo |
| 9724. | Vasquez Y Flores Leonardo Ermilo | 9779. | Vera Acosta Rodrigo Humberto |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 9780. | Vera Balam Jose Efrain | 9835. | Vidal Salazar Fernando Apolinar |
| 9781. | Vera Cab Bernardo De La Cruz | 9836. | Vidal Salazar Jose Ricardo |
| 9782. | Vera Carrillo Juan Humberto | 9837. | Vidal Solis Ernesto Josue |
| 9783. | Vera Chay Geovany Asuncion | 9838. | Villacis Campos Florencio |
| 9784. | Vera Cohuo Jose Antonio | 9839. | Villacis Campos Marcos Isaias |
| 9785. | Vera Coot Gaspar | 9840. | Villacis Carrillo Eisler Omar |
| 9786. | Vera Cortes Jose De La Cruz | 9841. | Villajuana Canul Hugo Armando |
| 9787. | Vera Couoh David Antonio | 9842. | Villajuana Castillo Mario |
| 9788. | Vera Euan Jose Isabel | 9843. | Villanueva Aban Jose Santiago |
| 9789. | Vera Garcia Hector Heriberto | 9844. | Villanueva Avila Jose Ignacio |
| 9790. | Vera Garma Jose Alfredo | 9845. | Villanueva Campos Delio Arsenio |
| 9791. | Vera Gonzalez Marco Antonio | 9846. | Villanueva Campos Juan Augusto |
| 9792. | Vera Gutierrez Gabriel De Jesus | 9847. | Villanueva Campos Noe Fernely |
| 9793. | Vera Gutierrez Julio Cesar | 9848. | Villanueva Casanova Manuel Martin |
| 9794. | Vera Hernandez Jose Ernesto | 9849. | Villanueva Cen Galindo |
| 9795. | Vera Ku Jesus Armando | 9850. | Villanueva Centeno Vidal |
| 9796. | Vera Ku Reyes Gaspar | 9851. | Villanueva Chac Jose Emiliano |
| 9797. | Vera Leon Ernesto | 9852. | Villanueva Chac Mario Enrique |
| 9798. | Vera Leon Jose Maria | 9853. | Villanueva Chac Tomas Antonio |
| 9799. | Vera Lira Jose Antonio | 9854. | Villanueva Chan Angel Abran |
| 9800. | Vera Lira Jose Esequiel | 9855. | Villanueva Chan Emiliano Roman |
| 9801. | Vera Lopez Jesus | 9856. | Villanueva Chan Guimer Efrain |
| 9802. | Vera Lopez Jose Isidro | 9857. | Villanueva Chan Jeremias |
| 9803. | Vera Novelo Ernesto Melchor | 9858. | Villanueva Chan Julio Manuel |
| 9804. | Vera Novelo Jose Maria | 9859. | Villanueva Chuc Manuel Jesus |
| 9805. | Vera Novelo Nazareno Israel | 9860. | Villanueva Cupul Christopher Ricardo |
| 9806. | Vera Pacheco Carlos Enrique | 9861. | Villanueva Diaz Jesus Alberto |
| 9807. | Vera Pacheco David Humberto | 9862. | Villanueva Diaz Jose Carlos |
| 9808. | Vera Pacheco Jose Manuel | 9863. | Villanueva Erosa Jesus Alberto |
| 9809. | Vera Pacheco Jose Melchor | 9864. | Villanueva Flores Carlos Miguel |
| 9810. | Vera Pacheco Mario Alberto | 9865. | Villanueva Flores Francisco Javier |
| 9811. | Vera Pech Alberto Antonio | 9866. | Villanueva Flores Mario Jose |
| 9812. | Vera Pech Jacinto | 9867. | Villanueva Flores Sergio Jesus |
| 9813. | Vera Pech Jose Alberto | 9868. | Villanueva Gonzalez Angel Alberto |
| 9814. | Vera Reyes Jose Candido | 9869. | Villanueva Gonzalez Luis Alberto |
| 9815. | Vera Rodriguez Luis Eduardo | 9870. | Villanueva Lopez Heiner Alfonso |
| 9816. | Vera Rodriguez Wilian Efrain | 9871. | Villanueva Lopez Jose Enrique |
| 9817. | Vera Valle Renan Bartolome | 9872. | Villanueva Mena Felipe De Jesus |
| 9818. | Vera Vera Luis Antonio | 9873. | Villanueva Mena Tomas Ignacio |
| 9819. | Vera Yam Carlos Roman | 9874. | Villanueva Mogel Abel |
| 9820. | Vera Yam Jose Alejandro | 9875. | Villanueva Mora Ricardo Alejandro |
| 9821. | Vera Yam Luis Alfonso | 9876. | Villanueva Noh Jesus Martin |
| 9822. | Vera Yam Manuel Alfonso | 9877. | Villanueva Noh Jose Raymundo |
| 9823. | Vera Yam Wilbert Ismael | 9878. | Villanueva Ortiz Jose Emeterio |
| 9824. | Vera Yan Jorge Francisco | 9879. | Villanueva Ortiz Miguel Candelario |
| 9825. | Vera Yan Miguel Angel | 9880. | Villanueva Palma Hiram Jordan |
| 9826. | Vera Yan Reyes Reynaldo | 9881. | Villanueva Peña Alan Ricardo |
| 9827. | Verdejo Argaez Ruben | 9882. | Villanueva Pinto Gaspar Francisco |
| 9828. | Verdejo Nuñez Mario Jose | 9883. | Villanueva Pinto Geovany Antonio |
| 9829. | Verdejo Tun Isauro | 9884. | Villanueva Pinto Gonzalo |
| 9830. | Verdejo Tun Juan | 9885. | Villanueva Pinto Miguel Angel |
| 9831. | Vergara Matla Hermelando | 9886. | Villanueva Puc Juan Diego |
| 9832. | Vidal Avila Pablo Alberto | 9887. | Villanueva Puc Sergio Rene |
| 9833. | Vidal Balam Fausto | 9888. | Villanueva Quiñones Pedro Pablo |
| 9834. | Vidal Flores Arvin Ismael | 9889. | Villanueva Quiñones Ydelfonso |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 9890. | Villanueva Ramos Edmundo Abimael | 9945. | Yam Chan Jose Del Carmen |
| 9891. | Villanueva Rivero Jose Guadalupe | 9946. | Yam Chan Luis Rolando |
| 9892. | Villanueva Rivero Julio Abraham | 9947. | Yam Chay Wilbert |
| 9893. | Villanueva Tinal Luis Angel | 9948. | Yam Chi Dionicio |
| 9894. | Villanueva Vazquez Jose Ramon | 9949. | Yam Cohuo Luis Angel |
| 9895. | Villatoro Cruz Gilberto | 9950. | Yam Esquivel Francisco Adalberto |
| 9896. | Villatoro Juarez Ciro | 9951. | Yam Fajardo Baltazar Hilario |
| 9897. | Villegas Maria Loreto | 9952. | Yam Fajardo Mariano Francisco |
| 9898. | Villegas Torres Pedro | 9953. | Yam Gonzalez Jose Manuel |
| 9899. | Virgilio Pool Bernardo Leonardo | 9954. | Yam Hau Jorge Antonio |
| 9900. | Vivas Damian Luis Angel | 9955. | Yam Hay Enrique |
| 9901. | Vivas Novelo Domingo Azerio | 9956. | Yam Lopez David Alonso |
| 9902. | Wicab Ek Hernando | 9957. | Yam Loria Rover Ivan |
| 9903. | Wicab Ek Jose Franklin Orlando | 9958. | Yam Manzanero Jose Jesus |
| 9904. | Worbis Tzec Juan Victoriano | 9959. | Yam May Jose Del Carmen |
| 9905. | Worris Garrido Luis Fernando | 9960. | Yam May Jose Jesus |
| 9906. | Xampala Gonzalez Carmelo | 9961. | Yam May Juan Pablo |
| 9907. | Xoc Chable Jefte Izhar | 9962. | Yam May Mario |
| 9908. | Xolo Temich Jose | 9963. | Yam Nahuat Jorge Gabriel |
| 9909. | Xolo Temich Roman | 9964. | Yam Pech Eliseo |
| 9910. | Xooc Chable Jocsan Ahieser | 9965. | Yam Pech Gleyber Jesus |
| 9911. | Xool Amaya Miguel Angel | 9966. | Yam Pech Juan De Dios |
| 9912. | Xool Castillo Jose Eduardo | 9967. | Yam Piña Carlos Santiago |
| 9913. | Xool Castillo Juan Raimundo | 9968. | Yam Piña Francisco Guadalupe |
| 9914. | Xool Cob Jose Elias | 9969. | Yam Piña Jose Manuel |
| 9915. | Xool Cruz Rogelio Armando | 9970. | Yam Poot Jorge Alberto |
| 9916. | Xool Cua Jose Eduardo | 9971. | Yam Queme Manuel Jesus |
| 9917. | Xool Lora Pedro Samuel | 9972. | Yam Quiñones Reynaldo |
| 9918. | Xool Noh Jose Guadalupe | 9973. | Yam Quiñones Sosimo |
| 9919. | Xool Pat Julio | 9974. | Yam Rajon Gaspar Eduardo |
| 9920. | Xool Pat Manuel De Jesus | 9975. | Yam Ravell Wilson Israel |
| 9921. | Xool Perera Jesus Narciso | 9976. | Yam Rejon Luis Humberto |
| 9922. | Xool Quiroz Candelario | 9977. | Yam Sanchez Jorge Guadalupe |
| 9923. | Xool Quiroz Gabriel | 9978. | Yam Tamayo Sergio |
| 9924. | Xool Quiroz Teodoro | 9979. | Yam Tzec Roberto |
| 9925. | Xool Tamayo Juan Bueno | 9980. | Yam Uc Jose Eliseo |
| 9926. | Xool Temich Eradio | 9981. | Yam Ucan Roque Asuncion |
| 9927. | Xool Tuz Rogelio | 9982. | Yam Uicab Jose Mercedes |
| 9928. | Xool Ventura Jose Rafael | 9983. | Yam Uicab Pedro De Jesus |
| 9929. | Xuffi Pinelo Jose Armando Aniceto | 9984. | Yam Uicab Raul De Jesus |
| 9930. | Xuluc Leal Jose Luis | 9985. | Yam Y Tamayo Enrique |
| 9931. | Yah Keb Manuel Santiago | 9986. | Yam Y Tzec Pedro Adalberto |
| 9932. | Yah Y Pech Venancio | 9987. | Yam Y Tzec Vicente |
| 9933. | Yam  Francisco Eliseo | 9988. | Yama Burgos Jorge Alberto |
| 9934. | Yam  May Tiburcio | 9989. | Yama Cool Reynaldo De Jesus |
| 9935. | Yam Barbudo Eligio | 9990. | Yama May Pablo Alberto |
| 9936. | Yam Barbudo Enrique | 9991. | Yama Tut Tomas Roman |
| 9937. | Yam Bote Jairo Raul | 9992. | Yan Canul Filiberto |
| 9938. | Yam Bote Juan Diego | 9993. | Yan Canul Wilbert Roman |
| 9939. | Yam Bote Julio Cesar | 9994. | Yan Choch Angel Alfredo |
| 9940. | Yam Cab Jose Moises | 9995. | Yan Fajardo Enrique |
| 9941. | Yam Canul Julio Alberto | 9996. | Yan Fernandez Armando |
| 9942. | Yam Chan Genaro | 9997. | Yepez Garcia Mauro |
| 9943. | Yam Chan Hector Manuel | 9998. | Yepez Herrera Claro Ricardo |
| 9944. | Yam Chan Jose Alfredo | 9999. | Yepez Sanchez Hernan |

## E33 – YUCATAN INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 10000. | Yepez Uscanga Jose Manuel | 10050. | Zapata Ciau Jorge Alberto |
| 10001. | Yerbes Caamal Jacinto Arcenio | 10051. | Zapata Cutz Francisco Adalberto |
| 10002. | Yerbes Caamal Paulino | 10052. | Zapata Cutz Juan Bautista |
| 10003. | Yerbes Santos Jose Antonio | 10053. | Zapata Dzib Simeon Gaspar |
| 10004. | Yerbes Santos Manuel | 10054. | Zapata Hoy Roger Marciano |
| 10005. | Yerbes Santos Ramon | 10055. | Zapata Kuk Jose Emiliano |
| 10006. | Yerbes Solis Jesus | 10056. | Zapata Kuk Nicolas |
| 10007. | Yerves Cauich Fernando Ramon | 10057. | Zapata May Benito Ricardo |
| 10008. | Yerves Cauich Llacoster Maximino | 10058. | Zapata May Clemente Alberto |
| 10009. | Yerves Lopez Pedro Jose | 10059. | Zapata May Ignacio German |
| 10010. | Yerves Mendoza Carlos Adrian | 10060. | Zapata May Jorge Antonio |
| 10011. | Yerves Pech Jasiel Aaron | 10061. | Zapata May Victoriano Virginio |
| 10012. | Yerves Pech Josias Benjamin | 10062. | Zapata Medina Marco Antonio |
| 10013. | Yerves Puc Pedro Anastacio | 10063. | Zapata Mendez Freddy Antonio |
| 10014. | Yerves Solis Carlos | 10064. | Zapata Molina Henri Baltazar |
| 10015. | Yervez Valencia Manuel Alejandro | 10065. | Zapata Nah Juan Carlos |
| 10016. | Yhuit Canul Felipe | 10066. | Zapata Nah Marcos David |
| 10017. | Yhuit Pech Jorge Alberto | 10067. | Zapata Nah Victor Manuel |
| 10018. | Yhuit Pech Wilian Filomeno | 10068. | Zapata Nieves Hermenegildo |
| 10019. | Yhuit Pool Jesus Francisco | 10069. | Zapata Palma Elmer |
| 10020. | Yhuit Quiñones Arturo | 10070. | Zapata Palma Genaro Marcelo |
| 10021. | Zaldivar Avilez Isidro Abel | 10071. | Zapata Palma Miguel Angel |
| 10022. | Zaldivar Duran Manuel De Jesus | 10072. | Zapata Pech Basilio |
| 10023. | Zaldivar May Alejandro Abel | 10073. | Zapata Pech Juan Antonio |
| 10024. | Zaldivar May Angelino Claudio | 10074. | Zapata Pech Marcos |
| 10025. | Zaldivar Pech Isidro Antonio | 10075. | Zapata Pech Simeon |
| 10026. | Zaldivar Sabido Jesus David | 10076. | Zapata Perera Jose Eustaquio |
| 10027. | Zaldivar Sabido Jose Antonio | 10077. | Zapata Poot Jesus Alberto |
| 10028. | Zaldivar Villacis Jose Aliazar | 10078. | Zapata Poot Perfecto Socorro |
| 10029. | Zaldivar Villacis Lazaro De Jesus | 10079. | Zapata Quituk Efrain |
| 10030. | Zaldivar Villacis Reyes Felipe | 10080. | Zapata Tamayo Yony Abraham |
| 10031. | Zaldivar Yam Jorge Manuel | 10081. | Zapata Tun Luis Fernando |
| 10032. | Zaldivar Zapata Jose Richard De La Cruz | 10082. | Zapata Tun Ricardo |
| 10033. | Zamora Gomez Joel De Jesus | 10083. | Zapata Uc Juan Jose |
| 10034. | Zamora Novelo Joel Jesus | 10084. | Zapata Uicab Jose Ricardo |
| 10035. | Zamora Novelo Oscar Manuel | 10085. | Zapata Uicab Jose Rosario Adonay |
| 10036. | Zamorano Chay Rodolfo Francisco | 10086. | Zapata Uicab Julio Victor |
| 10037. | Zamorano Chay Saul Omar | 10087. | Zapata Varguez Jose Raul |
| 10038. | Zamudio Abundis Emilio | 10088. | Zapata Varguez Mario Jesus |
| 10039. | Zamudio Abundis Gaudencio | 10089. | Zapata Varguez Reynaldo |
| 10040. | Zamudio Tobilla Emmanuel | 10090. | Zapata Y May Honorio Eleuterio |
| 10041. | Zamudio Uscanga Alexis Jonhatan | 10091. | Zapata Y Ojeda Luis Fernando |
| 10042. | Zapata  Abijuel | 10092. | Zapata Y Pool Jesus Tomas |
| 10043. | Zapata  Lazaro | 10093. | Zapata Yepez Luis Martin |
| 10044. | Zapata Aranda Mariano | 10094. | Zarate Rojas Cirilo |
| 10045. | Zapata Aranda Simeon | 10095. | Zarate Vera Jose Luis |
| 10046. | Zapata Arguelles Jorge Emilio | 10096. | Zavalegui Chan Jose Antonio |
| 10047. | Zapata Canche Herminio | 10097. | Zel Chuc Jorge Armin |
| 10048. | Zapata Cauich Jose Genaro | 10098. | Zonda Estrella Miguel Angel |
| 10049. | Zapata Chan Luis Gaspar | 10099. | Zonda Estrella Roman Jesus |

## E34 - YUCATAN DUENOS EMBARCACIONES PLAINTIFFS – FISHERMAN

1. Acevedo Mena Marco Antonio
2. Alcocer Aguilar Jorge Santiago
3. Alcocer Loria Roman
4. Alcocer Luna Roman
5. Alcocer Puch Angel Eduardo
6. Alcocer Puch Gerardo
7. Aldecua Toraya Yareny Gregoria
8. Avila Rodriguez Gladis Eugenia
9. Aviles Can Felipe De Jesus
10. Balam Martinez Maria Elena
11. Cabrera May Castulo
12. Calderon Aldecua Idelfonzo Fabian
13. Campos Mendoza Narcisa
14. Cano Morales Carol Enrique
15. Cano Morales Manuel Jesus
16. Cano Ocaña Maria Soledad
17. Cardozo Camacho Santos Pedro
18. Catzin Gonzalez Bernalda Margarita
19. Catzin Gonzalez Carmen Gaspar
20. Cetina Chay Andres
21. Chale Jimenez Manuela De Jesus
22. Chale Solis Juan Antonio
23. Chan Can Noemi Aracely
24. Chi Ek Pastor
25. Chi Zib Maria Del Carmen
26. Chim Lara Luis Raul
27. Cicero Mendez Alberto Jose
28. Cohuo Chale Suleny Guadalupe
29. Corea Medina Abelardo
30. Cruz Quintal Candelaria
31. Cruz Y Canto Ana Luisa
32. Duran Dzul Pedro Damiano
33. Espadas Zapata Jorge Alberto
34. Ferraez Tamayo Martha Maria
35. Flores Aguiñaga Maricela
36. Garcia Sanchez David
37. Gonzalez Aguilar Gonzalo
38. Gutierrez Santiago Eugenia
39. Hoil Chimal Victor Manuel
40. Interian Chable Jorge Armando
41. Loria Pech Perfecto
42. Loria Tabasco Edgar Orlando
43. Magaña Mendez Eloy Felipe
44. Magaña Tabasco Felipe
45. Marfil Alcocer Jesus Roberto
46. Marfil Marfil Concepcion
47. Marfil Marrufo Augusto Martin
48. Marfil Vallejos Santiago Apostol
49. Marrufo Acevedo Jimmy Loreto
50. Marrufo Acevedo Joselito
51. Marrufo Flores Maria Del Rosario
52. Marrufo Lopez Felix Domingo
53. Marrufo Marrufo Eugenio
54. Marrufo Pacheco Cittlali Marina
55. Marrufo Pacheco Yecenia Maribel
56. Martin Campos Fanny Margeli
57. Mendez Herrera Glendy Liliana
58. Navarro Herrera Delia Isabel
59. Noh Itz Bertha Mayely
60. Noh Itz Janeth Isabel
61. Noh Itz Miguel Angel
62. Noh Itz Nizet Yolanda
63. Noh Y Chale Maria Nieves
64. Ortega Ruiz Angelica
65. Ortiz  Reina Del Carmen
66. Ortiz Cabrera Juan
67. Ortiz Cabrera Marina Del Rosario
68. Pacheco Lugo Rocio Magali
69. Pacheco Pech Javier Orlando
70. Pacheco Puch Ricardo Del Rosario
71. Palma Fuentes Dionicio
72. Pat Celis Henry Jesus
73. Pech Lira Antonia
74. Peraza Ramos Esli Damaris
75. Perez Medina Marisol
76. Perez Medina Teodoro
77. Puga Guerrero Eduardo Jose
78. Quijano Diaz Arturo
79. Ramos Almeida Maribel
80. Ramos Colli Jose Alberto
81. Rivero Loeza Jose German
82. Ruiz Dominguez Lirba
83. Salazar  Maria Guadalupe
84. Serrano Marrufo Jose Javier
85. Serrano Vazquez Edgar Cesario
86. Sierra Canto Manuel Teodoro
87. Tabasco Acevedo Ramiro
88. Tabasco Massa Felipe De Jesus
89. Tamayo Yam Jose Luis
90. Tun Can Manuel Rosendo
91. Tuz Gil Miguel Angel
92. Uc Martinez Mirella
93. Us Chan Maria Teresa
94. Villanueva Alcocer Manuel Santiago
95. Virgilio Aguilar Rubi Marlene
96. Xool Poot Emilia Guadalupe
97. Zamorano Chay Saul Omar
98. Zamudio Rodriguez Alberto Pastor

## E34 - YUCATAN DUENOS EMBARCACIONES PLAINTIFFS – FISHERMAN

99.     Zapata Matu Maria Del Carmen

## E35 - TRABAJADORES DE TAMPICO

## FREE FISHERMAN

1.     Castillo Avila Demetria Adriana
2.     Covarrubias Pumarejo Edmundo
3.     Cruz  Casanova Santos
4.     Del Angel Hernandez Maria Flor
5.     Escobedo Guevara Carlos
6.     Espinoza Ibarra Antonio
7.     Felix Mendez Rodolfo
8.     Gallardo Castellanos Raymundo
9.     Garcia  Amezcua Juan Pablo
10.    Gonzalez Vazquez Ana Luz
11.    Gutierrez Guillen Maria Antonia
12.    Guzman Job Alfredo
13.    Hernandez Chavez Fgregorio
14.    Jasso Vazquez Feliciano
15.    Lopez Fernandez Angel
16.    Maldonado Notorio Ramon Felix
17.    Martinez Lince Pedro
18.    Martinez Perez Salvador
19.    Martinez Sanchez Tomas
20.    Rodriguez Almazan Luis Uriel
21.    Rodriguez Ramirez Tito
22.    Sanchez Ceballos Luis Alfonso

**E36**

## PERMISIONARIOS Y TRABAJADORES DE TAMPICO

## PERMISIONARIO EDUARDO GONZALEZ MORALES

## FREE FISHERMAN

1.     Gonzalez Morales Eduardo
2.     Arriaga Palomares Roberto
3.     Melendez Reyes Joel Ignacio

## E37 - PERMISIONARIOS Y TRABAJADORES DE TAMPICO

## PERMISIONARIO ANTONIO GUTIERREZ ALVAREZ

## FREE FISHERMAN

1. Gutierrez Alvarez Antonio
2. Moreno Constantino Angelica Maria
3. Navarrete Luna Eloisa
4. Navarrete Luna Sor Juana Del Carmen
5. Zaleta Virginia

