# UNITED STATES DISTRICT COURT

# EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010 | MDL No. 2179 |
| | SECTION J |
| **See Enclosed List.** | JUDGE BARBIER |
| | MAGISTRATE JUDGE SHUSHAN |

## NOTICE OF VOLUNTARY DISMISSAL(S) WITH PREJUDICE

COME NOW the below-listed Plaintiff(s), each by and through the undersigned counsel, pursuant to Rule 41(a)(l)(A)(i) of the Federal Rules of Civil Procedure and the Full and Final Release, Settlement, and Covenant Not to Sue entered into by the parties, and hereby gives notice of the voluntary dismissal with prejudice of all actions, claims, causes of action, and short-form joinders against all Defendants, including but not limited to the action(s) and short-form joinders listed below, and withdrawal from any class (whether putative or certified), except that this dismissal does not extend to claims by Plaintiff(s) for punitive or exemplary damages against Transocean Inc., Transocean Holdings LLC, Transocean Ltd., Transocean Deepwater Inc., Transocean Offshore Deepwater Drilling Inc., Triton Asset Leasing GmbH, and Halliburton Energy Services Inc. (if any).  Costs taxed as paid.

|    | Case Name(s):                | Docket Number(s) and Short Form Joinder Number(s):        |
|----|------------------------------|-----------------------------------------------------------|
| 1  | ACEVEDO, GARY                | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 45715         |
| 2  | ACOSTA, JASON                | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 107125        |
| 3  | ALANIS, PETER                | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 70783         |
| 4  | ALLBRIGHT, FRANK             | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52472         |
| 5  | ALVAREZ, RAMON               | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 123266        |
| 6  | ALVES, ROBERT                | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 90726         |
| 7  | ANDERSON, ANDY               | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 110474        |
| 8  | ANDERSON, ANTHONY            | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 51645         |
| 9  | ANDERSON, JASON              | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 66298         |
| 10 | ANDERSON, THOR               | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 102072        |
| 11 | ANDREASEN, RYAN              | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 76037         |
| 12 | ARCE, GUILLERMO              | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52081         |
| 13 | ARCTIC DAWN, LLC             | 2:10-cv-08888-CJB-SS Document 128595                      |
| 14 | ARNOLD, BENJAMIN             | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52289         |
| 15 | ARTHUR, PETER                | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 109544        |
| 16 | ARUYONETA AQUATICA, LLC      | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108705        |
| 17 | ATKINSON, GUSTAV             | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 107222        |
| 18 | ATWATER, NATHAN              | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 80601         |
| 19 | AUSTIN, NICHOLAS             | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52262         |
| 20 | AUTHEMENT, ARLEN             | 2:10-cv-08888-CJB-SS Document 129378                      |
| 21 | BAILEY, KYLE                 | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 51765         |
| 22 | BAKER, CLAYTON               | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 70807         |
| 23 | BALICHESKI, EDWARD           | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 98286         |
| 24 | BALLARD, MATTHEW             | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108913        |
| 25 | BAMFORD, JOSHUA              | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 107223        |
| 26 | BARLOW, GEORGE               | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 47187         |
| 27 | BARNETTE, BOBBY              | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 59948         |
| 28 | BARNHART, PATRICK            | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 59616         |
| 29 | BASSA, OMAR                  | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108916        |
| 30 | BATEMAN, MARTIN              | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 98287         |
| 31 | BAYOU DAWN, LLC              | 2:10-cv-08888-CJB-SS Document 128597                      |
| 32 | BEACH, DANEY                 | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108938        |
| 33 | BEACH, JOHN                  | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 107126        |
| 34 | BEACH, TODD                  | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 65372         |
| 35 | BEATTY, JOHN                 | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 107224        |
| 36 | BEGLEY, PHILLIP              | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 59003         |
| 37 | BELMONTEZ, ADRIAN            | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 110488        |
| 38 | BERG, TYSON                  | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 62415         |
| 39 | BERING DAWN, LLC             | 2:10-cv-08888-CJB-SS Document 128598                      |
| 40 | BERLIN, CHARLIE              | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 59630         |

| 41 | BESSY, PAUL | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 109566 |
| 42 | BICKLEY, JACOB | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 59997 |
| 43 | BIEGEL, PATRICK | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 60012 |
| 44 | BINGER, JERRY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 123270 |
| 45 | BISSO MARINE COMPANY, LLC | 2:13-CV-0706; 2:10-cv-08888-CJB-SS Document 61376, Document 108685, Document 129704, Document 132832 |
| 46 | BITTICK, ERIC | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 84431 |
| 47 | BLEDSOE-FEIGT, NICHOLAS | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 110373 |
| 48 | BODIN OIL RECOVERY, INC | 2:10-cv-08888-CJB-SS Document 136689 |
| 49 | BOGGESS, MATTHEW | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52264 |
| 50 | BONIFAS, JEFFREY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 58338 |
| 51 | BOOTH, MATTHEW | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 1394 |
| 52 | BOQUET, RYAN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 85101 |
| 53 | BORRELLO, JOSHUA | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108924 |
| 54 | BOSARGE, GLEN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 66327 |
| 55 | BOTELLO, TY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 107127 |
| 56 | BOUDREAUX, WAYNE | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 58782 |
| 57 | BOURG, KENT | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52380 |
| 58 | BOYLE, RODRIGO | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108927 |
| 59 | BOZEMAN, JOHN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 76233 |
| 60 | BRADLEY, CODY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 109545 |
| 61 | BRADLEY, JUSTIN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 65381 |
| 62 | BRALEY, DAVID | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 66334 |
| 63 | BREAK OF DAWN, INC | 2:10-cv-08888-CJB-SS Document 128599 |
| 64 | BRENNAN, MICHAEL | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 123281 |
| 65 | BRIGHT, DAVID | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 123283 |
| 66 | BRINGARD, ANDREW | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108951 |
| 67 | BRODNAX, BENJAMIN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 45759 |
| 68 | BROWN, CLIFTON | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 59163 |
| 69 | BROWN, GRANT | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52385 |
| 70 | BRYANT, CARL | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 109877 |
| 71 | BRYDONE-JACK, COLIN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 102073 |
| 72 | BUBENIK, JOHN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 110376 |
| 73 | BUCKLAEW, JAMES | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 109881 |
| 74 | BULLINGTON, CORY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 34936 |
| 75 | BUNCH, RYAN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 77314 |
| 76 | BUNDY, SCOTT | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108697 |
| 77 | BURAS, SEAUN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52275 |
| 78 | BURGOS, ALEX | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 60024 |
| 79 | BURTON, JOHN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 109548 |
| 80 | BUSBY, RANDY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 62463 |
| 81 | BUSH, BRENT | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 71149 |

