## UNITED STATES DISTRICT COURT

## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010 | MDL No. 2179 |
| | SECTION J |
| **See Enclosed List.** | JUDGE BARBIER |
| | MAGISTRATE JUDGE SHUSHAN |

### NOTICE OF VOLUNTARY DISMISSAL(S) WITH PREJUDICE

COME NOW the below-listed Plaintiff(s), each by and through the undersigned counsel, pursuant to Rule 41(a)(l)(A)(i) of the Federal Rules of Civil Procedure and the Full and Final Release, Settlement, and Covenant Not to Sue entered into by the parties, and hereby gives notice of the voluntary dismissal with prejudice of all actions, claims, causes of action, and short-form joinders against all Defendants, including but not limited to the action(s) and short-form joinders listed below, and withdrawal from any class (whether putative or certified), except that this dismissal does not extend to claims by Plaintiff(s) for punitive or exemplary damages against Transocean Inc., Transocean Holdings LLC, Transocean Ltd., Transocean Deepwater Inc., Transocean Offshore Deepwater Drilling Inc., Triton Asset Leasing GmbH, and Halliburton Energy Services Inc. (if any).  Costs taxed as paid.

|  | Case Name(s): | Docket Number(s) and Short Form Joinder Number(s): |
|---|---|---|
| 1 | 1187 Upper James of Florida, LLC | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132092 |
| 2 | 320 Lincoln, LLC | 2:13-cv-02791-CJB-SS |
| 3 | 327 Angela, LLC | 2:13-cv-02791-CJB-SS |
| 4 | 4th Street Shrimp Store, LLC | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 136903 |
| 5 | 691 West Tennessee, LLC | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS Document 132357 |
| 6 | A Better Way Mortgage & Financial Services, Inc | 2:13-cv-02791-CJB-SS |
| 7 | A&W Property Management A Mississippi Corporation | 2:13-cv-02791-CJB-SS |
| 8 | A. Taylor Insurance, Inc. | 2:13-cv-02791-CJB-SS |
| 9 | A-1 Anytime Bonding | 2:13-cv-02791-CJB-SS |
| 10 | A-1 Document Security, Inc | 2:13-cv-02791-CJB-SS |
| 11 | AB Sea Sales & Rentals, Inc | 2:13-cv-02791-CJB-SS |
| 12 | Abbott, Thomas | 2:13-cv-02791-CJB-SS |
| 13 | ABNK, Inc | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Documents 120150, 132293 |
| 14 | Ace Pressure Kleen, LLC | 2:13-cv-02791-CJB-SS |
| 15 | Adamczyk, Nancy | 2:13-cv-02791-CJB-SS |
| 16 | Adamczyk, Steven | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 120329 |
| 17 | Adams, Patrick | 2:13-cv-02791-CJB-SS |
| 18 | Adams, Robert | 2:13-cv-02791-CJB-SS |
| 19 | Addison, Randall | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 120330 |
| 20 | Affinity Development Enterprises, LLC | 2:13-cv-02791-CJB-SS |
| 21 | Aguayo, J Merced | 2:13-cv-02791-CJB-SS |
| 22 | Ahmed, Naila | 2:13-cv-02791-CJB-SS |
| 23 | Akshar Hospitality, LLC | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132440 |

| 24 | Al & Cynthia Doig Trust | 2:13-cv-02791-CJB-SS |
|---|---|---|
| 25 | Alberghina, John | 2:13-cv-02791-CJB-SS |
| 26 | Alden Enterprises, Inc | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132474 |
| 27 | Alejandre, Emeterio | 2:13-cv-02791-CJB-SS |
| 28 | Alexander, Ronnie | 2:13-cv-02791-CJB-SS |
| 29 | Alley Cat Investments, Inc | 2:13-cv-02791-CJB-SS |
| 30 | Alois Pfeffer Trust | 2:13-cv-02791-CJB-SS |
| 31 | Alphy's Catfish House, LLC | 2:13-cv-02791-CJB-SS |
| 32 | American Home Loan, Inc. | 2:13-cv-02791-CJB-SS |
| 33 | Ameritran Drywall, LLC | 2:13-cv-02791-CJB-SS |
| 34 | Amescua, Salvador | 2:13-cv-02791-CJB-SS |
| 35 | Anderson, Gordon | 2:13-cv-02791-CJB-SS |
| 36 | Anderson, William & Denise | 2:13-cv-02791-CJB-SS |
| 37 | Andlin Investments, Ltd | 2:13-cv-02791-CJB-SS |
| 38 | Andrews, Danny | 2:13-cv-02791-CJB-SS |
| 39 | Ard, James | 2:13-cv-02791-CJB-SS |
| 40 | Arini, John | 2:13-cv-02791-CJB-SS |
| 41 | Arnold , Stanley | 2:13-cv-02791-CJB-SS |
| 42 | Arreaga, Reynaldo | 2:13-cv-02791-CJB-SS |
| 43 | Arriaga Originals, LLC | 2:13-cv-02791-CJB-SS |
| 44 | ASAP Pavers & Construction, Inc | 2:13-cv-02791-CJB-SS |
| 45 | ASD, LLC | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 131963 |
| 46 | Ashe, Nevin | 2:13-cv-02791-CJB-SS |
| 47 | ATR Enterprises, Inc | 2:13-cv-02791-CJB-SS |
| 48 | Attaway, Teddie | 2:13-cv-02791-CJB-SS |
| 49 | Aum, Inc | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132290 |
| 50 | Autry Orthodontic Appliances | 2:13-cv-02791-CJB-SS |
| 51 | Baber, Karen | 2:13-cv-02791-CJB-SS |
| 52 | Ball, Alan | 2:13-cv-02791-CJB-SS |
| 53 | Baltazar Quezada, Ernesto | 2:13-cv-02791-CJB-SS |
| 54 | Banda Cruz, Feliciana | 2:13-cv-02791-CJB-SS |
| 55 | Barac, Victor | 2:13-cv-02791-CJB-SS |
| 56 | Barleys Restaurant & Lounge | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132086 |
| 57 | Barlow, Ramona | 2:13-cv-02791-CJB-SS |

| 58 | Barnes, Joe | 2:13-cv-02791-CJB-SS |
|----|-------------|----------------------|
| 59 | Barrett, Lance | 2:13-cv-02791-CJB-SS |
| 60 | Barrett, Raymond | 2:13-cv-02791-CJB-SS |
| 61 | Barrow, Sara | 2:13-cv-02791-CJB-SS |
| 62 | Bartels Investments | 2:13-cv-02791-CJB-SS |
| 63 | Bay City Financial, LLC | 2:13-cv-02791-CJB-SS |
| 64 | Bay County Chamber of Commerce | 2:13-cv-02791-CJB-SS |
| 65 | Bay Security Company, Inc | 2:13-cv-02791-CJB-SS |
| 66 | Bay Tank & Fabricating | 2:13-cv-02791-CJB-SS |
| 67 | Bay Taxi and Limousine, Corp | 2:13-cv-02791-CJB-SS |
| 68 | Bayside Gallery & Florist | 2:13-cv-02791-CJB-SS |
| 69 | Beach Discount Towing, Inc | 2:13-cv-02791-CJB-SS |
| 70 | Beach Fun Entertainment, Inc | 2:13-cv-02791-CJB-SS |
| 71 | Beach Walk of Mexico Beach, LLC. | 2:13-cv-02791-CJB-SS |
| 72 | Beacham, Ashley | 2:13-cv-02791-CJB-SS |
| 73 | Beachcomber Trading Co, LLC | 2:13-cv-02791-CJB-SS |
| 74 | Beaks Old Florida, LLC | 2:13-cv-02791-CJB-SS |
| 75 | Beasley, Darlene | 2:13-cv-02791-CJB-SS |
| 76 | Beaulieu, Jeffrey | 2:13-cv-02791-CJB-SS |
| 77 | Becerra Guevara, Leonardo | 2:13-cv-02791-CJB-SS |
| 78 | Becerra Hernandez, Jose | 2:13-cv-02791-CJB-SS |
| 79 | Bedolla Morales, Jose De Jesus | 2:13-cv-02791-CJB-SS |
| 80 | Bell, Kenneth | 2:13-cv-02791-CJB-SS |
| 81 | Bell, Tommy | 2:13-cv-02791-CJB-SS |
| 82 | Belleair Village, LTD | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132086 |
| 83 | Belleview Biltmore Country Club Corporation | 2:13-cv-02791-CJB-SS |
| 84 | Belyeu, Myron | 2:13-cv-02791-CJB-SS |
| 85 | Benton, Marvin | 2:13-cv-02791-CJB-SS |
| 86 | Bethea, Byron | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 120334 |
| 87 | Bickel, Samuel | 2:13-cv-02791-CJB-SS |
| 88 | Big Bones, LP | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 120343 |
| 89 | Bill Self Electric, Inc | 2:13-cv-02791-CJB-SS |
| 90 | Bilyk, Robert | 2:13-cv-02791-CJB-SS |
| 91 | Bird, Valerie | 2:13-cv-02791-CJB-SS |
| 92 | Blackburn, Dennis | 2:13-cv-02791-CJB-SS |

