**Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions**

| Plaintiff Name(s) | Civ. A. No. | Timely | Individual Complaint on File | Responded Regarding Presentment | Responded Regarding Release | Signed by Plaintiff | Exhibit A Filed |
|---|---|---|---|---|---|---|---|
| 77 Sunset Strip, LLC | 13-02107 | Yes | No | Yes | Yes | Yes | Yes |
| 814 Sand, Inc. | | Yes | No | Yes | Yes | Yes | Yes |
| A.L. Collier Properties Inc | 13-5367 13-06651 16-06761 | No | Yes | Yes | Yes | Yes | Yes |
| A-1 Towing & Hauling, LLC | 13-01717 | No | Yes | Yes | Yes | Yes | Yes |
| Adkins, Clayborn | | Yes | No | Yes | Yes | Yes | Yes |
| Adkins, Victoria | | Yes | No | Yes | Yes | Yes | Yes |
| Affordable Parkway Motors Inc. | 13-6008 13-06009 13-06010 16-06837 | No | Yes | Yes | Yes | Yes | Yes |
| Aguilar, Bernal L. Aguilar, Bernal | | Yes | No | Yes | Yes | Yes | Yes |
| AHT, Inc. | 16-06259 | Yes | No | Yes | Yes | Yes | Yes |
| Alexakos, Debra Cooey | | Yes | No | Yes | Yes | Yes | Yes |
| All Aboard Megabite, LLC | 12-01483 16-03636 | Yes | No | Yes | Yes | Yes | Yes |
| Allegue, Jacinto Manuel | 13-02574 | Yes | Yes | No | No | No | Yes |
| Allen, Sheri Dorgan ; Allen, Sheri Ann | 13-02318 16-06245 | Yes | Yes | Yes | No | Yes | Yes |
| Allison, Jennie Marie | | Yes | No | Yes | Yes | Yes | Yes |
| All-Rite Installation | | Yes | No | Yes | Yes | Yes | Yes |
| Allstar Pipe Service, Inc.; Allstar Pipe Services, Inc. | 13-01658 | Yes | Yes | Yes | No | Yes | Yes |
| ALSET Personnel Inc | 13-55923 14-00359 16-06426 | No | Yes | Yes | Yes | Yes | Yes |
| Alvarado Garcia, Alfredo | 13-02791 13-2791 | No | Yes | Yes | Yes | Yes | Yes |
| Amar, Darrell L Sr. | | Yes | No | No | Yes | Yes | Yes |
| Amber Wash, LLC | 12-00480 | Yes | No | Yes | Yes | Yes | Yes |
| American Marine & Salvage, LLC | | Yes | No | Yes | Yes | Yes | Yes |
| Analytic Stress Relieving Inc. | 13-01585 | Yes | Yes | Yes | No | Yes | Yes |
| Anchor Realty & Mortgage Company of St. George Island, Inc | 13-01439 13-1439 16-06240 | Yes | No | Yes | Yes | Yes | Yes |
| Ancira, Robert | 13-01717 16-06440 | No | Yes | Yes | Yes | Yes | Yes |
| ANDERSON, MARSHA | | Yes | No | No | No | Yes | Yes |
| Anthony's Feed & Farm Supply, Inc. | 16-06392 | Yes | Yes | Yes | No | Yes | Yes |
| Antoine, Bertrand Spratt III | | Yes | No | Yes | Yes | Yes | Yes |
| Aqua Safety LLC | 13-01717 16-06503 | No | Yes | Yes | Yes | Yes | Yes |
| Arenson, Ellen Von Dohln | | Yes | No | Yes | Yes | Yes | Yes |
| Arenson, Ronald Lee | | Yes | No | Yes | Yes | Yes | Yes |

This list represents the deficiencies identified by BP to-date with respect to the PTO 60 submissions.
BP reserves its right to assert additional deficiencies to these PTO 60 submissions.

1

### Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions

| Plaintiff Name(s) | Civ. A. No. | Timely | Individual Complaint on File | Responded Regarding Presentment | Responded Regarding Release | Signed by Plaintiff | Exhibit A Filed |
|---|---|---|---|---|---|---|---|
| Armant, Melissa Marie | | Yes | No | Yes | Yes | Yes | Yes |
| Arrendondo, Lisa Cooey | | Yes | No | Yes | Yes | Yes | Yes |
| Ashley Property Management | | Yes | No | Yes | Yes | Yes | Yes |
| Ashley, Jeffrey Lawrence | | Yes | No | Yes | Yes | Yes | Yes |
| Autin, Kirk | 13-01717 16-06503 | No | Yes | Yes | Yes | Yes | Yes |
| Autin, Suzanne | 13-01717 16-06503 | No | Yes | Yes | Yes | Yes | Yes |
| Barfield Produce, LLC | 16-06017 | Yes | Yes | No | Yes | Yes | Yes |
| Barnes, Dennis E. | | Yes | No | Yes | Yes | Yes | Yes |
| Barnes, Terry Contrell | 13-01009 | Yes | Yes | No | No | No | Yes |
| Barnhill, Charles William | | Yes | No | Yes | Yes | Yes | Yes |
| Barnhill, Paula S | | Yes | No | Yes | Yes | Yes | Yes |
| Barragan, Andres Jimenez | | Yes | No | No | No | Yes | Yes |
| Barry, Patrick | 13-6008 13-06009 13-06010 16-06772 | No | Yes | Yes | Yes | Yes | Yes |
| Barwick Crab Co. | 13-5367 13-05367 16-06988 | No | Yes | Yes | Yes | Yes | Yes |
| Barwick, Charles | 13-5367 13-06651 16-06988 | No | Yes | Yes | Yes | Yes | Yes |
| Batiste, Esther Marie | 16-04150 | Yes | No | No | No | No | Yes |
| Batiste, Leoutha | 16-04154 | Yes | No | Yes | Yes | Yes | Yes |
| Baumgartner, Ann K | | Yes | No | Yes | Yes | Yes | Yes |
| Baumgartner, Michael J | | Yes | No | Yes | Yes | Yes | Yes |
| Bay Islander Inc | | Yes | No | Yes | Yes | Yes | Yes |
| Bayou Caddy Fisheries, Inc. | | Yes | No | Yes | Yes | No | Yes |
| BEACH BREEZE PROPERTIES, LLC | | Yes | No | Yes | Yes | Yes | Yes |
| Beckham, Marilyn Hickman | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Bedrock Seafood Inc. | 13-01074 | Yes | Yes | Yes | No | Yes | Yes |
| Beheler, Carol Hickman | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Bender, Deborah Favre | | Yes | No | Yes | Yes | Yes | Yes |
| Bender, Lisa D. | | Yes | No | Yes | Yes | Yes | Yes |
| Bender, Scott A. | | Yes | No | Yes | Yes | Yes | Yes |
| Bender, Virginia D. | | Yes | No | Yes | Yes | Yes | Yes |
| Bender, William R. M.D. | | Yes | No | Yes | Yes | Yes | Yes |
| Benitez, Roberto | 13-00435 13-06009 13-06010 16-06441 | No | Yes | Yes | Yes | Yes | Yes |
| Benson, James E | | Yes | No | Yes | Yes | Yes | Yes |
| Benson, Margaret P | | Yes | No | Yes | Yes | Yes | Yes |
| Benton, Phillip C | | Yes | No | Yes | Yes | Yes | Yes |

This list represents the deficiencies identified by BP to-date with respect to the PTO 60 submissions.
BP reserves its right to assert additional deficiencies to these PTO 60 submissions.

2

**Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions**

| Plaintiff Name(s) | Civ. A. No. | Timely | Individual Complaint on File | Responded Regarding Presentment | Responded Regarding Release | Signed by Plaintiff | Exhibit A Filed |
|---|---|---|---|---|---|---|---|
| Benton, Susan G | | Yes | No | Yes | Yes | Yes | Yes |
| Berger, Cindy | 13-05147 16-06019 | Yes | Yes | Yes | Yes | No | Yes |
| Berger, Robert | | Yes | No | Yes | Yes | Yes | Yes |
| Berlin, Gina L. | | Yes | No | Yes | Yes | Yes | Yes |
| Berlin, Howard J. | | Yes | No | Yes | Yes | Yes | Yes |
| Berryman, John | 10-04225 16-06100 | Yes | Yes | Yes | Yes | No | Yes |
| Bianchi, Alfred P | | Yes | No | Yes | Yes | Yes | Yes |
| Bianchi, Barbara J | | Yes | No | Yes | Yes | Yes | Yes |
| Billy Willams Trucking, LLC | 13-01717 16-06607 | No | Yes | Yes | Yes | Yes | Yes |
| Bingel, Dennis | | Yes | No | Yes | Yes | Yes | Yes |
| Bingel, Jo Ann | | Yes | No | Yes | Yes | Yes | Yes |
| Bjelis, Ivan | 13-01256 16-03734 | Yes | Yes | No | No | No | Yes |
| Black Knight Trust LLC | 13-5367 13-05367 16-07136 | No | Yes | Yes | Yes | Yes | Yes |
| Blackwell, Marcus B. | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Blackwell, Michael L. | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Blackwell, Pamela B. | | Yes | No | Yes | Yes | Yes | Yes |
| Blackwell, Peter | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Blick, Richard Lee | 16-04061 | Yes | No | Yes | Yes | Yes | Yes |
| Blount, Billie Ruth | | Yes | No | Yes | Yes | Yes | Yes |
| Blount, Jerry H | | Yes | No | Yes | Yes | Yes | Yes |
| Blount, Jozan R | | Yes | No | Yes | Yes | Yes | Yes |
| Blount, Juanita C | | Yes | No | Yes | Yes | Yes | Yes |
| Blue Dolphin Properties, LLC. | 16-05844 | Yes | Yes | Yes | No | Yes | Yes |
| Blueash Group, LLC | 16-07044 | No | Yes | Yes | Yes | Yes | Yes |
| Boatwright, Denise G. | | Yes | No | Yes | Yes | Yes | Yes |
| Boatwright, James E. III | | Yes | No | Yes | Yes | Yes | Yes |
| Bodenheimer, Lucile | | Yes | No | Yes | Yes | Yes | Yes |
| Bogden, Sandra | 10-04225 16-06114 | Yes | Yes | Yes | Yes | No | Yes |
| Boudreaux, Lori | 13-00435 13-06009 13-06010 16-06480 | No | Yes | Yes | Yes | Yes | Yes |
| Bourg, Dobie James | | Yes | No | No | Yes | Yes | Yes |
| Boyles, Karl Winston | | Yes | No | Yes | Yes | Yes | Yes |
| Bradley, Ervin E. ; Bradley, Ervin | 13-02318 | Yes | Yes | Yes | No | Yes | Yes |
| Breathwit Marine Contractors | 13-02786 | Yes | No | Yes | Yes | Yes | Yes |
| Breathwith Marine Shipyard | 13-02786 | Yes | No | Yes | Yes | Yes | Yes |
| Britt, Irvin G. | | Yes | No | Yes | Yes | Yes | Yes |

This list represents the deficiencies identified by BP to-date with respect to the PTO 60 submissions.
BP reserves its right to assert additional deficiencies to these PTO 60 submissions.

