| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Abney | Andrea | Abney Enterprises, Inc. | Beasley, Allen | 5/2/2016 |
| Acheson | David | Twisted Palm, LLC | Cunningham Bounds | 5/9/2016 |
| Adams | John | Adams Homes of Northwest Florida | Emmanuel, Sheppard& Condon | 5/3/2016 |
| Adams | Alex | | Chehardy, Sherman, Williams | 5/17/2016 |
| Adams | Mike | | Weatherly Williams, PLLC | 5/4/206 |
| Adams | Dax | | Chehardy, Sherman, Williams | 5/13/2016 |
| Adler | David | Five B's INC | Cossich, Sumich, Parsiola, & Taylor LLC | 5/17/2016 |
| Aguilar | Bernal | | Charles E. Lavis Jr. | 5/5/2016 |
| Ahumada | Everardo | | The Buzbee Law Firm | 5/16/2016 |
| Alborez | Avigail | S.C.C.P.P. Mano de Leon, S.C. De R.L. | The Buzbee Law Firm | 5/16/2016 |
| Alegria | Janice | A&A Quality Gutters, Inc. | Tillery & Tillery | 4/15/2016 |
| Alejandre | Emeterio | | The Buzbee Law Firm | 4/8/2016 |
| Ali | Juliet | CP Sales LLC | The Chopin Law Firm, LLC | 5/3/2016 |
| Allegue | Jacinto | | | 5/2/2016 |
| Allen | Michael | | Soileau & Associates | 5/5/2016 |
| Allen | Richard | Charles W. Allen Trucking, INC | Easterly Law Office | |
| Allen | Cox | Cox Family Properties, LLC | Cunningham Bounds | 5/11/2016 |
| Alvarado | Rafael | S.C.P.P. Barra de Santa Maria, S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Alvarado Garcia | Alfredo | | The Buzbee Law Firm | 5/23/2016 |
| Amar, SR | Darrell | | Richard House, ESQ | 5/17/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Ameen | Edward | Management Recruiters of New Orleans, INC | O'Bryon & Scnabel, APLC | 5/4/2016 |
| Amin | Jitendra | Shree Bhavani of PC, Inc. | The Buzbee Law Firm | 4/8/2016 |
| Ammons | Lisa | Lisa's Café of Madeira Beach, INC | The Fantauzzi Law Firm | 4/29/2016 |
| Anderson | Ernest | Graham Shrimp Company, INC | Cunningham Bounds | 5/5/2016 |
| Anderson | Marshall | | Donziger & Dellano | 4/29/2016 |
| Andollina | Mark | High Tide Beach Resort, LLC | St. Martin & Bourque | 4/28/2016 |
| Andollina | Mark | | St. Martin & Bourque | 4/28/2016 |
| Andras | Russel | | Diliberto & Kirin, LLC | 4/29/2016 |
| Andras | Russel | | Diliberto & Kirin, LLC | 4/29/2016 |
| Andrews | John | | Brent Coon & Associates | 5/4/2016 |
| Angel | Benigno | Grupo Medpa, S.C. de R.L. de M.I. | The Buzbee Law Firm | 5/16/2016 |
| Angel | Albertico | S.C.P.P Tamiahua, S.C. de R.L. de C.V. | The Buzbee Law Firm | 5/16/2016 |
| Aorruco | Ruben | S.C.P.P. Riberena Malecon de la Puntilla, S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Applebaum | Daniel | Penguin Frozen Foods, Inc. | Beasley, Allen | 5/2/2016 |
| Araujo | Concgpcion | S.C.P.P. Costeros del Puerto de Magallanes S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Arcement | Larry | Arcement Boat Rentals, Inc. | Tillery & Tillery | 4/15/2016 |
| Arcement | Tracy | TLC Boat Rental, Inc. | Tillery & Tillery | 4/15/2016 |
| Arcement | Tracy | Amber Wash, LLC | Tillery & Tillery | 4/15/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Arcement | Larry | Arcement Marine LLC | Tillery & Tillery | 4/15/2016 |
| Ard | Scott | Ard for Scott and Safety Consultants, LLC | The Penton Law Firm | 5/17/2016 |
| Ard | Scott | | The Penton Law Firm | 5/17/2016 |
| Argegaard | Joseph | | Tynes Law Firm, P.A | 5/2/2016 |
| Arias | Alberto Enriquez | S. La Flota, S.C de R.L | The Buzbee Law Firm | 5/16/2016 |
| Armant | Melissa | | Law Firm of Clarence Roby, Jr. | 4/23/2016 |
| Armstrong | Gerald | Shoreline Iustallators INC | Appleman & Truck | 5/2/2016 |
| Artigue | Robert JR. | | | 4/23/2016 |
| Aucin | Timothy | | Ramsey, Skiles, & Streva | 5/5/2016 |
| Aucoin | Timothy | Aucoin's Cleaners | Ramsey, Skiles, & Streva | 5/5/2016 |
| Ausdor | Linda | Ferramad Max, S.C. de R.L. de M.I. | The Buzbee Law Firm | 5/16/2016 |
| Babineaux | Kenneth | | Choplin Law Firm | 5/17/2016 |
| Backham | Marilyn | | Balch & Bingham LLP | 5/5/2016 |
| Baena | Juan | | The Buzbee Law Firm | 5/16/2016 |
| Bahtiyar | Ahmet | Piza Bella | Weitz & Luxenberg | 5/4/2016 |
| Bahtiyar | Ahmet | | Weitz & Luxenberg | 5/4/2016 |
| Bailey | Patricia | | Jacobs, Sarrat, Lovelace& Harris | 4/15/2016 |
| Baker | Alfred | Beacon Exploration, LLC | Thornhill Law Fim, A PLC | 5/9/2016 |
| Balderas | Leonel | | The Buzbee Law Firm | 5/16/2016 |
| Ballay | Charles | Ballay, Braud, & Colon PLC | Ballay Braud & Colon | 4/28/2016 |
| Ballay | Charles | Myrtle Grove Marina, LLC | Ballay Braud & Colon | 4/28/2016 |
| Barahona | Julio | | The Buzbee Law Firm | 5/16/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Barajas | Ignacio | S.C. Vanesita Marinera, S.C. de R.L. de C.V. | The Buzbee Law Firm | 5/16/2016 |
| Barber | Wayne | W.B. Electrical Products | Alvendia, Kelly, Demarest | 4/22/2016 |
| Barbosa | Margarito | S.C.P.P. Mayarazago Alto, S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Barbour | Jeptha | | Chhabra & Gibbs P.A | 4/29/2013 |
| Barfield | William | | Paul Villalobos | 5/30/2016 |
| Barras | Louis II | | The Singleton Law Firm | 5/3/2016 |
| Barras | Louis | | The Singleton Law Firm | 5/3/2016 |
| Barras | Michael | | The Singleton Law Firm | 4/23/2016 |
| Barrera | Joaquin | | The Buzbee Law Firm | 5/16/2016 |
| Barringer | Michael | | Thornhill Law Fim, A PLC | 5/9/2016 |
| Barrios | Lester | | Cossich, Sumich, Parsiola, & Taylor LLC | 5/17/2016 |
| Barvie | Mariano | | Weatherly Williams, PLLC | 5/4/206 |
| Bathouth | Donald | Perdidio Investments, LLC | Cunningham Bounds | 5/9/2016 |
| Batistie | Leoutha | | | 5/5/2016 |
| Bauton | Kevin | Pan Ocean Energy Services, LLC | Beasley, Allen | 5/2/2016 |
| Bauton | Kevin | Pan Ocean Specialy Machine, LLC | Beasley, Allen | 5/2/2016 |
| Bear | David | | Levin, Papantonio, et al | 5/2/2016 |
| Beda | Ronny | Roma Chain, INC/ Miami Souveniers | Levin, Papantonio, et al | 5/2/2016 |
| Beheler | Carol | | Balch & Bingham LLP | 5/5/2016 |
| Bellew | Rick | B & W Supply, Inc. | Cunningham Bounds, LLC | 5/3/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Bennett | Alex | | Diliberto & Kirin, LLC | 4/29/2016 |
| Bennis | Gary | | Diliberto & Kirin, LLC | 4/29/2016 |
| Benso | Frank | Gateway America | Morgan & Morgan | 5/19/2016 |
| Bergeron | Joseph | Full Metal Roofig, Inc. | Tynes Law Firm, P.A | 5/2/2016 |
| Betha | Willaim | | Willis & Buckley, APC | 5/18/2016 |
| Bethe | William | Sanctuary by the Sea, LLC | Willis & Buckley, APC | 5/18/2016 |
| Bethe | William | | Willis & Buckley, APC | 5/18/2016 |
| Bethe | William | Sanctuary by the Sea, LLC | Willis & Buckley, APC | 5/18/2016 |
| Bezmalinovic | George | Bez Fabrication, Inc. | Didriksen Saucier Woods & Pichon | 5/16/2016 |
| Bezmalinovic | Juro | | Didriksen Saucier Woods & Pichon | 5/16/2016 |
| Billiot III | Cleveland | | Diliberto & Kirin, LLC | 4/29/2016 |
| Billiot III | Peter | | Pendley, Baudin & Coffin | 5/18/2016 |
| Bingel | JoAnn & Dennis | | | 4/15/2016 |
| Birkhold | George | Cirtus Square INC | | 5/3/2016 |
| Birkhold | George | Sarasota Land. Com INC | | 5/3/2016 |
| Birkhold | Greorge | L'Orange Ventures LLC | | 5/3/2016 |
| Birkhold | Cindy | Consolidated Emplyee Organixation INC | | 5/3/2016 |
| Birkhold | Cindy | Sharp Income Tax Service INC | | 5/3/2016 |
| Birkhold | Cindy | Consolidated Management Service INC | | |
| Bithos | Peter | Angus Steak Ranch INC. Angus steak House and Restaurant | Levin, Papantonio, et al | 5/2/2016 |
| Bithos | Peter | | Levin, Papantonio, et al | 5/2/2016 |
| Bjelis | Branko | | Garbin Law Firm | 5/4/2016 |
| Bjelis | Mato | | Garbin Law Firm | 5/4/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Black | Eugene | | Tynes Law Firm, P.A | 5/2/2016 |
| Blackmon | William | First Community Bank | Cunningham Bounds | 5/5/2016 |
| Blackwell | Marcus | | Balch & Bingham LLP | 5/5/2016 |
| Blackwell | Michael | | Balch & Bingham LLP | 5/5/2016 |
| Blackwell | Peter | | Balch & Bingham LLP | 5/16/2016 |
| Blanchard | Leland | | Diliberto & Kirin, LLC | 4/29/2016 |
| Blanchard | Eric | Bayouside Drive Seafood, LLC | Kinney, Ellinghausen, Richard & DeShazo | 4/29/2016 |
| Blanchard | Chad | | Kinney, Ellinghausen, Richard & DeShazo | 4/29/2016 |
| Blanchard | Della | | Kinney, Ellinghausen, Richard & DeShazo | 4/29/2016 |
| Blanchard | Eric | | Kinney, Ellinghausen, Richard & DeShazo | 4/29/2016 |
| Blanchard | Chad | Cajun Crab, LLC | Kinney, Ellinghausen, Richard & DeShazo | 4/29/2016 |
| Blanchard | Amanda | | Kinney, Ellinghausen, Richard & DeShazo | 4/29/2016 |
| Blanchard | Chad | | Kinney, Ellinghausen, Richard & DeShazo | 4/29/2016 |
| Blanchard | Della | Paw Paw's Cajun Kitchen | Kinney, Ellinghausen, Richard & DeShazo | 4/29/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Blick | Richard | | Banker, Lopez & Gassler | |
| Blouin | James | | Diliberto & Kirin, LLC | 4/29/2016 |
| Bookbinder | Ronald | | Nicaud & Sunseri LLC | 5/4/2016 |
| Booker | Marcus | | Law Firm of Clarence Roby, Jr. | 4/23/2016 |
| Boudreaux | Milton | Cajun Enterprises of MC, INC | Nicholas F.L LaRocca, JR. LTD | 5/10/2016 |
| Boudreaux | Allen | | Jackso & Jackson | 4/29/2016 |
| Boullion | Harold | | Richard House, ESQ | 5/17/2016 |
| Bourgeois | Deryle | | Weatherly Williams, PLLC | 5/4/206 |
| Bourgeois | Deryle | Sun Ray Development | Weatherly Williams, PLLC | 5/4/206 |
| Bourque | Jason | | | 4/27/2016 |
| Bourque | Deione | | | 5/4/2016 |
| Boyd | Cecilia | Boyd Law Office, P.A | Boyd Law Office. P.A | 5/5/2016 |
| Boykin | Starr | The Cove at Bay La Launch, LLC | Cunningham Bounds, LLC | 5/3/2016 |
| Bradley | Ervis | | | 4/27/2016 |
| Bradley | Steven | | Salas & Co. LLC | 5/16/2016 |
| Braud | Terry | | St. Martin & Bourque | 4/28/2016 |
| Bravo | Javier Chavez | S.C.P.P. Laguna de Tacosta, S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Breland | Charles | Florencia Development, INC | Cunningham Bounds | 5/5/2016 |
| Breland | Charles | | Cunningham Bounds | 5/5/2016 |
| Briggs | Gloria | | | 4/21/2016 |
| Bronner | David | The Teachers Retirement Systems of Alabama | Beasley, Allen | 5/2/2016 |
| Broussard | Dale | | Rome, Arata, Baxley & Steely, LLC | |
| Brown | Charles | | Levin, Papantonio, et al | 5/2/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Brown | Kurt | | Tynes Law Firm, P.A | 5/17/2016 |
| Brown | Lobdell | | Schexnaydre Law Firm | 5/26/2016 |
| Brown | Kurt | | Tynes Law Firm, P.A | 5/23/2016 |
| Brunet | Jason | All-rite Installations | | 4/19/2016 |
| Brunet | Rachel | All-rite Installations | | 4/19/2016 |
| Bryant | Catherine | Heidi, INC | Cunningham Bounds | 5/9/2016 |
| Bryant | Willaim III | | Colvin Law Firm | 5/2/2016 |
| Buffone | Paul | Louisiana Workerr;s Commensation Corporation | Johnson, Rahman & Thomas | 5/3/2016 |
| Bullis | Robert | | Jacobs, Sarrat, Lovelace& Harris | 4/15/2016 |
| Bullock | John | | Weatherly Williams, PLLC | 5/4/206 |
| Bunch | Mary | | Balch & Bingham LLP | 5/5/2016 |
| Bunyard | Stephen | AMT, LLC | Morgan & Morgan | 5/19/2016 |
| Burke | Clarence | Stratosphere Land Holdings, INC | Cunningham Bounds | 5/11/2016 |
| Burke | Clarence | The Hartland LLC | Cunningham Bounds | 5/11/2016 |
| Burke | Clarence, Jr. | Pennstar, LLC | Cunningham Bounds, LLC | 5/3/2016 |
| Burke | Clarence, Jr. | The Oyster, LLC | Cunningham Bounds, LLC | 5/3/2016 |
| Burke | Clarence, Jr. | Wolf Creek Industries, Inc. | Cunningham Bounds, LLC | 5/3/2016 |
| Burke | Clarence, Jr. | Baldwin County Sewer Service, LLC | Cunningham Bounds, LLC | 5/3/2016 |
| Burke | Clarence, Jr. | Country Club Development, LLC | Cunningham Bounds, LLC | 5/3/2016 |
| Burke | Clarence, Jr. | Craft Farms Land Development, LLC | Cunningham Bounds, LLC | 5/3/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Burke | Clarence, Jr. | Crossroads, LLC | Cunningham Bounds, LLC | 5/3/2016 |
| Burke | Clarence, Jr. | Elite Development, LLC | Cunningham Bounds, LLC | 5/3/2016 |
| Burke | Clarence, Jr. | Foley South, LLC | Cunningham Bounds, LLC | 5/3/2016 |
| Burrell | Charles | | Law Firm of Clarence Roby, Jr. | 4/18/2016 |
| Button | Gary | | Balch & Bingham LLP | 5/5/2016 |
| Cabrera | Victor | S.C.P.P. Pescadores Artesanos S.C. de R.L | The Buzbee Law Firm | 5/16/2016 |
| Cacho | Jose | S.C.P Riberena Acuicola de Bienes y servicios La Jarocha S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Cahn | Richard | Dixie Mill, LLC | King, Krebs& Jurgens PLLC | 5/4/2016 |
| Camara | Herberto | | The Buzbee Law Firm | 5/16/2016 |
| Cambas | Buddy | | Didriksen Saucier Woods & Pichon | 5/16/2016 |
| Campbell | Ronald | | Colson, Hicks, Eidson | 4/26/2016 |
