# EXHIBIT

# "A"

| Cause Number | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | ABRAHAM | ALEX | |
| 2:13-cv-01717-CJB-SS | ABSHIRE | GERALD | |
| 2:13-cv-01717-CJB-SS | ADAMS | JENNIFER | |
| 2:13-cv-05367-CJB-SS | AKINS | TIMMIE | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | ALBRECHT | CLAY | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | ALBRETSEN | DALE | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | ALDRIDGE | LLOYD | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | ALLEN | DAVE | |
| 2:13-cv-01717-CJB-SS | ALLEN | DESJON | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | ALLEN | JARED | |
| 2:13-cv-05367-CJB-SS | ALLEN | WINSTON | |
| 2:13-cv-01717-CJB-SS;<br>2:13-cv-06651-CJB-SS | ANDERSON | KIRK | |
| 2:13-cv-05367-CJB-SS | ANNYLUS | ELUFRANT | |
| 2:13-cv-05367-CJB-SS;<br>2:13-cv-06651-CJB-SS | ARMSTRONG | ANGELA | |
| 2:13-cv-01717-CJB-SS | ARTY-DIOUF | ESAILAMA | |
| 2:13-cv-05367-CJB-SS | ASAAD | MAMDOUH | |
| 2:13-cv-05367-CJB-SS | ASHER | GERALD | |
| 2:13-cv-05367-CJB-SS | ASHLEY | MARJORIE | |

| Cause Number | LastName | FirstName | CompanyName |
| --- | --- | --- | --- |
| 2:13-cv-05367-CJB-SS | ASHMORE | AMY | |
| 2:13-cv-05367-CJB-SS | ASSENZIO | TAMMY | |
| 2:13-cv-05367-CJB-SS | Bachi | Sabrina | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | BACON | ROBERT | |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | Badzgon | Elmer | |
| 2:13-cv-05367-CJB-SS | BAGIARDI | NATASHA | |
| 2:13-cv-05367-CJB-SS | BAGNARA | ALDO | |
| 2:13-cv-05367-CJB-SS | BAKOVKA | RANDY | |
| 2:13-cv-05367-CJB-SS | BARATTIERO | FRANK | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | BARKER | ROBERT | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0357-CJB-SS | BARNETT | TERRY | |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0357-CJB-SS | BASHAM | GIOVANNA | |
| 2:13-cv-05367-CJB-SS | BASILE | MAGALIE | |
| 2:13-cv-05367-CJB-SS | BASKA | ASHLEY | |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | BASS | CHARLES | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | BATTISE | ASHLEY | |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | BAYLOR | DAVID | |
| 2:13-cv-05367-CJB-SS | BAYUS | ANDREW | |

| Cause Number | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | BEAN | LARRY | |
| 2:13-cv-05367-CJB-SS | Bedell | Matthew | |
| 2:13-cv-05367-CJB-SS | BEESLEY | FREDRIC | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | BELANGER | RICHARD | |
| 2:13-cv-05367-CJB-SS | Bennett | James | |
| 2:13-cv-05367-CJB-SS | BENOIT | MARCEL | |
| 2:13-cv-05367-CJB-SS | BENSON | YOKO | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | BIDA | DAN | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:13-cv-06651-CJB-SS | BIELEN | SANDRA | |
| 2:13-cv-05367-CJB-SS;<br>2:14-cv-0357-CJB-SS | BIGELOW | PRESCOTT | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | Bingham | Anna | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | BISHOP | STEPHEN | |
| 2:13-cv-05367-CJB-SS | BLAIN | WILLIAM | |
| 2:13-cv-05367-CJB-SS | BLANKENSHIP | CHARLES | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | BLAYLOCK | ROUAL | |
| 2:13-cv-05367-CJB-SS;<br>2:14-cv-0359-CJB-SS | BOCCHINO | FRANK | |
| 2:13-cv-05367-CJB-SS | BOCHICHIO | MATTHEW | |
| 2:13-cv-05367-CJB-SS | BOLING | JOSHUA | |

| Cause Number | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | BOND | GLENDA | |
| 2:13-cv-05367-CJB-SS | BONE | MICHELE | |
| 2:13-cv-01717-CJB-SS | Bonner | Christopher | |
| 2:13-cv-01717-CJB-SS; 2:14-cv-01106-CJB-SS | BOOKER | PERNELL | |
| 2:13-cv-05367-CJB-SS | BRANAN | WILLIAM | |
| 2:13-cv-05367-CJB-SS | BRAWER | MARK | |
| 2:13-cv-01717-CJB-SS | BRIDGES | ELLIS | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | BRINKLEY | MARY | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | BROADUS | LISA | |
| 2:13-cv-05367-CJB-SS | BROOKS | JASON | |
| 2:13-cv-05367-CJB-SS | BROUHARD | JOSEPH | |
| 2:13-cv-05367-CJB-SS | Brown | Barry | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | BROWN | KENNETH | |
| 2:13-cv-05367-CJB-SS | BROWN | RANDEL | |
| 2:13-cv-05367-CJB-SS | BROWN GUMAPAS | CHRISTINE | |
| 2:13-cv-05367-CJB-SS | BUCCITELLI | KAREN | |
| 2:13-cv-05367-CJB-SS | BUCHIKOS | CHRISTOPHER | |
| 2:13-cv-01717-CJB-SS | BURAS | DUSTIN | |

| Cause Number | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | Burke | Dwight | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | BURTON | GENE | |
| 2:13-cv-05367-CJB-SS | BUSBEE | EDWARD | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | Bush | Gabriel | |
| 2:13-cv-05367-CJB-SS | BUTLER | BRENT | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0357-CJB-SS | BYAS | JAMES | |
| 2:13-cv-05367-CJB-SS | BYBEE | MICHAEL | |
| 2:13-cv-05367-CJB-SS | BYRNES | JOHN | |
| 2:13-cv-05367-CJB-SS | Byrnes | Joseph | |
| 2:13-cv-05367-CJB-SS; 2:14-cv-01106-CJB-SS | Cadestin | Jean | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | CALIDONNA | MEGAN | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | CAMPBELL | LAWRENCE | |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0359-CJB-SS | CARLSON | RANDOLPH | |
| 2:13-cv-05367-CJB-SS | CARLTON | ROBERT | |
| 2:13-cv-05367-CJB-SS | CARNLEY | BRUCE | |
| 2:13-cv-05367-CJB-SS | CARR | JODY | |
| 2:13-cv-01717-CJB-SS | CARRILES | MATTHEW | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | CARRILLO | RICHARD | |

| Cause Number | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS;<br>2:14-cv-01106-CJB-SS | CARRION | ZAIDA | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | Carstarphen | James | |
| 2:13-cv-01717-CJB-SS | CASEY | FREDERICK | |
| 2:13-cv-01717-CJB-SS | CASTJOHN | SHARON | |
| 2:13-cv-05367-CJB-SS | CECIL | CHERRIE | |
| 2:13-cv-01717-CJB-SS;<br>2:14-cv-01106-CJB-SS | Cheema | Sajid | |
| 2:13-cv-01717-CJB-SS | Chenier | Kendall | |
| 2:13-cv-05367-CJB-SS | CHUCRAY | JERRY | |
| 2:13-cv-05367-CJB-SS | Clark | David | |
| 2:13-cv-05367-CJB-SS | CLARK | WILLIAM | |
| 2:13-cv-05367-CJB-SS;<br>2:13-cv-06651-CJB-SS | COHILL | SUZANNE | |
| 2:13-cv-05367-CJB-SS;<br>2:13-cv-06651-CJB-SS | COLALUCA | DENISE | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | Coleman | Mark | |
| 2:13-cv-05367-CJB-SS | COLESTOCK | BARBARA | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | COLLINS | CHAS | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | COOLEY | JENNIFER | |
| 2:13-cv-01717-CJB-SS | CORNIN | MONIQUE | |
| 2:13-cv-05367-CJB-SS | COTTLE | CHARLES | |

