# EXHIBIT

# "A"

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | AARON | JANIE | |
| 2:13-cv-05367-CJB-SS;<br>2:13-cv-06651-CJB-SS;<br>2:13-cv-06651-CJB-SS | ABOUELENIN | AHMED | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0357-CJB-SS | ABRAMS | LATASHA A | |
| 2:13-cv-01717-CJB-SS | ADAMS | ALISHIA | |
| 2:13-cv-05367-CJB-SS | ADAMS | AMADO | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | ADAMS | LAMAR | |
| 2:13-cv-01717-CJB-SS | ADAMS | PAUL | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | ADAMS | RAYMOND | |
| 2:13-cv-05367-CJB-SS | ADDYLA | ADDY | |
| 2:13-cv-05367-CJB-SS;<br>2:13-cv-06651-CJB-SS | ADKINSON | STEPHANIE | |
| 2:13-cv-05367-CJB-SS;<br>2:13-cv-06651-CJB-SS | ADOVI | KOSSI | |
| 2:13-cv-05367-CJB-SS | AGUIRRE | PEPE | |
| 2:13-cv-05367-CJB-SS | AHMED | MAHMOUD | |
| 2:13-cv-05367-CJB-SS | AHMETSPAHIC | MEDIHA | |
| 2:13-cv-05367-CJB-SS | AKANDE | ADEWALE | |
| 2:13-cv-05367-CJB-SS | ALDANA | CARLOS | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | ALEGRIA | ASHLEY | |
| 2:13-cv-01717-CJB-SS | ALEXANDER | BENJAMIN | |
| 2:13-cv-01717-CJB-SS | ALEXANDER | CHAD | |
| 2:13-cv-01717-CJB-SS | ALEXANDER | DARNELL | |
| 2:13-cv-01717-CJB-SS | ALEXANDER | FELITA | |
| 2:13-cv-01717-CJB-SS | ALEXANDER | STEVEN | |
| 2:13-cv-05367-CJB-SS | ALFRED | DARRYL | |
| 2:13-cv-05367-CJB-SS | ALI | TAREK | |
| 2:13-cv-05367-CJB-SS | ALKHATIB | NIDAL | |
| 2:13-cv-01717-CJB-SS | ALLEN | DEBBIE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0359-CJB-SS | ALLEN | DEBORAH | |
| 2:13-cv-05367-CJB-SS | ALLEN | SANDRA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | ALLEN | THOMASINA | |
| 2:13-cv-05367-CJB-SS | ALLMAN | BRANDON | |
| 2:13-cv-05367-CJB-SS | ALNAGGAR | NADER | |
| 2:13-cv-05367-CJB-SS | ALVES | LUIS | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | AMISON | BRIAN | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | AMISON | HERMAN | |
| 2:13-cv-05367-CJB-SS | AMY | MICHELENE | |
| 2:13-cv-01717-CJB-SS | ANDERSEN | BRADLEY | |
| 2:13-cv-01717-CJB-SS;<br>2:14-cv-0357-CJB-SS | ANDERSON | CHAZ | |
| 2:13-cv-01717-CJB-SS | ANDERSON | ERNEST | |
| 2:13-cv-05367-CJB-SS | ANDERSON | JANICE | |
| 2:13-cv-01717-CJB-SS | ANDERSON | JASON | |
| 2:13-cv-05367-CJB-SS | ANDERSON | LEHESTHER | |
| 2:13-cv-01717-CJB-SS;<br>2:13-cv-06651-CJB-SS | ANDERSON | RUDOLPH | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | ANDERSON | SHANEKA | |
| 2:13-cv-01717-CJB-SS | ANDERSON | TIMMIE | |
| 2:13-cv-05367-CJB-SS | ANDRASI | GEORGE | |
| 2:13-cv-05367-CJB-SS | ANDRE | JEAN | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | ANDREWS | KAIWAN | |
| 2:13-cv-01717-CJB-SS | ANGELICA | PAUL | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | ANGLIN | PAMELA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | ANTHONY | REGINA | |
| 2:13-cv-01717-CJB-SS; 2:13-cv-06651-CJB-SS | ANTOINE | GARY | |
| 2:13-cv-01717-CJB-SS | ANTOINE | TERRANCE | |
| 2:13-cv-05367-CJB-SS | ARANA | MARIO | |
| 2:13-cv-05367-CJB-SS | ARANGO | FABIAN | |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | ARBELAEZ | MARIA | |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | ARD | DEBRA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | ARD | SANDRA | |
| 2:13-cv-05367-CJB-SS | ARDEBILI | MEHDI | |
| 2:13-cv-05367-CJB-SS | ARRIETA | JORGE | |
| 2:13-cv-01717-CJB-SS | ARSENEAUX | CHRIS | |
| 2:13-cv-05367-CJB-SS | ARTS | YOLONDA | |
| 2:13-cv-05367-CJB-SS | ASH | MELAINE | |
| 2:13-cv-01717-CJB-SS | AUBRY | JONATHAN | |
| 2:13-cv-01717-CJB-SS | AUBRY | PAMELA | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS | AUDLER | WILLIAM | |
| 2:13-cv-01717-CJB-SS | AUSTIN | LOUIS | |
| 2:13-cv-05367-CJB-SS | AVRISSAINT | TRAZIUS | |
| 2:13-cv-05367-CJB-SS | AWDEW | SEIFU | |
| 2:13-cv-05367-CJB-SS | AYESMI | RESHID | |
| 2:13-cv-05367-CJB-SS | BAILEY | ROYCE | |
| 2:13-cv-05367-CJB-SS | BALL | CHARLES | |
| 2:13-cv-05367-CJB-SS | BALLARD | LOUIS | |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0357-CJB-SS | BANKS | JASON | |
| 2:13-cv-05367-CJB-SS | BAPTISTE | VANEL | |
| 2:13-cv-05367-CJB-SS | BARDALES | NIYARED | |
| 2:13-cv-05367-CJB-SS | BARNES | DARIUS | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | BARNES | RUTH | |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | BARNHOLTH | DIANNE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | BARRETT | ROBEN | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | BASS | STEVEN | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | BATEASTE | LESTER | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | BATES | LES | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | BATES | TORY | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | BATIE | ROBERT | |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0357-CJB-SS | Batiste | Marcus | |
| 2:13-cv-01717-CJB-SS | Batiste | Norman | |
| 2:13-cv-01717-CJB-SS | BATO | OSCAR | |
| 2:13-cv-01717-CJB-SS; 2:13-cv-06651-CJB-SS | BATTISTE | EMELDA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | BATTLES | APRIL | |
| 2:13-cv-05367-CJB-SS | BAUTISTA | GLORIA | |
| 2:13-cv-01717-CJB-SS | BAUTISTA | MANUEL | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | BAXLEY | MICHAEL | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | BEARD | BRENDA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | BEARD | MICHAEL | |
| 2:13-cv-05367-CJB-SS | BEAUVOIR | JORDANIA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | BECKHAM | WILLIAM | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS;<br>2:14-cv-0357-CJB-SS | BECKLES | CECILIA | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | BEECH | MARTHA | |
| 2:13-cv-01717-CJB-SS;<br>2:13-cv-06651-CJB-SS | BELL | ALFREDIA | |
| 2:13-cv-05367-CJB-SS | BELLEW | SAMANTHA | |
| 2:13-cv-05367-CJB-SS;<br>2:14-cv-01106-CJB-SS | BELOUAFI | ABDELHAK | |
| 2:13-cv-05367-CJB-SS | BELVAL | ALEX | |
| 2:13-cv-05367-CJB-SS | BEMIS | EDWARD | |
| 2:13-cv-05367-CJB-SS | BENAVIDES | JAIRO | |
| 2:13-cv-05367-CJB-SS | BENBOURENANE | KAMEL | |
| 2:13-cv-05367-CJB-SS | Benfarhat | Chamseddine | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0357-CJB-SS | BENJAMIN | KAREN | |
| 2:13-cv-05367-CJB-SS | BERAR | EYOB | |
| 2:13-cv-01717-CJB-SS | BERGERON | TIFFANY | |
| 2:13-cv-05367-CJB-SS | BERHANE | GETNET | |
| 2:13-cv-05367-CJB-SS | BERSCH | BECKY | |
| 2:13-cv-01717-CJB-SS | BERTACCI | CHARLENE | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | BERTHIER | RAPHAEL | |
| 2:13-cv-01717-CJB-SS | BESSIE | DQUAII | |
| 2:13-cv-05367-CJB-SS | BEST | MEGAN | |
| 2:13-cv-05367-CJB-SS;<br>2:13-cv-06651-CJB-SS | BEYENE | MELAKU | |
| 2:13-cv-01717-CJB-SS;<br>2:13-cv-06651-CJB-SS | BICKHAM | MILTON | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0357-CJB-SS | BICKLEY | VIVIAN | |
| 2:13-cv-01717-CJB-SS;<br>2:13-cv-06651-CJB-SS | BILLIOT | DEBRA | |
| 2:13-cv-01717-CJB-SS;<br>2:13-cv-06651-CJB-SS | BILLIOT | MICHAEL | |
| 2:13-cv-01717-CJB-SS | BILLIOT | RICHARD | |
| 2:13-cv-01717-CJB-SS;<br>2:13-cv-06651-CJB-SS | BIRD | GERALD | |
| 2:13-cv-01717-CJB-SS | BIRD | TAYLOR | |
| 2:13-cv-01717-CJB-SS | BIRDLOW | LOUIS | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | BIRDSONG | BETTY | |
| 2:13-cv-01717-CJB-SS | BLACK | DORITA | |
| 2:13-cv-01717-CJB-SS | BLACK | TANYA | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | BLACKWELL | JAZMIN | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | BLIVEN | DIANE | |
| 2:13-cv-01717-CJB-SS | BLOOMFIELD | ERROL | |
| 2:13-cv-05367-CJB-SS | BLOUNT | TONI | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | BOATNER | GEOFFREY | |
| 2:13-cv-05367-CJB-SS | BOJORQUEZ | GUSTAVO | |
| 2:13-cv-01717-CJB-SS | BOLDS | ARSENIO | |
| 2:13-cv-01717-CJB-SS | BOLDS | SHARARD | |
| 2:13-cv-01717-CJB-SS | BOLDS | WARREN | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | BOLTON | KIMBERLY | |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | BONHOMME | IDALBERT | |
| 2:13-cv-05367-CJB-SS | BONHOMME | MICHELAIR | |
| 2:13-cv-05367-CJB-SS | BONSERIO | GABRIEL | |
| 2:13-cv-01717-CJB-SS | BONVILLAIN | NICOLE | |
| 2:13-cv-01717-CJB-SS | BOSARGE | DEXTER | |
| 2:13-cv-01717-CJB-SS | BOUIE | REGINALD | |
| 2:13-cv-05367-CJB-SS | BOUKANTAR | LAHCEN | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS | BOURGEOIS | EDWARD | |
| 2:13-cv-01717-CJB-SS; 2:13-cv-06651-CJB-SS | BOURGEOIS | LESLIE | |
| 2:13-cv-05367-CJB-SS | BOUZAR | JAMAA | |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | BOYD | ALLEN | |
| 2:13-cv-01717-CJB-SS | BOYD | CYNTHIA | |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0357-CJB-SS | BRADFORD | SONJA | |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | BRADLEY | JAMAL | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | BRADLEY | SAMMY | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | BRAGG | EDWARD | |
| 2:13-cv-05367-CJB-SS | BRANCH | AMBER | |
| 2:13-cv-05367-CJB-SS | BRANCH | DONNA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | BRANCH | JEREMY | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | BRAND | ANTHONY | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0357-CJB-SS | BRAND | MARILYN | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | BRANTLEY | DEREK | |