## E38 - PESCADORES LIBRES DE ISLA AGUADA CAMPECHE

## FREE FISHERMAN

1.   Acosta Camara Luis Rene
2.   Alcocer Jimenez Jose Inocencio
3.   Alcocer Morales Genaro
4.   Alcocer Morales Jose Isabel
5.   Alcocer Morales Severo
6.   Alcocer Salvador Angel Fabian
7.   Arias Arias Ezequiel
8.   Arias Canul Gabriel
9.   Arias Canul Hugo Esteban
10.   Arias Jimenez Esteban
11.   Ascencio Ortiz Jorge
12.   Belueta De La Cruz Fernando Enrique
13.   Benitez De La Cruz Juan Silverio
14.   Cabrera Velueta Carlos Enrique
15.   Cadena Prades Trinidad
16.   Calderon Maldonado Luis Antonio
17.   Calderon Maldonado Luis Antonio
18.   Camara Jimenez Andres
19.   Camera Jimenez Jose Enrique
20.   Cansino Torres Elda
21.   Cantarell Alcocer Rafael
22.   Capilla Carbonell Joan Jose
23.   Capilla Torcuato Edgar Jesus
24.   Cejas Ayuso Juan Carlos
25.   Chable Alejandro Carmelita
26.   Chacon Guzman Jose Ines
27.   Chuc Uc Raymundo
28.   Cordova Gomez Ausencio
29.   Cordova Javier Jhosimar
30.   Cordova Javier Nayeli
31.   Cosgaya Garcia Gerardo
32.   Cruz Chan Daniel
33.   Cruz Chan Jose Honorio
34.   Cruz Chan Noe
35.   Cruz Chan Victor Manuel
36.   Cruz Cruz Jose Del Carmen
37.   Cruz De La O Maria Del Carmen
38.   Cruz Jimenez Jorge Alberto
39.   Cruz Juarez Jose Francisco
40.   Cruz Juarez Jose Miguel
41.   Cruz Lopez Jaime
42.   Cruz Montejo Lucio
43.   Cruz Salvador Miguel Angel
44.   Cruz Salvador Valerio
45.   Cruz Vives Efrain
46.   Damas Padilla Jose Del Carmen
47.   Damian Perez Jose Nicolas
48.   De Los Santos Clemente Agustin
49.   De Los Santos Clemente Agustin
50.   Diaz Cruz Alberto
51.   Diaz Cruz Ricardo
52.   Diaz Licona Manuel Jesus
53.   Diaz Lopez Angela
54.   Diaz Ramos Ricardo
55.   Dominguez Lopez Ramon
56.   Echavarria Sanchez Jesus Javier
57.   Echavarria Sansores Joaquin Samuel
58.   Echevarria Sansores Joaquin Samuel
59.   Ferrera Lopez Victor Manuel
60.   Flores Acosta Agustin Eduardo
61.   Flores Mendez Eduardo
62.   Flores Rojas Lucio
63.   Flores Torres Angel Antonio
64.   Fuentes Camera Eleodoro
65.   Fuentes Hass Alejandro Yair
66.   Garcia Salazar Ricardo Enrique
67.   Garcia Solano Angel De Jesus
68.   Gomez Alejandro Filomena
69.   Gomez Calderon Joaquin Ramon
70.   Gomez Cantarell Lucrecia Dorina Yajaira
71.   Gomez Carrillo Helica
72.   Gomez Gomez Ricardo
73.   Gomez Perez Luciano
74.   Gomez Rosado Alberto
75.   Gomez Rosado Jose
76.   Gonzalez Mendez Rafaela
77.   Gonzalez Sanchez Pedro
78.   Hernandez Acosta Juan Antonio
79.   Hernandez Ballina Hector Rodolfo
80.   Hernandez Bautista Sulfrido
81.   Hernandez Cesta Braulio
82.   Hernandez Chable Rudi
83.   Hernandez Chable Ustralberto
84.   Hernandez Chable Yamileth
85.   Hernandez Cruz Hyector Luis
86.   Hernandez Gonzalez Emiliano
87.   Hernandez Martinez Isaias
88.   Hernandez Morales David
89.   Hernandez Morales Nicolas Del Carmen
90.   Hernandez Ñañez Nicolas
91.   Hernandez Osorio Ezequias
92.   Hernandez Osorio Lorenzo
93.   Hernandez Prieto Amadeo
94.   Hernandez Vera Jesus Antonio
95.   Hernandez Vera Vicente
96.   Hernandez Yepes Benito
97.   Herrera Dzib Gerardo Alejandro
98.   Izquierdo Valenzuela Editd
99.   Javier De La Cruz Lucero
100.   Javier Gomez Consuelo
101.   Javier Gomez Jacinta
102.   Jimenez Garcia Felipe
103.   Jimenez Lopez Sergio
104.   Jimenez Martinez Jose Manuel

### E38 - PESCADORES LIBRES DE ISLA AGUADA CAMPECHE

### FREE FISHERMAN

| | | | | |
|---|---|---|---|---|
| 105. | Jimenez Montiel Herminia | | 157. | Sanchez Damas Rafael |
| 106. | Jimenez Montiel Modesto | | 158. | Sanchez Quen Victor |
| 107. | Jimenez Montiel Ricardo | | 159. | Santiago Gomez Carlos |
| 108. | Jimenez Morales Jose Juan | | 160. | Santiago Gomez Juan |
| 109. | Jimenez Naal Keny | | 161. | Santiago Gomez Pascual |
| 110. | Jimenez Velueta Jose Arturo | | 162. | Santiago Lopez Jose Atilano |
| 111. | Juarez Jimenez Jose Del Carmen | | 163. | Santiago Ramirez Laurencio |
| 112. | Lopez Garcia Manuel Roman | | 164. | Toh Jimenez Carlos |
| 113. | Lopez Gonzalez Leobardo | | 165. | Toh Jimenez Juan |
| 114. | Lopez Juarez Abelardo | | 166. | Ulloa Alor Lilia |
| 115. | Lopez Moreno Juan Ramon | | 167. | Ulloa Torres Elsa |
| 116. | Magaña Ñañez Jorge | | 168. | Vazquez Cordova Honan |
| 117. | Magaña Ñañez Ramon | | 169. | Vazquez Rejon Christian Roman |
| 118. | Magaña Que Juan Jose | | 170. | Vazquez Sanchez Francisco |
| 119. | Maldonado Sanchez Julio | | 171. | Vazquez Velazquez Guadalupe |
| 120. | Marfil Perez Jose Del Carmen | | 172. | Vazquez Velazquez Roman |
| 121. | Marfil Perez Moises | | 173. | Velueta De La Cruz Elizabeth |
| 122. | May Aguilar David | | 174. | Velueta De La Cruz Jose Andres |
| 123. | May Gomez Angel Leonardo | | 175. | Velueta De La Cruz Roberto |
| 124. | May Uc Felipe | | 176. | Ventura Martinez Aide |
| 125. | Metelin Guzman Mario | | 177. | Virgilio Lopez Fernando |
| 126. | Metelin May Isaac | | 178. | Virgilio Naal Mijares |
| 127. | Montiel Martinez Avenamar | | 179. | Yepes Hernandez Moises |
| 128. | Morales Gonzalez Jose Miguel | | 180. | Zamudio Morales Victor Manuel |
| 129. | Morales Perez Adan Del Jesus | | 181. | Zamudio Tiburcio Amado |
| 130. | Morales Perez Manximo Del Carmen | | 182. | Zamundio Cruz Margarito |
| 131. | Morales Perez Rene | | 183. | Zavala Nanduca Francisco |
| 132. | Morales Torres Esequiel | | 184. | Zavala Salinas Manuel De Jesus |
| 133. | Moralez Perez Adolfo | | | |
| 134. | Naal Cruz Jose Del Carmen | | | |
| 135. | Naal Hernanadez Sebastian | | | |
| 136. | Nah Jimenez Rosendo | | | |
| 137. | Nah Lopez Angel Del Carmen | | | |
| 138. | Ordañez Magaña Rafael | | | |
| 139. | Ordoñez Velueta Rafael | | | |
| 140. | Ortiz Vera Hector Fabian | | | |
| 141. | Osorio Lopez Manuel | | | |
| 142. | Osorio Lopez Pedro | | | |
| 143. | Osorio Perez Minerva | | | |
| 144. | Pablo Martinez Antonia | | | |
| 145. | Palacios Cruz Fernando Fabian | | | |
| 146. | Pedrero Jimenez Julio Cesar | | | |
| 147. | Perez Jimenez Jose Manuel | | | |
| 148. | Pimentel Mateo Edras | | | |
| 149. | Portugal Chavez Ogarita | | | |
| 150. | Quej Jimenez Luis Miguel | | | |
| 151. | Quiroz Carmona Jorge Luis | | | |
| 152. | Ramirez Barrera Juan Manuel | | | |
| 153. | Ramirez Clemente Deyser | | | |
| 154. | Ramirez Torcuato Roberto Loreley | | | |
| 155. | Ramos Flores Victorio | | | |
| 156. | Reyes Garcia Cirilo | | | |

**E39 - PESCADORES LIBRES DE VERACRUZ**

**FREE FISHERMAN**

1. Aguilar Herrera Yenni Sofia
2. Alejandre Valdez Isidora
3. Alvarado Perez Juana
4. Arteaga Marquez Eusebia
5. Baena Cruz Sergio Anuel
6. Barrios Castro Luis Enrique
7. Bautista Juarez Hector Enrique
8. Bautista Meza Felicitas
9. Casados Ruiz Genaro
10. Castillo Carballo David
11. Castro Cruz Enriqueta
12. Chang Che Jose Del Carmen
13. Constantino Sanchez Julio
14. Contreras Zaleta Israel
15. Cruz Castañeda Esteban
16. Cruz Cruz Celso
17. Cruz Martinez Fernando
18. Cruz Mendoza Jesus Alberto
19. Cruz Nolasco Gladis Iveth
20. Cruz Perez Reyna
21. Cruz Ramos Martha Patricia
22. Delgado Franco Magdalena
23. Diaz Barrios Dominga
24. Diego Savedra Isidro
25. Figon Alejandre Felipe
26. Florencia Andres
27. Flores Ramon Sergio
28. Flores Basilio Antonio
29. Flores Loredo Carmela
30. Flores Vite Berta
31. Garcia Garces Angel
32. Gomez Jimenez Concepcion
33. Gonzalez Cruz Amelia
34. Hernandez Jose
35. Hernandez Castillo Ricardo Adan
36. Hernandez Cruz Tomasa
37. Hernandez Lorenzo Antera
38. Hernandez Lugo Jose Francisco
39. Jimenes Alejo Ruben
40. Juarez Perez Isiquio
41. Lopes Florencia Maria Dolores
42. Marquez Escudero Rosendo
43. Martinez Angelina Antonio
44. Mendoza Diaz Sandra
45. Mendoza Garcia Maria Elena
46. Meza Cobos Jose Manuel
47. Nicolas Valdez Pedro
48. Nolasco Ramirez Javier Alonso
49. Nolasco Gomez Maria Luisa
50. Ortega Lagos Ruben
51. Pascual Santiago Juana
52. Perez Mendez Gloria
53. Perez Rivera Emma
54. Ramirez Franco Maria Alba
55. Ramirez Villegas Nancy
56. Reyes Cruz Alvaro Ivan
57. Reyes Licona Simon
58. Reyes Mendoza Esmeralda
59. Rivera Ramirez Loyda
60. Rivera Ramirez Marcelina
61. Romero Gonzalez Celia
62. Santander Lara Miguel Angel
63. Santiago Mogollon Marai
64. Sequera Castan Emilia
65. Valdez Meza Jose Guadalupe
66. Vicencio Escalante Angel
67. Villa Prado Romualdo
68. Vite Diaz Rosalba
69. Zamora Del Rio Elodia
70. Zumaya Malerva Concepcion

**E40 - PRESCADORES LIBRES DE COOPERATIVAS**

**FREE FISHERMAN**

---

1.   Aguilar Cabrera Amado
2.   Barradas Vazquez Taurino
3.   Carre Mota Aldo
4.   Drouaillet Parizot Efren
5.   Espinoza Quiroz Griselda
6.   Guzman De La Rosa Amando
7.   Lerios Herrera Oscar
8.   Lila Barradas Sergio Manuel
9.   Lila Guzman Juan Carlos
10.  Lila Guzman Luis Alberto
11.  Lila Posadas Angel
12.  Lila Posadas Javier
13.  Lila Posadas Sergio
14.  Lozano Palacios Matus Alejandro
15.  Miranda Felix
16.  Morido Bautista Leonardo
17.  Perez Razo Elvis
18.  Poisot Irisson Enrique Federico
19.  Posadas Quiroz Eduardo
20.  Romero Eusebio Felipe
21.  Sosa Hernandez Alberto
22.  Vargas Hernandez Gonzalo
23.  Vicencio Hernandez Juan Carlos
24.  Vicencio Hernandez Gabino
25.  Vicencio Perez Gabino

**E41 - PESCADORES LIBRES DE CHIQUILA QUINTANA ROO**

**COOPERATIVA DE PRODUCCION PESQUERA DE BIENES Y SERVICIOS EL COSTEÑO JUAN CABRERA JIMENES**

**FREE FISHERMAN**

---

1.  Alvarez Bellis Rolando
2.  Alvarez Bello Leopoldo
3.  Alvarez Mendoza Eloy
4.  Alvarez Mendoza Israel
5.  Alvarez Mendoza Nabor
6.  Alvarez Navor
7.  Alvarez Perez Eliezer
8.  Alvarez Promotor Florentino
9.  Andrade Gomez Aurelio
10. Andrade Lazaro Mario
11. Balerio Ramirez Valentin Antonio
12. Cel Y Suaste Timoteo
13. Chan Castellano Yolanda
14. Chang Murillo Enrique
15. Chang Murillo Jorge
16. Chirino Moscoso Francisco
17. Chirino Sanchez Francisco
18. Cohuo Martinez Andres
19. Cosme Mendoza Carmelo
20. Cruz Agustin Jacinto
21. Cruz Carmona Adan
22. Diaz Chavarria Ireneo
23. Diaz Dominguez Agustin
24. Diaz Dominguez Noe
25. Diaz Peralta Rolando
26. Dominguez Alvarez Fidel
27. Dzib Balam Pastor
28. Dzib Martinez Sergio Jesus
29. Dzib Tun Wilbert Antonio
30. Fernandez Mojica Rene
31. Fernandez Xolio Yeisi Alexander
32. Figueroa Gonzalez Francisco Javier
33. Franco Ambros Andres
34. Gallardo Mayoral Reyes
35. Garcia Camacho Alicia
36. Garcia Camacho Eloisa
37. Gonzalez Castro Carlos Rodrigo
38. Gonzalez Gavino Benjamin
39. Gonzalez Merlin Edi Alberto
40. Gonzalez Nato Esteban
41. Gonzalez Rodriguez Exiquio
42. Hernandez Cabañas Tomas
43. Herrera Artiaga Noe
44. Herrera Rojas Oscar
45. Loeza Cagal Candelario
46. Martinez Garcia Sabit
47. Martinez Lechuga Eduardo
48. Martinez Morales Jesus Alberto
49. Mata Dominguez Carlos Alberto
50. Mata Dominguez David
51. Mata Dominguez Juan Luis
52. Mendizabal Orduña Pablo
53. Mendizabal Orduña Abel
54. Mendizabal Orduña Gerardo
55. Mendizabal Orduñe Silvestre
56. Mendoza Mozo Gregorio
57. Merlin Coto Rodrigo
58. Meya Garcia Dorcas Lidia
59. Meya Mundo Martin
60. Morales Escamilla Francisco
61. Mucul Cutz Jorge Antonio
62. Novelo Turriza Jose Francisco
63. Ortiz Escamilla Miguel Angel
64. Oubier Alvarez Dany
65. Oubier Alvarez Deiby
66. Pech Matu Candelario
67. Pech Matu Everardo
68. Pech Matu Josue
69. Pech Yam Jose Rafael
70. Ponce Constantino Ricardo
71. Ponce Ramirez Jose Alfredo
72. Poot Chay Pedro Armando
73. Poot Gosco Jose
74. Poxtan Romero Rogelio
75. Promotor Merlin Antonio
76. Promotor Merlin Manuel
77. Promotor Rivas Manuel
78. Quino Sistega Adolfo
79. Quino Sistega David
80. Ramon Gallardo Alejandro
81. Roman Contreras Magdaleno
82. Rosas Figueroa Aquilino
83. Ruiz Rodriguez Mario
84. Sanchez Vera Fermin
85. Sanguino Kuyuc Marcelina Angelica
86. Santos Requena Jose Manuel De Atocha
87. Santos Sanguino Wender Antonio
88. Silva Arano Silverio
89. Sosa Chang Jorge
90. Temix Fernandez Carlos Alfredo
91. Uscanga Gutierrez Victor
92. Valerio Aparicio Isidro
93. Valerio Espinoza Roman
94. Valerio Torres Guillermo
95. Vela Sosa Raul
96. Velasco Roque Pedro

**E41 - PESCADORES LIBRES DE CHIQUILA QUINTANA ROO**

**COOPERATIVA DE PRODUCCION PESQUERA DE BIENES Y SERVICIOS EL COSTEÑO JUAN CABRERA JIMENES**

**FREE FISHERMAN**

97.    Vicencio Garcia Lazaro
98.    Vicente Uscanga Candelario
99.    Xolio Alvarez Benjamin
100.   Xolio Alvarez Ernesto
101.   Xolio Alvarez Lorenzo
102.   Xolio Alvarez Wilberth
103.   Xolio Mezo Gaudencio
104.   Yepez Echeverria Pablo

**E42 - GRUPO DE PESCADORES LIBRE DE CHIQUILA DOS**

**FREE FISHERMAN**

1.  Alvarez Estrada Esli
2.  Alvarez Mendoza Eloy
3.  Bacab Soberanis Jose Luis
4.  Balderas Camacho Amadeo
5.  Betancourt Ancona Domingo
6.  Canche Pech Miguel Alfredo
7.  Cosme Mendoza Flavio
8.  Gomez Ceron Martin
9.  Gomez Morales Domingo De La Cruz
10. Gomez Morales Luis Felipe
11. Mena Ku Herminio
12. Mendoza Aguilar Samuel
13. Mendoza Bustos Alejandro
14. Morales Escamilla Roman De Los Angeles
15. Mukul Yah Feliciano
16. Perera Martin Roger Ivan
17. Perez Balderas Yonny
18. Perez Cruz Alejandro
19. Perez De La Cruz Martin
20. Ponce Ramirez Carlos
21. Quino Sixtega Samuel
22. Ramirez Jimenez Elias
23. Reyes Aguirre Ernesto
24. Turcios Velazquez Juan Alberto
25. Valerio Ramirez Adan Josue
26. Valerio Tiburcio Andres
27. Vazquez Gonzalez Emilio

## E43 - PESCADORES LIBRES DE SALADERO VERACRUZ

## FREE FISHERMAN

1.   Acevedo Perez Amma Laura
2.   Aran Cobos Sara
3.   Aran Gonzalez Nabor
4.   Aran Hernandez Maria Del Pilar
5.   Aran Lima Enrique
6.   Aran Mar Enrique Eleuterio
7.   Aran Mar Jesus Eleuterio
8.   Aran Meza Daniel
9.   Aran Perez Carlos Alberto
10.  Aran Rosas Victoria
11.  Baena Mar Miguel Angel
12.  Barrientos Lopez Suelen Vanessa
13.  Blanco Meza Rebeca
14.  Buenrostro Venegas Diana
15.  Casados Casados Jose
16.  Casados Casanova Lorena
17.  Casados Cruz David
18.  Casados Mar Eugenio
19.  Casados Martinez Monserrat
20.  Casados Ruiz Christian Saddam
21.  Casados Ruiz Esmeralda
22.  Casados Ruiz Florentino
23.  Casados Ruiz Marco Antonio
24.  Castellanos Meza Reyna
25.  Castellanos Valdez Felix
26.  Cequera Casados Simon
27.  Constantino Cequeira Filiberto
28.  Constantino Reyes Carlos Gilberto
29.  Constantino Zaleta Leonor
30.  Cruz Escalante Lazaro
31.  Cruz Salas Regino
32.  Del Angel Aran Jose
33.  Del Angel Aran Luz Argelia
34.  Del Angel Avilez Alberta
35.  Del Angel Casados Jorge Antonio
36.  Del Angel Jeronimo Adrian Everardo
37.  Espinoza Hernandez Glendy Andrea
38.  Flores Casados Victor Ignacio
39.  Flores Palomares Nelson
40.  Flores Palomares Nicolas
41.  Flores Palomares Yara Erica
42.  Flores Santiago Maria Rafaela
43.  Gonzalez Bautista Santa Esperanza
44.  Gonzalez Rosas Angela
45.  Gonzalez Rosas Marilda
46.  Guerrero Casados Carlos Erick
47.  Guzman Lopez Maria De Jesus

48.  Jeronimo Meza Laureano
49.  Jeronimo Meza Nery
50.  Lopez Del Angel Alejandro
51.  Lopez Mellado Silvia
52.  Mar Cruz Daniel
53.  Mar Lara Juana
54.  Mar Meza Daniela
55.  Mar Salinas Dalia De Jesus
56.  Mar Zequera Rodrigo
57.  Martinez Arguello Luis Edgar
58.  Martinez Gonzalez Patricia
59.  Martinez Juarez Francisco
60.  Martinez Juarez Matilde
61.  Martinez Juarez Mayra
62.  Martinez Martinez Leonardo
63.  Martinez Martinez Maximina
64.  Martinez Retiz Daniela
65.  Maya Cortez Marcos
66.  Meza Del Angel Catalina
67.  Meza Juarez Eri
68.  Meza Sequera Isidro
69.  Morales Ponce Aremis Coral
70.  Morales Ponce Maria Karla
71.  Muñoz Casados Julissa
72.  Muñoz Casados Sara
73.  Muñoz Castellanos Lourdes Citlalli
74.  Muñoz Roman Clemente
75.  Olarte Morales Yesenia
76.  Ortiz Gonzalez Laura
77.  Palomares Meza Nandyelli
78.  Perez Casados Francisco Javier
79.  Perez Casados Rodolfo
80.  Perez Gallardo Raymunda
81.  Perez Sequera Guillermo
82.  Perez Sosa Brenda Ivett
83.  Perez Zequera Emma
84.  Ponce Palomares Benjamin
85.  Rangel Geronimo Norma Domitila
86.  Retiz Espinoza Luis Manuel
87.  Retiz Hernandez Jose Luis
88.  Retiz Hernandez Nora Hilda
89.  Rios Bautista Jesus Dolores
90.  Rosas Mar Aurora
91.  Ruiz Argumedo Marcos Guadalupe
92.  Ruiz Casados Estela
93.  Ruiz Casados Jesus Alberto
94.  Ruiz Mar Tomasa

## E43 - PESCADORES LIBRES DE SALADERO VERACRUZ

### FREE FISHERMAN

95.  Ruiz Retiz Juliana
96.  Santiago Gonzalez Samuel
97.  Sequera Del Angel Christian Simon
98.  Sosa Casados Lorena Edith
99.  Torres Casados Maria Andrea
100. Torres Meza Mayra Adela
101. Trejo Nungaray Jose David
102. Zequera Casados Felicitas
103. Zequera Martinez Ana Laura
104. Zequera Martinez Judith Del Rosario
105. Zequera Martinez Karla Silvana

## E44 - PESCADORES LIBRES DE ALTURA TAMPICO, TAMAULIPAS

## FREE FISHERMAN

1. Abreu Avila Joaquin Ulises
2. Abreu Hereida Hilario
3. Acosta Avalos Julio Cesar
4. Acosta Hernandez Leonardo
5. Aguallo Sanchez Carlos
6. Aguilar Garcia Carlos Aurelio
7. Aguilar Gonzalez Pablo
8. Aguilar Hernandez Tomas
9. Ahumada Varela Francisco Daniel
10. Alanis Martinez Victor Javier
11. Alejandre Hernandez Celso
12. Alejandre Lorenzo Elias
13. Alejandre Lorenzo Jesus
14. Alejo Martinez Benito
15. Alejo Martinez Marco Antonio
16. Alvarado Aguilar Margarito
17. Alvarado Hernandez Orlando
18. Alvarez Cordoba Jose Luis
19. Alvarez Cordoba Julian
20. Alvarez Hernandez Luis Julian
21. Alvarez Hernandez Martin
22. Alvarez Mendez Jorge Isrrael
23. Amaro Claudio Angel
24. Amaro Claudio Pedro
25. Amaya Cabrera Noe
26. Amezquita Ventura Fredy
27. Andrade Paez Marco Antonio
28. Angmen Aguilar Juan Manuel
29. Antonio Del Angel Feliciano
30. Aragon Alvarado Guadalupe
31. Arano Cano Sergio
32. Arano Ramon Antonio
33. Ariguznaga Guzman Jose Luis
34. Armendariz Luna Marco Polo
35. Armendariz Ponce Carmelo
36. Armendariz Ponce Gregorio
37. Arredondo Gonzalez Juan Antonio
38. Arregoitia Reyes Ismael
39. Arteaga Deantes Aquilino
40. Arteaga Deantes Juan
41. Avila Vidal Omar
42. Balderas Armendariz Hermenegilda
43. Balleza Diaz Abel
44. Bandala Diaz Emilio
45. Baqueiro Espinoza Jose Dolores
46. Barrera Perez Jorge David
47. Barrera Perez Manuel Joaquin
48. Barrera Perez Miguel
49. Bautista De La Cruz Rafael
50. Bautista Del Angel Ernesto
51. Bautista Espinosa Guillermmo
52. Bautista Hernandez Dionisio
53. Bautista Paz Hector Julian
54. Bautista Rodriguez Ysabelino
55. Beltran Peñuelas Jose Efrain
56. Benavides Rosales Amadeo
57. Benitez Garcia Esteban
58. Berber Hernandez Julio Salvador
59. Betancourt Soberano Leonides
60. Blanco Vega Juan Benigno
61. Bocanegra Acosta Juan Felix
62. Bocanegra Gomez Ranulfo
63. Broca Cruz Carmen
64. Broca Cruz Pedro
65. Broca Guzman Pedro Del Jesus
66. Bueno Alvarez Victor
67. Caamal Muñez Jose Alfonso
68. Cab Hernandez Luis Enrique
69. Cabrales Arcos Jose Guadalupe
70. Cabrales Perez Mauro
71. Cabrera Ruiz Jose Andres
72. Cabriales Contreras Enrique
73. Caceres Uribe Jorge
74. Calderon Ferral Francisco
75. Camacho Crisostomo Cuahutemoc
76. Camara Contreras Manuel De Jesus
77. Cano Dzul Francisco Arturo
78. Cano Sanchez Gerardo Abad
79. Canseco Sarmiento Saul
80. Canul Poot Marcial
81. Cardona Gamez Martin
82. Carrasco Saldivar Victorino
83. Castañeda Camara Manuel Jesus
84. Castellanos Alvarez Julio Cesar
85. Castellanos Cruz Adan
86. Castellanos Torres Alfonso
87. Castillo Torres Armando
88. Castillo Torres Benito
89. Castro Cobos Cristobal
90. Castro Moreno Diego Alberto
91. Centeno Vazquez Gustavo Del Carmen
92. Centurion Galicia Jesus Ildefonso
93. Chan Gutierrez Luis Virgilio
94. Chan Reyes Jose Del Carmen
95. Chavez Salvador Carlos Manuel
96. Chavez Y Peniche Jose Eulogio
97. Cobarrubias Pumarejo Marcelo
98. Cobos Alejandre Panfilo
99. Cobos Hernandez Joel
100. Cobos Osorio Octavio
101. Cobos Zaleta Atenogenes
102. Colorado Andrade Ruben Dario
103. Colorado Loria Arturo