| 82  | BUTLER, BRANDON | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 58521 |
|-----|-----------------|---------------------------------------------------|
| 83  | BUTLER, CHRISTOPHER | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108700 |
| 84  | BUTLER, DAVID | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 109550 |
| 85  | CAL DIVE INTERNATIONAL, INC | 2:13-CV-0709; 2:10-cv-08888-CJB-SS Document 75050, Document 129619, Document 132849 |
| 86  | CAMPBELL, KURT | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108910 |
| 87  | CAMPBELL, THOMAS | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 109567 |
| 88  | CANGA, MICHAEL | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 34937 |
| 89  | CAPTAIN I S DERRICK, LLC, ET AL | 2:10-cv-08888-CJB-SS Document 130946 |
| 90  | CARATINI, LUIS | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 109515 |
| 91  | CARDENAS, CAMERON | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 45750 |
| 92  | CARDENAZ, JAKAI | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 71103 |
| 93  | CARPENTER, BRIAN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 102074 |
| 94  | CARR, DAVID | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 45712 |
| 95  | CARSON, KIP | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 76013 |
| 96  | CARTER, BRAD | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 45712 |
| 97  | CARTER, CODY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 66347 |
| 98  | CARTER, JEFFREY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 110475 |
| 99  | CARTER, KENNETH | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 63387 |
| 100 | CARTER, LUCAS | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 51776 |
| 101 | CASE, WILLIAM | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 169 |
| 102 | CASEY, DAVID | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 44849 |
| 103 | CASHIOLA, CHARLES | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108935 |
| 104 | CERDA, WILLIAM | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 59177 |
| 105 | CHAMBERLIN, RICARDO | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 109555 |
| 106 | CHAMPAGNE, DENISE | 2:10-cv-08888-CJB-SS Documents 1066, 130972 |
| 107 | CHAPMAN, CODY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 77315 |
| 108 | CHAVEZ, REYES | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 1058 |
| 109 | CHELETTE, SHANE | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 109543 |
| 110 | CHIRIBOGA, LUIS | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 76016 |
| 111 | CHRISTIANS, CANTON | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 58637 |
| 112 | CHRISTIANSEN, TIMOTHY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108702 |
| 113 | CIACIURA, JUSTIN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 123285 |
| 114 | CLEMENTS, TIMOTHY | 2:10-cv-08888-CJB-SS Documents 130917, 131825 |
| 115 | CLEVELAND, MATTHEW | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108863 |
| 116 | CLINE, CODY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 98289 |
| 117 | CLOUGHESSY, NEIL | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 60034 |
| 118 | COFFELT, SHANE | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 63375 |
| 119 | COLLINS, JEFF | 2:10-cv-08888-CJB-SS Documents 52452, 130975 |
| 120 | COLON, MARVIN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 71257 |
| 121 | COMIER, BENJAMIN | 2:13-CV-1169 |

| 122 | COMMERICAL DIVING SUPPLY LLC | 2:10-cv-08888-CJB-SS Document 128527 |
|---|---|---|
| 123 | CONLEY, ROBERT | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 107401 |
| 124 | CONNELL, PETER | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 70837 |
| 125 | CONOVER, JASON | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 66382 |
| 126 | CONWAY, JAMES | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 51786 |
| 127 | COOK, DEMIAN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 58290 |
| 128 | COOK, RICHARD | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 34945 |
| 129 | COPELAND, DAVID | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 71133 |
| 130 | CORBIN, MARK | 2:10-cv-08888-CJB-SS Document130919, Document 131834 |
| 131 | CORDIS, PHILLIP | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 107402 |
| 132 | COSTIN, IAN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 109514 |
| 133 | COURTNEY CONSULTING, LLC | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 98290 |
| 134 | COURTNEY, JOE | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 74281 |
| 135 | COVERT, MARK | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 58375 |
| 136 | COX, ADAM | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 63363 |
| 137 | COX, STEPHEN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 106374 |
| 138 | CRAMER, JONATHAN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 34944 |
| 139 | CRANTZ, DAVID | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 109531 |
| 140 | CRONK, CASEY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52636 |
| 141 | CROSSLAND, GEORGE | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 110489 |
| 142 | CROWN DRILLING FLUIDS LLC | 2:10-cv-08888-CJB-SS Document 128529 |
| 143 | CROWN DRILLING INC | 2:10-cv-08888-CJB-SS Document 128530 |
| 144 | CROWN ENERGY PRODUCTION INC | 2:10-cv-08888-CJB-SS Document 128532 |
| 145 | DAGUE, CHARLES | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 109547 |
| 146 | DANIELS, JEFFREY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 59191 |
| 147 | DARLING, CORY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 76018 |
| 148 | DAVIS, DONALD | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52092 |
| 149 | DAVIS, SEAN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 90730 |
| 150 | DAWN BARGES, LLC | 2:10-cv-08888-CJB-SS Document 128601 |
| 151 | DAWN SERVICES, LLC | 2:10-cv-08888-CJB-SS Document 128602 |
| 152 | DAWSEY, BARRY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 59200 |
| 153 | DD MARINE, L.L.C. | 2:10-cv-08888-CJB-SS Document 128536 |
| 154 | DECKER, SCOTT | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 76022 |
| 155 | DEMARIA, ANDREW | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52099 |
| 156 | DEMARS, EMILY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 110981 |
| 157 | DEMATTEIS, NICHOLAS | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 46880 |
| 158 | DEMORAES, MARLOS | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 76026 |
| 159 | DEMPSEY, RANDY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52501 |
| 160 | DESTEFANO, DEAN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52509 |
| 161 | DEVANE, DONALD | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52266 |