| 93 | Bludworth Marine | 2:13-cv-02791-CJB-SS |
|---|---|---|
| 94 | Blue Sun Properties, LLC | 2:13-cv-02791-CJB-SS |
| 95 | BMK Enterprises, Inc | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132325 |
| 96 | Boca Bones, LLC | 2:13-cv-02791-CJB-SS |
| 97 | Boone, David | 2:13-cv-02791-CJB-SS |
| 98 | Bosdel, LLC | 2:13-cv-02791-CJB-SS |
| 99 | Bowen, W. Spencer | 2:13-cv-02791-CJB-SS |
| 100 | Boylan, Lawrence Michael | 2:13-cv-02791-CJB-SS |
| 101 | Brandon Iguana, LLC | 2:13-cv-02791-CJB-SS |
| 102 | BRE/Cocoa Beach Owner, LLC | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 131949 |
| 103 | Bressack, Noah | 2:13-cv-02791-CJB-SS |
| 104 | Brian Baru Company | 2:13-cv-02791-CJB-SS |
| 105 | Broadline Components, LLC | 2:13-cv-02791-CJB-SS |
| 106 | Broadway, Randell | 2:13-cv-02791-CJB-SS |
| 107 | Brown, John | 2:13-cv-02791-CJB-SS |
| 108 | Brown, Tony | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 46930 |
| 109 | Browning, Thomas | 2:13-cv-02791-CJB-SS |
| 110 | Brown's Chiropractic Center, Inc | 2:13-cv-02791-CJB-SS |
| 111 | Brumfield, John | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 48005 |
| 112 | Brunette, Steve | 2:13-cv-02791-CJB-SS |
| 113 | Budget Inn of Tallahassee, Inc | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132265 |
| 114 | Burns, Broward | 2:13-cv-02791-CJB-SS |
| 115 | Burton, Eric | 2:13-cv-02791-CJB-SS |
| 116 | Bussinger- Myhre, Stephanie | 2:13-cv-02791-CJB-SS |
| 117 | Buzier, David | 2:13-cv-02791-CJB-SS |
| 118 | C & C Enterprises of Panama City, Inc dba Tan Fannies | 2:13-cv-02791-CJB-SS |
| 119 | Calderoni, Richard | 2:13-cv-02791-CJB-SS |
| 120 | Caldwell, Julie | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 120149, 55287 |
| 121 | Callahan, Kevin | 2:13-cv-02791-CJB-SS |

| 122 | Camacho, Leonso | 2:13-cv-02791-CJB-SS |
|-----|-----------------|----------------------|
| 123 | Camacho, Rolando | 2:13-cv-02791-CJB-SS |
| 124 | | |
| 125 | Camera Family, Inc. | 2:13-cv-02791-CJB-SS |
| 126 | Campbell's Welding Service, LLC | 2:13-cv-02791-CJB-SS |
| 127 | Cancilla, Joseph | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 120398 |
| 128 | Cancino, Christopher | 2:13-cv-02791-CJB-SS |
| 129 | Cane, Lorraine | 2:13-cv-02791-CJB-SS |
| 130 | Capital Hospitality, LLC | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132331 |
| 131 | Captain Billy Nobles Jr, Inc | 2:13-cv-02791-CJB-SS |
| 132 | Captain Dave's Watersports, Inc | 2:13-cv-02791-CJB-SS |
| 133 | Captain Tom Corley and Son, Inc | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 79837 |
| 134 | Carbajal, Vincent | 2:13-cv-02791-CJB-SS |
| 135 | Cardon, LLC | 2:13-cv-02791-CJB-SS |
| 136 | Carlo Bay Enterprise, Inc | 2:13-cv-02791-CJB-SS |
| 137 | Carr, Tracey | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 106289 |
| 138 | Carrillo Huerta, Ana | 2:13-cv-02791-CJB-SS |
| 139 | Carter Siding, LLC | 2:13-cv-02791-CJB-SS |
| 140 | Castro, Dionisio | 2:13-cv-02791-CJB-SS |
| 141 | Cecil, Jamie | 2:13-cv-02791-CJB-SS |
| 142 | Center for Therapeutic Massage | 2:13-cv-02791-CJB-SS |
| 143 | Central PO Grill, LLC | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 120331 |
| 144 | Cesare of New York Pizzeria, LLC | 2:13-cv-02791-CJB-SS |
| 145 | CFC Property Holdings, LLC | 2:13-cv-02791-CJB-SS |
| 146 | Charles Broome, Ph.D | 2:13-cv-02791-CJB-SS |
| 147 | Chason, Courtney | 2:13-cv-02791-CJB-SS |
| 148 | Chiropractic Clinics, Inc | 2:13-cv-02791-CJB-SS |
| 149 | Christian Auto, LLC | 2:13-cv-02791-CJB-SS |
| 150 | Chuck's Auto Body Specialist, Inc | 2:13-cv-02791-CJB-SS |
| 151 | Churchwell, Don | 2:13-cv-02791-CJB-SS |
| 152 | Cilbrith, Don | 2:13-cv-02791-CJB-SS |
| 153 | CJ's Painting, LLC | 2:13-cv-02791-CJB-SS |

| 154 | Clark, Craig | 2:13-cv-02791-CJB-SS |
|-----|--------------|----------------------|
| 155 | Clark, Kevin | 2:13-cv-02791-CJB-SS |
| 156 | Club for Kiddies, Inc | 2:13-cv-02791-CJB-SS |
| 157 | Coastal Leisure Investments, Inc | 2:13-cv-02791-CJB-SS |
| 158 | Cobb, Carlton | 2:13-cv-02791-CJB-SS |
| 159 | Cobb, Sharon | 2:13-cv-02791-CJB-SS |
| 160 | Coconuts Comedy Club, Inc | 2:13-cv-02791-CJB-SS |
| 161 | Collins, Harry | 2:13-cv-02791-CJB-SS |
| 162 | Colors of the Pass, LLC | 2:13-cv-02791-CJB-SS |
| 163 | Constante-Cabrales, Fray Martin | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 129744 |
| 164 | Conti, Taylor | 2:13-cv-02791-CJB-SS |
| 165 | Cooper, Michelle | 2:13-cv-02791-CJB-SS |
| 166 | Coronado, Ricardo | 2:13-cv-02791-CJB-SS |
| 167 | Corpus, David | 2:13-cv-02791-CJB-SS |
| 168 | Cortez, Francisco | 2:13-cv-02791-CJB-SS |
| 169 | Cortez, Oscar | 2:13-cv-02791-CJB-SS |
| 170 | Cosper, John | 2:13-cv-02791-CJB-SS |
| 171 | Counter Gators, LLC | 2:13-cv-02791-CJB-SS |
| 172 | Courigan's Irish Pub, Inc | 2:13-cv-02791-CJB-SS |
| 173 | Cox, Joyce | 2:13-cv-02791-CJB-SS |
| 174 | Coy Peel, Inc | 2:13-cv-02791-CJB-SS |
| 175 | Crabby Bill's St. Pete Beach, LLC | 2:13-cv-02791-CJB-SS |
| 176 | Crazy Carls, LLC | 2:13-cv-02791-CJB-SS |
| 177 | Creamer, Arvin | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 120338 |
| 178 | Creel, Timothy | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 120399 |
| 179 | Crisman, Robin | 2:13-cv-02791-CJB-SS |
| 180 | Crovetti, Joseph | 2:13-cv-02791-CJB-SS |
| 181 | Crowd Pleaser Limos, LLC | 2:13-cv-02791-CJB-SS |
| 182 | Crystal Seas Ltd | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132494 |
| 183 | Culkin, James & Cheryl | 2:13-cv-02791-CJB-SS |
| 184 | Cullens, LLC | 2:13-cv-02791-CJB-SS |
| 185 | Cunningham, John | 2:13-cv-02791-CJB-SS |
| 186 | Currie, Amanda | 2:13-cv-02791-CJB-SS |
| 187 | Curry, Shannon | 2:13-cv-02791-CJB-SS |

| 188 | Curtis Golf Inc | 2:13-cv-02791-CJB-SS |
|---|---|---|
| 189 | Cuthrell, Lloyd | 2:13-cv-02791-CJB-SS |
| 190 | Cyr, John | 2:13-cv-02791-CJB-SS |
| 191 | Cyr, Raymond & Lisa | 2:13-cv-02791-CJB-SS |
| 192 | Czyszczon Enterprises | 2:13-cv-02791-CJB-SS |
| 193 | Dailey, Kenneth | 2:13-cv-02791-CJB-SS |
| 194 | Dairy Inn, LLC | 2:13-cv-02791-CJB-SS |
| 195 | Dalton, Billy | 2:13-cv-02791-CJB-SS |
| 196 | Dance, Penny | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Documents 88916, 120339 |
| 197 | Davidson, Thomas | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 120340 |
| 198 | Davis Dunn Construction, Inc | 2:13-cv-02791-CJB-SS |
| 199 | Davis, Billy | 2:13-cv-02791-CJB-SS |
| 200 | Day, Kevin | 2:13-cv-02791-CJB-SS |
| 201 | Dayco Construction, Inc. | 2:13-cv-02791-CJB-SS |
| 202 | Daytona Hotel Owners, LLC | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 120152/131885 |
| 203 | Delgadillo Pina, Ana | 2:13-cv-02791-CJB-SS |
| 204 | Delmar Evans Construction, LLC | 2:13-cv-02791-CJB-SS |
| 205 | Delmuda, LLC | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 131818 |
| 206 | Dennis Thomas, Inc | 2:13-cv-02791-CJB-SS |
| 207 | Dervaes, Andre | 2:13-cv-02791-CJB-SS |
| 208 | Destination Hotel, LLC | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132525 |
| 209 | Devita, Peter | 2:13-cv-02791-CJB-SS |
| 210 | Di Venere, Anna & Dominick | 2:13-cv-02791-CJB-SS |
| 211 | Diamond Title Agency, Inc. | 2:13-cv-02791-CJB-SS |
| 212 | Diane M. Porter, CPA, PC | 2:13-cv-02791-CJB-SS |
| 213 | Dickens Land Clearing & Rock World, Inc | 2:13-cv-02791-CJB-SS |
| 214 | Dietz, Gary & Maria | 2:13-cv-02791-CJB-SS |
| 215 | Diggs, Justin | 2:13-cv-02791-CJB-SS |
| 216 | Dimas Dimas, Armando | 2:13-cv-02791-CJB-SS |
| 217 | Dimas Moreira, Alejandra | 2:13-cv-02791-CJB-SS |
| 218 | Dimas Olivares, Candelario | 2:13-cv-02791-CJB-SS |
| 219 | Direct Realty of Bay County, Inc. | 2:13-cv-02791-CJB-SS |