3

**Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions**

| Plaintiff Name(s) | Civ. A. No. | Timely | Individual Complaint on File | Responded Regarding Presentment | Responded Regarding Release | Signed by Plaintiff | Exhibit A Filed |
|---|---|---|---|---|---|---|---|
| Brown, Lobdell ; | 13-02141 | | | | | | |
| Brown, Lobdell P III | 16-06970 | No | Yes | Yes | Yes | Yes | Yes |
| Brunet, Jason James | | Yes | No | Yes | Yes | Yes | Yes |
| Brunet, Rachel Dupre | | Yes | No | Yes | Yes | Yes | Yes |
| Buchli, James F | | Yes | No | Yes | Yes | Yes | Yes |
| Buchli, Jean O | | Yes | No | Yes | Yes | Yes | Yes |
| Bullet Weight Sales | 13-6008 13-06009 13-06010 13-06651 16-06521 | No | Yes | Yes | Yes | Yes | Yes |
| Bullis, Robert | 10-1245 10-01245 13-00786 | Yes | No | Yes | Yes | Yes | Yes |
| Bullock, John J | | Yes | No | Yes | Yes | Yes | Yes |
| Bunch, Mary | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Button, Gary L. | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Bychurch, Billy | 13-01717 16-06734 | No | Yes | Yes | Yes | Yes | Yes |
| Byrne, Nuala | | Yes | No | Yes | Yes | Yes | Yes |
| Byrne, William L. | | Yes | No | Yes | Yes | Yes | Yes |
| C & C Enterprises, LLC | 13-01870 16-06310 | Yes | Yes | Yes | No | Yes | Yes |
| C&C Classic Homes, Inc. | 13-01095 16-06989 | No | Yes | Yes | Yes | Yes | Yes |
| Caggiano, Judy | | Yes | No | Yes | Yes | Yes | Yes |
| Cajun Grill & Catering, LLC | 13-01727 16-06045 | Yes | Yes | No | No | No | Yes |
| Cajun Kitchen | 13-245 16-06464 | No | Yes | Yes | Yes | Yes | Yes |
| Cajun Kitchen, LLC | 13-245 16-06464 | No | Yes | Yes | Yes | Yes | Yes |
| Camel Inc. aka Ground Pati International, Inc. | 16-06341 | Yes | Yes | Yes | No | Yes | Yes |
| Camel, Inc. | | Yes | No | Yes | No | Yes | Yes |
| Campo, Cynthia | 13-435 16-06437 | No | Yes | Yes | Yes | Yes | Yes |
| Canon Painting Inc. | 13-6009 16-07054 | No | Yes | Yes | Yes | Yes | Yes |
| Cantu, Carlos  Jr. | 10-04214 16-06087 | Yes | Yes | Yes | Yes | No | Yes |
| Caribbean Dive Shop | 13-01717 16-06436 | No | Yes | Yes | Yes | Yes | Yes |
| Carmel Enterprises, LLC | 16-06339 | Yes | Yes | Yes | No | Yes | Yes |
| Carter, Ronald Dale | | Yes | No | Yes | Yes | Yes | Yes |
| Casbarian Engineering Associates, L.L.C. | 11-00925 16-07122 | No | Yes | Yes | Yes | Yes | Yes |

This list represents the deficiencies identified by BP to-date with respect to the PTO 60 submissions.
BP reserves its right to assert additional deficiencies to these PTO 60 submissions.

4

**Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions**

| Plaintiff Name(s) | Civ. A. No. | Timely | Individual Complaint on File | Responded Regarding Presentment | Responded Regarding Release | Signed by Plaintiff | Exhibit A Filed |
|---|---|---|---|---|---|---|---|
| Cash-2-Go of Mississippi, Inc. | 13-00966 | Yes | No | Yes | Yes | Yes | Yes |
| Castleberry and Company | | Yes | No | Yes | Yes | Yes | Yes |
| Catering to you Bon Carre | 16-06036 | Yes | Yes | No | No | Yes | Yes |
| Centech Services, Inc. | | Yes | No | Yes | Yes | Yes | Yes |
| Central State Travel Inc. | | Yes | No | Yes | No | Yes | Yes |
| Cervantes, Jose | 16-06048 | Yes | Yes | Yes | Yes | No | Yes |
| Chang, Daniel K. | 16-06329 | Yes | No | Yes | Yes | Yes | Yes |
| Chapel Hill, LLC | 13-02033 | Yes | No | Yes | Yes | Yes | Yes |
| Chapman, Tina Marene | 16-02994 | Yes | Yes | No | Yes | Yes | Yes |
| Chatham, Clifton R. | | Yes | No | Yes | Yes | Yes | Yes |
| Chatham, Glenda Susan | | Yes | No | Yes | Yes | Yes | Yes |
| Cicale, Desiree J. Trustee of Cicale Living Trust | | Yes | No | Yes | Yes | Yes | Yes |
| CJ's Salon, LLC | 13-05144 16-06160 | Yes | Yes | Yes | Yes | No | Yes |
| Clarence Robert Lovell | 13-01717 16-06476 | No | Yes | Yes | Yes | Yes | Yes |
| Claude Perry Enterprises, LLC; Claude Perry | 12-01483 16-03661 | Yes | No | Yes | Yes | Yes | Yes |
| CMC Steel Fabricators, Inc. | 16-06259 | Yes | No | Yes | Yes | Yes | Yes |
| Coast Products LLC | 13-5367 13-05367 16-06216 | Yes | No | Yes | Yes | Yes | Yes |
| Coastal Mining & Marine LLC | 13-02033 | Yes | No | Yes | Yes | Yes | Yes |
| Coastline Crane Repair, Inc. | | Yes | No | Yes | Yes | Yes | Yes |
| Cocodrie Inside Charters | 11-00866 11-00866 | Yes | Yes | Yes | No | Yes | Yes |
| Columbia Land Development, LLC | 13-02074 | Yes | No | Yes | Yes | Yes | Yes |
| Commercial Metals Company | 16-06259 | Yes | No | Yes | Yes | Yes | Yes |
| Conch Republic Woodworks Inc. | | Yes | No | No | No | Yes | Yes |
| Cool Fish Seafood Market | 13-5367 13-05367 14-00358 16-06518 | No | Yes | Yes | Yes | Yes | Yes |
| Cooper, Almath M | | Yes | No | Yes | Yes | Yes | Yes |
| Cooper, Terri | | Yes | No | Yes | Yes | Yes | Yes |
| Cooper, Thomas | | Yes | No | Yes | Yes | Yes | Yes |
| Corliss, Roger | 10-04224 16-06079 | Yes | Yes | Yes | Yes | No | Yes |
| Cottage Lane Properties | | Yes | No | Yes | Yes | Yes | Yes |
| Court of North Hill #6 LLC (Inactive Corp.) | | Yes | No | Yes | Yes | Yes | Yes |
| Cowart, Wanda Patton | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Crossroads Boring, Inc. | 16-06321 | Yes | Yes | No | No | Yes | Yes |
| Cuevas & Sons Inc. | | Yes | No | Yes | No | Yes | Yes |
| Cuevas Kids Inc. | 16-04080 | Yes | Yes | Yes | No | Yes | Yes |
| Cuevas Pride Inc. | | Yes | No | Yes | No | Yes | Yes |
| Cuevas, Judith M. | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |

This list represents the deficiencies identified by BP to-date with respect to the PTO 60 submissions.
BP reserves its right to assert additional deficiencies to these PTO 60 submissions.

5

**Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions**

| Plaintiff Name(s) | Civ. A. No. | Timely | Individual Complaint on File | Responded Regarding Presentment | Responded Regarding Release | Signed by Plaintiff | Exhibit A Filed |
|---|---|---|---|---|---|---|---|
| Cullison, Cody | | Yes | No | Yes | Yes | Yes | Yes |
| Curriez Indian Cuisine | 13-5367 13-05367 16-06875 | No | Yes | Yes | Yes | Yes | Yes |
| Curtis, Wanda Hickman | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| D&L Communications, Inc. | 16-06378 | Yes | Yes | Yes | No | Yes | Yes |
| Dailey, Wayne | 16-06357 | Yes | Yes | Yes | No | Yes | Yes |
| Dailey's Iron Works & Machine, Inc. | 16-06349 | Yes | Yes | Yes | No | Yes | Yes |
| Daniels, Ron Christopher | | Yes | No | Yes | Yes | Yes | Yes |
| David Savoy | | Yes | No | No | Yes | Yes | Yes |
| Davis, Henry Lee | | Yes | No | Yes | Yes | Yes | Yes |
| Davis, Mario J | | Yes | No | Yes | No | Yes | Yes |
| Davis, Michelle Wilson | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| DAWSON, CAROL BONFIGLIO | 16-06380 | Yes | Yes | No | No | No | No |
| Dean Blanchard Seafood, Inc. | 13-01978 | Yes | Yes | No | No | No | Yes |
| Décor Design Center, Inc. | 12-01484 16-04781 | Yes | Yes | No | No | Yes | Yes |
| Deione Bourque | | Yes | No | Yes | Yes | Yes | Yes |
| Dekovic, Danijel | 16-03728 | Yes | Yes | No | No | No | Yes |
| Del Angel Martinez, JUAN CARLOS | | Yes | No | Yes | No | Yes | Yes |
| Delaney, Billie M. | | Yes | No | Yes | Yes | Yes | Yes |
| Delaney, James R. | | Yes | No | Yes | Yes | Yes | Yes |
| Delcor USA, Inc. | 13-02614 | Yes | Yes | Yes | No | Yes | Yes |
| Dexter, Roderick Beddow | 10-03253 | Yes | No | Yes | Yes | Yes | Yes |
| Dexter, William Henderson | 10-03253 | Yes | No | Yes | Yes | Yes | Yes |
| DiDomenico, Joyce A. | | Yes | No | Yes | Yes | Yes | Yes |
| Dive and Rescue Educators | 13-01717 16-06870 | No | Yes | Yes | Yes | Yes | Yes |
| Dive One Inc | 13-5367 13-05367 16-06556 | No | Yes | Yes | Yes | Yes | Yes |
| Dockside Seafood & Specialities, Inc | | Yes | No | No | No | Yes | Yes |
| Doucet, Maxim Daniel | 16-07295 | Yes | Yes | Yes | No | Yes | Yes |
| Drew-Hannah Development, LLC d/b/a Disolved Alabama LLC | | Yes | No | Yes | Yes | Yes | Yes |
| Duff, Mary | 16-06103 | Yes | Yes | Yes | Yes | No | Yes |
| Duffy, John F | 16-04147 | Yes | No | Yes | No | Yes | Yes |
| Duffy, John F. | 16-04147 | No | Yes | Yes | No | Yes | Yes |
| Dumas, Mary Ellen | 10-03253 | Yes | No | Yes | Yes | Yes | Yes |
| Dumas, William Barry | 10-03253 | Yes | No | Yes | Yes | Yes | Yes |
| Dunham, Frances W. Trustee; Dunham, Frances W. | | Yes | No | Yes | Yes | Yes | Yes |
| Dye, Dawn R | | Yes | No | Yes | Yes | Yes | Yes |
| Dye, Michael | | Yes | No | Yes | Yes | Yes | Yes |

This list represents the deficiencies identified by BP to-date with respect to the PTO 60 submissions.
BP reserves its right to assert additional deficiencies to these PTO 60 submissions.

Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions

| Plaintiff Name(s) | Civ. A. No. | Timely | Individual Complaint on File | Responded Regarding Presentment | Responded Regarding Release | Signed by Plaintiff | Exhibit A Filed |
|---|---|---|---|---|---|---|---|
| Earthfriends Inc. | 13-5367 13-05367 16-06877 | No | Yes | Yes | Yes | Yes | Yes |
| Easterling, Robert D. | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Eaton, Virginia Hickman | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Eckes, George H. | | Yes | No | Yes | Yes | Yes | Yes |
| Eddins, Alice F | | Yes | No | Yes | Yes | Yes | Yes |
| Eddins, Odie M | | Yes | No | Yes | Yes | Yes | Yes |
| Edwards, Charlotte Wilson | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| EDWARDS, DAVID | 13-5367 16-06696 | No | Yes | Yes | Yes | Yes | Yes |
| ELVIN J BOUDREAUX | 13-00435 13-06009 13-06010 16-06480 | No | Yes | Yes | Yes | Yes | Yes |
| Emerald Coast Inc d/b/a Tune Ups N Such | 13-00435 13-06009 13-06010 13-2613 16-06478 | No | Yes | Yes | Yes | Yes | Yes |
| Engineers & Filmmakers Computer Users Group | | Yes | No | Yes | Yes | Yes | Yes |
| Englund's Deli, Inc. | 11-00363 16-06047 | Yes | Yes | Yes | Yes | No | Yes |
| Europe II Oysters, Inc. | 10-01249 16-03720 | Yes | Yes | No | No | No | Yes |
| Evans, Gloria J. | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Evans, Kenneth E. | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Evans, Lenora A. | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Evans, Port G. | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Evans, Sharon E. | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Evans, William Joseph | | Yes | No | No | No | Yes | Yes |
| Fabacher, Donald W | | Yes | No | No | Yes | Yes | Yes |
| Farrell, Robert A. | 13-01717 16-06431 | No | Yes | Yes | Yes | Yes | Yes |
| Farver, Beatriz P | | Yes | No | Yes | Yes | Yes | Yes |
| FCCI Mutual Insurance Holding Company | 16-06086 | Yes | Yes | No | No | Yes | Yes |
| Fernandez Zamudio, Daniel | | Yes | No | No | No | Yes | Yes |
| Ferran, Rene | 13-02093 | Yes | Yes | No | No | No | Yes |
| Fillippe, Kathryn Dexter | 10-03253 | Yes | No | Yes | Yes | Yes | Yes |
| Finance Motors of Crowley, LLC | 16-06383 | Yes | Yes | Yes | No | Yes | Yes |
| Fisher, Gale | | Yes | No | Yes | Yes | Yes | Yes |
| Fisher, Paul | | Yes | No | Yes | Yes | Yes | Yes |
| Flores, Armando | 10-04220 16-06015 | Yes | Yes | Yes | Yes | No | Yes |

This list represents the deficiencies identified by BP to-date with respect to the PTO 60 submissions.
BP reserves its right to assert additional deficiencies to these PTO 60 submissions.

7

**Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions**

| Plaintiff Name(s) | Civ. A. No. | Timely | Individual Complaint on File | Responded Regarding Presentment | Responded Regarding Release | Signed by Plaintiff | Exhibit A Filed |
|---|---|---|---|---|---|---|---|
| | 13-5367 | | | | | | |
| | 13-06651 | | | | | | |
| Florida Native Seafood | 16-06946 | No | Yes | Yes | Yes | Yes | Yes |
| Florida's Finest Fishing, Inc. | | Yes | No | Yes | Yes | Yes | Yes |
| Fontenelle, Evelyn | 16-03729 | Yes | Yes | No | No | No | Yes |
| FRADY, SUSAN | | Yes | No | Yes | No | Yes | Yes |
| | 13-01164 | | | | | | |
| Fransen & Hardin, A Professional Law Corporation | 13-01164 | Yes | Yes | Yes | No | Yes | Yes |
| Fred Gossen Company, LLC. | 16-07262 | Yes | Yes | Yes | No | Yes | Yes |
| Freightman, Lanell C | | Yes | No | No | No | Yes | Yes |
| Frohlich, Jesse | | Yes | No | Yes | Yes | Yes | Yes |
| G & E Construction LLC | | Yes | No | Yes | Yes | Yes | Yes |
| | 13-01256 | | | | | | |
| Garbin, Valerie Ladner | 16-03720 | Yes | Yes | No | No | No | Yes |
| | 10-01249 | | | | | | |
| | 13-01256 | | | | | | |
| Garbin, Vatroslav | 16-03720 | Yes | Yes | No | No | No | Yes |
| | 10-04216 | | | | | | |
| Garcia Bookkeeping Service | 16-04978 | Yes | Yes | No | No | No | No |
| Garcia, Juan | 16-06305 | Yes | Yes | No | No | Yes | Yes |
| | 13-6008 | | | | | | |
| Gauci, Joseph Vincent | 16-06951 | No | Yes | Yes | Yes | Yes | Yes |
| | 13-06009 | | | | | | |
| | 13-06010 | | | | | | |
| Gauci, Karen | 16-07048 | No | No | No | No | No | No |
| | 13-6008 | | | | | | |
| Gauci's Custom Building & Developing LLC | 16-07048 | No | No | Yes | Yes | Yes | Yes |
| | 11-00276 | | | | | | |
| Geaux Deep Offshore | 16-06151 | Yes | Yes | Yes | Yes | No | Yes |
| | 10-04220 | | | | | | |
| | 10-04235 | | | | | | |
| German, Mendoza | 16-06132 | Yes | Yes | Yes | Yes | No | Yes |
| Gilbert, Robert Timothy | 12-00349 | Yes | Yes | No | No | Yes | Yes |
| Gill, Dorothy A | | Yes | No | Yes | Yes | Yes | Yes |
| Gill, Jeffrey P | | Yes | No | Yes | Yes | Yes | Yes |
| Gill, Laurie | | Yes | No | Yes | Yes | Yes | Yes |
| Gilley, Alice Ann | | Yes | No | Yes | Yes | Yes | Yes |
| Glass, Karen L | | Yes | No | No | No | Yes | Yes |
| Global Disaster Recovery & Rebuilding Services, LLC; | 13-01717 | | | | | | |
| Global Disaster Recovery | 16-06585 | No | Yes | Yes | Yes | Yes | Yes |
| | 10-04220 | | | | | | |
| Gonzalez Rey, Mariano | 16-06064 | Yes | Yes | Yes | Yes | No | Yes |
| Gonzalez, Jose | 16-06295 | Yes | Yes | No | No | Yes | Yes |
| | 13-5367 | | | | | | |
| GONZO ISLAND LLC | 16-06593 | No | Yes | Yes | Yes | Yes | Yes |

This list represents the deficiencies identified by BP to-date with respect to the PTO 60 submissions.
BP reserves its right to assert additional deficiencies to these PTO 60 submissions.

8

**Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions**

| Plaintiff Name(s) | Civ. A. No. | Timely | Individual Complaint on File | Responded Regarding Presentment | Responded Regarding Release | Signed by Plaintiff | Exhibit A Filed |
|---|---|---|---|---|---|---|---|
| Good Earth Builders Inc. | 13-02403 16-07082 | No | Yes | Yes | Yes | Yes | Yes |
| Gortney, Brian W II | 15-01047 16-06057 | Yes | Yes | Yes | No | Yes | Yes |
| Gray Taxidermy Inc. | 13-5367 13-05367 16-06512 | No | Yes | Yes | Yes | Yes | Yes |
| Gray, Albert D. Jr. | | Yes | No | Yes | Yes | Yes | Yes |
| Great Fish Company | 12-01484 16-03634 | Yes | No | Yes | Yes | Yes | Yes |
| Guidry, Craig | 16-06109 | Yes | Yes | Yes | Yes | No | Yes |
| Guillot, Adam | 10-04225 16-06066 | Yes | Yes | Yes | Yes | No | Yes |
| Gulfside Association, Inc. Gultside Association, Inc Gulfside Association, Inc., d/b/a Sea Song Land Company, LLC | 13-02403 16-07106 16-07133 | No | Yes | Yes | Yes | Yes | Yes |
| Guttery, Charlotte B | | Yes | No | Yes | Yes | Yes | Yes |
| Guttery, Thomas H | | Yes | No | Yes | Yes | Yes | Yes |
| H&H Ranch Equine Resue | 16-05491 | Yes | No | Yes | Yes | Yes | Yes |
| Hackel, Gilman | 13-02192 16-07240 | No | Yes | Yes | Yes | Yes | Yes |
| Hall, Mark | 13-6008 13-06009 13-06010 16-06764 | No | Yes | Yes | Yes | Yes | Yes |
| Hamblin, David Wayne | 10-04220 16-06154 | Yes | Yes | Yes | Yes | No | Yes |
| HANEY, WANDA | | Yes | No | Yes | Yes | Yes | Yes |
| Hanson, Eric William M.D. | | Yes | No | Yes | Yes | Yes | Yes |
| Hanson, Shawna D. | | Yes | No | Yes | Yes | Yes | Yes |
| Hargroder, Don P. | 13-1168 13-01168 16-3614 16-03614 | Yes | Yes | Yes | No | Yes | Yes |
| Harrell, James Clark | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Harrington, Brian | 10-03253 13-02282 | Yes | No | Yes | Yes | Yes | Yes |
| Harrington, Hettie | 10-03253 | Yes | No | Yes | Yes | Yes | Yes |
| Harrington, Robert | 10-03253 13-02282 | Yes | No | Yes | Yes | Yes | Yes |
| Harrison, Donald T. ; Harrison, Donald E | | Yes | No | Yes | Yes | Yes | Yes |
| Harrison, Elizabeth T. | | Yes | No | Yes | Yes | Yes | Yes |
| HARRISON, JOSEPH | 13-5367 16-06596 | No | Yes | Yes | Yes | Yes | Yes |

This list represents the deficiencies identified by BP to-date with respect to the PTO 60 submissions.
BP reserves its right to assert additional deficiencies to these PTO 60 submissions.