| Campbell | Robert | Newco Batre, LLC | Morgan & Morgan | 5/19/2016 |
| Cancino Diaz | Juan | | The Buzbee Law Firm | 5/16/2016 |
| Cancino Hernandez | Cesar | | The Buzbee Law Firm | 5/16/2016 |
| Candelera Colorado | Romeo | | The Buzbee Law Firm | 5/16/2016 |
| Cannon | Janice | | Williams Sears & Rusnak LLP | 4/27/2016 |
| Cano | Jose | | The Buzbee Law Firm | 5/16/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Caquec zatina | Lizbeth | Producion Pesquera Acuicla y Turistica y Bienes y Servicios La Pesca Milagrosa | The Buzbee Law Firm | 5/16/2016 |
| Caraway | Kirk | | Weatherly Williams, PLLC | 5/4/206 |
| Carbonell Cruz | Isidro | | The Buzbee Law Firm | 5/16/2016 |
| Carbonell Cruz | Guillermo | | The Buzbee Law Firm | 5/16/2016 |
| Carey | Robert | | Diliberto & Kirin, LLC | 4/29/2016 |
| Carillo Lopez | Jesus | | The Buzbee Law Firm | 5/16/2016 |
| Carillo Lopez | Fernando | | The Buzbee Law Firm | 5/16/2016 |
| Carlock | Harris | Orange Beach Associates, LLC d/b/a The Columns at Orange Beach | Beasley, Allen | 5/2/2016 |
| Carlson | Donald | 60 Minute Cleaners INC | | 5/3/2016 |
| Carmona | Valentin Olea | S.C.P.P. La Virgen, S.C. de R.L | The Buzbee Law Firm | 5/16/2016 |
| Carrillo | Oscar | S.C.P.P. Campesino del Mar S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Carrillo | Eduardo | | The Buzbee Law Firm | 5/16/2016 |
| Carter | Millard III | M.F. Carter Insurance Agency | Weatherly Williams, PLLC | 4/22/2016 |
| Casados | David | | The Buzbee Law Firm | 5/16/2016 |
| Casanova | Rosa | | The Buzbee Law Firm | 5/16/2016 |
| Casbarian | Peter | | Didriksen Saucier Woods & Pichon | 5/16/2016 |
| Castellanos | Juan | Pescadores del Golfo de Mexico, S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|-----------|-----------|----------|-------------|---------------|
| Casteneda | Luis | | The Buzbee Law Firm | 5/16/2016 |
| Castillo | Jesus | S.C.P.P. Pescadores De Aquiles Serdan, S.C.L de C.V | The Buzbee Law Firm | 5/16/2016 |
| Castro | Pedro Jose Sanchez | S.C.P.P. Acuicola Turistica y Forestal y Ganadera La Espercanza S.C. de R.L. de C.V. | The Buzbee Law Firm | 5/16/2016 |
| Catana | Jose Alfredo Badillo | | The Buzbee Law Firm | 5/16/2016 |
| Catlin | Elmer | | The Chopin Law Firm, LLC | 5/3/2016 |
| Cepeae | Evdelio | S.C.P.P. Decembocadura del Rio Soto la Marina, S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Cepeda Rodriguez | Juan | | The Buzbee Law Firm | 5/16/2016 |
| Ceppeda | Maragrita | Laguna de Morelas, S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Cerqueira | Atillio | Mayport C & C Fisheries | Weitz & Luxenberg | 5/4/2016 |
| Cerqueira | Atillio | | Weitz & Luxenberg | 5/4/2016 |
| Chalmers | Richard | Chalmers, Collins & Alwell, Inc. | Young, Cotter & Meade , LLC | 4/22/2016 |
| Chandler | Milton, Jr. | Azalea Capital Leasing, LLC | Cunningham Bounds, LLC | 5/3/2016 |
| Chandler | Milton, Jr. | Azalea Capital, LLC | Cunningham Bounds, LLC | 5/3/2016 |
| Chano Ramirez | Otillio | | The Buzbee Law Firm | 5/16/2016 |
| Chapman | Mark | Regal Motorcoach & Boast Storage, LLC | Cunningham Bounds | 5/9/2016 |
| Charbonnet | Linda | | Jacobs, Sarrat, Lovelace& Harris | 5/5/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Charbonnet | Robert | | Jacobs, Sarrat, Lovelace& Harris | 5/5/2016 |
| Cheramie | Donald | Cheramie Trust | Wayne W. Yuspeh | 5/4/2016 |
| Cheramie | Donald | | Wayne W. Yuspeh | 5/4/2016 |
| Cheramie | Allen | Blue Moon Marine, LLC | The Murray Law Firm | 5/3/2016 |
| Chiang | Kwok | Winfield Resort Properties, Inc. | Cunningham Bounds, LLC | 5/3/2016 |
| Chiasson | Michael | Mohawk Traveler Transportation, LLC | The Derbes Law Firm, LLC | 4/26/2016 |
| Chiasson | Michael | Superior Anode, LLC | The Derbes Law Firm, LLC | 4/26/2016 |
| Chimeo | Alberto | S.C.P.P. Acuicola y Bienes y Servicios La Atlantida S.C.L | The Buzbee Law Firm | 5/16/2016 |
| Cleveland | Scott | Specialty Fuels Bunkering, LLC | Cunningham Bounds | 5/5/2016 |
| Colley | Eugene III | RH Keen & CO, INC | Ballay Braud & Colon | 4/28/2016 |
| Collins | John | | Walker Law Firm | 5/5/2016 |
| Collins | Reginald Jr | Eagle Marine Services | Weatherly Williams, PLLC | 5/4/2016 |
| Collinson | Newton | Collinson & Company, inc | Levin, Papantonio, et al | 5/2/2016 |
| Collinson | Newton | | Levin, Papantonio, et al | 5/2/2016 |
| Coman | David | | Law Firm of Willard Proctor | 4/28/2016 |
| Combs | Donald | | Diliberto & Kirin, LLC | 4/29/2016 |
| Comeaux | George | | Didriksen Saucier Woods & Pichon | 5/16/2016 |
| Comer | Thomas | Bulldog Sand and Gravel, INC | Cunningham Bounds | 5/5/2016 |
| Conerly | Jeffery | | Jacobs, Sarrat, Lovelace& Harris | 5/5/2016 |
| Conine | John | | Diliberto & Kirin, LLC | 4/29/2016 |
| Cook | David | Cook Claim Services, INC | Cunningham Bounds | 5/5/2016 |
| Cooper | Thoms | | Baron Budd, PC | 4/21/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Cordova | Julia | S.C.P.P. y Acuicola La Mojarrita de Magallanes S.C. de R.L. de C.V | The Buzbee Law Firm | 5/16/2016 |
| Cordova | Mabial | | The Buzbee Law Firm | 5/16/2016 |
| Cornett | Robert | | Weatherly Williams, PLLC | 5/4/206 |
| Cosmopulos Lopez | Luis | | The Buzbee Law Firm | 5/16/2016 |
| Coursen | William | | Alvendia, Kelly, Demarest | 4/22/2016 |
| Cowan JR. | Tay | Ray Distributing Co | Kevin S. Lane | 4/28/2016 |
| Cowart | Wanda | | Balch & Bingham LLP | 5/5/2016 |
| Cox | Stephen | The Lewis Bear Company | Levin, Papantonio, et al | 5/2/2016 |
| Cozac | Heller | Houston Carton, INC | Weitz & Luxenberg | 5/4/2016 |
| Cozac | Heller | | Weitz & Luxenberg | 5/4/2016 |
| Cramer | Michael | Slidell Welding Service, INC | Thornhill Law Fim, A PLC | 5/5/2016 |
| Crandall | Anastacia | | Tynes Law Firm, P.A | 5/2/2016 |
| Crawford | Taylor | Mobile Prosthetic Dentistry,P.C | Cunningham Bounds | 5/9/2016 |
| Criollo | Alberto | | The Buzbee Law Firm | 5/16/2016 |
| Cross | Douglas | Pamlico Packing Co. INC | Cunningham Bounds | 5/9/2016 |
| Crus | Leobardo Chavez | S.C.P.P La Mujer Costena, S.C de R.L | The Buzbee Law Firm | 5/16/2016 |
| Cruz | Jose | S.C.P.P. El Deslave, C.l. de C.V. | The Buzbee Law Firm | 5/16/2016 |
| Cruz | Oneida Leon | S.C.P.P Cocal Dorado, S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Cruz | Nazario Zamudio | S.C.P.P. Ejidatarios, S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Cruz | Jose Alvina Chagal | S.C.P.P. Acuicola y Pesquera La Campanita, S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Cruz | Lucio | | The Buzbee Law Firm | 5/16/2016 |
| Cruz | Jose | S.C.P.P. El Chejere S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Cruz | Andres | | The Buzbee Law Firm | 5/16/2016 |
| Cuellar | Fernando | | The Buzbee Law Firm | 5/16/2016 |
| Cuellar | Fabian | | The Buzbee Law Firm | 5/16/2016 |
| Cuevas | Judith | | Balch & Bingham LLP | 5/5/2016 |
| Cuevas | Joseph | | | 5/4/2016 |
| Cuevas | Jose | Cuevas Kids Inc. | | 4/29/2016 |
| Cuevas | Jose | EJ & Joey, Inc. | | 4/29/2016 |
| Cullison | Cody | | | 5/3/2016 |
| Cupil | Daniel | S.C.P. Escameros de Sanchez Magallanes | The Buzbee Law Firm | 5/16/2016 |
| Cure | Micheal | | Frilot LLC | 5/4/2016 |
| Curry | Roger | Port St. Joe Florida, LLC | Shelby Roden, LLC | 5/3/2016 |
| Curtis | James | Curtis for Partner Ridge Estate, inc | The Penton Law Firm | 5/17/2016 |
| Curtis | James | | The Penton Law Firm | 5/17/2016 |
| Cushing | Shawn | Furniture Leasing Corportation | Cunningham Bounds | 5/5/2016 |
| Dam | Tuan Minh | | Brent Coon & Associates | 4/18/2016 |
| Dancaescu | Alexander | | Levin, Papantonio, et al | 5/2/2016 |
| Dancaescu | Maria | | Levin, Papantonio, et al | 5/2/2016 |
| Dancaescu | Olga | | Levin, Papantonio, et al | 5/2/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Dancaescu | Virginia | Dancaescu Realty | Levin, Papantonio, et al | 5/2/2016 |
| Dancaescu | Virginia | | Levin, Papantonio, et al | 5/2/2016 |
| Dancaescu | Lucian | Gulfwind Management, LLC | Levin, Papantonio, et al | 5/2/2016 |
| D'Angelo | Thomas | JTTC Investments of Alabama, LLC | Cunningham Bounds, LLC | 5/3/2016 |
| Daniels | Ron | | | 4/27/2016 |
| Dave | Amar | | Diliberto & Kirin, LLC | 4/29/2016 |
| David | Cole | | Salas & Co. LLC | 5/16/2016 |
| Davis | Everett | | Jacobs, Sarrat, Lovelace& Harris | 5/5/2016 |
| Davis | Beverly | | Jacobs, Sarrat, Lovelace& Harris | 4/15/2016 |
| Davis | Willaim | | Diliberto & Kirin, LLC | 4/29/2016 |
| Davis | Michelle | | Balch & Bingham LLP | 5/5/2016 |
| Davis | Lytis Jr | International Assurance-Baldwin County, INC | Cunningham Bounds | 5/9/2016 |
| Davis | Lytis Jr | International Assurance, INC | Cunningham Bounds | 5/9/2016 |
| Davis | Michelo | | Balch & Bingham LLP | 5/17/2016 |
| Davis | MC | | The Penton Law Firm | 5/17/2016 |
| Dawsey | Malon | | Richard House, ESQ | 5/17/2016 |
| Dawson | Mark | Mark Dawson Construction | Didriksen Saucier Woods & Pichon | 5/16/2016 |
| Dawson | Carol | | Didriksen Saucier Woods & Pichon | 5/16/2016 |
| Dawson | Mark | | Didriksen Saucier Woods & Pichon | 5/16/2016 |
| Day | Michael | | Brent Coon & Associates | 4/18/2016 |
| De Dios | Elias | | The Buzbee Law Firm | 5/16/2016 |
| De La Cruz | Candelario | | The Buzbee Law Firm | 5/16/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| De La Cruz | Juan | S.C. Pescadores El Nuevo Milenio | The Buzbee Law Firm | 5/16/2016 |
| De La Cruz | Agustin | | The Buzbee Law Firm | 5/16/2016 |
| De La Cruz | Anselmo | Tecomate S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| De La Cruz Morales | George | | The Buzbee Law Firm | 5/16/2016 |
| De La Cruz Ventura | Jorga | | The Buzbee Law Firm | 5/16/2016 |
| De La Rocha | Daniel | | Levin, Papantonio, et al | 5/2/2016 |
| De Los Santos | Ortencia | | The Buzbee Law Firm | 5/16/2016 |
| Decuir | Raul | | The Buzbee Law Firm | 5/16/2016 |
| Decuir | Alfredo | | The Buzbee Law Firm | 5/16/2016 |
| del Angel Martinez | Juan Carlos | | | 4/15/2019 |
| Delacruz | Marcos | Soc. De Sol Social Pescadores de la Libertad. CNC | The Buzbee Law Firm | 5/16/2016 |
| DeLaneuville | Wade | | Diliberto & Kirin, LLC | 4/29/2016 |
| Delaney | Drew | Beard Holding, Inc | Cunningham Bounds | 5/5/2016 |
| Delanges | Bernanrbirno | Soc. De Sol. Social Mobilisacion Social, CNC | The Buzbee Law Firm | 5/16/2016 |
| DeLawder | C. Daniel | | Levin, Papantonio, et al | 5/2/2016 |
| Delgado | Carmen Cruz | S.C.P.P. Boca del Estero, S.C de R.L | The Buzbee Law Firm | 5/16/2016 |
| Delhomme | Duane | | Lewis, Kullman, Sterbcow & Abramson | 5/5/2016 |
| Dempster | Marvin | Marvin Dempster Bait Sales | Kinney, Ellinghausen, Richard & DeShazo | 4/29/2016 |
| Dennis | Scott | | Diliberto & Kirin, LLC | 4/29/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| DeSilva | John | DeSilva for the Blind of Paradise | The Penton Law Firm | 5/17/2016 |
| DeSilva | John | | The Penton Law Firm | 5/17/2016 |
| Dexter | William | | Balch & Bingham LLP | |
| Dexter | Roderick | | Balch & Bingham LLP | |
| Dexter | Jessica | | Balch & Bingham LLP | |
| Dexter | Jessica | | Balch & Bingham LLP | 5/9/2016 |
| Dexter | Willaim | | Balch & Bingham LLP | 5/9/2016 |
| Diaz | Gilberto | Alabama Roll, Inc | Diliberto & Kirin, LLC | 5/2/2016 |
| Diaz Gonzalez | Jose Agusto | | The Buzbee Law Firm | 5/16/2016 |
| Dickinson | Joan | | Diliberto & Kirin, LLC | 4/29/2016 |
| Dickinson | Scott | Automatic Power, Inc. | Beasley, Allen | 5/2/2016 |
| Didreksen | Caleb | | Didriksen Saucier Woods & Pichon | 5/16/2016 |
| Dimas | Pablo | | The Buzbee Law Firm | 5/16/2016 |
| Dinh | Giac | | Klitsas & Vercher | 5/18/2016 |
| Dioz | Gnartocia | S.C.P.P. La Petrita S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Dixon | Timothy | | Weatherly Williams, PLLC | 5/4/206 |
| Dixon | Timothy | Sovereign Builders Group, LTD | Weatherly Williams, PLLC | 5/4/206 |
| Dobbs | Joseph | Norton Family Properties, LLC | Cunningham Bounds | 5/5/2016 |
| Dobbs | Joseph | Landscape Workshop, INC | Cunningham Bounds | 5/9/2016 |
| Donovan | Sheree | | | 5/9/2016 |
| Dorantes | Sergio Osorio | Nueva Esperanza de Rodriguez, S.C. de R.S. | The Buzbee Law Firm | 5/16/2016 |
| Dorautes | Agustina | S.C.P.P. La Tabasquenita, S.C de R.L | The Buzbee Law Firm | 5/16/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Dorn | Martin | | Breit Drescher Imprevento, P.C. | 4/28/2016 |
| Dorsey | Kathy | Accurate Logisitcal Services, INC | Armbruster & Associates | |
| Doussan | Warren | | Diliberto & Kirin, LLC | 4/29/2016 |
| Dowling | Mark | | | 5/4/2016 |