| Cause Number | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | COX | JOHN | |
| 2:13-cv-05367-CJB-SS | CRAMER | POH | |
| 2:13-cv-05367-CJB-SS | CRISTEA | ADRIAN | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | CRONIER | DUSTIN | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | CROSBY | DAVID | |
| 2:13-cv-05367-CJB-SS | CROWDER | NATHAN | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | CRUMP | WILLIE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | CRUZ | JAN | |
| 2:13-cv-05367-CJB-SS | CUNNINGHAM | KENNETH | |
| 2:13-cv-05367-CJB-SS | CURRY | DAN | |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | DAHLGREN | DIANA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | DAILEY | GREGORY | |
| 2:13-cv-05367-CJB-SS | DAIRE | LINDA | |
| 2:13-cv-05367-CJB-SS | DALEY | SHANNON | |
| 2:13-cv-05367-CJB-SS | Damico | Daniel | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | DANEAULT | RICHARD | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | DAVIS | BRYAN | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | DAVIS | ELLIOT | |

| Cause Number | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS | DAVIS | ROYANNE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | DAVISON | BEVERLY | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | DAVISON | JAMES | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | Deckard | Sherry | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | DEEMER | DAVID | |
| 2:13-cv-01717-CJB-SS; 2:13-cv-06651-CJB-SS | DEMOLLE | VANESSA | |
| 2:13-cv-05367-CJB-SS | DESILUS | PIERRE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; | DIBACCO | LORI | |
| 2:13-cv-05367-CJB-SS | DIOGUARDI | MICHAEL | |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0357-CJB-SS | DORDAIN | WILBERT | |
| 2:13-cv-05367-CJB-SS | DOUGLASS | BILLY | |
| 2:13-cv-01717-CJB-SS | DUGAS | HILSON | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | DUNNE | JAMES | |
| 2:13-cv-05367-CJB-SS | DURBAN | PAIGE | |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0359-CJB-SS | DYKES | DONALD | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | EARNEST | SCOTT | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | EARNEST | SUSAN | |
| 2:13-cv-01717-CJB-SS | EDWARDS | CHRISTOPHER | |

| Cause Number | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | EDWARDS | GARRETT | |
| 2:13-cv-05367-CJB-SS | EDWARDS | JEREMY | |
| 2:13-cv-01717-CJB-SS | ELLINGER | AARON | |
| 2:13-cv-05367-CJB-SS | ELLIOTT | DIONNE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | ESHETU | MARCUS | |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | EVANS | CHRISTI | |
| 2:13-cv-01717-CJB-SS | EVANS | DWIGHT | |
| 2:13-cv-05367-CJB-SS | EVERETT | MICHAEL | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | EVERETTE | JANET | |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | FABELO | OMAR | |
| 2:13-cv-05367-CJB-SS | FARRAR | JOHN | |
| 2:13-cv-05367-CJB-SS | FAULKNER | RAGA | |
| 2:13-cv-01717-CJB-SS | FELTON | KERRY | |
| 2:13-cv-05367-CJB-SS | FERNANDEZ | DIONISIA | |
| 2:13-cv-05367-CJB-SS | FERNANDEZ | ISIDRO | |
| 2:13-cv-05367-CJB-SS | FERRIS | ALFRED | |
| 2:13-cv-01717-CJB-SS | FITCH | ROBERT | |
| 2:13-cv-05367-CJB-SS | FLYNN | DON | |

| Cause Number | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | FOLMAR | JESSY | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | FORTIN | ANNETTA | |
| 2:13-cv-01717-CJB-SS; 2:13-cv-06651-CJB-SS | FOSTER | STEVE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | FOSTER | STEVEN | |
| 2:13-cv-05367-CJB-SS | FOURNIER | DANIEL | |
| 2:13-cv-05367-CJB-SS | FOUTZ | MARGARET | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | FRAISE | VICTORIA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | FRANKLIN | RICKEY | |
| 2:13-cv-05367-CJB-SS | FRIED | BRIANNA | |
| 2:13-cv-05367-CJB-SS | FRYE | TERESA | |
| 2:13-cv-01717-CJB-SS | GAILEY | MICHAEL | |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0359-CJB-SS | GALIPEAU | PATRICK | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | GAMBLE | ROBERT | |
| 2:13-cv-05367-CJB-SS | GARNER | JOSEPH | |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | GARNER | PAMELA | |
| 2:13-cv-05367-CJB-SS | GATLIN | VINC | |
| 2:13-cv-01717-CJB-SS | GAUDIN | DERRIK | |
| 2:13-cv-05367-CJB-SS | GAYLORD | JULIE | |

| Cause Number | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | GAZZALE | NIKOLAS | |
| 2:13-cv-05367-CJB-SS | GERONDIDAKIS | ELENI | |
| 2:13-cv-05367-CJB-SS | GIORGIO | CHRIS | |
| 2:13-cv-01717-CJB-SS | GIVENS | HOBY | |
| 2:13-cv-05367-CJB-SS | GOLLER | DIDIER | |
| 2:13-cv-05367-CJB-SS | GOODRICH | JUSTIN | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | GOODWIN | RICHARD | |
| 2:13-cv-05367-CJB-SS | GOSSELIN | ED | |
| 2:13-cv-05367-CJB-SS | GRANUCCI | CATHY | |
| 2:13-cv-05367-CJB-SS | GRAY | DAVID | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | GRAY | ROBERT | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | GREEN | RICHARD | |
| 2:13-cv-05367-CJB-SS | GREENE | KEITH | |
| 2:13-cv-01717-CJB-SS | GUELDNER | DAVID | |
| 2:13-cv-01717-CJB-SS | GUILLOT | JASON | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0357-CJB-SS | GUTIERREZ | ANTHONY | |
| 2:13-cv-05367-CJB-SS | HADLEY | TIMOTHY | |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0357-CJB-SS | HAIGHT | DANIEL | |

| Cause Number | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS; 2:14-cv-0357-CJB-SS | HAIGHT | JOSELYN | |
| 2:13-cv-05367-CJB-SS | HALL | LORETTA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | HALTON | REGINALD | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | HAMILTON | JAMIE | |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | HAND | MICHAEL | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | HANDLER | TAMMY | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | HARDEN | MATTHEW | |
| 2:13-cv-05367-CJB-SS | HARDRICK | CHAD | |
| 2:13-cv-05367-CJB-SS | HARRIS | GWENDOLYN | |
| 2:13-cv-01717-CJB-SS; 2:13-cv-06651-CJB-SS | Hartfield | Donnie | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | HATTAWAY | ADAM | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | HATTEN | NIKKI | |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | HATTON | JULIE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | HEBERT | ANGELA | |
| 2:13-cv-05367-CJB-SS | HECKER | GEORGE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | HEEZEN | DONALD | |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0357-CJB-SS | HENDERSON | ALVIN | |
| 2:13-cv-05367-CJB-SS | HENDLEY | BILLY | |