| 2:13-cv-01717-CJB-SS | BRANTON | ZACHARY | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0357-CJB-SS | BREAHNA | LILIA | |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0359-CJB-SS | BRICKLEY | MARLOW | |
| 2:13-cv-01717-CJB-SS | BRILEY | RUSSELL | |
| 2:13-cv-05367-CJB-SS | BRINSON | MARCUS | |
| 2:13-cv-01717-CJB-SS | BROCK | ANDREW | |
| 2:13-cv-01717-CJB-SS | BROCK | TANYA | |
| 2:13-cv-05367-CJB-SS | BROCKMAN | EDWARD | |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | BRONSON | JASON | |
| 2:13-cv-01717-CJB-SS | BROOME | JEREMY | |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0358-CJB-SS | Brown | Antwann | |
| 2:13-cv-01717-CJB-SS | BROWN | AUBREY | |
| 2:13-cv-01717-CJB-SS | BROWN | CHANTE | |
| 2:13-cv-05367-CJB-SS | BROWN | CLARENCE | |
| 2:13-cv-05367-CJB-SS | BROWN | DARNELL | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | BROWN | DEMETRIUS | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | BROWN | GWENDOLYN | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS | BROWN | ISOM | |
| 2:13-cv-01717-CJB-SS | BROWN | JACQUELINE | |
| 2:13-cv-01717-CJB-SS | BROWN | JANET | |
| 2:13-cv-01717-CJB-SS | BROWN | JAVAN | |
| 2:13-cv-05367-CJB-SS | BROWN | KRISTI | |
| 2:13-cv-05367-CJB-SS | BROWN | LATORA | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:13-cv-06651-CJB-SS | BROWN | LEONARD | |
| 2:13-cv-01717-CJB-SS | BROWN | LISA | |
| 2:13-cv-01717-CJB-SS | BROWN | REGINALD | |
| 2:13-cv-01717-CJB-SS | BROWN | TRUDY | |
| 2:13-cv-01717-CJB-SS | BRUMFIELD | FRANCES | |
| 2:13-cv-01717-CJB-SS | BRUNDY | KEITH | |
| 2:13-cv-05367-CJB-SS;<br>2:13-cv-06651-CJB-SS | BRUNELL | SUSAN | |
| 2:13-cv-05367-CJB-SS | Bruno | Anelson | |
| 2:13-cv-05367-CJB-SS | BRYANT | RUSSELL | |
| 2:13-cv-05367-CJB-SS;<br>2:13-cv-06651-CJB-SS | BUCK | TODD | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS | BUCKNER | TYSHANDRA | |
| 2:13-cv-01717-CJB-SS;<br>2:14-cv-0359-CJB-SS | BULLOCK | DENNIS | |
| 2:13-cv-01717-CJB-SS;<br>2:13-cv-06651-CJB-SS | BULLOCK | SHARON | |
| 2:13-cv-01717-CJB-SS | BURD | NICHOLAS | |
| 2:13-cv-01717-CJB-SS | BURKS | GEORGE | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:13-cv-06651-CJB-SS | BURKS | HELLEN | |
| 2:13-cv-01717-CJB-SS | BURNS | RENWICK | |
| 2:13-cv-05367-CJB-SS | BURTON | ALONZO | |
| 2:13-cv-05367-CJB-SS | BURTON | LEE ARTHUR | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | BUTLER | ANDREA | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | BYERS | RICHARD | |
| 2:13-cv-05367-CJB-SS | BYHARDT | ERIK | |
| 2:13-cv-05367-CJB-SS | CABRERA | AMADO | |
| 2:13-cv-01717-CJB-SS | CAGE | DONEISHA | |
| 2:13-cv-05367-CJB-SS;<br>2:14-cv-0359-CJB-SS | CAIN | GEORGE | |
| 2:13-cv-05367-CJB-SS | CAIN | MITCHELL | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | CALDERON | EDWIN | |
| 2:13-cv-05367-CJB-SS | CALDERON | FERNEY | |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | CALDERON | MARJURY | |
| 2:13-cv-01717-CJB-SS | CALHOUN | ANTHONY | |
| 2:13-cv-01717-CJB-SS | CALHOUN | STANLEY | |
| 2:13-cv-01717-CJB-SS | CALVIN | KOURTNEY-MAURICE | |
| 2:13-cv-05367-CJB-SS | CAMACHO | MARIA | |
| 2:13-cv-01717-CJB-SS | CAMPBELL | KIZZY | |
| 2:13-cv-05367-CJB-SS | CAMPUZANO | YAMILE | |
| 2:13-cv-05367-CJB-SS | CANGE | SONY | |
| 2:13-cv-01717-CJB-SS | CANN | JOSHUA | |
| 2:13-cv-01717-CJB-SS | CARAWAN | SUNNY | |
| 2:13-cv-01717-CJB-SS | CARDEN | DAVID | |
| 2:13-cv-05367-CJB-SS | CAREY | KENTRELL | |
| 2:13-cv-01717-CJB-SS | CARGO | STELLA | |
| 2:13-cv-01717-CJB-SS | CARTER | MYRON | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS | CARTER | RICHARD | |
| 2:13-cv-05367-CJB-SS | CASCANTE | LIDIA | |
| 2:13-cv-01717-CJB-SS | CASSIMERE | ORLANDER | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0357-CJB-SS | CAUSEY | ELBERT | |
| 2:13-cv-01717-CJB-SS | CELISTAN | JOHN | |
| 2:13-cv-05367-CJB-SS | CENOBLE | JEAN | |
| 2:13-cv-05367-CJB-SS | CEXIL | ROMAIN | |
| 2:13-cv-01717-CJB-SS | Chambers | Archie | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | CHAMBERS | SHAWN | |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0357-CJB-SS | CHANDLER | ROSLYN | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | CHANEY | KIZZY | |
| 2:13-cv-01717-CJB-SS | CHANZY | ASHAUNTI | |
| 2:13-cv-05367-CJB-SS; 2:14-cv-01321-CJB-SS | CHAOUKI | BOUCHAIB | |
| 2:13-cv-05367-CJB-SS | CHAPMAN | JESSICA | |
| 2:13-cv-01717-CJB-SS | CHAPMAN | MIQUEL | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | CHAPMAN | STEPHEN | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | CHARLES | BELLY | |
| 2:13-cv-05367-CJB-SS | CHARLES | JOHN | |
| 2:13-cv-05367-CJB-SS | CHARLES | SONIA | |
| 2:13-cv-05367-CJB-SS | CHEKKAR | BOUBAKER | |
| 2:13-cv-01717-CJB-SS | CHERAMIE | CHRISTIAN | |
| 2:13-cv-05367-CJB-SS | CHERIDENT | JOSEPH | |
| 2:13-cv-05367-CJB-SS | CHIARAMONTE | MARK | |
| 2:13-cv-05367-CJB-SS | CHOSTEL | CANTAVE | |
| 2:13-cv-05367-CJB-SS | CHRISTIAN | JACKQUELYN | |
| 2:13-cv-01717-CJB-SS | CHRISTOPHER | MICHAEL | |
| 2:13-cv-05367-CJB-SS | CINTRON | MARTIN | |
| 2:13-cv-05367-CJB-SS | CIURO | JESSICA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | CLARK | JIMMESHIA | |
| 2:13-cv-05367-CJB-SS | CLARK | STEVEN | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | CLARK | TAMMY | |
| 2:13-cv-01717-CJB-SS | CLARKSON | DAVID | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | CLAUSELL | JASMINE | |
| 2:13-cv-01717-CJB-SS | CLAYBORN | MARC | |
| 2:13-cv-01717-CJB-SS | CLEMMONS | JEFFREY | |
| 2:13-cv-05367-CJB-SS | CLEVELAND | TERRENCE | |
| 2:13-cv-05367-CJB-SS | COBO | MARINO | |
| 2:13-cv-05367-CJB-SS | COCHRAN | RANDY | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | COLE | CLEOPHAS | |
| 2:13-cv-05367-CJB-SS | COLE | JESSIE | |
| 2:13-cv-01717-CJB-SS | COLEMAN | CHERYL | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | COLEMAN | DANIEL | |
| 2:13-cv-01717-CJB-SS | COLEMAN | EARLINE | |
| 2:13-cv-01717-CJB-SS | COLEMAN | LISA | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | COLLIER | ANGELA | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | COLLINS | MARY | |
| 2:13-cv-01717-CJB-SS | COLOMBANI | DAVID | |
| 2:13-cv-01717-CJB-SS | COMBER | RICHARD | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | COMBS | RICKY | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | CONERLY | CURTIS | |
| 2:13-cv-05367-CJB-SS | CONSTANTINO | JOSETTE | |
| 2:13-cv-01717-CJB-SS; 2:13-cv-06651-CJB-SS | COOKS | MARQUITA | |
| 2:13-cv-01717-CJB-SS | COOLEY | LIONEL | |
| 2:13-cv-05367-CJB-SS | COPPIN | CRAIG | |
| 2:13-cv-05367-CJB-SS; 2:14-cv-01106-CJB-SS | CORONA | NILKA | |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | COSTA | EDSON | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | COTHERN | THOMAS | |
| 2:13-cv-01717-CJB-SS | COTLON | BURNELL | |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | COUGHLIN | MELISSA | |
| 2:13-cv-05367-CJB-SS | COX | CASSANDRA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | COX | VERNITA | |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | COZZE | FRANCIS | |
| 2:13-cv-05367-CJB-SS | CRADDOCK | SHEILA | |
| 2:13-cv-01717-CJB-SS | CRAIG | LATOYA | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS; 2:13-cv-06651-CJB-SS | CRAIN | DOUGLAS | |
| 2:13-cv-05367-CJB-SS | CRANMORE | CHRISPHER | |
| 2:13-cv-05367-CJB-SS | CRAWFORD | GAINES | |
| 2:13-cv-01717-CJB-SS; 2:13-cv-06651-CJB-SS | CREASON | KIM | |
| 2:13-cv-05367-CJB-SS | CRESPO | NEIDA | |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | CREWS | CARLOS | |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0357-CJB-SS | CREWS | HARRY | |
| 2:13-cv-05367-CJB-SS | CUEVAS | ELIZABETH | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | CUNNINGHAM | TARIS | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | CUNNINGHAM | TONJA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | CUNNINGHAM | TONY | |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0358-CJB-SS | CURTIS | DAVID | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | CUTRER | DONELL | |
| 2:13-cv-05367-CJB-SS | CYPHER | IRENE | |
| 2:13-cv-05367-CJB-SS | DAABOUL | ABDULLA | |
| 2:13-cv-05367-CJB-SS | DAGRIN | SAMSON | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0359-CJB-SS | DAILEY | KEETA | |
| 2:13-cv-05367-CJB-SS | DALLAS | AMANDA | |
| 2:13-cv-05367-CJB-SS | DALLAS | MICHAEL | |
| 2:13-cv-01717-CJB-SS | DANASTASIO | DALE | |
| 2:13-cv-01717-CJB-SS | DANIELS | SHONEEKA | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:13-cv-06651-CJB-SS | DANTZLER | CECELIA | |
| 2:13-cv-01717-CJB-SS | DARBY | JAMINISHA | |
| 2:13-cv-01717-CJB-SS | DARDAR | BRANDON | |
| 2:13-cv-01717-CJB-SS | DAUGHENBAUGH | NICKOLAS | |
| 2:13-cv-05367-CJB-SS | DAVIS | CHARLENE | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0357-CJB-SS | DAVIS | DELIA | |
| 2:13-cv-01717-CJB-SS;<br>2:13-cv-06651-CJB-SS | DAVIS | DEMARK | |
| 2:13-cv-05367-CJB-SS | DAVIS | DON | |
| 2:13-cv-05367-CJB-SS | DAVIS | FRANCHASCA | |
| 2:13-cv-05367-CJB-SS;<br>2:13-cv-06651-CJB-SS | DAVIS | GREGORY | |