## E44 - PESCADORES LIBRES DE ALTURA TAMPICO, TAMAULIPAS

## FREE FISHERMAN

| | | | | |
|---|---|---|---|---|
| 104. | Colunga Calderon Fernando | | 156. | Diaz Linaerez Eleno |
| 105. | Concha Canul Jose Alfredo | | 157. | Diaz Ramirez Eusebio |
| 106. | Contreras Hernandez Domingo | | 158. | Diaz Ramirez Juan Antonio |
| 107. | Contreras Rodriguez Diego Armando | | 159. | Diaz Salas Lucio |
| 108. | Cordoba Perez Jose Martin | | 160. | Dominguez Amado Eugenio |
| 109. | Cordova Martinez Abenamar | | 161. | Dominguez Cilvan Antonio |
| 110. | Cordova Martinez William | | 162. | Dominguez Mex Carmen |
| 111. | Cordova Perez Juan | | 163. | Dominguez Silvan Rosildo |
| 112. | Cordova Silvan Abenamar | | 164. | Dominguez Zavala Ambrocio |
| 113. | Cordova Walter Silvan | | 165. | Duran Pech Juan Jorge |
| 114. | Corona Santoyo Emilio | | 166. | Espinosa Garcia Francisco Guadalupe |
| 115. | Cruz Alvarez Roberto | | 167. | Estala Cruz Martin |
| 116. | Cruz Cortez Laurencio | | 168. | Estrada Maldonado Roman Hilario |
| 117. | Cruz Escalante Jose Felipe | | 169. | Estrada Pablo |
| 118. | Cruz Gonzalez Jorge Alberto | | 170. | Felix Delgado Erik Adolfo |
| 119. | Cruz Hernandez Jesus Arturo | | 171. | Fermin Lopez Bertoldino |
| 120. | Cruz Jimenez Nicolas | | 172. | Fernandez Romero Ricardo |
| 121. | Cruz Jimenez Ysidro | | 173. | Fierros Cuevaz Juan De Dios |
| 122. | Cruz Lopez Jose Del Carmen | | 174. | Figueroa Mar Julio Cesar |
| 123. | Cruz Lopez Jose Luis | | 175. | Flores Alvarez Agustin |
| 124. | Cruz Palomo Raymundo | | 176. | Flores Castillo Raul |
| 125. | Cruz Sanchez Manuel Jesus | | 177. | Flores Cruz Hipolito |
| 126. | De La Cruz Cortez Jaime | | 178. | Fuentes Alcocer Moises Enrique |
| 127. | De La Cruz Dorante Jose | | 179. | Gallardo Castillo Marco Antonio |
| 128. | De La Cruz Hernandez Jose | | 180. | Gallardo Rodriguez Edgar |
| 129. | De La Cruz Morales Victor Manuel | | 181. | Gallegos Galvan Ricardo |
| 130. | De La Cruz Zacarias Alfredo | | 182. | Galvan Rivera Apolinar |
| 131. | De La O Hernandez Baltazar | | 183. | Galvan Rivera Manuel |
| 132. | De La Rosa Animas Lucio | | 184. | Gamez Rios Martin |
| 133. | De La Torre Estrada Juventino | | 185. | Gangora Santos Santiago |
| 134. | De La Torre Zapata Michel | | 186. | Garcia Alvarado Lino |
| 135. | Deantes Alvarado Edmundo Natividad | | 187. | Garcia Blas Sanchez |
| 136. | Deantes Ibarra Adrian | | 188. | Garcia Cedillo Juan |
| 137. | Deantes Perez Fernando | | 189. | Garcia Estrada Jorge Luis |
| 138. | Deantes Vega Leonardo | | 190. | Garcia Estrada Roberts Pier |
| 139. | Deantes Vicuña Juan Diego | | 191. | Garcia Gonzalez Martin |
| 140. | Del Angel Cruz Antonio | | 192. | Garcia Guerrero Adrian |
| 141. | Del Angel Gamez Pablo | | 193. | Garcia Hernandez Justino |
| 142. | Del Angel Gamez Vicente | | 194. | Garcia Moctezuma Juan Angel |
| 143. | Del Angel Hernandez Macario | | 195. | Garcia Molina Guillermo |
| 144. | Del Angel Hernandez Raymundo | | 196. | Garcia Perea Mario |
| 145. | Del Angel Juarez Ernesto | | 197. | Garcia Sanchez Juan Eduardo |
| 146. | Del Angel Juarez Marcos | | 198. | Geffroy Sevilla Jose Francisco |
| 147. | Del Angel Sandoval Omar | | 199. | Gomez Aguilar Alexis Alberto |
| 148. | Del Angel Sandoval Raymundo | | 200. | Gomez Cabrales Francisco |
| 149. | Del La Cruz Custodio Elias | | 201. | Gomez Franco Martin |
| 150. | Del La Torre Estrada Adolfo | | 202. | Gomez Jose |
| 151. | Delgado Casanova Reynaldo | | 203. | Gomez Marin Enrique |
| 152. | Delgado Solis Roman | | 204. | Gongora Sanchez Enrique Del Carmen |
| 153. | Diaz Garcia Leonardo | | 205. | Gonzalez Diaz Pedro |
| 154. | Diaz Hernandez Joel | | 206. | Gonzalez Garcia Maximino |
| 155. | Diaz Hernandez Lucio | | 207. | Gonzalez Guzman Andres Evelino |

## E44 - PESCADORES LIBRES DE ALTURA TAMPICO, TAMAULIPAS

## FREE FISHERMAN

| | | | | |
|---|---|---|---|---|
| 208. | Gonzalez Jimenez Jose Antonio | | 260. | Juarez Contreras Mario |
| 209. | Gonzalez Rangel Roberto Adrian | | 261. | Juarez Garces Juan |
| 210. | Gonzalez Rodriguez Victor Manuel | | 262. | Juarez Garcia Rogelio |
| 211. | Gonzalez Vazquez Juan | | 263. | Juarez Martinez Manuel |
| 212. | Gonzalez Y Sierra Jorge Santiago | | 264. | Kantun Bacab Raul |
| 213. | Granda Valerio Francisco | | 265. | Lara Flores Norberto Domingo |
| 214. | Granjales Vidal Moises | | 266. | Lara Galvan Eduardo Federico |
| 215. | Guerrero Castillo Juan | | 267. | Lara Peña Martin |
| 216. | Guerrero Lara Dario | | 268. | Lara Peña Paulo |
| 217. | Guerrero Marco Antonio | | 269. | Lara Perez Fabian |
| 218. | Guerrero Zapata Jesus Antonio | | 270. | Lara Tovar Angel Manuel |
| 219. | Guevara Zapata Homero Venancio | | 271. | Leon Garcia Jorge Alberto |
| 220. | Gutierrez Cisneros Martin | | 272. | Leos Ramirez Alfonso |
| 221. | Guzman Hernandez Carmen Enrique | | 273. | Lira Perez Evaristo |
| 222. | Guzman Hernandez Jose Alfredo | | 274. | Lopez Balderas Ricardo |
| 223. | Hernandez Alamilla Alvaro | | 275. | Lopez Bautista Mario Virgilio |
| 224. | Hernandez Briseño Pedro | | 276. | Lopez Cruz Jose Francisco |
| 225. | Hernandez Castro Catarino | | 277. | Lopez Cruz Lorenzo |
| 226. | Hernandez Bautista Artemio | | 278. | Lopez Mateo Jesus Gaspar |
| 227. | Hernandez Centeno Roman Manuel | | 279. | Lopez Mendez Jorge Alberto |
| 228. | Hernandez Chavez Pedro | | 280. | Lopez Miguel |
| 229. | Hernandez Cortez Juan Carlos | | 281. | Lopez Nuñez Ignacio |
| 230. | Hernandez Cruz Hector Gil | | 282. | Lopez Olvera Lazaro |
| 231. | Hernandez Delgado Luis Ricardo | | 283. | Lopez Perez Bartolo |
| 232. | Hernandez Garcia Roman | | 284. | Loredo Rangel Roberto Jaime |
| 233. | Hernandez Guzman Miguel | | 285. | Lorenzo Hernandez Alejandro |
| 234. | Hernandez Jurado Faustino | | 286. | Lorenzo Osorio Atenogenes |
| 235. | Hernandez Lopez Jose Del Carmen | | 287. | Lucio Sosa Carlos |
| 236. | Hernandez Lopez Ramon | | 288. | Lugo Candelario Del Carmen |
| 237. | Hernandez Magaña Matilde | | 289. | Luna Marquez Azarias |
| 238. | Hernandez Martinez Gregorio | | 290. | Luna Marquez Cornelio |
| 239. | Hernandez Martinez Juan Martin | | 291. | Luna Marquez Esteban |
| 240. | Hernandez Ortiz Miguel Angel | | 292. | Macias Puga Pascual |
| 241. | Hernandez Paredes Ismael | | 293. | Maldonado Garcia Juan |
| 242. | Hernandez Pech Alfonso Del Carmen | | 294. | Maldonado Tinoco Armando |
| 243. | Hernandez Perez Rodolfo | | 295. | Manriquez Jerez Aurelio |
| 244. | Hernandez Salvador Felipe | | 296. | Manuel Manuel Joaquin Perez |
| 245. | Hernandez Smith Jose Gustavo | | 297. | Manzanares Galicia Pablo |
| 246. | Hernandez Tamayo Jaime | | 298. | Mar Galvan Jose Guadalupe |
| 247. | Hernandez Tejero Atilano | | 299. | Mar Gonzalez Miguel |
| 248. | Hernandez Tejero Cruz | | 300. | Mar Torres Abel |
| 249. | Hernandez Valencia Rafael Roman | | 301. | Mar Torres Carlos |
| 250. | Hernandez Villalba Jose Marcos | | 302. | Marin De La Cruz Carlos Miguel |
| 251. | Hernandez Vite Rolando | | 303. | Marin De La Cruz Mario |
| 252. | Inurreta Mar Francisco | | 304. | Marquez Hernandez Leonardo |
| 253. | Isidro Cruz Pablo | | 305. | Marquez Pimienta Juan De Dios |
| 254. | Izquierdo Gonzalez Manrique | | 306. | Marquez Saldierna Leonardo |
| 255. | Izquierdo Laines Jorge | | 307. | Martinez Balderas Porfirio |
| 256. | Jimenez Castillo Reyes | | 308. | Martinez Calderon Dolores |
| 257. | Jimenez Cruz Juan Antonio | | 309. | Martinez Clemente Julio Cesar |
| 258. | Jimenez Diaz Miguel Angel | | 310. | Martinez Cruz Jesus Adrian |
| 259. | Juarez Acosta Edgar David | | 311. | Martinez Cruz Juan Antonio |

## E44 - PESCADORES LIBRES DE ALTURA TAMPICO, TAMAULIPAS

## FREE FISHERMAN

| | |
|---|---|
| 312. Martinez Esquivel Alberto | 364. Moctezuma Ramirez Juan Ernesto |
| 313. Martinez Esquivel Alfonso | 365. Moctezuma Suarez Juan Fernando |
| 314. Martinez Esquivel Jose | 366. Moises Angeles Jeremias |
| 315. Martinez Francisco Alfredo | 367. Molina Chavira Victor Manuel |
| 316. Martinez Garces Carlos | 368. Molina Hernandez Adan |
| 317. Martinez Garcia Juan Jose | 369. Molina Hernandez Bernabe |
| 318. Martinez Hernandez Antonio | 370. Molina Hernandez Florentino Apolinar |
| 319. Martinez Hernandez Mario Andres | 371. Molina Zapata Armando |
| 320. Martinez Hernandez Narciso | 372. Montero Mendez J.Jesus |
| 321. Martinez Lince Enrique Rafael | 373. Montoya Cardenas Mario Enrique |
| 322. Martinez Lince Esteban | 374. Montoya Rivera Jose Guadalupe |
| 323. Martinez Lopez Cecilio | 375. Morado Gonzalez Armando |
| 324. Martinez Lopez Roberto | 376. Morales Dominguez Victor Manuel |
| 325. Martinez Loredo Alberto | 377. Morales Montoya Juan Pablo |
| 326. Martinez Loredo Edgar Ernesto | 378. Morales Ortiz Daniel |
| 327. Martinez Lorenzo Gerardo | 379. Morales Vazquez Israel |
| 328. Martinez Lorenzo Pedro | 380. Muñoz Tejero Guadalupe |
| 329. Martinez Lorenzo Rafael | 381. Narvaez Jimenez Jose Alberto |
| 330. Martinez Martinez Margarito | 382. Narvaez Martinez Ricardo |
| 331. Martinez Mireles Jose Luis | 383. Narvaez Turrubiates Ricardo |
| 332. Martinez Oliver Adolfo | 384. Nava Leos Concepcion |
| 333. Martinez Reyes Cervando | 385. Navarro Avila Ramon |
| 334. Martinez Reyes Victor Manuel | 386. Navarro Heredia Jose Guillermo |
| 335. Martinez Rodriguez Oscar Gerardo | 387. Nuñez Caballero Gabriel |
| 336. Martinez San Martin Jose | 388. Olivares Castellanos Florentino |
| 337. Martinez Sanchez Jose Santiago | 389. Olivares Castellanos Guillermo |
| 338. Martinez Valdez Juan | 390. Olvera Martinez Marcos |
| 339. Martinez Vega Abraham | 391. Olvera Uzcanga Marcos |
| 340. Martir Carvajal Daniel | 392. Orellana Ramos Victor Manuel |
| 341. Maximino Palmer Eligio | 393. Ornelas Cruz Luis |
| 342. Maximoto Townsend Alfonso | 394. Ortega Lozano Jorge Alberto |
| 343. May Dzib Pedro Del Jesus | 395. Ortega Salazar Ramon |
| 344. Meave Garcia Constantino | 396. Ortega Zamora Mario |
| 345. Medellin Del Angel Nazario | 397. Ortiz Guerrero Alfredo Nicolas |
| 346. Medellin Del Angel Paulino | 398. Ortiz Zamudio Filomeno |
| 347. Medina Arostegui Manuel Antonio | 399. Ovando Gonzalez Raul |
| 348. Medina Luna Roberto | 400. Pacheco Escalante Mario Antonio |
| 349. Medina Vargas Natividad | 401. Padrero Mendoza Ruben Andres |
| 350. Medrano Gonzalez Benito | 402. Palacios Yepez Saul |
| 351. Melendez Reyes Estuardo | 403. Panti Tamay Luis Alonso |
| 352. Melgarejo Lopez Alfredo | 404. Paredes Cu Jose Angel |
| 353. Melo Hernandez Juan Jose | 405. Pecero Ramirez Jose Luis |
| 354. Mendez Cupul Isidro Guadalupe | 406. Pedrero Dominguez Luis Alfredo |
| 355. Mendez Fuentes William Rodrigo | 407. Peña Martinez Jose Guadalupe |
| 356. Mendez Mendoza Eduardo | 408. Peralta Laines William Augusto |
| 357. Mendieta Zamora Julio | 409. Peralta Poot Javier Francisco |
| 358. Menendez Lopez Gustavo | 410. Pereyra Monroy Luis Estuardo |
| 359. Merinos Mendo Socorro | 411. Pereyra Vela Ermilio Del Carmen |
| 360. Meza Cruz Marco Antonio | 412. Perez Acosta Daniel |
| 361. Moctezuma Hernandez Eduardo | 413. Perez Aque Rafael Baltazar |
| 362. Moctezuma Hernandez Elias | 414. Perez Ascencio Gonzalo |
| 363. Moctezuma Ramirez Gilberto Omar | 415. Perez Carrizales Manuel |

**E44 - PESCADORES LIBRES DE ALTURA TAMPICO, TAMAULIPAS**

**FREE FISHERMAN**

| | | | | |
|---|---|---|---|---|
| 416. | Perez Castan Marco Antonio | | 468. | Reyes Martinez Jose Carlos |
| 417. | Perez Castro Clemente | | 469. | Reyes Reyes Joel |
| 418. | Perez Cedillo Ernesto Daniel | | 470. | Reyes Reyna Jorge |
| 419. | Perez Cruz Eulalio | | 471. | Reyes Reyna Juan |
| 420. | Perez Cruz Luis Enrique | | 472. | Reyes Sanchez Santos |
| 421. | Perez Espinoza Luis | | 473. | Reyes Santander Raul |
| 422. | Perez Estrada Jacinto Javier | | 474. | Reyes Santander Victor Manuel |
| 423. | Perez Garcia Jorge | | 475. | Reyes Tobias Carlos Enrique |
| 424. | Perez Hernandez Margarito Javier | | 476. | Reyes Trinidad Manuel |
| 425. | Perez Ramirez Juan Felipe | | 477. | Reyes Valencia Luis Enrique |
| 426. | Perez Rivera Felipe | | 478. | Rios Leyva Carlos |
| 427. | Perez Rodriguez Jorge | | 479. | Rios Parkins Jesus |
| 428. | Perez Sanchez Pedro | | 480. | Rivera Guevara Emilio |
| 429. | Pimienta Ordoñez Armando | | 481. | Rivera Guevara Hector |
| 430. | Pimienta Ordoñez Lino | | 482. | Rivera Guevara Raul |
| 431. | Pinera Montoya Jose Luis | | 483. | Rodriguez Alonso Tito |
| 432. | Piñon Borjas Eduardo | | 484. | Rodriguez Calderon Mario |
| 433. | Piñon Rodriguez Crispin | | 485. | Rodriguez Castillo Mario |
| 434. | Pinzon Barranco Jose Manuel | | 486. | Rodriguez Echeverria Miguel Angel |
| 435. | Plascencia Herrera Jesus | | 487. | Rodriguez Hernandez Margarito |
| 436. | Ponce Alejo Alejandro | | 488. | Rodriguez Martinez Juan |
| 437. | Ponce Solorzano Ricardo | | 489. | Rodriguez Perez Martin |
| 438. | Portes Rivera Victor Hugo | | 490. | Rodriguez Sanchez Agustin |
| 439. | Prado Blanco Fidel | | 491. | Rodriguez Suarez Jose Luis |
| 440. | Pulido Perez Cleofas | | 492. | Rodriguez Torres Ramon |
| 441. | Pulido Utrera Simon | | 493. | Rodriguez Vite Joel |
| 442. | Pumarejo Hernandez Martin Julian | | 494. | Rojas Mendoza Victor Arturo |
| 443. | Quijano Luis Francisco | | 495. | Rojas Olivera Domingo |
| 444. | Ramirez Cruz Alfonso Jesus | | 496. | Rojas Rodriguez Dennis Omar |
| 445. | Ramirez Cruz Raul | | 497. | Roman Roldan Nicolas |
| 446. | Ramirez Ferral Francisco | | 498. | Roman Roman Juan Carlos |
| 447. | Ramirez Gomez Alfonso | | 499. | Romero Hernandez Alfonso |
| 448. | Ramirez Gomez Atanacio | | 500. | Romero Vazquez Alejandro |
| 449. | Ramirez Gonzalez Alfredo | | 501. | Romero Vazquez Alfonso |
| 450. | Ramirez Gonzalez Pedro | | 502. | Romero Villanueva J Mauro |
| 451. | Ramirez Mata Ramon | | 503. | Rubio Juarez Juan Francisco |
| 452. | Ramirez Mendoza Leonardo | | 504. | Ruiz Davila Jesus |
| 453. | Ramirez Rivera Hilario | | 505. | Ruiz Juarez Ismael |
| 454. | Ramirez Rivera Juan Manuel | | 506. | Ruiz Lopez Isaid |
| 455. | Ramirez Roman Raul | | 507. | Ruiz Patiño Fernando |
| 456. | Ramirez Victor Manuel | | 508. | Salazar Barron Santos |
| 457. | Ramos Garcia Arturo | | 509. | Salazar Roman |
| 458. | Ramos Rosas Carlos | | 510. | Saldierna Martinez Angel |
| 459. | Razo Barrientos Jose | | 511. | Saldierna Martinez Juan Mario |
| 460. | Rea Martinez Jose Ventura | | 512. | Saldierna Torres Jesus |
| 461. | Rendon Sosa Marco Antonio | | 513. | Salinas Torres Roberto |
| 462. | Reyes Acosta Alfonso | | 514. | Salvador Martinez Ulises |
| 463. | Reyes Acosta Florentino | | 515. | San Martin Gaytan Rafael |
| 464. | Reyes Acosta Leonardo | | 516. | Sanchez Barron Alvaro |
| 465. | Reyes Chavez Olivio | | 517. | Sanchez Gallardo Fernando |
| 466. | Reyes Hernandez Eduardo | | 518. | Sanchez Gandara Julian |
| 467. | Reyes Huerta Andres Noe | | 519. | Sanchez Guillermo |

**E44 - PESCADORES LIBRES DE ALTURA TAMPICO, TAMAULIPAS**

**FREE FISHERMAN**

---

| | |
|---|---|
| 520. | Sanchez Hernandez Raul |
| 521. | Sanchez Mar Antonio |
| 522. | Sanchez Rivera Oscar |
| 523. | Sanchez Rodriguez Carlota |
| 524. | Santa Cruz Maldonado Julio Cesar |
| 525. | Santiago Delgado Jorge |
| 526. | Santo Cordova Adolfo |
| 527. | Santos Arguelles Eduardo |
| 528. | Santos Moctezuma Jose Luis |
| 529. | Silguero Rodriguez Victor Manuel |
| 530. | Silva Hernandez Cayetano |
| 531. | Silvan Gonzalez Iran |
| 532. | Solana Nieto Juan |
| 533. | Soriano Perez Jairo |
| 534. | Sosa Gomez Abilio |
| 535. | Sosa Sains Tomas |
| 536. | Sosa Ugalde Mateo |
| 537. | Souchet Cordoba Gustavo |
| 538. | Tenorio Cardenas Gonzalo |
| 539. | Tenorio Toraya Julio Cesar |
| 540. | Teran Martinez Fernando |
| 541. | Tobias Flores Nicolas |
| 542. | Tobias Zamora Olga Griselda |
| 543. | Tobias Zamora Roberto Carlos |
| 544. | Tolentino Cruz Bernardino |
| 545. | Tolentino Cruz Florian |
| 546. | Torres Balderas Cesareo |
| 547. | Torres Baltazar Saul |
| 548. | Torres Cardenas Adrian |
| 549. | Torres Cobos Andres |
| 550. | Torres Cruz Mauro |
| 551. | Torres Escobar Manuel |
| 552. | Torres Gonzalez Maximiliano |
| 553. | Torres Guzman Efren |
| 554. | Torres Lopez Jesus Efren |
| 555. | Torres Madrigal Cesario |
| 556. | Torres Morales Obdilio |
| 557. | Torres Reyes Julio |
| 558. | Tovar Martinez Asuncion |
| 559. | Trejo Diaz Rosalio |
| 560. | Trejo Hernandez Juan Manuel |
| 561. | Trinidad Metelin Ovidio |
| 562. | Tudon Huerta Jorge Alberto |
| 563. | Tun Brito Santiago |
| 564. | Turrubiates Torres Jose Carmen |
| 565. | Uc Espinosa Juan Antonio |
| 566. | Uc Ku Jose Carlos |
| 567. | Urbano Jeronimo Filiberto |
| 568. | Urbina Rodriguez Felipe |
| 569. | Valdez Perez Jose |
| 570. | Valdez Ramirez Roberto |
| 571. | Valdez Rivera Epifanio |

| | |
|---|---|
| 572. | Valdez Vargas Florentino |
| 573. | Valencia De La Cruz Jose Freddy |
| 574. | Vargas Camacho Gerardo |
| 575. | Vargas Castro Sergio Julio |
| 576. | Vargas Del Angel Gabriel |
| 577. | Vargas Martinez Roberto |
| 578. | Vargas Martinez Toribio |
| 579. | Vargas Rodriguez Sergio |
| 580. | Vazquez Espinoza Hilario |
| 581. | Vazquez Gonzalez Pedro |
| 582. | Vazquez Hernandez Carlos |
| 583. | Vazquez Hernandez Quintin |
| 584. | Vazquez Morales Herminio |
| 585. | Ventura Salazar Jose Manuel |
| 586. | Vera Garrido Martin Ramon |
| 587. | Vera Guerrero Leopoldo |
| 588. | Vera Perez Jose Del Carmen |
| 589. | Vicencio Amaro Crescencio |
| 590. | Vicencio Barrios Felix |
| 591. | Vidal Contreras Arturo |
| 592. | Vidal Perez Erik |
| 593. | Vidal Perez Luis |
| 594. | Villedas Chavez Crisostomo |
| 595. | Villegas Ribera Jesus |
| 596. | William Mises Francisco Javier |
| 597. | Zacarias Martinez Juan Felipe |
| 598. | Zapata Arias Candelario |
| 599. | Zapata Cifuentes Arnulfo |
| 600. | Zapata Espinoza Mateo |
| 601. | Zapata Guevara Arturo |
| 602. | Zapata Guevara Rene |
| 603. | Zavala Garcia Juan |
| 604. | Zuñiga Serrano Moises |