| 162 | DEWITT, EVAN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 70867 |
|---|---|---|
| 163 | DIDIER JR., GERALD | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 70887 |
| 164 | DIEBOLD, MARK | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108915 |
| 165 | DIEHL, DAVID | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 110370 |
| 166 | DILLON, JUSTIN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 85454 |
| 167 | DISANTO, RICHARD | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52108 |
| 168 | DIXON, JOHN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 85455 |
| 169 | DOSS, ALEXANDER | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 58386 |
| 170 | DOWNS, JAMES | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 66369 |
| 171 | DOZERT, ALBERT | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 60046 |
| 172 | DRILLING & COMPLETION SUPERVISOR, INC | 2:13-CV-1515; 2:10-cv-08888-CJB-SS Document 132840 |
| 173 | DUFORT, JEREMY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 51805 |
| 174 | DYCUS, JASON | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 70913 |
| 175 | DYER, STEVEN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 51656 |
| 176 | DYKES, NICHOLAS | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 110369 |
| 177 | EASON, CARROL | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 107403 |
| 178 | EBBECKE, JOHN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 109591 |
| 179 | ECCO ELECTRICAL & INSTRUMENTAT | 2:10-cv-08888-CJB-SS Document 129687 |
| 180 | ELLZEY, JOSEPH | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 58462 |
| 181 | ENGEL, THOMAS | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 109882 |
| 182 | ENVIRONMENTAL RECOVERY SERVICES, INC | 2:10-cv-08888-CJB-SS Documents 131840 |
| 183 | ESCHER, BRETT | 2:10-cv-08888-CJB-SS Documents 106997, 130979 |
| 184 | ESPINOSA, JOSE | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 60075 |
| 185 | ESPIRITU, GARRY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52523 |
| 186 | ESPOSITO, VINCENT | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 51816 |
| 187 | ESTEE, NATHANIEL | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 70932 |
| 188 | EVINS, JOVON | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52529 |
| 189 | FABIAN, JOSHUA | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 66415 |
| 190 | FAILSAFE CONTROLS LLC | 2:10-cv-08888-CJB-SS Document 129393 |
| 191 | FARRELLY, JAMES | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 76878 |
| 192 | FESMIRE, JULIAN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108856 |
| 193 | FIGUEROA, JOSE | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 59207 |
| 194 | FINCH, JAMES | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 59210 |
| 195 | FISHELL, DUANE | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108921 |
| 196 | FITCH, LISA | 2:10-cv-08888-CJB-SS Document 130868, 131845 |
| 197 | FITCH, NOLAN | 2:10-cv-08888-CJB-SS Document 130871, Document 131850 |
| 198 | FOGLEMAN, CLAY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 59639 |
| 199 | FOLK, JAMES | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 60085 |

| 200 | FONTENOT, ANTHONY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 59931 |
| 201 | FORET, ELLIS | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52370 |
| 202 | FORIS, JOHNATHAN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 123286 |
| 203 | FOSTER, RICKY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52260 |
| 204 | FOWLER, ANTHONY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 110371 |
| 205 | FRANKLIN, DOUGLAS | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 59255 |
| 206 | FRAWLEY, ERIC | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 65392 |
| 207 | FREEMON, CHARLES | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 106998 |
| 208 | FREITAS, ALAN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 63353 |
| 209 | FREY, AARON | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 76029 |
| 210 | GALLANT, RICHARD | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 110359 |
| 211 | GALLOWAY, CHAD | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 59945 |
| 212 | GARCIA, COREY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 65402 |
| 213 | GARCIA, HIRAM | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 66428 |
| 214 | GARRETT, MATTHEW | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 110490 |
| 215 | GAUTHIER, JOHN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52115 |
| 216 | GEISSLER, JAMES | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108945 |
| 217 | GENTRY, JOHN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108881 |
| 218 | GERECKE, DANIEL | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52309 |
| 219 | GERVAIS, JASON | 2:10-cv-08888-CJB-SS Documents 98293, 130984 |
| 220 | GETZEL, FLINT | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 76039 |
| 221 | GIBBONS, DONALD | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 107585 |
| 222 | GIBSON, DAVID | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108847 |
| 223 | GIBSON, MARTY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 45703 |
| 224 | GILMAN, JASON | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 70949 |
| 225 | GLASS, JOSHUA | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 98295 |
| 226 | GLOBAL OILFIELD CONTRACTORS, | 2:10-cv-08888-CJB-SS Document 130843 |
| 227 | GOGOLA, MICHAEL | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 123287 |
| 228 | GOLDBERG, JOSHUA | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 76031 |
| 229 | GORDON, DANA | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 51832 |
| 230 | GOUGH, STEPHEN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 82219 |
| 231 | GOULD, CURTIS | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 98296 |
| 232 | GRAKCO RENTALS, INC | 2:10-cv-08888-CJB-SS Document 130845 |
| 233 | GRANT, JACOB | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 51665 |
| 234 | GRAY, GUILLEMO | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 71137 |
| 235 | GRAY, MICHAEL | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52534 |
| 236 | GRIEVE, DAMON | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52390 |
| 237 | GRIFFIN, CARL | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108079 |
| 238 | GRIFFIN, IAN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108710 |
| 239 | GROSS, MICHAEL | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 45727 |
| 240 | GRUBER, CHARLES | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 34938 |