| 221 | Dixie Food and Gas Mart, Inc | 2:13-cv-02791-CJB-SS |
| 222 | Dixon, Wendy | 2:13-cv-02791-CJB-SS |
| 223 | DJ's Tan-Tastic, LLC | 2:13-cv-02791-CJB-SS |
| 224 | Dolphin Holdings Limited, Inc | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132103 |
| 225 | Dolphin I Excursions, Inc | 2:13-cv-02791-CJB-SS |
| 226 | Dream Properties of FL, LLC | 2:13-cv-02791-CJB-SS |
| 227 | Driftwood Properties, LLLP | 2:13-cv-02791-CJB-SS |
| 228 | DSC Properties, Inc | 2:13-cv-02791-CJB-SS |
| 229 | Dubose, Terry | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 39906 |
| 230 | Duncan, Joshua | 2:13-cv-02791-CJB-SS |
| 231 | Dupuis, NGA | 2:13-cv-02791-CJB-SS |
| 232 | Durkin, Robert | 2:13-cv-02791-CJB-SS |
| 233 | Duzha, Enea | 2:13-cv-02791-CJB-SS |
| 234 | Earth Savers, Inc | 2:13-cv-02791-CJB-SS |
| 235 | Ebro International, Inc | 2:13-cv-02791-CJB-SS |
| 236 | Echols, Julian & Carol | 2:13-cv-02791-CJB-SS |
| 237 | Eco Smart of Florida | 2:13-cv-02791-CJB-SS |
| 238 | Eddie Torres & Associates, LLC | 2:13-cv-02791-CJB-SS |
| 239 | Edgett, Syble | 2:13-cv-02791-CJB-SS |
| 240 | Eldred, Timothy | 2:13-cv-02791-CJB-SS |
| 241 | Elliott, John | 2:13-cv-02791-CJB-SS |
| 242 | Ellisville Hospitality, Inc | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132249 |
| 243 | Elmansouri, Tami | 2:13-cv-02791-CJB-SS |
| 244 | EMC Brick Paver, LLC | 2:13-cv-02791-CJB-SS |
| 245 | Emerald City Quartet | 2:13-cv-02791-CJB-SS |
| 246 | Emerald Coast Chapter American Women's Business Association | 2:13-cv-02791-CJB-SS |
| 247 | Emporia Sunrise, Inc | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132245 |
| 248 | Estate of Lorenzo Pacini, | 2:13-cv-02791-CJB-SS |
| 249 | Estate of Marvin Thompson, | 2:13-cv-02791-CJB-SS |
| 250 | Evans, Mark & Victoria | 2:13-cv-02791-CJB-SS |
| 251 | Evil Kitty Enterprises, LLC | 2:13-cv-02791-CJB-SS |

| 252 | Excel Hotels, Inc | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132510 |
|-----|-------------------|-------------------------------------------------------------|
| 253 | Executive Automotive Management, Inc | 2:13-cv-02791-CJB-SS |
| 254 | Extreme Fitness Team, LLC | 2:13-cv-02791-CJB-SS |
| 255 | F/K/A Anna Marie Turner | 2:13-cv-02791-CJB-SS |
| 256 | Fedd, Shontel | 2:13-cv-02791-CJB-SS |
| 257 | Fence It, LLC | 2:13-cv-02791-CJB-SS |
| 258 | Ferguson, Gene | 2:13-cv-02791-CJB-SS |
| 259 | Ferko, Georgette | 2:13-cv-02791-CJB-SS |
| 260 | Ferns, Bryan | 2:13-cv-02791-CJB-SS |
| 261 | Ferreira, Jennifer & Manuel | 2:13-cv-02791-CJB-SS |
| 262 | FI Motors, LLC | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 103977 |
| 263 | Fidler, Thomas | 2:13-cv-02791-CJB-SS |
| 264 | Finney, Colleen | 2:13-cv-02791-CJB-SS |
| 265 | Fischer Design Build, Inc | 2:13-cv-02791-CJB-SS |
| 266 | Fish On! Boating Center, Inc | 2:13-cv-02791-CJB-SS |
| 267 | Fisher, Robin | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 120341 |
| 268 | Fitzpatrick, Nancy | 2:13-cv-02791-CJB-SS |
| 269 | Florida Fashion Homes, Inc | 2:13-cv-02791-CJB-SS |
| 270 | Florida Real Estate, LLC | 2:13-cv-02791-CJB-SS |
| 271 | Florida Vista, Ltd. | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 131859 |
| 272 | Flowchem Ltd. | 2:13-cv-02791-CJB-SS |
| 273 | FLRC of St. Pete Beach, Inc | 2:13-cv-02791-CJB-SS |
| 274 | Fluid Power Sales, Inc | 2:13-cv-02791-CJB-SS |
| 275 | Fournier, Robert | 2:13-cv-02791-CJB-SS |
| 276 | Fox , Elmer | 2:13-cv-02791-CJB-SS |
| 277 | Freeman, Bryan | 2:13-cv-02791-CJB-SS |
| 278 | Frensley, Curtis | 2:13-cv-02791-CJB-SS |
| 279 | Fritz, Joseph | 2:13-cv-02791-CJB-SS |
| 280 | Fugu Corporation | 2:13-cv-02791-CJB-SS |
| 281 | Fullen Crane Service | 2:13-cv-02791-CJB-SS |
| 282 | Galicia Castro, Cristobal | 2:13-cv-02791-CJB-SS |
| 283 | Gallagher, Dennis | 2:13-cv-02791-CJB-SS |
| 284 | Gallagher, Dione | 2:13-cv-02791-CJB-SS |
| 285 | Gallo Duran, Gustavo | 2:13-cv-02791-CJB-SS |

| 286 | Gamrot, Bret | 2:13-cv-02791-CJB-SS |
|---|---|---|
| 287 | Ganssouth Nightclub, LLC | 2:13-cv-02791-CJB-SS |
| 288 | Garay, Jaime | 2:13-cv-02791-CJB-SS |
| 289 | Garcia Castillo, Luis | 2:13-cv-02791-CJB-SS |
| 290 | Gastian's Pier, Inc | 2:13-cv-02791-CJB-SS |
| 291 | Gay, Michael & Susan | 2:13-cv-02791-CJB-SS |
| 292 | Gerald Sapp 7509 Thomas Drive, Unit 123 West Tower | 2:13-cv-02791-CJB-SS |
| 293 | Get It Done Services, LLC | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 131185 |
| 294 | Gilbert, Benjamin | 2:13-cv-02791-CJB-SS |
| 295 | Gilbert, Diana | 2:13-cv-02791-CJB-SS |
| 296 | Gilley, James & Camille | 2:13-cv-02791-CJB-SS |
| 297 | Gipson, Connie | 2:13-cv-02791-CJB-SS |
| 298 | Gipson, Debra | 2:13-cv-02791-CJB-SS |
| 299 | Glass, Ben | 2:13-cv-02791-CJB-SS |
| 300 | GM & DM, Inc | 2:13-cv-02791-CJB-SS |
| 301 | Gokey, Dennis | 2:13-cv-02791-CJB-SS |
| 302 | Golden Dragon Chinese Restaurant | 2:13-cv-02791-CJB-SS |
| 303 | Goldsmith, David | 2:13-cv-02791-CJB-SS |
| 304 | Gomez Stucco, LLC | 2:13-cv-02791-CJB-SS |
| 305 | Gone to the Dogs Boutique and Bakery, LLC | 2:13-cv-02791-CJB-SS |
| 306 | Gonzalez Robledo, Joel | 2:13-cv-02791-CJB-SS |
| 307 | Gonzalez, David | 2:13-cv-02791-CJB-SS |
| 308 | Goodwin, Richard | 2:13-cv-02791-CJB-SS |
| 309 | Goodwin, Roger | 2:13-cv-02791-CJB-SS |
| 310 | Granados Martinez, Luz | 2:13-cv-02791-CJB-SS |
| 311 | Granados Martinez, Maria | 2:13-cv-02791-CJB-SS |
| 312 | Granados Zavala, J Trinidad | 2:13-cv-02791-CJB-SS |
| 313 | Granados Zavala, Maria Consuelo | 2:13-cv-02791-CJB-SS |
| 314 | Gray, Daniel | 2:13-cv-02791-CJB-SS |
| 315 | Green Acres Paint & Body, Inc | 2:13-cv-02791-CJB-SS |
| 316 | Green Iguana Entertainment, Inc | 2:13-cv-02791-CJB-SS |
| 317 | Green Light Investments, LLC | 2:13-cv-02791-CJB-SS |
| 318 | Green Wave Family Wellness Center | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 77814 |
| 319 | Green, Ronnie | 2:13-cv-02791-CJB-SS |
| 320 | Greene, Little | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 131959 |