9

**Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions**

| Plaintiff Name(s) | Civ. A. No. | Timely | Individual Complaint on File | Responded Regarding Presentment | Responded Regarding Release | Signed by Plaintiff | Exhibit A Filed |
|---|---|---|---|---|---|---|---|
| Hartman, Daniel Roy | 16-04434 | Yes | Yes | No | No | No | Yes |
| Hatten, James E. | 13-00435 16-06444 | No | Yes | Yes | Yes | Yes | Yes |
| Henderson, J. Bruce | 10-03253 | Yes | No | Yes | Yes | Yes | Yes |
| Henderson, S. J. | 10-03253 | Yes | No | Yes | Yes | Yes | Yes |
| Henderson, Tim | 10-03253 | Yes | No | Yes | Yes | Yes | Yes |
| Henderson, Tommy | 10-03253 | Yes | No | Yes | Yes | Yes | Yes |
| Henderson, William | 10-03253 | Yes | No | Yes | Yes | Yes | Yes |
| Herbert, James Scott | | Yes | No | Yes | Yes | Yes | Yes |
| Hernandez Ironworks, LLC | 16-06355 | Yes | Yes | Yes | No | Yes | Yes |
| Hernandez Properties, LLC | 16-07269 | Yes | Yes | Yes | No | Yes | Yes |
| Hernandez, Marcelino Jimenez | | Yes | No | No | No | No | Yes |
| Herring, James Donald | | Yes | No | Yes | Yes | Yes | Yes |
| Herring, Laura Beech | | Yes | No | Yes | Yes | Yes | Yes |
| Hester, Mark Edward | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Hester, Patsye E. | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Hester, Steven R. | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Hewitt, Walter James | | Yes | No | No | No | Yes | Yes |
| Hickerson, Michael S. | | Yes | No | Yes | Yes | Yes | Yes |
| Hickman, Essie Sellers | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Hickman, Glen Russell | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Hickman, Harold V. | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Hickman, Jaden Elyse | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Hickman, James Ellis | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Hickman, Joseph W. | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Hickman, Linda | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Hickman, Marie H | | Yes | No | Yes | Yes | Yes | Yes |
| Hickman, Mary Elvia | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Hickman, Peter Griffin | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Hickman, Robert D | | Yes | No | Yes | Yes | Yes | Yes |
| Hickman, Robinson W. Jr. | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Hickman, Roger Allan | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Hickman, Tyler | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Hickman, William Earl | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Hickman, William Martin | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Hickman-Murphy, Gloria Jean | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Hicks, Donald Joe | 13-05147 16-06063 | Yes | Yes | Yes | Yes | No | Yes |
| High Tide Beach Resort, LLC | 16-03775 | Yes | No | Yes | Yes | Yes | Yes |
| Holland, Karen P. | | Yes | No | Yes | Yes | Yes | Yes |
| Holloway Insurance, Inc. | | Yes | No | No | No | Yes | Yes |
| Holsonback, Barbara | | Yes | No | Yes | Yes | Yes | Yes |
| Holsonback, Terry | | Yes | No | Yes | Yes | Yes | Yes |
| Holt, Barbara F. | | Yes | No | Yes | Yes | Yes | Yes |
| Holt, Gary | | Yes | No | Yes | Yes | Yes | Yes |

Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions

| Plaintiff Name(s) | Civ. A. No. | Timely | Individual Complaint on File | Responded Regarding Presentment | Responded Regarding Release | Signed by Plaintiff | Exhibit A Filed |
|---|---|---|---|---|---|---|---|
| Homefinders International | 10-1245 10-01245 13-00786 | Yes | No | No | Yes | Yes | Yes |
| Hubbard, John | 10-04225 16-07029 | No | Yes | Yes | Yes | Yes | Yes |
| Hudson, Susan H | 10-03253 13-02282 | Yes | No | Yes | Yes | Yes | Yes |
| Hudson, Tyron | | Yes | No | No | No | Yes | Yes |
| Hudson, Tyrone J | | Yes | No | No | No | Yes | Yes |
| Huffman Shopping Center | 16-06068 | Yes | Yes | Yes | Yes | No | Yes |
| Humphrey, Gary | | Yes | No | Yes | Yes | Yes | Yes |
| Hutnick, Joseph | 13-6008 13-06009 13-06010 16-06759 | No | Yes | Yes | Yes | Yes | Yes |
| Illg, John | 13-1095 13-02613 13-2613 | No | Yes | Yes | Yes | Yes | Yes |
| In Depth Marine, LLC | 13-01761 | Yes | No | Yes | Yes | Yes | Yes |
| In-Depth Offshore Technologies International, Inc.; In Depth Offshore Technologies Int'l, Inc. | 13-01761 | Yes | No | Yes | Yes | Yes | Yes |
| ISAIAH, LARRY | 16-03046 | Yes | Yes | Yes | No | Yes | Yes |
| Island Resort Management, LLC | | Yes | No | Yes | Yes | Yes | Yes |
| Island Way Charters, Inc. | 13-5367 16-06611 | No | Yes | Yes | Yes | Yes | Yes |
| J.R. Hospitality G.P. Inc; JR Hospitality GP, Inc. d/b/a America's Best Value Inn | 13-05385 13-5385 16-06397 | No | Yes | Yes | Yes | Yes | Yes |
| J.R. Mosard, Inc. | 16-07276 | Yes | Yes | Yes | No | Yes | Yes |
| Jackson, Clara Brown | | Yes | No | Yes | Yes | Yes | Yes |
| Jaeger, Edward F. | | Yes | No | Yes | Yes | Yes | Yes |
| Jam Enterprises Co. | | Yes | No | Yes | Yes | Yes | Yes |
| Jason Bourque | | Yes | No | Yes | Yes | Yes | Yes |
| Jay, Beverly | 10-1245 10-01245 13-00786 | Yes | No | Yes | Yes | Yes | Yes |
| Jay, William | 16-03845 | Yes | Yes | No | No | No | No |
| Jefferson Marine Towing, Inc. | 16-03948 | Yes | Yes | Yes | No | Yes | Yes |
| JFK Holdings LLC | 13-01717 16-07137 | No | Yes | Yes | Yes | Yes | Yes |
| JH Investments II, LLC | | Yes | No | Yes | Yes | Yes | Yes |
| Jim Hilton | 13-6008 16-06987 | No | Yes | Yes | Yes | Yes | Yes |
| JODY'S TRIM | 11-00925 16-06372 | Yes | Yes | Yes | No | Yes | Yes |

This list represents the deficiencies identified by BP to-date with respect to the PTO 60 submissions.
BP reserves its right to assert additional deficiencies to these PTO 60 submissions.

11

Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions

| Plaintiff Name(s) | Civ. A. No. | Timely | Individual Complaint on File | Responded Regarding Presentment | Responded Regarding Release | Signed by Plaintiff | Exhibit A Filed |
|---|---|---|---|---|---|---|---|
| John Jr. Grocery | 13-01626 | | | | | | |
| Kim Tran, Inc. | 16-06227 | Yes | Yes | No | No | No | Yes |
| John Pierre | 16-06072 | Yes | Yes | Yes | Yes | No | Yes |
| Johnson, David | 11-00363 16-06180 | Yes | Yes | Yes | Yes | No | Yes |
| Johnson, Donald Ray | | Yes | No | Yes | Yes | Yes | Yes |
| Johnson, Jeanne L. | | Yes | No | Yes | Yes | Yes | Yes |
| Johnson, Kenneth F. ; Johnson, Ken F. | | Yes | No | Yes | Yes | Yes | Yes |
| Juhas, Thomas Albert | | Yes | No | Yes | Yes | Yes | Yes |
| Jules Bolden dba Chick-Fil-A | 16-06360 | Yes | Yes | Yes | No | Yes | Yes |
| K&S Property, LLC | 13-01717 | No | Yes | Yes | Yes | Yes | Yes |
| Kelly, Caroline | | Yes | No | Yes | Yes | Yes | Yes |
| Kelly, Robert J. | | Yes | No | Yes | Yes | Yes | Yes |
| Kennedy, Melissa Wilson | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Kesterson, Carla J. ; Kesterson, Carla M. | | Yes | No | Yes | Yes | Yes | Yes |
| King, Barbara Patton | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Kingfish Seafood Market | 13-02127 | Yes | Yes | No | No | No | Yes |
| Kirby Properties, Inc. | 13-5367 13-05367 16-06523 | No | Yes | Yes | Yes | Yes | Yes |
| Kirkland, James I. | | Yes | No | Yes | Yes | Yes | Yes |
| Kliebert, Colleen Sha | 13-6009and13-6010 13-06009 13-06010 14-00359 16-06653 | No | Yes | Yes | Yes | Yes | Yes |
| Knight, Henry Jay | 16-06070 | Yes | Yes | Yes | Yes | No | Yes |
| Kraemer, Rosebud Pizani Kraemer, Lloyd | | Yes | No | No | No | No | Yes |
| Krause, Jacquelyn | | Yes | No | Yes | Yes | Yes | Yes |
| Kurzawinski, Scott | 13-5367 13-05367 16-06809 | No | Yes | Yes | Yes | Yes | Yes |
| L & P Marine Supply | 13-6008 13-06009 13-06010 16-07120 | No | Yes | Yes | Yes | Yes | Yes |
| LaCognata, Maria M. | | Yes | No | Yes | Yes | Yes | Yes |
| LaCognata, Salvatore | | Yes | No | Yes | Yes | Yes | Yes |
| Ladnier, Scottie | 10-04225 16-06034 | Yes | Yes | Yes | Yes | No | Yes |
| Larry Kasiba Installation LLC | 13-05144 16-05661 | Yes | Yes | Yes | Yes | No | Yes |
| Laser Leveling | 16-06381 | Yes | Yes | Yes | No | Yes | Yes |

This list represents the deficiencies identified by BP to-date with respect to the PTO 60 submissions.
BP reserves its right to assert additional deficiencies to these PTO 60 submissions.