| Dravis | Steve | Synergy Fabrication, LLC | Cunningham Bounds | 5/9/2016 |
| Drieling | Danny | | Tynes Law Firm, P.A | 5/2/2016 |
| Drieling | Joseph Scott | | Tynes Law Firm, P.A | 5/2/2016 |
| Duet | Curtis | CJ Marine, LLC | Cossich, Sumich, Parsiola, & Taylor LLC | 5/17/2016 |
| Duke | James | J.C. Duke & Associates General Contractors, INC | Cunningham Bounds | 5/9/2016 |
| Dumas | William | | Balch & Bingham LLP | |
| Dumas | Mary | | Balch & Bingham LLP | 5/5/2016 |
| Dunkle | Gerald | | Levin, Papantonio, et al | 5/2/2016 |
| Dunlap | Vicki | | Krupnick Campbell Malone Buser Slama Hancock Liberman | 4/15/2016 |
| Dunlop | Darlene | | Tynes Law Firm, P.A | 5/2/2016 |
| Dunlop | John Jr. | | Tynes Law Firm, P.A | 5/2/2016 |
| Duong | Ana | | Tynes Law Firm, P.A | 5/2/2016 |
| Dupre | Paige | | Kinney, Ellinghausen, Richard & DeShazo | 4/29/2016 |
| Durham | James | Grits Gresham Shooting Club, INC | Salim Beasley | 5/5/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Dykes | Charles | | Diliberto & Kirin, LLC | 4/29/2016 |
| Dzwonkowski | Joseph | | Cunningham Bounds | 5/5/2016 |
| Dzwonkowski | Taylor | | Cunningham Bounds | 5/5/2016 |
| Easterling | Harbert | | Balch & Bingham LLP | 5/5/2016 |
| Easterling | Robert | | Balch & Bingham LLP | 5/5/2016 |
| Eastman | Nancy | | Cunningham Bounds, LLC | 5/3/2016 |
| Eastman | Richard | | Cunningham Bounds, LLC | 5/3/2016 |
| Eaton | Virgina | | Balch & Bingham LLP | 5/5/2016 |
| Edward | Kanive | | Weatherly Williams, PLLC | 5/4/206 |
| Edwards | Charlotte | | Balch & Bingham LLP | 5/5/2016 |
| Edwards | Margaret | | Cunningham Bounds, LLC | 5/3/2016 |
| Edwards | Richard | Gulf Coast Entertainment, LLC | Beasley, Allen | 5/2/2016 |
| Elaine | Drake | | Cunningham Bounds | 5/5/2016 |
| Eligiable | Eligiable | Maria Hatowecto, S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Eligiable | Eligiable | S.C. Barra de Corazones, S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| ELIGIABLE | Eligiable | Pescadores de Gonzales Ortega, S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| eligiable | eligiable | Soc. De Sol. Social Hjesus Maria de Carbajal | The Buzbee Law Firm | 5/16/2016 |
| Eligiable | Eligiable | S.C.P.P. Colonia Moreno, S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Eligiable | Eligiable | S.C.P.P. Pescadores de Potrero Mota de Chavez, S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Eligiable | Eligiable | S.C.P.P. 21 DE Marzo, S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Eligiable | Eligiable | S.C.P.P. Laguna de Chila, S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Eligiable | Eligiable | S.C.P.P. Unica Regional de Pescadores De. Villa Cuauhtemoc, S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Eligiable | Eligiable | S.C.P.P. Laguna Cuchupeta S.C. de R.L. de C.V. | The Buzbee Law Firm | 5/16/2016 |
| ELIGIABLE | ELIGIABLE | S.C.P.R. La Marina, S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Eligible | Eligible | S.C.P.P. Canal de la Puntilla, S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| eligible | Enrique | S.C.P.P. Plan de Ayutla S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| eligible | eligible | S.C.P.P. Pescadores Unidos de Panuco, S.C.L | The Buzbee Law Firm | 5/16/2016 |
| Eligio Lopez | Luis Alberto | | The Buzbee Law Firm | 5/16/2016 |
| Ellis | Michael | | Cunningham Bounds | 5/5/2016 |
| Ellis | Frank | Character Counts, LLC | Shelby Roden, LLC | 5/3/2016 |
| ElliS | Frank | | Shelby Roden, LLC | 5/3/2016 |
| Ellis III | John | Columbia Land Development, LLC | Cunningham Bounds | 5/5/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Ellis III | John | Columbia Marketplace Limited, LP | Cunningham Bounds | 5/5/2016 |
| Ellis III | John | Ellis,III,John C. dba Blue Water Bay Resort& Casino Development | Cunningham Bounds | 5/5/2016 |
| Ellis III | John | Gulf Grove, LP | Cunningham Bounds | 5/5/2016 |
| Ellis III | John | JCE Commercial Properties, INC | Cunningham Bounds | 5/5/2016 |
| Ellis III | John | Westgate Apartments, LP | Cunningham Bounds | 5/5/2016 |
| Encalade | Stanley | | Lewis, Kullman, Sterbcow & Abramson | 5/4/2016 |
| Encalade | Byron | Encalade Fisheries, LLC | Lewis, Kullman, Sterbcow & Abramson | 5/2/2016 |
| Encalade | Byron | Encalade Trucking, LLC | Lewis, Kullman, Sterbcow & Abramson | 5/2/2016 |
| Encinia | Santos | S.S.S. Nuevo Dolores | The Buzbee Law Firm | 5/16/2016 |
| Engle | Curtis | Harbour House Crabs | Beasley, Allen | 5/2/2016 |
| English | Jeffery | | Alvendia, Kelly, Demarest | 4/27/2016 |
| Enriquez | Aracely Palacios | Mujeres Esperimentando, S.C de R.L | The Buzbee Law Firm | 5/16/2016 |
| Ershing | Don | Ershig Properties, INC | | 5/4/2016 |
| Esquivel | Jose | S.C.P.P. 20 de Noviembre S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| EuRochi | Efrain Ramirez Chimeo | S.C.P.P Almejeros de Alvarado, S.C de R.L | The Buzbee Law Firm | 5/16/2016 |
| Evans | Glyn | | Jacobs, Sarrat, Lovelace& Harris | 5/5/2016 |
| Evans | Gloria | | Balch & Bingham LLP | 5/5/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|-----------|-----------|----------|-------------|---------------|
| Evans | Gloria | Estate of Lenora A. Evans | Balch & Bingham LLP | 5/5/2016 |
| Evans | Sharon | | Balch & Bingham LLP | 5/5/2016 |
| Evans | Kenneth | | Balch & Bingham LLP | 5/5/2016 |
| Evans | Robert | | | 5/4/2016 |
| Evans | William | | | |
| Eymard | Howard | | Diliberto & Kirin, LLC | 4/29/2016 |
| Eymard | Howard | | Diliberto & Kirin, LLC | 4/29/2016 |
| Eymard | Howard | | Diliberto & Kirin, LLC | 4/29/2016 |
| Fabacher | Robert | Fabacher INC | King, Krebs& Jurgens PLLC | 5/4/2016 |
| Fabacher | Donald | | Richard House, ESQ | 5/17/2016 |
| Fabre | Keith | | Didriksen Saucier Woods & Pichon | 5/16/2016 |
| Fabre | Boksoon | | Didriksen Saucier Woods & Pichon | 5/16/2016 |
| Fabre | Kirk | | Didriksen Saucier Woods & Pichon | 5/16/2016 |
| Fanguy | Barry | | | 5/24/2016 |
| Fanguy | Angie | | | 5/24/2016 |
| Farragut | James III | Aqua Doc's Holdings LLC | Tynes Law Firm, P.A | 5/2/2016 |
| Faulk | Eugene | J&J Oil Company, INC | Cunningham Bounds | 5/5/2016 |
| Feldsott | Robert | Folsom Corp. | King, Krebs& Jurgens PLLC | 5/4/2016 |
| Fenasci | Michael | Metroplitan Club Children's Fishing Adventrues, INC | Wayne W. Yuspeh | 5/4/2016 |
| Fernandez | Linda | | Goldberg, Finnegan & Mester | 5/18/2016 |
| Ferral | Joaquin | S.S.S. Revolcion Y Progreso | The Buzbee Law Firm | 5/16/2016 |
| Fethke | Shannon | | Thornhill Law Fim, A PLC | 5/2/2016 |
| Fetter | Timothy | | Colson, Hicks, Eidson | 4/26/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Fetterman | Daniel | Surfside Partners, LLC | Cunningham Bounds, LLC | 5/3/2016 |
| Fetterman | Daniel | | Cunningham Bounds, LLC | 5/3/2016 |
| Fetterman | Joseph B. | | Cunningham Bounds, LLC | 5/3/2016 |
| Ficarino | Dominick | Dominick's Seafood, INC | Cunningham Bounds | 5/5/2016 |
| Fickling | Melanie | | Cunningham Bounds | 5/5/2016 |
| Figueroa | Pervis Salgado | S. La Jaivita, S.C. de R.L | The Buzbee Law Firm | 5/16/2016 |
| Figueroa | Eloisa | Club Playero, S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Fillippeli | Kathryn | | Balch & Bingham LLP | |
| Filloramo | Claudia | Terrafirma Properties, LLC | Levin, Papantonio, et al | 5/2/2016 |
| Finch | James | JDF Landing, LLC | Morgan & Morgan | 5/19/2016 |
| Fireman | Carl | Crazy Carls, LLC | The Buzbee Law Firm | 4/8/2016 |
| Fischer | Hugo | | Cunningham Bounds, LLC | 5/3/2016 |
| Fischer | Rebecca | | Cunningham Bounds, LLC | 5/3/2016 |
| Flot | Tonya | | Jacobs, Sarrat, Lovelace& Harris | 5/5/2016 |
| Floyd | Jeff | Gulf Crown Seafood | Beasley, Allen | 5/2/2016 |
| Folse | Roy | | Diliberto & Kirin, LLC | 4/29/2016 |
| Forester | Peggy Stegall | | Didriksen Saucier Woods & Pichon | 5/16/2016 |
| Forester | John | | Didriksen Saucier Woods & Pichon | 5/16/2016 |
| Fowler | Charles | | Weatherly Williams, PLLC | 5/4/206 |
| Fowlkes | Templeton | Shoeless Joe, LLC | Weatherly Williams, PLLC | 4/22/2016 |
| Fransen | A R | | Frahnsen & Hardin | |
| Freedman | Zachary | | Morgan & Morgan | 5/19/2016 |
| Frelich | Frank | J&M Boat Rentals | Bohrer Brady LLC | 4/21/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Frias | Rodoigo | Cokteles Y Maricos Las Cultureas, S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Frohlich | Jesse | | Charles E. Lavis Jr. | 5/5/2016 |
| Fujardo | Francisco | S.C.P.P. Riberena Acuicola de Bienes y Servicios Reyna Del Golfo S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Fuller | Dorothy | | | 4/21/2016 |
| Gabbett | Linda | | Cunningham Bounds | 5/5/2016 |
| Gabbett | Ronald | | Cunningham Bounds | 5/5/2016 |
| Gagik | Kesaian | Sevan Services, INC | Tynes Law Firm, P.A | 5/3/2016 |
| Gaile | Belinda | | Chehardy, Sherman, Williams | 5/18/2016 |
| Gallardo | Wilfred | | Jacobs, Sarrat, Lovelace& Harris | 4/19/2016 |
| Gallardo | Emilio | | The Buzbee Law Firm | 5/16/2016 |
| Gallardo | Olga | | The Buzbee Law Firm | 5/16/2016 |
| Gallardo | Felipe | | The Buzbee Law Firm | 5/16/2016 |
| Galliano | Linda | | Jacobs, Sarrat, Lovelace& Harris | 4/15/2016 |
| Galliano | Joseph | | Jacobs, Sarrat, Lovelace& Harris | 4/15/2016 |
| Gallo Duran | Gustavo | | The Buzbee Law Firm | 4/8/2016 |
| Galloway | Johnny | Construction Managers, LLC | Cunningham Bounds, LLC | 5/3/2016 |
| Gambino | Craig | | Diliberto & Kirin, LLC | 4/29/2016 |
| Garcia | Teofilo Valerio | Laguna de Pinolapa, S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Garcia | Jose | S.C.C.P.P Ejidal Teodoro Gonzalez Gaviro, S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Garcia | Genaro | S.C.P.P. Punta del Toro, S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Garcia | Alejandro | S.C.P.P. I slas Unidas, S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Garcia | teodoro | S.C.P.P. Pescadores de Tampico, S.C. de R.L. de C.V. | The Buzbee Law Firm | 5/16/2016 |
| Garcia | Adolfo | S.C.P.P. Voluntad y Trabajo, S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Garcia | Manuel | S.C.P.P El Jurel, S.C. de R.L | The Buzbee Law Firm | 5/13/2016 |
| Garcia Ramirez | Erasto | | | 4/18/2016 |
| Garcia Segura | Alexis | | The Buzbee Law Firm | 5/16/2016 |
| Gaspard | Dudley jr. | | Colvin Law Firm | 4/28/2016 |
| Gaspard | Dudley jr. | Cajun Holiday, INC | St. Martin & Bourque | 4/28/2016 |
| Gaspard | Dudley Jr. | Sand Dollar Marina, INC | St. Martin & Bourque | 4/28/2016 |
| Gaspard | Dudley jr. | | St. Martin & Bourque | 4/28/2016 |
| Gaspard | Jamie | | Chehardy, Sherman, Williams | 5/17/2016 |
| Gates | Dixie | | Thornhill Law Fim, A PLC | 5/9/2016 |
| Gates | Anthony | | Thornhill Law Fim, A PLC | 5/9/2016 |
| Gelinas | Shannon & Gerard | | Owen, Galloway & Myers | 4/21/2016 |
| Genesta Rodriguez | Miguel | | The Buzbee Law Firm | 5/16/2016 |
| Genois | Charles | Charles Genois & CO., LLC | Baldwin, Haspel, Burke & Mayer, LLC | 4/28/2016 |
| Gibson | Josh | | Morgan & Morgan | 5/19/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|-----------|-----------|----------|-------------|---------------|
| Gibson | Jonathan | A.C. Company of South LA, Inc. | Beasley, Allen | 5/2/2016 |
| Gilbert | Robert | | | 4/28/2016 |
| Gilbert | Lane | EKEL 2, LLC | Cunningham Bounds, LLC | 5/3/2016 |
| Gilbreath | Janice | | The Chopin Law Firm, LLC | 5/3/2016 |
| Gill | Ramon | | Law Firm of Andy Clarke | 4/28/2016 |
| Glancey | Rickey | | Diliberto & Kirin, LLC | 4/29/2016 |
| Glass | Karen | | | 4/29/2016 |
| Glaze | Sharon | | Tynes Law Firm, P.A | 5/2/2016 |
| Goldin | Martin | Wetlands Solutions, LLC | Cunningham Bounds | 5/9/2016 |
| Goller | Didier | | Brent Coon & Associates | 4/23/2016 |
| Gollot | Wally | Gulf Pride Enterprises, INC | Cunningham Bounds | 5/5/2016 |
| Golubitsky | Leo | | Diliberto & Kirin, LLC | 4/29/2016 |
| Gomez | Jose | | The Buzbee Law Firm | 5/16/2016 |
| Gomez | Dionicio | | The Buzbee Law Firm | 5/16/2016 |
| Gomez de Rosas | Richardo | Technical Engineering Consultants, LLC | Gaudry, Ranson, Higgins & Gremillion, LLC | 4/28/2016 |
| Gomez de Rosas | Richard | | Gaudry, Ranson, Higgins & Gremillion, LLC | 4/28/2016 |
| Gomez de Rosas | Vielka | | The Buzbee Law Firm | 5/16/2016 |
| Gomez de Rosas | Ringo | | The Buzbee Law Firm | 5/16/2016 |
| Gondrella | Jeannine | | Chehardy, Sherman, Williams | 5/18/2016 |
| Gondrella | Frederick | | Chehardy, Sherman, Williams | 5/18/2016 |
| Gonsonlin | Ryan | | Rome, Arata, Baxley & Steely, LLC | |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Gonzales | Brent | | Diliberto & Kirin, LLC | 4/29/2016 |