| Cause Number | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | HENDRIX | MISTI | |
| 2:13-cv-05367-CJB-SS | HENESY | DEBBIE | |
| 2:13-cv-01717-CJB-SS | HENRY | TYRONE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | HEREFORD | LISA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | HESTER | BENJAMIN | |
| 2:13-cv-05367-CJB-SS | HINES | SAM | |
| 2:13-cv-01717-CJB-SS | HOGAN | JUDD | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | HOLLISTER | RICCO | |
| 2:13-cv-05367-CJB-SS | HOLLOWAY | JASON | |
| 2:13-cv-05367-CJB-SS | HOLMES | SIMON | |
| 2:13-cv-05367-CJB-SS | HOLMES | YVETTE | |
| 2:13-cv-05367-CJB-SS | HONDA | SATORU | |
| 2:13-cv-05367-CJB-SS | HOOSE | CHARLES | |
| 2:13-cv-01717-CJB-SS | HOPKINS | NELSON | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | HORTON, JR. | CURTIS | |
| 2:13-cv-05367-CJB-SS | HORWITZ | DANIEL | |
| 2:13-cv-05367-CJB-SS | HUDGINS | JAMES | |
| 2:13-cv-05367-CJB-SS | HUDGINS | JAMES | |

| Cause Number | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0357-CJB-SS | HUDSON | DANDRE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | HUNDLEY | CLAMUS | |
| 2:13-cv-05367-CJB-SS | INGLE | JEFFREY | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | JACKSON | JEROME | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | JACKSON | KENNETH | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | JACKSON | RUDOLPH | |
| 2:13-cv-01717-CJB-SS | JAMES | FREY | |
| 2:13-cv-01717-CJB-SS | JAMES | MARK | |
| 2:13-cv-01717-CJB-SS | JASPER | WILLIAM | |
| 2:13-cv-01717-CJB-SS | JEFFERSON | YORK | |
| 2:13-cv-05367-CJB-SS | JIRA | JIRI | |
| 2:13-cv-05367-CJB-SS; 2:14-cv-01106-CJB-SS | JOHN | TOMMY | |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0359-CJB-SS | JOHNSON | EVELYN | |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0357-CJB-SS | JOHNSON | HERMAN | |
| 2:13-cv-01717-CJB-SS | Johnson | Marty | |
| 2:13-cv-01717-CJB-SS | JOHNSON | YOHANCE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | JONES | JOSEPH | |
| 2:13-cv-05367-CJB-SS | JONES | STEVEN | |

| Cause Number | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS | JORDAN | HARRISON | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | JORDAN | MICHAEL | |
| 2:13-cv-05367-CJB-SS | JORDAN | SHANAIRRIAN | |
| 2:13-cv-01717-CJB-SS | JORDAN | TORIANO | |
| 2:13-cv-01717-CJB-SS | JORDAN-MILLER | ANGELA | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0359-CJB-SS | KASTORFF | ANITA | |
| 2:13-cv-05367-CJB-SS | KEARNEY | DENNIS | |
| 2:13-cv-05367-CJB-SS | KEENAN | ADAM | |
| 2:13-cv-01717-CJB-SS;<br>2:14-cv-01106-CJB-SS | KENNEDY | ROSE | |
| 2:13-cv-05367-CJB-SS | KENNEY | WILLIAM | |
| 2:13-cv-01717-CJB-SS | KINCHEN | SHYRELLE | |
| 2:13-cv-05367-CJB-SS | King | Allen | |
| 2:13-cv-05367-CJB-SS | KING | PETER | |
| 2:13-cv-05367-CJB-SS | KING | WESLEY | |
| 2:13-cv-05367-CJB-SS | KIRICHKOV | ARTEM | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0357-CJB-SS | KIRKSEY | AMBER | |
| 2:13-cv-05367-CJB-SS | KNAPP | DEREK | |
| 2:13-cv-05367-CJB-SS | KNIGHT | KELLY | |

| Cause Number | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | KOENIGE | GUILLAUME | |
| 2:13-cv-05367-CJB-SS | KRASOVETZ | SCOTT | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | KRISTOFFERSON | HOWARD | |
| 2:13-cv-05367-CJB-SS | KUHNERT | MIKE | |
| 2:13-cv-05367-CJB-SS;<br>2:13-cv-06651-CJB-SS | KUZMICZ | ROBERT | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | KYSER | MATTHEW | |
| 2:13-cv-05367-CJB-SS | LAKMAITREE | KOBE | |
| 2:13-cv-01717-CJB-SS | LANE | MICHAEL | |
| 2:13-cv-05367-CJB-SS | LANNI | NICOLE | |
| 2:13-cv-01717-CJB-SS | LANNOM | ROBERT | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | LAPHAND | KEOKI | |
| 2:13-cv-05367-CJB-SS | LAVIGNE | STEPHEN | |
| 2:13-cv-05367-CJB-SS | LAWLER | DONNA | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | LAWLER | WESLEY | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0357-CJB-SS | Lawrence | Joshua | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0359-CJB-SS | LAWRENCE | RICHARD | |
| 2:13-cv-05367-CJB-SS | LE | VAN | |
| 2:13-cv-05367-CJB-SS | LEDBETTER | JOHN | |

| Cause Number | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | Lee | Klifton | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0357-CJB-SS | LEONARD | BRYAN | |
| 2:13-cv-05367-CJB-SS | Leverock | Irvin | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | Levins | William | |
| 2:13-cv-01717-CJB-SS | Lively | Dixie | |
| 2:13-cv-05367-CJB-SS | LOFTON | PRINCE | |
| 2:13-cv-05367-CJB-SS | LONGO | LISA | |
| 2:13-cv-05367-CJB-SS | LONGO | TONYA | |
| 2:13-cv-05367-CJB-SS | LOTTS | CLARENCE | |
| 2:13-cv-05367-CJB-SS | LOVE | EDDIE | |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | LOWE | TIMOTHY | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | LUCIA | RICK | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-01321-CJB-SS | LUDGOOD | WANDA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | LUNDY | JOSHUA | |
| 2:13-cv-05367-CJB-SS | LURIE | ADAM | |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0357-CJB-SS | LUTZ | WILLIAM | |
| 2:13-cv-05367-CJB-SS | MACGOWN | ROBERT | |
| 2:13-cv-05367-CJB-SS; 2:14-cv-01106-CJB-SS | MAGRIA | JUAN | |

| Cause Number | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | Maida | Christopher | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | MANN | DAVID | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | MANOS | TERRY | |
| 2:13-cv-05367-CJB-SS | Markwith | Thomas | |
| 2:13-cv-05367-CJB-SS | MARLER | LOUIS | |
| 2:13-cv-05367-CJB-SS | MARRIOTT | CHRISTINE | |
| 2:13-cv-01717-CJB-SS | MARTIN | DOYLE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0357-CJB-SS | MARTINEZ | GABRIEL | |
| 2:13-cv-05367-CJB-SS | MARTINEZ | OVIDIO | |
| 2:13-cv-05367-CJB-SS | Marulanda | Jhon | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | MATERNE | HANS | |
| 2:13-cv-05367-CJB-SS | MAY | FIONA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | Maye | Kendrick | |
| 2:13-cv-05367-CJB-SS | MCAFFEE | TABATHA | |
| 2:13-cv-01717-CJB-SS; 2:14-cv-01321-CJB-SS | MCCASKILL | EXELENA | |
| 2:13-cv-05367-CJB-SS | McCollum | Michael | |
| 2:13-cv-05367-CJB-SS | MCCORMICK | IAVIN | |
| 2:13-cv-05367-CJB-SS | MCCORMICK | MELINDA | |