| 2:13-cv-01717-CJB-SS | DAVIS | HELENA | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS; 2:14-cv-0357-CJB-SS | DAVIS | JUNE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | Davis | Kensey | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | DAVIS | RODNEY | |
| 2:13-cv-01717-CJB-SS | DAVIS | SEAN | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0358-CJB-SS | DAVIS | SYLVIA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | DAY | TILFORD | |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0359-CJB-SS | DE JESUS | MAGUELIN | |
| 2:13-cv-05367-CJB-SS | DE LA ROSA | JOSE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | DEAN | MALCOLM | |
| 2:13-cv-01717-CJB-SS | DEAN | WILLIAM | |
| 2:13-cv-05367-CJB-SS | DEBAW | ELIAS | |
| 2:13-cv-05367-CJB-SS | DEEM | MISTY | |
| 2:13-cv-01717-CJB-SS | DEEMER | MARCUS | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | DEES | ALISSA | |
| 2:13-cv-05367-CJB-SS | DEHMER | WILLIAM | |
| 2:13-cv-05367-CJB-SS | DELGADO | MARIA | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | DELVA | YVES | |
| 2:13-cv-05367-CJB-SS | DEMA | CELITA | |
| 2:13-cv-01717-CJB-SS | DENNIS | DELILAH | |
| 2:13-cv-05367-CJB-SS | DESIRE | MARIE | |
| 2:13-cv-05367-CJB-SS | DESTA | ABERA | |
| 2:13-cv-05367-CJB-SS | DESTA | ERMIYAS | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | DEVEAUX | XZAVIER | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | DEVORE | DOUGLAS | |
| 2:13-cv-05367-CJB-SS | DEZAR | CHRISTOPHE | |
| 2:13-cv-05367-CJB-SS | DIAZ | FERNANDO | |
| 2:13-cv-05367-CJB-SS | DIAZ | ROMAN | |
| 2:13-cv-05367-CJB-SS | DIBACCO | SHANI | |
| 2:13-cv-05367-CJB-SS | DICK | JASON | |
| 2:13-cv-05367-CJB-SS | DICKENS | VINCENT | |
| 2:13-cv-05367-CJB-SS | DIENG | IBRAHIMA | |
| 2:13-cv-05367-CJB-SS;<br>2:13-cv-06651-CJB-SS | DIONNE | JOSEPH | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | DIXON | AKEEM | |
| 2:13-cv-01717-CJB-SS;<br>2:13-cv-06651-CJB-SS | DIXON | ALAINA | |
| 2:13-cv-05367-CJB-SS | DOBBINS | JOHN | |
| 2:13-cv-05367-CJB-SS | DONATIEN | CLAUDEL | |
| 2:13-cv-05367-CJB-SS | DORION | PARIS | |
| 2:13-cv-05367-CJB-SS;<br>2:13-cv-06651-CJB-SS | DORVILIEN | EVANS | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | DOUSE | VINTON | |
| 2:13-cv-05367-CJB-SS | DUBALE | ALEHEGN | |
| 2:13-cv-05367-CJB-SS | DUFORTIN | DIEUNE | |
| 2:13-cv-05367-CJB-SS | DUMESLE | RENE | |
| 2:13-cv-01717-CJB-SS | DUNCAN | JACKIE | |
| 2:13-cv-01717-CJB-SS | DUNCAN | RONALD | |
| 2:13-cv-01717-CJB-SS | DUPLESSIS | GRACIAS | |
| 2:13-cv-05367-CJB-SS | DURASSAIN | ELINE | |
| 2:13-cv-05367-CJB-SS | DURASSAIN | VALDES | |
| 2:13-cv-05367-CJB-SS | DURASSAINT | LEVELT | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | DURSO | NICHOLAS | |
| 2:13-cv-05367-CJB-SS | DUTERVIL | WILLY | |
| 2:13-cv-01717-CJB-SS | DUVAL | MELISSA | |
| 2:13-cv-01717-CJB-SS | EARL | CLARA | |
| 2:13-cv-01717-CJB-SS; 2:13-cv-06651-CJB-SS | EARL | MARTIN | |
| 2:13-cv-01717-CJB-SS | EARLYCUTT | GEORGE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | EASLEY | DEBRA | |
| 2:13-cv-05367-CJB-SS | ECKERT | PATRICK | |
| 2:13-cv-05367-CJB-SS | ECKLUND | RONALD | |
| 2:13-cv-05367-CJB-SS | EDMOND | SOREL | |
| 2:13-cv-05367-CJB-SS | EDOUARD | JUNIOR | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | EDWARDS | CHARROD | |
| 2:13-cv-01717-CJB-SS | EDWARDS | JOHN | |
| 2:13-cv-05367-CJB-SS | EDWARDS | LLEWELLYN | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | EDWARDS | MICHELLE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | EDWIN | FAITH | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0357-CJB-SS | EIRBY | FREDRICK | |
| 2:13-cv-05367-CJB-SS | EJIGU | SOLOMON | |
| 2:13-cv-01717-CJB-SS; 2:13-cv-06651-CJB-SS | ELLIS | ALEXIS | |
| 2:13-cv-05367-CJB-SS | ENNASIRI | SAID | |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0357-CJB-SS | ESCOBAR | FREDY | |
| 2:13-cv-05367-CJB-SS | ESCOBAR | JAIRO | |
| 2:13-cv-05367-CJB-SS | ESPINOSA | FREDY | |
| 2:13-cv-05367-CJB-SS | ESPINOSA | HENRY | |
| 2:13-cv-05367-CJB-SS | ESPINOSA | HUGO | |
| 2:13-cv-05367-CJB-SS | ESPINOSA | MARIO | |
| 2:13-cv-05367-CJB-SS | ESTES | FREDERICK | |
| 2:13-cv-05367-CJB-SS | ESTIMABLE | ARDONY | |
| 2:13-cv-05367-CJB-SS | ESTINVIL | EDNER | |
| 2:13-cv-05367-CJB-SS | ESTRADA | GLORIA | |
| 2:13-cv-05367-CJB-SS | ETIENNE | JEAN | |
| 2:13-cv-05367-CJB-SS | ETIENNE | LUCKNER | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | THOMPSON EVANS | BARBARA | |
| 2:13-cv-05367-CJB-SS | EVERETT | MARA | |
| 2:13-cv-05367-CJB-SS | EXCEUS | EMMANUEL | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | EZELL | ANDRE | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | FAIN | JERRY | |
| 2:13-cv-05367-CJB-SS | Farajeh | Ali Abu | |
| 2:13-cv-05367-CJB-SS | FARINA | STEVEN | FARINA DISTRIBUTING |
| 2:13-cv-01717-CJB-SS | FAUCETT | STEPHANIE | |
| 2:13-cv-05367-CJB-SS | FAZIO | JOSEPH | JN FAZIO INC. |
| 2:13-cv-05367-CJB-SS | FAZIO | NORMA | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | FERGUSON | KOLITA | |
| 2:13-cv-01717-CJB-SS | FERNANDEZ | PAUL | |
| 2:13-cv-05367-CJB-SS | FIELDS | CECIL | |
| 2:13-cv-01717-CJB-SS | FIELDS | MELVIN | |
| 2:13-cv-05367-CJB-SS | FIRESTONE | JUNE | |
| 2:13-cv-05367-CJB-SS | FISHER | EDWARD | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | FITZPATRICK | PAUL | |
| 2:13-cv-05367-CJB-SS | FLEET | ANGELA | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | FLETCHER | KENNETH | |
| 2:13-cv-05367-CJB-SS | FLEURANT | SAMUEL | |
| 2:13-cv-05367-CJB-SS | FLEURINE | LOUNESTE | |
| 2:13-cv-05367-CJB-SS | FLEURY | JEAN | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | FLOWERS | GREGORY | |
| 2:13-cv-05367-CJB-SS | FLOYD | TIMOTHY | |
| 2:13-cv-05367-CJB-SS | FORD | DEMONE | |
| 2:13-cv-05367-CJB-SS | FORRESTER | JOHN | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | FOX | TERRENCE | |
| 2:13-cv-05367-CJB-SS | FRANCIS | TYESHIA | |
| 2:13-cv-05367-CJB-SS | FRANCO | MARIA | |
| 2:13-cv-05367-CJB-SS | FRANCOIS | JEAN | |
| 2:13-cv-01717-CJB-SS | FRANCOIS | KESHAUN | |
| 2:13-cv-05367-CJB-SS | FRANCOIS | NADEAU | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS | FRANCOIS | TREMAINE | |
| 2:13-cv-01717-CJB-SS | FRANK | BRENDA | |
| 2:13-cv-01717-CJB-SS | FRANK | PRESTON | |
| 2:13-cv-01717-CJB-SS | FRANKLIN | JABBAR | |
| 2:13-cv-05367-CJB-SS | FRANKS | DIANN | |
| 2:13-cv-01717-CJB-SS | FRERENE | MICHAEL | |
| 2:13-cv-05367-CJB-SS | FULLER | JAMES | |
| 2:13-cv-01717-CJB-SS | FULWILEY | KENYATTE | |
| 2:13-cv-01717-CJB-SS; 2:13-cv-06651-CJB-SS | GABLER | RACHAEL | |
| 2:13-cv-01717-CJB-SS | GABRIEL | RONALD | |
| 2:13-cv-01717-CJB-SS | GAINES | DWAYNE | |
| 2:13-cv-01717-CJB-SS | GAINES | ELDORA | |
| 2:13-cv-01717-CJB-SS | GAINES-GREEN | AVE | |
| 2:13-cv-01717-CJB-SS | GALLO | TONEY | |
| 2:13-cv-01717-CJB-SS | GAMBINO | STEPHEN | |
| 2:13-cv-05367-CJB-SS | GAMBOA | JULIAN | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | GANDY | JEREMY | |
| 2:13-cv-01717-CJB-SS | GANDY | WHITNEY | |
| 2:13-cv-01717-CJB-SS | GANT | ANDRELL | |
| 2:13-cv-05367-CJB-SS | GARAVITO | CLAUDIA | |
| 2:13-cv-01717-CJB-SS | GARRETT | NICOLE | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | GATLIN | JACQUELINE | |
| 2:13-cv-05367-CJB-SS | GEBREMESKAL | MESFIN | |
| 2:13-cv-05367-CJB-SS | GEE | DUSTIN | |
| 2:13-cv-01717-CJB-SS | GEORGE | ALEX | |
| 2:13-cv-05367-CJB-SS;<br>2:13-cv-06651-CJB-SS | GERMAIN | DOMINGUE | |
| 2:13-cv-05367-CJB-SS;<br>2:13-cv-06651-CJB-SS | GERMAIN | LORIUS | |
| 2:13-cv-05367-CJB-SS | GERMINE | SEMET | |
| 2:13-cv-05367-CJB-SS | GIBBONS | CHARLOTTE | |
| 2:13-cv-05367-CJB-SS | GIBBONS | JAMIE | |
| 2:13-cv-05367-CJB-SS | GIBBONS | KIMBERLY | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | GIBSON | DONALD | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS | GILTON | BRADRICK | |
| 2:13-cv-01717-CJB-SS | GILTON | NIKITA | |
| 2:13-cv-01717-CJB-SS; 2:13-cv-06651-CJB-SS | GIRARD | FURNESS | |
| 2:13-cv-01717-CJB-SS | GIVENS | DONALD | |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | GODFREY | CHESTER | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | GOFF | ROXANNE | |
| 2:13-cv-05367-CJB-SS | GOGGINS | LINDA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | GOLDEN | BOBBY | |
| 2:13-cv-05367-CJB-SS | GOMEZ | ALVARO | |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | GOMEZ | JAIRO | |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | GOMEZ ATEHORTUA | JAIME ALBERTO | |
| 2:13-cv-01717-CJB-SS | GOODLOE | SKYLER | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | GOODS | HENRY | |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0357-CJB-SS | GOODSON | NOAH | |
| 2:13-cv-05367-CJB-SS | GOOKINS | GREGORY | |
| 2:13-cv-05367-CJB-SS | GORDIE | CATHERINE | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS;<br>2:13-cv-06651-CJB-SS | GOROKHOV | GUENNADI | |
| 2:13-cv-05367-CJB-SS | GRANT | TIFFANY | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | GRAVELEY | LINNETTE | |
| 2:13-cv-01717-CJB-SS | GREEN | JANAY | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | GREEN | JANIKA | |