## E45 - PESCADORES LIBRES DE TAMPICO, TAMAULIPAS

## FREE FISHERMAN

1. Abelino Hernandez Dalia Cristina
2. Acosta Hernandez Francisca
3. Aguayo Ortega Julia
4. Aguayo Ortega Patricia
5. Aguilar Herrera Yenni Sofia
6. Aguilar Maya Carmen Cliseria
7. Aguilar Saldaña Leslie Sarahi
8. Aguilera Molar Laura
9. Aguilera Perez Marcelino
10. Alanis Requena Andres
11. Alanis Requena Fermin
12. Alarcon Santiago Nereyda
13. Alejandro Tenorio Dinah
14. Alejo Lucas Ana Lidia
15. Alejo Martinez Patricia
16. Alfaro Rodriguez Herminia Laura
17. Alfaro Rodriguez Olga Lidia
18. Alvarado Alvarado Miguel Angel
19. Alvarado Alvarado Nayeli
20. Alvarado Gonzalez Enrique
21. Alvarado Muñoz Maria Luisa
22. Alvarado Rivera Elpidia
23. Alvarez Aradillas Benjamin
24. Alvarez Aradillas Elizabeth
25. Alvarez Cordoba Jose Luis
26. Alvarez Del Angel Miguel
27. Alvarez Garcia Aracely
28. Alvarez Perez Maria Nerea
29. Amaro Claudio Guillermo
30. Amaro Gonzalez Franco
31. Andrade Lopez Rebeca
32. Andrade Mendez Martha Lilia
33. Angeles Mendoza Susana
34. Angme Gutierrez Armando
35. Animas Heredia Diana Isabel
36. Aquino, Angela
37. Aradillas Lozano Elsa
38. Araiza Gaytan Maria Gregoria
39. Aran Mar Hugo
40. Araujo Valdez Damaso
41. Arias Aran Laila Adriana
42. Arias Rodriguez Minerva
43. Arteaga Puga Maria Victoria
44. Arvizu Medina Heriberto
45. Astello Espinoza Ernestina
46. Avalos Puente Mar Virginia
47. Avendaño Cedillo Melina
48. Avendaño Cedillo Paola
49. Azua Garcia Karla Patricia
50. Balderas Armendariz Angelica
51. Balderas Armendariz Barbara
52. Balderas Armendariz Gregoria
53. Balderas Mazumoto Sergio
54. Bañuelos Morales Antonio
55. Barrangan Castro Jose Enrique
56. Barrios Castan Gaudi Berenice
57. Barrios Garcia Rafael
58. Barrios Ramos Mariana
59. Barron Hernandez Bonifacia
60. Bautista Del Angel Reyna
61. Bautista Luis Victoriano
62. Bautista Pablo Eneida
63. Bautista Pablo Eva
64. Bautista Pablo Luz Maria
65. Becerra Rodriguez Eusebia
66. Bedolla Luvian Liliana Guadalupe
67. Bedolla Zavala Carmen
68. Berrios Valladares Juana Maria De Los Angeles
69. Betancourt Mar Catalina
70. Betancourt Mar Elena
71. Bonilla Izaguirre Heriberta
72. Broca Guzman Alma Luisa
73. Bustos Barragan Jesus Antonio
74. Cabello Arcos Ma Del Carmen
75. Calles Mercado Silvia Susana
76. Camacho Crisostomo Filiberto
77. Camacho Mata Juan
78. Campos Aguayo Wendy Sugey
79. Campos Hernandez Jeronimo
80. Campos Hernandez Maricela
81. Campos Hernandez Yolanda
82. Candelaria Perez Alicia
83. Cardenas Cardenas Maria Del Carmen
84. Cardona Garces Angel Manuel
85. Cardona Garces Santa Alejandra
86. Carreon Arellano Jesica
87. Carrillo Antonio Amado
88. Carrillo Medina Marcos Emmanuel
89. Carrillo Sanchez Jesus Alejandro
90. Casanova Cruz Anita
91. Casanova Cruz Lorena
92. Casanova Cruz Reyna
93. Casanova Herrera Jose Luis
94. Castan Cruz Tomasa
95. Castañeda Contreras Jose Francisco
96. Castillo Calixto Josefa
97. Castillo Calixto Raquel
98. Castillo Cruz Victor Hugo
99. Castillo Escobar Esmeralda
100. Castillo Espinoza Elvia
101. Castillo Garcia Betzabe
102. Castillo Hernandez Elvira
103. Castillo Martinez Adela

## E45 - PESCADORES LIBRES DE TAMPICO, TAMAULIPAS

## FREE FISHERMAN

| | | | | |
|---|---|---|---|---|
| 104. | Castillo Rodriguez Jose Rafael | | 156. | Cruz Perez Yolanda |
| 105. | Castillo San Roman Oralia | | 157. | Cruz Rivera Guadalupe |
| 106. | Castillo Sandoval Karla Lizbeth | | 158. | Cruz Rivera Lucio |
| 107. | Castillo Torres Laura Nancy | | 159. | Cruz Sanchez Carlos |
| 108. | Castillo Torres Maria Guadalupe | | 160. | Cruz Sanchez Gregoria |
| 109. | Castillo Torres Sonia Marbella | | 161. | Cruz Sanchez Yolanda |
| 110. | Castillo Vega Raul | | 162. | Cruz Walle Rosa Maria |
| 111. | Castro Cabrales Carlos Alberto | | 163. | Cuellar Aguilar Gerson Abdiel |
| 112. | Castro Del Angel Martha | | 164. | Cuellar Espinosa Aquilino |
| 113. | Castro Guzman Conrado | | 165. | Cuestas Chavez Karla Karina |
| 114. | Castro Rodriguez Maria De La Luz | | 166. | Cuestas Chavez Perla Lizeth |
| 115. | Castro Rojas Emilio Rolando | | 167. | Cuevas Avelar Agripina |
| 116. | Castro Sanchez Rosa Isela | | 168. | De Anda Sanchez Maria Guadalupe |
| 117. | Castro Santiago Matilde | | 169. | De Arcos Paz Sofia Veronica |
| 118. | Cervantes Demes Pamela Amayrani | | 170. | De La Cruz Monica Teresa |
| 119. | Cervantes Martinez Cesia | | 171. | De La Fuente Martell Mario |
| 120. | Cervantes Martinez Jael | | 172. | De La O Izquierdo Manuela |
| 121. | Chavez Azuara Inocencio | | 173. | De Leon De Anda Irma |
| 122. | Chavez Castillo Cesar Francisco | | 174. | De Leon Martinez Maria De La Luz |
| 123. | Chavez Dantes Beatriz | | 175. | De Leon Ponce Erik Enrique |
| 124. | Chavez Dantes Juan | | 176. | De Leon Ponce Jose Luis |
| 125. | Chavez Ortega Elisa | | 177. | De Los Santos Hernandez Hilaria |
| 126. | Chavez Peña Juan Jose | | 178. | De Los Santos Sanchez Edith Lizbeth |
| 127. | Chavez Peña Julio Cesar | | 179. | Deantes Ugalde Fernando |
| 128. | Chavez Peña Victor | | 180. | Del Angel Cruz Fortino |
| 129. | Chavez Rea Guillermina | | 181. | Del Angel Deldado Martha Laura |
| 130. | Chavez Rea Maria De Lourdes | | 182. | Del Angel Garrido Angelica Nohemi |
| 131. | Chavira Castillo Jazmin | | 183. | Del Angel Garrido Cinthia Marlene |
| 132. | Chavira Hernandez Lizeth | | 184. | Del Angel Garrido Edmunda Karen |
| 133. | Chavira Lopez Manuel | | 185. | Del Angel Garrido Jesus Alejandro |
| 134. | Chavira Rostro Juana | | 186. | Del Angel Garrido Melida |
| 135. | Chirino Delgado Heriberta | | 187. | Del Angel Garrido Norma |
| 136. | Clemente Calleja Mateo | | 188. | Del Angel Garrido Virginia |
| 137. | Colorado Andrade Laura Abigail | | 189. | Del Angel Gonzalez Ascencion |
| 138. | Contreras Aguilar Antonio | | 190. | Del Angel Hernandez Flor |
| 139. | Contreras Fernandez Miguel Angel | | 191. | Del Angel Ramirez Catalina |
| 140. | Contreras Ramirez Bogar Lorimer | | 192. | Del Angel Rodriguez Xochitl Del Carmen |
| 141. | Copado Rodriguez Catalina | | 193. | Del Angel Silva Jose Natividad |
| 142. | Copado Rodriguez Juana Gabriela | | 194. | Delgado Hernandez Ofelia |
| 143. | Coronado Escamilla Maria Isabel | | 195. | Delgado Loredo Daniel |
| 144. | Cortes Cortes Jorge Luis | | 196. | Demes Aguilar Maria De Jesus |
| 145. | Cortes Mendoza Socorro | | 197. | Demes Martinez Aida Consuelo |
| 146. | Cortez Rodriguez Juana | | 198. | Diaz Garcia Celestino |
| 147. | Cruz Erasmo Saturnino | | 199. | Diaz Garcia Virginia |
| 148. | Cruz Garcia Jacinta | | 200. | Diaz Gonzalez Jesus |
| 149. | Cruz Garcia Maria Del Carmen | | 201. | Diaz Hernandez Josue |
| 150. | Cruz Hernandez Abel | | 202. | Diaz Juarez Fabian |
| 151. | Cruz Hernandez Estela | | 203. | Diaz Juarez Martin |
| 152. | Cruz Hernandez Felix | | 204. | Diaz Juarez Wenceslao |
| 153. | Cruz Hernandez Maria De La Luz | | 205. | Diaz Martinez Alejandro |
| 154. | Cruz Lince Omar Donizetti | | 206. | Diaz Martinez Esteban |
| 155. | Cruz Lopez Andres | | 207. | Diaz Maya Flor Alejandra |

**E45 - PESCADORES LIBRES DE TAMPICO, TAMAULIPAS**

**FREE FISHERMAN**

| | |
|---|---|
| 208. Diaz Saldivar Mauro | 260. Garcia Escobar Blanca Margarita |
| 209. Diaz Valero Rocio Del Carmen | 261. Garcia Hernandez Jose Gilberto |
| 210. Diego Bautista Antonio Israel | 262. Garcia Martinez Beatriz Elena |
| 211. Diego Leal Felix | 263. Garcia Martinez Damian |
| 212. Dominguez Juarez Nora Hilda | 264. Garcia Oliva Jose Francisco |
| 213. Dominguez Rosales Ana Maria | 265. Garcia Ramirez Nidya |
| 214. Dominguez Rosales Loyda Eunice | 266. Garcia Rodriguez Maria Cristina |
| 215. Dominguez Silvestre Nicolasa | 267. Garcia Vicente Lidia |
| 216. Dorante Salas Victor | 268. Garrido Del Angel Ma Angelica |
| 217. Doria Rodriguez Eduardo | 269. Gaspar Bautista Angelica |
| 218. Enriquez Gonzalez Ivan De Jesus | 270. Gaspar Torres Humberto |
| 219. Enriquez Gonzalez Martha Gabriela | 271. Gomez Cedillo Celedonio |
| 220. Enriquez Torres Francisca | 272. Gomez Chavez Araceli |
| 221. Escamilla Del Angel Patricia | 273. Gomez Garcia Cendy Patricia |
| 222. Escobar Zapata Leticia | 274. Gomez Olmos Cecilia |
| 223. Escobedo Castro Amparo | 275. Gomez Pantoja Ana Cristina |
| 224. Escobedo Castro Concepcion | 276. Gomez Pantoja Jesus Leonardo |
| 225. Espinoza Martinez Maximino | 277. Gomez Pantoja Olivia Rosario |
| 226. Esteban Solares Elvira | 278. Gomez Valdez Angel |
| 227. Estrada Alvarado Jovita | 279. Gomez Velazquez Celia |
| 228. Estrada Daldaña Maria Luisa | 280. Gone Trejo Carolina |
| 229. Estrada Gregorio | 281. Gonzalez Arevalo Gabriela |
| 230. Estrada Minerva | 282. Gonzalez Blanco Vicente |
| 231. Estrada Rivera Erick Eduardo | 283. Gonzalez Juarez Fernando |
| 232. Estrada Santos Ricardo | 284. Gonzalez Lopez Angelica Maria |
| 233. Fernandez Hernandez Epifania | 285. Gonzalez Malpica Guadalupe |
| 234. Figueroa Vega Florentino | 286. Gonzalez Malpica Sofia |
| 235. Flores Bautista Jorge | 287. Gonzalez Martinez Guadalupe |
| 236. Flores Becerra Yolanda | 288. Gonzalez Meza Carlos |
| 237. Flores Bolaños Victor Jesus | 289. Gonzalez Ovalle Fernando |
| 238. Flores Diaz Maria | 290. Gonzalez Salinas Ubalda |
| 239. Flores Galvan Victor | 291. Gonzalez Ubaldo Ana Maria |
| 240. Flores Gandara Emila | 292. Gonzalez Ubaldo Maria Trinidad |
| 241. Flores Gandara Maria Guadalupe | 293. Granaderos Ramires Maria Carmen |
| 242. Flores Hernandez Margarita | 294. Granillo Gallaso Pablo |
| 243. Flores Peña Martin | 295. Granillo Gomez Emanuel |
| 244. Flores Ponce Isidro | 296. Granillo Gomez Sabino |
| 245. Francisco Escalante Maria Del Carmen | 297. Guerrero Chavez Margarita |
| 246. Gali Lopez Dora Cristina | 298. Guerrero Hernandez Maria De Lourdes |
| 247. Galindo Reyno Janeth | 299. Guevara Bonilla Maria Concepcion |
| 248. Gallardo Cortez Alma Rosa | 300. Guevara Luna Maria De Jesus |
| 249. Gallegos Vazquez Maria Del Carmen | 301. Guillen Espinoza Marco Antonio |
| 250. Galvan Rivera Mercedes | 302. Gutierres Gonzalez Cristian Daniel |
| 251. Galvan Rivera Teodora | 303. Gutierres Hernandez Reynaldo |
| 252. Gandara Zaragoza Juana | 304. Gutierres Zapata Pablo Antonio |
| 253. Gandara Zaragoza Patricia | 305. Gutierrez Rodriguez Martha Beatriz |
| 254. Garces Hurtado Patricia | 306. Guzman Gonzalez Jaime Luis |
| 255. Garcia Ayala Angelina | 307. Guzman Job Maria Del Carmen |
| 256. Garcia Castellanos Reynaldo | 308. Guzman Rodriguez Catalina |
| 257. Garcia Contreras Antonio | 309. Heredia Ibarra Adriana |
| 258. Garcia Contreras Damian | 310. Heredia Ibarra Xochitl Patricia |
| 259. Garcia Copal Yareli | 311. Hernandez Angeles Jose Carmen |

**E45 - PESCADORES LIBRES DE TAMPICO, TAMAULIPAS**

**FREE FISHERMAN**

| | |
|---|---|
| 312. Hernandez Angeles Paula Marcelina | 364. Herrera Garcia Efigenio |
| 313. Hernandez Bacilio Santa | 365. Herrera Hernandez Celso |
| 314. Hernandez Baltazar Santana | 366. Herrera Martinez Saul |
| 315. Hernandez Bravo Julio Carlos | 367. Hervert Medina Remedios |
| 316. Hernandez Celestino Regina | 368. Hirashi Guadalupe Consepcion |
| 317. Hernandez Chavez Ma Teresa | 369. Huerta Figueroa Maria Guadalupe |
| 318. Hernandez Chavez Raquel | 370. Huerta Herrera Abel |
| 319. Hernandez Coronado Francisco | 371. Ibarra Mendoza Jose Antonio |
| 320. Hernandez Cortes Maria Del Rosario | 372. Ibarra Sanchez Sara |
| 321. Hernandez Del Angel Gabriela Del Carmen | 373. Infante Ramos Karen Lizbeth |
| 322. Hernandez Demes Rocio Yadira | 374. Inurreta Mar Juan |
| 323. Hernandez Enriquez Francisca | 375. Inurreta Perez Nadia Elizabeth |
| 324. Hernandez Espinoza Noe | 376. Jaramillo Hernandez Maria Teresa De Jesus |
| 325. Hernandez Franco Julio | 377. Jasso Torres Anastacia |
| 326. Hernandez Gallegos Santa Hermelinda | 378. Jasso Torres Maria Del Rosario |
| 327. Hernandez Garcia Bertha | 379. Jimenez Cervantes Maria Yesenia |
| 328. Hernandez Gomez Lorenzo | 380. Jimenez Leandro Leonardo |
| 329. Hernandez Gonzalez Carolino | 381. Jimenez Vargas Bertha America |
| 330. Hernandez Gonzalez Ismael | 382. Jordan Sanchez Leticia |
| 331. Hernandez Gonzalez Leobardo | 383. Juarez Carrisalez Mercedes |
| 332. Hernandez Gonzalez Rodrigo | 384. Juarez Cruz Emilia |
| 333. Hernandez Hernandez Ana | 385. Juarez Mondragon Julian |
| 334. Hernandez Hernandez Julia | 386. Juarez Montoya Catalina |
| 335. Hernandez Hernandez Lourdes | 387. Juarez Montoya Gabriela |
| 336. Hernandez Hernandez Obed | 388. Juarez Tobias Minerva |
| 337. Hernandez Juarez Roberta | 389. Lara Cruz Oved |
| 338. Hernandez Lara Antonia | 390. Lara Perez Maria Teresa |
| 339. Hernandez Lara Ezequiel | 391. Lara Santiago Angelica |
| 340. Hernandez Lopez Hector Blas | 392. Larrondo Castillo Zoila Imelda |
| 341. Hernandez Loredo Carlos | 393. Leal Trejo Jose Luis |
| 342. Hernandez Mar Rogelia | 394. Leija Hernandez Carlos Alberto |
| 343. Hernandez Martinez Juan | 395. Leocadio Del Angel Margarita |
| 344. Hernandez Martinez Juan Manuel | 396. Licea Diaz Victor Constantino |
| 345. Hernandez Martinez Maria Cristina | 397. Loaiza Hernandez Ana Maria |
| 346. Hernandez Martinez Rosalinda | 398. Lopez Acosta Maria Regina |
| 347. Hernandez Martinez Yolanda | 399. Lopez Acosta Teresa De Jesus |
| 348. Hernandez Medina Ignacio Medina | 400. Lopez Castillo Blanca Estela |
| 349. Hernandez Ortega Jose Isabel | 401. Lopez Dominguez Jose Luis |
| 350. Hernandez Ovando Juan Manuel | 402. Lopez Dominguez Maria Del Carmen |
| 351. Hernandez Perez Guilebaldo | 403. Lopez Gonzalez Teresa |
| 352. Hernandez Preza Humberto | 404. Lopez Martinez Maria Angelica |
| 353. Hernandez Rodriguez Celia | 405. Lopez Molina Victor Hugo |
| 354. Hernandez Rodriguez Juana Guadalupe | 406. Lopez Olvera Susana |
| 355. Hernandez Rodriguez Maria Del Socorro | 407. Lopez Vera Alma Delia |
| 356. Hernandez Sosa Arely | 408. Loredo Dino Maria Edith |
| 357. Hernandez Sosa Edith | 409. Loredo Padron Juana |
| 358. Hernandez Sosa Laura Elena | 410. Lorenzo Arteaga Jose Guadalupe |
| 359. Hernandez Valencia Moises Abrahan | 411. Loyda Zamora Maria Magdalena |
| 360. Hernandez Villalba Sergio Rafael | 412. Lozano Aviles Elizabeth |
| 361. Hernandez Virgen Henry | 413. Lozano Calderon Guadalupe |
| 362. Herrera Campos Miriam | 414. Lubian Rincon Maria Guadalupe |
| 363. Herrera Campos Sheyla | 415. Lucas Angelino Teresa |

**E45 - PESCADORES LIBRES DE TAMPICO, TAMAULIPAS**

**FREE FISHERMAN**

| | | | | |
|---|---|---|---|---|
| 416. | Lugo Padron Gabino | | 468. | Martinez Lopez Sara |
| 417. | Lugo Santiago Diego | | 469. | Martinez Madero Jose De Jesus |
| 418. | Lugo Santiago Rosa Del Carmen | | 470. | Martinez Martinez Adriana |
| 419. | Luna Granadero Rosa Maria | | 471. | Martinez Maximoto Yuriko |
| 420. | Luna Marquez David | | 472. | Martinez Perez Ma De Jesus |
| 421. | Luna Marquez Misael | | 473. | Martinez Perez Mariana Marina |
| 422. | Macias Piñeiro Juana | | 474. | Martinez Ramirez Francisco Javier |
| 423. | Macias Piñero Jose Enrique | | 475. | Martinez Rangel Maria Eloina |
| 424. | Madero Andrade Virginia | | 476. | Martinez Rangel Yolanda |
| 425. | Maldonado Ibarra Lilia | | 477. | Martinez Rodriguez Adrian |
| 426. | Maldonado Ibarra Ma Del Pilar | | 478. | Martinez Rodriguez Cipriano |
| 427. | Maldonado Ibarra Ma Leticia | | 479. | Martinez San Martin Dulce Maria |
| 428. | Maldonado Ibarra Margarita | | 480. | Martinez San Martin Margarita |
| 429. | Malerva Cruz Jose Luis | | 481. | Martinez San Martin Martha Angelica |
| 430. | Malerva Vazquez Maximo | | 482. | Martinez Santos Guadalupe Margarita |
| 431. | Malpica Perez Claudio | | 483. | Martinez Sosa Ismael |
| 432. | Manzanares Galicia Gabriela | | 484. | Martinez Treviño Fabian Joel |
| 433. | Mar Martinez Ana Abigail | | 485. | Mata Del Angel Ivan De Jesus |
| 434. | Mares Lopez Lucia | | 486. | Maximiliano Saldaña Dalila |
| 435. | Marino Gaspar America | | 487. | Maximiliano Saldaña Eleazar |
| 436. | Marquez Cabriales Lorena | | 488. | Maximiliano Saldaña Maria Esther |
| 437. | Marquez Saldierna Margarita | | 489. | Maximoto Hernandez Fidencio |
| 438. | Marquez Torres Anita | | 490. | Maximoto Hernandez Joaquin |
| 439. | Marquez Torres Victoria | | 491. | Maximoto Sanchez Christian Ulises |
| 440. | Martinez Astello Mario Alberto | | 492. | Maximoto Townsend Elba Alicia |
| 441. | Martinez Barragan Jose Roberto | | 493. | Maximoto Townsend Gonzala |
| 442. | Martinez Bazarte Samuel | | 494. | Maximoto Townsend Jaime |
| 443. | Martinez Castro Irving Jonathan | | 495. | Maximoto Townsend Joaquin |
| 444. | Martinez Cerda Julian | | 496. | Maximoto Townsend Juan Miguel |
| 445. | Martinez Cerda Ma Esther | | 497. | Maximoto Townsend Lucia |
| 446. | Martinez Crisanto Maria Del Socorro | | 498. | Maximoto Townsend Ricardo |
| 447. | Martinez Cruz Laura | | 499. | Maximoto Townsend Victor Alfonso |
| 448. | Martinez De Los Angeles Hermilio | | 500. | Maya Juarez Ma Teresa |
| 449. | Martinez Duran Hermilio | | 501. | Maya Sosa Soledad Anita |
| 450. | Martinez Esquivel Juana Diega | | 502. | Meave Martinez Victor Manuel |
| 451. | Martinez Gamez Erika Anahi | | 503. | Medina Dominguez Belen |
| 452. | Martinez Gamez Leobarda | | 504. | Medina Dominguez Bertha |
| 453. | Martinez Gandara Carmen Margarita | | 505. | Medina Luna Domingo |
| 454. | Martinez Garcia Lucia Casimira | | 506. | Medina Martinez Ma Guadalupe |
| 455. | Martinez Garza Alejandra Isabel | | 507. | Medina Ojeda Rosario |
| 456. | Martinez Gonzalez Blanca Lidia | | 508. | Mejia Ramos Hector Ruben |
| 457. | Martinez Gonzalez Ricarda | | 509. | Mellado Perales Marco Antonio |
| 458. | Martinez Hernandez Blanca Elizabeth | | 510. | Melo Sanchez Melesio |
| 459. | Martinez Hernandez Juana | | 511. | Menchaca Guadarrama Araceli |
| 460. | Martinez Hernandez Laura | | 512. | Menchaca Guadarrama Sonia |
| 461. | Martinez Hernandez Miriam Guadalupe | | 513. | Mendez Morales Ma Magdalena |
| 462. | Martinez Hernandez Patricia | | 514. | Mendez Torres Adriana |
| 463. | Martinez Jordan Concepcion | | 515. | Mendiola Juarez Jose Armando |
| 464. | Martinez Jordan Francisco Javier | | 516. | Mendoza Lorenzo Toribia |
| 465. | Martinez Lince Martina | | 517. | Mendoza Peralta Angelica Maria |
| 466. | Martinez Lopez Alma Delia | | 518. | Mendoza Peralta Consuelo |
| 467. | Martinez Lopez Gerardo | | 519. | Meraz Gonzalez Florencia |