| 241 | GUIDRY, WAYNE | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 58325 |
|---|---|---|
| 242 | GULF COAST CRANE & MARINE LLC | 2:10-cv-08888-CJB-SS Document 131853 |
| 243 | GULF COAST INDUSTRIAL & SUPPLY | 2:10-cv-08888-CJB-SS Document 131856 |
| 244 | GULF DAWN, LLC | 2:10-cv-08888-CJB-SS Document 128603 |
| 245 | HAALAND, SHAUN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 80608 |
| 246 | HADDAD, JONAH | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 72881 |
| 247 | HAGEWOOD, ADAM | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 63324 |
| 248 | HALEY, BRIAN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 78419 |
| 249 | HALL, JONATHAN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 86080 |
| 250 | HALL, WILLIAM | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 171 |
| 251 | HAMILTON, TRAVIS | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 110477 |
| 252 | HANKS, JOSHUA | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 60107 |
| 253 | HANSEN, ERIC | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108946 |
| 254 | HARDISON, JOSEPH | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108872 |
| 255 | HARP, RANDY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 9759 |
| 256 | HARRINGTON, GLENN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 51842 |
| 257 | HARTMAN, BRANDON | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 53087 |
| 258 | HARTMAN, TODD | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 123288 |
| 259 | HARVEY, KALEB | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 1043 |
| 260 | HEDIN, SHAWN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 78420 |
| 261 | HEISLER, GREGORY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 90738 |
| 262 | HENCKE, MARK | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 51684 |
| 263 | HENDERSON, DONALD | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 58529 |
| 264 | HENSLEY, JEFF | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 110382 |
| 265 | HENSON, RYAN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 66435 |
| 266 | HERBERT, ERIC | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52395 |
| 267 | HERRIN, MARK | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 45707 |
| 268 | HERZOG, ALBERT | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 110375 |
| 269 | HGIM CORP & SUBSIDIARIES | 2:13-CV-0713; 2:10-cv-08888-CJB-SS Document 132858 |
| 270 | HICKMAN, MICHAEL | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108880 |
| 271 | HIGGINBOTHAM, GLENN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 106999 |
| 272 | HIGUERA, JOSE | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 58399 |
| 273 | HILL, ANDREW | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 10953 |
| 274 | HILLAKER, BRANDON | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 59313 |
| 275 | HINDS, JASON | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 107000 |
| 276 | HITT, JAMES | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 109540 |
| 277 | HOARD, JOHN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 109510 |
| 278 | HOBBS, MICHAEL | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 65412 |
| 279 | HOFFMAN, PAUL | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 70963 |
| 280 | HOFMANN, MICHAEL | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108932 |

| 281 | HOLAND, ERIC | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 59330 |
| 282 | HOLDEN, PAUL | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 88775 |
| 283 | HOLLAND, DONALD | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 107226 |
| 284 | HOLLAND, JASON | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 76034 |
| 285 | HOLLOWAY, SHANE | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 45712 |
| 286 | HOLMES, LANCE | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 107128 |
| 287 | HOOD, RYAN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 123289 |
| 288 | HOPSON, BENJAMIN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 58416 |
| 289 | HOUSE, MARTIN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 82214 |
| 290 | HOUSTON, MATTHEW | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 58539 |
| 291 | HOVEY, SHANNON | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 123291 |
| 292 | HOWINGTON, EVAN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108936 |
| 293 | HOY, DOUGLAS | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 107129 |
| 294 | HOYT, BRIAN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108917 |
| 295 | HP SAFETY & SUPPLY OF LA LLC | 2:10-cv-08888-CJB-SS Document 130813 |
| 296 | HUFHAM, CHRISTOPHER | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52398 |
| 297 | HUME, SPENCER | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 98297 |
| 298 | HUMPHREY, SAMUEL | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 123294 |
| 299 | HUNT, WILLIAM | 2:10-cv-08888-CJB-SS Documents 52543, 130992 |
| 300 | HYDRO CARBON FLOW SPECIALISTS, | 2:10-cv-08888-CJB-SS Document 130849 |
| 301 | IDHAMMAR, TOBIAS | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 90741 |
| 302 | INGLIS, MICHAEL | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 110380 |
| 303 | INGRAM, JESSE | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 109549 |
| 304 | INGWELL, JONATHAN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document m71157 |
| 305 | IRON MOCCASIN, JASON | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 59345 |
| 306 | JABLONOWSKI, DONALD | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 71526 |
| 307 | JACKSON, DEVLIN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 110476 |
| 308 | JANSSENS, PABLO | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 71113 |
| 309 | JEANSONNE, JERICO | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108942 |
| 310 | JENINGS, CASEY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52405 |
| 311 | JENKINS, JACOB | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 76036 |
| 312 | JENSEN, ROBERT | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 66454 |
| 313 | JIM KOBER CONSULTING, LLC | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 110357 |
| 314 | JOANIS, BRAD | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 59345 |
| 315 | JOCKERS, RYAN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108711 |
| 316 | JOHNS, HILTON | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 109510 |
| 317 | JOHNSON, CRAIG | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 78423 |
| 318 | JOHNSON, DANIEL | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 109534 |
| 319 | JOHNSON, MATT | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 107404 |
| 320 | JOHNSON, PAUL | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 98298 |
| 321 | JOHNSON, ROBERT | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 109879 |