| 321 | Greenstar Management Company, Inc | 2:13-cv-02791-CJB-SS |
|---|---|---|
| 322 | GS Hospitality - Panama City Restaurant, LLC | 2:13-cv-02791-CJB-SS |
| 323 | Guerrero Del Rio, Agustin | 2:13-cv-02791-CJB-SS |
| 324 | Guerrero Del Rio, Verulo | 2:13-cv-02791-CJB-SS |
| 325 | Guilford, Michael | 2:13-cv-02791-CJB-SS |
| 326 | Gulab, Inc | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132284, 63404 |
| 327 | Gulf & Pacific Seafood, Inc. | 2:13-cv-02791-CJB-SS |
| 328 | Gulf Coast Carpet | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 89267 |
| 329 | Gulf Coast Charity Celebration Association, Inc. | 2:13-cv-02791-CJB-SS |
| 330 | Gulf Golf Development, LLC | 2:13-cv-02791-CJB-SS |
| 331 | Guy, John | 2:13-cv-02791-CJB-SS |
| 332 | Gypsy Lures, Inc. | 2:13-cv-02791-CJB-SS |
| 333 | H. B. Neild & Sons, Inc | 2:13-cv-02791-CJB-SS |
| 334 | H. Barnes Griffin Bail Bonding Agency, Inc | 2:13-cv-02791-CJB-SS |
| 335 | Haile, Genet | 2:13-cv-02791-CJB-SS |
| 336 | Hal C Cowen DC, PA | 2:13-cv-02791-CJB-SS |
| 337 | Hall, Tony | 2:13-cv-02791-CJB-SS |
| 338 | Hanes, Lana | 2:13-cv-02791-CJB-SS |
| 339 | Haque, Shahid & Ismat | 2:13-cv-02791-CJB-SS |
| 340 | Harbeson, Brad | 2:13-cv-02791-CJB-SS |
| 341 | Hardy, Roosevelt | 2:13-cv-02791-CJB-SS |
| 342 | Hari Aum, Inc | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132187 |
| 343 | Haskins, Chelsea | 2:13-cv-02791-CJB-SS |
| 344 | Hattiburg Hotels, Inc | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132338 |
| 345 | Haupt, Geoffrey | 2:13-cv-02791-CJB-SS |
| 346 | Hausmann, Randy & Eric | 2:13-cv-02791-CJB-SS |
| 347 | Headed to the Coast | 2:13-cv-02791-CJB-SS |
| 348 | Heck, Leonard | 2:13-cv-02791-CJB-SS |
| 349 | Hector, Holcomb & Peggy | 2:13-cv-02791-CJB-SS |
| 350 | Henderson, Alan | 2:13-cv-02791-CJB-SS |
| 351 | Henry's Affordable Care | 2:13-cv-02791-CJB-SS |

| 352 | Herbert, Kenneth | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Documents 97066, 120397 |
| 353 | Hernandez Perales, Laura | 2:13-cv-02791-CJB-SS |
| 354 | Hernandez Santillan, Adolfo | 2:13-cv-02791-CJB-SS |
| 355 | Hernandez, Hector | 2:13-cv-02791-CJB-SS |
| 356 | Hewett, Henry | 2:13-cv-02791-CJB-SS |
| 357 | Hicks, Gregory | 2:13-cv-02791-CJB-SS |
| 358 | Higgins, James | 2:13-cv-02791-CJB-SS |
| 359 | Highbeach, Inc. | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 131823 |
| 360 | Hill, Norman | 2:13-cv-02791-CJB-SS |
| 361 | HK Wa, Inc | 2:13-cv-02791-CJB-SS |
| 362 | Hodges, William M | 2:13-cv-02791-CJB-SS |
| 363 | Holland, Michael | 2:13-cv-02791-CJB-SS |
| 364 | Horeis, Timothy | 2:13-cv-02791-CJB-SS |
| 365 | Hoskins, Sam | 2:13-cv-02791-CJB-SS |
| 366 | Hotel Groundskeeper | 2:13-cv-02791-CJB-SS |
| 367 | Howard, Danny | 2:13-cv-02791-CJB-SS |
| 368 | Hubbard Properties, LLC | 2:13-cv-02791-CJB-SS |
| 369 | Ice Hart, LLP | 2:13-cv-02791-CJB-SS |
| 370 | I-Drive ES - DJONT CMB Orsouth Leasing, LLC | 2:13-cv-02791-CJB-SS |
| 371 | Image Mobile Hotels, Inc | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Documents 54773, 132318 |
| 372 | Imported Enterprises, Inc | 2:13-cv-02791-CJB-SS |
| 373 | Isla Del Sol Yacht & Country Club, Inc | 2:13-cv-02791-CJB-SS |
| 374 | Island Yard Byrds, Inc | 2:13-cv-02791-CJB-SS |
| 375 | Islander Motel, LLC | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132055 |
| 376 | ITI Investment, LLC | 2:13-cv-02791-CJB-SS |
| 377 | J & J Home Improvement Co | 2:13-cv-02791-CJB-SS |
| 378 | Jackman Creations, Inc | 2:13-cv-02791-CJB-SS |
| 379 | Jaerose, Inc | 2:13-cv-02791-CJB-SS |
| 380 | Jagdamba, Inc. | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 120288/132376 |

| 381 | Jai Ganesh Hotels, Inc | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132292 |
| 382 | Jai Santoshi Ma Enterprises, Inc | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132215 |
| 383 | James S. Moody, Jr. Revocable Trust & Irma C. Moody Revocable Trust | 2:13-cv-02791-CJB-SS |
| 384 | Janku, Inc | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132295 |
| 385 | Jay's Dixie Dandy | 2:13-cv-02791-CJB-SS |
| 386 | Jaysons, LLC | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132243, 63521 |
| 387 | Jeff Puckett Construction, LLC | 2:13-cv-02791-CJB-SS |
| 388 | Jefferson, Robin | 2:13-cv-02791-CJB-SS |
| 389 | Jennifer J. Dragoo | 2:13-cv-02791-CJB-SS |
| 390 | Jensen, Paul | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 120400 |
| 391 | Jerry Dean Burleson, Jr | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 106351 |
| 392 | Jeter, Heather | 2:13-cv-02791-CJB-SS |
| 393 | Jeter, Thomas | 2:13-cv-02791-CJB-SS |
| 394 | Jiang, Jing You | 2:13-cv-02791-CJB-SS |
| 395 | Jiang, Ju | 2:13-cv-02791-CJB-SS |
| 396 | JJ's Italian Ice & Ice Cream, Inc | 2:13-cv-02791-CJB-SS |
| 397 | Johns Pass Condo, Inc | 2:13-cv-02791-CJB-SS |
| 398 | Johnson, Candi | 2:13-cv-02791-CJB-SS |
| 399 | Johnson, Jonathan | 2:13-cv-02791-CJB-SS |
| 400 | Johnson, Kelly | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132630 |
| 401 | Johnson, Walter | 2:13-cv-02791-CJB-SS |
| 402 | Jones, Lisa | 2:13-cv-02791-CJB-SS |
| 403 | Jorgensen, Douglas | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 94012 |
| 404 | Joyce's Place, Inc | 2:13-cv-02791-CJB-SS |
| 405 | Kaine, Michael | 2:13-cv-02791-CJB-SS |

| 406 | Kane III, William & Susan | 2:13-cv-02791-CJB-SS |
|---|---|---|
| 407 | KCMKA, LLC | 2:13-cv-02791-CJB-SS |
| 408 | Keeny Auto Repair, LLC | 2:13-cv-02791-CJB-SS |
| 409 | Kelble, Susan & Gregory | 2:13-cv-02791-CJB-SS |
| 410 | Kelley, Donald | 2:13-cv-02791-CJB-SS |
| 411 | Kennedy, Kevin | 2:13-cv-02791-CJB-SS |
| 412 | Kerr, Pamela | 2:13-cv-02791-CJB-SS |
| 413 | KG & RD Developers, LLC | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 120401 |
| 414 | King, John | 2:13-cv-02791-CJB-SS |
| 415 | King, Kevin | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 120402 |
| 416 | Kinga Enterprises, Inc | 2:13-cv-02791-CJB-SS |
| 417 | Kirkpatrick, Bruce & Terri | 2:13-cv-02791-CJB-SS |
| 418 | Kitty Hawk Investments, Inc | 2:13-cv-02791-CJB-SS |
| 419 | Kolb, Ann Marie | 2:13-cv-02791-CJB-SS |
| 420 | Krishna, LLC | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 63283 |
| 421 | Kubis, John | 2:13-cv-02791-CJB-SS |
| 422 | Kuhn, Preston | 2:13-cv-02791-CJB-SS |
| 423 | Kunja, Inc | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132347 |
| 424 | L. Beez, Inc | 2:13-cv-02791-CJB-SS |
| 425 | La Playita Restaurant | 2:13-cv-02791-CJB-SS |
| 426 | Lago Mar Properties, Inc. | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 131895 |
| 427 | Laguna Internet Technologies, Inc | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 82005 |
| 428 | Lake County Entertainment, Inc | 2:13-cv-02791-CJB-SS |
| 429 | Lakeshore Hospitality, LLC | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132073 |
| 430 | Land c/o Mary Colon, Trustee, Christopher | 2:13-cv-02791-CJB-SS |
| 431 | Land, E J | 2:13-cv-02791-CJB-SS |
| 432 | Lange, Arthur | 2:13-cv-02791-CJB-SS |
| 433 | Lanie Nall Painting, LLC | 2:13-cv-02791-CJB-SS |