12

**Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions**

| Plaintiff Name(s) | Civ. A. No. | Timely | Individual Complaint on File | Responded Regarding Presentment | Responded Regarding Release | Signed by Plaintiff | Exhibit A Filed |
|---|---|---|---|---|---|---|---|
| Laurcon Capital LP | 13-5367 13-05367 16-06216 | Yes | No | Yes | Yes | Yes | Yes |
| Lee, Ebbin A. | | Yes | No | Yes | Yes | Yes | Yes |
| Lee, Jaquelyn J. | | Yes | No | Yes | Yes | Yes | Yes |
| Lee, Lorraine | 10-03253 | Yes | No | Yes | Yes | Yes | Yes |
| Lenco Finance of Gonzales, Inc. | 16-06373 | Yes | Yes | Yes | No | Yes | Yes |
| Lenco Finance, Inc. | 16-07278 | Yes | Yes | Yes | No | Yes | Yes |
| Lesher, John Harold Jr. | | Yes | No | Yes | Yes | Yes | Yes |
| Lesher, Sandra M. | | Yes | No | Yes | Yes | Yes | Yes |
| Leuenberger, Nattaya Suvanakul | | Yes | No | Yes | Yes | Yes | Yes |
| Lewis, Beverly B. | | Yes | No | Yes | Yes | Yes | Yes |
| Lewis, Ronnie H. | | Yes | No | Yes | Yes | Yes | Yes |
| Liggieri, Salvatore | 13-5367 13-05367 14-00359 16-06572 | No | Yes | Yes | Yes | Yes | Yes |
| Linda Steward d/b/a Sunshine Tax Services, Inc. | 13-05142 16-06182 | Yes | Yes | Yes | Yes | No | Yes |
| Lisenby Palms, Inc | 13-02791 16-06274 | Yes | Yes | No | No | Yes | Yes |
| LNH, L.L.C | 16-03947 | Yes | Yes | Yes | No | Yes | Yes |
| Longoria, Vincent | 10-04220 16-06116 | Yes | Yes | Yes | Yes | No | Yes |
| Loomis, Mickey | 13-1687 13-01687 16-6382 16-06382 | Yes | Yes | Yes | Yes | No | Yes |
| Lopez, Celestino | 10-04220 16-06138 | Yes | Yes | Yes | Yes | No | Yes |
| LOSEE, KELLY | | Yes | No | No | No | Yes | Yes |
| Louis Barras, II | | Yes | No | No | No | Yes | Yes |
| Louis Barras, Sr. | | Yes | No | No | No | Yes | Yes |
| Louisiana Workers Compensation Corporation; Louisiana Workers' Compensation Corporation | | Yes | No | Yes | Yes | Yes | Yes |
| Lowry, Amber D. | | Yes | No | Yes | Yes | Yes | Yes |
| Luquette, Leslie Raymond ; Luquette, Leslie | | Yes | No | Yes | Yes | Yes | Yes |
| LUVA LLC d/b/a Antonio's Restaurant | 13-01717 16-06429 | No | Yes | Yes | Yes | Yes | Yes |
| Ly, Danny T. | 10-03170 16-04027 | Yes | Yes | No | No | Yes | Yes |
| M&C Enterprises, LLC | 13-01968 | Yes | No | No | No | No | No |
| Mable H. Howell Revocable Trust | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Macdonald, Martin Scott | 16-04141 | Yes | No | Yes | Yes | Yes | Yes |
| Machine Specialty & Manufacturing | 16-07284 | Yes | Yes | Yes | No | Yes | Yes |

Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions

| Plaintiff Name(s) | Civ. A. No. | Timely | Individual Complaint on File | Responded Regarding Presentment | Responded Regarding Release | Signed by Plaintiff | Exhibit A Filed |
|---|---|---|---|---|---|---|---|
| Madden, Rebecca | | Yes | No | Yes | Yes | Yes | Yes |
| Madden, Timothy J. | | Yes | No | Yes | Yes | Yes | Yes |
| Magical Moment Weddings | 16-06062 | Yes | Yes | Yes | Yes | No | Yes |
| Major Builders, LLC | 16-07302 | Yes | Yes | No | Yes | Yes | Yes |
| Mark Canfora Investments | 13-5367 13-05367 16-06280 | Yes | No | Yes | Yes | Yes | Yes |
| Mark's Oyster & Seafood Co., LLC | 13-01073 | Yes | Yes | Yes | No | Yes | Yes |
| Marold, Sally Toups | 16-03926 | Yes | No | Yes | Yes | Yes | Yes |
| Martin, Barbara S. | | Yes | No | Yes | Yes | Yes | Yes |
| Martin, Frederick W | | Yes | No | Yes | Yes | Yes | Yes |
| Martin, Laura L. | | Yes | No | Yes | Yes | Yes | Yes |
| Martin, Marcia K. | | Yes | No | Yes | Yes | Yes | Yes |
| Mashburn, Timothy | 16-03925 | Yes | No | Yes | Yes | Yes | Yes |
| Mashburn, Timothy Clyde | 16-03925 | Yes | Yes | No | No | No | No |
| Mason, Arthur | | Yes | No | Yes | Yes | Yes | Yes |
| Mason, Bethany Rische | | Yes | No | Yes | Yes | Yes | Yes |
| May, Barbara T. | | Yes | No | Yes | Yes | Yes | Yes |
| May, Thomas J. | | Yes | No | Yes | Yes | Yes | Yes |
| MB Industries, LLC | 16-07286 | Yes | Yes | Yes | No | Yes | Yes |
| MCALISTER, ZOLAN | 13-5367 16-06757 | No | | Yes | Yes | Yes | Yes |
| McArthur, Tippie R. | | Yes | No | Yes | Yes | Yes | Yes |
| McBride, Blondine Marie | 16-04325 | Yes | No | Yes | Yes | No | Yes |
| McConaghy, Kara | 13-05369 13-05371 13-5371 16-05862 | Yes | Yes | Yes | No | Yes | Yes |
| McConaghy, Kent | 13-05369 13-05371 13-5371 16-05862 | Yes | Yes | Yes | No | Yes | Yes |
| McCulley, J Henry | | Yes | No | Yes | Yes | Yes | Yes |
| McCulley, Linda | | Yes | No | Yes | Yes | Yes | Yes |
| McDavid, Helen Dexter | 10-03253 | Yes | No | Yes | Yes | Yes | Yes |
| McDonald, Brenda Patton | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| McElroy, Susie K. | | Yes | No | Yes | Yes | Yes | Yes |
| McLaughlin, Chase | | Yes | No | Yes | Yes | Yes | Yes |
| MFH Enterprises, LLC | 13-05371 13-5371 16-04793 | Yes | Yes | No | Yes | Yes | Yes |
| Micelli, Terrell A | 16-07301 | Yes | Yes | No | Yes | Yes | Yes |
| Michalak, Glenn | 16-06142 | Yes | Yes | Yes | Yes | No | Yes |
| Midnite Energy, Inc. | 16-06334 | Yes | Yes | Yes | No | Yes | Yes |
| Miller, Donald E. | | Yes | No | Yes | Yes | Yes | Yes |
| Miller, Joan M. | | Yes | No | Yes | Yes | Yes | Yes |

This list represents the deficiencies identified by BP to-date with respect to the PTO 60 submissions.
BP reserves its right to assert additional deficiencies to these PTO 60 submissions.

14

**Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions**

| Plaintiff Name(s) | Civ. A. No. | Timely | Individual Complaint on File | Responded Regarding Presentment | Responded Regarding Release | Signed by Plaintiff | Exhibit A Filed |
|---|---|---|---|---|---|---|---|
| Mims, Tahnee Anica | | Yes | No | Yes | Yes | Yes | Yes |
| Mobile Management LLC | 10-03253 | Yes | No | Yes | Yes | Yes | Yes |
| Moore, Patricia Ann | | Yes | No | No | No | Yes | Yes |
| Moore, Sarah Henderson | 10-03253 | Yes | No | Yes | Yes | Yes | Yes |
| Moores, Brian | | Yes | No | No | No | Yes | Yes |
| Morales, Pedro R | | Yes | No | Yes | No | Yes | Yes |
| Moran, Simon | 13-00435 16-06475 | No | Yes | Yes | Yes | Yes | Yes |
| Moreno, Raul Blanco | 10-04220 16-06110 | Yes | Yes | Yes | Yes | No | Yes |
| Morgan, Gladys | 16-03731 | Yes | Yes | No | No | No | Yes |
| Morningstar Mortgage | 13-5367 13-05367 16-06775 | No | Yes | Yes | Yes | Yes | Yes |
| Motel 9, Inc. | 13-6008 13-06009 13-06010 16-06508 | No | Yes | Yes | Yes | Yes | Yes |
| Mr. Peeper's Best, LLC; Crabco | 13-01076 13-61076 | Yes | Yes | Yes | No | Yes | Yes |
| Murphy, Daniel Joseph | 11-00874 11-:00874 | Yes | Yes | Yes | No | Yes | Yes |
| MURPHY, PATRICK | | Yes | No | No | No | Yes | Yes |
| Myers, Trevor | 16-05918 | Yes | Yes | No | No | No | Yes |
| N & V Marine LLC | 13-6008 13-06009 13-06010 14-00359 16-06614 | No | Yes | Yes | Yes | Yes | Yes |
| Naquin, Mark | 13-01073 | Yes | Yes | Yes | No | Yes | Yes |
| Nest Egg, LLC | 16-07121 | No | Yes | Yes | Yes | Yes | Yes |
| Nguyen, Dai V. | 16-03952 | Yes | Yes | No | No | Yes | Yes |
| Nicaud, Lloyd Nathaniel | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Nicholson, Michael J. | | Yes | No | Yes | Yes | Yes | Yes |
| Noennich (Trustee), Deborah A. | | Yes | No | Yes | Yes | Yes | Yes |
| Noennich (Trustee), Richard A. | | Yes | No | Yes | Yes | Yes | Yes |
| Norman, John | 12-02953 13-6009and13-6010 16-06637 | No | Yes | Yes | Yes | Yes | Yes |
| Nourse, Bruce E. | | Yes | No | No | No | Yes | Yes |
| Nouveau Investments LLC - Holiday Inn Express | 13-5385 16-06398 | No | Yes | Yes | Yes | Yes | Yes |
| Ocean Blue Condominium Association | | Yes | No | Yes | Yes | Yes | Yes |
| Oehler, Douglas W. | | Yes | No | Yes | Yes | Yes | Yes |
| Olander, Thomas | | Yes | No | No | No | No | Yes |
| Olech, Allen M. | | Yes | No | Yes | Yes | Yes | Yes |

This list represents the deficiencies identified by BP to-date with respect to the PTO 60 submissions.
BP reserves its right to assert additional deficiencies to these PTO 60 submissions.