| Gonzalez | Jesse | | Law Firm of Clarence Roby, Jr. | 4/28/2016 |
| Gonzalez | Jaime | S.C.P.P. Fco J. Mujica, S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Gonzalez | Rofine | S.C.P.P Pescaadores de Tampacas S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Gonzalez Dominguez | Carmen | | The Buzbee Law Firm | 5/16/2016 |
| Gonzalez Hermida | Ricardo Luis | | The Buzbee Law Firm | 5/16/2016 |
| Gonzalez Juarez | Edilia | | The Buzbee Law Firm | 5/16/2016 |
| Gonzalez Zamudio | Silvia | | The Buzbee Law Firm | 5/16/2016 |
| Gonzalo | | S.C.P.P Pescadores del Tamcci, S.C. de R.L | The Buzbee Law Firm | 5/16/2016 |
| Gonzulez | Gilberto | S.C.P.P. Pescadores Unidos del Cascajal S.R.L. de C.V | The Buzbee Law Firm | 5/16/2016 |
| Goodell | Dana | The Big M Casino, Inc. | The Buzbee Law Firm | 4/8/2016 |
| Gooler | Jarrel | | Law Firm of Clarence Roby, Jr. | 4/23/2016 |
| Gore | Woodrow | | Banker, Lopez & Gassler | |
| Gore | Woody | | Banker, Lopez & Gassler | |
| Gorta | Rob | | Banker, Lopez & Gassler | |
| Gounares | Bethany | | Cunningham Bounds | 5/5/2016 |
| Gounares | George | Tannin, Inc. | Cunningham Bounds, LLC | 5/3/2016 |
| Graham | Barry | Barry Graham Oil Service, LLC | Cunningham Bounds | 5/5/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Graham | Darrell | Graham Fisheries, INC | Cunningham Bounds | 5/5/2016 |
| Grau | G. Tucker | 77 Sunset Strip | Beasley, Allen | 5/2/2016 |
| Graves | Caroline | | Cunningham Bounds, LLC | 5/3/2016 |
| Graves | Charles | | Cunningham Bounds, LLC | 5/3/2016 |
| Gray | Morris | | Weatherly Williams, PLLC | 5/4/206 |
| Green | Sharon | | Cunningham Bounds, LLC | 5/3/2016 |
| Greer | Jack, Jr. | Bay Bank | Cunningham Bounds, LLC | 5/3/2016 |
| Greer | Jack, Jr. | BCB Holding Company, Inc. | Cunningham Bounds, LLC | 5/3/2016 |
| Gress | Todd | Northstar Group, LLC | Cossich, Sumich, Parsiola, & Taylor LLC | 5/17/2016 |
| Gress | Todd | | Cossich, Sumich, Parsiola, & Taylor LLC | 5/17/2016 |
| Grillo | Vincent | | Wayne W. Yuspeh | 5/4/2016 |
| Gros | Kenneth | | Colvin Law Firm | |
| Guess | Connie | | Shelby Roden, LLC | 5/3/2016 |
| Guest | Thomas | | Weatherly Williams, PLLC | 5/4/206 |
| Guidry | Ulysses | | | 5/5/2016 |
| Guthans | Robert | Brad Graves, Inc. DBA service master advanced cleaning. | Cunningham Bounds | 5/5/2016 |
| Gutierrez | Noe | | The Buzbee Law Firm | 5/16/2016 |
| Guzman | Lilia | | The Buzbee Law Firm | 5/16/2016 |
| Hail | Gene | | David M. Abercrombie | 5/3/2016 |
| Hair | Dawn | | Weitz & Luxenberg | 5/4/2016 |
| Haire | Finnie | Haire's Creole | Morgan & Morgan | 5/3/2016 |
| Hale | Steve | Gulf Copper & Manufacturing Corp. | King Krebs & Jurgens | 5/2/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Hall | John | Hail/ Sage Management & Marketing | Levin, Papantonio, et al | 5/2/2016 |
| Hall | John | | Levin, Papantonio, et al | 5/2/2016 |
| Hamburger | Nancy | | Jacobs, Sarrat, Lovelace& Harris | 4/15/2016 |
| Hamburger | Paul | | Jacobs, Sarrat, Lovelace& Harris | 4/15/2016 |
| Haney | Wanda | | | 4/19/2016 |
| Hanks | John Jr. | | | 4/14/2016 |
| Hanna | Joseph | | | 5/15/2016 |
| Hannah | Lisa | Clear Title, LLC | Cunningham Bounds, LLC | 5/3/2016 |
| Hargroder | Don | | George W. Healy, IV & Associates | 4/16/206 |
| Harrell | James | | Cunningham Bounds | 5/5/2016 |
| Harrell | James | | Balch & Bingham LLP | 5/5/2016 |
| Harrington | Hettie | Harrington Mobile Properties LLC | Balch & Bingham LLP | |
| Harrington | Hettie | Harrington Mobile Properties LLC | Balch & Bingham LLP | |
| Harrington | Fred | Harrington Mobile Properties LLC | Balch & Bingham LLP | |
| Harrington | Robert | | Balch & Bingham LLP | |
| Harris | Dexter | | | 4/27/2016 |
| Harris | Lloyd | | Richard House, ESQ | 5/17/2016 |
| Harris | Lora | | Tynes Law Firm, P.A | 5/2/2016 |
| Harrison | John | Sundial Conquistadors, LLC | Levin, Papantonio, et al | 5/2/2016 |
| Hatten | Patricia Ann | | Balch & Bingham LLP | 5/5/2016 |
| Hauptmann | Thomas | | Murray Law Firm | |
| Haws | William | | Frilot LLC | 5/4/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Hcosta | Matbin | S.C.P.P. Barra de Chiltepec, S.C.L de C.V | The Buzbee Law Firm | 5/16/2016 |
| Head | David, Jr. | Head Companies, LLC | Cunningham Bounds, LLC | 5/3/2016 |
| Head | David, Jr. | Head (H-M) II, LLC | Cunningham Bounds, LLC | 5/3/2016 |
| Hedez | Emeterio | S.C.P.P. Pescadores de Tampalache, S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Heigle | Kevin | | Nicaud & Sunseri LLC | 5/4/2016 |
| Heiser | John | | Cunningham Bounds | 5/9/2016 |
| Hellyer | Chris | Spartan Offshore Drilling LLC | Strong Pipken Bissell & Ledyard | 5/24/2016 |
| Helsel | Gordon Jr. | York Box and Barrel Mfg. Co., Inc | Breit Drescher Imprevento, P.C. | 4/23/2016 |
| Henderson | Donald | | Cunningham Bounds | 5/5/2016 |
| Henderson | John | | Cunningham Bounds | 5/5/2016 |
| Henderson | Richard | Mobile Management, LLC | Cunningham Bounds | 5/5/2016 |
| Henderson | Timothy | | Balch & Bingham LLP | |
| Henderson | Samuel | | Balch & Bingham LLP | |
| Henderson | Thomas | | Balch & Bingham LLP | |
| Henderson | Bruce | | Balch & Bingham LLP | |
| Henderson | William | | Balch & Bingham LLP | |
| Herbert | James | | | 5/3/2016 |
| Herman | Michael | Trustee for Trust No. 070586 | Cunningham Bounds, LLC | 5/3/2016 |
| Hernandes | Artemio | S.C.P.P. Lagunas Unidas al Sistema, S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Hernandez | Roman | | The Buzbee Law Firm | 5/16/2016 |
| Hernandez | Cliserio | S.S.S. Agua Rebuelta | The Buzbee Law Firm | 5/16/2016 |
| Hernandez | Elict | S.C.P.P. La Victoria del Pescador, S.C. de R.L. de C.V. | The Buzbee Law Firm | 5/16/2016 |
| Hernandez | Alejandro | | The Buzbee Law Firm | 5/16/2016 |
| Hernandez | Maribel | | The Buzbee Law Firm | 5/16/2016 |
| Hernandez | Edith | | The Buzbee Law Firm | 5/16/2016 |
| Hernandez | Juan Luis | | The Buzbee Law Firm | 5/16/2016 |
| Hernandez Hernandea | Maria del Carmen | | The Buzbee Law Firm | 5/16/2016 |
| Hernandez Madrigal | Waldo | | The Buzbee Law Firm | 5/16/2016 |
| Herrera Novelo | Miguel Angel | | The Buzbee Law Firm | 5/16/2016 |
| Herring | Richard | | Diliberto & Kirin, LLC | 4/29/2016 |
| Hess | Wayne | | Diliberto & Kirin, LLC | 4/29/2016 |
| Hess | William | HUB Energy Services | Scheuermann & Jones | 4/21/2016 |
| Hester | Patsye | Estate of Mark Edward Hester | Balch & Bingham LLP | 5/5/2016 |
| Hester | Patsye | | Balch & Bingham LLP | 5/5/2016 |
| Hester | Steven | | Balch & Bingham LLP | 5/5/2016 |
| Hewitt | Walter James | | | 4/28/2016 |
| Hickey | Sean | | Levin, Papantonio, et al | 5/2/2016 |
| Hickman | Linda | | Balch & Bingham LLP | 5/5/2016 |
| Hickman | Tyler | | Balch & Bingham LLP | 5/5/2016 |
| Hickman | Essie | | Balch & Bingham LLP | 5/5/2016 |
| Hickman | Glen | | Balch & Bingham LLP | 5/5/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|-----------|------------|----------|-------------|---------------|
| Hickman | Harold | | Balch & Bingham LLP | 5/5/2016 |
| Hickman | Tiffany | | Balch & Bingham LLP | 5/5/2016 |
| Hickman | James | | Balch & Bingham LLP | 5/5/2016 |
| Hickman | Joseph | | Balch & Bingham LLP | 5/5/2016 |
| Hickman | Mary | | Balch & Bingham LLP | 5/5/2016 |
| Hickman | Peter | | Balch & Bingham LLP | 5/5/2016 |
| Hickman | Robinson | | Balch & Bingham LLP | 5/5/2016 |
| Hickman | Roger | | Balch & Bingham LLP | 5/5/2016 |
| Hickman | William | | Balch & Bingham LLP | 5/5/2016 |
| Hickman | Glen | | Balch & Bingham LLP | 5/17/2016 |
| Hickman | Michael | Kozy MHP, LLC | Weitz & Luxenberg | 5/4/2016 |
| Hickman | Michael | Phoenix Triangle | Weitz & Luxenberg | 5/4/2016 |
| Hickman | Michael | Sarasota Holding Company, LLC | Weitz & Luxenberg | 5/4/2016 |
| Hickman | Michael | Twin City MHP, LLC | Weitz & Luxenberg | 5/4/2016 |
| Hilarso | Silvester | S.C.P.P. Punta de Piedra, S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Hill | William | Bill's Transmission, Inc. | The Buzbee Law Firm | 4/8/2016 |
| Hiller | Jason | Cheyenne Steel, INC | Cunningham Bounds | 5/5/2016 |
| Holland | Kathryn | | Cunningham Bounds | 5/5/2016 |
| Holland | Kathryn | Virginia Henderson Robinson, LLC | Cunningham Bounds | 5/5/2016 |
| Holland | Michael | | The Buzbee Law Firm | 4/8/2016 |
| Holmes | Jackson | Intercoastal Coating Systems | | 5/3/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Holt | John | | | 5/3/2016 |
| Holt | Gregory | | Gregory F. Holt | 5/5/2016 |
| Holt | John | | | 5/3/2016 |
| Holyfield | Sideny | | Tynes Law Firm, P.A | 5/3/2016 |
| Holyfield | Joyce | | Tynes Law Firm, P.A | 5/2/2016 |
| Homez | Arnucfo | Equipos Marinos de Frontera, S.C.L. | The Buzbee Law Firm | 5/16/2016 |
| Howard | Alan | | Shelby Roden, LLC | 5/3/2016 |
| Howard | Keith | HGGB, LLC | Cunningham Bounds | 5/9/2016 |
| Howell | Rucker | | Balch & Bingham LLP | 5/5/2016 |
| Hudson | Susan | | Balch & Bingham LLP | |
| Hughes | Jeb | | Cunningham Bounds | 5/5/2016 |
| Hughes | Karen | | Cunningham Bounds | 5/5/2016 |
| Hughes | Micheal | | Diliberto & Kirin, LLC | 4/29/2016 |
| Hughes | Anthony | Beach Community Bank | Levin, Papantonio, et al | 5/2/2016 |
| Hughes | Anthony | | Levin, Papantonio, et al | 5/2/2016 |
| Hui | Tian | | | 4/26/2016 |
| Hunter | John, Jr. | The Inn at Dauphin Island, LLC | Cunningham Bounds, LLC | 5/3/2016 |
| Igur | Richard | Country Road 20, LLC | Cunningham Bounds | 5/9/2016 |
| Ipina | Alejandro | | The Buzbee Law Firm | 5/16/2016 |
| Irpino | Anthony | Mega International, INC | Irpino Law Firm | 5/5/2016 |
| Irpino | Anthony | Mega International, INC | Irpino Law Firm | 5/4/2016 |
| Irwin | Bruce | DBI Marine, LLC | Cunningham Bounds | 5/5/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Isaacs | Theresa | Freeport Shipbuilding Group, LLC | Cunningham Bounds | 5/5/2016 |
| Isaiah | Larry | | | 4/15/2016 |
| Jackson | Ambrose | | Colvin Law Firm | |
| Jacobs | Darleen | HomeFinders International, Inc. | Jacobs, Sarrat, Lovelace& Harris | 4/19/2016 |
| Jacobs-Levy | Darleen | | Jacobs, Sarrat, Lovelace& Harris | 5/5/2016 |
| Jacobs-Levy | Darleen | | Jacobs, Sarrat, Lovelace& Harris | 4/14/2016 |
| Jacobs-Levy | Darleen | | Jacobs, Sarrat, Lovelace& Harris | 5/5/2016 |
| Jaime | Julianna | | The Buzbee Law Firm | 5/16/2016 |
| James | Angela | | Cunningham Bounds | 5/5/2016 |
| James | Timothy | | Cunningham Bounds | 5/5/2016 |
| Jay | Frances | | Cunningham Bounds | 5/5/2016 |
| Jay | William | | Jacobs, Sarrat, Lovelace& Harris | 4/19/2016 |
| Jay | Beverly | | Jacobs, Sarrat, Lovelace& Harris | 4/19/2016 |
| Jimenez Perez | Elias | | The Buzbee Law Firm | 5/16/2016 |
| Johnson | Barry | | Jacobs, Sarrat, Lovelace& Harris | 4/15/2016 |
| Johnson | Gilbert | | Jacobs, Sarrat, Lovelace& Harris | 4/15/2016 |
| Johnson | Cornelius | | Jacobs, Sarrat, Lovelace& Harris | 4/15/2016 |
| Johnson | Casey | | Tynes Law Firm, P.A | 5/2/2016 |
| Johnson | Donald Ray | | | 4/27/2016 |
| Jones | Harry | | Diliberto & Kirin, LLC | 4/29/2016 |
| Jones | Roy | | Wirt & Wirt | 5/5/2016 |
| Jones | Debra | | Cunningham Bounds, LLC | 5/3/2016 |
| Jones | Randall | | Cunningham Bounds, LLC | 5/3/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Jordan | Don | Jordan Pile Driving Inc | Milam & Milam, LLC | 5/20/2016 |
| Joseph | Christine | | Law Firm of Clarence Roby, Jr. | 4/28/2016 |
| Juarez | Pedro | S.S.S. Isia del Carrizal | The Buzbee Law Firm | 5/16/2016 |
| Kagarise | Rhonda | Holloway Insurance Inc | | 5/20/2016 |
| Karampelas-Ploumaritis | Ioannis | | Dabney & Pappas | 5/3/2016 |
| Keegan | Michael | | Law Office of Kevin L. Oufnac | 5/2/2016 |
| Kemp | Robert | | Law Firm of Clarence Roby, Jr. | 4/18/2016 |
| Kenly | Hailey | CJK FAB and Consulting, Inc. | Beasley, Allen | 5/2/2016 |
| Kennedy | Melissa | | Balch & Bingham LLP | 5/5/2016 |
| Kernson | Chris | Investment Group 1, LLC | Cunningham Bounds, LLC | 5/3/2016 |
| Khoury | Elie | | Alvendia, Kelly, Demarest | 4/27/2016 |
| Kiefer | Neil | Hooters II, inc | Levin, Papantonio, et al | 5/2/2016 |
| Kiefer | Neil | | Levin, Papantonio, et al | 5/2/2016 |
| Kiefer | Neil | Hooters III, inc | Levin, Papantonio, et al | 5/2/2016 |
| Kiefer | Neil | Hooters Management Corporation | Levin, Papantonio, et al | 5/2/2016 |
| Kiefer | Neil | Hooters of North Tampa, INC | Levin, Papantonio, et al | 5/2/2016 |
| Kimbrough | Carson | Kimbreaux Trading, Inc. | Cunningham Bounds, LLC | 5/3/2016 |
| Kimbrough | Carson | | Cunningham Bounds, LLC | 5/3/2016 |