| Cause Number | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | MCCROAN | ALVIN | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | McDaniel | Nathan | |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | McDannel | Trevor | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | McGraw | Marvin | |
| 2:13-cv-05367-CJB-SS | MCHENRY | KOREY | |
| 2:13-cv-05367-CJB-SS | MCINNIS | CARL | |
| 2:13-cv-05367-CJB-SS | MCMICHAEL | DANIEL | |
| 2:13-cv-05367-CJB-SS | MCMILLIAN | WENDELL | |
| 2:13-cv-05367-CJB-SS | MEADOR | DAVID | |
| 2:13-cv-01717-CJB-SS | MEADS | MARCUS | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | Meeks | Jaana | |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | Mendez | Napoleon | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | Mercadel | Derick | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | MERKA | ANTHONY | |
| 2:13-cv-05367-CJB-SS | MESSINA | PATRICIA | |
| 2:13-cv-05367-CJB-SS | METZ | ADAM | |
| 2:13-cv-05367-CJB-SS | MEYER | DANIEL | |
| 2:13-cv-05367-CJB-SS | Michener | Crystal | |

| Cause Number | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:13-cv-06651-CJB-SS | MILES | WILLIAM | |
| 2:13-cv-01717-CJB-SS | MILLER | CHRISTOPHER | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | MILLER | FELISHA | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | MILLER | SANDRA | |
| 2:13-cv-05367-CJB-SS | MILTON | JESSICA | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-01106-CJB-SS | MITCHELL | LEVY | |
| 2:13-cv-05367-CJB-SS;<br>2:14-cv-0357-CJB-SS | MITCHELL | SUSAN | |
| 2:13-cv-05367-CJB-SS;<br>2:13-cv-06651-CJB-SS | MITCHELL | WILLIAM | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | MITCHELL | YAMAMOTO | |
| 2:13-cv-05367-CJB-SS | Moir | Audrey | |
| 2:13-cv-05367-CJB-SS | MOORE | GREGORY | |
| 2:13-cv-05367-CJB-SS | MOORE | JOHN | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:13-cv-06651-CJB-SS | MOORER | ZAKEISHA | |
| 2:13-cv-05367-CJB-SS;<br>2:13-cv-06651-CJB-SS | MORAN | JAMES | |
| 2:13-cv-05367-CJB-SS | MORENO | VICTORIA | |
| 2:13-cv-01717-CJB-SS | MORRIS | JASON | |
| 2:13-cv-01717-CJB-SS | MORRIS | MICHAEL | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | MOSLEY | JERRY | |

| Cause Number | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | MOULTON | ROBERT | |
| 2:13-cv-01717-CJB-SS; 2:14-cv-01106-CJB-SS | MOUSER | DANNY | |
| 2:13-cv-05367-CJB-SS | MUELLER | COREY | |
| 2:13-cv-05367-CJB-SS | MULLEN | KARI | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | MYERS | JASON | RP804 |
| 2:13-cv-05367-CJB-SS | NAMIUCHI | ADAM | |
| 2:13-cv-05367-CJB-SS | NEELD | CARL | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | NELSON | ANITA | |
| 2:13-cv-05367-CJB-SS | NGUYEN | THUAN | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | NICHOLS | DANGELO | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | NOLAN | SHAVON | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0357-CJB-SS | NORMAN | RICHARD | |
| 2:13-cv-05367-CJB-SS | NORTON | KENNETH | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | NUTBROWN | JOHN | |
| 2:13-cv-05367-CJB-SS | OBRIEN | MICHAEL | |
| 2:13-cv-05367-CJB-SS | ODONNELL | KEVIN | |
| 2:13-cv-05367-CJB-SS | OLECK | JEFFREY | |
| 2:13-cv-05367-CJB-SS | ORENSTEIN | STEVE | |

| Cause Number | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | OSUNA | ANDREW | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | OUTLAW | CALVIN | |
| 2:13-cv-05367-CJB-SS | PACTER | GREGORY | |
| 2:13-cv-01717-CJB-SS | PARKER | CHRISTOPHER | |
| 2:13-cv-05367-CJB-SS | PARTEE | JOHN | |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | PATTEN | TERESA | |
| 2:13-cv-01717-CJB-SS | PATTERSON | VERNON | |
| 2:13-cv-05367-CJB-SS | PEARSON | NESIA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | Pelt | Andy | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | Pennington | George | |
| 2:13-cv-01717-CJB-SS | Perkins | Mario | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | PESCE | TUCKER | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | Petross | Kimberley | |
| 2:13-cv-05367-CJB-SS | Pettis | Penny | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | PFAFF | RAY | |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | PHELPS | SU | |
| 2:13-cv-05367-CJB-SS | PHILIPE | JULIO | |
| 2:13-cv-05367-CJB-SS | PHRATHEP | SOUDARY | |

| Cause Number | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | PIERROT | WALTER | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | PIGGS | JAMES | |
| 2:13-cv-05367-CJB-SS | PISTORIUS | ROSS | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | POMEROY | WILLIAM | |
| 2:13-cv-05367-CJB-SS | POPOV | FLORIN | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | POPOVICH | VALERIE | |
| 2:13-cv-01717-CJB-SS | PORTER | KURT | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | PORTER | TACARRO | |
| 2:13-cv-05367-CJB-SS | POTTER | GREG | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | POWELL | JENNINGS | |
| 2:13-cv-05367-CJB-SS | PRAPHANCHITH | TROY | |
| 2:13-cv-05367-CJB-SS | PRENING | PAMELA | |
| 2:13-cv-05367-CJB-SS | PROVIDENCE | JEAN | |
| 2:13-cv-05367-CJB-SS | PROVIDENCE | MARIE | |
| 2:13-cv-01717-CJB-SS | QUEBODEAUX | TOMMY | |
| 2:13-cv-01717-CJB-SS | RABUT | AKASHA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | RAJABI-MUGADAM | OLEG | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | Ramos | Abel | |

| Cause Number | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | Rand | Darrel | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | RANDOLPH | RICHARD | |
| 2:13-cv-05367-CJB-SS;<br>2:14-cv-0357-CJB-SS | RAVIDE | MORAIMA | |
| 2:13-cv-05367-CJB-SS | REPP | ERIK | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | RESCH | DANIEL | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | RESWEBER | EUGENE | |
| 2:13-cv-05367-CJB-SS | REVAH | COLLEEN | |
| 2:13-cv-05367-CJB-SS | RICHARDSON | DANNY | |
| 2:13-cv-05367-CJB-SS;<br>2:14-cv-0357-CJB-SS | RIGGS | IRIS | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | RIGSBY | ANTONIO | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | Rivera | Raymond | |
| 2:13-cv-05367-CJB-SS | RIVERA | ROBERT | |
| 2:13-cv-01717-CJB-SS | ROBBINS | JAMES | |
| 2:13-cv-05367-CJB-SS | ROBERTSON | JAMES | |
| 2:13-cv-05367-CJB-SS | ROBINS | WILLARD | |
| 2:13-cv-05367-CJB-SS | ROBINSON | ALETHIA | |
| 2:13-cv-01717-CJB-SS | ROBINSON | CHRISTY | |
| 2:13-cv-05367-CJB-SS;<br>2:14-cv-0357-CJB-SS | ROGERS | CHRISTOPHER | ROGERS LOGISTICS |