| 2:13-cv-01717-CJB-SS | GREEN | SAMMY | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | GREEN | TIFFANY | |
| 2:13-cv-05367-CJB-SS | GREENE | ORA | |
| 2:13-cv-01717-CJB-SS | GREGOIRE | CARMEN | |
| 2:13-cv-01717-CJB-SS;<br>2:14-cv-0358-CJB-SS | GREGOIRE | RONALD | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:13-cv-06651-CJB-SS | GREGORY | KATHY | |
| 2:13-cv-05367-CJB-SS | GRIFFIN | JONATHAN | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | GRISSETT | TAMEKIA | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | GROVE | KEISHA | |
| 2:13-cv-05367-CJB-SS | GUANGUL | MOGES | |
| 2:13-cv-01717-CJB-SS | GUIDRY | DARRELL | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | GUILFORD | LATISHA | |
| 2:13-cv-05367-CJB-SS | GUTKIN | MARK | |
| 2:13-cv-05367-CJB-SS | HACHEY | WENDY | |
| 2:13-cv-01717-CJB-SS | HAIFA | FOZIEH | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0357-CJB-SS | HALE | WENDY | |
| 2:13-cv-05367-CJB-SS | HALL | BRUCE | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | HALL | REPANULE | |
| 2:13-cv-05367-CJB-SS | HALL | THOMAS | |
| 2:13-cv-05367-CJB-SS | HAMDAR | HASSAN | |
| 2:13-cv-05367-CJB-SS | HAMM | VINCENT | |
| 2:13-cv-05367-CJB-SS | HAMMITT | RALPH | |
| 2:13-cv-01717-CJB-SS | HANKTON | TYESHA | |
| 2:13-cv-05367-CJB-SS | HANNACHI | MEHREZ | |
| 2:13-cv-01717-CJB-SS | HARNESS | TALISHA | |
| 2:13-cv-05367-CJB-SS | HARPER | RANDEALL | |
| 2:13-cv-01717-CJB-SS | HARRELL | DEBBIE | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | HARRIS | BELINDA | |
| 2:13-cv-01717-CJB-SS;<br>2:14-cv-0357-CJB-SS | HARRIS | DEWITT | |
| 2:13-cv-05367-CJB-SS | HARRIS | DEXTER | |
| 2:13-cv-01717-CJB-SS | HARRIS | LASHONDRA | |
| 2:13-cv-01717-CJB-SS | HARRIS | SHEILA | |
| 2:13-cv-01717-CJB-SS | HARRIS | TASHICA | |
| 2:13-cv-01717-CJB-SS | HARRISON | JAMES | |
| 2:13-cv-01717-CJB-SS | HARRY | ANDY | |
| 2:13-cv-05367-CJB-SS | HASSAN | WAFIK | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0358-CJB-SS | HAWKINS | ERIC | |
| 2:13-cv-01717-CJB-SS | HAWKINS | KYM | |
| 2:13-cv-01717-CJB-SS | HAWKINS | PHILLIP | |
| 2:13-cv-01717-CJB-SS | HAYES | BRIAN | |
| 2:13-cv-05367-CJB-SS | HAYWOOD | THOMAS | |
| 2:13-cv-01717-CJB-SS;<br>2:13-cv-06651-CJB-SS | HEBERT | NIKI | |
| 2:13-cv-05367-CJB-SS | HENAO | JOHN | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS;<br>2:14-cv-01321-CJB-SS | HENRY | RENE | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | HENSON | JAMES | |
| 2:13-cv-05367-CJB-SS | HENTZLER | JEFFREY | |
| 2:13-cv-05367-CJB-SS | HERARD | ROSE | |
| 2:13-cv-01717-CJB-SS | HERBERT | MARTINA | |
| 2:13-cv-01717-CJB-SS | HERNANDEZ | ESTEBAN | |
| 2:13-cv-05367-CJB-SS | HERNANDEZ | KAREN | |
| 2:13-cv-05367-CJB-SS | HERNANDEZ | ORLANDO | |
| 2:13-cv-01717-CJB-SS | HICKEY | ADAM | |
| 2:13-cv-01717-CJB-SS | HICKS | KIKI | |
| 2:13-cv-05367-CJB-SS | HILAIRE | CARLIMS | |
| 2:13-cv-01717-CJB-SS | HILL | MICHAEL | |
| 2:13-cv-01717-CJB-SS | HILLS | QUENTIN | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | HINTON | ANGELA | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:13-cv-06651-CJB-SS | HODGES | STACEY COVE | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:13-cv-06651-CJB-SS | HOLLIDAY | LAVONIA | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | HOLLIS | ANNETTE | |
| 2:13-cv-01717-CJB-SS | HOLLOWAY | MICHAEL | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:13-cv-06651-CJB-SS | HOLLOWAY | PURVIS | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | HOLLOWAY | RICKY | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | HOLMES | ADRIAN | |
| 2:13-cv-01717-CJB-SS | HOLMES | TJAH | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | HOOKS | HELEN | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | HOPKINS | BARBIE | |
| 2:13-cv-05367-CJB-SS | HOSEIN | RASHEED | |
| 2:13-cv-05367-CJB-SS | HOSKINS | PAUL | |
| 2:13-cv-01717-CJB-SS | HOUSTON | IVAN | |
| 2:13-cv-05367-CJB-SS | HOWARD | DOROTHY | |
| 2:13-cv-01717-CJB-SS | HOWARD | NAISHA | |
| 2:13-cv-01717-CJB-SS | HOYA | DONNA | |
| 2:13-cv-01717-CJB-SS | HUGHES | DERRELL | |
| 2:13-cv-05367-CJB-SS | HUSEMAN | RICHMOND | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | HYMAN | NADIA | |
| 2:13-cv-01717-CJB-SS | IRVING | RHONDA | |
| 2:13-cv-05367-CJB-SS | ISAAC | BEREKET | |
| 2:13-cv-01717-CJB-SS | ISHEE | BRYAN | |
| 2:13-cv-01717-CJB-SS | ISOM | ALFREDA | |
| 2:13-cv-05367-CJB-SS | ISSAOUI | KAMEL | |
| 2:13-cv-05367-CJB-SS | IZQUIERDO | RUBIEL | |
| 2:13-cv-01717-CJB-SS | JACKSON | BRITTANY | |
| 2:13-cv-01717-CJB-SS | JACKSON | JOYCE | |
| 2:13-cv-01717-CJB-SS; 2:13-cv-06651-CJB-SS | JACKSON | KIMBERLY | |
| 2:13-cv-01717-CJB-SS; 2:13-cv-06651-CJB-SS | JACKSON | RONALD | |
| 2:13-cv-01717-CJB-SS; 2:13-cv-06651-CJB-SS | JACKSON | SEAN | |
| 2:13-cv-01717-CJB-SS | JACKSON | THAD | |
| 2:13-cv-01717-CJB-SS | JACOBS | LARRY | |
| 2:13-cv-05367-CJB-SS | JAHAN | SHAH | |
| 2:13-cv-05367-CJB-SS | JAIME | LUCIA | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | JAMES | CHRISTOPHER | |
| 2:13-cv-01717-CJB-SS | JAMES | DETRICK | |
| 2:13-cv-01717-CJB-SS;<br>2:14-cv-0357-CJB-SS | JAMES | LAWRENCE | |
| 2:13-cv-05367-CJB-SS | JEAN | WESNER | |
| 2:13-cv-05367-CJB-SS;<br>2:13-cv-06651-CJB-SS | JEAN BAPTISTE | LANOSE | |
| 2:13-cv-05367-CJB-SS | JEFFERSON | ALEXIS | |
| 2:13-cv-05367-CJB-SS | JEFFERSON | BRIDGET | |
| 2:13-cv-01717-CJB-SS | JEFFERSON | SHAWN | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | JENKINS | DERRICK | |
| 2:13-cv-05367-CJB-SS;<br>2:14-cv-0357-CJB-SS | JENKINS | ETHEL | |
| 2:13-cv-01717-CJB-SS | JENKINS | JORY | |
| 2:13-cv-05367-CJB-SS | JENKINS | LITHIA | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | JENKINS | MARCOLE | |
| 2:13-cv-05367-CJB-SS | JEROME | ERICK | |
| 2:13-cv-01717-CJB-SS | JESSIE | JASON | |
| 2:13-cv-05367-CJB-SS | JEUNE | ELFILS | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | JEUNE | RENE | |
| 2:13-cv-05367-CJB-SS | JOCIRIN | EMMANUEL | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | JOHNSON | CHARLIEDRA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | JOHNSON | DEWAN | |
| 2:13-cv-01717-CJB-SS | JOHNSON | DONOVAN | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | JOHNSON | LASHUNDRA | |
| 2:13-cv-01717-CJB-SS | JOHNSON | MACY | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | JOHNSON | QUENTAVION | |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0357-CJB-SS | JOHNSON | TARAH | |
| 2:13-cv-05367-CJB-SS | JOHNSON | VALERIE | |
| 2:13-cv-01717-CJB-SS | JONES | AL | |
| 2:13-cv-01717-CJB-SS | JONES | ALEXANDER | |
| 2:13-cv-01717-CJB-SS | JONES | APRIL | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | JONES | CATHERINE | |
| 2:13-cv-01717-CJB-SS; 2:13-cv-06651-CJB-SS | JONES | CHARLES | |
| 2:13-cv-01717-CJB-SS | JONES | DIAMOND | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | JONES | GABRIELLE | |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0358-CJB-SS | JONES | JOSEPH | |
| 2:13-cv-01717-CJB-SS | JONES | KEANDRE | |
| 2:13-cv-01717-CJB-SS; 2:13-cv-06651-CJB-SS | JONES | MARY | |
| 2:13-cv-01717-CJB-SS | JONES | MICHAEL | |
| 2:13-cv-01717-CJB-SS; 2:13-cv-06651-CJB-SS | JONES | RENEE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | JONES-DAILEY | SUSAN | |
| 2:13-cv-01717-CJB-SS | JORDAN | ASHLEY | |
| 2:13-cv-01717-CJB-SS | JORDAN | JESSICA | |
| 2:13-cv-01717-CJB-SS | JORDAN | MICHAEL | |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | JOSEPH | AUGUSTIN | |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | JOSEPH | LUCNES | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | JOSEPH | NATASHA | |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | JOSEPH | YVETTE | |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0357-CJB-SS | JULES | SAMSON | |
| 2:13-cv-05367-CJB-SS | JUSTICE | CHRIS | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | KEFEYALEW | SITOTAW | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | KELLER | DALLAS | |
| 2:13-cv-05367-CJB-SS | KELLER | KENNETH | |
| 2:13-cv-05367-CJB-SS | KELLEY | MARC | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | KELLY | DWAYNE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | KENNEDY | TAMEKA | |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | KEYOSKY | KIMBERLY | |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0357-CJB-SS | KHADAROO | ALVIN | |
| 2:13-cv-01717-CJB-SS | KILBOURNE | GEORGE | |
| 2:13-cv-01717-CJB-SS | KILMER | RYAN | |
| 2:13-cv-01717-CJB-SS | KING | IRIEL | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | KING | TONY | |
| 2:13-cv-05367-CJB-SS | KING | WILLIAM | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | KNIGHTON | JANICE | |
| 2:13-cv-05367-CJB-SS | KORAN | WILLIAM | |
| 2:13-cv-05367-CJB-SS | KORDI | MAHMOUD | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | KRIKORIAN | SEAN | |
| 2:13-cv-01717-CJB-SS | LAFAYETTE | KEYAKA | |
| 2:13-cv-05367-CJB-SS | LAHLOUH | JOSEPH | |
| 2:13-cv-05367-CJB-SS | LAMITIE | JOSEPH | |
| 2:13-cv-05367-CJB-SS | LAMOUR | IMMACULA | |
| 2:13-cv-05367-CJB-SS | LAMOUR | MICHEL | |
| 2:13-cv-01717-CJB-SS | LANDRY | DELBERT | |