## E45 - PESCADORES LIBRES DE TAMPICO, TAMAULIPAS

## FREE FISHERMAN

| | |
|---|---|
| 520. | Mercado Granadero Jose Vicente |
| 521. | Mercado Granadero Luis Hernesto |
| 522. | Mercado Ramirez Silvia |
| 523. | Meza Miranda Karla Yesenia |
| 524. | Millan Hernandez Nancy |
| 525. | Miranda Blanco Veronica |
| 526. | Mireles Guzman Jesus |
| 527. | Mireles Quevedo Juan Miguel |
| 528. | Mireles Quevedo Marcela |
| 529. | Mireles Quevedo Maria De Jesus |
| 530. | Molina Morales Julio |
| 531. | Molina Zuñiga J Guadalupe |
| 532. | Montero Vazquez Martha |
| 533. | Montero Vazquez Ricardo |
| 534. | Monterrubio Hernandez Aidet |
| 535. | Montoya Rivera Estefania |
| 536. | Morales Aleman Petra |
| 537. | Morales Martinez Antonio |
| 538. | Morales Ordaz Jose Alfredo |
| 539. | Morales Sanchez Arturo |
| 540. | Moran Aguilar Rosa Maria |
| 541. | Moran Vazquez Maria Nieves |
| 542. | Morato Cabrales Amelia |
| 543. | Moreno Cachi Marbella Del Carmen |
| 544. | Moreno Chavez Teresa De Jesus |
| 545. | Moreno Valdez Lucia |
| 546. | Mujica Rodriguez Nabor |
| 547. | Nava Casanova Jose Isabel |
| 548. | Navarrete Romero Angel |
| 549. | Navarro Santa Cruz Karla Eunice |
| 550. | Nieto Padron Angel |
| 551. | Olivares Rodriguez Rosa Elena |
| 552. | Ontiveros Hernandez Marisela |
| 553. | Orta Hernandez Marco Antonio |
| 554. | Orta Jerez Marco Antonio |
| 555. | Orta Ollervidez Laura Eugenia |
| 556. | Ortega Calles Nicacia |
| 557. | Ortega Pablo Hiram Azael |
| 558. | Ortiz Gutierrez Jenny Esmeralda |
| 559. | Ortiz Najera Ma Del Socorro |
| 560. | Ortiz Romero Jesus Ulises |
| 561. | Ovando Arevalos Mercedes |
| 562. | Pablo Hernandez Hermelinda |
| 563. | Pablo Hernandez Jose |
| 564. | Pablo Maximiliano Bibiana |
| 565. | Pablo Maximiliano Edgar |
| 566. | Pablo Maximiliano Geovanni |
| 567. | Pablo Maximiliano Jose Eldad |
| 568. | Pablo Santana Karlo Lino |
| 569. | Padilla Torres Laura |
| 570. | Padron Guzman Silvestre |
| 571. | Padron Reyes Judith Margarita |

| | |
|---|---|
| 572. | Palacios Del Angel Ma Elena |
| 573. | Parales Alvarez Faustino |
| 574. | Patricio Vega Maria Guadalupe |
| 575. | Paulo Maximiliano Anuer |
| 576. | Paulo Maximiliano Anuer |
| 577. | Peña Caitan Jose Guadalupe |
| 578. | Peña Gaitan Carolina |
| 579. | Peña Gaytan Petra |
| 580. | Peña Martinez Jose Ismael |
| 581. | Perea Franco Jeronimo |
| 582. | Perez Chong Maria Magdalena |
| 583. | Perez Constantino Maria Cristina |
| 584. | Perez Diaz Enriqueta |
| 585. | Perez Gonzalez Nohemi Liliana |
| 586. | Perez Guadalupe Marcelina |
| 587. | Perez Hernandez Ana Luisa |
| 588. | Perez Hernandez Benita |
| 589. | Perez Hernandez Maribel |
| 590. | Perez Hernandez Maricela |
| 591. | Perez Loyla Carlos Enrique |
| 592. | Perez Martinez Francisca |
| 593. | Perez Martinez Jose Guadalupe |
| 594. | Perez Perez Maria Santa |
| 595. | Perez Pimienta Dolores |
| 596. | Perez Pimienta Maria Reyna |
| 597. | Perez Ramirez Cecilia Monserrat |
| 598. | Perez Ramirez Laura Cecilia |
| 599. | Perez Ramirez Maria De Jesus |
| 600. | Perez Ramirez Matilde |
| 601. | Perez Ramirez Rosario |
| 602. | Perez Ramirez Santos |
| 603. | Perez Rea Juana |
| 604. | Perez Rea Martha Laura |
| 605. | Perez Rodriguez Beatriz Adriana |
| 606. | Perez Romano Marisol |
| 607. | Pesero Cortez Jose Luis |
| 608. | Petronilo Diaz Micaela |
| 609. | Pimienta Ordoñez Beatriz |
| 610. | Piña Elvia Josefina |
| 611. | Piña Rodriguez Norberto |
| 612. | Piñeiro Medina Gloria |
| 613. | Piñeyro Maldonado San Juana |
| 614. | Pizaña Guillen Guadalupe |
| 615. | Ponce Chirinos Martha Olivia |
| 616. | Prado Lorenzo Jose Luis |
| 617. | Quevedo Ponce Aurelia |
| 618. | Quintero Perez Obdulia |
| 619. | Ramirez Alvarez Maria Del Carmen |
| 620. | Ramirez Castillo Margarita |
| 621. | Ramirez Cruz Marcela Soledad |
| 622. | Ramirez Del Castillo Isidro Medardo |
| 623. | Ramirez Francisco David |

## E45 - PESCADORES LIBRES DE TAMPICO, TAMAULIPAS

## FREE FISHERMAN

| | | | | |
|---|---|---|---|---|
| 624. | Ramirez Gonzalez Raymunda | 676. | Rodriguez Juarez Gloria |
| 625. | Ramirez Hernandez Bibiana | 677. | Rodriguez Martinez Araceli |
| 626. | Ramirez Hernandez Patricia | 678. | Rodriguez Martinez Beatriz Elena |
| 627. | Ramirez Hernandez Rosa Maria | 679. | Rodriguez Medrano Zoila |
| 628. | Ramirez Landaverde Estrella Alsa Celeste | 680. | Rodriguez Peña Angel |
| 629. | Ramirez Mendoza Isabel | 681. | Rodriguez Perez Yolanda |
| 630. | Ramirez Mondragon Blanca Patricia | 682. | Rodriguez Santillana Maria Esther |
| 631. | Ramirez Santos German | 683. | Rodriguez Torres Mario Antonio |
| 632. | Ramirez Vargas Angelica Maria | 684. | Rodriguez Valadez Abigail |
| 633. | Ramirez Vargas Maria Elena | 685. | Rodriguez Vara Josefina |
| 634. | Ramos Arvizu Maria Isabel | 686. | Roja Alvarado Felipe |
| 635. | Ramos Arvizu Sofia | 687. | Romano Muñoz Sofia |
| 636. | Ramos Barco Ana Delia | 688. | Romero Cervantes Alfonso Narciso |
| 637. | Ramos Escamilla Sonia Areli | 689. | Romero Mendez Pedro Enrique |
| 638. | Ramos Mascareñas Dora | 690. | Romero Romero Yanet |
| 639. | Ramos Reyes Martha | 691. | Rubio Gamez Alicia |
| 640. | Ramos Vera Jovita | 692. | Rubio Gamez Gabriela |
| 641. | Rangel Hernandez Imelda | 693. | Rubio Gamez Gerardo |
| 642. | Rangel Sanchez Maria Isabel | 694. | Rubio Gamez Heraclio |
| 643. | Rea Ramirez Delfina | 695. | Rubio Gamez Miriam |
| 644. | Reyes Aguilar Sandra Sarahi | 696. | Rubio Martinez Reynalda |
| 645. | Reyes Castro Jehu Samai | 697. | Rubio Ramos Wendoly |
| 646. | Reyes Gamez Ana Lilia | 698. | Rubio Rivera Eder |
| 647. | Reyes Gamez Maria Del Carmen | 699. | Rubio Velazquez Hermelinda |
| 648. | Reyes Gomez Martin | 700. | Ruiz Bautista Ana Maria |
| 649. | Reyes Gomez Martin | 701. | Ruiz De La Fuente Laura Valentina |
| 650. | Reyes Menchaca Ana Esther | 702. | Ruiz Deantes Jorge Guadalupe |
| 651. | Reyes Perez Ana Luisa | 703. | Sabanero Garcia Araceli |
| 652. | Reyes Perez Genoveva | 704. | Sabanero Garcia Gloria |
| 653. | Reyes Rodriguez Erika Vanessa | 705. | Sabanero Garcia Gloria Estephany |
| 654. | Reyes Rodriguez Miriam Lizeth | 706. | Sagahon Crespo Adrian |
| 655. | Reyes Tristan Julieta | 707. | Salas Hector |
| 656. | Reyes Vazquez Estela | 708. | Salas Perez Ricardo |
| 657. | Riojas Vazquez Beatriz | 709. | Salazar Alonso Mario |
| 658. | Rios Bautista Cristina Elizabeth | 710. | Salazar Lopez Jorge Alberto |
| 659. | Rivas Sabanero Jossellini Sharin | 711. | Saldaña Barron Maria Luisa |
| 660. | Rivas Sabanero Katia Marlene | 712. | Saldierna Gomez Silvia |
| 661. | Rivera Azuara Maria Guadalupe | 713. | Saldierna Torres Delfina |
| 662. | Rivera Bautista Francisca | 714. | Saldierna Torres Margarita |
| 663. | Rivera Gonzalez Maria Nieves | 715. | San Martin Gaitan Flora |
| 664. | Rivera Guevara Alberta | 716. | San Martin Gaitan Ma. Martha |
| 665. | Rivera Guevara Carmen De Jesus | 717. | San Martin Gaytan Rafaela |
| 666. | Rivera Hernandez Hermila | 718. | San Martin Gaytan Rosa Elena |
| 667. | Rivera Martinez Nadia Nayelli | 719. | Sanchez Badillo Flora |
| 668. | Rivera Romero Blas | 720. | Sanchez Barron Norma |
| 669. | Rocha Gonzalez Tomas | 721. | Sanchez Del Angel Laura Cristina |
| 670. | Rocha Ruiz Eduardo | 722. | Sanchez Gandara Fernando |
| 671. | Rodriguez Achartea Carlos Eduardo | 723. | Sanchez Hernandez Olga Lidia |
| 672. | Rodriguez Diaz Julian Sergio | 724. | Sanchez Juarez Natalia |
| 673. | Rodriguez Dueñas Juan | 725. | Sanchez Martinez Sabino |
| 674. | Rodriguez Flores Lino | 726. | Sanchez Meza Aurora Yesica |
| 675. | Rodriguez Hernandez Eusebia | 727. | Sanchez Meza Ramiro |

**E45 - PESCADORES LIBRES DE TAMPICO, TAMAULIPAS**

**FREE FISHERMAN**

| | |
|---|---|
| 728. | Sanchez Ramirez Maria De Jesus |
| 729. | Sanchez Rivera Josefina |
| 730. | Sanchez Rodriguez Maria De Lourdes |
| 731. | Sandoval Chan Sixto Miguel |
| 732. | Sandoval Martinez Elizabeth |
| 733. | Sandoval Martinez Lidia |
| 734. | Sandoval Martinez Maria Guadalupe |
| 735. | Sandoval Martinez Susana |
| 736. | Santa Cruz Gaitan Ma. Duadalupe |
| 737. | Santana Flores Maria Felix |
| 738. | Santiago Dominguez Adolfina |
| 739. | Santiago Felix Senovia |
| 740. | Santiago Garcia Rosaura |
| 741. | Santiago Hernandez Leticia |
| 742. | Santiago Hernandez Maria Guadalupe |
| 743. | Santiago Meraz Amelia |
| 744. | Santiago Meraz Leoncio |
| 745. | Santiago Salvador Jose Juan |
| 746. | Santos Hernandez Irene |
| 747. | Segura Gomez Pedro Jesus |
| 748. | Segura Ortiz Muiguel |
| 749. | Segura Sanchez Leonor |
| 750. | Servantes Elvira Servantes |
| 751. | Servin Juarez Maria Mercedes |
| 752. | Silvia Cruz Blanca Estela |
| 753. | Sobrevilla Lozano David |
| 754. | Sosa Cruz Emeteria |
| 755. | Sosa Martinez Genesis |
| 756. | Sosa Pizaña Lorena |
| 757. | Sosa Ugalde Jesus |
| 758. | Sotelo Castillo Ma. Hortensia |
| 759. | Sustaita Perez Orquidea |
| 760. | Tapia Hernandez Claudia Karina |
| 761. | Tapia Ramirez Efren |
| 762. | Tenorio Cardenas Gabriela |
| 763. | Tenorio Cardenas Gregoria |
| 764. | Tenorio Cardenas Juliana |
| 765. | Tenorio Cardenas Maria Del Carmen |
| 766. | Torres Gabriel Yessica Idalia |
| 767. | Torres Gonzalez Rodolfo |
| 768. | Torres Hernandez Marcial |
| 769. | Torres Hernandez Maria De Lourdes |
| 770. | Torres Martinez Hector Gabriel |
| 771. | Torres Martinez Hugo Alberto |
| 772. | Torres Reyes Servando |
| 773. | Torres Rodriguez Mario Alberto |
| 774. | Trejo Vazquez Reyna |
| 775. | Turrubiates Castillo Tomas |
| 776. | Ubaldo Diaz Berta |
| 777. | Ubaldo Diaz Maria Trinidad |
| 778. | Ubaldo Maria Genoveva |
| 779. | Uc Montero Jorge Javier |

| | |
|---|---|
| 780. | Urbina Gallegos Ernestina |
| 781. | Urbina Rodriguez Francisca |
| 782. | Valadez Hernandez Dina |
| 783. | Valdez Hernandez Amado |
| 784. | Valdez Rubio Yesenia |
| 785. | Vargas Camacho Alicia |
| 786. | Vargas Galvan Fernando |
| 787. | Vargas Galvan Rosa Elena |
| 788. | Vargas Perez Juana |
| 789. | Vazquez Cruz Gregorio |
| 790. | Vazquez Gonzalez Maria Reyna |
| 791. | Vazquez Hilton Jurgen Osmany |
| 792. | Vazquez Martinez Daniel |
| 793. | Vazquez Muñoz Vicente |
| 794. | Vega Balleza Rafael |
| 795. | Vega Cabello Maria De Jesus |
| 796. | Vega Cabello Paula Camery |
| 797. | Velazquez Maximoto Zuheik |
| 798. | Venegas Chavez Diego Guadalupe |
| 799. | Vicente De La Cruz Andrea |
| 800. | Vidal Rangel Cristo Rey |
| 801. | Villalobos Delgado Catalina |
| 802. | Villalobos Delgado Santa Balbina |
| 803. | Villanueva Garcia Sara |
| 804. | Villanueva Rodriguez Juana Monserrat |
| 805. | Villarreal Rios Miguel Angel |
| 806. | Villegas Martinez Maria De Lourdes |
| 807. | Villegas Medrano Catalina |
| 808. | Vite Gonzalez Cecilia Irma |
| 809. | Zuniga Reyez Hilario |
| 810. | Zuniga Serrano Rosa Isela |
| 811. | Zuñiga Velazquez Gonzalo |

E46 - PESCADORES LIBRES DE TONALA AGUA DULCE VERACRUZ

FREE FISHERMAN

| | | | |
|---|---|---|---|
| 1. | Acevedo Ruiz Ines | 48. | Angulo Hernandez Jose Guadalupe |
| 2. | Aguilera Torreblanca Joba | 49. | Angulo Morales Rita |
| 3. | Aguirre Ulloa German | 50. | Aparicio Ledesma Alfredo |
| 4. | Alcudia Acosta Enedina | 51. | Arenas Cabaña Lorena |
| 5. | Alcudia Cancino Javier | 52. | Arenas Cabañas Fidencia |
| 6. | Alcudia Cancino Maria Ines | 53. | Arias Hernandez Nicanora |
| 7. | Alcudia Madrigal Mateo | 54. | Avalos Barahona Santana |
| 8. | Alegria Garciliano Cecilia | 55. | Avalos Gonzalez Cristobal |
| 9. | Alegria Garciliano Luis Felipe | 56. | Baeza De La Cruz Edwin |
| 10. | Alegria Garciliano Maria De Jesus | 57. | Baeza De La Cruz Oswaldo |
| 11. | Alegria Garciliano Nidia | 58. | Baeza Ledesma Blanca Judith |
| 12. | Alejandro Bastar Miguel | 59. | Baeza Ledezma Diana Abigail |
| 13. | Alejandro De La Cruz Vicente | 60. | Baeza Lizbeth De La Cruz |
| 14. | Alejandro Hernandez Jose Francisco | 61. | Balcazar Gonzalez Adelaida |
| 15. | Alejandro Mendez Isidro | 62. | Balcazar Martinez Enrique |
| 16. | Alejandro Torres Jairo | 63. | Baños Canche Hilda Del Rosario |
| 17. | Alejandro Torres Rosa Linda | 64. | Barahona Celaya Evangelina |
| 18. | Almeida Geronimo Roberto | 65. | Barragan Villegas Maribel |
| 19. | Almeida Torres Sulideysi | 66. | Bautista Juarez Guadalupe |
| 20. | Alor De La Cruz Margarito | 67. | Bautista Juarez Sara |
| 21. | Alor De La Cruz Maria Del Carmen | 68. | Bautista Perez Candelario |
| 22. | Alor De La Cruz Sebastian | 69. | Benitez De La Cruz Gladis |
| 23. | Alor De La Cruz Sebastian | 70. | Benitez De La Cruz Maria Landy |
| 24. | Alor De La Cruz Violeta | 71. | Bolina Gonzalez Romelia |
| 25. | Alor Dominguez Juana | 72. | Bravo Tobon Rita Selene |
| 26. | Alor Dominguez Lorenza | 73. | Bueno Magaña Leticia |
| 27. | Alor Gonzalez Armando | 74. | Bueno Magaña Maria Victoria |
| 28. | Alor Gonzalez Carmen Sofia | 75. | Cadena Estrada Elias |
| 29. | Alor Gonzalez Saul | 76. | Cadena Trinidad Prades |
| 30. | Alor Hernandez Nicasio | 77. | Camacho Guillen Victor Manuel |
| 31. | Alor Jimenez Miriam | 78. | Cancino Cordova Maximina |
| 32. | Alor Jimenez Ofelia | 79. | Cancino Florentina Rodriguez |
| 33. | Alor Martinez Cresencio | 80. | Candelero Rodriguez Jose Del Carmen |
| 34. | Alor Pablo Nelson | 81. | Candelero Rodriguez Natalia De Jesus |
| 35. | Alor Sanchez Joaquin | 82. | Cansino Torres Elda |
| 36. | Alor Santander Feliciano | 83. | Canto Cordova Cesar Ubaldi |
| 37. | Alor Santander Jesus | 84. | Canto Cordova Jorge Alberto |
| 38. | Alor Solis Felipe De Jesus | 85. | Canto Torres David |
| 39. | Alor Torres Alberto | 86. | Capilla Carbonell Juan Jose |
| 40. | Alor Torres Cira | 87. | Carmona Magaña Ricardo Francisco |
| 41. | Alor Torres Lino | 88. | Carmona Sanchez Norma Ruth |
| 42. | Alvarez Jimenez Felipe | 89. | Carmona Sanchez Perla Irasema |
| 43. | Alvarez Jimenez Sebastiana | 90. | Carrasco Concepcion Candelaria |
| 44. | Angulo Guadalupe | 91. | Carrillo Adela Velazquez |
| 45. | Angulo Hernandez Cecilia | 92. | Castellanos Bautista Lorenzo Antonio |
| 46. | Angulo Hernandez Felipe De Jesus | 93. | Castellanos Cruz Jose Alfredo |
| 47. | Angulo Hernandez Ignacio | 94. | Castellanos Cruz Juan Carlos |

E46 - PESCADORES LIBRES DE TONALA AGUA DULCE VERACRUZ

FREE FISHERMAN

| | | | |
|---|---|---|---|
| 95. | Castellanos Cruz Lorenzo | 142. | Coronel Sanchez Candelaria |
| 96. | Castellanos Cruz Maria Del Carmen | 143. | Cortes Hernandez Jose Hugo |
| 97. | Castellanos Cruz Marisol | 144. | Cortes Jimenez Josefa |
| 98. | Castellanos Cruz Porfirio | 145. | Coto Herrera Maria |
| 99. | Chable Alejandro Carmelita | 146. | Cruz Aguilar Jesus Antonio |
| 100. | Chable Alejandro Gerardo | 147. | Cruz Cruz Beatriz |
| 101. | Chable Cordova Julian | 148. | Cruz Hernandez Antonio |
| 102. | Chable Dominguez Candelaria | 149. | Cruz Hernandez Nelly Guadalupe |
| 103. | Chable Dominguez Rosalino | 150. | Cruz Hernandez Santiago |
| 104. | Chable Jimenez Mayra Elena | 151. | Cruz Jimenez Carmen Laura |
| 105. | Chable Jimenez Sheila Del Carmen | 152. | Cruz Jimenez Diana Patricia |
| 106. | Chable Torres Andrea | 153. | Cruz Jimenez Hector Antonio |
| 107. | Chable Torres Andrea | 154. | Cruz Jimenez Jorge Alberto |
| 108. | Chacha Villalobos Maria Teresa | 155. | Cruz Medina Angel |
| 109. | Chagala Gil Andres | 156. | Cruz Medina Jessica |
| 110. | Chong De Dios Luis | 157. | Cruz Medina Rosa |
| 111. | Chong Rosaldo Fernando | 158. | Cruz Montiel Dolores |
| 112. | Chong Rosaldo Luis | 159. | Cruz Perez Juan |
| 113. | Chong Rosaldo Saul | 160. | Cruz Perez Maria De Los Angeles |
| 114. | Cordoba Hernandez Feliciano | 161. | Cruz Perez Reyna Maria |
| 115. | Cordova Aguilera Diana Laura | 162. | Cruz Reyes Antonio |
| 116. | Cordova Aguilera Rodolfo Usvaldo | 163. | Cruz Rodriguez Isabel |
| 117. | Cordova Alvarado Veronica | 164. | Cruz Vazquez Rosa |
| 118. | Cordova Cordova Zenaida | 165. | Cruz Vives Efrain |
| 119. | Cordova Dominguez Lazaro | 166. | Cub Torres Yuridia |
| 120. | Cordova Hernandez Darvelia | 167. | Cupido Barahona Guadalupe |
| 121. | Cordova Hernandez Josefina | 168. | Cupido Sanchez Andrea Del Carmen |
| 122. | Cordova Hernandez Maria Cruz | 169. | Cupido Sanchez David |
| 123. | Cordova Javier Jhosimar | 170. | Cupido Torres Claudio |
| 124. | Cordova Javier Lucely | 171. | Cupido Torres David |
| 125. | Cordova Javier Nayeli | 172. | Cupido Torres Natividad |
| 126. | Cordova Lopez Freddy | 173. | Cupil Torres Maria Guadalupe |
| 127. | Cordova Lopez Jesus Antonio | 174. | Damian Perez Jose Nicolas |
| 128. | Cordova Lopez Lazaro | 175. | De La Cruz Alor Margarita |
| 129. | Cordova Lopez Rodolfo | 176. | De La Cruz Alor Maria |
| 130. | Cordova Lorenzo Yolanda | 177. | De La Cruz Gil Julia |
| 131. | Cordova Marquez Dalvin | 178. | De La Cruz Gomez Felicita |
| 132. | Cordova Marquez Francisco | 179. | De La Cruz Gomez Yeika Lizeth |
| 133. | Cordova Martinez Humberto | 180. | De La Cruz Jimenez Alfredo |
| 134. | Cordova Martinez Rosa | 181. | De La Cruz Jimenez Diana |
| 135. | Cordova Martinez Rosa | 182. | De La Cruz Martinez Angela |
| 136. | Cordova Sanchez Jose Luis | 183. | De La Cruz Meza Emilia |
| 137. | Cordova Torres Horacio | 184. | De La Cruz Montejo Luz Del Alba |
| 138. | Cordova Torres Maria Del Carmen | 185. | De La Cruz Ramirez Fermin |
| 139. | Cordova Torres Noemi | 186. | De La Cruz Salazar Mayra |
| 140. | Cordova Vargas Rosaura | 187. | De La Cruz Sanchez Blanca Estela |
| 141. | Cordova Vargas Violeta | 188. | De Los Santos Clemente Agustin |