| 322 | JOHNSTON, EDWARD | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 109535 |
|-----|------------------|-----------------------------------------------------|
| 323 | JONES, CATTOI | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 98300 |
| 324 | JONES, EVAN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 59368 |
| 325 | JONES, JEREMY | 2:13-CV-1169 |
| 326 | JOO, ISAAC | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 71366 |
| 327 | JUDICE, ERIC | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 109564 |
| 328 | JUNIOR, GREGORY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 65421 |
| 329 | JUSINO, JEFFREY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108878 |
| 330 | KABANOV, JESSE | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 98304 |
| 331 | KARCHER, DON | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108918 |
| 332 | KAZUK, JAMIE | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 109560 |
| 333 | KELLER, ANTHONY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 51690 |
| 334 | KEMPER, THOMAS | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 65431 |
| 335 | KENNEN, BOYD | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 58428 |
| 336 | KING, ADAM | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 34943 |
| 337 | KITCHEN, TRACY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 81764 |
| 338 | KIVI, TIMOTHY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108933 |
| 339 | KLEINSCHMIDT, JASON | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108912 |
| 340 | KMACK, BENJAMIN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 107405 |
| 341 | KOBASIC, CHRISTOPHER | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 109536 |
| 342 | KOSTEN, JAMES | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 47190 |
| 343 | KOWAL, DAVID | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 59383 |
| 344 | KREMENIC, BRANIMIR | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 112279 |
| 345 | KRUMM, MIKE | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 123299 |
| 346 | KRUMWIEDE, PAUL | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 60128 |
| 347 | KUNZE, JOSHUA | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 107130 |
| 348 | LACROSS, ADAM | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 110484 |
| 349 | LANDRY, RONNIE | 2:10-cv-08888-CJB-SS Documents 156, 131860 |
| 350 | LANEY, EDWIN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 45747 |
| 351 | LANEY, ROBERT | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 109563 |
| 352 | LARSEN, GARY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108931 |
| 353 | LATCHMAN, BALDEO | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 107227 |
| 354 | LAURITZEN, MARLO | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 66473 |
| 355 | LAWSON, CHRISTOPHER | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 45730 |
| 356 | LEBEAU, NATHANIEL | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52125 |
| 357 | LEEPER, ROBERT | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 60136 |
| 358 | LEGACY OFFSHORE, LLC | 2:13-CV-0707; 2:10-cv-08888-CJB-SS Document 132838 |
| 359 | LEIVA, CARLOS | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 109582 |
| 360 | LENZEN, RICHARD | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 58771 |
| 361 | LESASSIER, LISA | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 45718 |
| 362 | LEVY, CRAIG | 2:10-cv-08888-CJB-SS Documents 52066, 131002 |
| 363 | LEWIS, JASON | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52261 |

| 364 | LEWIS, LINCOLN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 86084 |
| 365 | LINCK, WILLIAM | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 79728 |
| 366 | LINDBERG, DAVID | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 110483 |
| 367 | LOCKE, JEREMY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 173 |
| 368 | LOGIC CONTROL SYSTEMS LLC | 2:10-cv-08888-CJB-SS Document 128538 |
| 369 | LOISEAU, RYAN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 71311 |
| 370 | LOKERSON, DANIEL | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 109557 |
| 371 | LONG, CORY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 34939 |
| 372 | LONG, JAMES | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 123301 |
| 373 | LONGNECKER PROPERTIES, INC | 2:13-CV-0704; 2:10-cv-08888-CJB-SS Document 53083 |
| 374 | M V BRENNAN, INCBRENNAN, MICHAEL | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 104520 |
| 375 | MACIAS, MERLIN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 70980 |
| 376 | MACKAY, MATTHEW | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52132 |
| 377 | MACMICKING, ROBERT | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 110374 |
| 378 | MADIGAN, CODY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 66487 |
| 379 | MAGEE, RODNEY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 66500 |
| 380 | MAGGARD JR., WALTER | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 107003 |
| 381 | MAHURIN, LEVI | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108712 |
| 382 | MANFREDONIA, ERIC | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 51852 |
| 383 | MANNING, STEVEN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 110356 |
| 384 | MARINO, RYAN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 58579 |
| 385 | MARSH, JEFFREY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 58666 |
| 386 | MARSH, THOMAS | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 109568 |
| 387 | MARSHALL, JESSE | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52552 |
| 388 | MARTIN, ARTHUR | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 63274 |
| 389 | MARTIN, BRANDON | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108845 |
| 390 | MARTIN, BRYAN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 58442 |
| 391 | MARTIN, SHAWN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 107132 |
| 392 | MARTINEZ, ALBERT | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 63264 |
| 393 | MARTINEZ, RAFAEL | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 71216 |
| 394 | MARYNIK, BRADLEY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 78427 |
| 395 | MASON, EUGENE | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 109559 |
| 396 | MATEO, DAVE | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 98309 |
| 397 | MAY, BURT | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 1047 |
| 398 | MAYS, JASON | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 107133 |
| 399 | MB RENTALS, LLC | 2:10-cv-08888-CJB-SS Document 128540 |
| 400 | MCCAMBRIDGE, MATTHEW | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52568 |
| 401 | MCCARTHY, RICHARD | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 63257 |
| 402 | MCCLURG, WESLEY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 71179 |
| 403 | MCCOON, PATRICK | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 107406 |
| 404 | MCCORKLE, BROCK | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 59667 |

| 405 | MCCOY, TIMOTHY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 51861 |
|---|---|---|
| 406 | MCDONALD, SCOTT | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 109569 |
| 407 | MCELROY, SEAN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 111460 |
| 408 | MCGEE, LOWELL | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52575 |
| 409 | MCGEE, PATRICK | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52417 |
| 410 | MCINTURFF, ROBERT | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 51866 |
| 411 | MCKENNEY, MICHAEL | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 110482 |
| 412 | MCKENZIE, JIMMY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 58471 |
| 413 | MEADOR, ZACHARY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 66513 |
| 414 | MEDFORD, SETH | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52422 |
| 415 | MEJIA, FELIX | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108953 |
| 416 | MELDER, TIMOTHY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52144 |
| 417 | MELVIN, VICKIE | 2:10-cv-08888-CJB-SS Documents 157, 131863 |
| 418 | MERCHANT, ANDREW | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 109583 |
| 419 | MERZ, DANIEL | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 110491 |
| 420 | METZGER, ANDREW | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 109565 |
| 421 | MHOON, JUSTIN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 107407 |
| 422 | MICHAELSON, TYLER | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108954 |
| 423 | MIGUEZ, RAFE | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 107228 |
| 424 | MILLER, CHAD | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 70993 |
| 425 | MILLER, DARIN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108928 |
| 426 | MILLER, DAVID | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 98313 |
| 427 | MILLS, WILLIAM | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 110497 |
| 428 | MITCHELL LIFTBOATS LLC | 2:10-cv-08888-CJB-SS Document 128542 |
| 429 | MITCHELL, CHENET | 2:10-cv-08888-CJB-SS Document 130905, Document 131865 |
| 430 | MITCHELL, RICHARD | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 79729 |
| 431 | MOLINA, RODRIGO | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 110480 |
| 432 | MONAHAM, TIMOTHY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 51870 |
| 433 | MONCREIFF, STEVE | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 109571 |
| 434 | MONTOYA, SAMSON | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 123304 |
| 435 | MOORE, JOHN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 58678 |
| 436 | MORGAN, LEVY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 110368 |
| 437 | MORGAN, MICHAEL | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 45744 |
| 438 | MORGAN, WILLIAM | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 34940 |
| 439 | MORO, ROBERT | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 63232 |
| 440 | MORRIS, SILVESTER | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 59397 |
| 441 | MORRISON, KEITH | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 66520 |
| 442 | MOSHER, LARRY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 63224 |
| 443 | MURDOCK, DAVID | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 51754 |
| 444 | MURPHY, MICHAEL | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 174 |
| 445 | MUTNAN, ERIC | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 45724 |