| 434 | Laprade Development, Inc | 2:13-cv-02791-CJB-SS |
|-----|--------------------------|----------------------|
| 435 | Laprade Holdings, LLC | 2:13-cv-02791-CJB-SS |
| 436 | Laprade, Mark | 2:13-cv-02791-CJB-SS |
| 437 | Lasas, Inc | 2:13-cv-02791-CJB-SS |
| 438 | Laurel Hospitality, Inc | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132301 |
| 439 | Laurel Hotels I, Inc | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132308 |
| 440 | Lawrence & Sons Carpet Laying Service, Inc | 2:13-cv-02791-CJB-SS |
| 441 | LBV Hotel Associates, LLC | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132047 |
| 442 | Leblanc, Richard | 2:13-cv-02791-CJB-SS |
| 443 | Leo Diaz | 2:13-cv-02791-CJB-SS |
| 444 | Lew, Cindy | 2:13-cv-02791-CJB-SS |
| 445 | Lewis Jones Construction, Inc | 2:13-cv-02791-CJB-SS |
| 446 | LH Tampa Operating, LLC | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132171 |
| 447 | Lima, Laudenir | 2:13-cv-02791-CJB-SS |
| 448 | Lion's Share Enterprises, Inc | 2:13-cv-02791-CJB-SS |
| 449 | LIZ SELLS THE BEACHES, INC | 2:13-cv-02791-CJB-SS |
| 450 | Lockett, Dennis | 2:13-cv-02791-CJB-SS |
| 451 | Lockhart, David | 2:13-cv-02791-CJB-SS |
| 452 | Logan Acquisitions Corp. | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 131828 |
| 453 | Lohn Enterprises, Inc | 2:13-cv-02791-CJB-SS |
| 454 | Lolly, John | 2:13-cv-02791-CJB-SS |
| 455 | Lone Pine Properties | 2:13-cv-02791-CJB-SS |
| 456 | Long Key Beach Resort, Inc | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132114 |
| 457 | Long, Lester | 2:13-cv-02791-CJB-SS |
| 458 | Los Locos Amigos Canginna, LLC | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 59566 |
| 459 | Lou's Home Maintenance, LLC | 2:13-cv-02791-CJB-SS |
| 460 | LS Retreat, LLC | 2:13-cv-02791-CJB-SS |
| 461 | Lucas, Kenneth & Barbara | 2:13-cv-02791-CJB-SS |

| 462 | M & M Services II, LLC | 2:13-cv-02791-CJB-SS |
| 463 | Maa Hospitality, Inc. | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 120289/132433 |
| 464 | Macha, Anthony | 2:13-cv-02791-CJB-SS |
| 465 | Magic Broadcasting II, LLC | 2:13-cv-02791-CJB-SS |
| 466 | Mahi Hospitality, Inc | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132504 |
| 467 | Mahieu, James | 2:13-cv-02791-CJB-SS |
| 468 | Major Surf Corp | 2:13-cv-02791-CJB-SS |
| 469 | Making Waves Salon & Spa, Inc | 2:13-cv-02791-CJB-SS |
| 470 | Malone, Karen & Shawn | 2:13-cv-02791-CJB-SS |
| 471 | Manas, Roman | 2:13-cv-02791-CJB-SS |
| 472 | Manzanares Chavez, Faustino | 2:13-cv-02791-CJB-SS |
| 473 | Marco's Hairstyling, Inc | 2:13-cv-02791-CJB-SS |
| 474 | Margaretten Architectural, Inc | 2:13-cv-02791-CJB-SS |
| 475 | Marin, Daniel | 2:13-cv-02791-CJB-SS |
| 476 | Mark Wallace Realty, LLC | 2:13-cv-02791-CJB-SS |
| 477 | Marks, John | 2:13-cv-02791-CJB-SS |
| 478 | Martinez, Francisco | 2:13-cv-02791-CJB-SS |
| 479 | Martinez, Mario | 2:13-cv-02791-CJB-SS |
| 480 | Mashburn, Carolyn Webster | 2:13-cv-02791-CJB-SS |
| 481 | Matallana, Carlos | 2:13-cv-02791-CJB-SS |
| 482 | Matallana, John | 2:13-cv-02791-CJB-SS |
| 483 | Maund, Krista | 2:13-cv-02791-CJB-SS |
| 484 | Maxson, Kelsey & Laurie | 2:13-cv-02791-CJB-SS |
| 485 | Mayes, Brian | 2:13-cv-02791-CJB-SS |
| 486 | Mayuri, LLC | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 131939 |
| 487 | McCracken, Arthur | 2:13-cv-02791-CJB-SS |
| 488 | McCray, Galen | 2:13-cv-02791-CJB-SS |
| 489 | MCHIME, Inc | 2:13-cv-02791-CJB-SS |
| 490 | McKay, Steve | 2:13-cv-02791-CJB-SS |
| 491 | McKenny, James | 2:13-cv-02791-CJB-SS |
| 492 | McKinstry, James | 2:13-cv-02791-CJB-SS |
| 493 | McLaughlin, Ray | 2:13-cv-02791-CJB-SS |
| 494 | MCM Sales, Inc | 2:13-cv-02791-CJB-SS |
| 495 | MCSTORAGE II, LLC | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 94364 |

| 496 | Medina Delgadillo, Alejandro | 2:13-cv-02791-CJB-SS |
|---|---|---|
| 497 | Medina Delgadillo, Luis | 2:13-cv-02791-CJB-SS |
| 498 | MEM International, Inc | 2:13-cv-02791-CJB-SS |
| 499 | Mesa, Pepe | 2:13-cv-02791-CJB-SS |
| 500 | Messiah Lutheran Church of Panama City, Inc. | 2:13-cv-02791-CJB-SS |
| 501 | Meyers, David | 2:13-cv-02791-CJB-SS |
| 502 | MGM Marine, Inc. | 2:13-cv-02791-CJB-SS |
| 503 | Mid-South Lumber Co of Northwest Florida, Inc | 2:13-cv-02791-CJB-SS |
| 504 | MIG Land Company, LP | 2:13-cv-02791-CJB-SS |
| 505 | Miller, Emily | 2:13-cv-02791-CJB-SS |
| 506 | Miller, James | 2:13-cv-02791-CJB-SS |
| 507 | Mina, Alejandro | 2:13-cv-02791-CJB-SS |
| 508 | Minchew, Donald | 2:13-cv-02791-CJB-SS |
| 509 | Miracle Strip Partners, LLC | 2:13-cv-02791-CJB-SS |
| 510 | Mitchell Davis Insurance Group | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 106636 |
| 511 | Mitchell, Dennis | 2:13-cv-02791-CJB-SS |
| 512 | Mogavero, Rudy | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 120454 |
| 513 | Mohanbhai Bhakta | 2:13-cv-02791-CJB-SS |
| 514 | Mokai Lounge, LLC | 2:13-cv-02791-CJB-SS |
| 515 | Molden, Matthew | 2:13-cv-02791-CJB-SS |
| 516 | Montalbano, Maryann & Thomas | 2:13-cv-02791-CJB-SS |
| 517 | Moores, Brian | 2:13-cv-02791-CJB-SS |
| 518 | Moores, Renee | 2:13-cv-02791-CJB-SS |
| 519 | Moores, Robert | 2:13-cv-02791-CJB-SS |
| 520 | Moreira  Rivas, Benjamin | 2:13-cv-02791-CJB-SS |
| 521 | Moreira Cepeda, Joaquin | 2:13-cv-02791-CJB-SS |
| 522 | Mor-Guns, LLC | 2:13-cv-02791-CJB-SS |
| 523 | Moriarty, Daniel | 2:13-cv-02791-CJB-SS |
| 524 | Morris, Jana | 2:13-cv-02791-CJB-SS |
| 525 | Mulloy, Carmella & Robert | 2:13-cv-02791-CJB-SS |
| 526 | Multi-Fastening Systems, Inc | 2:13-cv-02791-CJB-SS |
| 527 | Multi-Task Construction, Inc | 2:13-cv-02791-CJB-SS |
| 528 | Mumpower, Christopher | 2:13-cv-02791-CJB-SS |
| 529 | Murphy, Bobby | 2:13-cv-02791-CJB-SS |
| 530 | Murray, Sharon | 2:13-cv-02791-CJB-SS |

| 531 | Mushat, Terry | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 87449 |
|-----|---------------|-----------------------------------------------------------|
| 532 | Mystic Cruises, Inc | 2:13-cv-02791-CJB-SS |
| 533 | N Spa, LLC | 2:13-cv-02791-CJB-SS |
| 534 | Nanni, Louis | 2:13-cv-02791-CJB-SS |
| 535 | Naslund Family Trust | 2:13-cv-02791-CJB-SS |
| 536 | National Fluid Power Institute, LLP | 2:13-cv-02791-CJB-SS |
| 537 | NavMar Communications, LLC | 2:13-cv-02791-CJB-SS |
| 538 | Neha, Inc | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132297 |
| 539 | Nelson, Elba Dale | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132632 |
| 540 | Nesta, Jonathan | 2:13-cv-02791-CJB-SS |
| 541 | NewMoon, LLC | 2:13-cv-02791-CJB-SS |
| 542 | Nicholson, Maria | 2:13-cv-02791-CJB-SS |
| 543 | Nielsen, Bjarne | 2:13-cv-02791-CJB-SS |
| 544 | Nieto, Merinardo | 2:13-cv-02791-CJB-SS |
| 545 | Nixon, Ed | 2:13-cv-02791-CJB-SS |
| 546 | Noah's Ark Boardwalk Fries, Inc | 2:13-cv-02791-CJB-SS |
| 547 | Nobles, Joyce | 2:13-cv-02791-CJB-SS |
| 548 | Norris , Greg | 2:13-cv-02791-CJB-SS |
| 549 | North Florida Investigations Mgmt, LLC | 2:13-cv-02791-CJB-SS |
| 550 | Northrop, I.H. | 2:13-cv-02791-CJB-SS |
| 551 | Oakes, Gregory | 2:13-cv-02791-CJB-SS |
| 552 | Oakes, Kelley | 2:13-cv-02791-CJB-SS |
| 553 | Ocean Properties, Ltd. | 2:13-cv-02791-CJB-SS |
| 554 | O'Dell, Bob | 2:13-cv-02791-CJB-SS |
| 555 | On The Rocks IRB, LLC | 2:13-cv-02791-CJB-SS |
| 556 | OPC, Inc | 2:13-cv-02791-CJB-SS |
| 557 | OpRock Boynton TRS, LLC | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 131814 |
| 558 | OpRock Bradenton TRS, LLC | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 131790 |
| 559 | OpRock Coral Springs TRS, LLC | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 131800 |