15

Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions

| Plaintiff Name(s) | Civ. A. No. | Timely | Individual Complaint on File | Responded Regarding Presentment | Responded Regarding Release | Signed by Plaintiff | Exhibit A Filed |
|---|---|---|---|---|---|---|---|
| Olech, Anne | | Yes | No | Yes | Yes | Yes | Yes |
| Olguin, Nicolas | 10-04220 16-05684 | Yes | Yes | Yes | Yes | No | Yes |
| One Cat Cube, LLC | 13-05370 13-5370 16-03647 | Yes | No | Yes | Yes | Yes | Yes |
| O'Neil, Jack | 10-1245 10-01245 13-00786 | Yes | No | Yes | Yes | Yes | Yes |
| Overtime Sports Grill, LLC | 16-06029 | Yes | Yes | Yes | Yes | No | Yes |
| Owensby, Brian | 16-06192 | Yes | Yes | Yes | Yes | No | Yes |
| Oxford Investments (AL), LLC | 16-06432 | No | Yes | Yes | Yes | Yes | Yes |
| P&J Oyster Company, Inc. | 13-01280 | Yes | Yes | No | No | No | Yes |
| Pace, Glenda B. | | Yes | No | Yes | Yes | Yes | Yes |
| Pack, Robert D. | | Yes | No | Yes | Yes | Yes | Yes |
| Pack, Veronica R. | | Yes | No | Yes | Yes | Yes | Yes |
| Palmer, Raymond | | Yes | No | Yes | Yes | Yes | Yes |
| Parda, David S. Trustee | | Yes | No | Yes | Yes | Yes | Yes |
| Parker, Doye Patton | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Parker, John W. Jr. | 13-01074 | Yes | Yes | Yes | No | Yes | Yes |
| Pate, Scott G. | | Yes | No | Yes | Yes | Yes | Yes |
| Pate, Tracy F. | | Yes | No | Yes | Yes | Yes | Yes |
| Patton, Donald | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Patton, Lois | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Patton, Randall | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Patton, Richard | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Patton, Ronnie Lynn | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Patton, Roy D. | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Patton, Wendell | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Paty, Lisa | 12-01484 16-05756 | Yes | Yes | No | No | No | Yes |
| Paul and Gale Fisher | 16-06470 | Yes | No | No | No | No | No |
| Payan, Sabino | | Yes | No | Yes | No | Yes | Yes |
| Pearson, James | 11-00778 11-00863 | Yes | Yes | Yes | No | Yes | Yes |
| Pearson, Krista | 11-00863 | Yes | Yes | Yes | No | Yes | Yes |
| Perez, Jose Antonio | 16-06013 | Yes | Yes | Yes | Yes | No | Yes |
| Perry Clifton Enterprises | | Yes | No | Yes | Yes | Yes | Yes |
| Peterson, W. Allan | | Yes | No | Yes | Yes | Yes | Yes |
| PGDS Destin Properties No. 1, LLC | 16-06470 | Yes | No | Yes | Yes | No | No |
| PGDS Destin Properties No. 2, LLC | 16-06470 | Yes | No | Yes | Yes | No | No |
| PGDS Orange Properties No. 1, LLC | 16-06470 | Yes | No | No | No | No | No |
| PGDS Orange Properties No. 2, LLC | 16-06470 | Yes | No | No | No | No | No |
| PGDS Perdido Lot No. 1, LLC | 16-06470 | Yes | No | No | No | No | No |
| PGDS Perdido Lot No. 2, LLC | 16-06470 | Yes | No | Yes | Yes | No | No |
| PGDS Perdido Properties No. 1, LLC | 16-06470 | Yes | No | No | No | No | No |

This list represents the deficiencies identified by BP to-date with respect to the PTO 60 submissions.
BP reserves its right to assert additional deficiencies to these PTO 60 submissions.

16

Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions

| Plaintiff Name(s) | Civ. A. No. | Timely | Individual Complaint on File | Responded Regarding Presentment | Responded Regarding Release | Signed by Plaintiff | Exhibit A Filed |
|---|---|---|---|---|---|---|---|
| PGDS Perdido Properties No. 2, LLC | 16-06470 | Yes | No | No | No | No | No |
| Phillips, Jonathan K. | | Yes | No | Yes | Yes | Yes | Yes |
| Phillips, Sujin C. | | Yes | No | Yes | Yes | Yes | Yes |
| Pierre, John | 16-06072 | Yes | Yes | Yes | Yes | No | Yes |
| Pitre, Corey Jamie | 11-00865 11-00865 | Yes | Yes | Yes | No | Yes | Yes |
| Pitts, Billie Jean | | Yes | No | Yes | Yes | Yes | Yes |
| Pitts, George Stanley | | Yes | No | Yes | Yes | Yes | Yes |
| Pitts, Jeffery A | | Yes | No | Yes | Yes | Yes | Yes |
| Plaisance Cabinets, Inc. | 13-01717 16-06565 | No | Yes | Yes | Yes | Yes | Yes |
| Platt, Wiley M. Jr. | | Yes | No | Yes | Yes | Yes | Yes |
| Player, Julie M. | | Yes | No | Yes | Yes | Yes | Yes |
| Popich, Anton | 16-03726 | Yes | Yes | No | No | No | Yes |
| Popich, Wanda Kuhlmann ; Popich, Ivan Josip | 13-01256 16-03735 | Yes | Yes | No | No | No | Yes |
| Poteet, Kevin | 11-00925 16-06348 | Yes | Yes | No | No | No | No |
| Power House Church of God- Holy Gospel | 16-04322 | Yes | No | Yes | Yes | No | Yes |
| Prout, John Michael | | Yes | No | Yes | Yes | Yes | Yes |
| Prout, Nancy R. | | Yes | No | Yes | Yes | Yes | Yes |
| QUEEN ESTHER COMMERCIAL FISHING | | Yes | No | No | No | No | Yes |
| Raceland Car Service Inc. | 13-01717 16-06567 | No | Yes | Yes | Yes | Yes | Yes |
| Ramirez, Erasto Garcia | | Yes | No | Yes | No | Yes | Yes |
| Ramsarran, Mark Anthony | 13-01717 16-06689 | No | Yes | Yes | Yes | Yes | Yes |
| Ramsaur, Jack Wright II | | Yes | No | Yes | Yes | Yes | Yes |
| Ramsaur, Sylvia S | | Yes | No | Yes | Yes | Yes | Yes |
| Rast, Mark A. | | Yes | No | Yes | Yes | Yes | Yes |
| Rast, Tammie N. | | Yes | No | Yes | Yes | Yes | Yes |
| Rauch, Kel-Lee | | Yes | No | Yes | Yes | Yes | Yes |
| Rauch, Thomas William | | Yes | No | Yes | Yes | Yes | Yes |
| Rebert, Sally Toups | 16-03926 | Yes | Yes | No | No | No | No |
| Reel Strike, Inc. | 12-5370 13-05370 16-03635 | Yes | No | Yes | Yes | Yes | Yes |
| Reeves, Jeffrey | 13-6008 13-06009 13-06010 16-06944 | No | Yes | Yes | Yes | Yes | Yes |
| Reid, Richard Louis | 0 | Yes | No | No | Yes | Yes | Yes |
| Reily, Dale N. | | Yes | No | Yes | Yes | Yes | Yes |
| Reily, Patrick M. | | Yes | No | Yes | Yes | Yes | Yes |
| Renascent Holdings LLC | 13-02416 13-2416 | Yes | No | Yes | Yes | Yes | Yes |

Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions

| Plaintiff Name(s) | Civ. A. No. | Timely | Individual Complaint on File | Responded Regarding Presentment | Responded Regarding Release | Signed by Plaintiff | Exhibit A Filed |
|---|---|---|---|---|---|---|---|
| Restaurant Familiar Ah Caray | 13-2791 16-06298 | Yes | Yes | Yes | Yes | No | Yes |
| Restaurante Bar La Cabanita | 16-06296 | Yes | Yes | No | No | Yes | Yes |
| Rhonda Lynn, Inc. | | Yes | No | Yes | Yes | Yes | Yes |
| Riverstone Galleries, Inc. | 16-03949 | Yes | Yes | Yes | No | Yes | Yes |
| RK Turbine Consultants, LLC | 16-06980 | No | Yes | Yes | Yes | Yes | Yes |
| RL Gibson Enterprises LLC D/B/A GG's Fine Foods | | Yes | No | Yes | Yes | Yes | Yes |
| Robert Artigue, Jr. d/b/a Pro Stucco | | Yes | No | Yes | Yes | Yes | Yes |
| Robert J Moores | | Yes | No | No | No | Yes | Yes |
| Robert Scott Partnership | | Yes | No | Yes | Yes | Yes | Yes |
| Roberts, Lynn Marilyn | 10-03253 | Yes | No | Yes | Yes | Yes | Yes |
| Robinson, Barbara E. | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Robinson, Newell B. | 10-03253 | Yes | No | Yes | Yes | Yes | Yes |
| Rochon, Clifton Joseph | | Yes | No | No | No | No | Yes |
| Rodriguez, Isauro | 10-04214 16-06143 | Yes | Yes | Yes | Yes | No | Yes |
| Roger, Godfrey J. | 16-06104 | Yes | Yes | Yes | Yes | No | Yes |
| Rogers, E. Earle | | Yes | No | Yes | Yes | Yes | Yes |
| Rogers, Marilyn B. | | Yes | No | Yes | Yes | Yes | Yes |
| Roland, Schulzie Ann | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| RO-LIN RENTALS & SALES INC. | | Yes | No | Yes | Yes | Yes | Yes |
| Rone, Rita | | Yes | No | Yes | Yes | Yes | Yes |
| Rone, William S. | | Yes | No | Yes | Yes | Yes | Yes |
| Roney, Aubrey | | Yes | No | Yes | Yes | Yes | Yes |
| Root, Steven | 11-01478 13-5367 13-05367 | No | No | Yes | Yes | Yes | Yes |
| Rosemary Sound LLC | 13-5367 13-05367 16-07140 | No | Yes | Yes | Yes | Yes | Yes |
| ROTI, LLC | 16-04136 | Yes | No | No | No | Yes | Yes |
| Rural Faith Development; RFD CDC, Inc. | 13-02403 16-07112 | No | Yes | Yes | Yes | Yes | Yes |
| Russell, Charles Byron | | Yes | No | Yes | Yes | Yes | Yes |
| S & S Boat Rental, Inc. | 16-07298 | Yes | Yes | No | Yes | Yes | Yes |
| S&P Gulf Development, LLC | | Yes | No | Yes | Yes | Yes | Yes |
| S.C.P.P. 20 DE ABRIL DEL POBLADO IGNACIO ZARAGOZA, S.C. DE R.L. DE C.V. | 13-2791 16-07285 | No | Yes | Yes | Yes | Yes | Yes |
| Sabine Universal Products Inc. | 13-6008 13-06009 13-06010 16-07085 | No | Yes | Yes | Yes | Yes | Yes |
| Sand Castle #7, LLC | | Yes | No | Yes | Yes | Yes | Yes |
| Sanderson Realty | 16-04104 | Yes | No | Yes | Yes | Yes | Yes |
| Sapp, Paul C. | | Yes | No | Yes | Yes | Yes | Yes |
| Saucier, Homer Ray | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |

This list represents the deficiencies identified by BP to-date with respect to the PTO 60 submissions.
BP reserves its right to assert additional deficiencies to these PTO 60 submissions.