| Kimbrough | Carson | Carson & Co., Inc. | Cunningham Bounds, LLC | 5/3/2016 |
| King | Stephen | Fort Morgan Paradise Joint Venture | Cunningham Bounds | 5/5/2016 |
| Kingston | Belinda | | Alvendia, Kelly, Demarest | 4/27/2016 |
| Kirby | Kerry | | Salas & Co. LLC | 5/16/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Kirscher | Robert | Broken Egg Expo, LLC | Weitz & Luxenberg | 5/4/2016 |
| Klein | Michael | | Colvin Law Firm | |
| Klein | Iris | | Cunningham Bounds, LLC | 5/3/2016 |
| Klyce | Doug | Bebo's Express no. 2, INC | Cunningham Bounds | 5/5/2016 |
| Klyce | Doug | Klyce Enterprises, INC | Cunningham Bounds | 5/5/2016 |
| Knight | David & Carla | | David T. Knight, Esq. | 4/8/2016 |
| Kohnell | Randall | RK Turbine Consultants, LLC | Schexnaydre Law Firm | 5/26/2016 |
| Krampelas- Ploumaritis | Ioannis | Odyssey Seafood Traders, INC | Dabney & Pappas | 5/3/2016 |
| Krause | Jacquelyn | | Charles E. Lavis Jr. | 5/5/2016 |
| Kuntz | August | | Diliberto & Kirin, LLC | 4/29/2016 |
| Kurka | Mark | | Jacobs, Sarrat, Lovelace& Harris | 5/5/2016 |
| Kurka | Michelle | | Jacobs, Sarrat, Lovelace& Harris | 5/5/2016 |
| Kuwica | Sandra | | Cunningham Bounds | 5/5/2016 |
| La bellota | Manuel | S.C.P.P. La Bellota, S.C. de R.L. de C.V. | The Buzbee Law Firm | 5/16/2016 |
| Lacognata | Salvatore | Sal's Pizzeria and Grill | | 4/26/2016 |
| Ladner | Bunni | | | 5/3/2016 |
| Ladner | Shelli | | | 5/3/2016 |
| Ladner | Keath | | Cossich, Sumich, Parsiola, & Taylor LLC | 5/17/2016 |
| Ladner | Keath | Gulf Shores Sea Products, INC | Cossich, Sumich, Parsiola, & Taylor LLC | 5/17/2016 |
| Ladner | Keath | | Cossich, Sumich, Parsiola, & Taylor LLC | 5/17/2016 |
| Ladnier | Joseph | Ladnier Properties, LLC | Cunningham Bounds, LLC | 5/3/2016 |
| Lambeth | Philip | | Cunningham Bounds | 5/9/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Lamulle | David | Lamulle Construction LLC | Ballay Braud & Colon | 4/28/2016 |
| Langan | Michael | Pilots Pointe Development, LLC | Cunningham Bounds, LLC | 5/3/2016 |
| Langan | Michael | Bar Pilot Land, LLC | Cunningham Bounds, LLC | 5/3/2016 |
| Langley | Robert | Langley-Colonial, LLC | Cunningham Bounds | 5/9/2016 |
| Lanham | Pamela | Estate of Port G. Evans | Balch & Bingham LLP | 5/5/2016 |
| Laporte | Kent | | Rome, Arata, Baxley & Steely, LLC | |
| Lara | Flor Cruz | Pescadores del Puente, S.C de R.L. de C.V | The Buzbee Law Firm | 5/16/2016 |
| Lara | Victor | S.C.P.P Tanchicuin Boca, S.C. de R.L. de C.V | The Buzbee Law Firm | 5/16/2016 |
| Lartigue | Roger | | Cunningham Bounds | 5/5/2016 |
| Lauga | William | C.S. Controls, INC | St. Martin & Bourque | 4/28/2016 |
| Lauricella | Kerry | | Didriksen Saucier Woods & Pichon | 5/16/2016 |
| Lauricella | Sandra | | Didriksen Saucier Woods & Pichon | 5/16/2016 |
| Lavalle | Theodore | Theodore Lavalle Welding & Fabrication | Weitz & Luxenberg | 5/4/2016 |
| Lawson | Cecil | Lawson Environmental Services, LLC | The Schwab Law Firm | 5/5/2016 |
| Lazzaro | Joseph | | Tynes Law Firm, P.A | 5/2/2016 |
| Le | Huyen | | Law Office of Cuong M. Le, PPLC | 5/5/2016 |
| Leandro | David | | The Buzbee Law Firm | 5/16/2016 |
| LeBrun | Dale | | Didriksen Saucier Woods & Pichon | 5/16/2016 |
| Leddy | Hollis | | Weatherly Williams, PLLC | 5/4/206 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|-----------|-----------|----------|-------------|---------------|
| Leddy | Hollis | Ocean Club At Biloxi, LTD | Weatherly Williams, PLLC | 5/4/206 |
| Lee | Lorraine | | Balch & Bingham LLP | |
| Lee | Marshall | | Roetzel & Andress. LPA | 4/29/2016 |
| Lee | Marshall | | Law Firm of Clarence Roby, Jr. | 4/23/2016 |
| Lee | Jerry | | | 5/4/2016 |
| Lester | Ralph | | Diliberto & Kirin, LLC | 4/29/2016 |
| Lewis | Tabatha | Bevinco of Pinellas, LLC | The Penton Law Firm | 5/17/2016 |
| Lewis | Tabatha | | The Penton Law Firm | 5/17/2016 |
| Liberto | Nicolas | Armstrong Airport Concessions | The Penton Law Firm | 5/17/2016 |
| Liberto | Nicolas | | The Penton Law Firm | 5/17/2016 |
| Lindseth | Jeremy | J.L. Excavations, LLC | Tynes Law Firm, P.A | 5/2/2016 |
| Little | William | Trawler Little Brothers INC | Cunningham Bounds | 5/9/2016 |
| Loper | David | Protctive Life Corporation | Cunningham Bounds | 5/9/2016 |
| Lopez | Eluira | S.C.P.P. Riberena Acuicola de Bienes y Servicios El Cangrejo Azul S.C. dr R.L. | The Buzbee Law Firm | 5/16/2016 |
| Lopez | Osnvoldo | S.C.P.P. Bella Palizada, S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Lopez | Miriam | | The Buzbee Law Firm | 5/16/2016 |
| Lopez | Isia | S.C.P.P. Isla dei Chayote del Playon de Sanchez Magallanes, S.C. de R.L. de C.V | The Buzbee Law Firm | 5/16/2016 |
| Lopez | Enrique | | The Buzbee Law Firm | 5/16/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Lopez | Jose | | The Buzbee Law Firm | 5/16/2016 |
| Lopez Diaz | Nayeli Rosita | | The Buzbee Law Firm | 5/16/2016 |
| Lora | Jose' | S.C.P.P. Acuicola y Bienes y Servicios el Senor de Las Maravillas S.C.L. | The Buzbee Law Firm | 5/16/2016 |
| Lorenzo | Antico | | The Buzbee Law Firm | 5/16/2016 |
| Losee | Kelly | | | 4/15/2016 |
| Lowry | Amber | | | |
| Loyda Ballezas | Jesus | | The Buzbee Law Firm | 5/16/2016 |
| Lucas | Aubry | | Weatherly Williams, PLLC | 5/4/206 |
| Luquette | Leslie | | Charles E. Lavis Jr. | 5/5/2016 |
| Macdonald | Martin | | | 5/5/2016 |
| Magana | Maria | | The Buzbee Law Firm | 5/16/2016 |
| Magee | Ann | Title Guaranty and Abstract Company of Mobile, Inc. | Cunningham Bounds, LLC | 5/3/2016 |
| Mahler | Lee | | Richard House, ESQ | 5/17/2016 |
| Malek | Fadi | | Willard Proctor Jr. Law Firm | 5/2/2016 |
| March | James | | Jacobs, Sarrat, Lovelace& Harris | 5/5/2016 |
| Marcos | Antonio | S.C.P.P. Rincon de las Flores, S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Marie | Royal | | Kinney, Ellinghausen, Richard & DeShazo | 4/29/2016 |
| Marold | Sally | | J. Harrison Henderson, III | 5/2/2016 |
| Marshall | Willaim | | Shelby Roden, LLC | 5/3/2016 |
| Martin | Michael | | Shelby Roden, LLC | 5/3/2016 |
| Martin | Todd III | | Cunningham Bounds | 5/9/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Martin | Todd III | Retreat Investments, INC | Cunningham Bounds | 5/9/2016 |
| Martin | Frederick | | McKenzie Law Frim, P.A | 5/4/2016 |
| Martin | Jesse | | Tynes Law Firm, P.A | 5/2/2016 |
| Martinez | Zoraida | Mujeres del Cabezo de la Palangana | The Buzbee Law Firm | 5/16/2016 |
| Martinez | Ramiro | S.C.P. Riberena de Bienes y Servicios Rio Caribe S.C. de R.L. de C.V | The Buzbee Law Firm | 5/16/2016 |
| Martinez | Nelson | S.C.P.P. Pescaderia Rosita, S.C.L. de C.V. | The Buzbee Law Firm | 5/16/2016 |
| Mashburn | Timothy | | J. Harrison Henderson, III | 5/2/2016 |
| Mason | Ocllo | | Cunningham Bounds | 5/5/2016 |
| Mason | Arthur | | | 4/8/2016 |
| Mata | Adelaida Valazquez | La Virtud de Pescar S.C. de R.L de C.V | The Buzbee Law Firm | 5/16/2016 |
| Matias | Norman | S.C. El Coral de Magallanes S.C. de R.L. de C.V. | The Buzbee Law Firm | 5/16/2016 |
| Matranga | Vickie | | Cunningham Bounds | 5/9/2016 |
| Mattei | Harry | T&B, LTD | Cunningham Bounds | 5/9/2016 |
| Maugans | Melinda | | | 5/4/2016 |
| Maya | Roberto | Pescados y Maricos Alexa | The Buzbee Law Firm | 5/16/2016 |
| Maye | Kay | HBR Development II, ltd | Levin, Papantonio, et al | 5/2/2016 |
| Maye | kay | | Levin, Papantonio, et al | 5/2/2016 |
| Mayeaux | Robert | | Jacobs, Sarrat, Lovelace& Harris | 4/19/2016 |
| Mayfield | Richard | | The De Boisblanc Law Firm | 5/12/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Mayoral | Patricio Diaz | S.C.P.P Rey Jasur S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| McAlpine | Richard | | Levin, Papantonio, et al | 5/2/2016 |
| McBride | Richard | Powerhouse Church of God | | 5/5/2016 |
| McBride | Rico | | | 5/5/2016 |
| McBride | Blondine | | | 5/5/2016 |
| McBride | Richard | | Pro Se | 5/17/2016 |
| McCarroll | Steve | | Brent Coon & Associates | 4/22/2016 |
| McCown | T.Vance | Vance McCown Construction co. INC | Cunningham Bounds | 5/9/2016 |
| McCrory | Cecil | | Weatherly Williams, PLLC | 5/4/206 |
| McDavid | Helen | | Balch & Bingham LLP | |
| McDonald | Kevin | Marathon Oil Company | Baldwin, Haspel, Burke & Mayer, LLC | 5/4/2016 |
| McDonald | Travis | | Levin, Papantonio, et al | 5/2/2016 |
| McDonald | Travis | | Levin, Papantonio, et al | 5/2/2016 |
| McDonald | Travis | White Sands Capital, LLC | Levin, Papantonio, et al | 5/2/2016 |
| McDonald | Travis | | Levin, Papantonio, et al | 5/2/2016 |
| McFadden | Scott | CMCO, LLC | Shelby Roden, LLC | 5/3/2016 |
| McGovern | Geoffrey | Mobile Ship Chandlery, INC | Cunningham Bounds | 5/9/2016 |
| McGraw | Harry MacDonald III | P&A Specialty Rentals, LLC | Lewis, Kullman, Sterbcow & Abramson | 5/2/2016 |
| McGriff | Elizabeth | | Beasley, Allen | 5/2/2016 |
| McGuire | James | McGuire Oil Company, Inc. | Cunningham Bounds, LLC | 5/3/2016 |
| McGuire | James | Direct Fuel Transport, LLC | Cunningham Bounds, LLC | 5/3/2016 |
| Mcinnis | John | Mcinnis Bay Properties, LLC | Cunningham Bounds | 5/5/2016 |
| McKay | Robert | | Richard House, ESQ | 5/17/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| McKenny | James | | The Buzbee Law Firm | 4/8/2016 |
| McLaughlin | Chase | | Charles E. Lavis Jr. | 5/5/2016 |
| McManus | George | JJ McDonnell co. | Weitz & Luxenberg | 5/4/2016 |
| McManus | George | | Weitz & Luxenberg | 5/4/2016 |
| Mead | Mark | | Milam & Milam, LLC | 4/28/2016 |
| Meaux | Dalton | Analytic Stress Relieving, INC | McGlinchey Stafford | 4/29/2016 |
| Mejia Duran | Jesus | | The Buzbee Law Firm | 5/16/2016 |
| Mendez | Eber | | The Buzbee Law Firm | 5/16/2016 |
| Mendez | Josimar | S.C.R.P. de San Fernando, S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Mendez | Siccestre | S.C.P.P. Pescadores de Reventadero S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Mendoila | Rosendo | S.C.P.P. Unidos de Matamoros, S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Mendoza | Juan | | The Buzbee Law Firm | 5/16/2016 |
| Mendoza Vargas | Carlos Mario | | The Buzbee Law Firm | 5/16/2016 |
| Menna | Anthony | Meena Development and Management, inc | Levin, Papantonio, et al | 5/2/2016 |
| Menna | Anthony | Northpointe Hoteliers, LLC | Levin, Papantonio, et al | 5/2/2016 |
| Menna | Anthony | Pallas, INC | Levin, Papantonio, et al | 5/2/2016 |
| Merchant | Raymond | | | 4/28/2016 |
| Meyers | David | | The Buzbee Law Firm | 4/29/2016 |
| Meza | Aracely | | The Buzbee Law Firm | 5/16/2016 |
| Michaels | John | | Tynes Law Firm, P.A | 5/2/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Middlerbrooks | Donald | | Levin, Papantonio, et al | 5/2/2016 |
| Middleton | Ralp | Dog River Marina & Boat Works, INC | Cunningham Bounds | 5/5/2016 |
| Mikolavich | Peter | | Diliberto & Kirin, LLC | 4/29/2016 |
| Miller | Jan | | Cunningham Bounds | 5/5/2016 |
| Miller | Jon | | Weitz & Luxenberg | 5/4/2016 |
| Miller | Glendon Sr. | Miller Seafood | Lewis, Kullman, Sterbcow & Abramson | 5/2/2016 |
| Miller | Charlotte | C&C Classic Homes | Schexnaydre Law Firm | 5/26/2016 |
| Milligan | Eric | | Chehardy, Sherman, Williams | 5/17/2016 |
| Mina | Alejandro | | The Buzbee Law Firm | 4/8/2016 |
| Mipro | Paul | | Diliberto & Kirin, LLC | 4/29/2016 |
| Mitchell | James | | Jacobs, Sarrat, Lovelace& Harris | 5/5/2016 |
| Mitchell | Madeline | Gaines Title, INC | Cunningham Bounds | 5/5/2016 |
| Moan | Fausto Chavez | S.C.P.P. Grupo Pesquero de Salinas, S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Moench | Christopher | DCR Mortage Partners III, LP Liquidating Trust | The Penton Law Firm | 5/17/2016 |
| Moench | Christopher | | The Penton Law Firm | 5/17/2016 |
| Mohip | Aminie | | Levin, Papantonio, et al | 5/2/2016 |
| Moise | Scott | Sam Construction, INC | The Schwab Law Firm | 5/5/2016 |
| Moliere | Ryan | | Lewis, Kullman, Sterbcow & Abramson | 5/4/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Moliere | Roger Jr. | | Lewis, Kullman, Sterbcow & Abramson | 5/2/2016 |
| Monani | Edward | Joe Monani Fish Co. | Weitz & Luxenberg | 5/4/2016 |
| Monani | Edward | | Weitz & Luxenberg | 5/4/2016 |
| Montgomery | Deborah | Estate of Merle Hickman Simmons | Balch & Bingham LLP | 5/5/2016 |
| Moore | Sarah | | Balch & Bingham LLP | |
| Moore | Mary | | Didriksen Saucier Woods & Pichon | 5/16/2016 |
| Mora | Agustin | S.C.P.P. Riberena Laguna Madre, S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Morales | Ysidro | | The Buzbee Law Firm | 5/16/2016 |