| Cause Number | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS | Ross | Justin | |
| 2:13-cv-05367-CJB-SS | Russ | Buster | |
| 2:13-cv-05367-CJB-SS | RUSSELL | CANDICE | |
| 2:13-cv-05367-CJB-SS | RUSSELL | RICHARD | |
| 2:13-cv-01717-CJB-SS | RUSTON | MICHELLE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0358-CJB-SS | RYDER | ELLISA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-01106-CJB-SS | SACHS | DAVID | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | SAGER | JULIUS | |
| 2:13-cv-01717-CJB-SS | SAGHATELIAN | JAMES | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | Salinas | Tirso | |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0359-CJB-SS | SANBORN | JACQUELYN | |
| 2:13-cv-05367-CJB-SS | SANDERS | ADRIAN | |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | SANJUAN | TOMAS | |
| 2:13-cv-05367-CJB-SS | SANTOS | JOEL | |
| 2:13-cv-05367-CJB-SS | Santos | Jorge | |
| 2:13-cv-05367-CJB-SS | SARACO | STACEY | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | SAVAGE | JEANETTE | |
| 2:13-cv-05367-CJB-SS | SAVAGEAU | LAVANIA | |

| Cause Number | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS | Savoy | Donald | |
| 2:13-cv-05367-CJB-SS | SCHIEBLE | THOMAS | |
| 2:13-cv-05367-CJB-SS | SCHLEIDT | JOHN | |
| 2:13-cv-01717-CJB-SS | Schmidt | Jeremy | |
| 2:13-cv-05367-CJB-SS | SCHMUCKER | FOSTER | |
| 2:13-cv-05367-CJB-SS | SCHOENEWALD | STANLEY | |
| 2:13-cv-05367-CJB-SS | SCHWENCKE | ROBERT | |
| 2:13-cv-05367-CJB-SS; 2;14-cv-0357-CJB-SS | SCOBLE | RICHARD | |
| 2:13-cv-05367-CJB-SS | SCORZA | GREGORY | |
| 2:13-cv-05367-CJB-SS | SCOTT | HOWARD | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-01106-CJB-SS | SCOTT | JAMES | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | SCOTT | TANGIE | |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0358-CJB-SS | SEALS | GENEVA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | Shaw | Terrill | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | Shelton | Michael | |
| 2:13-cv-05367-CJB-SS | Sherwood | Bart | |
| 2:13-cv-05367-CJB-SS | SIMS | KENDRICK | |
| 2:13-cv-01717-CJB-SS | SIRAVO | TINA | |

| Cause Number | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | SIVERT | MARY | |
| 2:13-cv-05367-CJB-SS | SMITH | ALICIA | |
| 2:13-cv-01717-CJB-SS | Smith | Gloria | |
| 2:13-cv-01717-CJB-SS | Smith | Leslie | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | SMITH | RICKY | |
| 2:13-cv-01717-CJB-SS | SOULE | EDWIN | |
| 2:13-cv-01717-CJB-SS | SOUTHARD | BOB | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | SPEARS | CHRISTOPHER | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | St. Germain | Steve | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | Stagner | Brad | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | STALLWORTH | ELI | |
| 2:13-cv-01717-CJB-SS | STAMPLEY | KEELAN | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | STEVENS | TAMMY | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | STINSON | WILLIAM | |
| 2:13-cv-01717-CJB-SS;<br>2:14-cv-0357-CJB-SS | STREAMS | WENDELL | |
| 2:13-cv-05367-CJB-SS | SUAREZ | GABRIELA | |
| 2:13-cv-05367-CJB-SS | SULLIVAN | DOUGLAS | |
| 2:13-cv-05367-CJB-SS | SULLIVAN | ROBERT | |

| Cause Number | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:13-cv-06651-CJB-SS | Taylor | Joshua | |
| 2:13-cv-01717-CJB-SS | Taylor | Laveda | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | Taylor | Leigh | |
| 2:13-cv-01717-CJB-SS | TAYLOR | LINDA | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | TAYLOR | LISA | |
| 2:13-cv-01717-CJB-SS | TAYLOR | TIMOTHY | |
| 2:13-cv-01717-CJB-SS | TELFAIR | VERDA | |
| 2:13-cv-01717-CJB-SS | TEMPLET | MICHAEL | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | TERRY | JAMON | |
| 2:13-cv-05367-CJB-SS | THALMAN | TANYA | |
| 2:13-cv-05367-CJB-SS | THOMAS | DANNY | |
| 2:13-cv-05367-CJB-SS | THOMAS | DAVID | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | Thompson | Curtis | |
| 2:13-cv-05367-CJB-SS | THOMPSON | MELISSA | |
| 2:13-cv-05367-CJB-SS | THOMPSON | TIMOTHY | |
| 2:13-cv-01717-CJB-SS | THORNE | JEREMY | |
| 2:13-cv-05367-CJB-SS | TIELKEMEIER | MATTHEW | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | TIPTON | GARY | |

| Cause Number | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS | TODD | ROBERT | |
| 2:13-cv-05367-CJB-SS;<br>2:13-cv-06651-CJB-SS | Tolliver | Victor | |
| 2:13-cv-01717-CJB-SS | TRIMBLE | CHRIS | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | TROWBRIDGE | KARSCH | |
| 2:13-cv-05367-CJB-SS | TRUNK | STEVE | |
| 2:13-cv-05367-CJB-SS | Tuchbaum | Cristobal | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:13-cv-06651-CJB-SS | Tucker | Charles | |
| 2:13-cv-05367-CJB-SS;<br>2:14-cv-01106-CJB-SS | TURNER | JONATHAN | |
| 2:13-cv-05367-CJB-SS | VALERO | STEVEN | |
| 2:13-cv-01717-CJB-SS | VALLECILLO | PEDRO | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | VanZandt | Angela | |
| 2:13-cv-01717-CJB-SS | VARUSO | WILLIAM | |
| 2:13-cv-05367-CJB-SS | VERGES | ALEXEY | |
| 2:13-cv-01717-CJB-SS;<br>2:14-cv-0359-CJB-SS | VERHEIDE | GARY | |
| 2:13-cv-05367-CJB-SS | VERTUS | JEAN | |
| 2:13-cv-05367-CJB-SS | VICKROY | SAMUEL | |
| 2:13-cv-05367-CJB-SS | VILLEGAS | ELENA | |
| 2:13-cv-01717-CJB-SS | VINCENT | JOSEPH | |

| Cause Number | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | WAITERS | LINDA | |
| 2:13-cv-05367-CJB-SS | WALDROUP | JAMES | |
| 2:13-cv-05367-CJB-SS | WALKER | BROCK | |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0357-CJB-SS | WALKER | YUKO | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | WALL | CHRIS | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | WALL | LEAH | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | WALTERS | JOHN | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | WANSTEAD | SHAWN | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | WARE | ROBERT | |
| 2:13-cv-01717-CJB-SS | WASHINGTON | SHEILA | |
| 2:13-cv-01717-CJB-SS | WASHINGTON | WENDELL | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | WATKINS | DEADRICK L | |
| 2:13-cv-05367-CJB-SS | WATSON | CHRISTOPHER | |
| 2:13-cv-05367-CJB-SS | WEAVER | BELINDA JORDAN | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | WEAVER | CHARLES | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-01106-CJB-SS | WEITZMAN | DAVID MARK | |
| 2:13-cv-01717-CJB-SS | WELLS | CONNIE | |
| 2:13-cv-05367-CJB-SS | WELLS | DUSTIN SHANE | |