| 2:13-cv-01717-CJB-SS | LASTER | CLEM | |
| 2:13-cv-05367-CJB-SS | LASTER | DASHIA | |
| 2:13-cv-01717-CJB-SS | LEE | CHARLENE | |
| 2:13-cv-05367-CJB-SS | LEE | CHARLENE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | LEE | LESLIE | |
| 2:13-cv-01717-CJB-SS | LEE | PALMETTA | |
| 2:13-cv-01717-CJB-SS | LEE | YVONNE | |
| 2:13-cv-05367-CJB-SS | LESSNAU | JASON | |
| 2:13-cv-05367-CJB-SS | LETA | DEGU | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | Leveque | Florence | |
| 2:13-cv-05367-CJB-SS;<br>2:14-cv-0357-CJB-SS | LEVINTOV | GENNADI | |
| 2:13-cv-01717-CJB-SS | LEWIS | BILLY | |
| 2:13-cv-01717-CJB-SS;<br>2:14-cv-0357-CJB-SS | LEWIS | DERRICK | |
| 2:13-cv-01717-CJB-SS;<br>2:14-cv-0358-CJB-SS | LEWIS | HURLEY | |
| 2:13-cv-01717-CJB-SS | LEWIS | JOHN | |
| 2:13-cv-01717-CJB-SS | LEWIS | RAYFIELD | |
| 2:13-cv-05367-CJB-SS | LIEBER | CURTIS | |
| 2:13-cv-05367-CJB-SS | LIMAGE | MURAT | |
| 2:13-cv-05367-CJB-SS | LITTLE | PAMELA | |
| 2:13-cv-01717-CJB-SS;<br>2:13-cv-06651-CJB-SS | LLOYD | RONALD | |
| 2:13-cv-05367-CJB-SS | Lockwood | James | |
| 2:13-cv-05367-CJB-SS | LOISEAU | ERNST | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | LONG | LABRANDON | |
| 2:13-cv-01717-CJB-SS;<br>2:13-cv-06651-CJB-SS | LOPEZ | REYNA | |
| 2:13-cv-05367-CJB-SS;<br>2:13-cv-06651-CJB-SS | LOPEZ | RUBEN | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | LOPEZ | YOVANIS | |
| 2:13-cv-05367-CJB-SS;<br>2:14-cv-01106-CJB-SS | LOUIS CHARLES | ENOT | |
| 2:13-cv-05367-CJB-SS | LOUIZ | JAAFAR | |
| 2:13-cv-01717-CJB-SS;<br>2:13-cv-06651-CJB-SS | LOUQUE | LISA | |
| 2:13-cv-01717-CJB-SS | LOVE | GENE | |
| 2:13-cv-05367-CJB-SS | LUBIN | ROSITA | |
| 2:13-cv-05367-CJB-SS | LUCKNER | EXUME | |
| 2:13-cv-05367-CJB-SS | LUFCY | ADRIENNE | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:13-cv-06651-CJB-SS | MAGEE | MAMIE | |
| 2:13-cv-01717-CJB-SS | MAGEE | YVONNE | |
| 2:13-cv-05367-CJB-SS | MAHANEY | CONOR | |
| 2:13-cv-01717-CJB-SS | MALBROUGH | JOHN | |
| 2:13-cv-05367-CJB-SS | MALDONADO | KARLA | |
| 2:13-cv-05367-CJB-SS | MANGOLD | MARGARET | |
| 2:13-cv-01717-CJB-SS;<br>2:13-cv-06651-CJB-SS | MANNING | PAMELA | |
| 2:13-cv-01717-CJB-SS | MARCHAND | GREGORY | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | MAREUS | EUMANN | |
| 2:13-cv-01717-CJB-SS | MARINO | ANTHONY | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | MARKS | KAYLA | |
| 2:13-cv-05367-CJB-SS | MARMOL | DELIO | |
| 2:13-cv-05367-CJB-SS | MATOS | JEANNETTE | |
| 2:13-cv-01717-CJB-SS;<br>2:13-cv-06651-CJB-SS | MATTHEWS | BRANDON | |
| 2:13-cv-01717-CJB-SS;<br>2:13-cv-06651-CJB-SS | MATTHEWS | LINDA | |
| 2:13-cv-05367-CJB-SS | MAUDER | NOBERT | |
| 2:13-cv-01717-CJB-SS | MAURICE | EUGENE | |
| 2:13-cv-05367-CJB-SS | MAXWELL | TRACY | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | MAYE | CHRISTINE | |
| 2:13-cv-05367-CJB-SS | MAYES | DAVID | |
| 2:13-cv-05367-CJB-SS | MBARKI | KAMEL | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | MCBRIDE | CARMAN | |
| 2:13-cv-01717-CJB-SS | McClaine | Marcus | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | MCCLELLAN | CECILE | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:13-cv-06651-CJB-SS | MCCORD | JOYCELYN | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0358-CJB-SS | MCCORMICK | DIANNA | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0358-CJB-SS | MCCORMICK | WILLIAM | |
| 2:13-cv-01717-CJB-SS | MCCOWAN | JAMIE | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | MCCULLUM | KAREN | |
| 2:13-cv-05367-CJB-SS;<br>2:14-cv-01106-CJB-SS | MCDONALD | JONATHAN | |
| 2:13-cv-01717-CJB-SS | MCDONALD | RICKIE | |
| 2:13-cv-05367-CJB-SS;<br>2:13-cv-06651-CJB-SS | MCGASTER | TRACY | |
| 2:13-cv-01717-CJB-SS | MCGHEE | JAMES | |
| 2:13-cv-05367-CJB-SS | MCGOUGH | BRANDY | |
| 2:13-cv-01717-CJB-SS | Mcguffey | Ashley | |
| 2:13-cv-01717-CJB-SS | MCKAY | PAMALA | |
| 2:13-cv-05367-CJB-SS | MCKENZIE | CHARLOTTE | |
| 2:13-cv-01717-CJB-SS | MCLENDON | ARRON | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | MCNEIL | FREDRICK | |
| 2:13-cv-01717-CJB-SS | MCPHERSON | CHARLES | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | MCQUINN | CHERYL | |
| 2:13-cv-05367-CJB-SS | MEDINA | MISAEL | |
| 2:13-cv-05367-CJB-SS | MEHDI | MATOUSSI | |
| 2:13-cv-05367-CJB-SS | MEJIA | BERTHA | |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | MEJIA | GERMAN | |
| 2:13-cv-01717-CJB-SS | MEJIA | ROSA | |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | MEJIA | XIMENA | |
| 2:13-cv-01717-CJB-SS | MELSON | KENNETH | |
| 2:13-cv-05367-CJB-SS | MERA | EDINSON | |
| 2:13-cv-05367-CJB-SS | MERANTUS | EMMANUEL | |
| 2:13-cv-01717-CJB-SS | MERCADEL | FELICIA | |
| 2:13-cv-05367-CJB-SS | MERRICKS | JONAS | |
| 2:13-cv-05367-CJB-SS | MERVIL | EDNER | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | MESHELL | BRITTANY | |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0357-CJB-SS | MESSINA | DOMINICK | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | MILLER | ELLIOTT | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | MILLER | JENNIFER | |
| 2:13-cv-01717-CJB-SS | MILLER | KENNETH | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | MILLER | LATOYA | |
| 2:13-cv-01717-CJB-SS | MILLER | NORMAN | |
| 2:13-cv-05367-CJB-SS | MILTON | DAVID | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | MIMS | GABRIELLE | |
| 2:13-cv-01717-CJB-SS | MIRANNE | PAUL | |
| 2:13-cv-05367-CJB-SS | MITCHELL | CHRISTOPHER | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | MITCHELL | DORIS | |
| 2:13-cv-01717-CJB-SS | MIZELLE | JACOB | |
| 2:13-cv-01717-CJB-SS | MOLAND | BRIDGETTE | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | MONAHAN | DORLEEN | |
| 2:13-cv-01717-CJB-SS | MONROE | CORNELIUS | |
| 2:13-cv-05367-CJB-SS;<br>2:14-cv-0357-CJB-SS | MONROSE | MARC | |
| 2:13-cv-05367-CJB-SS | MONTEIRO | DOMINGOS | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | MONTGOMERY | AUBREY | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | MONTGOMERY | RICHARD | |
| 2:13-cv-05367-CJB-SS | MOON | DAVID | |
| 2:13-cv-01717-CJB-SS | MOORE | DONALD | |
| 2:13-cv-01717-CJB-SS | MOORE | TRAVIS | |
| 2:13-cv-05367-CJB-SS | MORAL | MARITZA | |
| 2:13-cv-05367-CJB-SS | MORALES | CARIDAD | |
| 2:13-cv-05367-CJB-SS | MORANCY | BUTHLER | |
| 2:13-cv-05367-CJB-SS | MORFFI | ERNESTO | |
| 2:13-cv-01717-CJB-SS | MORGAN | DELICIA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | MORGAN | LANCE | |
| 2:13-cv-05367-CJB-SS | MORGAN | RODNEY | |
| 2:13-cv-05367-CJB-SS | MORISSEAU | PETE | |
| 2:13-cv-05367-CJB-SS | MOSQUERA | MERCEDES | |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0358-CJB-SS | MOURID | KHALID | |
| 2:13-cv-01717-CJB-SS | MULLEN | KRISTY | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | MULLINS | PATRICIA | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | MUNOZ | DORANCE | |
| 2:13-cv-05367-CJB-SS | MUNOZ | LIGNEY | |
| 2:13-cv-05367-CJB-SS | MUNOZ | VINCENTE | |
| 2:13-cv-01717-CJB-SS | MURCIA | RAFAEL | |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0359-CJB-SS | MURPHY | GERALD | |
| 2:13-cv-05367-CJB-SS | MURRAY | BARNEY | |
| 2:13-cv-05367-CJB-SS | NAHHAS | WAEL | |
| 2:13-cv-01717-CJB-SS | NAQUIN | TERRY | |
| 2:13-cv-05367-CJB-SS | NARCISSE | OLIDGE | |
| 2:13-cv-01717-CJB-SS | NEAL | SHARTELLE | |
| 2:13-cv-05367-CJB-SS | NEIRA | JACKELINE | |
| 2:13-cv-05367-CJB-SS | NELSON | DANIEL | |
| 2:13-cv-05367-CJB-SS | NEMETH | JOSEPH | |
| 2:13-cv-05367-CJB-SS | NEREUS | JULIO | |
| 2:13-cv-01717-CJB-SS | NEWTON | KEVIN | |
| 2:13-cv-05367-CJB-SS | NICHOLAS | LUKE | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS;<br>2:13-cv-06651-CJB-SS | NICHOLS | ANITA | |
| 2:13-cv-05367-CJB-SS | NOBLES | LINDA | |
| 2:13-cv-05367-CJB-SS | NOLIN | RODNEY | |
| 2:13-cv-05367-CJB-SS;<br>2:13-cv-06651-CJB-SS | NORDE | SERGE | |
| 2:13-cv-01717-CJB-SS | NOYA | MARK | |
| 2:13-cv-05367-CJB-SS | OBSAINT | JEAN | |
| 2:13-cv-05367-CJB-SS | OCAMPO | JESUS | |
| 2:13-cv-01717-CJB-SS | OCMOND | NATHAN | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | OGARRO | SHANTERRICA | |
| 2:13-cv-01717-CJB-SS | OGDEN | MICHAEL | |
| 2:13-cv-05367-CJB-SS | OLDHAM | REJANE | |
| 2:13-cv-05367-CJB-SS | OLLEI | JOSEPH | |
| 2:13-cv-05367-CJB-SS | ORINCE | FRAIS | |
| 2:13-cv-05367-CJB-SS | OROZCO | ANTONIO | |
| 2:13-cv-05367-CJB-SS;<br>2:14-cv-01106-CJB-SS | ORSINI | JOSHUA | |
| 2:13-cv-01717-CJB-SS;<br>2:13-cv-06651-CJB-SS | ORTEGO | CLYDE | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | OSORNO | WILLIAM | |
| 2:13-cv-05367-CJB-SS | OSSA-SANCHEZ | SANDRA | |
| 2:13-cv-05367-CJB-SS | OUAOUKORRI | FARID | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0358-CJB-SS | OVERTON | SHIRLENA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | OWENS | DAVID | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | OWENS | GARY | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | OWENS | JERRY | |
| 2:13-cv-05367-CJB-SS | PACHECO | BRAULIO | |
| 2:13-cv-01717-CJB-SS; 2:14-cv-01106-CJB-SS | PADILLA | LUIS | LUIS A PADILLA TAXI CAB CO |
| 2:13-cv-01717-CJB-SS | PAJEAUD | JUSTIN | |