E46 - PESCADORES LIBRES DE TONALA AGUA DULCE VERACRUZ

FREE FISHERMAN

| | | | |
|---|---|---|---|
| 189. | De Los Santos Hernandez Abimael | 236. | Garcia Uscanga Francisco |
| 190. | De Los Santos Hernandez Jeremias | 237. | Garcia Villegas Guadalupe |
| 191. | De Los Santos Hernandez Jose Alfredo | 238. | Gasca Escobar Karen Yureni |
| 192. | De Los Santos Hernandez Ruben | 239. | Geronimo Sanchez Ignacio |
| 193. | Diaz Arteaga Florentino | 240. | Gomez Alejandro Anselmo |
| 194. | Diaz Lopez Angela | 241. | Gomez Alejandro Filomena |
| 195. | Diaz Rodriguez Emanuel | 242. | Gomez Barahona Eduardo |
| 196. | Diaz Vega Felix | 243. | Gomez Barahona Jose Maria |
| 197. | Diaz Vega Julieta | 244. | Gomez Benitez David |
| 198. | Dominguez Dominguez Rafael | 245. | Gomez Carrillo Helica |
| 199. | Dominguez Gonzalez Arcelia | 246. | Gomez Florez Saul |
| 200. | Dominguez Gonzalez Modesto | 247. | Gomez Garcia Jesus |
| 201. | Dominguez Ledesma Ruben | 248. | Gomez Granado Mario |
| 202. | Dominguez Perez Jonas | 249. | Gomez Hernandez Abelardo |
| 203. | Dominguez Rueda Guadalupe | 250. | Gomez Hernando Abelardo |
| 204. | Dominguez Rueda Rodrigo | 251. | Gomez Martinez Jose De Jesus |
| 205. | Enriquez Adriana Gutierrez | 252. | Gomez Martinez Mauricio |
| 206. | Escobar Alvarado Juan Gilberto | 253. | Gomez Ramirez Adalberto |
| 207. | Ferra Aquino Mariano | 254. | Gomez Ramirez Indalia |
| 208. | Ferrera Hernandez Felipe | 255. | Gonzalez Alvarado Domingo |
| 209. | Flores De La Cruz Faustino | 256. | Gonzalez Audon |
| 210. | Flores De La Cruz Guadalupe | 257. | Gonzalez Cota Conrrada |
| 211. | Flores De La Cruz Marcos | 258. | Gonzalez Cruz Eleuterio |
| 212. | Flores De La Cruz Valentina | 259. | Gonzalez Echavarria Gustavo |
| 213. | Flores Perez Marcos | 260. | Gonzalez Gonzalez Enrique |
| 214. | Flores Torres Angel Antonio | 261. | Gonzalez Gonzalez Luz Miriam |
| 215. | Flores Torres Julio Cesar | 262. | Gonzalez Gonzalez Maribel |
| 216. | Flores Ventura Lucia | 263. | Gonzalez Hernandez Juan |
| 217. | Flores Ventura Vicente | 264. | Gonzalez Jimenez Iveth |
| 218. | Galmiche Garcia Angel Mario | 265. | Gonzalez Jimenez Raul |
| 219. | Galmiche Garcia Jesus | 266. | Gonzalez Jimenez Seyri Jaraset |
| 220. | Garcia Alejandrina | 267. | Gonzalez Jimenez Zuly Diana |
| 221. | Garcia Alvarez Maria De Jesus | 268. | Gonzalez Lopez Ana Bertha |
| 222. | Garcia Bonora Rosa Linda | 269. | Gonzalez Lopez Ana Iris |
| 223. | Garcia Carrillo Amador | 270. | Gonzalez Lopez Iris Del Carmen |
| 224. | Garcia Carrillo Rosa Maria | 271. | Gonzalez Lopez Roberto |
| 225. | Garcia Gonzalez Vicenta | 272. | Gonzalez Magaña Bartolo |
| 226. | Garcia Hernandez Justino | 273. | Gonzalez Magaña Eduardo |
| 227. | Garcia Hernandez Maria Guadalupe | 274. | Gonzalez Magaña Eduardo |
| 228. | Garcia Hernandez Quintin | 275. | Gonzalez Magaña Salvador |
| 229. | Garcia Magaña Jose De La Cruz | 276. | Gonzalez Mayo Clemencia |
| 230. | Garcia Martinez Roberto | 277. | Gonzalez Mendez Andrea |
| 231. | Garcia Martinez Yamilet | 278. | Gonzalez Mendez Carmelina |
| 232. | Garcia Martinez Yesenia | 279. | Gonzalez Mendez Rafaela |
| 233. | Garcia Sacramento Leonel | 280. | Gonzalez Mendez Sebastian |
| 234. | Garcia Torres Guadalupe | 281. | Gonzalez Pascuala Rivera |
| 235. | Garcia Torres Princia Zairel | 282. | Gonzalez Ramirez Claudia |

E46 - PESCADORES LIBRES DE TONALA AGUA DULCE VERACRUZ

FREE FISHERMAN

| | | | | |
|---|---|---|---|---|
| 283. | Gonzalez Rivera Maria Cruz | 330. | Hernandez Mayo Cecilio |
| 284. | Gonzalez Rivera Santiago | 331. | Hernandez Mayo Paulina |
| 285. | Gonzalez Roberto | 332. | Hernandez Mayo Soledad |
| 286. | Gonzalez Roberto | 333. | Hernandez Morales Faustino |
| 287. | Gonzalez Sanchez Ana Laura | 334. | Hernandez Osorio Ezequias |
| 288. | Gonzalez Sanchez Ana Laura | 335. | Hernandez Osorio Lorenzo |
| 289. | Gonzalez Sanchez Doris | 336. | Hernandez Perez Rafael |
| 290. | Gonzalez Sanchez Yessenia | 337. | Hernandez Sanchez Yuri Alejandra |
| 291. | Gonzalez Santos Claudia Marlene | 338. | Hernandez Torres Concepcion |
| 292. | Gonzalez Santos Liliana Del Carmen | 339. | Hernandez Torres Lorenzo |
| 293. | Grimaldo Ibarra Jesus | 340. | Hernandez Torres Luis Felipe |
| 294. | Guerra Diaz Luz Maria | 341. | Hernandez Valdez Luis Enrique |
| 295. | Gutierrez Arias Emilio | 342. | Hernandez Vera Vicente |
| 296. | Guzman Martinez Juan | 343. | Herrera Dzib Gerardo Alejandro |
| 297. | Haro Nava Angel Zeferino | 344. | Isidoro Dominguez Mayra |
| 298. | Hernandez Angulo Juan Carlos | 345. | Izquierdo Montejo Maribel |
| 299. | Hernandez Avalos Maria Yolis | 346. | Izquierdo Valenzuela Editd |
| 300. | Hernandez Bautista Saturnino | 347. | Javier Chable Guadalupe |
| 301. | Hernandez Cancino Luis Felipe | 348. | Javier De La Cruz Adriana |
| 302. | Hernandez Carrillo Genoveva | 349. | Javier De La Cruz Eduardo |
| 303. | Hernandez Chable Mareila | 350. | Javier De La Cruz Lucero |
| 304. | Hernandez Chable Maria Teresa | 351. | Javier Gomez Aracely |
| 305. | Hernandez Chable Rudi | 352. | Javier Gomez Consuelo |
| 306. | Hernandez Chable Ustralberto | 353. | Javier Gomez Jacinta |
| 307. | Hernandez Chable Yamileth | 354. | Javier Gonzalez Veronica |
| 308. | Hernandez Cordova Edilia | 355. | Javier Jimenez German |
| 309. | Hernandez Cordova Fidelia | 356. | Javier Jimenez Porfirio |
| 310. | Hernandez De Dios Graciela | 357. | Jeronimo Sanchez Trinidad |
| 311. | Hernandez De La Cruz Jesus | 358. | Jimenez Alor Daniel |
| 312. | Hernandez De La Cruz Lucia | 359. | Jimenez Alor Maricela |
| 313. | Hernandez De La Cruz Nubia | 360. | Jimenez Barragan Andres |
| 314. | Hernandez De La Rosa Maria Cruz | 361. | Jimenez Bonora Hilario |
| 315. | Hernandez Dias Sebastian | 362. | Jimenez Bonora Jaime |
| 316. | Hernandez Diaz Adelita | 363. | Jimenez Castillo Juana |
| 317. | Hernandez Enriquez Jesus | 364. | Jimenez Chable Rigoberto |
| 318. | Hernandez Hernandez Naun | 365. | Jimenez Chable Rosa Elia |
| 319. | Hernandez Hernandez Pedro | 366. | Jimenez Cortes Luis Miguel |
| 320. | Hernandez Hernandez Rosario | 367. | Jimenez Cortes Paloma |
| 321. | Hernandez Hernandez Santo | 368. | Jimenez Cortes Thalia |
| 322. | Hernandez Jeronimo Carlos | 369. | Jimenez Cruz Miguel Antonio |
| 323. | Hernandez Jimenez Alejandro | 370. | Jimenez Garcia Amalia |
| 324. | Hernandez Lara Ramon | 371. | Jimenez Garcia Amalia |
| 325. | Hernandez Martinez Felipe | 372. | Jimenez Garcia Magda Elena |
| 326. | Hernandez Martinez Gabriela | 373. | Jimenez Garcia Mildred Yazbet |
| 327. | Hernandez Martinez Gabriela | 374. | Jimenez Garcia Ofelia |
| 328. | Hernandez Martinez Josefa | 375. | Jimenez Garduza Maria del Carmen |
| 329. | Hernandez Martinez Juan De Dios | 376. | Jimenez Garduza Mariana Del Carmen |

E46 - PESCADORES LIBRES DE TONALA AGUA DULCE VERACRUZ

FREE FISHERMAN

| | | | |
|---|---|---|---|
| 377. | Jimenez Gonzalez Angel De Jesus | 424. | Jimenez Sanchez Helin |
| 378. | Jimenez Gonzalez Vicente | 425. | Jimenez Sanchez Helin |
| 379. | Jimenez Gonzalez Vicente | 426. | Jimenez Santander Lenin |
| 380. | Jimenez Graniel Flora | 427. | Jimenez Solis Pedro |
| 381. | Jimenez Hernandez Adela | 428. | Jimenez Solis Pedro |
| 382. | Jimenez Hernandez Adela | 429. | Jimenez Torres Abel |
| 383. | Jimenez Hernandez Andres Marcelino | 430. | Jimenez Torres Raul |
| 384. | Jimenez Hernandez Angela | 431. | Jimenez Torres Raul |
| 385. | Jimenez Hernandez Jenny | 432. | Jimenez Torres Simon |
| 386. | Jimenez Hernandez Luz Maria | 433. | Jimenez Torres Simon |
| 387. | Jimenez Hernandez Miriam | 434. | Jimenez Torres Yesenia Del Carmen |
| 388. | Jimenez Hernandez Pablo | 435. | Jimenez Villegas Deyanira |
| 389. | Jimenez Jimenez Jesus | 436. | Juarez Jimenez Jose del Carmen |
| 390. | Jimenez Jimenez Ricardo | 437. | Juarez Martinez Arayn |
| 391. | Jimenez Jimenez Ricardo | 438. | Landero Mayo Gabriel |
| 392. | Jimenez Jimenez Severo | 439. | Landero Mayo Miguel Angel |
| 393. | Jimenez Jimenez Severo | 440. | Landeros Martinez Noe |
| 394. | Jimenez Lopez Sergio | 441. | Lara Alor Alejandro |
| 395. | Jimenez Maria Del Carmen | 442. | Lara Alor Alejandro |
| 396. | Jimenez Maria del Carmen | 443. | Lara Alor Rosario |
| 397. | Jimenez Martinez Elsa Beatriz | 444. | Lara Carrillo Josefina |
| 398. | Jimenez Martinez Maria De Jesus | 445. | Lara Flores Marcela |
| 399. | Jimenez Montiel Herminia | 446. | Lara Flores Mariano |
| 400. | Jimenez Montiel Josefina | 447. | Lara Gomez Martiniano |
| 401. | Jimenez Montiel Lorena | 448. | Lara Gomez Natividad |
| 402. | Jimenez Montiel Melchor | 449. | Lara Gomez Valerio |
| 403. | Jimenez Montiel Modesto | 450. | Lara Jimenez Arnulfo |
| 404. | Jimenez Montiel Ricardo | 451. | Lara Ramirez Cindy Julicsa |
| 405. | Jimenez Naal Keny | 452. | Lasnibat Uscanga Aida Amelia |
| 406. | Jimenez Osorio Alejandro | 453. | Ledesma Alor Adrian |
| 407. | Jimenez Osorio Candelario | 454. | Ledesma Cruz Laura |
| 408. | Jimenez Osorio Candelario | 455. | Ledesma Hernandez Daysi |
| 409. | Jimenez Osorio Ignacio | 456. | Ledesma Leon Gustavo |
| 410. | Jimenez Osorio Ignacio | 457. | Ledesma Luisa Victoria |
| 411. | Jimenez Osorio Jesus | 458. | Ledesma Magaña Tito Everardo |
| 412. | Jimenez Osorio Jesus | 459. | Ledesma Ortega Samanta Berenice |
| 413. | Jimenez Perez Alejandrina | 460. | Ledesma Ricardez Alondra |
| 414. | Jimenez Perez Alicia | 461. | Ledesma Ricardez Gladys |
| 415. | Jimenez Perez Edel | 462. | Ledesma Rodriguez Andres |
| 416. | Jimenez Perez Enrique | 463. | Ledesma Rodriguez Everardo |
| 417. | Jimenez Perez Evelio | 464. | Ledesma Rodriguez Everardo |
| 418. | Jimenez Perez Laura | 465. | Ledesma Rodriguez Isabel Cristina |
| 419. | Jimenez Perez Laura | 466. | Ledesma Torres Amalia Del Carmen |
| 420. | Jimenez Ricardez Elba Del Carmen | 467. | Ledesma Torres Aurea |
| 421. | Jimenez Ricardez Elba del Carmen | 468. | Ledesma Torres Higinio |
| 422. | Jimenez Rodriguez Daniel | 469. | Ledesma Torres Juventino |
| 423. | Jimenez Rodriguez Daniel | 470. | Ledesma Torres Maria Del Rosario |

E46 - PESCADORES LIBRES DE TONALA AGUA DULCE VERACRUZ

FREE FISHERMAN

| | | | |
|---|---|---|---|
| 471. | Ledesma Torres Miguel Angel | 518. | Mariño Martinez Ruben |
| 472. | Ledezma Ortega Maria De Los Angeles | 519. | Marquez Gallardo Maria Elena |
| 473. | Ledezma Rodriguez Jorge Luis | 520. | Martinez Alor Inocente |
| 474. | Ledezma Torres Marcelo | 521. | Martinez Antonio Fabian |
| 475. | Leon Marquez Blanca | 522. | Martinez Antonio Jose Del Carmen |
| 476. | Leon Marquez Federico | 523. | Martinez Antonio Raul |
| 477. | Leon Marquez Hilario | 524. | Martinez Antonio Roman |
| 478. | Leon Marquez Marina | 525. | Martinez Antonio Victor |
| 479. | Leon Marquez Santiago | 526. | Martinez Cruz Gabriel |
| 480. | Lobato Sixto Lopez | 527. | Martinez Diaz Luz Maria |
| 481. | Lopez Flores Catarino | 528. | Martinez Flores Armando |
| 482. | Lopez Garcia Jesus | 529. | Martinez Flores Roman |
| 483. | Lopez Gonzalez Leobardo | 530. | Martinez Garcia Victor Daniel |
| 484. | Lopez Lopez Pascuala | 531. | Martinez Gomez Cruz |
| 485. | Lopez Marin Maribel | 532. | Martinez Gomez Elena |
| 486. | Lopez Martinez Antonia | 533. | Martinez Gomez Hilda |
| 487. | Lopez Martinez Luis Alberto | 534. | Martinez Hermilo |
| 488. | Lopez Mendez Guadalupe | 535. | Martinez Jimenez Rosaura |
| 489. | Lopez Mendez Roberto | 536. | Martinez Luisa |
| 490. | Lopez Montejo Clemencia | 537. | Martinez Maria Del Pilar |
| 491. | Lopez Perez Leticia | 538. | Martinez Martinez Feliberto |
| 492. | Lopez Perez Tiburcia | 539. | Martinez Martinez Javier |
| 493. | Lopez Roman Virgilio | 540. | Martinez Ortiz Mercedes |
| 494. | Lopez Sanchez Adriana | 541. | Martinez Santander Alicia |
| 495. | Lopez Torres Elsa Lidia | 542. | Martinez Santander Luis |
| 496. | Lopez Velazquez Ulises | 543. | Martinez Torres Antonia |
| 497. | Luna Isidro Maria De La Luz | 544. | Martinez Torres Jose Antonio |
| 498. | Luna Veronico Jose Luis | 545. | Martinez Villegas Alejandrina |
| 499. | Lunas Hernandez Vidal | 546. | Martinez Villegas Concepcion |
| 500. | Magaña Dominguez Eduardo | 547. | Martinez Villegas Felix |
| 501. | Magaña Gil Magali | 548. | May Cruz Eduardo |
| 502. | Magaña Gil Susana | 549. | May Gomez Angel Leonardo |
| 503. | Magaña Jose Angel | 550. | May Gomez Miguel |
| 504. | Magaña Margarita Jimenez | 551. | May Uc Felipe |
| 505. | Magaña Oscar Torres | 552. | Mendez Fermin Rosa Elena |
| 506. | Magaña Rueda Reyes | 553. | Mendez Perez Sandra Cecilia |
| 507. | Magaña Torres Gabriel | 554. | Mendez Sustersick Luis Humberto |
| 508. | Magaña Vivas Efren | 555. | Merlin De Los Santos Rocio |
| 509. | Magaña Vivas Jorge Alberto | 556. | Metelin Guzman Mario |
| 510. | Magaña Vivas Lorenzo | 557. | Montiel Landero Alejandro |
| 511. | Magaña Vivas Nicolas | 558. | Montiel Landero Francisco |
| 512. | Magaña Vivas Pedro | 559. | Montiel Landero Isidro |
| 513. | Manueles Rosario Freddy | 560. | Montiel Martinez Avenamar |
| 514. | Marino Alejandro Freddy | 561. | Montiel Martinez Pascual |
| 515. | Marino Alejandro Juan De Dios | 562. | Montoya Morales Carmen |
| 516. | Mariño Alejandro Ruben | 563. | Morales Barahona Yesica |
| 517. | Marino Alejandro Yolanda | 564. | Morales Lazaro Graciela |

E46 - PESCADORES LIBRES DE TONALA AGUA DULCE VERACRUZ

FREE FISHERMAN

| | | | |
|---|---|---|---|
| 565. | Morales Perez Rene | 612. | Perez Hernandez Martina |
| 566. | Morales Torres Esequiel | 613. | Perez Hernandez Pedro |
| 567. | Moscoso Gallegos Lucas Ricardo | 614. | Perez Martinez Genoveva |
| 568. | Najera Ortiz Edith Del Carmen | 615. | Perez Morales Olga |
| 569. | Nango Virgilia Escobar | 616. | Perez Reyes Ricardo |
| 570. | Narvaez Flores Giselle | 617. | Perez Rodriguez Jesus Ricardo |
| 571. | Narvaez Jimenez Jose Guadalupe | 618. | Perez Rodriguez Jesus Ricardo |
| 572. | Neal Hernandez Sebastian | 619. | Perez Rodriguez Mayra |
| 573. | Nolberto Carrasco Suhey | 620. | Perez Sanchez Jesus Del Carmen |
| 574. | Nolberto Martinez Maria Del Carmen | 621. | Perez Sanchez Jose Del Carmen |
| 575. | Nolberto Martinez Maria Del Socorro | 622. | Perez Santander Jose Del Carmen |
| 576. | Nolberto Torres Pablo | 623. | Perez Torres Roman |
| 577. | Norberto Barahona Evelio | 624. | Piñon Lilia Contreras |
| 578. | Norberto Barahona Nelly | 625. | Quiroz Carmona Jorge Luis |
| 579. | Nuño Perez Jose Del Carmen | 626. | Ramirez Alvarez Epifanio |
| 580. | Nuño Perez Ramon | 627. | Ramirez Chable Adriana Yamilet |
| 581. | Ocaña Ventura Jose Roberto | 628. | Ramirez Gonzalez Miguel |
| 582. | Olan Herminia | 629. | Ramirez Hernandez Isidro |
| 583. | Orocio Hernandez Paulino | 630. | Ramirez Hernandez Paula |
| 584. | Ortega Hermosillo Maria Isabel | 631. | Ramirez Hernandez Paula |
| 585. | Ortega Sanchez Mirella | 632. | Ramirez Jacome Darvelia |
| 586. | Osorio Lazaro Gloria | 633. | Ramirez Jacome Noemi |
| 587. | Osorio Ledesma Jorge Alberto | 634. | Ramirez Torres Isidoro |
| 588. | Osorio Ledesma Yusmeili | 635. | Ramos Arcelia |
| 589. | Osorio Perez Minerva | 636. | Ramos Cisneros Jose Luis |
| 590. | Osorio Ribon Mauro | 637. | Ramos Diaz Carmen |
| 591. | Ovando Reyes Pedro Alfonso | 638. | Reyes Sanchez Noe |
| 592. | Pablo Barragan Juan | 639. | Reyes Torres Maria |
| 593. | Pablo Jimenez Victoriano | 640. | Ribon Hipolito Claudia Patricia |
| 594. | Pablo Martinez Antonia | 641. | Ricardez Almelia Martha |
| 595. | Pablo Martinez Gerardo | 642. | Rios Hernandez Jose De Los Santos |
| 596. | Pablo Martinez Idalia | 643. | Rios Hernandez Juan Carlos |
| 597. | Pablo Martinez Ingrid Areli | 644. | Rivera Magaña Julio Cesar |
| 598. | Pablo Martinez Jose Antonio | 645. | Rivera Piñon Julio Fernando |
| 599. | Pablo Martinez Julio | 646. | Rivera Sanchez Abrahamm |
| 600. | Pablo Martinez Patricia | 647. | Rivera Zenteno Adriana Del Carmen |
| 601. | Pablo Martinez Yadira | 648. | Rivera Zenteno Margarita |
| 602. | Pedrero Jimenez Julio Cesar | 649. | Rodriguez Hernandez Jaime |
| 603. | Perez Bautista Victor Alfonso | 650. | Rodriguez Lopez Alcides |
| 604. | Perez Castillo Cesar Octaviano | 651. | Rodriguez Lopez Marcolfa |
| 605. | Perez Castillo Rosa Isela | 652. | Rodriguez Lopez Royer |
| 606. | Perez Celaya Sarai | 653. | Rodriguez Medina Gustavo |
| 607. | Perez Gallegos Gregorio | 654. | Rodriguez Monroy Luis Enrique |
| 608. | Perez Garcia Angela | 655. | Rodriguez Santos Feliciano |
| 609. | Perez Garcia Angela | 656. | Rojas Carrillo Maria De Lourdes |
| 610. | Perez Hernandez Fernando | 657. | Rojas Velazquez Gustavo |
| 611. | Perez Hernandez Martin | 658. | Romero Garcia Jesus Del Carmen |