| 446 | MYERS, JASON | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108713 |
|-----|--------------|---------------------------------------------------|
| 447 | MYERS, KYLE | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 71246 |
| 448 | NAUGHTON, SEAN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 110495 |
| 449 | NAY, CULLEN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 71008 |
| 450 | NAYLOR, ELMER | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52429 |
| 451 | NELSON, EDUARDO | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 59409 |
| 452 | NELSON, RHETT | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108848 |
| 453 | NEMETH, BRIAN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 65439 |
| 454 | NEWTON, BROOKE | 2:10-cv-08888-CJB-SS Documents 159, 130906, 131007, 131870 |
| 455 | NICHOLS, TIMOTHY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 84437 |
| 456 | NIELSON, DEAN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 109553 |
| 457 | OAKLEY, KENNETH | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 60161 |
| 458 | OATMAN, JASON | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 85458 |
| 459 | OBLINGER, KYLE | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 109570 |
| 460 | O'BRIEN, ZACHARIAH | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 71028 |
| 461 | ODEH, SHADI | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 123308 |
| 462 | ODOM, BRANDON | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 107004 |
| 463 | OGGS, ALLAN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 107134 |
| 464 | OLSON, JUSTIN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108911 |
| 465 | OLTROGGE, DAVID | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 34946 |
| 466 | O'NEIL, RON | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 98316 |
| 467 | ORBEGOSO, MARCOS | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 98320 |
| 468 | OSBORNE, STEPHEN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 123310 |
| 469 | P.A. CROCHET ENTERPRISES, LLC | 2:10-cv-08888-CJB-SS Document 128547 |
| 470 | PADILLA, ERIC | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 109546 |
| 471 | PADILLA, RAYMOND | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108926 |
| 472 | PAINTER, DAVE | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 58450 |
| 473 | PALACIOS, PATRICK | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 98321 |
| 474 | PAMATAT, MICHAEL | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 79731 |
| 475 | PANTRY, MICHAEL | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 123312 |
| 476 | PARRA, STEPHEN | 2:10-cv-08888-CJB-SS Documents 244, 130908, 131875 |
| 477 | PARSON, ERICK | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 84479 |
| 478 | PATRICK, JONATHAN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52154 |
| 479 | PAUL, JAMES | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108714 |
| 480 | PAVLICK, SHELI | 2:10-cv-08888-CJB-SS Documents 161, 130909, 131877 |
| 481 | PAYNE, DONALD | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 71189 |
| 482 | PEARSON, JOHN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108922 |
| 483 | PEAVY, GUS | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52158 |
| 484 | PECK, DAVID | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 63201 |
| 485 | PECOR, IAN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 58690 |

| 486 | PERA, MARK | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 110367 |
|-----|------------|----------------------------------------------------|
| 487 | PERDUE, JOSHUA | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 76881 |
| 488 | PEREIRA, ANTONIO | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 107005 |
| 489 | PEREZ, PAUL | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 51696 |
| 490 | PERKINS, MATT | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 81760 |
| 491 | PHIPPS, CHARLES | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52164 |
| 492 | PICKETT, JAMES | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 104955 |
| 493 | PLASSE, ROBERT | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 42829, Document 111856 |
| 494 | PLOTNER, CHESTER | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 65457 |
| 495 | PLUNK, THAD | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 110355 |
| 496 | POGUE, JEFF | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 62555 |
| 497 | PORTMANN, JASON | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108852 |
| 498 | POUNDS, DOUGLAS | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 59958 |
| 499 | POWELL, ALBERT | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108929 |
| 500 | PRECISION CUTTING SPECIALTIES | 2:10-cv-08888-CJB-SS Document 131879 |
| 501 | PREUSSER, KEVIN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108923 |
| 502 | PRINKE, DALE | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 107409 |
| 503 | PUGA, MIGUEL | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 58813 |
| 504 | PURYEAR, LOUIS | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 1398 |
| 505 | QUALITY PAINT HARDWARE | 2:10-cv-08888-CJB-SS Document 128549 |
| 506 | QUINTERO, DAVID | 2:10-cv-08888-CJB-SS Document 62866, Document 133320 |
| 507 | RANNIGER, CHRISTOPHER | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52583 |
| 508 | RASBERRY, DAVID | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 58698 |
| 509 | REAGAN, ALBERT SHANE | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 109538 |
| 510 | REC MARINE LOGISTICS, LLC | 2:10-cv-08888-CJB-SS Document 128551 |
| 511 | REED, BENJAMIN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 98330 |
| 512 | REMSING, MATT | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52169 |
| 513 | RENTROP TUGS, INC | 2:10-cv-08888-CJB-SS Document 129403, Document 131882 |
| 514 | RENZ, DANIEL | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52434 |
| 515 | REYNOLDS, TODD | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 60181 |
| 516 | RIALS, ERNEST | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 107410 |
| 517 | RICE, KYLE | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 123314 |
| 518 | RICHARD LENZEN, LLC | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 58771 |
| 519 | RIGGS, DOUG | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 98344 |
| 520 | RISE, JARIED | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 107412 |
| 521 | RISHER, JULIE | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 130911, Document 131883 |
| 522 | RISHER, MARK | 2:10-cv-08888-CJB-SS Documents 163, 130912, 131886 |
| 523 | RISHER, OWEN | 2:10-cv-08888-CJB-SS Documents 164, 130914, 131888 |
| 524 | RIVERA JR, RUBEN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 47189 |