| 560 | OpRock Hollywood TRS, LLC | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 131833 |
|---|---|---|
| 561 | OpRock Jensen TRS, LLC | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 131838 |
| 562 | OpRock Jupiter TRS, LLC | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 131851 |
| 563 | OpRock Naples TRS, LLC | 2:13-cv-02791-CJB-SS |
| 564 | OpRock Port St. Lucie TRS, LLC | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 131869 |
| 565 | OpRock Tampa TRS, LLC | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 131811 |
| 566 | Ortiz Amaro, Maria De Jesus | 2:13-cv-02791-CJB-SS |
| 567 | Otis, Ben | 2:13-cv-02791-CJB-SS |
| 568 | Ottley Smiles Dental Center, P.A | 2:13-cv-02791-CJB-SS |
| 569 | P.J. Enterprises | 2:13-cv-02791-CJB-SS |
| 570 | Padilla Alfaro, Gerardo | 2:13-cv-02791-CJB-SS |
| 571 | Padilla Meza, Jair | 2:13-cv-02791-CJB-SS |
| 572 | Page, Samuel | 2:13-cv-02791-CJB-SS |
| 573 | Palacios Hospitality, LLC | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 131936 |
| 574 | Palacios, Mark | 2:13-cv-02791-CJB-SS |
| 575 | Palm Crest Resort Motel, Inc | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132107 |
| 576 | Palmlor, LC | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 120151/131887 |
| 577 | Panama Investors | 2:13-cv-02791-CJB-SS |
| 578 | Panama Millworks and Caseworks, Inc | 2:13-cv-02791-CJB-SS |
| 579 | Panhandle Marine | 2:13-cv-02791-CJB-SS |
| 580 | Panhandle Mobile Home Service | 2:13-cv-02791-CJB-SS |
| 581 | Panthers BRHC, LLC | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 131945 |
| 582 | Papciak, Joseph | 2:13-cv-02791-CJB-SS |
| 583 | Pappan, Patricia | 2:13-cv-02791-CJB-SS |

| 584 | Paras Nath, Inc | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132499 |
|---|---|---|
| 585 | Patel, Kusum & Ramesh | 2:13-cv-02791-CJB-SS |
| 586 | Patel, Lata | 2:13-cv-02791-CJB-SS |
| 587 | Patel, Manu | 2:13-cv-02791-CJB-SS |
| 588 | Patterson, Sarah | 2:13-cv-02791-CJB-SS |
| 589 | Pattinson, Russell | 2:13-cv-02791-CJB-SS |
| 590 | Pattishall, Cheryl | 2:13-cv-02791-CJB-SS |
| 591 | Paul J. Sierra Construction, Inc | 2:13-cv-02791-CJB-SS |
| 592 | Pedrero, Miguel | 2:13-cv-02791-CJB-SS |
| 593 | Peel, Linda | 2:13-cv-02791-CJB-SS |
| 594 | Pell City Hotels, Inc | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132269 |
| 595 | Perez Mendez, Imelda | 2:13-cv-02791-CJB-SS |
| 596 | Perez Tovar, Juan | 2:13-cv-02791-CJB-SS |
| 597 | Perez, Miguel | 2:13-cv-02791-CJB-SS |
| 598 | Perrotta, Donald | 2:13-cv-02791-CJB-SS |
| 599 | PF & B Management, LLC | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 120342 |
| 600 | Phillips, Brett & Diane | 2:13-cv-02791-CJB-SS |
| 601 | Phillips, Jeffrey | 2:13-cv-02791-CJB-SS |
| 602 | Phillips, Maria | 2:13-cv-02791-CJB-SS |
| 603 | Phoenix Sailing Yacht Services, Inc | 2:13-cv-02791-CJB-SS |
| 604 | Picante, Inc | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 120444 |
| 605 | Piccola Italia, Inc | 2:13-cv-02791-CJB-SS |
| 606 | Pickles Plus Too, Inc | 2:13-cv-02791-CJB-SS |
| 607 | Pickles Plus, Inc | 2:13-cv-02791-CJB-SS |
| 608 | Pina Acevedo, Gloria | 2:13-cv-02791-CJB-SS |
| 609 | Pinciotti, Glenn & Diana | 2:13-cv-02791-CJB-SS |
| 610 | Pinebelt Hotels, Inc | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132277 |
| 611 | Pioneer Land, Inc. | 2:13-cv-02791-CJB-SS |
| 612 | Pittman, Bradford | 2:13-cv-02791-CJB-SS |
| 613 | Pitts Sand Company, Inc | 2:13-cv-02791-CJB-SS |
| 614 | Planey, Laura | 2:13-cv-02791-CJB-SS |
| 615 | Plass, Amelia | 2:13-cv-02791-CJB-SS |

| 616 | Platt, Douglas | 2:13-cv-02791-CJB-SS |
| 617 | PO Grill Galleria, LLC | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 120332 |
| 618 | Pohlman, Robert | 2:13-cv-02791-CJB-SS |
| 619 | Poindexter, Pamela | 2:13-cv-02791-CJB-SS |
| 620 | Pollinger, Harold | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 131224 |
| 621 | Polo's Signature, LLC | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 120333 |
| 622 | Pope, Gary | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 120451, 58634 |
| 623 | Porter, Richard | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 120470 |
| 624 | Posh Capital, LLC | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132177 |
| 625 | Premier Tierra Holdings, LLC | 2:13-cv-02791-CJB-SS |
| 626 | Presley, Dallas | 2:13-cv-02791-CJB-SS |
| 627 | Priestley, Leroy | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132797 |
| 628 | Priestley, Leroy | 2:13-cv-02791-CJB-SS |
| 629 | Pritts Roofing, LLC | 2:13-cv-02791-CJB-SS |
| 630 | Privette, Marlyn | 2:13-cv-02791-CJB-SS |
| 631 | Protocall Technologies, Inc. | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 120335 |
| 632 | Provident Island Resorts, LLC | 2:13-cv-02791-CJB-SS |
| 633 | Prowant, Corey | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 120452 |
| 634 | Puskarich, David | 2:13-cv-02791-CJB-SS |
| 635 | Quirk, James | 2:13-cv-02791-CJB-SS |
| 636 | Raleigh, Herman | 2:13-cv-02791-CJB-SS |
| 637 | Rama, Inc | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132354 |
| 638 | Ramirez, Alejandro | 2:13-cv-02791-CJB-SS |

| 639 | Rayfield, Lawrence | 2:13-cv-02791-CJB-SS |
|---|---|---|
| 640 | Redd, Jennifer | 2:13-cv-02791-CJB-SS |
| 641 | Reed, Candice | 2:13-cv-02791-CJB-SS |
| 642 | Regency Inn of Panama City, Inc | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132177 |
| 643 | Rental Property | 2:13-cv-02791-CJB-SS |
| 644 | Reyes Mujica, Jesus | 2:13-cv-02791-CJB-SS |
| 645 | Riccard, Arthur | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 120096 |
| 646 | Rich Lamb's Golf Shop, Inc | 2:13-cv-02791-CJB-SS |
| 647 | Richard A. Diamond Construction | 2:13-cv-02791-CJB-SS |
| 648 | Richmond, Steven | 2:13-cv-02791-CJB-SS |
| 649 | Rinehart Corporation | 2:13-cv-02791-CJB-SS |
| 650 | RJ Sunset, LLC | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 120468/132463/40867 |
| 651 | Robert I Ianni Revocable Trust | 2:13-cv-02791-CJB-SS |
| 652 | Robert L. Moody Jr. Descendents Trust | 2:13-cv-02791-CJB-SS |
| 653 | Roberts, Michael | 2:13-cv-02791-CJB-SS |
| 654 | Robles Sainez, Jose | 2:13-cv-02791-CJB-SS |
| 655 | Robles Sainez, Maria | 2:13-cv-02791-CJB-SS |
| 656 | Robles Sainez, Rogelio | 2:13-cv-02791-CJB-SS |
| 657 | Robles Sains, Juan | 2:13-cv-02791-CJB-SS |
| 658 | Robles Sandoval, Angelica | 2:13-cv-02791-CJB-SS |
| 659 | Robles, Jose | 2:13-cv-02791-CJB-SS |
| 660 | Rockbottom Sport Fishing, LLC | 2:13-cv-02791-CJB-SS |
| 661 | Rodriguez Meza, Eusebio | 2:13-cv-02791-CJB-SS |
| 662 | Rogers, Mark | 2:13-cv-02791-CJB-SS |
| 663 | Roma Square, Inc | 2:13-cv-02791-CJB-SS |
| 664 | Roney, John | 2:13-cv-02791-CJB-SS |
| 665 | Roof, Lauri | 2:13-cv-02791-CJB-SS |
| 666 | Rosejae, Inc | 2:13-cv-02791-CJB-SS |
| 667 | RR & D, LLC | 2:13-cv-02791-CJB-SS |
| 668 | RVV Corporation | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132364, 63346 |
| 669 | Saadat Ansari, M.D., LLC | 2:13-cv-02791-CJB-SS |
| 670 | Saddlebrook Holdings, Inc | 2:13-cv-02791-CJB-SS |
| 671 | Saddlebrook Investments, Inc | 2:13-cv-02791-CJB-SS |
| 672 | Saddlebrook Realty, Inc | 2:13-cv-02791-CJB-SS |