18

**Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions**

| Plaintiff Name(s) | Civ. A. No. | Timely | Individual Complaint on File | Responded Regarding Presentment | Responded Regarding Release | Signed by Plaintiff | Exhibit A Filed |
|---|---|---|---|---|---|---|---|
| Saucier, Robert Alan | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Saucier-Smith, Rita Pearl | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Sawyer, Emmett C. | | Yes | No | Yes | Yes | Yes | Yes |
| Sawyer, Sonya A. | | Yes | No | Yes | Yes | Yes | Yes |
| Schell, Ernestine | 10-1245 10-01245 13-00786 | Yes | No | Yes | Yes | Yes | Yes |
| Schell, Karen S | | Yes | No | Yes | Yes | Yes | Yes |
| Schell, Michael C | | Yes | No | Yes | Yes | Yes | Yes |
| Schell, Roy | 10-1245 10-01245 13-00786 | Yes | No | Yes | Yes | Yes | Yes |
| Schillaci, Rickie Anthony | | Yes | No | Yes | Yes | Yes | Yes |
| Schneider, Kenneth B. | | Yes | No | Yes | Yes | Yes | Yes |
| Schneider, Kimberly A. | | Yes | No | Yes | Yes | Yes | Yes |
| Schorner, Dene M. | | Yes | No | Yes | Yes | Yes | Yes |
| Scobel Marine, Inc. | 16-07293 | Yes | Yes | No | Yes | Yes | Yes |
| Scott, Jesten | | Yes | No | Yes | No | Yes | Yes |
| Scragg, David A. | | Yes | No | Yes | Yes | Yes | Yes |
| Scragg, Ilba L. | | Yes | No | Yes | Yes | Yes | Yes |
| Seagrove Coyote, LLC | 16-06338 | Yes | Yes | No | No | No | Yes |
| Seascape Resorts, Inc. | 13-01968 | Yes | No | Yes | Yes | Yes | Yes |
| Seascape Town Center 08, LLC | 13-01968 | Yes | No | No | No | No | No |
| Sea-Tech Services LP | 13-6009and13-6010 16-06653 | No | Yes | Yes | Yes | Yes | Yes |
| Seglio, Thomas J. | 13-1095 13-02613 13-2613 | No | Yes | Yes | Yes | Yes | Yes |
| Seidler, Gail G. | | Yes | No | Yes | Yes | Yes | Yes |
| Seidler, John P. | | Yes | No | Yes | Yes | Yes | Yes |
| Sellno, Deborah | 11-00925 | Yes | Yes | Yes | No | Yes | Yes |
| Sellno, Gary | 11-00925 16-06374 | Yes | Yes | Yes | No | Yes | Yes |
| Sellno, Tammy | 11-00925 16-06372 | Yes | Yes | Yes | No | Yes | Yes |
| Sessa, Anthony | | Yes | No | Yes | Yes | Yes | Yes |
| Sessa, Sharon L. | | Yes | No | Yes | Yes | Yes | Yes |
| Sewell, Cindy Louise | | Yes | No | Yes | Yes | Yes | Yes |
| Sewell, James Carl Jr. | | Yes | No | Yes | Yes | Yes | Yes |
| SGM CONSTRUCTION, INC. | 16-03870 | Yes | No | Yes | Yes | Yes | Yes |
| Shannon Lewis dba Chick-fil-A | 16-06389 | Yes | Yes | Yes | No | Yes | Yes |
| Sharp, Randal | | Yes | No | No | No | Yes | Yes |
| Sheridan, John | 13-01439 13-01439 16-05541 | Yes | Yes | Yes | No | Yes | Yes |
| Shirley's Lounge | | Yes | No | Yes | Yes | Yes | Yes |

This list represents the deficiencies identified by BP to-date with respect to the PTO 60 submissions.
BP reserves its right to assert additional deficiencies to these PTO 60 submissions.

19

Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions

| Plaintiff Name(s) | Civ. A. No. | Timely | Individual Complaint on File | Responded Regarding Presentment | Responded Regarding Release | Signed by Plaintiff | Exhibit A Filed |
|---|---|---|---|---|---|---|---|
| Shiyou, Carol Patton | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Shoreline Installations, Inc. | 12-01484 | Yes | Yes | No | No | Yes | Yes |
| Shulman, Steven | 16-07129 | No | Yes | Yes | Yes | Yes | Yes |
| Simmons, Kim Deloise | | Yes | No | Yes | Yes | Yes | Yes |
| Simmons, Merle Hickman | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Simon, Michael J. | 16-07070 | No | Yes | Yes | Yes | Yes | Yes |
| Sims, Tammy S. | | Yes | No | Yes | Yes | Yes | Yes |
| Skaggs, Lawrence C. ; Skaggs, Lawrence | | Yes | No | Yes | Yes | Yes | Yes |
| Skaggs, Pamela J. ; Skaggs, Pamela Jane | | Yes | No | Yes | Yes | Yes | Yes |
| Skelton, Billy W. | | Yes | No | Yes | Yes | Yes | Yes |
| Small, Ronald D. | | Yes | No | Yes | Yes | Yes | Yes |
| Small, Traci T. | | Yes | No | Yes | Yes | Yes | Yes |
| SMI Steel LLC | 16-06259 | Yes | No | Yes | Yes | Yes | Yes |
| Smith, Cynthia O. | | Yes | No | Yes | Yes | Yes | Yes |
| Smith, Jimmie Dell | | No | No | Yes | Yes | Yes | Yes |
| Smith, John C. III | | Yes | No | Yes | Yes | Yes | Yes |
| Smith, Michael D. | | Yes | No | Yes | Yes | Yes | Yes |
| Smith, Sarah Hickman | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Smith, William P. | | Yes | No | Yes | Yes | Yes | Yes |
| Sociedad Cooperative El Meco Tours | 16-06294 | Yes | Yes | No | No | Yes | Yes |
| Solomon Vereen d/b/a Universal Concessions | 13-01717 16-06474 | No | Yes | Yes | Yes | Yes | Yes |
| Spaid, Elizabeth L. | | Yes | No | Yes | Yes | Yes | Yes |
| Spaid, Timothy A. | | Yes | No | Yes | Yes | Yes | Yes |
| Sparks, Steven J. | | Yes | No | Yes | No | Yes | Yes |
| Sprague, Katherine N. | | Yes | No | Yes | Yes | Yes | Yes |
| Sprague, Richard D. | | Yes | No | Yes | Yes | Yes | Yes |
| Sprague, Sophie A. | | Yes | No | Yes | Yes | Yes | Yes |
| Sprague, William Richard Jr. | | Yes | No | Yes | Yes | Yes | Yes |
| SRI Holding, LLC | 13-01968 | Yes | No | No | No | No | No |
| St. Joe Beach Property, LLC | 13-5367 16-06333 | Yes | No | Yes | Yes | Yes | Yes |
| Steinemann, Kathryn R. | 10-03253 | Yes | No | Yes | Yes | Yes | Yes |
| Steinnecker, Elizabeth A. | 12-01484 13-05370 | Yes | No | No | No | Yes | Yes |
| Stelly, Kennard | 13-6008 13-06009 13-06010 16-07033 | No | Yes | Yes | Yes | Yes | Yes |
| Stepanian, Gary Lyn | | Yes | No | Yes | Yes | Yes | Yes |
| Stephen R. Copeland | | Yes | No | Yes | Yes | Yes | Yes |
| Stephen, Alicia Vancil | 13-04797; 13-00457 | Yes | No | Yes | Yes | Yes | Yes |
| Stephen, Michael William | | Yes | No | Yes | Yes | Yes | Yes |
| Stephens, Jack H. | | Yes | No | Yes | Yes | Yes | Yes |

This list represents the deficiencies identified by BP to-date with respect to the PTO 60 submissions.
BP reserves its right to assert additional deficiencies to these PTO 60 submissions.

20

**Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions**

| Plaintiff Name(s) | Civ. A. No. | Timely | Individual Complaint on File | Responded Regarding Presentment | Responded Regarding Release | Signed by Plaintiff | Exhibit A Filed |
|---|---|---|---|---|---|---|---|
| Stevenson, Charles | 11-00363 16-06190 | Yes | Yes | Yes | Yes | No | Yes |
| Stewart, Barbara Wilson | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Stokes, Thomas Rodney Sr. | | Yes | No | Yes | No | Yes | Yes |
| Stringfellow, James L | | Yes | No | Yes | Yes | Yes | Yes |
| Sullivan, Thorne Blackwell | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Summerford, Patricia D. | | Yes | No | Yes | Yes | Yes | Yes |
| Sun Boats, Inc. | 16-07300 | Yes | Yes | No | Yes | Yes | Yes |
| Sun World Inc | 13-6008 13-06009 13-06010 16-06678 | No | Yes | Yes | Yes | Yes | Yes |
| Taylor, Doyle M. | | Yes | No | Yes | Yes | Yes | Yes |
| Taylor, James C. | | Yes | No | Yes | Yes | Yes | Yes |
| Taylor, Jessica Dexter | 10-03253 | Yes | No | Yes | Yes | Yes | Yes |
| Taylor, Lori J. | | Yes | No | Yes | Yes | Yes | Yes |
| TERRY, ALAN | | Yes | No | Yes | Yes | Yes | Yes |
| Terry, Brenda York | | Yes | No | Yes | Yes | Yes | Yes |
| The Boulevard Group, LLC | 13-02791 16-06279 | Yes | Yes | No | No | Yes | Yes |
| The Douglas K. Farver Revocable Trust | | Yes | No | Yes | Yes | Yes | Yes |
| The Leuenberger Living Trust | | Yes | No | Yes | Yes | Yes | Yes |
| The Queen Esther Commercial Fishing | 16-04324 | Yes | No | Yes | No | No | Yes |
| The Shrimp Man | 11-00363 16-06134 | Yes | Yes | Yes | Yes | No | Yes |
| Theobald, Raymond M | | Yes | No | Yes | Yes | Yes | Yes |
| Thomason, Bill | 13-01717 16-06662 | No | Yes | Yes | Yes | Yes | Yes |
| Thompson, John R. ; Thompson, J. Richard | | Yes | No | Yes | Yes | Yes | Yes |
| Tian Hui, Dew | | Yes | No | Yes | Yes | Yes | Yes |
| TIMOTHY J. AUCOIN D/B/A AUCOIN'S CLEANERS | 16-03943 | Yes | Yes | No | No | No | Yes |
| TLC Boat Rentals, Inc. | 12-00480 | Yes | No | Yes | Yes | Yes | Yes |
| Toarmina's Pizza | 13-6008 16-07048 | No | No | Yes | Yes | Yes | Yes |
| Todd  Gress; Northstar Group, LLC d/b/a Schaeffer's Grocery | 13-01745 | Yes | Yes | Yes | No | Yes | Yes |
| Toepfer, Mark | | Yes | No | Yes | Yes | Yes | Yes |
| Tommys Gulf Seafood Inc. | 13-6009and13-6010 13-06009 13-06010 16-06610 | No | Yes | Yes | Yes | Yes | Yes |
| Torres, Julio Cesar | | Yes | No | Yes | No | Yes | Yes |
| Toy, Judy G. | | Yes | No | Yes | Yes | Yes | Yes |
| Triple D's Homes, LLC | 16-06395 | Yes | Yes | Yes | No | Yes | Yes |
| Triple Trouble Charter Boat Bus | | Yes | No | Yes | Yes | Yes | Yes |

This list represents the deficiencies identified by BP to-date with respect to the PTO 60 submissions.
BP reserves its right to assert additional deficiencies to these PTO 60 submissions.