| Moreno | Manuel | S.C.P.P. Barra de Boca Ciega, S.C. de R.L | The Buzbee Law Firm | 5/16/2016 |
| Morganstern | Stephen | | | 4/28/2016 |
| Morris | James | | Weatherly Williams, PLLC | 5/4/206 |
| Morrison | Merna | | Gennusa, Piacun & Ruli | 5/18/2016 |
| Morrissette | Clifton | | Cunningham Bounds | 5/5/2016 |
| Morrissette | Hiram | | Cunningham Bounds | 5/5/2016 |
| Morrissette | Lynn | | Cunningham Bounds | 5/5/2016 |
| Morrissette | Seline | | Cunningham Bounds | 5/5/2016 |
| Morrissette | Thomas | | Cunningham Bounds | 5/5/2016 |
| Morrissette | William | | Cunningham Bounds | 5/5/2016 |
| Morrissey | Joan | Bel Air Developers, LLC | Cunningham Bounds | 5/5/2016 |
| Morrissey | Joan | Bellagio Developers, LLC | Cunningham Bounds | 5/5/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Morrissey | Joan | Romar Development Co., INC | Cunningham Bounds | 5/5/2016 |
| Morrissey | Joan | Windward Lakes Villas, LLC | Cunningham Bounds | 5/5/2016 |
| Morrissey | Joan | Interim Land Company, INC | Cunningham Bounds | 5/5/2016 |
| Morse | Sam | SamMar LLC | | 4/15/2016 |
| Mosher | John | CS Assets, LLC | Cunningham Bounds, LLC | 5/3/2016 |
| Mota | David | S.P. Espuma Blanca, S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Moustacas | Constantin | Gulf Couth Marine Technical Bureau, INC | Lower, Stein, Hoffman, Allweiss & Hauver LLP | 5/2/2016 |
| Muller | Dennis | | Alvendia, Kelly, Demarest | 4/27/2016 |
| Mundy | Shaun | Mundy Home Center, Inc. | Cunningham Bounds, LLC | 5/3/2016 |
| Murphy | Gloria Jean | | Balch & Bingham LLP | 5/5/2016 |
| Murray | Bradley | Bryant Bank | Cunningham Bounds | 5/5/2016 |
| Murray | Richard | National Bank of Commerce | Cunningham Bounds | 5/5/2016 |
| Murray | Paul | | | 5/3/2016 |
| Murray | Robert | | The Penton Law Firm | 5/17/2016 |
| Murray | Thomas | | Owen, Galloway & Myers | 4/23/2016 |
| Musselman | Hang Nguyen | Ocean Fresh Seafood, LLC | Baldwin, Haspel, Burke & Mayer, LLC | 4/28/2016 |
| Nall | Evelyn | George's Watersports, Inc. | Cunningham Bounds, LLC | 5/3/2016 |
| Nanduca | Adela | S.C.P.P. Nueva Creacion de Bienes y Servicios R.L. de C.V | The Buzbee Law Firm | 5/16/2016 |
| Naquin | Ginger | | Didriksen Saucier Woods & Pichon | 5/16/2016 |
| Naquin | Ned | | Didriksen Saucier Woods & Pichon | 5/16/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|-----------|-----------|----------|-------------|---------------|
| Negus | Edward | Negus Marine, Inc. | Cunningham Bounds, LLC | 5/3/2016 |
| Negus | Don | | Cunningham Bounds, LLC | 5/3/2016 |
| Negus | Edward | | Cunningham Bounds, LLC | 5/3/2016 |
| Neighbors | Wes | B&N properties,LLC | Cunningham Bounds | 5/5/2016 |
| Neighbors | Wes | Chandler Properties,LLC | Cunningham Bounds | 5/5/2016 |
| Neighbors | Wes | J&N Properties, LLC | Cunningham Bounds | 5/5/2016 |
| Neighbors | William | | Cunningham Bounds | 5/5/2016 |
| Nemer | Edward | Gulf Sand & Gravel, INC | Cunningham Bounds | 5/5/2016 |
| New | William | New Transport Lines, INC | Cunningham Bounds | 5/5/2016 |
| Newman | Frances | | Shelby Roden, LLC | 5/3/2016 |
| Nguyen | Xoa | | Law Office of Cuong M. Le, PPLC | 5/5/2016 |
| Nguyen | Viet | Seafood 27 LLC | Kinney, Ellinghausen, Richard & DeShazo | 4/29/2016 |
| Nguyen | Lisa | | Klitsas & Vercher | 5/18/2016 |
| Nguyen | Lisa | | | 4/15/2016 |
| Nicaud | Lloyd | | Balch & Bingham LLP | 5/5/2016 |
| Nicaud | LLoyd | | Balch & Bingham LLP | 5/5/2016 |
| Nicaud | Michael, Jr. | Hornbeck Offshore Operators | Fayard & Honeycut | 5/13/2016 |
| Nicaud | Michael, Jr. | Hornbeck Offshore Transportation,  LLC | Fayard & Honeycut | 5/13/2016 |
| Nicaud | Michael, Jr. | Hornbeck Offshore Rigging Services and Equipment | Fayard & Honeycut | 5/13/2016 |
| Nicaud | Michael, Jr. | Hornbeck Offshore Services, Inc. | Fayard & Honeycut | 5/13/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Nicaud | Michael, Jr. | Hornbeck Offshore Services, LLC | Fayard & Honeycut | 5/13/2016 |
| Nicaud | Michael, Jr. | Hornbeck Offshore Specialty Services | Fayard & Honeycut | 5/13/2016 |
| Nicaud | Michael, Jr. | HOS-IV | Fayard & Honeycut | 5/13/2016 |
| Nicaud | Michael, Jr. | HOS-Port, LLC | Fayard & Honeycut | 5/13/2016 |
| Nicaud | Michael, Jr. | HOS-Port II, LLC | Fayard & Honeycut | 5/13/2016 |
| Nicuad | Shane | Guido Investments, LLC | Kinney, Ellinghausen, Richard & DeShazo | 4/29/2016 |
| Nourse | Bruce | | | 4/18/2016 |
| Ochoa | Pedro | S.C.P.P. Barra De Conchillal, S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Ochoa | Nabor | S.C.P.P. Matamoros, S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Odom | Tina | | Diliberto & Kirin, LLC | 4/29/2016 |
| Olan | Genofanes | | The Buzbee Law Firm | 5/16/2016 |
| Olander | Thomas | | Leslie A. Bonin, LLC & Richard G. Perque, LLC | 5/3/2016 |
| Olander | Douglas | Big D'S Seafood INC | Nicholas F.L LaRocca, JR. LTD | 5/10/2016 |
| Olander | Douglas | | Nicholas F.L LaRocca, JR. LTD | 5/10/2016 |
| Olander | Thomas | | Richard G. Perque, LLC | 5/2/2016 |
| Olano | Pamela | Millennium Group I, LLC | Fred Herman | 4/20/2016 |
| Oldenburg | Jeffery | Indian Beach Ventures, LLC | | 5/3/2016 |
| Oldenburg | Jeffery | Atlas Building Maintenance INC | | |
| O'Leary | David | | Diliberto & Kirin, LLC | 4/29/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| O'Neil | Jack | | Jacobs, Sarrat, Lovelace& Harris | 4/15/2016 |
| Origuela | Maria | | The Buzbee Law Firm | 5/16/2016 |
| Orlander | Chrystel | | Nicholas F.L LaRocca, JR. LTD | 5/10/2016 |
| Orr | John | | Diliberto & Kirin, LLC | 4/29/2016 |
| Orta | Ines | S.C.P.P. Vega Cercada y Alto del Hobo S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Ortiz Dominguez | Josefa | | The Buzbee Law Firm | 5/16/2016 |
| Ourso | Connie | | Law office of J. Patrick Connick, LLC | 4/28/2016 |
| Ovando | Jaime | S.C.P.P. Puerto do Sanchez Magallanes S.C.L | The Buzbee Law Firm | 5/16/2016 |
| Owen | Donna | Gulf Highlands Development, LLC | Cunningham Bounds, LLC | 5/3/2016 |
| Owen | Joe Same | JSOCO | Owen, Galloway & Myers | 4/23/2016 |
| Owen | Sherry | | Owen, Galloway & Myers | 4/23/2016 |
| Padgett | David | Davison Fuels, INC | Cunningham Bounds | 5/5/2016 |
| Padgett | David | Davison Oil Company, INC | Cunningham Bounds | 5/5/2016 |
| Padilla | Armando | S.C.P.P. Coperative Caudillos S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Padron | Jose Luis Galo | S.C.P.P. Cangrejeros del Manglar S.C de R.L | The Buzbee Law Firm | 5/16/2016 |
| Page | Samuel | | The Buzbee Law Firm | 5/4/2016 |
| Palmer | Keith | Gulf Coast Sales, INC | Cunningham Bounds | 5/5/2016 |
| Palmer | Keith | Palmer Car Companies, INC | Cunningham Bounds | 5/5/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Palter | Richard Jr. | | Weatherly Williams, PLLC | 5/4/206 |
| Parker | Shantell | | Brent Coon & Associates | 5/2/2016 |
| Parra | Irbin | | The Buzbee Law Firm | 5/16/2016 |
| Passeno | Cherish | | Tynes Law Firm, P.A | 5/3/2016 |
| Pastrana | Oscar | Pastrana Framing | Ballay Braud & Colon | 4/28/2016 |
| Pastrana | Oscar | | Ballay Braud & Colon | 4/28/2016 |
| Patel | Suresh | | Diliberto & Kirin, LLC | 4/29/2016 |
| Patel | Vishnu | Neha, Inc. | The Buzbee Law Firm | 4/8/2016 |
| Patler | Richard Jr. | | Weatherly Williams, PLLC | 5/4/206 |
| Patton | Ronnie | | Balch & Bingham LLP | 5/5/2016 |
| Patton | Wendell | | Balch & Bingham LLP | 5/5/2016 |
| Payan | Sabino | | | 4/19/2016 |
| Pecot | Elmo | | Diliberto & Kirin, LLC | 4/29/2016 |
| Peel | Linda | | The Buzbee Law Firm | 4/18/2016 |
| Peller | Charlotte | as Trustee of Trust no. 070586 | Cunningham Bounds, LLC | 5/3/2016 |
| Pena Crisanto | Maria de la Luz | | The Buzbee Law Firm | 5/16/2016 |
| Peoples | William | | Denham Law Firm | 6/1/2016 |
| Perez | Norma Gonzalez | S.C.P.P Playa Salinas, S.C. de R.L | The Buzbee Law Firm | 5/16/2016 |
| Perez | Felipe Martinez | Las Ampolas S.C.L | The Buzbee Law Firm | 5/16/2016 |
| Perez | Guadalope | S.C.P.P. Riberena de Bienes y Servicios Vista Alegre s.c. re R.L. | The Buzbee Law Firm | 5/16/2016 |
| Perez | Vicencia | S.C.P.P. Villa del Mar, S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Perez | Martin | | The Buzbee Law Firm | 5/16/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Perez | Gonzalo | S.C.P. P. La Gaviota de Frontera, S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Perez | Carmen | | The Buzbee Law Firm | 5/16/2016 |
| Perez | Victor Javier | | The Buzbee Law Firm | 5/16/2016 |
| Perez Flores | Loebardo | | The Buzbee Law Firm | 5/16/2016 |
| Perez Gomez | Jose del Carmen | | The Buzbee Law Firm | 5/16/2016 |
| Perez Madrigal | Doris | | The Buzbee Law Firm | 5/16/2016 |
| Perez Wilson | Rober | | The Buzbee Law Firm | 5/16/2016 |
| Perrin | Wade | | Alvendia, Kelly, Demarest | 4/27/206 |
| Peterson | Eric | | Morgan & Morgan | 5/19/2016 |
| Pfeffer | Patrick | | Cunningham Bounds, LLC | 5/3/2016 |
| Pfeffer | Alois | Footprints, LLC | Cunningham Bounds, LLC | 5/3/2016 |
| Philibin | Simon | Edison Bancshares, Inc. d/b/a Edison National Bank | Morgan & Morgan | 5/19/2016 |
| Phillips | Amanda | Great Southern Dredging, INC | Lower, Stein, Hoffman, Allweiss & Hauver LLP | 5/2/2016 |
| Phillips | Roland | | Cossich, Sumich, Parsiola, & Taylor LLC | 5/17/2016 |
| Phillips | Shana | | The Penton Law Firm | 5/17/2016 |
| Piacun | Joseph | Croation American Society | Gennusa, Piacun & Ruli | 5/18/2016 |
| Pierce | Joey | Gator Equipment Rentals,LLC | St. Martin & Bourque | 4/28/2016 |
| Pierce | Joey | Gator Equipment Rentals of Fourchon,LLC | St. Martin & Bourque | 4/28/2016 |
| Pierce | Joey | Gator Equipment Rentals of Iberia, LLC | St. Martin & Bourque | 4/28/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Pinkston | Brent | Pensacola Greyhound Racing, LLP | Cunningham Bounds | 5/5/2016 |
| Pinzino | John | Sun Ray Village Owners Association | Levin, Papantonio, et al | 5/2/2016 |
| Pitre | Corey | | Frahnsen & Hardin | |
| Pitts | Billie | | | 5/31/2016 |
| Pitts | George | | | 5/31/2016 |
| Pitts | Billie | 814 Sand, Inc. | | 5/31/2016 |
| Pizani | Nevil | | Diliberto & Kirin, LLC | 4/29/2016 |
| Plaia | Michael | Venture Holdings, LLC | Cunningham Bounds, LLC | 5/3/2016 |
| Plaia | Michael | Astrata Land Company, LLC | Cunningham Bounds, LLC | 5/3/2016 |
| Plaia | Michael | Buena Vista on the Beach, LLC | Cunningham Bounds, LLC | 5/3/2016 |
| Poilliobn | Alphonse | | Weatherly Williams, PLLC | 5/4/206 |
| Poillion | Allison | | Weatherly Williams, PLLC | 5/4/206 |
| Polito | Mitchell | Polito Enterprises, LLC | Beasley, Allen | 5/2/2016 |
| Porter | Donna | Jadonco, INC | Weitz & Luxenberg | 5/4/2016 |
| Porter | Jay | | Weitz & Luxenberg | 5/4/2016 |
| Porter | Scott | | Weitz & Luxenberg | 5/4/2016 |
| Posey | James, Jr. | | Cunningham Bounds, LLC | 5/3/2016 |
| Poston | Stephen | | Weatherly Williams, PLLC | 5/4/206 |
| Poteet | Kevin | | Didriksen Saucier Woods & Pichon | 5/16/2016 |
| Poteet | Kelly | | Didriksen Saucier Woods & Pichon | 5/16/2016 |
| Potestio | Frank jr. | Town Place/ UCA, LLC | Roetzel & Andress. LPA | 4/29/2016 |
| Powell | Blake | | Diliberto & Kirin, LLC | 4/29/2016 |
| Press | Debra | | Cunningham Bounds, LLC | 5/3/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Prest | Mary | Find Feather LLC | Bruno & Bruno | 5/18/2016 |
| Prest | Kirk | | Bruno & Bruno | 5/18/2016 |
| Prest | Mary | Find feather Cabins LLC | Bruno & Bruno | 5/18/2016 |
| Prest | Mary | Find Feather Adventures, LLC | Bruno & Bruno | 5/18/2016 |
| Providence | Jean | The First Community Christian Pentacostal Church | Brent Coon & Associates | 4/27/2016 |
| Puch | Santiago | | The Buzbee Law Firm | 5/16/2016 |
| Quarterman | Frank | | Willard Proctor Jr. Law Firm | 4/23/2016 |
| Quintero | Lorraine | Manny's Enterprise INC | Weitz & Luxenberg | 5/4/2016 |
| Quintero | Lori | | Weitz & Luxenberg | 5/4/2016 |
| Quiroga | Luis | | The Buzbee Law Firm | 5/16/2016 |
| Ragan | Andrew | | Jacobs, Sarrat, Lovelace& Harris | 4/19/2016 |
| Ramirez | Raul Ruiz | S.C.P.P.R. Encenada de Alvarado, S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Ramirez chimeo | Francisco | | The Buzbee Law Firm | 5/16/2016 |
| Ramon | Angelica Maria Barrios | S.C.P.P. Acuicola La Palma Real, S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Ramon | Ivan | Marinero de San Pedro, S.C. de R.L de C.V | The Buzbee Law Firm | 5/16/2016 |
| Ramos | Adin | S.C.P.P. Penjamo R.L. de C.V. | The Buzbee Law Firm | 5/16/2016 |
| Ramsey | Scott | | Ramsey, Skiles, & Streva | 5/5/2016 |