| Cause Number | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | WESTENBERGER | TERRY | |
| 2:13-cv-05367-CJB-SS | WHITE | DAMON L. | |
| 2:13-cv-05367-CJB-SS | WHITE | ERIN | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | Wierschke | Jennifer | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | WILKINS | STEPHEN | |
| 2:13-cv-01717-CJB-SS | WILLIAMS | COREN | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0357-CJB-SS | WILLIAMS | JANETTA | |
| 2:13-cv-05367-CJB-SS | WILLIAMS | JEFF | |
| 2:13-cv-05367-CJB-SS | Williams | Kenneth | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | WILLIAMS | STACEY | |
| 2:13-cv-05367-CJB-SS | WILSON | HARRY | |
| 2:13-cv-01717-CJB-SS; 2:13-cv-06651-CJB-SS | WITKOWSKI | GREG PHILIP | |
| 2:13-cv-05367-CJB-SS | WOOD | LORRAINE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | WOODS | TERRY | |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0357-CJB-SS | WRIGHT | ALYSSA | |
| 2:13-cv-05367-CJB-SS | Yates | Conan | |
| 2:13-cv-05367-CJB-SS | YATES | MARLO | |
| 2:13-cv-01717-CJB-SS; 2:13-cv-06651-CJB-SS | YOCHAM | RICHARD | |

| Cause Number | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | YOUNG | AARON | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | YOUNG | CALVIN | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:13-cv-06651-CJB-SS | ZIMMER | DAVID | |
| 2:13-cv-05367-CJB-SS | ZOTTOLA | TONIA | |
| 2:13-cv-05367-CJB-SS | ZUAZNZABAN | ODALYS | |
| 2:13-cv-05367-CJB-SS | | ART LENNOX | 951 Petroleum Inc |
| 2:13-cv-05367-CJB-SS | | LUTHER CARRIER | Absolute Tank Cleaning |
| 2:13-cv-05367-CJB-SS | | EILEEN GLINSKY | ACE BLUE WATER CHARTERS INC |
| 2:13-cv-05367-CJB-SS | | RICHARD RAY RUSSELL | Air Supply Inc |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | | ROBERT DALLAS McELROY | Alabama Inshore Fishing Charters |
| 2:13-cv-05367-CJB-SS | | TONY HILL | ALLIED ROOFING AND REMODELING |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | | DANIEL SNYDER | AMBER ASSOCIATES INC. |
| 2:13-cv-05367-CJB-SS | | ANDREA JOHNSON | ANDREA JOHNSON, INDIVIDUALLY AND A&G BEAUTY SUPPLY |
| 2:13-cv-05367-CJB-SS | | EDUARDO FERNANDEZ | ARGOS PROPERTIES LLC DBA SMUGGLERS COVE - EDUARDO FERNANDEZ |
| 2:13-cv-05367-CJB-SS | | DANIEL A. DESROSIERS | ARMANDOS NY PIZZA & PASTA LLC |
| 2:13-cv-05367-CJB-SS;<br>2:13-cv-06651-CJB-SS | | JULIE ANN HATTON | ARTISTIC IMAGES BY JULIE |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0358-CJB-SS | | GEORGE LEONARD LEDFORD | AUTO ELECTRIC GARAGE LLP |
| 2:13-cv-05367-CJB-SS;<br>2:14-cv-01321-CJB-SS | | WILLIAM ZIMMERMAN | B ZIMMERMAN PAINTING, INDIVIDUALLY AND B ZIMMERMAN PAINTING |

| Cause Number | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | | KAY VANNESS | BACKYARD EXPLORERS |
| 2:13-cv-05367-CJB-SS | | ROBERT WELCH | BAITBOY OF NEW SMYRNA BEACH INC - ROBERT E WELCH |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | | KAREN NERO | Battershell Enterprises LLC |
| 2:13-cv-05367-CJB-SS | | FORDRICK BAXLEY | BAXLEY TRUCKING COMPANY LLC |
| 2:13-cv-05367-CJB-SS | | DANNY RAY STILES | BAY AREA BETTER HEARING LLC |
| 2:13-cv-05367-CJB-SS | | BOBBY BEARD | BBI LLC |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | | Mary Ann Yerger | Beachy Clean of Redington LLC |
| 2:13-cv-01717-CJB-SS | | BROCK DELATTE | BELLA SALON LLC |
| 2:13-cv-05367-CJB-SS | | FRANK LIVINGSTON | BIGREDS LAWNCARE & PRESSURE WASHING LLC |
| 2:13-cv-05367-CJB-SS | | JASON REVIE | Bottom Paint Store LLC |
| 2:13-cv-01717-CJB-SS | | JUSTIN BOUDREAUX | BOUDREAUXS CAJUN CAFÉ |
| 2:13-cv-05367-CJB-SS | | | BRANDON DEJESUS, INDIVIDUALLY AND DBA NAPLES BROKERS REALTY INC |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | | | BRANNON HERZING AND DBA SHORELINE CAREPT CLEANING |
| 2:13-cv-05367-CJB-SS | | TERRY TUCKER | BRAVEHEART METALS & INSTALLATION COMPANY INC |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | | HARRY BUTLER | BUTLER INSURANCE AGENCY INC |
| 2:13-cv-05367-CJB-SS | | DAVID BREWER | CARDIAC INNOVATONS INC. |
| 2:13-cv-05367-CJB-SS | | ANGELINA DEAL | CASH OUT REAL ESTATE SERVICES LLC |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | | JOSELYN HAIGHT | Celebration Family Church |

| Cause Number | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | | CURTIS HORTON JR | CH MARKETING LLC |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | | PHILLIP ABBOTT | Cheapos Inc - Oak Grove |
| 2:13-cv-05367-CJB-SS | | JAMES GENTILE | CHEFS CHOICE USA INC |
| 2:13-cv-05367-CJB-SS | | | CHRISTOPHER BAILEY, INDIVIDUALLY AND BAILEY TRUCKING |
| 2:13-cv-05367-CJB-SS | | LAURA ANNE CASA | CLEAN RITE OF THE KEYS |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-01321-CJB-SS | | CLIFFORD FLEMING | CLIFFORD DAVID FLEMING, INDIVIDUALLY AND DBA CRYSTAL FLATS GUIDE SERVICE |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | | MICHAEL KEENUM | COAST FENCE AND MATERIALS INC. |
| 2:13-cv-05367-CJB-SS | | WESLEY KING | COMPLETE ANGLER SERVICE |
| 2:13-cv-05367-CJB-SS | | JAMES GARRETT | COMPUCOVER INC |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | | DAVID SMART | CORN BRANCH SAND & CLAY LLC |
| 2:13-cv-05367-CJB-SS | | KENNETH RAY CUNNINGHAM | CUNNINGHAM AUTO SALES |
| 2:13-cv-01717-CJB-SS | | JOSEPH VINCENT JR | CUSTOM CARBIDE & FABRICATION |
| 2:13-cv-01717-CJB-SS | | JAMES ROOS JR. | Custom Muffler & Auto Repair |
| 2:13-cv-05367-CJB-SS | | CYNTHIA BANAWA | CYNTHIA BANAWA, INDIVIDUALLY AND DBA CYNTHIA BANAWA TAXI SERVICE |
| 2:13-cv-05367-CJB-SS | | | DALE NICHOLS, INDIVIDUALLY AND DBA FINE ART BY DALE |
| 2:13-cv-05367-CJB-SS | | JASON PAUL GAINES | DANCE ELITE INC |
| 2:13-cv-05367-CJB-SS | | | DANIEL W. HARDER, INDIVIDUALLY AND DBA HARDER AMUSEMENTS |
| 2:13-cv-05367-CJB-SS | | | DEBORAH SHONYO, INDIVIDUALLY AND DBA DEBBIY DOOS DELI |