| 2:13-cv-01717-CJB-SS | PALMER | TROY | |
| 2:13-cv-05367-CJB-SS | PAPPA | STEPHANIE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | PARISH | KINARD | |
| 2:13-cv-01717-CJB-SS | PARKER | DEREK | |
| 2:13-cv-01717-CJB-SS | PARKER | MARSHA | |
| 2:13-cv-05367-CJB-SS | PARRA | MADELINE | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | PAUL | PIERRE | |
| 2:13-cv-05367-CJB-SS | PAUL | WILLIAM | |
| 2:13-cv-05367-CJB-SS | PAULK | LYNDA | |
| 2:13-cv-05367-CJB-SS | PAYNE | CHYANNE | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | PAYNE | CORNELIUS | |
| 2:13-cv-01717-CJB-SS | PAYNE | PAUL | |
| 2:13-cv-01717-CJB-SS;<br>2:13-cv-06651-CJB-SS | PAYTON | FLOYD | |
| 2:13-cv-05367-CJB-SS | PEARL | BRIAN | |
| 2:13-cv-05367-CJB-SS | PELT | STEVE | |
| 2:13-cv-05367-CJB-SS | PENA | VICTOR | |
| 2:13-cv-05367-CJB-SS | PENILLA | CARLOS | |
| 2:13-cv-05367-CJB-SS | PENN | WILLIAM | |
| 2:13-cv-05367-CJB-SS | PEOPLES | KAYLYNN | |
| 2:13-cv-05367-CJB-SS | PEREZ | HERIBERTO | |
| 2:13-cv-05367-CJB-SS | PERLA | MANUEL | |
| 2:13-cv-05367-CJB-SS | PETIT-HOMME | ANNA | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS; 2:14-cv-01106-CJB-SS | PETTY | CHARLES | |
| 2:13-cv-01717-CJB-SS | PHILLIPS | ELLIOT | |
| 2:13-cv-01717-CJB-SS | PHILLIPS | GEORGETTE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | PHILLIPS | LATTIMORE | |
| 2:13-cv-05367-CJB-SS | PHILLIPS | LISA | |
| 2:13-cv-05367-CJB-SS | PHILLIPS | MATTHEW | |
| 2:13-cv-01717-CJB-SS | PHILLIPS | Roy | |
| 2:13-cv-01717-CJB-SS | PIACENTE | ROBERT | |
| 2:13-cv-01717-CJB-SS | PIERRE | SHAWN | |
| 2:13-cv-05367-CJB-SS | PIERRE-LOUIS | JAMES | |
| 2:13-cv-05367-CJB-SS | PIERSON | STEVE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | PINEDA | MARY ANN | |
| 2:13-cv-05367-CJB-SS | PITTMAN | YOLANDA | |
| 2:13-cv-05367-CJB-SS | PLAISIR | JEAN | |
| 2:13-cv-05367-CJB-SS | POIRIER | CHRISTOPHER | |
| 2:13-cv-01717-CJB-SS | POSEY | MICHAEL | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | POTTER | AMOS | |
| 2:13-cv-05367-CJB-SS | POTTER | LARRY | |
| 2:13-cv-05367-CJB-SS | POTTER | YONG | |
| 2:13-cv-05367-CJB-SS | PRAOLINI | MICHAEL | |
| 2:13-cv-05367-CJB-SS | Previlus | Josias | |
| 2:13-cv-01717-CJB-SS | PRICE, JR. | ARTHUR | |
| 2:13-cv-01717-CJB-SS | PRICE | DIANNE | |
| 2:13-cv-01717-CJB-SS | PRICE | JACQUELENE | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:1-cv-06651-CJB-SS | PRICE | SONJA | |
| 2:13-cv-05367-CJB-SS | PRIYAMPOLSKIY | YAN | |
| 2:13-cv-05367-CJB-SS | PRUSACZEK | RICHARD | |
| 2:13-cv-05367-CJB-SS;<br>2:13-cv-06651-CJB-SS | PUJALT | JOSE | |
| 2:13-cv-05367-CJB-SS | PURIFOY | TAVARIOUS | |
| 2:13-cv-01717-CJB-SS | TURNER | TAFFANY | |
| 2:13-cv-05367-CJB-SS | PURSWELL | MELISSA | |
| 2:13-cv-05367-CJB-SS | QUICK | AL | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | QUICK | GLORIA | |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0357-CJB-SS | QUINN | JOHN | |
| 2:13-cv-05367-CJB-SS | QUNEIBI | SAMIR | |
| 2:13-cv-01717-CJB-SS | Raccuglia | Kenneth | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | RAIFORD | TONY | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | RAINEY | DANTA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | RAMON | JOHN | |
| 2:13-cv-05367-CJB-SS | RAMOS | ALVARO | |
| 2:13-cv-05367-CJB-SS | RAMOS | SANDRA | |
| 2:13-cv-01717-CJB-SS | RANDALL | BRANDON | |
| 2:13-cv-01717-CJB-SS | RANDOLPH | STANLEY | |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | RAYMOND | CHESNEL | |
| 2:13-cv-05367-CJB-SS | REED | NIKETRESS | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | REEVES | JOHN | |
| 2:13-cv-05367-CJB-SS | REFUSE | DIEUNE | |
| 2:13-cv-05367-CJB-SS; 2:14-cv-01106-CJB-SS | Rejouis | Kenel | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | RESTREPO | JUAN | |
| 2:13-cv-05367-CJB-SS | REYES | IVETTE | |
| 2:13-cv-01717-CJB-SS;<br>2:13-cv-06651-CJB-SS | RHODES | KAREN | |
| 2:13-cv-01717-CJB-SS | RHONE | BRUCE | |
| 2:13-cv-05367-CJB-SS | RICHARDS | GLENN | |
| 2:13-cv-01717-CJB-SS | RICHARDSON | LAQUESHA | |
| 2:13-cv-05367-CJB-SS | RICHARDSON | ROBERT | |
| 2:13-cv-01717-CJB-SS | RICHARDSON | TIMOTHEA | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | RICHMOND | CHARLES | |
| 2:13-cv-01717-CJB-SS | RIDLEY | SANDRA | |
| 2:13-cv-05367-CJB-SS;<br>2:13-cv-06651-CJB-SS | RIGGINS | ARDELL | |
| 2:13-cv-01717-CJB-SS | RILEY | LIONEL | |
| 2:13-cv-01717-CJB-SS;<br>2:13-cv-06651-CJB-SS | RINGO | DON | |
| 2:13-cv-05367-CJB-SS | RINI | ELIZABETH | |
| 2:13-cv-05367-CJB-SS | RIOS | HELGA | |
| 2:13-cv-01717-CJB-SS | RITA | PATRICK | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS | RIVERA | AURELIO | |
| 2:13-cv-05367-CJB-SS | ROADMAN | MARK | |
| 2:13-cv-05367-CJB-SS;<br>2:14-cv-0357-CJB-SS | ROBBINS | SABRINA | |
| 2:13-cv-05367-CJB-SS | ROBERSON | RICHARD | |
| 2:13-cv-01717-CJB-SS | ROBERTS | COREY | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | ROBERTS | DENICE | |
| 2:13-cv-01717-CJB-SS;<br>2:13-cv-06651-CJB-SS | ROBERTSON | CHRIS | |
| 2:13-cv-01717-CJB-SS | ROBINSON | COREY | |
| 2:13-cv-01717-CJB-SS | ROBINSON | DAMIEN | |
| 2:13-cv-01717-CJB-SS | ROBINSON | KENNETH | |
| 2:13-cv-01717-CJB-SS | ROBINSON | TASHA | |
| 2:13-cv-01717-CJB-SS | ROBINSON | WALTER | |
| 2:13-cv-05367-CJB-SS | ROBINSON | WILLIE | |
| 2:13-cv-01717-CJB-SS | ROD | NICHOLAS | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | RODGERS | RYAN | |
| 2:13-cv-01717-CJB-SS | RODRIGUE | LURA | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS | RODRIGUEZ | DOMINGO | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | ROGERS | ADRIENNE | |
| 2:13-cv-05367-CJB-SS | ROGERS | DONALD | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | ROGERS | NETIA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | ROGERS | ROBERT | |
| 2:13-cv-05367-CJB-SS | ROJAS | LUIS | |
| 2:13-cv-01717-CJB-SS | ROJAS | RODNEY | |
| 2:13-cv-05367-CJB-SS | ROLLE | NATHAN | |
| 2:13-cv-05367-CJB-SS | ROSEMANN | WILLIAM | |
| 2:13-cv-05367-CJB-SS | ROUNDTREE | BOBBY | |
| 2:13-cv-01717-CJB-SS | ROUSELL | ELLIOT | |
| 2:13-cv-01717-CJB-SS | RUDOLPH | SHANTELL | |
| 2:13-cv-01717-CJB-SS | RUFFIN | CHARLES | |
| 2:13-cv-01717-CJB-SS | RUFFIN | WELDON | |
| 2:13-cv-01717-CJB-SS; 2:13-cv-06651-CJB-SS | RUIZ | ALEXANDRA | |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | RUIZ | JUAN CARLOS | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | RUSSELL | CHRISTOPHER | |
| 2:13-cv-01717-CJB-SS | RUSSELL | HARRY | |
| 2:13-cv-05367-CJB-SS | RUSSELL | LAWRENCE | |
| 2:13-cv-05367-CJB-SS | SAIM | NOUREDDINE | |
| 2:13-cv-05367-CJB-SS | Saint Louis | Claudy | |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0358-CJB-SS | SAINTELMY | KESNER | |
| 2:13-cv-05367-CJB-SS | SAINTELMY | YVES | |
| 2:13-cv-05367-CJB-SS | Saintvil | Agusto | |
| 2:13-cv-05367-CJB-SS | SALCEDO | MIGUEL | |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0358-CJB-SS | SALEMI | LAHBIB | |
| 2:13-cv-05367-CJB-SS | SALMERON | FERNANDO | |
| 2:13-cv-01717-CJB-SS | SANCHEZ | ANTHONY | |
| 2:13-cv-05367-CJB-SS | SANCHEZ | OSCAR | |
| 2:13-cv-01717-CJB-SS | SANCHEZ | SHEDDRICK | |
| 2:13-cv-01717-CJB-SS; 2:13-cv-06651-CJB-SS | SANDERS | ERROL | |
| 2:13-cv-05367-CJB-SS | SANDERS | JOHN | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS | SANDERSON | LARRY | |
| 2:13-cv-05367-CJB-SS | SANTIAGO | EDUARDO | |
| 2:13-cv-05367-CJB-SS | SANTIAGO | JOSE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | SAUNEE | FRANK | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0357-CJB-SS | SAVAGE | JOHN | |
| 2:13-cv-05367-CJB-SS | SAVAGE | MELODY | |
| 2:13-cv-05367-CJB-SS | Sbai | Lamjed | |
| 2:13-cv-05367-CJB-SS | SCHIMELMAN | CANDICE | |
| 2:13-cv-01717-CJB-SS | Scott | Artemus | |
| 2:13-cv-01717-CJB-SS | SCOTT | DARNELL | |
| 2:13-cv-05367-CJB-SS | SCOTT | JENNIFER | |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | SCOTT | NEAL | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | SEALES | LATANYA | |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0358-CJB-SS | SEALS | BEVERLY | |
| 2:13-cv-05367-CJB-SS | SEAMAN | BARBARA | |
| 2:13-cv-05367-CJB-SS | SEARS | STEVEN | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS | SEBASTIAN | WARREN | |
| 2:13-cv-01717-CJB-SS | SEED | JOSEPH | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | SELLERS | JARVIS | |
| 2:13-cv-05367-CJB-SS | SEVERE | DIEUCELHOMME | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | SHARP | SHAMARO | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | SHARPE | KENNETH | |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0357-CJB-SS | SHEBSHE | ASNAKE | |
| 2:13-cv-01717-CJB-SS | SHEFFIELD | ANTHONY | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | SHEFFIELD | CATHY | |
| 2:13-cv-01717-CJB-SS | SHEHAB | JABER | |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0357-CJB-SS | Shiver | Kendall | |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | SHIVER | TAMMY | |
| 2:13-cv-01717-CJB-SS | SHORTS | TERRELL | |
| 2:13-cv-05367-CJB-SS | SIBLEY | CHRISTY | |
| 2:13-cv-05367-CJB-SS | SIERRA | LUZ | |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | SILVA | MARIA | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS;<br>2:13-cv-06651-CJB-SS | SIMMONS | CHARLES | |