E46 - PESCADORES LIBRES DE TONALA AGUA DULCE VERACRUZ

FREE FISHERMAN

| | | | |
|---|---|---|---|
| 659. | Romero Garcia Jose Francisco | 705. | Sanchez Mendoza Erick Jair |
| 660. | Romero Jimenez Jose Guadalupe | 706. | Sanchez Nereyda |
| 661. | Rosario Espejo Dora Maria | 707. | Sanchez Olan Argelia |
| 662. | Rosario Espejo Gloria | 708. | Sanchez Ramirez Arturo |
| 663. | Rosique Ramirez Adoran | 709. | Sanchez Silva Josefa |
| 664. | Rueda Arias Hilario | 710. | Sanchez Silvia Josefa |
| 665. | Rueda Cordova Paulino | 711. | Sanchez Suarez Rosalba |
| 666. | Rueda Cordova Rosanna | 712. | Sanchez Vera Jeimy Daisy |
| 667. | Rueda Cordova Silvia | 713. | Santander Martinez Carlos |
| 668. | Sacramento Jimenez Christian Rene | 714. | Santander Sanchez Jessica Del Carmen |
| 669. | Sacramento Jimenez Humberto Miguel | 715. | Santander Torres Denise |
| 670. | Sacramento Laura | 716. | Santander Torres Leticia |
| 671. | Sacramento Lauro | 717. | Santander Torres Maria Esperanza |
| 672. | Sacramento Torres Ana Laura | 718. | Santiago Gomez Juan |
| 673. | Salazar Abel Hernandez | 719. | Santiago Lopez Jose Atilano |
| 674. | Sanchez Alegria Jesus Antonio | 720. | Santos Espinoza Gilberto |
| 675. | Sanchez Alor Ricardo | 721. | Santos Granados Florinda |
| 676. | Sanchez Alor Santos | 722. | Santos Hernandez Martin |
| 677. | Sanchez Benites Cinthia Virginia | 723. | Santos Martinez Jorge Anastacio |
| 678. | Sanchez Cansino Fermin | 724. | Santos Perez Fidencio |
| 679. | Sanchez Cansino Martin | 725. | Santos Sanchez Gaudencio |
| 680. | Sanchez Cordova Jose Maria | 726. | Santos Sanchez Geremias |
| 681. | Sanchez Correa Idelfonso | 727. | Santos Sanchez Juan |
| 682. | Sanchez Correa Manuel | 728. | Segura Arias Esperanza |
| 683. | Sanchez De Los Santos Leticia | 729. | Solis Adorno Lucrecia |
| 684. | Sanchez De Los Santos Mase | 730. | Sosa Carmona Bonifacio |
| 685. | Sanchez Hernandez Roberto | 731. | Sosa Sacramento Abel |
| 686. | Sanchez Hernandez Sebastiana | 732. | Teoba Comi Maria Isabel |
| 687. | Sanchez Jimenez Andres | 733. | Teran Valencia Gabriel |
| 688. | Sanchez Jimenez Honorio | 734. | Torres Bernardino |
| 689. | Sanchez Jimenez Reyes | 735. | Torres Cortazar Guillermina |
| 690. | Sanchez Jimenez Valentin | 736. | Torres Cortazar Roman |
| 691. | Sanchez Ledesma Alejandra Del Rosario | 737. | Torres Cruz Demetrio |
| | | 738. | Torres Cruz Marisol |
| 692. | Sanchez Ledesma Gilda Martina | 739. | Torres Cruz Rigie Ariel |
| 693. | Sanchez Ledesma Jesus Librado | 740. | Torres Daniel |
| 694. | Sanchez Ledesma Josefa | 741. | Torres De La Cruz Ignacio |
| 695. | Sanchez Ledesma Karen Lizett | 742. | Torres De La Cruz Romana |
| 696. | Sanchez Ledesma Maria De La Paz | 743. | Torres Dominguez Edgar |
| 697. | Sanchez Lopez Luis | 744. | Torres Garcia Catalina |
| 698. | Sanchez Lopez Ortencia | 745. | Torres Gilberto |
| 699. | Sanchez Mariño Dulce Olivia | 746. | Torres Gomez Luvia |
| 700. | Sanchez Mariño Omar | 747. | Torres Hernandez Antonio |
| 701. | Sanchez Mariño Yamilett Adriana | 748. | Torres Hernandez Dulce Karina |
| 702. | Sanchez Mendez Jose De Jesus | 749. | Torres Hernandez Efrain |
| 703. | Sanchez Mendez Lizbeth | 750. | Torres Hernandez Gloria |
| 704. | Sanchez Mendez Rolando | 751. | Torres Hernandez Rodolfo |

E46 - PESCADORES LIBRES DE TONALA AGUA DULCE VERACRUZ

FREE FISHERMAN

752. Torres Hernandez Sebastiana
753. Torres Jimenez Dinorath
754. Torres Jimenez Elicelda
755. Torres Jimenez Irene
756. Torres Jimenez Irene
757. Torres Magaña Armando
758. Torres Magaña Maria
759. Torres Olan Fernando
760. Torres Olan Jose Antonio
761. Torres Pablo Yessica
762. Torres Sandra
763. Torres Solis Lorenza
764. Torres Solis Rosaura
765. Torres Vega Samanta
766. Ulloa Alor Jesus Antonio
767. Ulloa Alor Juan Daniel
768. Ulloa Alor Lilia
769. Ulloa Benites Sandra
770. Ulloa Rivera Juvencio
771. Ulloa Torres Adolfo
772. Ulloa Torres Elsa
773. Valdez Puga Victoria
774. Valdez Sarabia Rafael
775. Vasquez Velasquez Guadalupe
776. Vazquez Bolainas Carmen
777. Vazquez Cordova Aida Adriana
778. Vazquez Cordova Mayra
779. Vazquez Jimenez Rosario
780. Vega Cruz Maria Santos
781. Vega Gonzalez Basilia
782. Velazquez Balladares Juan
783. Velazquez Martinez Pedro De Jesus
784. Velazquez Montejo Vicente
785. Velazquez Reyes Ricardo
786. Velueta de la Cruz Fernando Enrique
787. Ventura Leyva Cergio
788. Ventura Martinez Aide
789. Vera Alejandro Dulce Maria
790. Vera Marquez Maradona
791. Vera Marquez Maradona
792. Vera Morales Emilio
793. Vera Morales Hilario
794. Vera Morales Juan Pablo
795. Vera Morales Maria Angelica
796. Vera Morales Marisol
797. Vera Sanchez Genesis
798. Vera Villegas Pablo

799. Villegas Alejandro Tomas
800. Villegas Baragan Natividad
801. Villegas Jacinto Reynaldo
802. Villegas Natividad
803. Zapata Manuel
804. Zurita May Maria Ignacia

## E47 - PESCADORES DE VERACRUZ DOS

## FREE FISHERMAN

| | |
|---|---|
| 1. Aguilar Barron Guadalupe | 53. Armenta Delgado Evaldina |
| 2. Alejandre Amador Alan Pascual | 54. Arregoita Constantino Maria Hermelinda |
| 3. Alejandre Amador Marcos | 55. Arregoita Gamez Cintia Lizeth |
| 4. Alejandre Cervantes Emma Silvia | 56. Arregoita Ortiz Ana Rosa |
| 5. Alejandre Flores Sonia | 57. Arteaga Arnulfo |
| 6. Alejandre Perez Manuel | 58. Arteaga Carrasco Mariely |
| 7. Alfaro Ortiz Maria Magdalena | 59. Arteaga Garcia Perfecto |
| 8. Alvarado Antonio Maximino | 60. Arteaga Gonzalez Andrea |
| 9. Alvarado Delgado Otilia | 61. Arteaga Gonzalez Anita |
| 10. Alvarado Olares Maricela | 62. Arteaga Marquez Eusebia |
| 11. Alvarez Guerrero Jaime | 63. Arteaga Salvador Ivan |
| 12. Angel Arreola Luis Gabriel | 64. Baltazar Cruz Jose |
| 13. Aquino Gonzalez Francisco Javier | 65. Barragan Constantino Griselda |
| 14. Aquino Gonzalez Juan Carlos | 66. Barragan Constantino Minerva |
| 15. Aran Alejandre Angel | 67. Barragan Gomez Azael |
| 16. Aran Alejandre Antonio | 68. Barrios Anzures Alvaro |
| 17. Aran Alejandre Carlos | 69. Barrios Barrios Yolanda |
| 18. Aran Alejandre Manuel | 70. Barrios Casanova Angela |
| 19. Aran Alejandre Rojelio | 71. Barrios Gonzalez Angel De Jesus |
| 20. Aran Aran Bernardo | 72. Barrios Leandro Simon |
| 21. Aran Aran Gelacio | 73. Barrios Maya Juana |
| 22. Aran Aran Gregorio | 74. Barrios Ruiz Ernesto De Jesus |
| 23. Aran Aran Isidro | 75. Bautista Blanco Jose Luis |
| 24. Aran Aran Jose | 76. Bautista Blanco Pedro |
| 25. Aran Aran Simitrio | 77. Bautista Lara Jacobo |
| 26. Aran Blanco Agustin | 78. Bautista Larios Maria Antonieta |
| 27. Aran Blanco Artemio | 79. Bautista Mateos Aaron |
| 28. Aran Blanco Felix | 80. Bautista Santiago Hortencia |
| 29. Aran Blanco Froylan | 81. Benavides Cruz Antonio |
| 30. Aran Castro Daniel | 82. Blanco Aran Alberto |
| 31. Aran Castro Fermin | 83. Blanco Aran Fernando |
| 32. Aran Castro Ismael | 84. Blanco Aran Gabriel |
| 33. Aran Castro Rafael | 85. Blanco Aran Hipolito |
| 34. Aran Cruz Armando | 86. Blanco Aran Tirso |
| 35. Aran Cruz Heriberto | 87. Blanco Barrios Raymundo |
| 36. Aran Cruz Oscar | 88. Blanco Cruz Mariela |
| 37. Aran Gonzalez Alejandro | 89. Blanco Flores Miguel Angel |
| 38. Aran Gonzalez Eduarda | 90. Blanco Flores Wendy Maleni |
| 39. Aran Gonzalez Teofilo | 91. Blanco Gonzalez Mariano |
| 40. Aran Hernandez Fabian | 92. Blanco Inocente David |
| 41. Aran Lopez Bertoldo | 93. Blanco Lara Mauricio |
| 42. Aran Mar Jose Guadalupe | 94. Blanco Olmos Fernando |
| 43. Aran Meza Alonso | 95. Blanco Olmos Jorge |
| 44. Aran Salinas Crisoforo | 96. Blanco Olmos Santos |
| 45. Aran Salinas Enrique | 97. Blanco Reyes Zeferino |
| 46. Aran Salinas Ever | 98. Blanco Rivera Julio |
| 47. Aran Salinas Martin | 99. Blanco Rodriguez Jose Luis |
| 48. Arevalo Hernandez Magdalena | 100. Blanco Rodriguez Martin Carlos |
| 49. Arguelles Perez Emelia Arcelia | 101. Blanco Salinas Fernando |
| 50. Arguelles Perez Flor Angel | 102. Blanco Salinas Filiberto |
| 51. Ariguznaga Cruz Julia | 103. Blanco Salinas Heladio |
| 52. Armenta Alvarado Juliana | 104. Blanco Valdez Tirso |

## E47 - PESCADORES DE VERACRUZ DOS

## FREE FISHERMAN

| | |
|---|---|
| 105. | Bustos Ramirez Adela |
| 106. | Calderon Maldonado Luis Antonio |
| 107. | Callejas Cruz Jose Manuel |
| 108. | Camarillo Castañon Alfonso |
| 109. | Camarillo Diaz Abel |
| 110. | Camarillo Garcia Heriberto |
| 111. | Capitan Garcez Angela |
| 112. | Capitan Garcez Maria Esther |
| 113. | Capitan Rivera Froylan David |
| 114. | Carlos Martinez Jose Luis |
| 115. | Carrera Sosa Cristina |
| 116. | Carrizalez Gonzalez Reyna |
| 117. | Carrizalez Pineiro Lili |
| 118. | Carrizalez Pineiro Rubi Delia |
| 119. | Casados Aran Fabian |
| 120. | Casados Ruiz Carlos Alberto |
| 121. | Casanova Bautista David |
| 122. | Casanova Cruz Hermelinda |
| 123. | Casanova Gallardo Antonio |
| 124. | Casanova Olivares Juan Bernardo |
| 125. | Casanova Vazquez Edgar |
| 126. | Castan Gonzalez Gildardo |
| 127. | Castañeda Del Angel Cirilo |
| 128. | Castellanos Rosas Angel |
| 129. | Castillo Cruz Maria Estela |
| 130. | Castro Cruz Victor |
| 131. | Castro Hernandez Gabino |
| 132. | Castro Perez Adan |
| 133. | Castro Perez Carmen Guadalupe |
| 134. | Castro Perez Jonatan |
| 135. | Castro Solis Valentina |
| 136. | Cayetano Perez Jaime |
| 137. | Cervantes Cruz Merced |
| 138. | Cervantes Hernandez Genoveva |
| 139. | Cervantes Hernandez Margarita |
| 140. | Cervantes Hernandez Tomasa |
| 141. | Chavez Cruz Gaudencia |
| 142. | Clemente Martinez Coral |
| 143. | Cobos Lorenzo Nancy |
| 144. | Colome Alamilla Jose |
| 145. | Colome Alamilla Jose |
| 146. | Constantino Armenta Apolinar |
| 147. | Constantino Casanova Israel |
| 148. | Constantino Cruz Ana |
| 149. | Constantino Garcia Juan Jesus |
| 150. | Constantino Mendoza Macario |
| 151. | Constantino Silva Mirna Isabel |
| 152. | Constantino Zequera Jaime |
| 153. | Cordova Gonzalez Edgar Hugo |
| 154. | Coronado Roman German |
| 155. | Covarrubias Meza Julio Cesar |
| 156. | Criollo Figueroa Yolanda |
| 157. | Cruz Alejandre Bruno |
| 158. | Cruz Aran Alberto |
| 159. | Cruz Barrios Mayeli Isamar |
| 160. | Cruz Blanco Aron |
| 161. | Cruz Castro Clara |
| 162. | Cruz Castro Joel |
| 163. | Cruz Castro Jorge |
| 164. | Cruz Copal Francisco |
| 165. | Cruz Cruz Clementina |
| 166. | Cruz Cruz Ernestina |
| 167. | Cruz Cruz Pablo |
| 168. | Cruz Cruz Santos |
| 169. | Cruz Estevez David |
| 170. | Cruz Gallardo Crisostomo |
| 171. | Cruz Garcia Eunice |
| 172. | Cruz Garcia Fredy |
| 173. | Cruz Garcia Teresa |
| 174. | Cruz Gomez Otilio |
| 175. | Cruz Guerrero Eder |
| 176. | Cruz Guerrero Gerardo |
| 177. | Cruz Hernandez Eugenia |
| 178. | Cruz Hernandez Miguel |
| 179. | Cruz Meza Jose Manuel |
| 180. | Cruz Meza Marcos |
| 181. | Cruz Morato Dora Alicia |
| 182. | Cruz Palomares Jose Alonso |
| 183. | Cruz Prisca |
| 184. | Cruz Rangel Teresa |
| 185. | Cruz Reyes Elizabeth |
| 186. | Cruz Reyes Luis |
| 187. | Cruz Reyes Luis Julian |
| 188. | Cruz Rodriguez Angela |
| 189. | Cruz Ruiz Alejandro |
| 190. | Cruz Ruiz Jose Manuel |
| 191. | Cruz Saldaña Arcangel |
| 192. | Cruz Saldaña Maria Angelita |
| 193. | Cruz Saldaña Saturnina |
| 194. | Cruz Sepeda Abilene |
| 195. | Cruz Tereso |
| 196. | Cruz Vazquez Victor |
| 197. | Cruz Velazquez Angel |
| 198. | Cruz Villarreal Yudiani |
| 199. | De la Cruz Hernandez Lazaro |
| 200. | De La Cruz Hernandez Tomasa |
| 201. | De Leon Cuan Ofelia |
| 202. | Deantes Aran Jose Marcos |
| 203. | Deantes Perez Maria Cruz |
| 204. | Del Angel Arellanos Mario |
| 205. | Del Angel Castro Paco |
| 206. | Del Angel Escamilla Maria Dolores |
| 207. | Del Angel Garcia Brenda Berenice |
| 208. | Del Angel Garcia Horacio |

## E47 - PESCADORES DE VERACRUZ DOS

## FREE FISHERMAN

| | | | | |
|---|---|---|---|---|
| 209. | Del Angel Gonzalez Francisca | | 261. | Garcia Gonzalez Jesus Manuel |
| 210. | Del Angel Perez Carmelina | | 262. | Garcia Gonzalez Piedad Irene |
| 211. | Del Angel Valdes Mauro | | 263. | Garcia Gonzalez Ricardo |
| 212. | Delgado Delgado Alvaro | | 264. | Garcia Gonzalez Venustiano |
| 213. | Delgado Delgado Azael | | 265. | Garcia Gutierrez Dinora |
| 214. | Delgado Orta Flor Idalia | | 266. | Garcia Marquez Rosa Isela |
| 215. | Delgado Ortiz Joaquin | | 267. | Garcia Maya Mirna Estela |
| 216. | Delgado Ramirez Maria Del Rocio | | 268. | Garcia Mendoza Eduardo |
| 217. | Delgado Salas Sergio | | 269. | Garcia Olares Eleodora Aurora |
| 218. | Diaz Tinoco Martha Elba | | 270. | Garcia Perez Amparo |
| 219. | Duque Tovar Ma Esther | | 271. | Garcia Perez Ivette |
| 220. | Escalante Florencia Judith Jazmin | | 272. | Garcia Portales Cristobal |
| 221. | Escalante Gonzalez Leonardo | | 273. | Garcia Presa Santa Teresa De Jesus |
| 222. | Escalante Martinez Valentin Hermilo | | 274. | Garcia Santiago Rufina |
| 223. | Escamilla Gonzalez Jacobo | | 275. | Garcia Santillan Jorge |
| 224. | Escamilla Ruiz Pastor | | 276. | Garcia Tellez Miguel Angel |
| 225. | Escamilla Sanchez Moises | | 277. | Gomez Armenta Mireya |
| 226. | Escamilla Sanchez Rebeca | | 278. | Gomez Barrios Adiel |
| 227. | Esteves Loaiza Juana | | 279. | Gomez Gomez Crescenciano |
| 228. | Esteves Ramirez Santos | | 280. | Gomez Gomez Jose |
| 229. | Estevez Del Angel Hector Ulises | | 281. | Gomez Gomez Victorino |
| 230. | Estevez Lozano Margarita | | 282. | Gomez Martinez Rafael |
| 231. | Estevez Meza Felipe | | 283. | Gonzalez Arevalo Nestor Daniel |
| 232. | Estevez Perez Aurelio | | 284. | Gonzalez Arteaga Alberto |
| 233. | Estevez Ramirez Juan | | 285. | Gonzalez Arteaga Dora Luz |
| 234. | Estevez Ramirez Justina | | 286. | Gonzalez Arteaga Ruben |
| 235. | Fajardo Cruz Angela | | 287. | Gonzalez Barragan Quintina |
| 236. | Felipe Bautista Camilo | | 288. | Gonzalez Constantino Ema Isabel |
| 237. | Felipe Sanchez Ruth | | 289. | Gonzalez Constantino Ignacia |
| 238. | Figueroa Gonzalez Alejandro | | 290. | Gonzalez Constantino Laura Leticia |
| 239. | Flores Menindez Angelo | | 291. | Gonzalez Cruz Guadalupe |
| 240. | Flores Pascual Eduardo | | 292. | Gonzalez Cruz Irma |
| 241. | Flores Reyes Esveidi | | 293. | Gonzalez Del Angel Lucero |
| 242. | Flores Santos Jorge Luis | | 294. | Gonzalez Duran Gonzalo |
| 243. | Francisco Fajardo Ireneo | | 295. | Gonzalez Escobar Erik |
| 244. | Francisco Fajardo Mario Alberto | | 296. | Gonzalez Escobar Jovita |
| 245. | Francisco Gonzalez Rosa Isabel | | 297. | Gonzalez Garcia Maria Luz |
| 246. | Franco Zaleta Joel | | 298. | Gonzalez Gonzalez Ciro |
| 247. | Gallegos Desilos Ricardo | | 299. | Gonzalez Gonzalez Elfego |
| 248. | Gamboa Lagunes Elideth | | 300. | Gonzalez Gonzalez Patricio |
| 249. | Gamez Casanova Esmeralda | | 301. | Gonzalez Hernandez Irma |
| 250. | Garcia Barrios Delfino | | 302. | Gonzalez Luciano Rafael Taurino |
| 251. | Garcia Bautista Isai | | 303. | Gonzalez Lugo Mesby Guidel |
| 252. | Garcia De Leon Maria Concepcion | | 304. | Gonzalez Maria De Jesus |
| 253. | Garcia Delgado Inocencia | | 305. | Gonzalez Mariano Maria Del Carmen |
| 254. | Garcia Diaz Ana Sicilia | | 306. | Gonzalez Martir Petra |
| 255. | Garcia Diaz Brenda Lizbeth | | 307. | Gonzalez Mata Renato |
| 256. | Garcia Francisco Jesus Delfino | | 308. | Gonzalez Nunez Claudia Marlen |
| 257. | Garcia Francisco Miriam | | 309. | Gonzalez Ortega Ediel Alfonso |
| 258. | Garcia Garrido Honore | | 310. | Gonzalez Ortega Yessica Nohemi |
| 259. | Garcia Gonzalez Cipriano | | 311. | Gonzalez Perez Jorge |
| 260. | Garcia Gonzalez Guadalupe | | 312. | Gonzalez Perez Juan Alberto |

## E47 - PESCADORES DE VERACRUZ DOS

## FREE FISHERMAN

| | | | | |
|---|---|---|---|---|
| 313. | Gonzalez Prado Ariel | | 365. | Hernandez Perez Hector |
| 314. | Gonzalez Prado Eliezer | | 366. | Hernandez Perez Norma Alicia |
| 315. | Gonzalez Prado Hiram | | 367. | Hernandez Perez Olivia |
| 316. | Gonzalez Rodriguez Claudia Maria | | 368. | Hernandez Piñeiro Emmanuel |
| 317. | Gonzalez Rodriguez Maria Del Refugio | | 369. | Hernandez Puga Marina |
| 318. | Gonzalez Rodriguez Oscar | | 370. | Hernandez Ramiro Jesus |
| 319. | Gonzalez Rufina | | 371. | Hernandez Reyes Gregoria |
| 320. | Gonzalez Ruiz Hector Eduardo | | 372. | Hernandez Rojas Gema |
| 321. | Gonzalez Sosa Fabian | | 373. | Hernandez Rosas Tomas |
| 322. | Gonzalez Taide | | 374. | Hernandez Salas Aurelio |
| 323. | Gonzalez Zaleta Eugenio | | 375. | Hernandez Sanchez Maria Estela |
| 324. | Guerrero Banda Rosalba | | 376. | Hernandez Sosa Edy Noe |
| 325. | Guerrero Maria Irene B | | 377. | Hernandez Sosa Noemi |
| 326. | Guzman Criollo Jose Alberto | | 378. | Hernandez Villalobos Karen Lorelli |
| 327. | Guzman Criollo Quirino | | 379. | Ibarra Escamilla Liliana Grizeth |
| 328. | Guzman Criollo Rafael | | 380. | Isidro Perez Nora Luisa |
| 329. | Guzman Navarro Rafael | | 381. | Isidro Perez Sonia |
| 330. | Hernandez Barragan Edgar Martin | | 382. | Isidro Perez Valentin |
| 331. | Hernandez Barragan Jorge Enrique | | 383. | Juarez Cervantes Virginia |
| 332. | Hernandez Barragan Nubia Lisbel | | 384. | Juarez Gonzalez Octaviano |
| 333. | Hernandez Blanco Teofilo | | 385. | Lagos Zumaya Desidoro |
| 334. | Hernandez Calderon Ma Del Carmen | | 386. | Lara Luna Lidia Edith |
| 335. | Hernandez Casanova Juana | | 387. | Ledezma Armenta Maria De Jesus |
| 336. | Hernandez Constantino Luis David | | 388. | Ledezma Armenta Raquel |
| 337. | Hernandez Cruz Guadalupe | | 389. | Ledezma Garcia Luis Julian |
| 338. | Hernandez Cruz Jova | | 390. | Licona Cruz Jesus |
| 339. | Hernandez Cruz Maria De Jesus | | 391. | Licona Cruz Jose Juan |
| 340. | Hernandez Cruz Reyes | | 392. | Licona Cruz Jose Juan |
| 341. | Hernandez Cruz Rogelio | | 393. | Licona Sobrevilla Elvira Juventina |
| 342. | Hernandez Del Angel Mario Alexis | | 394. | Lima Noguera Leticia |
| 343. | Hernandez Del Angel Santa | | 395. | Lima Noguera Reyna |
| 344. | Hernandez Garcia Dolores | | 396. | Lima Ruiz Carlos Orlando |
| 345. | Hernandez Garcia Julio Cesar | | 397. | Lima Ruiz Xochitl Amparo |
| 346. | Hernandez Garcia Marissa | | 398. | Lopez Arellano Felipe |
| 347. | Hernandez Gonzalez Clara Luz | | 399. | Lopez Bautista Juana |
| 348. | Hernandez Gonzalez Edgar Ruperto | | 400. | Lopez Mendoza Cristian Suheily |
| 349. | Hernandez Gonzalez Francisco Javier | | 401. | Lopez Prianti Norma |
| 350. | Hernandez Gonzalez Hilda Maria Luisa | | 402. | Lopez Ramos Arturo |
| 351. | Hernandez Gonzalez Oscar Daniel | | 403. | Lopez Zequera Francisco Javier |
| 352. | Hernandez Hernandez Daisy Cristal | | 404. | Loredo Perez Eduardo |
| 353. | Hernandez Lira Serafina | | 405. | Loredo Perez Israel |
| 354. | Hernandez Lorenzo Vicente | | 406. | Loredo Villasana Irving |
| 355. | Hernandez Mar Gabriel | | 407. | Lorenzo Martinez Marra Elena |
| 356. | Hernandez Maria Elena | | 408. | Lorenzo Roman Irael |
| 357. | Hernandez Maya Heder Jaciel | | 409. | Loria Catzin Lorena Del Carmen |
| 358. | Hernandez Melgoza Irma | | 410. | Lucas Felipe Santiago |
| 359. | Hernandez Melgoza Raquel | | 411. | Lugo Cruz Wulfrano |
| 360. | Hernandez Mendez Cruz | | 412. | Lugo Garcia Alejandro |
| 361. | Hernandez Mendez Veronica | | 413. | Lugo Garcia Martin Aaron |
| 362. | Hernandez Meza Cristobal | | 414. | Lugo Hernandez Nereyda |
| 363. | Hernandez Ortega Maria Luisa | | 415. | Maldonado Banda Antolin |
| 364. | Hernandez Perez Hector | | 416. | Maldonado Cruz Roberto Carlos |