| 525 | RIVERA SR., RUBEN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 47188 |
| 526 | RIVERA, RICARDO | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52438 |
| 527 | RIVERS, RICHARD | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 90746 |
| 528 | ROBBINSON, JAMES | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document Document 110379 |
| 529 | ROBERTS, MORGAN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 123318 |
| 530 | ROBINSON, BRIAN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52317 |
| 531 | RODI MARINE LLC | 2:10-cv-08888-CJB-SS Document 128556 |
| 532 | RODRIGUEZ, HECTOR | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 65470 |
| 533 | ROHRBACK, GREG | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 66527 |
| 534 | ROLLINS, RHODES | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108715 |
| 535 | ROME, MATTHEW | 2:13-CV-1169; |
| 536 | ROONEY, RYAN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 60190 |
| 537 | ROSCOE, ALEX | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 78427 |
| 538 | ROSE, LEE BOB | 2:10-cv-08888-CJB-SS Document 130996 |
| 539 | ROSE, MAXIMILIAN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 59691 |
| 540 | RSI GROUP INC | 2:10-cv-08888-CJB-SS Document 128561 |
| 541 | RUSH, PATRICK | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 107412 |
| 542 | S & J DIVING, INC | 2:10-cv-08888-CJB-SS Document 128563 |
| 543 | SANCHEZ, CHRISTIAN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 45772 |
| 544 | SARGENT, SHAWN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 109541 |
| 545 | SAVAGE, THOMAS | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 110478 |
| 546 | SAVELL, MARCUS | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 107007 |
| 547 | SAVOIE, CHARLES | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52322 |
| 548 | SCHAFER, DANIEL | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 109880 |
| 549 | SCHAILLER, ROBERT | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52589 |
| 550 | SCHEITHAUER, ROSS | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 58708 |
| 551 | SCHEVIKHOVEN, NICHOLAS | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 51892 |
| 552 | SCHILTZ, DENNIS | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 71045 |
| 553 | SCHLENKER, VIRGIL | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 107008 |
| 554 | SCHMID, ERIC | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 51897 |
| 555 | SCHMIDT, ANDREW | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 78428 |
| 556 | SCHMIT, VICTOR | 2:10-cv-08888-CJB-SS Document 98349 |
| 557 | SCHNEIDER, RYAN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 45735 |
| 558 | SCHROEDAR, JEFFREY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 51639 |
| 559 | SCHULTZ, MICHAEL | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 110361 |
| 560 | SEA TECH INDUSTRIES, LLC | 2:10-cv-08888-CJB-SS Document 128565 |
| 561 | SECORD, BRANDON | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 62504 |
| 562 | SEGUIN, CHARLES | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108841 |
| 563 | SERGEANT, JASON | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 107136 |
| 564 | SEXTON, COREY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 109878 |
| 565 | SHARP, GEORGE | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 66544 |

| 566 | SHEA, MATTHEW | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 110487 |
| 567 | SHELDON, DOUGLAS | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 109539 |
| 568 | SHEPHERD, CHRISTOPHER | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 65482 |
| 569 | SHERMAN, MICHAEL | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 123328 |
| 570 | SHOOK, LANCE | 2:13-CV-1169; |
| 571 | SHOPE, WESLEY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 66557 |
| 572 | SHUMAKER, MATTHEW | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 66576 |
| 573 | SHUMSKI, KRYSTLE | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 59456 |
| 574 | SICK, ANTHONY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 123331 |
| 575 | SICK, JASON | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 79732 |
| 576 | SIECZYNSKI, KEITH | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 107413 |
| 577 | SILVA, DAVID | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 45769 |
| 578 | SIMON JR., SIDNEY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 51743 |
| 579 | SIMON, DEREK | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 62489 |
| 580 | SIMPSON, SAM | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 82216 |
| 581 | SKOGMAN, CHAD | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 45741 |
| 582 | SLICK CONSTRUCTION COMPANY INC | 2:10-cv-08888-CJB-SS Document 130853 |
| 583 | SLOSAREK, JASON | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52601 |
| 584 | SMIGIELSKI, ROBERT | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 71289 |
| 585 | SMITH, ASTIN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 107137 |
| 586 | SMITH, JERE | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 59478 |
| 587 | SMITH, JOHNIE | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 107414 |
| 588 | SMITH, JOSHUA | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 66604 |
| 589 | SMITH, KEITH | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 60197 |
| 590 | SMITH, MATTHEW | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 45738 |
| 591 | SMITH, WILLIAM | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 109513 |
| 592 | SNIDER, CHRIS | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 76879 |
| 593 | SNYDER, JEDIDIAH | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 62479 |
| 594 | SNYDER, TONY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108934 |
| 595 | SOTERHOU, RANDY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 59491 |
| 596 | SPECIALTY SOLVENTS LLC | 2:10-cv-08888-CJB-SS Document 128567 |
| 597 | ST. HELENA ACCEPTANCE CORP | 2:10-cv-08888-CJB-SS Document 131915 |
| 598 | STAAL, DEREK | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 109592 |
| 599 | STAGG MARINE, INC | 2:10-cv-08888-CJB-SS Document 131920 |
| 600 | STANDIFER, CURTIS | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 110494 |
| 601 | STAUBS, MATTHEW | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108716 |
| 602 | STEADMAN, EVAN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 1050 |
| 603 | STEPHENS, DARRELL | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 110481 |
| 604 | STEVENS JR, ROBERT | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 107415 |
| 605 | STEVENS SR, ROBERT | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 107416 |