| 673 | Sake House Sushi Bar & Grill, Inc | 2:13-cv-02791-CJB-SS |
|-----|----------------------------------|----------------------|
| 674 | Salty Dog Surf & Sports Center, Inc | 2:13-cv-02791-CJB-SS |
| 675 | Sam C. Colucci Trust | 2:13-cv-02791-CJB-SS |
| 676 | Sanchez, Gabriel | 2:13-cv-02791-CJB-SS |
| 677 | Sanchez-Aguilar, Quintin | 2:13-cv-02791-CJB-SS |
| 678 | Sanders, Tracy | 2:13-cv-02791-CJB-SS |
| 679 | Sanidev Hotels, Inc. | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Documents 110261, 132068 |
| 680 | Sassano, Ronald | 2:13-cv-02791-CJB-SS |
| 681 | Satishkumar Patel | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132196 |
| 682 | Schettler, Michael | 2:13-cv-02791-CJB-SS |
| 683 | Sclafani, Louis & Susan | 2:13-cv-02791-CJB-SS |
| 684 | Scott, Joshua | 2:13-cv-02791-CJB-SS |
| 685 | Sea Chest of Treasure Island, Inc | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132077 |
| 686 | Sea Wake Resorts, Inc | 2:13-cv-02791-CJB-SS |
| 687 | Seabreeze of Panama City, Inc | 2:13-cv-02791-CJB-SS |
| 688 | Seascape Homeowners Association | 2:13-cv-02791-CJB-SS |
| 689 | Self, Charles | 2:13-cv-02791-CJB-SS |
| 690 | Serendipity Motel Apartments, LLC | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 131892 |
| 691 | Shannon D. Fowler, OD, PA | 2:13-cv-02791-CJB-SS |
| 692 | Sheffield Insurance of Florida, Inc. | 2:13-cv-02791-CJB-SS |
| 693 | Shepard, Donna | 2:13-cv-02791-CJB-SS |
| 694 | Shiv Shakti Investments, Inc | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132206 |
| 695 | Shiv-Badal, Inc | 2:13-cv-02791-CJB-SS |
| 696 | Shivkiran, LLC | 2:13-cv-02791-CJB-SS |
| 697 | Shree Amabapratap of Panama City, Inc | 2:13-cv-02791-CJB-SS |
| 698 | Shree Amba Krupa of Panama City, Inc. | 2:13-cv-02791-CJB-SS |
| 699 | Shree Bhavani of PC, Inc | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 131880 |
| 700 | Shree Vinyak, LLC | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132297 |

| 701 | Shri Asaram, Inc | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132217 |
|---|---|---|
| 702 | Shri Asaram, LLC | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132342 |
| 703 | Shri Laxmi, Inc | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132224 |
| 704 | Shri Parasnath, Inc | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132335 |
| 705 | Shri Radha Krishna, Inc. | 2:13-cv-02791-CJB-SS |
| 706 | Shri Ram Investments, Inc. | 2:13-cv-02791-CJB-SS |
| 707 | Shri Ram Kabir, Inc | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 131910 |
| 708 | Shrimp House | 2:13-cv-02791-CJB-SS |
| 709 | Shuchi of Panama City, Inc | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132183 |
| 710 | Siddhi Vinyak, LP | 2:13-cv-02791-CJB-SS |
| 711 | Sierra Construction & Restoration, Inc | 2:13-cv-02791-CJB-SS |
| 712 | Sigafoose, Tina | 2:13-cv-02791-CJB-SS |
| 713 | Signal International, LLC | 2:13-cv-02791-CJB-SS |
| 714 | Sikes Properties, LLC | 2:13-cv-02791-CJB-SS |
| 715 | Sims, Gerald | 2:13-cv-02791-CJB-SS |
| 716 | Sisk, Toni | 2:13-cv-02791-CJB-SS |
| 717 | Skipper, Harold | 2:13-cv-02791-CJB-SS |
| 718 | Sloan Ventures, Inc | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 102259 |
| 719 | Smith , Joann | 2:13-cv-02791-CJB-SS |
| 720 | Smith, Kathleen | 2:13-cv-02791-CJB-SS |
| 721 | Smith, Mary | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 108530 |
| 722 | Smith, Rhiannon | 2:13-cv-02791-CJB-SS |
| 723 | Snell, Greg | 2:13-cv-02791-CJB-SS |
| 724 | Solano, Miguel | 2:13-cv-02791-CJB-SS |
| 725 | Solesbee, Larry & Karen | 2:13-cv-02791-CJB-SS |
| 726 | Solis Aldape, Alejandro | 2:13-cv-02791-CJB-SS |

| 727 | Solis Aldape, Hector | 2:13-cv-02791-CJB-SS |
|-----|----------------------|----------------------|
| 728 | Som Dhan, Inc | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 120290, 132416, 32654 |
| 729 | Som Remodeling Co. | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 120336, 110294 |
| 730 | Sommer Sound Systems & Tint Werks, Inc | 2:13-cv-02791-CJB-SS |
| 731 | South Basin Development Corp | 2:13-cv-02791-CJB-SS |
| 732 | Southeastern Sash & Door, Inc. | 2:13-cv-02791-CJB-SS |
| 733 | Southerland, Earl | 2:13-cv-02791-CJB-SS |
| 734 | Southern Boys Investment Group, LLC | 2:13-cv-02791-CJB-SS |
| 735 | Southern Surveying, Inc | 2:13-cv-02791-CJB-SS |
| 736 | Sparks, Ryan | 2:13-cv-02791-CJB-SS |
| 737 | Sperzynski, Marek | 2:13-cv-02791-CJB-SS |
| 738 | St. Petersburg Area Chamber of Commerce, Inc | 2:13-cv-02791-CJB-SS |
| 739 | Stadium Iguana, LLC | 2:13-cv-02791-CJB-SS |
| 740 | Stage, Christopher | 2:13-cv-02791-CJB-SS |
| 741 | Stanley, Bettye | 2:13-cv-02791-CJB-SS |
| 742 | Star Island Entertainment, LLC | 2:13-cv-02791-CJB-SS |
| 743 | Stay at the Beach Rentals, LLC | 2:13-cv-02791-CJB-SS |
| 744 | Steere, Jamie | 2:13-cv-02791-CJB-SS |
| 745 | Stepanis, Chris & Susan | 2:13-cv-02791-CJB-SS |
| 746 | Stepanis, Pando & Alexandra | 2:13-cv-02791-CJB-SS |
| 747 | Steven Reilly Real Estate, Inc | 2:13-cv-02791-CJB-SS |
| 748 | Stidham, Don | 2:13-cv-02791-CJB-SS |
| 749 | Stock, Jamie | 2:13-cv-02791-CJB-SS |
| 750 | Stockwell II, Jackson | 2:13-cv-02791-CJB-SS |
| 751 | Strickland , Tom | 2:13-cv-02791-CJB-SS |
| 752 | Strong, Carlos | 2:13-cv-02791-CJB-SS |
| 753 | Styles, Tim & Dixie | 2:13-cv-02791-CJB-SS |
| 754 | Sudie's Catfish House, Inc. | 2:13-cv-02791-CJB-SS |
| 755 | Summit Movers, Inc | 2:13-cv-02791-CJB-SS |
| 756 | Sun Buena Vista, LP | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132529 |
| 757 | Suncoast Motel And Apartments, Inc | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132096 |
| 758 | Sunny Gifts & Surf Shop | 2:13-cv-02791-CJB-SS |
| 759 | Sunset Cove at Holmes Beach, LLC | 2:13-cv-02791-CJB-SS |

| 760 | Sunset Key Development Corp. | 2:13-cv-02791-CJB-SS |
| 761 | Sunset Watch Development, LLC | 2:13-cv-02791-CJB-SS |
| 762 | Suraj, Inc | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132259, 63511 |
| 763 | Surf Specialties Corp | 2:13-cv-02791-CJB-SS |
| 764 | Surfside Services of PCB, LLC | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 94773 |
| 765 | Surti, LLC | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 131960 |
| 766 | Swan Landing Development, LLC | 2:13-cv-02791-CJB-SS |
| 767 | SWAT Pest Control of Northwest Florida, Inc | 2:13-cv-02791-CJB-SS |
| 768 | Tallmar, Inc | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 131876 |
| 769 | Tampa Bay Beaches Chamber of Commerce, Inc. | 2:13-cv-02791-CJB-SS |
| 770 | Tampa Bay Car Rental, LLC | 2:13-cv-02791-CJB-SS |
| 771 | Tampa Bay View, Inc | 2:13-cv-02791-CJB-SS |
| 772 | Tass, Robert | 2:13-cv-02791-CJB-SS |
| 773 | Taylor, Kenneth | 2:13-cv-02791-CJB-SS |
| 774 | Teeters, James | 2:13-cv-02791-CJB-SS |
| 775 | Texas Adaptive Aquatic Water Sports For Disabled Children & Adults | 2:13-cv-02791-CJB-SS |
| 776 | Thakorji Enterprise, LLC | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 66843 |
| 777 | The Barry Fish Band | 2:13-cv-02791-CJB-SS |
| 778 | The Big M Casino, Inc | 2:13-cv-02791-CJB-SS |
| 779 | The Cross Reference, Inc | 2:13-cv-02791-CJB-SS |
| 780 | The Green Iguana Bar & Grill, Inc | 2:13-cv-02791-CJB-SS |
| 781 | The Pitstop Restaurant | 2:13-cv-02791-CJB-SS |
| 782 | The Rabbit Hole, LLC | 2:13-cv-02791-CJB-SS |
| 783 | Therapy One Rehabilitation Center, Inc | 2:13-cv-02791-CJB-SS |
| 784 | Thompson, Edward | 2:13-cv-02791-CJB-SS |
| 785 | Thorsten Pfeffer Trust | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 57474 |