21

Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions

| Plaintiff Name(s) | Civ. A. No. | Timely | Individual Complaint on File | Responded Regarding Presentment | Responded Regarding Release | Signed by Plaintiff | Exhibit A Filed |
|---|---|---|---|---|---|---|---|
| Tron, Thi | | Yes | No | Yes | Yes | Yes | Yes |
| Tronstar | | Yes | No | Yes | Yes | Yes | Yes |
| Trophy Marine LLC | 13-6008 13-06009 13-06010 16-06763 | No | Yes | Yes | Yes | Yes | Yes |
| Trotter, Courtney C. | 16-03872 | Yes | No | Yes | Yes | Yes | Yes |
| Trotter, Irene | 16-03872 | Yes | No | Yes | Yes | Yes | Yes |
| Turner Preston Properties | | Yes | No | No | No | Yes | Yes |
| Turner, Marie B. | | Yes | No | Yes | Yes | Yes | Yes |
| U-J Chevrolet Company, Inc. | 16-06442 | No | Yes | Yes | Yes | Yes | Yes |
| Valdivieso, Sergio | 12-02004 | Yes | Yes | Yes | No | Yes | Yes |
| VANCIL-STEPHEN, ALICIA-MICHAEL | | Yes | No | Yes | Yes | Yes | Yes |
| Vantassel, Maureen | | Yes | No | Yes | Yes | Yes | Yes |
| Vantassel, Merle G | | Yes | No | Yes | Yes | Yes | Yes |
| Vincent, Margaret J. | | Yes | No | Yes | Yes | Yes | Yes |
| Vinka Ann Company | 16-03737 | Yes | Yes | No | No | No | Yes |
| Vision Park Properties, LLC Park National Corporation | 13-02862 | Yes | No | Yes | Yes | Yes | Yes |
| Vo, Charlie Van | 16-07411 | Yes | Yes | No | No | No | Yes |
| von Trapp, Carolena Ter | | Yes | No | Yes | Yes | Yes | Yes |
| W.L. Petrey Wholesale Co. Inc | 16-05039 | Yes | No | Yes | Yes | Yes | Yes |
| Waite, Mary | 10-03253 | Yes | No | Yes | Yes | Yes | Yes |
| Waite, Robert S. III | 10-03253 | Yes | No | Yes | Yes | Yes | Yes |
| Walker, Bradley Lander | | Yes | No | Yes | Yes | Yes | Yes |
| Walker, Jerry | 13-5367 13-05367 16-06774 | No | Yes | Yes | Yes | Yes | Yes |
| Wanker, Diane | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Want Ads of Pensacola Inc. | 13-5367 13-05367 16-06883 | No | Yes | Yes | Yes | Yes | Yes |
| Waynes World BP | 13-5367 13-05367 16-07127 | No | Yes | Yes | Yes | Yes | Yes |
| Waynes World BP, Inc. | 13-5367 16-07127 | No | Yes | Yes | Yes | Yes | Yes |
| WEBB, JUDY | | Yes | No | Yes | Yes | Yes | Yes |
| Webster, Thomas W. | | Yes | No | Yes | Yes | Yes | Yes |
| Wells, Carlton E. | | Yes | No | Yes | Yes | Yes | Yes |
| Wells, Clayton L. | | Yes | No | Yes | Yes | Yes | Yes |
| Wells, Clifton A. | | Yes | No | Yes | Yes | Yes | Yes |
| Wells, Jennifer J. | | Yes | No | Yes | Yes | Yes | Yes |
| Wells, Susan K. | | Yes | No | Yes | Yes | Yes | Yes |
| Wells, Yolanda D. | | Yes | No | Yes | Yes | Yes | Yes |

This list represents the deficiencies identified by BP to-date with respect to the PTO 60 submissions.
BP reserves its right to assert additional deficiencies to these PTO 60 submissions.

**Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions**

| Plaintiff Name(s) | Civ. A. No. | Timely | Individual Complaint on File | Responded Regarding Presentment | Responded Regarding Release | Signed by Plaintiff | Exhibit A Filed |
|---|---|---|---|---|---|---|---|
| West, Gordon Merle ; | | | | | | | |
| West, Gordon | | Yes | No | Yes | Yes | Yes | Yes |
| West, Linda H. | | Yes | No | Yes | Yes | Yes | Yes |
| Whisper Creek Developers, Inc. | 16-05040 | Yes | No | No | No | No | No |
| Whisper Creek, L.L.C. | 16-05040 | Yes | No | Yes | Yes | Yes | Yes |
| Whitco Pump & Equipment, L.L.C. | 13-02456 | Yes | No | Yes | Yes | Yes | Yes |
| White Sands Cleaning Service | 13-5367 13-05367 16-06862 | No | Yes | Yes | Yes | Yes | Yes |
| White, Jill | | Yes | No | Yes | Yes | Yes | Yes |
| Whitney, Constance Mary | | Yes | No | Yes | Yes | Yes | Yes |
| WHITTINGHILL, CLAY | 10-01984 | Yes | Yes | Yes | No | Yes | Yes |
| Whittington, Donald | | Yes | No | Yes | Yes | Yes | Yes |
| Wilkinson, David | 12-00988 13-05371 16-04605 | Yes | Yes | No | No | No | No |
| William, Jay  ; | 10-1245 10-01245 | | | | | | |
| Jay, William S. | 13-00786 | Yes | No | Yes | Yes | Yes | Yes |
| Williams Seafood & PoBoy, LLC | 16-03951 | Yes | Yes | Yes | No | Yes | Yes |
| WILLIAMS, SALLY | | Yes | No | Yes | Yes | Yes | Yes |
| Willison, Elizabeth Hickman | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Willson, Elizabeth A. | | Yes | No | Yes | Yes | Yes | Yes |
| Wilson, Billy Jack | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Wilson, Clark P. | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Wilson, Frank | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Wilson, Kenneth G. | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Wilson, Lola Dean | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Wilson, Myra P. | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Wilson, Ottis E. | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Wilson, Steven G. | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Wilson, Terry A. | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Wilson, Todd M. | 13-02306 | Yes | No | Yes | Yes | Yes | Yes |
| Winkles, Carol D. | | Yes | No | Yes | Yes | Yes | Yes |
| WINKLES, PAUL | | Yes | No | Yes | Yes | Yes | Yes |
| Winn, Gail L. | | Yes | No | Yes | Yes | Yes | Yes |
| Winston, Quincy Vashun | | Yes | No | Yes | Yes | Yes | Yes |
| Woddail, Laura H. | 10-03253 | Yes | No | Yes | Yes | Yes | Yes |
| Wolff, Bernadette G. | | Yes | No | Yes | Yes | Yes | Yes |
| Wolff, Charlie | | Yes | No | Yes | Yes | Yes | Yes |
| Woodward Design + Build, LLC | 13-02403 16-07132 | No | Yes | Yes | Yes | Yes | Yes |
| Wyatt, Grant | 16-05492 | Yes | No | Yes | Yes | Yes | Yes |
| Wynne, David Ross | 12-968 12-970 13-05367 | Yes | Yes | No | No | Yes | Yes |

This list represents the deficiencies identified by BP to-date with respect to the PTO 60 submissions.
BP reserves its right to assert additional deficiencies to these PTO 60 submissions.

23

**Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions**

| Plaintiff Name(s) | Civ. A. No. | Timely | Individual Complaint on File | Responded Regarding Presentment | Responded Regarding Release | Signed by Plaintiff | Exhibit A Filed |
|---|---|---|---|---|---|---|---|
| Xuboc, Marice Chan | | Yes | No | No | No | Yes | Yes |
| Y & S Marine, Inc. | 16-07297 | Yes | Yes | No | Yes | Yes | Yes |
| Yates, John | 11-00363 16-06077 | Yes | Yes | Yes | Yes | No | Yes |
| Yee, Edwin E. M.D. | | Yes | No | Yes | Yes | Yes | Yes |
| Yee, Paula Y. | | Yes | No | Yes | Yes | Yes | Yes |
| York, David Jeffrey | | Yes | No | Yes | Yes | Yes | Yes |
| York, Michelle Leah | | Yes | No | Yes | Yes | Yes | Yes |
| Young, Linda L ; Young, Linda | | Yes | No | Yes | Yes | Yes | Yes |
| Young, Robert Jackson III; Young, Robert J. Dr. | 16-03877 | Yes | Yes | Yes | No | Yes | Yes |
| Yousef, Hashem | 11-00363 16-06171 | Yes | Yes | No | No | No | Yes |
| Zabel, Betty Jean | 16-05501 | Yes | Yes | No | No | Yes | Yes |
| Zakkak, Thomas B. | 13-1168 13-01168 16-3617 16-03617 | Yes | Yes | Yes | No | Yes | Yes |
| Zapata, Edgar A. | 10-04220 16-06082 | Yes | Yes | Yes | Yes | No | Yes |
| Zeus Investments L.L.C. d/b/a Crowne Plaza; Zeus Investments LLC - Crowne Plaza | 13-02323 13-2323 16-06399 | No | Yes | Yes | Yes | Yes | Yes |
| ZF Trust | 16-07138 | No | Yes | Yes | Yes | Yes | Yes |

This list represents the deficiencies identified by BP to-date with respect to the PTO 60 submissions.
BP reserves its right to assert additional deficiencies to these PTO 60 submissions.

24