| Randall | Wes Jr. | Wes-Pet, INC | Ballay Braud & Colon | 4/28/2016 |
| Real | Angelica Delgado | Pescadores de Ilusion, S.C de R.L | The Buzbee Law Firm | 5/16/2016 |
| Rebert | Sally | | J. Harrison Henderson, III | 5/2/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Recues | Raul | Pescadores Autenticos de Las Chacas y Rivera, S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Redish | Carl | East Brewton Seafood, LLC | Levin, Papantonio, et al | 5/2/2016 |
| Redish | Carl | | Levin, Papantonio, et al | 5/2/2016 |
| Reed | Steven | | Thornhill Law Fim, A PLC | 5/9/2016 |
| Reilly | Julie | | Cunningham Bounds, LLC | 5/3/2016 |
| Reilly | Michael | | Cunningham Bounds, LLC | 5/3/2016 |
| Rejon Diaz | Leopoldo | | The Buzbee Law Firm | 5/16/2016 |
| Remson | Marcel | | Alvendia, Kelly, Demarest | 4/27/2016 |
| Reyes | Carlton | | | 4/18/2016 |
| Reyes | Carlos | | The Buzbee Law Firm | 5/16/2016 |
| Ricca | Ronald | | Thornhill Law Firm | 5/17/2016 |
| Richoux | Gregory | | | 4/22/2016 |
| Riecke | Jared | | Baria-Jones, PLLC | 5/19/2016 |
| Rinke | Robert | Beach Club Investments, LLC | Levin, Papantonio, et al | 5/2/2016 |
| Rinke | Robert | | Levin, Papantonio, et al | 5/2/2016 |
| Rinke | Robert | Carmical Holdings | Levin, Papantonio, et al | 5/2/2016 |
| Rinke | Robert | | Levin, Papantonio, et al | 5/2/2016 |
| Rinke | Robert | Island Resorts Investments, inc | Levin, Papantonio, et al | 5/2/2016 |
| Rinke | Robert | | Levin, Papantonio, et al | 5/2/2016 |
| Rinke | Robert | Philios Investments | Levin, Papantonio, et al | 5/2/2016 |
| Rinke | Robert | Santa Rosa Group, LLC | Levin, Papantonio, et al | 5/2/2016 |
| Riviere | Anthony | | Brent Coon & Associates | 4/22/2016 |
| Rizzuto | Ronald | | Jacobs, Sarrat, Lovelace& Harris | 5/5/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Roberts | Barney | | Pendley, Baudin & Coffin | 5/18/2016 |
| Roberts | Robin | Offshore Inland Services of Alabama, INC | Cunningham Bounds | 5/5/2016 |
| Roberts | Marilyn | | Balch & Bingham LLP | |
| Robichaux | Dennis | Robichaux's Automation & Control, Inc. | The Derbes Law Firm, LLC | 5/2/2016 |
| Robinson | Newell | | Cunningham Bounds | 5/5/2016 |
| Robinson | Barbara | | Balch & Bingham LLP | 5/5/2016 |
| Robinson | Edna | | | 5/5/2016 |
| Rocha | Jose | | The Buzbee Law Firm | 5/16/2016 |
| Rode | Jeffery | | Cunningham Bounds | 5/9/2016 |
| Rodrigue | Cary | | Nicaud & Sunseri LLC | 5/4/2016 |
| Rodriguez | Romona | | The Buzbee Law Firm | 5/16/2016 |
| Roettele | Hue | | Weatherly Williams, PLLC | 4/22/2016 |
| Rogue | Javier | | | 4/15/2016 |
| Rojas | Maria del Rosario Herrera | | The Buzbee Law Firm | 5/16/2016 |
| Rojas | Delfino Herrera | S.C.P.P La Nueva Fe, S.C de R.L | The Buzbee Law Firm | 5/16/2016 |
| Rojas | Jaime Santiago | S.C.P.P Pescadores Unidos de La Tocha, S.C. de R.L | The Buzbee Law Firm | 5/16/2016 |
| Roland | Shulzie | | Balch & Bingham LLP | 5/5/2016 |
| Roman | Severo Delfin | Laguna Y Puerto Alvarado, S.C de R.L | The Buzbee Law Firm | 5/16/2016 |
| Roman | Francisco | | The Buzbee Law Firm | 5/16/2016 |
| Roney | Aubrey | | | 5/2/2016 |
| Roozendaal | Radka | SCPB Y S, Riberenos de la Manigua 2 | The Buzbee Law Firm | 5/16/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Rosa | Arfurodela | S.C.P.P. Acuicola y Bienes y Servicios Las Golondrinas de Sabancuy S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Rosas | Raul Cruz | S.C.P.P Libers de las Escolleras, S.C de R.L | The Buzbee Law Firm | 5/16/2016 |
| Rosas | Damaso | | The Buzbee Law Firm | 5/16/2016 |
| Rosas | Juan | | The Buzbee Law Firm | 5/16/2016 |
| Rother | Charles | Louisiana Land & Exploration Company, LLC | Fayard & Honeycut | 5/2/2016 |
| Roy | Luss | S.C.P.P. El Bonqueron de Sabancuy S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Royal | George | | Baron Budd, PC | 4/26/2016 |
| Ruiz | Jose | S.C.P.P. Tatanan, S.C. de R.L. de C.V | The Buzbee Law Firm | 5/16/2016 |
| Rushing | Heath | Rushing for RBR Developments, LLC | The Penton Law Firm | 5/17/2016 |
| Rushing | Heath | | The Penton Law Firm | 5/17/2016 |
| Rushing | Amanda | | The Penton Law Firm | 5/17/2016 |
| Rushing | Heath | Rushing for Wolf Bay | The Penton Law Firm | 5/17/2016 |
| Russell | Scott | | Milam & Milam, LLC | 4/28/2016 |
| Rutledge | Mark | | Wayne W. Yuspeh | 5/4/2016 |
| Ruttan III | Gordon | Dynamic Contract & Consultant Services, LLC | Cunningham Bounds | 5/5/2016 |
| Rymer | Donald | | Diliberto & Kirin, LLC | 4/29/2016 |
| Sacal | Miguel | Vivi of Naples, LLC | Weitz & Luxenberg | 5/4/2016 |
| Sacal | Miguel | | Weitz & Luxenberg | 5/4/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Sacinas | Hugo | S.C.P.P. El Chamizal, S.C. de .L. | The Buzbee Law Firm | 5/16/2016 |
| Salim | Robert | | Salim Beasley | 5/5/2016 |
| Salinas | Hugo | Alimentos Marinos Bagdad S.C. e R.L. M.I. | The Buzbee Law Firm | 5/16/2016 |
| Salvadore | Jose | S.C. Producion de Bienes y Servicios Puerto de Abrigo S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Sampedro | Joaquin | American Diesel Equipment, INC | O'Bryon & Scnabel, APLC | 4/29/2016 |
| Sana | Carmen | S.C.P.P. Punto San Julian S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Sanchez | Joel | | The Buzbee Law Firm | 5/16/2016 |
| Sanchez | Benito | S.S.S., Ribera Alto Del Tiger | The Buzbee Law Firm | 5/16/2016 |
| Sanchez | Onesimo | S.C. La Pitaya de Sinaloa S.C. de R.L. de C.V | The Buzbee Law Firm | 5/16/2016 |
| Sanchez | Eligiable | S.C.P. Ejido Reventadero S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Sanchez Torres | Jose | | The Buzbee Law Firm | 5/16/2016 |
| Sanchez Ulin | Adelita | | The Buzbee Law Firm | 5/16/2016 |
| Sanders | Randall | Randall K. Sanders/ Chet's Seafood Restaurant | Levin, Papantonio, et al | 5/2/2016 |
| Sanders | Randall | | Levin, Papantonio, et al | 5/2/2016 |
| Sandoval | Manuel Clara | S.C.P.P. Los Cavesos del Bajio. De R.L | The Buzbee Law Firm | 5/16/2016 |
| Santiago | Benito | S.C.P.P. Huachinangueros de Magallanes S.C. de R.L. de C.V | The Buzbee Law Firm | 5/16/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Santiago | Leoncio | | The Buzbee Law Firm | 5/16/2016 |
| Santisbon Herrera | Gilberto | | The Buzbee Law Firm | 5/16/2016 |
| san'z | Hector | S.C.P.P. El Emporio de Santana, S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Saucier | Stanely | | Diliberto & Kirin, LLC | 4/29/2016 |
| Saucier | Homer | | Balch & Bingham LLP | 5/5/2016 |
| Saucier | Robert | | Balch & Bingham LLP | 5/5/2016 |
| Savoy | David | | | 4/28/2016 |
| Scaglione | Ronald | OPAL 10-A, LLC | Cunningham Bounds, LLC | 5/3/2016 |
| Scaglione | Ronald | OPAL 10-B, LLC | Cunningham Bounds, LLC | 5/3/2016 |
| Schaeffer | Andrew | | Weatherly Williams, PLLC | 5/4/206 |
| Scheer | Stuart | | Frahnsen & Hardin | |
| Schell | Roy | | Jacobs, Sarrat, Lovelace& Harris | 4/15/2016 |
| Schell | Ernestine | | Jacobs, Sarrat, Lovelace& Harris | 4/15/2016 |
| Schempf | Claude | Tesla Offshore | Breazeale, Sachse & Wilson, LLP | 5/3/2016 |
| Schieffler | Norman | | St. Martin & Bourque | 4/28/2016 |
| Schlinkert | Thomas | | The Penton Law Firm | 5/17/2016 |
| Scott | Larry | Larry Scott's Landing | Cunningham Bounds | 5/11/2016 |
| Seago | Michael | | Baria-Jones, PLLC | 5/6/2016 |
| Segura | Exequiel | | The Buzbee Law Firm | 5/16/2016 |
| Segura | Romula | | The Buzbee Law Firm | 5/16/2016 |
| Seither | Richard | Seither's Seafood | Alvendia, Kelly, Demarest | 4/22/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Sellew | Edward | Mechanical Contractors- UA local 119 Health & Welfare Trust Fund | Cunningham Bounds | 5/5/2016 |
| Sellew | Edward | Mechanical Contractors- UA local 119 Pension Trust Fund | Cunningham Bounds | 5/5/2016 |
| Sellno | Gary | | Didriksen Saucier Woods & Pichon | 5/16/2016 |
| Sellno | Deborah | | Didriksen Saucier Woods & Pichon | 5/16/2016 |
| Sellno | Tammy | | Didriksen Saucier Woods & Pichon | 5/16/2016 |
| Sellno | Jody | | Didriksen Saucier Woods & Pichon | 5/16/2016 |
| Sepe | John | | Tynes Law Firm, P.A | 5/2/2016 |
| Sequera | Miguel | S.C.P.R.A Unidos en Solidaridad, S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Sequera | Valentin | | The Buzbee Law Firm | 5/16/2016 |
| Serra | Kevin | Burton LLC | Shelby Roden, LLC | 5/3/2016 |
| Serra | Kevin | Crystal Clear Properties, LLC | Shelby Roden, LLC | 5/3/2016 |
| Seward | Richard | | Banker, Lopez & Gassler | |
| Seymour | Jason | | Weatherly Williams, PLLC | 5/4/2016 |
| Shackleford | David | SCI, inc | Cunningham Bounds | 5/9/2016 |
| Shanks | Rodger | | Weatherly Williams, PLLC | 5/4/206 |
| Sharp | Randall Sterling | | | 4/29/2016 |
| Shavers | John | Jesco Construction Corporation of Delaware | Cunningham Bounds | 5/9/2016 |
| Shelley | Terrance | | Scheuermann & Jones | 4/21/2016 |
| Shelley | Shane | | Scheuermann & Jones | 4/21/2016 |

Case 2:10-md-02179-CJB-DPC   Document 19699-1   Filed 06/25/16   Page 59 of 70


| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Shield | Jospeh | Bach Distribution | The Penton Law Firm | 5/17/2016 |
| Shield | Jospoh | | The Penton Law Firm | 5/17/2016 |
| Shivers | Julius | La Vista PK, LLC | Shelby Roden, LLC | 5/3/2016 |
| Shivers | Julius | | Shelby Roden, LLC | 5/3/2016 |
| Shivers | Bradley | | Milam & Milam, LLC | 4/28/2016 |
| Shore | Roger | BST Marine, INC | Williams Sears & Rusnak LLP | 5/3/2016 |
| Silguera | Ubaldo | | | |
| Silva | Nicolas Perez | Paso Nacional, S.C. de R.L | The Buzbee Law Firm | 5/16/2016 |
| Simmons | Kim | | | 4/28/2016 |
| Simpson | Stephen | Heliworks, INC | Levin, Papantonio, et al | 5/2/2016 |
| Simpson | Stephen | | Levin, Papantonio, et al | 5/2/2016 |
| Sinitiere | Susan | | Lewis, Kullman, Sterbcow & Abramson | 5/5/2016 |
| Siragusa | Robert | Sireas Investiments, LLC | Weatherly Williams, PLLC | 5/4/206 |
| Siragusa | Robert | | Weatherly Williams, PLLC | 5/4/206 |
| Sitton | Gary | | Weatherly Williams, PLLC | 5/4/206 |
| Slavin | Mitchell | M. Slavin & Sons, LTD | Weitz & Luxenberg | 5/4/2016 |
| Slavin | Mitchell | | Weitz & Luxenberg | 5/4/2016 |
| Sleiman | Anthony | Beach House, LLC | Levin, Papantonio, et al | 5/2/2016 |
| Slikkers | Robert | S2 Yachts, Inc. | Cunningham Bounds, LLC | 5/3/2016 |
| Sloan | Larry | | Cunningham Bounds | 5/9/2016 |
| Smith | Rita Pearl | | Balch & Bingham LLP | 5/5/2016 |
| Smith | Sarah | | Balch & Bingham LLP | 5/5/2016 |
| Smith | Riley | West Dauphin, LLC | Cunningham Bounds | 5/11/2016 |
| Smith | Richard | | Weatherly Williams, PLLC | 5/4/206 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Smith | Alex | | Weatherly Williams, PLLC | 5/4/206 |
| Smith | Judy | Coastal Title, Inc. | Cunningham Bounds, LLC | 5/3/2016 |
| Solis | Antonio | S.C.P.P. Punta de Diamante, S.C.L. | The Buzbee Law Firm | 5/16/2016 |
| Solis | Napleon | S.C.P.P. Carvajal, S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Solis | Euillermo | S.C.P.P. Los Navegantes de Magallanes S.C. de R.L. de C.V. | The Buzbee Law Firm | 5/16/2016 |
| Sosa | Angel Francisco Ramon | Stheicy, S.C de R.L | The Buzbee Law Firm | 5/16/2016 |
| Sparks | Steven | | | 4/28/2016 |
| Speakman | Glenn | | | 4/28/2016 |
| Spinner | Ivan | | Weatherly Williams, PLLC | 5/4/206 |
| Spivey | Gary | The Haven & Retreat Company, Inc. | Beasley, Allen | 5/2/2016 |
| Spradley | Scott | | Alvendia, Kelly, Demarest | 4/27/2016 |
| Srinivasan | Meena | | | 5/17/2016 |
| Stalcup | David | JDS Oyster Farm, LLC | Cunningham Bounds | 5/9/2016 |
| Stalcup | David | Coast Seafood Corporation | Cunningham Bounds, LLC | 5/3/2016 |
| Stanger | Riley | Lake Mortgage Investors of MS. INC | Ballay Braud & Colon | 4/28/2016 |
| Starr | Boykin | | Cunningham Bounds | 5/5/2016 |
| Stawicki | Thomas | | | 5/2/2016 |
| Stealcup | David | | Cunningham Bounds, LLC | 5/3/2016 |
| Steinemann | Kathryn | | Cunningham Bounds | 5/5/2016 |
| Steinnecker | Elizabeth | | Krupnick Campbell Malone Buser Slama Hancock Liberman | 4/15/2016 |
| Stevens | Matthew | Pensacola Beach Marina, LLC | Emmanuel, Sheppard& Condon | 5/3/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Stevens | Matthew | Stevens Family Limited Partnership | Emmanuel, Sheppard& Condon | 5/3/2016 |
| Stevens | Matthew | Architectural Specialties Trading Company | Emmanuel, Sheppard& Condon | 5/3/2016 |
| Stewart | Richard | Stewart for Container Rentals, INC | The Penton Law Firm | 5/17/2016 |
| Stewart | Richard | | The Penton Law Firm | 5/17/2016 |
| Stewart | Michael K. | | Jacobs, Sarrat, Lovelace& Harris | 4/19/2016 |