| Cause Number | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | | DAVID E MAYO | DOCKS TO ROCKS INC |
| 2:13-cv-05367-CJB-SS | | | DOROTHY NAUS, INDIVIDUALLY AND DBA DOGS BY THE SEA |
| 2:13-cv-05367-CJB-SS | | JAMES MICHAEL OSMOND | EAST COUNTY AND ASSOCIATES |
| 2:13-cv-05367-CJB-SS | | | ELIAS NUNEZ, INDIVIDUALLY AND DBA KEY WEST TRUCKING |
| 2:13-cv-05367-CJB-SS; 2:14-cv-01321-CJB-SS | MARTINEZ | ELIZABETH | |
| 2:13-cv-05367-CJB-SS | | CHARLES MCALILEY | EMERALD COAST MORTGAGE INC |
| 2:13-cv-05367-CJB-SS | | ANDREA PINC | EVA KW CORP |
| 2:13-cv-05367-CJB-SS | | MISTY DAWN GILLAIM | FAIRYTALE WEDDINGS, LLC |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | | BILL E. FERGUSON | FERGUSON INSURANCE AGENCY INC |
| 2:13-cv-05367-CJB-SS | | TROY PRAPHANCHITH | FIDELITY INVESTMENT PROPERTIES LLC - TROY PRAPHANCHITH |
| 2:13-cv-05367-CJB-SS | | RENEE FUTCH | FLORIDA CRACKER SHRIMP & BAIT CO |
| 2:13-cv-05367-CJB-SS | | KEITH MICHAEL BUTCHER | FLORIDA GOLF CART |
| 2:13-cv-05367-CJB-SS | | ROBERT FRANCIS BEAMISH | FOOD PARADE, INC |
| 2:13-cv-01717-CJB-SS | | ROBERT O. FORD | FORD SERVICES LLC |
| 2:13-cv-05367-CJB-SS | | | FRANK LEE, INDIVIDUALLY AND DBA FRANK AND SONS LAWN SERVICE |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | | GARY HARRIS | GH DESIGN, LLC |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | | ANGELA PATTON | GOLDEN ANGEL |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | | MICHELE D. COGBURN | GREENEST REALTY LLC |

| Cause Number | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | | ANNA RAMOS | GT INVESTMENTS GROUP LLC |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | | JUSTIN LANE | GULF COAST FISHING AND CHARTER SUPPLY LLC |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | | HEIDI ANN SCHUBERT | GULF COAST LIQUIDATORS LLC |
| 2:13-cv-05367-CJB-SS | | DAVID DYE | GULF WALTON INC |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-01106-CJB-SS | | CLARENCE MCBRIDE | GULFPORT THERMO KING SERVICE INC |
| 2:13-cv-05367-CJB-SS | | | HANS WIRT, INDIVIDUALLY AND ACCURATE WALLPAPER |
| 2:13-cv-05367-CJB-SS | | JONATHAN WILSON | HARDROCK HOMES, INC |
| 2:13-cv-01717-CJB-SS | | Tara Bennett | HIS AND HER TANNING SALONG - TARA BENNETT |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0357-CJB-SS | | JUAN ACARON | HOME INSPECTORS USA LLC |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | | HULON E. MOTLEY JR | HULON E. MOTLEY, JR., INDIVIDUALLY AND DBA KAYLEES KASTLES |
| 2:13-cv-01717-CJB-SS | | JOSEPH SUDKAMP | I GOT CRABS LLC |
| 2:13-cv-05367-CJB-SS | | HUGH JOHNSON | INSPECT KEY WEST INC. |
| 2:13-cv-05367-CJB-SS | | JAVIER ARANA | J. ARANA CORP DBA JAVIERS RESTAURANT |
| 2:13-cv-05367-CJB-SS | | | JAMES HOLMES, INDIVIDUALLY AND DBA HOLMES LAND HOLDINGS LLC |
| 2:13-cv-05367-CJB-SS | | JAMES R. MAXWELL | JAMES R. MAXWELL & ASSOC. INC. |
| 2:13-cv-05367-CJB-SS | | JEAN CLAUDE JOSEPH | JC CUSTOMS BROKER & INT'L FRT SVCS |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0358-CJB-SS | | JOHN COLLURA | JC HOME ENTERPRISES INC. |
| 2:13-cv-05367-CJB-SS | | JERRY EYAS | JERRYS MARINELIFE, INC |

| Cause Number | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | | JESSICA RAUSCHER | GREEN GIRL LANDSCAPING |
| 2:13-cv-05367-CJB-SS | | JOE VENABLE | JOE'S BOAT, LLC |
| 2:13-cv-05367-CJB-SS | | JUAN SANCHEZ | J-ONE CONCESSIONS |
| 2:13-cv-05367-CJB-SS | | | JOSELYN HAIGHT DBA TRINITY CHILDCARE |
| 2:13-cv-05367-CJB-SS | | JUAN COSME | JUAN COSME DBA SUZUKI KEY WEST |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | | ART E. FOURIER | JUBILEE MANAGEMENT LLC |
| 2:13-cv-05367-CJB-SS | | GREGORY SCORZA | JUNGLE PHOTOS OF KEY WEST, INC |
| 2:13-cv-05367-CJB-SS | | W. KATE CRAIG | KATES PROFESSIONAL HOUSE CLEANING |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | | YOLANDA TAITE | KINE KARE SENIORS SERVICES |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | Klein | Frederick | Klein & Son Construction |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | | CHARLES WINTERS | KNO-MARKS, LLC |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | | PATRICK PRENING | KP PROPERTIES LLC |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | | KEDAR UPADHYAYA | KRSHNA INC |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0357-CJB-SS | | BRIAN HEIMBACH | KTLB, INC. |
| 2:13-cv-05367-CJB-SS; 2:14-cv-01106-CJB-SS | | JOHN WHITE | LANDSCAPES PLUS OF PANAMA CITY INC |
| 2:13-cv-05367-CJB-SS; 2:14-cv-01321-CJB-SS | | CHRIS LANGLO | LANE GLO BOWL, INC. |
| 2:13-cv-05367-CJB-SS; 2:14-cv-01321-CJB-SS | | CHRIS LANGLO | LANE GLO LANES NORTH, INC. |
| 2:13-cv-05367-CJB-SS | | | LAUREL RUSSO, INDIVIDUALLY AND DBA HORIZON REALTY INTERNATIONAL |