| 2:13-cv-01717-CJB-SS | SIMMONS | CLARENCE | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:13-cv-06651-CJB-SS | SIMMONS | DAISY | |
| 2:13-cv-05367-CJB-SS | Simon | Laura | |
| 2:13-cv-05367-CJB-SS | SIMON | PIERRE | |
| 2:13-cv-05367-CJB-SS | SIMON | RANDY | |
| 2:13-cv-05367-CJB-SS | SIMPSON | RANDI | |
| 2:13-cv-05367-CJB-SS | SIMS | DANGELO | |
| 2:13-cv-01717-CJB-SS | SIMS | ERIC | |
| 2:13-cv-05367-CJB-SS | SIMS | MATTHEW | |
| 2:13-cv-01717-CJB-SS | SINGLETON | AISHA | |
| 2:13-cv-01717-CJB-SS | SINGLETON | JEROME | |
| 2:13-cv-01717-CJB-SS | SLOAN | JOSHUA | |
| 2:13-cv-01717-CJB-SS;<br>2:14-cv-0357-CJB-SS | SMITH | BEVERLY | |
| 2:13-cv-01717-CJB-SS | SMITH | CYNTHIA | |
| 2:13-cv-05367-CJB-SS;<br>2:13-cv-06651-CJB-SS | SMITH | DEIDRE | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS | SMITH | MALLORY | |
| 2:13-cv-01717-CJB-SS; 2:13-cv-06651-CJB-SS | Smith | Orange | |
| 2:13-cv-05367-CJB-SS | SMITH | PATRICK | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | SMITH | SHAMIA | |
| 2:13-cv-01717-CJB-SS | SMITH | SHARON | |
| 2:13-cv-01717-CJB-SS | SMITH | SHONDRA | |
| 2:13-cv-05367-CJB-SS | SMITH | STEVENSON | |
| 2:13-cv-01717-CJB-SS | SMITH | TERRENCE | |
| 2:13-cv-01717-CJB-SS | SMITH | WILLIAM | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | SMOLCICH | VINCENT | |
| 2:13-cv-01717-CJB-SS | SMOOTH | GARRYELLE | |
| 2:13-cv-01717-CJB-SS | SNEAR | ERNEST | |
| 2:13-cv-05367-CJB-SS | SOLIS | JUANA | |
| 2:13-cv-01717-CJB-SS | SOPALL | TESLA | |
| 2:13-cv-05367-CJB-SS | SOSA | ROXANA | |
| 2:13-cv-01717-CJB-SS | SPARKS | LANINDA | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | SPEARS | JON | |
| 2:13-cv-01717-CJB-SS | SPEARS | LAKEISHIA | |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0357-CJB-SS | ST LOUIS | KERMEZ | |
| 2:13-cv-01717-CJB-SS | STALLINGS | DERRICK | |
| 2:13-cv-05367-CJB-SS | STALLWORTH | DAVID | |
| 2:13-cv-05367-CJB-SS | STANDER | ALICIA | |
| 2:13-cv-01717-CJB-SS | STEEL | THOMAS | |
| 2:13-cv-01717-CJB-SS | STERLING | EMELDA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | STEVENSON | ALISHA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-01106-CJB-SS | STEVENSON | GEORGE | |
| 2:13-cv-01717-CJB-SS | STEWART | WESTLY | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | STROHM | JONATHAN | |
| 2:13-cv-05367-CJB-SS; 2:14-cv-01106-CJB-SS | STUECK | FRANK | |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0357-CJB-SS | SUAZO | ROLAND0 | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | SULLIVAN | BRADD | |
| 2:13-cv-05367-CJB-SS | SULVARAN | JAMES | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | SUMLER | MARY | |
| 2:13-cv-01717-CJB-SS | SUMMERS | REAVIS | |
| 2:13-cv-01717-CJB-SS | SUTTON | REVA | |
| 2:13-cv-05367-CJB-SS | SWIENCKI | TOM | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | SYKES | EDWARD | |
| 2:13-cv-05367-CJB-SS | TABOR | TROY | |
| 2:13-cv-05367-CJB-SS | TADESSE | MICHAEL | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0357-CJB-SS | TALBERT | GARY | |
| 2:13-cv-01717-CJB-SS | Talbot | Barry | |
| 2:13-cv-05367-CJB-SS | TALLENT | RICHARD | |
| 2:13-cv-05367-CJB-SS | TAMARI | SULEIMAN | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0357-CJB-SS | Tameev | Varis | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | TATUM | PAULA | |
| 2:13-cv-01717-CJB-SS | TAYLOR | JAMES | |
| 2:13-cv-05367-CJB-SS | TAYLOR | JAVEON | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | TAYLOR | KEMICHELLE | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS | TAYLOR | RAYMOND | |
| 2:13-cv-01717-CJB-SS | TAYLOR | RAYMOND | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | TAYLOR | TIFFANY | |
| 2:13-cv-05367-CJB-SS | TEKLEHAIMANOT | ETETU | |
| 2:13-cv-05367-CJB-SS | TELFAIR | LAKEYSHA | |
| 2:13-cv-01717-CJB-SS; 2:13-cv-06651-CJB-SS | TEN FINGERS | SUSIE | |
| 2:13-cv-05367-CJB-SS | TENSIEW | NAIZOHI | |
| 2:13-cv-01717-CJB-SS | TERREBONNE | PATRICIA | |
| 2:13-cv-05367-CJB-SS | TERRELL | DENNIS | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | THERIOT | TONGA | |
| 2:13-cv-05367-CJB-SS | THERMIDOR | BOURJOLLY | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | THIGPEN | HANABLE | |
| 2:13-cv-01717-CJB-SS | THOMAS | BRANDIN | |
| 2:13-cv-01717-CJB-SS; 2:14-cv-01321-CJB-SS | THOMAS | BRUCE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | THOMAS | GABRIELLE | |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | THOMAS | KIRENDA | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS | THOMAS | PETER | |
| 2:13-cv-05367-CJB-SS | THOMAS | RAPHAEL | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | THOMAS | REUBEN | |
| 2:13-cv-01717-CJB-SS | THOMAS | RUSSELL | |
| 2:13-cv-01717-CJB-SS | THOMPSON | ALEX | |
| 2:13-cv-01717-CJB-SS | THOMPSON | MONIQUE | |
| 2:13-cv-05367-CJB-SS | THOMPSON | MORVILIX | |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | THOMPSON | SCOTT | |
| 2:13-cv-01717-CJB-SS | THOMPSON | TAMMY | |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0357-CJB-SS | THOMPSON | TERRY | |
| 2:13-cv-01717-CJB-SS | THOMPSON | YASHICA | |
| 2:13-cv-01717-CJB-SS | THORNLEY | GARY | |
| 2:13-cv-01717-CJB-SS | THORNTON | DERRICK | |
| 2:13-cv-01717-CJB-SS | THORNTON | DEVON | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | TILLMAN | ANGELINA | |
| 2:13-cv-01717-CJB-SS | TILLMAN | MARSHALL | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | TIRADO | FREDY | |
| 2:13-cv-05367-CJB-SS | TIRIKOS | MARIA | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:13-cv-06651-CJB-SS | TOLBERT | DEIDRA | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | TOLBERT | JELISA | |
| 2:13-cv-05367-CJB-SS | TORO | NORI | |
| 2:13-cv-01717-CJB-SS | TORREGANO | KEYON | |
| 2:13-cv-01717-CJB-SS | Toups | Ronnie | |
| 2:13-cv-01717-CJB-SS;<br>2:13-cv-06651-CJB-SS | TOWNSEND | ALMA | |
| 2:13-cv-05367-CJB-SS | TRASKOS | POLARIS | |
| 2:13-cv-01717-CJB-SS | TRICHE | TERRY | |
| 2:13-cv-01717-CJB-SS;<br>2:14-cv-0359-CJB-SS | TROSCLAIR | ADRIANNE | |
| 2:13-cv-01717-CJB-SS | TROTTER | TAMMY | |
| 2:13-cv-05367-CJB-SS | TRUJILLO | ADOLFO | |
| 2:13-cv-05367-CJB-SS | TRUSZKOWSKI | WALTER | |
| 2:13-cv-05367-CJB-SS | TUELE | MICHAEL | |
| 2:13-cv-05367-CJB-SS | TULL | ALLEN | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS;<br>2:14-cv-01106-CJB-SS | TURNER | ANGELA | |
| 2:13-cv-01717-CJB-SS | TURNER | TIFFANY | |
| 2:13-cv-05367-CJB-SS | PRICE | CHARLOTTE | |
| 2:13-cv-05367-CJB-SS | TYSON | CYNTHIA | |
| 2:13-cv-01717-CJB-SS | TYSON | TYSON | |
| 2:13-cv-05367-CJB-SS | ULLRICH | STUART | |
| 2:13-cv-05367-CJB-SS | ULYSSE | YVES | |
| 2:13-cv-01717-CJB-SS | URQUHART | LADONNA | |
| 2:13-cv-01717-CJB-SS | VALENTINE | JAMARIUS | |
| 2:13-cv-05367-CJB-SS | VANSLEE | ANDRE | |
| 2:13-cv-05367-CJB-SS | VARGAS | CARLOS | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | VARONE | APRIL | |
| 2:13-cv-05367-CJB-SS | VAZQUEZ | MAGDA | |
| 2:13-cv-01717-CJB-SS | VEAL | RONALD | |
| 2:13-cv-05367-CJB-SS | VERA | YONNY | |
| 2:13-cv-01717-CJB-SS | VERDUN | TABIA | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | VERREAU | LENN | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | VICK | CHARLES | |
| 2:13-cv-05367-CJB-SS | VICTOR | ROGES | |
| 2:13-cv-05367-CJB-SS | VIDALES | EUNICE | |
| 2:13-cv-05367-CJB-SS | VIDALES | OSCAR | |
| 2:13-cv-01717-CJB-SS | VIEL | EVIA | |
| 2:13-cv-05367-CJB-SS | VILLA | LINDSEY | |
| 2:13-cv-05367-CJB-SS | VILLAFANA | PETE | |
| 2:13-cv-01717-CJB-SS | VILLANUEVA | MARIA | |
| 2:13-cv-05367-CJB-SS | VINSON | AMBER | |
| 2:13-cv-01717-CJB-SS; 2:13-cv-06651-CJB-SS | VONTOURE | FRANCES | |
| 2:13-cv-01717-CJB-SS | WAGNER | SHARON | |
| 2:13-cv-01717-CJB-SS | WALGAMOTTE | CHARLES | |
| 2:13-cv-05367-CJB-SS | WALKER | ANEL | |
| 2:13-cv-01717-CJB-SS | WALKER | COLECIA | |
| 2:13-cv-01717-CJB-SS | WALKER | DARRELL | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS | WALKER | SHANEICE | |
| 2:13-cv-01717-CJB-SS | WALLACE | LANCE | |
| 2:13-cv-01717-CJB-SS | WALLACE | TREVOR | |
| 2:13-cv-01717-CJB-SS | WALLIS | LAMARK | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | WALTERS | DEBBIE | |
| 2:13-cv-05367-CJB-SS | WANG | SHIN | |
| 2:13-cv-01717-CJB-SS | WARD | GORDON | |
| 2:13-cv-01717-CJB-SS | WARD | RODNEY | |
| 2:13-cv-01717-CJB-SS | WARE | TERRI | |
| 2:13-cv-01717-CJB-SS | WATKINS | ASHLEY | |
| 2:13-cv-01717-CJB-SS | WATKINS | CARTEZ | |
| 2:13-cv-01717-CJB-SS | WATKINS | ROBERT | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | WATSON | MICHAEL W | |
| 2:13-cv-01717-CJB-SS; 2:13-cv-06651-CJB-SS | WATTS | KENNETH | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | WEAVER | WHITTNEY | |
| 2:13-cv-01717-CJB-SS | WEBER | LIKISHA | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS | WEICK | DAVID | |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0357-CJB-SS | WELCH | LOGAN | |
| 2:13-cv-01717-CJB-SS | WELLS | MICHELLE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | WHEATON | DARRYL | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | WHEELER | DAVID | |