## E47 - PESCADORES DE VERACRUZ DOS

## FREE FISHERMAN

---

| | | | |
|---|---|---|---|
| 417. | Maldonado Martinez Nora Edith | 469. | Miranda Ramirez Bardomiano |
| 418. | Mandujano Gomez Mercedes | 470. | Morales Constantino Heidi Yazmin |
| 419. | Mar Aran Esther Antonia | 471. | Morales Constantino Hernan |
| 420. | Mar Casanova Paula | 472. | Morales Cruz Horacio |
| 421. | Mar Estevez Alejandro | 473. | Morales Dominguez Artemio |
| 422. | Mar Ferral Jesus | 474. | Muñoz Dominguez Emilio |
| 423. | Mar Gonzalez Elia Mirna | 475. | Muñoz Portales Pedro |
| 424. | Mar Gonzalez Julio Cesar | 476. | Nava Aranda Ana Laura |
| 425. | Mar Hernandez Jesus | 477. | Nieto Mendoza Blanca Estela |
| 426. | Mar Hernandez Maura | 478. | Noguera Mendoza Consuelo |
| 427. | Mar Hernandez Sandy Lizbeth | 479. | Nolasco Martinez Alicia |
| 428. | Mar Herrera Sonia | 480. | Nunez Arregolita Dora Alicia |
| 429. | Mar Malerva MAgali | 481. | Nuñez Barrios Leo |
| 430. | Mar Mendoza Obdulia | 482. | Nunez Guerrero Carlos Sebastian |
| 431. | Mar Olmos Victor Manuel | 483. | Nuñez Roman Antonio |
| 432. | Mar Sierra Andrea | 484. | Nuñez Santiago Salvador |
| 433. | Mar Zequera Melqueades Amado | 485. | Nuñez Vizcarra Deyanira |
| 434. | Marquez Mar Margarita | 486. | Oceguera Juarez Ignacio |
| 435. | Marquez Mar Margarita | 487. | Olares Reyes Mario |
| 436. | Martinez Carballo Eneyda | 488. | Olivares Cruz Julio Ernesto |
| 437. | Martinez Castillo Yolanda | 489. | Olivares Malerva Maria Isabel |
| 438. | Martinez Cruz Oscar | 490. | Olivera Cruz Samuel |
| 439. | Martinez Garcia Marisela | 491. | Olivera Hernandez Gabriel |
| 440. | Martinez Leyton Concepcion | 492. | Olivera Perez Eliseo |
| 441. | Martinez Perez Margarita | 493. | Olivera Perez Ezequiel |
| 442. | Martinez Zanata Araceli | 494. | Olmos Salas Feliciana |
| 443. | Martinez Zavaleta Adan | 495. | Orosco Yañes Juan |
| 444. | Mascareñas Lorenzo Paola Yuri | 496. | Ortega Cruz Mayra |
| 445. | Mateos Trejo Alicia | 497. | Ortega Perez Gustavo Adolfo |
| 446. | Maya Perez Hermelinda | 498. | Ortega Sosa Jaime |
| 447. | Maya Villalobos Antonio | 499. | Ortega Sosa Rosaura |
| 448. | Maya Villalobos Antonio | 500. | Ortiz Armenta Rosalba |
| 449. | Mejia Cruz Ruby Isela | 501. | Osorio Cobos Maricela |
| 450. | Mejia Sosa Nora Elia | 502. | Osorio Reyes Bertha |
| 451. | Mendez Alejandre Karla Berenice | 503. | Ovando Cobos Teodula |
| 452. | Mendez Alvarado Samuel | 504. | Palma Ramirez Rodrigo |
| 453. | Mendez Cruz Ana Cristina | 505. | Palma Tapia Rodrigo |
| 454. | Mendez Gonzalez Rita | 506. | Pecero Segura Alexis |
| 455. | Mendez Gonzalez Samuel | 507. | Pecero Segura Bruno |
| 456. | Mendez Mata Alberto | 508. | Peña Castan Maria Luisa |
| 457. | Mendez Rivera Orlando | 509. | Peña Castan Maria Luisa |
| 458. | Mendo Vazquez Javier | 510. | Peña Gomez Humberto |
| 459. | Mendoza Castro Apolonia | 511. | Peredo Ramos Angelina |
| 460. | Mendoza Nuñez Oscar | 512. | Pereyra Vela Ermilio Del Carmen |
| 461. | Mendoza Nunez Rubi | 513. | Perez Alejandra |
| 462. | Mendoza Zaleta Elisa | 514. | Perez Barrios Esmeralda |
| 463. | Mertinez Romero Alicia Araceli | 515. | Perez Barrios Irene |
| 464. | Meza Del Angel Heleodoro | 516. | Perez Casanova Adalberto |
| 465. | Meza Gallardo Arturo | 517. | Perez Casanova Fortunato |
| 466. | Meza Gallardo Candida | 518. | Perez Cruz Rosario |
| 467. | Meza Garzes Rogelio | 519. | Perez Cruz Silvano |
| 468. | Meza Malerva Maria Gloria | 520. | Perez Del Angel Guztavo |

## E47 - PESCADORES DE VERACRUZ DOS

## FREE FISHERMAN

| | | | | |
|---|---|---|---|---|
| 521. | Perez Estevez Daniel | | 573. | Reyes Jimenez Alma Delia |
| 522. | Perez Galindo Javier | | 574. | Reyes Ponce Maria de Los Angeles |
| 523. | Perez Gonzalez Anibal | | 575. | Reyes Tapia Filomena |
| 524. | Perez Gonzalez Zoila | | 576. | Reyes Valdez Liliana |
| 525. | Perez Hernandez Martina | | 577. | Riego Hernandez Alba Elena |
| 526. | Perez Lorences Edmundo | | 578. | Rios Blanco Ana Bertha |
| 527. | Perez Mar Gregoria | | 579. | Rios Blanco Aurora |
| 528. | Perez Mar Laura Aide | | 580. | Rios Blanco Maria Monica |
| 529. | Perez Mar Longinos | | 581. | Rivera Constantino Agustin |
| 530. | Perez Mendez Lorena | | 582. | Rivera Constantino Marcial |
| 531. | Perez Orales Angela | | 583. | Rivera Del Angel Arturo |
| 532. | Perez Suarez Juana Isabel | | 584. | Rivera Del Angel Maria Del Rosario |
| 533. | Perez Torres Ramiro | | 585. | Rivera Perez Alfredo |
| 534. | Perez Villegas Jaime | | 586. | Rivera Perez Victor Manuel |
| 535. | Perez Zaleta Aristi | | 587. | Rivera Rivera Bonifacia |
| 536. | Perez Zaleta Camerina | | 588. | Rivera Rivera Maria Del Carmen |
| 537. | Perez Zertuche Alejandra Isabel | | 589. | Rivera Segura Silvia |
| 538. | Pimentel Lopez Magdaleno | | 590. | Rivera Zaiz Apolinar |
| 539. | Pimentel Salvador Diego | | 591. | Rocha Mar Guillermo |
| 540. | Piñeiro Arteaga Maria De Los Angeles | | 592. | Rodriguez Barrera Hector Manuel |
| 541. | Piñeiro Gonzalez Francisco | | 593. | Rodriguez Estevez Isac |
| 542. | Piñeiro Mar Karina | | 594. | Rodriguez Garcia Luisa |
| 543. | Piñeyro Perez Jorge Antonio | | 595. | Rodriguez Guzman Irma |
| 544. | Polito Herrera Fabiola | | 596. | Rodriguez Lugo Jesus Adrian |
| 545. | Polito Meza Ulises Margarito | | 597. | Rodriguez Nolasco Jose Carlos |
| 546. | Portales Delgado Amadeo | | 598. | Rodriguez Zaleta Francisco |
| 547. | Portales Gonzalez Norma Alicia | | 599. | Rodriguez Zaleta Mario |
| 548. | Portales Leon Felix | | 600. | Roman Baron Elvia |
| 549. | Prado Lara Maria Luisa | | 601. | Roman Benavides Arturo |
| 550. | Puga Del Angel Elizabeth | | 602. | Roman Maya Mauricio |
| 551. | Puga Del Angel Hector | | 603. | Romero Mendoza Angelica |
| 552. | Puga Del Angel Sarahi | | 604. | Rosas Cristobal Florencio |
| 553. | Puga Gonzalez Llimmy | | 605. | Ruiz Barrios Ruben |
| 554. | Puga Gonzalez Ricardo | | 606. | Ruiz Botello Cecilia |
| 555. | Puga Rojas Celia | | 607. | Ruiz Cruz Karla Noemi |
| 556. | Puga Santiago Maria Dolores | | 608. | Ruiz Jose |
| 557. | Pulido Perez Antelma | | 609. | Ruiz Saldaña Clicerio |
| 558. | Raga Banda Berenice | | 610. | Ruiz Saldaña Marcela |
| 559. | Ramirez Cobos Ana Maria | | 611. | Ruiz Villar Clemente |
| 560. | Ramirez Estevez Alfredo | | 612. | Salas Alvarado Miriam Monserrat |
| 561. | Ramirez Gonzalez Olga Lidia | | 613. | Salas Delgado Nancy Rubi |
| 562. | Ramirez Ramirez Adela | | 614. | Salas Escobar Francisca |
| 563. | Ramirez Ramirez Maria Del Carmen | | 615. | Salas Gonzalez Marco Antonio |
| 564. | Ramirez Ramirez Mirna Guadalupe | | 616. | Salas Hernandez Jesica |
| 565. | Ramirez Reynoso Florencia | | 617. | Salas Juarez Ramona |
| 566. | Ramirez Santes Cristina | | 618. | Salas Obando Maria Herlinda |
| 567. | Ramos Mario | | 619. | Salas Rosas Jose Maria |
| 568. | Rangel Roman Guadalupe | | 620. | Salvador Sanchez Guillermo |
| 569. | Reyes Casanova Jose | | 621. | Salvador Zaleta German |
| 570. | Reyes Cruz Anabel | | 622. | Sanchez Alejandre Gilberto |
| 571. | Reyes Cruz Santos | | 623. | Sanchez Blanco Felipe De Jesus |
| 572. | Reyes Gonzalez Ignacio | | 624. | Sanchez Constantino Edna Ivette |

## E47 - PESCADORES DE VERACRUZ DOS

## FREE FISHERMAN

625. Sanchez Constantino Elba Nancy
626. Sanchez Mar Irene
627. Sanchez Marquez Maria Del Rosario
628. Santander Leyton Raymundo
629. Santander Ortiz Flor De Azalea
630. Santiago Perez Tiburcia
631. Santiago Rangel Raul Esteban
632. Santiago Rodriguez Alberta
633. Santos Hernandez Pedro Jaime
634. Segura Aregoita Jose Guadalupe
635. Segura Constantino Jesus Angel
636. Segura Del Angel Juana
637. Segura Garcia Eduardo
638. Segura Garcia Venustiana
639. Segura Ontiveros Estrella
640. Segura Rios Enrique
641. Segura Rios Eustaquio
642. Segura Rios Raul
643. Segura Rios Virginia
644. Serrano Salvador Jacinto
645. Silva Rivera Flora
646. Sosa Cruz Bernardina
647. Sosa Nuñez Victoria
648. Suarez Gonzalez Alejandro
649. Suarez Gonzalez Noe
650. Suarez Villarreal Angelica
651. Suarez Villarreal Ivan
652. Theurel Pulido Alfredo
653. Torres Casados Reyna Patricia
654. Torres Clemente Agustin
655. Torres Meza Jaime
656. Valdez Estevez Maria Del Carmen
657. Valdez Flores Teresa
658. Valdez Leandro Rosa
659. Valdez Leyton Albina
660. Valdez Lugo Marisela
661. Valencia Garcia Adriana Berenice
662. Valenzuela Mendoza Victor
663. Valenzuela Rivera Maria Gabriela
664. Valle Constantino Silvia
665. Vazquez Flores Rene
666. Vazquez Gonzalez Yajaira
667. Vazquez Roman Crescencio
668. Vazquez Roman Margarita
669. Velazquez Leyton Mari Carmen
670. Vicencio Blanco Concepcion
671. Vicencio Cruz Rosa Carmina
672. Vicencio Gaspar Marcela
673. Vicencio Hernandez Abigail
674. Vicente Garcia Jose
675. Villalobos Del Angel Pastor
676. Villareal Rivera Eusebio

677. Villarreal Barrios Amanda
678. Villarreal Escobar David De Jesus
679. Villarreal Martinez Angelo
680. Villarreal Perez Guadalupe
681. Villarreal Rivera Lucinda
682. Vizcarra Barrios Alicia
683. Yañez Loya Anselmo
684. Yañez Loya Eduardo
685. Yañez Loya Guillermo
686. Zaleta Barrios Maria De Lourdes
687. Zaleta Barrios Remedios
688. Zaleta Barrios Rosa Olivia
689. Zaleta Blanco Jesus Alberto
690. Zaleta Cruz Edgar
691. Zaleta Estevez Willy Jair
692. Zaleta Garcia Angel Abdiel
693. Zaleta Gonzalez Gregorio
694. Zaleta Gonzalez Juan Pablo
695. Zaleta Hernandez Alejandro
696. Zaleta Hernandez Angelica
697. Zaleta Saldaña Alfaro
698. Zaleta Salvador Lidaly
699. Zaleta Torres Valentin
700. Zamora Gonzalez Heriberto
701. Zarate Reyes Yolanda
702. Zit Aldana Virginia
703. Zuñiga Vera Eleuterio

# E48 - PESCADORES Y COOPERATIVAS DE CIUDAD DEL CARMEN CAMPECHE

## FREE FISHERMAN

1. Aguirre Coba Carmen
2. Aguirre Coba Daniel
3. Aguirre Coba Evaristo
4. Aguirre Coba Jose Manuel
5. Aguirre Diaz Jose Alberto
6. Aguirre Diaz Jose Alfredo
7. Aguirre Guzman Eduardo Enrique
8. Aguirre Luis
9. Alcocer Ledesma Armando
10. Alvarado Perez Angel
11. Amestica Castañeda Jose Ivan
12. Amestica Castañeda Mario Alberto
13. Angles Ortiz Nicolas Antonio
14. Antonio Yerena Manuel
15. Arcos Lopez Roman
16. Arcos Zavala Osbaldo
17. Arias Notario Darinel
18. Avalos Ramon Ismael
19. Balan Perez Jorge Antonio
20. Ballina Centeno Atilano
21. Ballina Centeno Felipe
22. Barrera Castillo Joaquin Abdias
23. Basulto Garcia Jorge Luis
24. Brambila Arias Alfredo
25. Brambila Arias Angello
26. Brambila Ceballos Jose Maria
27. Brambila Compañ Alfredo
28. Brambila Compañ Francisco Javier
29. Brambila Compañ Gerardo
30. Cabrera Andrade Juan Jose
31. Cabrera Garcia Evaristo
32. Cabrera Jimenez Juan
33. Calderon Vazquez Ygnacio
34. Carballo Gual Jorge David
35. Carballo Gurigutia Jorge David
36. Carballo Gurigutia Jorge Luis
37. Cardoza Garcia Abenamar
38. Casanova Suarez Luis Alberto
39. Castillo Diaz Juan Carlos
40. Chable Chable Luciano
41. Chan Garcia Juan
42. Chan Martinez Roman
43. Chan Moo Juan Alberto
44. Chaparro Arturo
45. Chavez Torres Jonathan Ulises
46. Chin Mass Victor Manuel
47. Colome Alamilla Alejandro
48. Correa Damian Elenin
49. Correa Garcia Jesus Gabriel
50. Coyoc Jorge Gamaliel Rivero
51. Coyoc Rivero Jorge Gamaliel
52. Cruz Aguilar Jose Antonio
53. Cruz Alejo Guadalupe
54. Cruz Cabañas Rito
55. Cruz Cabañas Victor
56. Cruz Coronel Baudelio Silverio
57. Cruz Estrada Javier Del Carmen
58. Cruz Estrada Jose Francisco
59. Cruz Guzman Luis Felipe
60. Cuevas Marrufo Nestor Del Jesus
61. Damas Centeno Daniel
62. Damas Cruz Jose Guadalupe
63. De La Cruz Guzman Amalio
64. Diaz Gonzalez Juan Ramon
65. Dominguez Sanchez Juan Jose
66. Escalante Alas Jose Antonio
67. Espinoza Espinoza Jose Raul
68. Esquivel Cruz David
69. Esquivel Cruz Otoniel
70. Esquivel Gomez Daniel
71. Estrada Zavala Andres
72. Estrada Zavala Maria De Los Angeles
73. Estrada Zavala Miguel Angel
74. Felix Hernandez Jose Trinidad
75. Fernandez Arenas Jose Antonio
76. Flores Bayona Hector
77. Garcia Hernandez Sebastian
78. Garcia Morales Luis Alfonso
79. Garcia Ramirez Juan
80. Gomez Cruz Lino
81. Gomez Fajardo Atilano
82. Gomez Ojeda Otoniel
83. Gongora Carballo Adolfo
84. Gonzalez Morales Jose Del Carmen
85. Gonzalez Orlainta Luis Alberto
86. Gonzalez Wirita Vicente
87. Gusman Ojeda Baldemar
88. Gutierrez Lopez Miguel Angel
89. Guzman Cabrera Francisco
90. Guzman Cruz Feliciano
91. Guzman Herrera Baldemar
92. Heredia De La Cruz Olivero
93. Hernandez Damian Juan Jose
94. Hernandez Diaz Andres
95. Hernandez Diaz Angel
96. Hernandez Diaz Martin Manuel
97. Hernandez Gomez Pedro
98. Hernandez Hobando Andres Manuel
99. Hernandez Lopez Alberto Joaquin
100. Hernandez Mendoza Fredi
101. Herrera Damian Martha Alicia
102. Herrera Jimenez Francisco
103. Hidalgo Ocaña Luis Alberto
104. Jacinto Gracia Roberto Alexis

## E48 - PESCADORES Y COOPERATIVAS DE CIUDAD DEL CARMEN CAMPECHE

## FREE FISHERMAN

| | | | | |
|---|---|---|---|---|
| 105. | Jimenez Camara Jose Alfredo | | 157. | Perez Mendoza German |
| 106. | Jimenez Martinez Andres | | 158. | Perez Sanchez Nicomedes |
| 107. | Jimenez May Jose Alfredo | | 159. | Perez Vazquez Jose Inocente |
| 108. | Jimenez Vazquez Saldaña Lorenzo Antonio | | 160. | Pulido Baruch Israel |
| 109. | Jirao Arevalo Saul | | 161. | Radilla Pano Isabelino |
| 110. | Leon Zurita Rigoberto Del Jesus | | 162. | Ramirez Jimenez Quintin |
| 111. | Lopez Carballo Jose Jesus | | 163. | Ramos Lopez Reyes |
| 112. | Lopez Gil Jose Del Carmen | | 164. | Reyes Landero Jesus Antonio |
| 113. | Lopez Gomez Emilio Cesar | | 165. | Rondanini Morales Rafael Enrique |
| 114. | Lopez Gomez Salud | | 166. | Roque Juchinson Joel Del Carmen |
| 115. | Magaña Guerra Tomas | | 167. | Sanchez Lopez Enrique |
| 116. | Mariel Olsin Valencia | | 168. | Sanchez Luna Miguel |
| 117. | Martinez Aguilar Domingo | | 169. | Sanchez Mendez Jose Luis |
| 118. | Martinez Aguilar Julio | | 170. | Sanchez Mendez Mauricio Del Carmen |
| 119. | Martinez Cruz Honorato | | 171. | Sanchez Perez Manuel |
| 120. | Martinez De La Rosa Juan Carlos | | 172. | Segura Chan Luis Felipe |
| 121. | Martinez Mendoza Celedonio | | 173. | Selem Garcia David |
| 122. | Martinez Peralta Julio Cesar | | 174. | Selem Luna Abraham Jacobo |
| 123. | Martinez Peralta Marcony | | 175. | Solana Sanchez Atilano |
| 124. | Martinez Perez Juan | | 176. | Sosa Ramirez Fidencio |
| 125. | Martinez Velazquez Salvador De Jesus | | 177. | Sosa Zavala Ignacio |
| 126. | Martinez Zavala Arturo | | 178. | Soto Deara Dario |
| 127. | Martinez Zavala Tomas Antonio | | 179. | Soto Lopez Hector Manuel |
| 128. | Medina Escalante David Manuel | | 180. | Soto Ramirez Francisco |
| 129. | Mendez Ortiz Altagracia Yanet | | 181. | Torres Esquivel Benito |
| 130. | Mendoza Cruz Jose De La Luz | | 182. | Valencia Sanchez Manuel Antonio |
| 131. | Mendoza Leon Carlos Miguel | | 183. | Valencia Sanchez Rodolfo |
| 132. | Mendoza Leon Joaquin | | 184. | Vazquez Perez Sebastiana |
| 133. | Mendoza May Jose | | 185. | Vazquez Saldaña Silvia |
| 134. | Mora Paredes Eduardo Javier | | 186. | Ventura Leyva Cergio |
| 135. | Morales Carrillo Felix Alfredo | | 187. | Vidal Garcia Jose Angel |
| 136. | Morales Guzman Atilano | | 188. | Zacarias Guzman Lazaro |
| 137. | Morales Guzman Jose Rafael | | 189. | Zacarias Zacarias Feliciano |
| 138. | Morales Guzman Ricardo | | 190. | Zurita Mendez Hipolito |
| 139. | Morales Reyes Virgilio | | | |
| 140. | Nahuatt Mendoza Francisco | | | |
| 141. | Nieto Gomez Jose Del Carmen | | | |
| 142. | Ocseguera Garcia Pablo | | | |
| 143. | Orlayneta Garcia Jorge Enrique | | | |
| 144. | Ortiz Lopez Miguel Angel | | | |
| 145. | Ortiz Lopez Rosa Estela | | | |
| 146. | Pacheco Mendoza Atilano Del Jesus | | | |
| 147. | Pacheco Mendoza Cruz | | | |
| 148. | Parra Palomo Wilbert Antonio | | | |
| 149. | Pech Angel Rosendo | | | |
| 150. | Peralta Cruz Gilberto | | | |
| 151. | Perez Aristeo | | | |
| 152. | Perez Hernandez Miguel | | | |
| 153. | Perez Hernandez Victor Manuel | | | |
| 154. | Perez Lopez Jose De La Cruz | | | |
| 155. | Perez Lopez Rosario | | | |
| 156. | Perez Mendoza Claudio | | | |

## E49 - PESCADORES LIBRES BARRA DE SAN PEDRO TABASCO

## FREE FISHERMAN

1.  Argaez Luna Franklin
2.  Arias Martinez Gilberto
3.  Blanco Laso Alejandro
4.  Bolon Benites Jose Del Carmen
5.  Cano Padron Rafael
6.  Carmona Carmona Noemi
7.  Carmona Quiroz Candido
8.  Carmona Quiroz Martha
9.  Castro Pantoja Jose Manuel
10. Contreras Cupil Maria Del Carmen
11. Cruz Gomez Benigno
12. Cruz Gomez Jose
13. De La Cruz Arias Jose Lievano
14. De La Cruz Arias Sergio
15. De La Cruz Cruz Pablo
16. De La Cruz De La Cruz Javier
17. De La Cruz De La Cruz Orlando
18. De La Cruz Hernandez Josue
19. De La Cruz Hernandez Valentin
20. De La Cruz Santos Manuela
21. Felix Morales Flora
22. Garcia Cruz Juan Gabriel
23. Garcia De La Cruz Andres
24. Garcia Hernandez Lorenzo
25. Garcia Reyes Francisco
26. Gomez Carrillo Juan
27. Gomez Eustaquio
28. Gomez Felix Carmen
29. Gomez Felix Felix
30. Gomez Felix Guadalupe
31. Gomez Felix Jorge
32. Gomez Guzman Tranquilino
33. Gomez Felix Jose Luis
34. Gomez Montejo Ignacio
35. Gomez Morales Wilson
36. Gomez Perez Ramon
37. Hernandez Alejandro Juan Antonio
38. Hernandez Basurto Alberto
39. Hernandez Basurto Julio Cesar
40. Hernandez Gomez Luis
41. Hernandez Hernandez Concepcion
42. Hernandez Hernandez Roberto
43. Hernandez Quiroz Noemi Abigail
44. Hernandez Rivera Jose Manuel
45. Hernandez Tuñon Javier
46. Hernandez Velasco Andres
47. Herrera Enriquez Evaristo
48. Huerta Gomez Carlos Alberto
49. Huerta Gomez Priscilla
50. Huerta Leon Gilberto
51. Jacobo Andrade Francisco
52. Lopez Lopez Ernesto
53. Lopez Lopez Pedro
54. Luna Hernandez Felipe
55. May Rodriguez Antonio
56. Mendez Gonzalez Rodrigo
57. Molina Prieto Leonardo
58. Perez Hernandez Javier
59. Perez Lopez Guillermo
60. Quiroz Chavarria Candelario
61. Quiroz Echeverria Josefa
62. Ramos Cruz Antonio
63. Rodriguez Dominguez Manuela
64. Tagano Martinez Jose Manuel
65. Teofani Gomez Abraham
66. Teofani Gomez Leonel
67. Torres Jimenez Carolina
68. Trinidad Lazo Antonio