| 606 | STEVENS, JOHN | 2:13-CV-1169; |
|-----|---------------|---------------|
| 607 | STEVENS, MARTIN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 109542 |
| 608 | STOHR, JAMES | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 110479 |
| 609 | SULLIVAN, CHADWICK | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 123333 |
| 610 | SUMMERS, ERIC | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52270 |
| 611 | SWENSON, CALEB | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 45697 |
| 612 | TANKS-A-LOT | 2:10-cv-08888-CJB-SS Document 111113; Document 128686 |
| 613 | TARR, SIMON | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 109561 |
| 614 | TAYLOR, MICHAEL | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52182 |
| 615 | TEMPLETON, KEVIN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 51711 |
| 616 | TESNEY, JAMES | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 79733 |
| 617 | THE BELLTECH GROUP INC | 2:10-cv-08888-CJB-SS Documents 103938, 130930 |
| 618 | THOMAS, DAVID | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 110378 |
| 619 | THOMAS, RYAN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 77316 |
| 620 | THOMISON, RODNEY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 45691 |
| 621 | THOMPSON, BENJAMIN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 107138 |
| 622 | THOMPSON, CHRIS | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 107139 |
| 623 | THOMPSON, DAVID | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 177 |
| 624 | THOMPSON, HOWIE | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 77335 |
| 625 | THOMPSON, KEVIN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 123335 |
| 626 | TIMMONS, MARK | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 51722 |
| 627 | TITAN RESOURCES, L.L.C. | 2:10-cv-08888-CJB-SS Document 128688 |
| 628 | TOMPKINS, MCKENZIE | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 86097 |
| 629 | TOMS, MICHAEL | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 58759 |
| 630 | TORBETT, KINDALL | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52281 |
| 631 | TRANBARGER, JAMES | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108952 |
| 632 | TTF, LLC, | 2:10-cv-08888-CJB-SS Document 128689 |
| 633 | TUCKER, BILLY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52189 |
| 634 | TULLY, JEREMY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 109558 |
| 635 | TURNER, FLOYD | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 77568 |
| 636 | ULRICH, STERLING | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 84484 |
| 637 | VALMAS, MICHAEL | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 178 |
| 638 | VAN GROLL, PAUL | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 109516 |
| 639 | VEREMEY, JOHN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 76038 |
| 640 | VILLARREAL, JOSE | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 59500 |
| 641 | VINCENT, JOHN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52193 |
| 642 | VOISINE, JAKE | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 110473 |
| 643 | WADE, TOMMY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 58823 |
| 644 | WAGNER, JUSTIN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 110492 |
| 645 | WALDROP, TRIP | 2:10-cv-08888-CJB-SS Documents 62296, 131032 |
| 646 | WALLACE, MATTHEW | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 107418 |

| 647 | WALLMUTH, JOSHUA | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 107420 |
|---|---|---|
| 648 | WALLNER, JEFFREY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 123336 |
| 649 | WALLO, BRIAN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52197 |
| 650 | WAMSLEY, CHAD | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 51733 |
| 651 | WARE, GEORGE | 2:10-cv-08888-CJB-SS Document 130920, Document 131925 |
| 652 | WARREN, SHANE | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 107024 |
| 653 | WATSON, KEITH | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 71085 |
| 654 | WATSON, KENNETH | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 123339 |
| 655 | WATSON, TRAVIS | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 109532 |
| 656 | WELLS, JIMMY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 110381 |
| 657 | WHITE, CHAD | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 79734 |
| 658 | WHITE, JOSHUA | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 123340 |
| 659 | WHITEHOUSE, JAY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108937 |
| 660 | WHITEMAN, RYAN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 66679 |
| 661 | WILCOX, MICHAEL | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 110365 |
| 662 | WILES, GRANT | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 110358 |
| 663 | WILLIAMS, CODY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108940 |
| 664 | WILLIAMS, GEORGE | 2:10-cv-08888-CJB-SS Document 131040 |
| 665 | WILLIAMS, JOHN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 60216 |
| 666 | WILLIAMS, ROBERT | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 107140 |
| 667 | WILLIAMSON, TERRY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 71145 |
| 668 | WILLIS, JOHN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 110493 |
| 669 | WILSON, WILLIAM | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 51911 |
| 670 | WINTZ, DAVID | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 109512 |
| 671 | WISENBAKER, BRIAN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 52477 |
| 672 | WISNIEWSKI, STEVEN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 107421 |
| 673 | WOODCOCK, MICHAEL | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 123342 |
| 674 | WOODHALL, PAUL | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 71223 |
| 675 | WOODWARD, SCOTT | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 51919 |
| 676 | WOZNIAK, SLAWOMIR | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 102071 |
| 677 | YORK, JEREMY | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 110372 |
| 678 | YORK, TRAVIS | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 108914 |
| 679 | YOUNGBLOOD, LUCAS | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 107141 |
| 680 | ZAMORA, CHARLES | 2:10-cv-08888-CJB-SS Document 130924, Document 131928 |
| 681 | ZAWAKI, ERIC | 2:13-CV-1169 |
| 682 | ZELEN, JASON | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 107142 |
| 683 | ZEPPIERI, STEVEN | 2:13-CV-1169; 2:10-cv-08888-CJB-SS Document 110485 |
| 684 | ZIEGELER, CHRISTINA | 2:10-cv-08888-CJB-SS Document 131046 |
| | | |

Respectfully submitted this 6th day of MAY, 2016.

/S/ _Paul M Sterbcow_

Attorney Name: PAUL M STERBCOW

Attorney Address: 601 POYDRAS ST SUITE 2615
NEW ORLEANS, LA 70130

ATTORNEY FOR PLAINTIFF(S)