| 786 | Three Brothers of Panama City, LLC | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132209 |
|-----|-----|-----|
| 787 | Tight Lines Good Times, LLC | 2:13-cv-02791-CJB-SS |
| 788 | Tile Guy, LLC | 2:13-cv-02791-CJB-SS |
| 789 | Tirupati, LLC | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132240, 63329 |
| 790 | Titusville Hotel Corp. | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132532 |
| 791 | Tomlin, Kenneth | 2:13-cv-02791-CJB-SS |
| 792 | Top Kat Enterprises, Inc | 2:13-cv-02791-CJB-SS |
| 793 | Torres Tejeda, Alberto | 2:13-cv-02791-CJB-SS |
| 794 | Torres Tejeda, Jose | 2:13-cv-02791-CJB-SS |
| 795 | Torres, Julio | 2:13-cv-02791-CJB-SS |
| 796 | Tortorici, Rosemary | 2:13-cv-02791-CJB-SS |
| 797 | Total Housing Enhancement by Helpful Experienced Licensed Professioanls, Inc | 2:13-cv-02791-CJB-SS |
| 798 | Total Maintenance of Bay County, Inc | 2:13-cv-02791-CJB-SS |
| 799 | Tovar Gamez, Jorge | 2:13-cv-02791-CJB-SS |
| 800 | Tovar Gamez, Jose | 2:13-cv-02791-CJB-SS |
| 801 | Towne, Patricia | 2:13-cv-02791-CJB-SS |
| 802 | Townsend, John | 2:13-cv-02791-CJB-SS |
| 803 | Transaction One, LLC | 2:13-cv-02791-CJB-SS |
| 804 | Treasure Island Yacht & Tennis Club of Pinellas County, LLC | 2:13-cv-02791-CJB-SS |
| 805 | Treasure Oaks, LP | 2:13-cv-02791-CJB-SS |
| 806 | True Craft Construction, Inc | 2:13-cv-02791-CJB-SS |
| 807 | Tucci Living Trust | 2:13-cv-02791-CJB-SS |
| 808 | Tunnell, Bradley | 2:13-cv-02791-CJB-SS |
| 809 | Turco, Patrizio | 2:13-cv-02791-CJB-SS |
| 810 | Tuttle, Margaret | 2:13-cv-02791-CJB-SS |
| 811 | Twin Star Wine & Liquor, LLC | 2:13-cv-02791-CJB-SS |
| 812 | Underwood, Richard | 2:13-cv-02791-CJB-SS |
| 813 | Urbina Jr., David | 2:13-cv-02791-CJB-SS |
| 814 | Urbina, David | 2:13-cv-02791-CJB-SS |
| 815 | Vallee, Timothy | 2:13-cv-02791-CJB-SS |
| 816 | Van Horn Moving & Storage, Inc | 2:13-cv-02791-CJB-SS |
| 817 | Vargas Granados, Humberto | 2:13-cv-02791-CJB-SS |
| 818 | Vargas Vargas, Mario | 2:13-cv-02791-CJB-SS |
| 819 | Vaughan, Martha | 2:13-cv-02791-CJB-SS |

| 820 | Velasquez, Carlos | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 73069 |
|-----|-------------------|-----------------------------------------------------------|
| 821 | Velasquez, Rupuerto | 2:13-cv-02791-CJB-SS |
| 822 | Vernon Express, LLC | 2:13-cv-02791-CJB-SS |
| 823 | Veterans Iguana, Inc | 2:13-cv-02791-CJB-SS |
| 824 | Vicinity Realty Services, Inc | 2:13-cv-02791-CJB-SS |
| 825 | Village Apts. Inc. | 2:13-cv-02791-CJB-SS |
| 826 | Vintage Mia Bella, LP | 2:13-cv-02791-CJB-SS |
| 827 | Vista CP Orlando, LP | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132537 |
| 828 | Wagner, Christine | 2:13-cv-02791-CJB-SS |
| 829 | Walden, Jahmon | 2:13-cv-02791-CJB-SS |
| 830 | Wall Investments, Inc | 2:13-cv-02791-CJB-SS |
| 831 | Walton Outdoors, LLC | 2:13-cv-02791-CJB-SS |
| 832 | Want Ads of Panama City, Inc | 2:13-cv-02791-CJB-SS |
| 833 | Warner, Jacquelyn | 2:13-cv-02791-CJB-SS |
| 834 | Warren, David | 2:13-cv-02791-CJB-SS |
| 835 | Warren, Lee | 2:13-cv-02791-CJB-SS |
| 836 | Washington Motel Investment, Inc | 2:13-cv-02791-CJB-SS; 2:10-cv-08888-CJB-SS; Document 132274 |
| 837 | Water Works Sprinkler System, Inc | 2:13-cv-02791-CJB-SS |
| 838 | Webb Investment Properties | 2:13-cv-02791-CJB-SS |
| 839 | Webb, Robert & Barbara | 2:13-cv-02791-CJB-SS |
| 840 | Webster, Andrew | 2:13-cv-02791-CJB-SS |
| 841 | Webster, Douglas | 2:13-cv-02791-CJB-SS |
| 842 | Webster, Jay | 2:13-cv-02791-CJB-SS |
| 843 | Weidner, Richard | 2:13-cv-02791-CJB-SS |
| 844 | Werner, Debra | 2:13-cv-02791-CJB-SS |
| 845 | West, Jenny Webster | 2:13-cv-02791-CJB-SS |
| 846 | Whitacre, Daniel | 2:13-cv-02791-CJB-SS |
| 847 | White Sands Chiropractic Clinic | 2:13-cv-02791-CJB-SS |
| 848 | White, Harry | 2:13-cv-02791-CJB-SS |
| 849 | Whiteline Travel, Inc | 2:13-cv-02791-CJB-SS |
| 850 | White's Auto Sales, Inc | 2:13-cv-02791-CJB-SS |
| 851 | Whitman , Emily Webster | 2:13-cv-02791-CJB-SS |
| 852 | Whitney, Vickie | 2:13-cv-02791-CJB-SS |
| 853 | Whitten, John | 2:13-cv-02791-CJB-SS |
| 854 | Wiggins, Brianna | 2:13-cv-02791-CJB-SS |
| 855 | Wilbur & Iris Adams | 2:13-cv-02791-CJB-SS |

| 856 | Wilbur Adams Enterprise, Inc. | 2:13-cv-02791-CJB-SS |
| 857 | Willcut, Mark | 2:13-cv-02791-CJB-SS |
| 858 | William F. Messner DDS PA | 2:13-cv-02791-CJB-SS |
| 859 | Williams, Gary | 2:13-cv-02791-CJB-SS |
| 860 | Williams, Landon | 2:13-cv-02791-CJB-SS |
| 861 | Wilson, Jonathan Kyle | 2:13-cv-02791-CJB-SS |
| 862 | Win Consulting, Inc | 2:13-cv-02791-CJB-SS |
| 863 | Window Technology, Inc | 2:13-cv-02791-CJB-SS |
| 864 | Winkel, Kris | 2:13-cv-02791-CJB-SS |
| 865 | Winpigler, Rebekah | 2:13-cv-02791-CJB-SS |
| 866 | Winters, Kevin | 2:13-cv-02791-CJB-SS |
| 867 | Winters, Larry | 2:13-cv-02791-CJB-SS |
| 868 | Wood, Yvonne | 2:13-cv-02791-CJB-SS |
| 869 | Wooden, Jared | 2:13-cv-02791-CJB-SS |
| 870 | Woosley, Timothy | 2:13-cv-02791-CJB-SS |
| 871 | Word, Daniel | 2:13-cv-02791-CJB-SS |
| 872 | Worlds, Eva | 2:13-cv-02791-CJB-SS |
| 873 | Wynn, Alma | 2:13-cv-02791-CJB-SS |
| 874 | Yamashita, Laura & David | 2:13-cv-02791-CJB-SS |
| 875 | Yohn, Charlie | 2:13-cv-02791-CJB-SS |
| 876 | Zheng, Shun jin | 2:13-cv-02791-CJB-SS |
| 877 | Zimtex Solutions, Inc. | 2:13-cv-02791-CJB-SS |
| 878 | Zonni, Marco | 2:13-cv-02791-CJB-SS |
| 879 | Zotto, Susan & Michael | 2:13-cv-02791-CJB-SS |

Respectfully submitted,

**THE BUZBEE LAW FIRM**

By:   */S/ Anthony G. Buzbee*
        Anthony G. Buzbee
        Attorney in Charge
        State Bar No. 24001820
        S.D. Tex. I.D. No. 22679
        Caroline E. Adams
        State Bar No. 24011198
        S.D. Tex. I.D. No. 27655
        J.P. Morgan Chase Tower
        600 Travis, Suite 7300
        Houston, Texas 77002

Telephone: (713) 223-5393
Facsimile: (713) 223-5909
www.txattorneys.com

**ATTORNEYS FOR PLAINTIFFS**

**<u>CERTIFICATE OF SERVICE</u>**

I hereby certify that the above and foregoing has been served on All Counsel by electronically uploading the same to Lexis Nexis File & Serve, and that the foregoing was electronically filed with the Clerk of Court of the United States District Court for the Eastern District of Louisiana by using the CM/ECF System on May 19, 2016.


/s/ Caroline Adams_____
**CAROLINE E. ADAMS**