| Stewart | Regina | | Jacobs, Sarrat, Lovelace& Harris | 4/19/2016 |
| Stewart | Benjamin | | Jacobs, Sarrat, Lovelace& Harris | 4/19/2016 |
| Stewart | Kent | Reli Title, LLC | Cunningham Bounds | 5/5/2016 |
| Stewart | Kent | Reli, INC | Cunningham Bounds | 5/5/2016 |
| Stewart | Barbara | | Balch & Bingham LLP | 5/5/2016 |
| Stiep | George | Fast 1 Transportation LLC | Alvendia, Kelly, Demarest | 4/22/2016 |
| Stimpson | John | | Cunningham Bounds, LLC | 5/3/2016 |
| Stimpson | Virginia | | Cunningham Bounds, LLC | 5/3/2016 |
| Stocks | Charlotte | Surety Land Title, INC | Cunningham Bounds | 5/5/2016 |
| Stokes | Thomas | | | 4/18/2016 |
| Straus | Jeffery | | Cossich, Sumich, Parsiola, & Taylor LLC | 5/17/2016 |
| Stringer | Tommy | | | 4/26/2016 |
| STROUD | W.Gilbert | | Diliberto & Kirin, LLC | 4/29/2016 |
| Sullivan | Thorne | | Balch & Bingham LLP | 5/16/2016 |
| Summerlin | Mel | MDR Excavations, LLC | Thornhill Law Firm | 5/18/2016 |
| Summerlin | Mel | MDR Excavations, LLC | Thornhill Law Firm, A PLC | 5/19/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|-----------|-----------|----------|-------------|---------------|
| Sussman | Eric | Inland Fresh Seafood Corp of America, Inc., and Subsidiaries | Beasley, Allen | 5/2/2016 |
| Sutley | Eugene | | Weatherly Williams, PLLC | 5/4/206 |
| Sutton | Russell | Monolith Emerald Coast, LLC d/b/a Bluewater Expeditions | Beasley, Allen | 5/2/2016 |
| Suuter | Luther | | | 5/3/2016 |
| Swanner | Alvin | Brion Properties | Lewis, Kullman, Sterbcow & Abramson | 5/5/2016 |
| Swanner | Alvin | | Lewis, Kullman, Sterbcow & Abramson | 5/5/2016 |
| Swanson | Cathy | Freedom Bank | The Penton Law Firm | 5/17/2016 |
| Taggert | Jeffery | | Emmanuel, Sheppard& Condon | 5/3/2016 |
| Talbot | George | | Weatherly Williams, PLLC | 5/4/206 |
| Tapia | Mercedes | S.C.P.P. Los Rayados de Magallanes S.C. de R.L. de C.V. | The Buzbee Law Firm | 5/16/2016 |
| Tapp | Kelly | | Didriksen Saucier Woods & Pichon | 5/16/2016 |
| Tapp | Larry | | Didriksen Saucier Woods & Pichon | 5/16/2016 |
| Taylor | Keith | | Diliberto & Kirin, LLC | 4/29/2016 |
| Teen | Daniel | | Diliberto & Kirin, LLC | 4/29/2016 |
| Tennant | Christian | | Salas & Co. LLC | 5/16/2016 |
| Terrase | Leon | | The Derbes Law Firm, LLC | 4/26/2016 |
| Terrebonne | Carol | The Seafood Shed | Cunningham Bounds | 5/9/2016 |
| Terry | Alan | | | 5/6/2016 |
| Terry | Brenda | | | 4/29/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Teumer | Victor | Hy- Grade | Cunningham Bounds | 5/5/2016 |
| Tew | Michael | S J & L, INC | Cunningham Bounds | 5/9/2016 |
| Thames | William | Thames Jackson Harris Co. INC | Cunningham Bounds | 5/9/2016 |
| Theobald | Raymond | | | 4/18/2016 |
| Theriot | Willie | Will's Electrical Service, INC | St. Martin & Bourque | 4/28/2016 |
| Thomas | Louis | LHT Services, INC | The Mayhall Law Firm | 5/3/2016 |
| Thomas | Pete | Pete's Barbequ | Weitz & Luxenberg | 5/4/2016 |
| Thomas | Pete | | Weitz & Luxenberg | 5/4/2016 |
| Thomas | Donna | Total Marine Transport, INC | Cueria Law Firm, LLC | 5/13/2016 |
| Thomassie | Gerard | | Jackso & Jackson | 4/29/2016 |
| Thompson | Robert JR. | Cross Equipment, INC | St. Martin & Bourque | 4/28/2016 |
| Thompson | Robert | Cross Services | St. Martin & Bourque | 4/28/2016 |
| Thompson | Robert | Crossmar, INC. | St. Martin & Bourque | 4/28/2016 |
| Thornton | Robert | Southern Sports Fishing, INC | Cunningham Bounds | 5/11/2016 |
| Tobey | George | Global Eco-Modular Systems, LLC | Lubel Voyles, LLP | 5/2/2016 |
| Todd | Jason | | Brent Coon & Associates | 4/20/2016 |
| Toepfer | Mark | | Hornsby Watts,PLLC | 4/28/2016 |
| Tolbert | Patrick | Spectronics, INC | Cunningham Bounds | 5/9/2016 |
| Toral | Guillermina | | The Buzbee Law Firm | 5/16/2016 |
| Torcson | Nancy | | Alvendia, Kelly, Demarest | 4/27/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Torcuato | Nicula | Coperativa de Producion de Bienes y Servicios Tritones del Golfo S.C. de R.L. de C.V | The Buzbee Law Firm | 5/16/2016 |
| Torjusen | Wanda | | Balch & Bingham LLP | 5/5/2016 |
| Torjusen | Wanda | | Balch & Bingham LLP | 5/17/2016 |
| Torregano | Sandra | | Jacobs, Sarrat, Lovelace& Harris | 4/19/2016 |
| Torres | Jaime | S.C.P.P. La Serena del Golfo S.C. de R.L. de C.V. | The Buzbee Law Firm | 5/16/2016 |
| Torres Gomez | Concepcion | | The Buzbee Law Firm | 5/16/2016 |
| Torrez | Alicia | | The Buzbee Law Firm | 5/16/2016 |
| Torroco | Veronica | S.P.P.P. Acuicola Arroyo Grande S.C. de R.L. de C.V. | The Buzbee Law Firm | 5/16/2016 |
| Torruco | Lorente | | The Buzbee Law Firm | 5/16/2016 |
| Tran | Thi | | Law Office of Cuong M. Le, PPLC | 5/5/2016 |
| Tran | Victor | | Law Office of Cuong M. Le, PPLC | 5/5/2016 |
| Tran | Luyen | | Klitsas & Vercher | 5/18/2016 |
| Tran | Tuong | | | 4/19/2016 |
| Tran | Hong | Rose's Seafood | Burwell Nebout Trial Lawyers | 4/8/2016 |
| Trautman | David | Park National Corporation | Levin, Papantonio, et al | 5/2/2016 |
| Trevino | Reynaldo & Maria | LaPlayita Restaurant | The Buzbee Law Firm | 4/8/2016 |
| Trimm | Robin | Southpoint Bank | Cunningham Bounds | 5/5/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Trividad | Harou | S.C.P.P. Las Palmas de Sanchez Magallanes S.C. de R.L. de C.V. | The Buzbee Law Firm | 5/16/2016 |
| Trong | Loc | | The Law Offices of Wayne W. Yuspeh | 5/5/2016 |
| Trotter | Clyde | | Shelby Roden, LLC | 5/3/2016 |
| Trotter | Irene | | Shelby Roden, LLC | 5/3/2016 |
| Trotter | Clyde | Lakewood Holdings, LLC | Shelby Roden, LLC | 5/3/2016 |
| Tucker | Kris | | Cunningham Bounds | 5/11/2016 |
| Tucker | Berry | | Chehardy, Sherman, Williams | 5/18/2016 |
| Tucker | Mary | | Chehardy, Sherman, Williams | 5/18/2016 |
| Tucker | Bayan | | Salas & Co. LLC | 5/16/2016 |
| Tufaro | Joseph | | Diliberto & Kirin, LLC | 4/29/2016 |
| Tully | Kerry | | Diliberto & Kirin, LLC | 4/29/2016 |
| Turnbough | Jocelyn | | Weatherly Williams, PLLC | 5/4/206 |
| Turnbough | Jocelyn | Sun Tan Properties, LLC | Weatherly Williams, PLLC | 5/4/206 |
| Turner | Kathleen | | Cunningham Bounds | 5/9/2016 |
| Turner | Prince | | Cunningham Bounds | 5/9/2016 |
| Turner | Mary | | Richard House, ESQ | 5/17/2016 |
| Tycer | Victoria | | Diliberto & Kirin, LLC | 4/29/2016 |
| Tynes | Robert | | Diliberto & Kirin, LLC | 4/29/2016 |
| Ulin | Marcelo | S.C.P.P. El Botadero Del Ejido Sinaloa, S.C. de R.L. de C.V. | The Buzbee Law Firm | 5/16/2016 |
| Ulloa Garcia | Carmen | | The Buzbee Law Firm | 5/16/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Uscanga | Santiago | | The Buzbee Law Firm | 5/16/2016 |
| Vaccari | Christian | Leevac Industries, LLC | McGlinchey Stafford | 4/29/2016 |
| Vaccari | Christian | | McGlinchey Stafford | 4/29/2016 |
| Vallejo | Jose | | The Buzbee Law Firm | 5/16/2016 |
| VanLingen | Peter | Century Bank | Cunningham Bounds | 5/5/2016 |
| Vargas | Marco | | The Buzbee Law Firm | 5/16/2016 |
| Varnado | Patricia | Estate of Arthur Marsh | Balch & Bingham LLP | 5/5/2016 |
| Vasta | John | | Levin, Papantonio, et al | 5/2/2016 |
| Vasta | John | Vasta Devloptments | Levin, Papantonio, et al | 5/2/2016 |
| Vaughan | Martha | | The Buzbee Law Firm | 5/3/2016 |
| Vazquez | Olegario | Chicharrones de Pescado Pa' La Raza S.C. de R.L. de C.V | The Buzbee Law Firm | 5/16/2016 |
| Vazquez | Jose | S.C.P.P. Grupo Yojigamar, S.C. de R.L. de M.I. | The Buzbee Law Firm | 5/16/2016 |
| Vegas | Rene' | Bridgeside Cabins. INC | Colvin Law Firm | 4/28/2016 |
| Vegas | Rene' | Renee & Robert, INC | St. Martin & Bourque | 4/28/2016 |
| Vegas | Rene' | | St. Martin & Bourque | 4/28/2016 |
| Vela Gomez | Mario | | The Buzbee Law Firm | 5/16/2016 |
| Vela Gomez | Vesui | S.C.P.P. La Marina S.C. de R.L. de C.V. | The Buzbee Law Firm | 5/16/2016 |
| Velasquez | Carlos | | Charles E. Lavis Jr. | 5/5/2016 |
| Velveta Diaz | Joaquin Jose | | The Buzbee Law Firm | 5/16/2016 |
| Ventora | Cirila Vazquez | S.C.P.P Atlizintla, S.C. de R.L | The Buzbee Law Firm | 5/16/2016 |
| Ventura | Patrick | | Alvendia, Kelly, Demarest | 4/27/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Ventura | Oscar | S.C.P.P. Islas Paquillo S.C. de R.L. de C.V. | The Buzbee Law Firm | 5/16/2016 |
| Ventura | Asuncion | | The Buzbee Law Firm | 5/16/2016 |
| Ventura | Conrado | 16 de Septiembre, S.C. de R.L. de C.V. | The Buzbee Law Firm | 5/16/2016 |
| Ventura Jimenez | Luciano | | The Buzbee Law Firm | 5/16/2016 |
| Verdin | Nichol | | | 5/4/2016 |
| Verret | Nolan | | | 4/29/2016 |
| Vicente | George | | The Buzbee Law Firm | 5/16/2016 |
| Vicente | Damaso | | The Buzbee Law Firm | 5/16/2016 |
| Vicente Olan | Nelson | | The Buzbee Law Firm | 5/16/2016 |
| Vicente Wilson | Alejandro | | The Buzbee Law Firm | 5/16/2016 |
| Vick | Walter | | Weatherly Williams, PLLC | 5/4/206 |
| Vick | Nancy | | Weatherly Williams, PLLC | 5/4/206 |
| Villadoniaa | Roberto | Cleaner Conditions and Maintenance | | |
| Villareal | Mercedes | | The Buzbee Law Firm | 5/16/2016 |
| Voss | Jefferson | Biloxi Capital, LLC | Weatherly Williams, PLLC | 4/22/2016 |
| Vscanga | Jorge | S.C.P.P. La Picuda, S.C. de R.L. | The Buzbee Law Firm | 5/16/2016 |
| Wadleigh | Ralph | | Irpino Law Firm | 5/5/2016 |
| Wadleigh | Ralph | | Irpino Law Firm | 5/4/2016 |
| Waite | Robert | | Balch & Bingham LLP | |
| Waite | Mary | | Balch & Bingham LLP | |
| Waldren | Charles | | Pendley, Baudin & Coffin | 5/18/2016 |
| Waldren | Brenda | | Pendley, Baudin & Coffin | 5/18/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Walker | Bobbi | Walker Breeze, LLC | Cunningham Bounds | 5/11/2016 |
| Wallace | William | | | 4/8/2016 |
| wanker | Diane | | Balch & Bingham LLP | 5/5/2016 |
| Wanker | Diane | | Balch & Bingham LLP | 5/17/2016 |
| Ward | Gerald | | Alvendia, Kelly, Demarest | 5/4/2016 |
| Ward | William P. | G.I. Development, LLC | Gainsburgh Benjamin | 4/19/2016 |
| Waters | Kenneth | BCS Fluids, LLC | Jones Fussell, LLP | 4/28/2016 |
| Waters | Kenneth | | Jones Fussell, LLP | 4/28/2016 |
| Watson | Esther | | | 5/5/2016 |
| Weatherly | Gayle | | Weatherly Williams, PLLC | 5/4/206 |
| Weener | Phil | Emerald Coast Partners, LLC/ Freedom Walk Project | Levin, Papantonio, et al | 5/2/2016 |
| Weener | Phil | | Levin, Papantonio, et al | 5/2/2016 |
| Weener | PhiL | Fort Walton Development Partners, LLC | Levin, Papantonio, et al | 5/2/2016 |
| Weener | Phil | Majestic Oaks Vineyard, LLC | Levin, Papantonio, et al | 5/2/2016 |
| Weener | Phil | Mossy Head aka Crooked Creek | Levin, Papantonio, et al | 5/2/2016 |
| Weener | Phil | Preserve at Campton, LLC | Levin, Papantonio, et al | 5/2/2016 |
| Weitzer | Stephen | Arista Industries, Inc. | Beasley, Allen | 5/2/2016 |
| Welling | Jason | Artistic Hospitality and Resort Construction, Inc. | Beasley, Allen | 5/2/2016 |
| West | James | West Family, LLC | Cunningham Bounds | 5/11/2016 |
| West | Ed | Pete & Shorty's on Park, LLC | Levin, Papantonio, et al | 5/2/2016 |
| Whetstone | Michael | Whetstone Oil Company, INC | The Chopin Law Firm, LLC | 5/3/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| White | Thomas | Diamond Gasoline Stations, Inc. | Breit Drescher Imprevento, P.C. | 4/22/2016 |
| White | Nathan | | Lieff Cabraser | 5/20/2016 |
| Whitfield | Freddie | | Willard Proctor Jr. Law Firm | 4/23/2016 |
| Whittelsey | Anne | | Cunningham Bounds | 5/5/2016 |
| Whittelsey | C. Sheldon | | Cunningham Bounds | 5/5/2016 |
| Whittenburg | Lila | | Balch & Bingham LLP | 5/5/2016 |
| Whittinghill | Clay | | Martzell & Bickford | 5/5/2016 |
| Wilhelm | George | | Diliberto & Kirin, LLC | 4/29/2016 |
| Wilkinson | William | | Lewis, Kullman, Sterbcow & Abramson | 5/5/2016 |
| Wilkinson | Bill | | Lewis, Kullman, Sterbcow & Abramson | 5/5/2016 |
| Willard | Steven | | Cunningham Bounds, LLC | 5/3/2016 |
| Williams | Guy | | Gordon Arata, McCollam, Duplantis, & Eagan LLC | 5/5/2016 |
| Williams | Ronald | | Balch & Bingham LLP | 5/5/2016 |
| Williams | John | JEETEW, LLC | Cunningham Bounds | 5/9/2016 |
| Williams | Andrew | | The Penton Law Firm | 5/17/2016 |
| Willis | Terry | Imaex Trading Company | Weitz & Luxenberg | 5/4/2016 |
| Willis | Terry | | Weitz & Luxenberg | 5/4/2016 |
| Willison | Elizabeth | | Balch & Bingham LLP | 5/5/2016 |
| Wilson | Billy | | Balch & Bingham LLP | 5/5/2016 |
| Wilson | Clark | | Balch & Bingham LLP | 5/5/2016 |

| Last Name | First Name | Business | Lawyer/Firm | Date Received |
|---|---|---|---|---|
| Wilson | Frank | | Balch & Bingham LLP | 5/5/2016 |
| Wilson | Kenneth | | Balch & Bingham LLP | 5/5/2016 |