| Cause Number | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | | OVIDIO MARTINEZ | LAZARUS CABINET SHOP INC. |
| 2:13-cv-05367-CJB-SS | | LISA LUPOLA | LISA LUPOLA, INDIVIDUALLY DBA  WEDDINGS & EVENTS |
| 2:13-cv-01717-CJB-SS | | STEVE ALLEN LOPEZ | LOPEZ RENOVATIONS LLC |
| 2:13-cv-05367-CJB-SS | | JAMES BARDASCINI | MAACO COLLISIONS REPAIR |
| 2:13-cv-05367-CJB-SS | | MICHAEL MACDONALD | MAC DADDY MUSIC |
| 2:13-cv-05367-CJB-SS | | MARLIN ALLEN | MARLIN ALLEN CONSTRUCTION INC |
| 2:13-cv-05367-CJB-SS | | MARY HUMELSINE | MARY HUMELSINE, INDIVIDUALLY AND DBA MARY HUMELSINE INSURANCE |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | | | MICHAEL FULLER, INDIVIDUALLY  AND DBA OFF THE ROCK SEAFOOD CONNECTION - MICHAEL DAVID FULLER |
| 2:13-cv-05367-CJB-SS | | GAIL HANSON | MITURN INC |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | | BILLY MONROE | MONROE CARPET AND FURNITURE, INC. |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | | NORMA BENEDICT | NORMA BENEDICT, INDIVIDUALLY AND DBA OASIS TAQUERIA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | | KEVIN GRIER | OFF THE HOOK SEAFOOD INC |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0359-CJB-SS | | THOMAS BREWER | OFFSHORE INTERNATIONAL MARINE |
| 2:13-cv-01717-CJB-SS | | DENISE RAINEY | ORECK OF HOUMA |
| 2:13-cv-01717-CJB-SS | | RICKY GUIDROZ | PACK A SHRIMP LLC |
| 2:13-cv-05367-CJB-SS | | Todd Padgett | PADGETT COMMUNICATIONS INC - TODD PADGETT |
| 2:13-cv-05367-CJB-SS | | GIOVANNA BASHAM | PARADISE HURRICANE PROTECTION & ALUMINUM PRODUCS INC |
| 2:13-cv-05367-CJB-SS; 2:14-cv-01321-CJB-SS | | PATRICK LANE | PATRICK LANE, INDIVIDUALLY AND DBA LANES BBQ 2 GO |

| Cause Number | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | | TROY PRAPHANCHIT | PIER CAFÉ & CANDY INC |
| 2:13-cv-01717-CJB-SS; 2:14-cv-01321-CJB-SS | | RICHARD DESONIER | READY RENTAL & SUPPLY LLC |
| 2:13-cv-05367-CJB-SS | | JULIE MAGILL | RICKS AC |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0358-CJB-SS | | | ROBIN SCOTT, INDIVIDUALLY AND DBA HOME SWEET HOME CLEANING & MAINTENANCE SERVICES - ROBIN SCOTT |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | | TRACY HONEA | RP804 LLC |
| 2:13-cv-01717-CJB-SS | | MICHELLE RUSTON | RUSTON PROPERTIES LLC |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | | Richard W Henderson | S & H CONTRACTING - WAYNE HENDERSON |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | | JEFFREY FOX | SALTWATER FISH |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | | MARK TYLER | SEAFOOD CENTER INC |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | | RAYMOND MEEK | SEAQUEST DIVING SERVICE |
| 2:13-cv-05367-CJB-SS | | CARY SCHWENCKE | SELECT SUPPORT SERVICES |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | LINDER | CALVIN | SHIPCHEAP SHIPPING |
| 2:13-cv-05367-CJB-SS | | FREDERICK SIGLER | SIGLER SOUND |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | | RICHARD RANDOLPH | SIRRAN HOLDINGS INC DBA RAVENS RESTAURANT |
| 2:13-cv-05367-CJB-SS | | Rene Christine Gaston | SOLSTICE SALON - RENE CHRISTINE GASTON |
| 2:13-cv-05367-CJB-SS; 2:14-cv-01321-CJB-SS | | STANLEY FOSTER | STANLEY R FOSTER LLC - STANLEY FOSTER |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | | MARY CRAIG | STARCO INDUSTRIES INC |
| 2:13-cv-05367-CJB-SS | | | STELLA J. NOLAN, INDIVIDUALLY AND DBA FOUNTAIN WASH |

| Cause Number | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | | JERRY J ODOM | STORAGE DEPOT OF PANAMA CITY INC. |
| 2:13-cv-05367-CJB-SS | | LAWRENCE FRANK GRANUCCI | SUNCOAST FLORIDA MANAGEMENT INC. |
| 2:13-cv-05367-CJB-SS | | | SUSAN CHAPLIN, INDIVIDUALLY AND DBA SUSAN CHAPLIN YACHT BROKER |
| 2:13-cv-01717-CJB-SS | | SYLVIA KAY HANKIN | SYLVIA KAY HANKIN DBA SYLVIAS BISTRO |
| 2:13-cv-05367-CJB-SS | | MICHAEL BASHAM | T.R.A.S.H.E.D. IN THE KEYS - MICHAEL BASHAM |
| 2:13-cv-05367-CJB-SS | | TIMOTHY KOLOSKI | Tee Time Holdings Inc. DBA Autotronics of Sarasota |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | | JESSICA BUTTS | THE BOARDWALK CAFÉ |
| 2:13-cv-05367-CJB-SS | | JEAN PROVIDENC | THE FIRST COMMUNITY CHRISTIAN PENTECOSTAL CHURCH |
| 2:13-cv-05367-CJB-SS | | JOHN WASYLENKO | THE JMW GROUP INC |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0359-CJB-SS | | MICHAEL JOHN KUTZ | THE PHILLY CHEESESTEAK AND SUB FACTORY |
| 2:13-cv-05367-CJB-SS | | HAROLD K THRASHER | THRASHER SITE DEVELOPMENT INC |
| 2:13-cv-05367-CJB-SS | | JUNIOR RAUL HERNANDEZ | TOTALSERV CONSTRUCTION LLC |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | | KAREN COATES | TROPICAL JEWELRY & GIFT BOUTIQUE |
| 2:13-cv-05367-CJB-SS | | Robert | Tupelo Enterprises LLC - Robert Allan Walker |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | | VICTORIA FRAISE | TWO SISTERS CREOLE KITCHEN |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | | VICTORIA BACH | UNITED TECHNICAL CONSULTANTS INC |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0357-CJB-SS | | | USA MATERIAL |
| 2:13-cv-01717-CJB-SS | | MAI ANH PHAN TRAN | VIVE NAILS SPA LLC |

| Cause Number | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | | MARK VANDIKE | VORTEX SOUND |
| 2:13-cv-05367-CJB-SS | | ALLAN  JOHN | WEILBACKER & WEILBACKER APPRAISALS INC |
| 2:13-cv-05367-CJB-SS | | GARY HAYNES | White Sands Cleaning Service |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | | LARRY ALTON BOND | WIGGINS INSURANCE AGENCY INC |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | | PETE ZOVATH | ZOVATH INDUSTRIES INC |
| 2:13-cv-05367-CJB-SS | | TOMMY HAMM | TOMMY HAMM CONSTRUCTION, INC. |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | RAY | BRYAN | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | | BRAD BROWN | BACKYARD PARADISE |
| 2:13-cv-05367-CJB-SS | | JOSEPH HOUSEWORTH | THE YARD SALES STORE |
| 2:13-cv-05367-CJB-SS | | JUAN WALKER | UNIVERSAL MARKETING MEDIA, INC. |
| 2:13-cv-05367-CJB-SS | | COREY MENDEL | CHAKRAS LLC |
| 2:13-cv-05367-CJB-SS | | JACKIE COLLURA | SUITE TONIS LLC |
| 2:13-cv-05367-CJB-SS | | CRAIG L. PATTERSON | ADMIRALS WATER ADVETURES INC. |
| 2:13-cv-05367-CJB-SS | | SARA PASK | S2N CONCRETE |
| 2:13-cv-05367-CJB-SS | LANGSTON | TODD | |