| 2:13-cv-05367-CJB-SS | WHEELER | VICTORIA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | WHITE | EDDIE | |
| 2:13-cv-01717-CJB-SS | WHITE | JOYCELYN | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | WHITE | KENNETH | |
| 2:13-cv-01717-CJB-SS | WHITE | MARCUS | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | WHITE | MICHELLE | |
| 2:13-cv-05367-CJB-SS | WHITE | RAMONDA | |
| 2:13-cv-05367-CJB-SS | WHITE | ROBERT | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | WHITE | STACEY | STACEY WHITE PHOTOGRAPHY |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | WHITFIELD | SHAWANDA | |
| 2:13-cv-05367-CJB-SS | WIGGINS | MERCY | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS | WILKERSON | BEATRICE | |
| 2:13-cv-01717-CJB-SS | WILKINS | EDWIN | |
| 2:13-cv-05367-CJB-SS | WILKS | SHALONDA | |
| 2:13-cv-01717-CJB-SS | WILLIAMS | BRIDGET | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | WILLIAMS | CASTERDRAL | |
| 2:13-cv-01717-CJB-SS | WILLIAMS | CHARLES | |
| 2:13-cv-05367-CJB-SS | WILLIAMS | CHARLES | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | WILLIAMS | CHERYL | |
| 2:13-cv-01717-CJB-SS | WILLIAMS | CHRISTERPHER | |
| 2:13-cv-01717-CJB-SS | WILLIAMS | DADRIAN | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | WILLIAMS | DWAYNE | |
| 2:13-cv-01717-CJB-SS | WILLIAMS | FARRELL | |
| 2:13-cv-01717-CJB-SS | WILLIAMS | HAZEL | |
| 2:13-cv-05367-CJB-SS | WILLIAMS | HERSCHEL | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | WILLIAMS | JENNIFER | |
| 2:13-cv-01717-CJB-SS | WILLIAMS | KEVIN | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | WILLIAMS | MARCELESTE | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | WILLIAMS | PERVIS | |
| 2:13-cv-01717-CJB-SS | WILLIAMS | RANDY | |
| 2:13-cv-01717-CJB-SS | WILLIAMS | RICHARD | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | WILLIAMS | RORY D | |
| 2:13-cv-01717-CJB-SS;<br>2:13-cv-06651-CJB-SS | WILLIAMS | SHANNON | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | WILLIAMS | SHARLETTE | |
| 2:13-cv-01717-CJB-SS;<br>2:14-cv-01106-CJB-SS | WILLIAMS | WALLACE JOSEPH | |
| 2:13-cv-05367-CJB-SS | WILLIAMS, JR. | WILLIE | |
| 2:13-cv-05367-CJB-SS | WILSON | BRAD | |
| 2:13-cv-01717-CJB-SS | WILSON | CRAIG K | |
| 2:13-cv-05367-CJB-SS | WILSON | DAVID F | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | WILSON | JANICE | |
| 2:13-cv-01717-CJB-SS | WILSON | LAKISHA | |
| 2:13-cv-01717-CJB-SS;<br>2:13-cv-06651-CJB-SS | WILSON | SHAUNDRELL | |
| 2:13-cv-05367-CJB-SS | WINTER | CHRISTOPHER | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | WOLDEMARIAM | ENGEDA T | |
| 2:13-cv-05367-CJB-SS | WOLDEMARIAM | HENOK TADESSE | |
| 2:13-cv-01717-CJB-SS | WOOD | ARMANDO | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | WOODS | TORREY | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | WOODS | VAN | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | WYATT | SANDRA | |
| 2:13-cv-01717-CJB-SS | WYNN | STEVEN | |
| 2:13-cv-01717-CJB-SS | YOUNG | DONNA | |
| 2:13-cv-05367-CJB-SS | ZEKTHI | ARIETA | |
| 2:13-cv-01717-CJB-SS | ZENO | EUGENE | |
| 2:13-cv-01717-CJB-SS | ZENO | GILBERT | |
| 2:13-cv-01717-CJB-SS | Zeringue | Jordan | |
| 2:13-cv-01717-CJB-SS | ZHANG | FAN | |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | ZINGER | YEFIM | |
| 2:13-cv-05367-CJB-SS | ZINK | DORIS | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-01321-CJB-SS | ZOGHBY | CHRIS | |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | ZUNIGA | VICTOR | |
| 2:13-cv-05367-CJB-SS | | GEORGE ANDRASI | A.G.E. ENTERPRISES, INC DBA ISLAND COTTON COMPANY |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | | | ADAM GLENN, INDIVIDUALLY AND DBA G AND F CLOTHING DESIGN CO |
| 2:13-cv-05367-CJB-SS | | JEFF CLAYTON | AMERICAN SEAFOOD PRODUCTS INC |
| 2:13-cv-05367-CJB-SS;<br>2:13-cv-06651-CJB-SS | | ANA MELISHA MORILLO | ANA MELISHA  MORILLOE  DBA XCLUSIVE TITLE SOLUTIONS |
| 2:13-cv-01717-CJB-SS | | DOROTHY BARRIE | BARRIE TRUCKING |
| 2:13-cv-01717-CJB-SS | | DAVIS BORNE | BORNE OFFICE MACHINERY REPAIR |
| 2:13-cv-05367-CJB-SS | | | BRIAN LEAVELL, INDIVIDUALLY DBA KEYS SKIS |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | | KENNETH SHARPE | BUSY BEE DAYCARE |
| 2:13-cv-05367-CJB-SS | | RUBIELA CALDERON | CITRUS WEST COAST CLEANING SERVICE INC |
| 2:13-cv-05367-CJB-SS | SHEPHERD | MARVIN | COASTLINE STUCCO |
| 2:13-cv-05367-CJB-SS | | HECTOR OSPINA | COLOMBIA AUTO GLASS CORP |
| 2:13-cv-05367-CJB-SS | | GARY DULLARD | COMMERCIAL CONCRETE COMPANY |
| 2:13-cv-01717-CJB-SS | | MELISSA RIDEAUX | CUSTOM CREATIONS BY RIDEAUX LLC |
| 2:13-cv-01717-CJB-SS | SHARP | KEVIN | DBA SCOTT SHARP RENTAL & REPAIR |
| 2:13-cv-01717-CJB-SS | | DEBBIE ALLEN | DEBS ACCESSORIES LLC |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS | | | DBA GRACELAND PORTABLE BUILDINGS OF COVINGTON - DENNIS FUSSELL |
| 2:13-cv-01717-CJB-SS; 2:13-cv-06651-CJB-SS | | DENNIS SHELTON | DENNIS SHELTON INDIVIDUALLY AND DBA DMS GENERAL CONSTRUCTION |
| 2:13-cv-05367-CJB-SS | | DIANE STEIDEN | DIANE STEIDEN & COMPANY INC |
| 2:13-cv-05367-CJB-SS | | BARBARA SEAMAN | EAT N GRINN LLC DBA EAT N GRINN AT THE DELI |
| 2:13-cv-05367-CJB-SS | | JOHN LONG | EAT N GRINN LLC DBA KEY WEST CIGAR CLUB |
| 2:13-cv-05367-CJB-SS | | | FARID OCAMPO, INDIVIDUALLY AND DBA GOOD FELLAS AC |
| 2:13-cv-05367-CJB-SS | | FEDERICO DE LA PAVA | FEDERICOS PAINTING CORP |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0357-CJB-SS | | FREDDY MINDIOLA | FREDDY MINDIOLA, CAR DETAILING |
| 2:13-cv-05367-CJB-SS | | DAPHNE COOLEY | GATOR GRAPHIX INC |
| 2:13-cv-05367-CJB-SS | | JOHN KLOSTER | GATOR INCENTIVES INC |
| 2:13-cv-05367-CJB-SS | | LEXIS SCHUBERT | GENESIS CHARTERS INC |
| 2:13-cv-05367-CJB-SS | | THOMAS GRAVAGNA | GRAVANTI ENTERPRISES INC DBA THE HAIR GALLERY |
| 2:13-cv-05367-CJB-SS | | HARLEY ALLEN | HARLEY DWAYNE ALLEN, INDIVIDUALLY AND DBA BOOK ME A CHARTER |
| 2:13-cv-05367-CJB-SS | | | HARRY PAUL INDIVIDUALLY AND DBA ANYWHERE DRIVER EXP |
| 2:13-cv-05367-CJB-SS | | LEXIS SCHUBERT | HATTATUDE SPORTFISHING CHRATERS, INC |
| 2:13-cv-01717-CJB-SS; 2:14-cv-01321-CJB-SS | | TERRENCE CRAIG | IF HEAVEN WAS A MILE AWAY TRANSPORT SRV LLC |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS | | JOSEPH HELD | J & H ELECTRIC |
| 2:13-cv-05367-CJB-SS | | VICTOR CALA | J & VIC PAINTING INC |
| 2:13-cv-05367-CJB-SS | | JEAN GAUDIN | JEAN GAUDIN DBA SUPER SHUTTLE |
| 2:13-cv-05367-CJB-SS | | | JIM WILCOX, INDIVIDUALLY AND DBA JIM WILCOX CONTRACTING |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0357-CJB-SS | | | JOHN McKNIGHT, INDIVIDUALLY AND DBA JOHNS HAULING |
| 2:13-cv-01717-CJB-SS | | | LAVAR ALLEN, INDIVIDUALLY AND BDA LA TRANSPORTATION |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0358-CJB-SS | | PAULA TUCKER | MANLAND ENTERPRISES LLC |
| 2:13-cv-05367-CJB-SS | | VICTOR PENA | MARPENA AUTO REPAIR |
| 2:13-cv-05367-CJB-SS | | | MAYA THOMAS, INDIVIDUALLY AND DBA MAYA'S HAIR BRAIDING CLASS |
| 2:13-cv-05367-CJB-SS | | | MCCLAINS MOBIL AUTO SERVICE - WARREN MCCLAIN |
| 2:13-cv-05367-CJB-SS | | DAVID MEYERS | MEYERS AUTO WHOLESALE INC |
| 2:13-cv-05367-CJB-SS | | MICHAEL HARRISON | MIKES QWIK CASH INC |
| 2:13-cv-05367-CJB-SS | | MAURICIO MORENO | MTN SERVICES, INC. |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0358-CJB-SS | NICHOLS | BOB AND DAMON | NICHOLS & SONS SEAFOOD |
| 2:13-cv-05367-CJB-SS | | SUSAN GADDY | OGAL, LLC. DBA HUDDLE HOUSE RESTAURANT |
| 2:13-cv-01717-CJB-SS | | MONICA CALVIN | R U SHOPPING YET LLC |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | | RAUL MIRANDA | R&M CONSTRUCTION INC |
| 2:13-cv-05367-CJB-SS | | | ROY FIELDS, INDIVIDUALLY AND DBA ROY FIELDS TRANSPORTATION |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | | | RUEL ADAMS, INDIVIDUALLY AND DBA JR BEACH CAB |
| 2:13-cv-01717-CJB-SS | | GIOVANNI RUSSO | RUSSO TRUCKING |
| 2:13-cv-01717-CJB-SS | | SARA BONILLA | S BONILLA ENTERPRISES LLC |
| 2:13-cv-01717-CJB-SS | | | SEABORN ANDERSON, INDIVIDUALLY AND A PLUS TRANSPORTATION - SEABORN ANDERSON |
| 2:13-cv-05367-CJB-SS | | IVAN SANTA | SICOS GROUP LLC |
| 2:13-cv-05367-CJB-SS | | RONALD BEST | SOUTHERN MEDICAL CONSULTANTS & RECRUITERS |
| 2:13-cv-05367-CJB-SS | | THOMAS TADESSE | TASCO ENTERPRISES INC |
| 2:13-cv-05367-CJB-SS | | GERMAN MEJIA | TELEXPRESS CARGO INC |
| 2:13-cv-05367-CJB-SS | | | THOMAS MCDERMOTT, INDIVIDUALLY AND DBA VERTICAL SOLUTIONS I LLC |
| 2:13-cv-05367-CJB-SS | | NORI TORO | TIERRAS COLOMBIANA INC |
| 2:13-cv-05367-CJB-SS | | DORANCE MUNOZ | TJ ENVIOS INC |
| 2:13-cv-05367-CJB-SS | | | TROPICAL ZENSATION INC - LAZARO RODRIGUEZ |
| 2:13-cv-05367-CJB-SS; 2:14-cv-01106-CJB-SS | | RUBEN HERNANDEZ | TUTI ENVIOS CORP |
| 2:13-cv-05367-CJB-SS | | | TYLER COFFMAN, INDIVIDUALLY AND DBA GFY FISHING |

| Cause Nubmer(s) | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | | CASSANDRA COX | VETERANS GENERAL CONTRACTING SERVICES |
| 2:13-cv-01717-CJB-SS | ALBERT | BRODY | |
| 2:13-cv-05367-CJB-SS | MCCALPIN | SHERREL | |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0357-CJB-SS | | JAMES TURNER | TURNER LENDING LLC |