# EXHIBIT

# "A"

| Cause Number(s) | Last Name | First Name | COMPANY NAME |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS | AARON | EARL | |
| 2:13-cv-05367-CJB-SS | ABRAMS | JOHN | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | ARMSTEAD | LESLEY | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | ARMSTRONG | ANTONIO | |
| 2:13-cv-05367-CJB-SS | AUGUSTUS | SIMON | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | BAKER | GEORGIA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | BALL | CHRISTOPHER | |
| 2:13-cv-01717-CJB-SS | BANKS | FLORENCE | |
| 2:13-cv-01717-CJB-SS | BAPTISTE | JEFFREY | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | BARNES | RALPH | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | BARNES | VATRICIA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | BARNETT | PAUL | |
| 2:13-cv-01717-CJB-SS | Barthelemy | Cornelius | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | BASON | DAVID | |
| 2:13-cv-05367-CJB-SS | BASTIAN | JEAN | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | BATTS | SHANDA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | BEARD | CHRIS | |

| Cause Number(s) | Last Name | First Name | COMPANY NAME |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | BELILES | DAVID | |
| 2:13-cv-01717-CJB-SS | BENJAMIN | KATINA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | BENN | ESTHER | |
| 2:13-cv-01717-CJB-SS | Berfect | Brette | |
| 2:13-cv-01717-CJB-SS | BERING | FORELL | |
| 2:13-cv-05367-CJB-SS | BERRIAN | CLARENCE | |
| 2:13-cv-01717-CJB-SS | BETHLEY | SHERELL | |
| 2:13-cv-01717-CJB-SS | BIJEAUX | WARREN | |
| 2:13-cv-05367-CJB-SS | BILLINGS | DONNA | |
| 2:13-cv-05367-CJB-SS | BILLINGS | JAMES | |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0357-CJB-SS | BINGHAM | NICHOLE | |
| 2:13-cv-01717-CJB-SS | Birdon | Alisha | |
| 2:13-cv-01717-CJB-SS | BLACK | RINER | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | BLAKNEY | PORSHIA | |
| 2:13-cv-01717-CJB-SS | BOOTH | NIEEM | |
| 2:13-cv-05367-CJB-SS | BOOZER | CHARLES | |
| 2:13-cv-01717-CJB-SS | Boudreaux | Becky | |

| Cause Number(s) | Last Name | First Name | COMPANY NAME |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS | BOUDREAUX | BRANDI | |
| 2:13-cv-05367-CJB-SS | BOULDEN | CONSTANCE | |
| 2:13-cv-05367-CJB-SS | BOWMAN | JOHN | |
| 2:13-cv-05367-CJB-SS | Boyce | Kevin | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | BRADLEY | RODNEY | |
| 2:13-cv-05367-CJB-SS | BRANTLEY | DARRELL | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | BRASSELL | DEASHAWN | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0357-CJB-SS | BROWN | BRANDY | |
| 2:13-cv-05367-CJB-SS | BROWN | CAROLYN | |
| 2:13-cv-01717-CJB-SS | Brown | Dwayne | |
| 2:13-cv-05367-CJB-SS | BROWN | JASPER | |
| 2:13-cv-01717-CJB-SS | BROWN | RENEE' | |
| 2:13-cv-01717-CJB-SS | BROWN | TERAND | |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0359-CJB-SS | BROWN | YUL | |
| 2:13-cv-01717-CJB-SS | BRUMFIELD | MARK | |
| 2:13-cv-05367-CJB-SS | Brungart | Davey | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | BRYANT | JEFFERY | |

| Cause Number(s) | Last Name | First Name | COMPANY NAME |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | BURAGE | JERMIAH | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | BURCH | MICHAEL | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | Burdine | Charles | |
| 2:13-cv-05367-CJB-SS | Burris | Linda | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0357-CJB-SS | BURROUGHS | RENWICK | |
| 2:13-cv-01717-CJB-SS | BURTON | ERNEST | |
| 2:13-cv-01717-CJB-SS | BURTON | JEANETTA | |
| 2:13-cv-05367-CJB-SS | BUTLER | PATRICIA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | BUTLER | SONYA | |
| 2:13-cv-05367-CJB-SS; 2:14-cv-01321-CJB-SS | CADE | CORY | |
| 2:13-cv-05367-CJB-SS | CALABRO | FRANCIS | |
| 2:13-cv-01717-CJB-SS | CALLERO | MAUREEN | |
| 2:13-cv-05367-CJB-SS | CAMERON | WAYNE | |
| 2:13-cv-01717-CJB-SS | CAMP | THOMAS | BROADVIEW AUTO SALES |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0357-CJB-SS | CAMPBELL | BILLY | |
| 2:13-cv-01717-CJB-SS | CAMPBELL | JACQUELINE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | CAMPBELL | JUANITA | |

| Cause Number(s) | Last Name | First Name | COMPANY NAME |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS | CAMPBELL | ROBIN | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0357-CJB-SS | CAMPBELL | TOMMY | |
| 2:13-cv-05367-CJB-SS | CANON | ENGRITT | |
| 2:13-cv-01717-CJB-SS | Canselo | Veranice | |
| 2:13-cv-01717-CJB-SS | CAREY | JAMES | |
| 2:13-cv-05367-CJB-SS | CARIUS | JEAN | |
| 2:13-cv-05367-CJB-SS | CARIUS | MARIE | |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0357-CJB-SS | CARLO | BILLIE AUGUSTUS | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | CARR | HERBERT | |
| 2:13-cv-01717-CJB-SS | CARTER | ALFRED | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | CARTER | ANTAWN | |
| 2:13-cv-01717-CJB-SS; 2:13-cv-06651-CJB-SS | CARTER | DAVID | |
| 2:13-cv-01717-CJB-SS | CARTER | TRINA | |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0357-CJB-SS | CASTOE | DANA | |
| 2:13-cv-05367-CJB-SS | CATALANO | FRANK | |
| 2:13-cv-05367-CJB-SS | CATCHES | JULIE | |
| 2:13-cv-01717-CJB-SS | CAUSEY | INEZ | |

| Cause Number(s) | Last Name | First Name | COMPANY NAME |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | CAYAO | DAYLIN | |
| 2:13-cv-01717-CJB-SS;<br>2:14-cv-0357-CJB-SS | CEASER | NEYUKA | |
| 2:13-cv-05367-CJB-SS;<br>2:14-cv-0357-CJB-SS | CEDENO | TONYA | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | CHANEY | BRINESHIA | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | CHANEY | SABRINA | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | CHAPMAN | HELEN | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0357-CJB-SS | CHAPMAN | TAMARA | |
| 2:13-cv-01717-CJB-SS | CHARTIAN | MICHAEL | |
| 2:13-cv-05367-CJB-SS | CHESHER | KAREN | |
| 2:13-cv-01717-CJB-SS | CLARK | BARBARA | |
| 2:13-cv-01717-CJB-SS | CLAUDE | DONALD | |
| 2:13-cv-01717-CJB-SS | CLAY | NAKESIA | |
| 2:13-cv-01717-CJB-SS | CLAYTON | KEYONA | |
| 2:13-cv-05367-CJB-SS | CLOUD | AUTUMN | |
| 2:13-cv-01717-CJB-SS;<br>2:13-cv-06651-CJB-SS | COCHRAN | JAMES | |
| 2:13-cv-01717-CJB-SS | Coestly | Johnny | |
| 2:13-cv-05367-CJB-SS | COLE | JEFF | |

| Cause Number(s) | Last Name | First Name | COMPANY NAME |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS | COLEMAN | JOSHUA | |
| 2:13-cv-05367-CJB-SS | COLEMAN | LONNIE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | COLEMAN | MAEOLA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | COLEMAN | SHERELL | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0359-CJB-SS | COLEMAN | VALERIE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0358-CJB-SS | COLEMAN | VINCENT | |
| 2:13-cv-01717-CJB-SS | COLLIER | DONNA | |
| 2:13-cv-05367-CJB-SS | COLORADO | OLGA | |
| 2:13-cv-05367-CJB-SS | CONWELL | MATTHEW | |
| 2:13-cv-01717-CJB-SS; 2:13-cv-06651-CJB-SS | COOK | DEMETRIA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | COOK | FELICIA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | COOK | SANDRA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | COOPER | DWAYNE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | COOPER | GERTRUDE | |
| 2:13-cv-01717-CJB-SS | COPELIN | SYLVIA | |
| 2:13-cv-01717-CJB-SS | CORNETT | SHANITA | |
| 2:13-cv-01717-CJB-SS | COSTON | DIONNE | |

| Cause Number(s) | Last Name | First Name | COMPANY NAME |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | COUCH | LARRY | |
| 2:13-cv-01717-CJB-SS | COUNTS | WILLIAM | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | COURTNEY | AARON | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0358-CJB-SS | CRAFT | ASHLEY | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | CRAIG | FERNANDO | |
| 2:13-cv-01717-CJB-SS | CRAIGE | PATRICE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | CRESSEY | ANITA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | CRESSEY | KIM | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | CRISS | LATORIS | |
| 2:13-cv-05367-CJB-SS | CROCKETT | VEDRA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | CROOK | CINTRELL | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | CROOK | TERRI | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | CRYAN | PRESTON | |
| 2:13-cv-01717-CJB-SS | CUETO | CARMELINA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | CUNNINGHAM | THERESA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | CURETTE | MATTHEW | |
| 2:13-cv-01717-CJB-SS | DAGGS | LAQUISHA | |

| Cause Number(s) | Last Name | First Name | COMPANY NAME |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | DAILEY | KEVIN | |
| 2:13-cv-01717-CJB-SS | DANIELS | DONNA | |
| 2:13-cv-05367-CJB-SS | DARDER | FERNANDO | |
| 2:13-cv-05367-CJB-SS | DAVIDSON | BRIAN | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | DAVIS | ADRIAN | |
| 2:13-cv-05367-CJB-SS | DAVIS | CHERYL | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | Davis | Christopher | |
| 2:13-cv-01717-CJB-SS | DAVIS | EDDIE | |
| 2:13-cv-05367-CJB-SS;<br>2:14-cv-0357-CJB-SS | DAVIS | ELLIOTT | |
| 2:13-cv-01717-CJB-SS | DAVIS | HAROLD | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | DAVIS | JASON | |
| 2:13-cv-01717-CJB-SS | DAVIS | JEROME | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | DAVIS | LAKEISHA | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | DAVIS | NORVELL | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | DAVIS | TONYA | |
| 2:13-cv-05367-CJB-SS | DAVIS | TROY | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | DAVIS | WILBERT | |

| Cause Number(s) | Last Name | First Name | COMPANY NAME |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | DEAN | SHAQUITA | |
| 2:13-cv-05367-CJB-SS | DEAN | WILLIE | |
| 2:13-cv-01717-CJB-SS | DEBEAU | JEROME | |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0357-CJB-SS | DEBORDE | GARY | |
| 2:13-cv-05367-CJB-SS | DECKER | ARTHUR | |
| 2:13-cv-01717-CJB-SS | DECKER | DAVID | |
| 2:13-cv-01717-CJB-SS | DEDE | ARYANE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | DEL ROSARIO | APOLOS | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | DEMARCO | MARK | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | DENNIS | MAURICE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | DENNIS | MORRIS | |
| 2:13-cv-05367-CJB-SS | DESINOR | CHRISTELLA | |
| 2:13-cv-05367-CJB-SS | DEVINE | DEBORAH | |
| 2:13-cv-05367-CJB-SS | DIAZ | SIRIA | |
| 2:13-cv-01717-CJB-SS | DICKERSON | WILLIE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | DICKEY | TIMMOTHY | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0357-CJB-SS | DICKINSON | MARCUS | |

| Cause Number(s) | Last Name | First Name | COMPANY NAME |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS | DILLING | MONIQUE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | DINISH | CHARVESTON | |
| 2:13-cv-01717-CJB-SS | DIXON | KEVA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0357-CJB-SS | DIXON | TORREAN | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | DIXON | TRACY | |
| 2:13-cv-01717-CJB-SS | DOOMS | MICHAEL | |
| 2:13-cv-01717-CJB-SS | DORSEY | PATRICK | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | DORTCH | TERRILL | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0357-CJB-SS | DUBOSE | BEEZER | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | DUCKWORTH | REGINALD | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | DUMAS | DONNA | |
| 2:13-cv-01717-CJB-SS | DUMAS | JOSEPH | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | DUMAS | LEMANUEL | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | Dunning | Edward | |
| 2:13-cv-01717-CJB-SS | DUPRE | DEBRA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | DURHAM | JOHN | |
| 2:13-cv-05367-CJB-SS | ECHEVER | HANNAH | |

| Cause Number(s) | Last Name | First Name | COMPANY NAME |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS | EDWARDS | CHARLES | |
| 2:13-cv-05367-CJB-SS | Edwards | Chastity | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0357-CJB-SS | EDWARDS | DANIEL | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | Edwards | Deborah | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | ELLIS | LISA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | ELLIS | ROSIE | |
| 2:13-cv-05367-CJB-SS | EMERSON | MARTIN | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-01321-CJB-SS | ENGLISH | PAULA | |
| 2:13-cv-01717-CJB-SS | ESPY | SAMANTHA | |
| 2:13-cv-01717-CJB-SS | EUDY | DEBORAH | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | EVANS | MONTREY | |
| 2:13-cv-01717-CJB-SS | EVANS | SHOUN | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | FAIRLEY | MARIE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | FARRIS | VALERIE | |
| 2:13-cv-01717-CJB-SS | FERNANDEZ | MARK | |
| 2:13-cv-05367-CJB-SS | FIELDS | EDDIE | |
| 2:13-cv-01717-CJB-SS | FIELDS | SHANTELL | |

| Cause Number(s) | Last Name | First Name | COMPANY NAME |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0357-CJB-SS | FIGUEROA | SHARON | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | FINKLEA | TYANNA | |
| 2:13-cv-01717-CJB-SS | FIRMIN | KEVIN | |
| 2:13-cv-05367-CJB-SS | FISCHER | DALLAS | |
| 2:13-cv-01717-CJB-SS | FISHER | JADE | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0357-CJB-SS | FLIER | ROGER | |
| 2:13-cv-01717-CJB-SS | FLOWERS | LASHIEKA | |
| 2:13-cv-01717-CJB-SS;<br>2:14-cv-0357-CJB-SS | FORD | YOLANDA | |
| 2:13-cv-01717-CJB-SS | FORMAN | ALTON | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | FORTENBERRY | LORETTA | |
| 2:13-cv-01717-CJB-SS | FOSTER | DAVIDNESHA | |
| 2:13-cv-01717-CJB-SS | FOUCHA | SONIA | |
| 2:13-cv-01717-CJB-SS | FRANKLIN | DONTRELL | |
| 2:13-cv-01717-CJB-SS | FRANKLIN | QUINTON | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | FRAZIER | SHEDAIRA | |
| 2:13-cv-05367-CJB-SS | FREEMAN | IESHA | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | FULTON-TYLER | SHARON | |

| Cause Number(s) | Last Name | First Name | COMPANY NAME |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | GAINES | PHILLIP | |
| 2:13-cv-01717-CJB-SS | GALLOW | ANTHONY | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | GALLOWAY | CORIEL | |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0357-CJB-SS | GALMORE | PERCY | |
| 2:13-cv-05367-CJB-SS | GAMEZ | DANY | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | GARBUTT | MICHAEL | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | GARDNER | KEITH | |
| 2:13-cv-01717-CJB-SS | GARNETT | MICHAEL | |
| 2:13-cv-01717-CJB-SS | GARRUS | TENNILE | |
| 2:13-cv-05367-CJB-SS | GAYTON | BRADLEY | |
| 2:13-cv-05367-CJB-SS | GIBSON | BOYD | |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0357-CJB-SS | GIBSON | MARGARET | |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0357-CJB-SS | GICAS | TOM | |
| 2:13-cv-05367-CJB-SS | GILBERT | BRENDA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | GILCHRIST | CHENAVIA | |
| 2:13-cv-01717-CJB-SS | GORDON | JOANESSA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | GRAHAM | VICKIE | |

| Cause Number(s) | Last Name | First Name | COMPANY NAME |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | GRAVES | LAKENYA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | GRAY | MALAIKIA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | GRAY | NICKIE | |
| 2:13-cv-05367-CJB-SS | GRAY | PATRICIA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | GRAY | STACY | |
| 2:13-cv-01717-CJB-SS | GRAYMAN | WILSON | |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0357-CJB-SS | GREEN | STELLA | |
| 2:13-cv-01717-CJB-SS | GREEN | VENETRISS | |
| 2:13-cv-05367-CJB-SS | GREENLEE | JENEE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | GREER | AUDIE | |
| 2:13-cv-01717-CJB-SS; 2:13-cv-06651-CJB-SS | GRODSKY | STEPHEN | |
| 2:13-cv-05367-CJB-SS | GROSVENOR | NIC | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | Gudger | John | |
| 2:13-cv-05367-CJB-SS | GUERRIER | CHRISTINE | |
| 2:13-cv-01717-CJB-SS | HALSELL | NANCY | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | HAMILTON | CAROLYN | |
| 2:13-cv-05367-CJB-SS | HAMILTON | QUENTIN | |

| Cause Number(s) | Last Name | First Name | COMPANY NAME |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | HAMILTON | RANI | |
| 2:13-cv-01717-CJB-SS | HAMMAD | MAHMOUD | |
| 2:13-cv-01717-CJB-SS | HAMPTON | LEROYAL | |
| 2:13-cv-01717-CJB-SS | HARNESS | DAMITA | |
| 2:13-cv-01717-CJB-SS | HARPER | HERBERT | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | HARRIS | ANNIE | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | HARRIS | KIMBERLY | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0359-CJB-SS | HARRIS | MARGUERITA | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | HARRIS | MARGUERITA | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0357-CJB-SS | HARRIS | MICHAEL | |
| 2:13-cv-05367-CJB-SS | HARRIS | TOI | |
| 2:13-cv-05367-CJB-SS | HARTSFIELD | HALENE | |
| 2:13-cv-05367-CJB-SS | HATTAN | WILLIAM | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | HAWKINS | WANDA | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | HAWTHORNE | APRIL | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | HAWTHORNE | SUSAN | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | HAYES | POLLY | |

| Cause Number(s) | Last Name | First Name | COMPANY NAME |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | HAYES | ROBYN | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | HAYES | TAVANE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | HAYWARD | CASSANDRA | |
| 2:13-cv-01717-CJB-SS | HAYWOOD | MICHELIN | |
| 2:13-cv-05367-CJB-SS | HEBERT | JOHN | |
| 2:13-cv-01717-CJB-SS | HEBERT | WARREN | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | HENLEY | ESSIE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | HENLEY | JUNMAKIA | |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0357-CJB-SS | HENRY | RODNEY | |
| 2:13-cv-01717-CJB-SS | HERNANDEZ | ANTONIO | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0357-CJB-SS | HIGHTOWER | NEMI | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | HILL | JENITA | |
| 2:13-cv-05367-CJB-SS | HILL | KRISTINA | |
| 2:13-cv-05367-CJB-SS | HILLS | ERVIN | |
| 2:13-cv-05367-CJB-SS | HILSON | MIGUEL | |
| 2:13-cv-05367-CJB-SS | HIRST | KAREN | |
| 2:13-cv-05367-CJB-SS | HOLLINS | JOHNNIE | |

| Cause Number(s) | Last Name | First Name | COMPANY NAME |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | HOLLOWAY | JIMMY | |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0358-CJB-SS | HOLMES | NICOLE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | HOOKER | DAVIS | |
| 2:13-cv-05367-CJB-SS | HOSEIN | ANTON | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | HOWARD | BRIDGETTE | |
| 2:13-cv-01717-CJB-SS | HOWARD | HARRY | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | HOWELL | JAMES | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | HOWELL | VIRDIE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | HUBBARD | CARRIE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | HUDSON | BRETT | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | HUDSON | SHERILL | |
| 2:13-cv-05367-CJB-SS | HUGHES | COLIN | |
| 2:13-cv-01717-CJB-SS; 2:13-cv-06651-CJB-SS | HUGHES | SHEILA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0357-CJB-SS | HUNTER | ADRIAN | |
| 2:13-cv-01717-CJB-SS | HUNTER | STARLET | |
| 2:13-cv-05367-CJB-SS | HYATT | ASHTON | |
| 2:13-cv-01717-CJB-SS | INGRAM | BENNALYN | |

| Cause Number(s) | Last Name | First Name | COMPANY NAME |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | IOVIENO | MICHAEL | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | IRBY | ELIZABETH | |
| 2:13-cv-01717-CJB-SS | ISHMAN | GISELLE | |
| 2:13-cv-05367-CJB-SS; 2:14-cv-01106-CJB-SS | ISON | GINA | |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0357-CJB-SS | JACK | ONEIDA | |
| 2:13-cv-01717-CJB-SS | JACKSON | CORNELL | |
| 2:13-cv-01717-CJB-SS | JACKSON | DEARDRA | |
| 2:13-cv-01717-CJB-SS | JACKSON | DEMETRIS | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0359-CJB-SS | JACKSON | JEROME | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0357-CJB-SS | JACKSON | JONATHAN | |
| 2:13-cv-01717-CJB-SS | JACKSON | JUSTON | |
| 2:13-cv-01717-CJB-SS | JACKSON | KAREN | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | JACKSON | MARVINE | |
| 2:13-cv-01717-CJB-SS | JACKSON | STEVEN | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | JACKSON | YOLANDA | |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0357-CJB-SS | JACOB | JENNIFER | |
| 2:13-cv-01717-CJB-SS | JAMES | DAVID | |

| Cause Number(s) | Last Name | First Name | COMPANY NAME |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | JAMES | INDIA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | JEFFERSON | EDGAR | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | JEFFERSON | KATHLEEN | |
| 2:13-cv-05367-CJB-SS | JENKINS | LOIS | |
| 2:13-cv-01717-CJB-SS | JENNINGS | KEUNDRA | |
| 2:13-cv-01717-CJB-SS | JOHNSON | ANTINETTE | |
| 2:13-cv-05367-CJB-SS | JOHNSON | CAMILLA | |
| 2:13-cv-01717-CJB-SS | JOHNSON | DARRELL | |
| 2:13-cv-01717-CJB-SS | JOHNSON | FRED | |
| 2:13-cv-05367-CJB-SS | JOHNSON | FREDERICK | |
| 2:13-cv-01717-CJB-SS | JOHNSON | HAYWOOD | |
| 2:13-cv-01717-CJB-SS | JOHNSON | JEPTHA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | JOHNSON | JOEY | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | JOHNSON | KEYON | |
| 2:13-cv-01717-CJB-SS | JOHNSON | LEVENN | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | JOHNSON | MICHAEL | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | JOHNSON | SHANNON | |

| Cause Number(s) | Last Name | First Name | COMPANY NAME |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | JOHNSON | TIMOTHY | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | JONES | AGOLIA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | JONES | ANTOINE | |
| 2:13-cv-05367-CJB-SS | JONES | CHARLES | |
| 2:13-cv-01717-CJB-SS | JONES | HATTIE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | JONES | KAYLON | |
| 2:13-cv-01717-CJB-SS | JONES | MICHAEL | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0357-CJB-SS | JONES | PAULETTE | |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0357-CJB-SS | JONES | PRESTON | |
| 2:13-cv-01717-CJB-SS | JONES | RICHARD | |
| 2:13-cv-05367-CJB-SS | JONES | RUTHIE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | JONES | STACI | |
| 2:13-cv-01717-CJB-SS | JONES | TAMMY | |
| 2:13-cv-01717-CJB-SS | Jones | Terrince | |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0359-CJB-SS | JOSEPH | ARTILDE | |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0357-CJB-SS | JOSEPH | HAROLD | |
| 2:13-cv-01717-CJB-SS | JOSEPH | JERAVON | |

| Cause Number(s) | Last Name | First Name | COMPANY NAME |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS;<br>2:14-cv-0357-CJB-SS | JOSEPH | LUCIUS | |
| 2:13-cv-05367-CJB-SS | JOSEPH | RONEL | |
| 2:13-cv-05367-CJB-SS | JOWERS | AMY | |
| 2:13-cv-01717-CJB-SS | JULIAN | MAURICE | |
| 2:13-cv-05367-CJB-SS | JUNIOR | GARY | |
| 2:13-cv-01717-CJB-SS | KARASOULIS | EVANGELOS | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:13-cv-06651-CJB-SS | KELLEY | ALECIA | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | KELLY | BETTY | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | KELLY | KIM | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0357-CJB-SS | KELLY | LURETHA | |
| 2:13-cv-01717-CJB-SS | KELLY | MELANIE | |
| 2:13-cv-05367-CJB-SS | KELLY | WALTER | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | KEMP | LECEDRIC | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | KERN | ANN | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0359-CJB-SS | KERN | CHESTER | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | KIBLER | JACK | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | KILLGO | JACQUELIN | |

| Cause Number(s) | Last Name | First Name | COMPANY NAME |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | KILLGO | KEVIN | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | KILLGORE | THOMAS | |
| 2:13-cv-01717-CJB-SS | KINCHEN | LISA | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0357-CJB-SS | KING | ALAN | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | KING | GABRIELLE | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | KING | LAMORIO | |
| 2:13-cv-01717-CJB-SS | KING | MONIQUE | |
| 2:13-cv-01717-CJB-SS | KING | RICKY | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | KING | TIFFANY | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | KIRKSEY | CHARLES | |
| 2:13-cv-01717-CJB-SS | KLEPAC | SARA | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | KNIGHT | DELORES | |
| 2:13-cv-05367-CJB-SS;<br>2:14-cv-0359-CJB-SS | KOOTA | TAMMY | |
| 2:13-cv-05367-CJB-SS | KOSCHALK | JASON | |
| 2:13-cv-05367-CJB-SS | KOTLEBA | KAREN | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | KOVAL | ADAM | |
| 2:13-cv-05367-CJB-SS | KRAWITZ | PAUL | |

| Cause Number(s) | Last Name | First Name | COMPANY NAME |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0359-CJB-SS | KYSER | TIFFANY | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | LACY | ANTOINE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | LACY | ROY | |
| 2:13-cv-01717-CJB-SS | LADNIER | MELISSA | |
| 2:13-cv-05367-CJB-SS | LADUE | SCOTT | |
| 2:13-cv-01717-CJB-SS; 2:13-cv-06651-CJB-SS | LAMBERT | DAWN | |
| 2:13-cv-01717-CJB-SS | LAMBERT | HENRY | |
| 2:13-cv-01717-CJB-SS | LAMPE | SHOSHANNA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | LAND | SHANTAL | |
| 2:13-cv-01717-CJB-SS | LANDIX | EDDIE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | LANDRY | DANIEL | |
| 2:13-cv-01717-CJB-SS | LANGSTON | MICHELE | |
| 2:13-cv-01717-CJB-SS | LASTIE | JOSEPH | |
| 2:13-cv-01717-CJB-SS | LAWRENCE | CATINA | |
| 2:13-cv-05367-CJB-SS | LAWSON | WILLIAM | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | Leath | Ann | |
| 2:13-cv-01717-CJB-SS | LEBLANC | CASEY | |

| Cause Number(s) | Last Name | First Name | COMPANY NAME |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS | LEE | CONSUELLA | |
| 2:13-cv-01717-CJB-SS | Lemieux | Adrienne | |
| 2:13-cv-01717-CJB-SS | LEONE | ANDREA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | LETT | ERINA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | LETT | GWENDOLYN | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | Lett | Mittie | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | Lett | Shanika | |
| 2:13-cv-01717-CJB-SS | LEWIS | DARRELL | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | LEWIS | GITANO | |
| 2:13-cv-05367-CJB-SS | LEWIS | MARKITA | |
| 2:13-cv-05367-CJB-SS | LEWIS | PIERRE | |
| 2:13-cv-01717-CJB-SS | Lewis | Robin | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0357-CJB-SS | LEWIS | TINA | |
| 2:13-cv-01717-CJB-SS | LINDSEY | JOHN | |
| 2:13-cv-05367-CJB-SS | LINEHAN | CHARLES | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | LITTLE | REBA JO | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | Little | Robert | |

| Cause Number(s) | Last Name | First Name | COMPANY NAME |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | LIZANA | CARLTON | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0357-CJB-SS | Locke | Mario | |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0357-CJB-SS | Lockhart | Jacqueline | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | Lofton | Michelle | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | Longmire | Yolanda | |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0357-CJB-SS | LOOS | SAMUEL | |
| 2:13-cv-05367-CJB-SS | Lopez | Miguel | |
| 2:13-cv-05367-CJB-SS | LOTT | BRADLEY | |
| 2:13-cv-01717-CJB-SS | LOVE | ASHLEY | |
| 2:13-cv-01717-CJB-SS | LUCIEN | REGINALD | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | Luckett | Percy | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | LYBARGER | WALTER | |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0358-CJB-SS | Lyons | Donald | |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0357-CJB-SS | Magee | George | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | MAGEE | OLIVIA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | MAGEE | TAMMY | |
| 2:13-cv-05367-CJB-SS | MANNAN | MOHAMMED | |

| Cause Number(s) | Last Name | First Name | COMPANY NAME |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | MANNING | MAVELINE | |
| 2:13-cv-01717-CJB-SS | MANUEL | JOHNNY | |
| 2:13-cv-01717-CJB-SS | Marsalis | Eddie | |
| 2:13-cv-01717-CJB-SS | MARTIN | CALVIN | |
| 2:13-cv-01717-CJB-SS | MARTIN | DEVIN | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | MARTIN | MICHELLE | |
| 2:13-cv-01717-CJB-SS | MARTIN | WILLIE | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | MARTIN | WILLIE | |
| 2:13-cv-01717-CJB-SS | MASON | RONALD | |
| 2:13-cv-05367-CJB-SS | MATERIALE | ANTHONY | |
| 2:13-cv-05367-CJB-SS | MATHIAS | RICHARD | |
| 2:13-cv-01717-CJB-SS | Mathieu | Darlene | |
| 2:13-cv-01717-CJB-SS;<br>2:14-cv-0359-CJB-SS | Matthews | Lamont | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | MAYE | EVA | |
| 2:13-cv-05367-CJB-SS | MAYNOR | AMBER | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | Mcbeath | Stacey | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:13-cv-06651-CJB-SS | McCants | Romulus | |

| Cause Number(s) | Last Name | First Name | COMPANY NAME |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | MCCANTS | TAMARA | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | McCarroll | Steve | |
| 2:13-cv-05367-CJB-SS | MCCORMICK | SEAN | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | MCCREE | MACK | |
| 2:13-cv-01717-CJB-SS | MCDANIELS | SHANEEKA | |
| 2:13-cv-01717-CJB-SS | McDonald | Harold | |
| 2:13-cv-05367-CJB-SS | McDowell | Jimmy | |
| 2:13-cv-05367-CJB-SS;<br>2:14-cv-0357-CJB-SS | McGillivray | Craig | |
| 2:13-cv-05367-CJB-SS | MCGRAW | RALPH | |
| 2:13-cv-01717-CJB-SS | MCGUIRE | LARRIELLE | |
| 2:13-cv-05367-CJB-SS | Mckenzie | Vicky | |
| 2:13-cv-01717-CJB-SS | McKinley | Samuel | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | MCNAIR | CARLOTTA | |
| 2:13-cv-05367-CJB-SS | Mcnally | Timothy | |
| 2:13-cv-01717-CJB-SS | MCTOPY | FRANK | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0357-CJB-SS | MCTYERE | MICHAEL | |
| 2:13-cv-05367-CJB-SS | MEAN | JAMAL | |

| Cause Number(s) | Last Name | First Name | COMPANY NAME |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS;<br>2:14-cv-0357-CJB-SS | MEDLEY | CHAD | |
| 2:13-cv-05367-CJB-SS | MERCER | MACHELLE | |
| 2:13-cv-05367-CJB-SS | MEYERS | MOLLY | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | Miles | Howard | |
| 2:13-cv-01717-CJB-SS | MILIOTO | BEVERLY | |
| 2:13-cv-01717-CJB-SS | MILIOTO JR. | THOMAS | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | Millen | Emeline | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | MILLER | DIXIE | |
| 2:13-cv-01717-CJB-SS | Miller | Sabina | |
| 2:13-cv-01717-CJB-SS | MILTON | ERNEST | |
| 2:13-cv-05367-CJB-SS | MIRANDA | JOSE | |
| 2:13-cv-01717-CJB-SS | Mitchell | Aisha | |
| 2:13-cv-01717-CJB-SS | MITCHELL | ASHANDA | |
| 2:13-cv-01717-CJB-SS | Mitchell | Brennan | |
| 2:13-cv-01717-CJB-SS | MIX-SEVERAN | CAROL | |
| 2:13-cv-01717-CJB-SS | Moliere | Nicole | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | Molina-Ortiz | Brandi | |

| Cause Number(s) | Last Name | First Name | COMPANY NAME |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS | MOLLERE | BRITNEY | |
| 2:13-cv-01717-CJB-SS;<br>2:13-cv-06651-CJB-SS | MONTGOMERY | BARBARA | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | MONTGOMERY | DEAIRA | |
| 2:13-cv-05367-CJB-SS | MONVIL | ELISENIA | |
| 2:13-cv-01717-CJB-SS | MOON | TRIMIKA | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | MOSLEY | DEBRA | |
| 2:13-cv-05367-CJB-SS;<br>2:13-cv-06651-CJB-SS | MULLEN | EARNEST | |
| 2:13-cv-01717-CJB-SS | MULLER | MAISHA | |
| 2:13-cv-01717-CJB-SS | MURRAY | KELLY | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | MYERS | DETRIC | |
| 2:13-cv-05367-CJB-SS | MYERS | MARY | |
| 2:13-cv-01717-CJB-SS | NANCE | KIM | |
| 2:13-cv-05367-CJB-SS | NEAULT | LINDA | |
| 2:13-cv-01717-CJB-SS | NEDD | RYAN | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | NELSON | BARBARA | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | Nichols | Josh | |
| 2:13-cv-05367-CJB-SS | Nigro | Joshua | |

| Cause Number(s) | Last Name | First Name | COMPANY NAME |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS | NISBY | SEHIRY | |
| 2:13-cv-05367-CJB-SS;<br>2:13-cv-06651-CJB-SS | NIZIOLEK | DANIEL | |
| 2:13-cv-01717-CJB-SS | Nobles | Reynard | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | ODEN | LORETTER | |
| 2:13-cv-01717-CJB-SS | OLIVER | TERRELL | |
| 2:13-cv-01717-CJB-SS;<br>2:14-cv-0357-CJB-SS | OQUINN | LATOYA | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | OSBY | ANN | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | Owens | Andrea | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | OWENS | ANTONIO | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-01321-CJB-SS | Owens | Deanthony | |
| 2:13-cv-05367-CJB-SS | OXI | IMMACULA | |
| 2:13-cv-01717-CJB-SS | PABLO | SHANTELL | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | PAIGE | CLARANCE | |
| 2:13-cv-01717-CJB-SS | Paige | Dawn | |
| 2:13-cv-05367-CJB-SS | PALAZOLA | ROBERT | |
| 2:13-cv-01717-CJB-SS | Parker | Shantrell | |
| 2:13-cv-01717-CJB-SS;<br>2:14-cv-0357-CJB-SS | Parker | Zendrilyn | |

| Cause Number(s) | Last Name | First Name | COMPANY NAME |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | PATE | RODNEY | |
| 2:13-cv-05367-CJB-SS | PATRICE | RAY | |
| 2:13-cv-01717-CJB-SS | PAUL | REBA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | Payton | Shemika | |
| 2:13-cv-01717-CJB-SS | PELLERIN | TERRANCE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | PENDER | LAKENYA | |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0357-CJB-SS | PENSO | ELLEN | |
| 2:13-cv-01717-CJB-SS | PENTON | STEVEN | |
| 2:13-cv-01717-CJB-SS | PERALTA | CARMEN | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0359-CJB-SS | PERKINS | JUSTIN | |
| 2:13-cv-05367-CJB-SS | PERRET | JUSTIN | |
| 2:13-cv-05367-CJB-SS | PERRILLOUX | SHINON | |
| 2:13-cv-05367-CJB-SS | Peterson | Michaela | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | PETTWAY | JALISA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | Pettway | Tena | |
| 2:13-cv-01717-CJB-SS | PFEFFER | BRADLEY | |
| 2:13-cv-05367-CJB-SS | Phillips | Cristal | |

| Cause Number(s) | Last Name | First Name | COMPANY NAME |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | Phillips | Latrice | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | PHILON | KARTESHIA | |
| 2:13-cv-01717-CJB-SS;<br>2:14-cv-0359-CJB-SS | PICHON | CHERYL | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | PICKENS | KATINA | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:13-cv-06651-CJB-SS | PICKETT | TRACY | |
| 2:13-cv-05367-CJB-SS | PIERRE | JIMMY | |
| 2:13-cv-01717-CJB-SS | PIPER | ROBERT | |
| 2:13-cv-05367-CJB-SS | PITTS | CHRISTOPHER | |
| 2:13-cv-01717-CJB-SS | Ponder | Depp | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | Porter | Clarence | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | PORTER | ESHAN | |
| 2:13-cv-01717-CJB-SS | Porter | Harvey | |
| 2:13-cv-01717-CJB-SS | Porter | Howesha | |
| 2:13-cv-05367-CJB-SS | PORTER | JANET | |
| 2:13-cv-01717-CJB-SS | POWELL | CAROL | |
| 2:13-cv-05367-CJB-SS | POWELL | CHARLES | |
| 2:13-cv-01717-CJB-SS | POWELL | GABRIELLE | |

| Cause Number(s) | Last Name | First Name | COMPANY NAME |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS;<br>2:14-cv-0359-CJB-SS | PREIATO | JAMES | |
| 2:13-cv-01717-CJB-SS | PREVOST | JEANNE | |
| 2:13-cv-05367-CJB-SS | PRITCHARD | JARROD | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-01321-CJB-SS | PRITCHETT | LAWANDA | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | PUGH | PAUBLO | |
| 2:13-cv-01717-CJB-SS | Racioppa | David | |
| 2:13-cv-05367-CJB-SS;<br>2:14-cv-0357-CJB-SS | RAMIREZ | BALTAZAR | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | Rankin | Niki | |
| 2:13-cv-01717-CJB-SS;<br>2:14-cv-0359-CJB-SS | RATLIFF | AUBREY | |
| 2:13-cv-01717-CJB-SS;<br>2:14-cv-0359-CJB-SS | Raymond | Adrian | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | RAYMOND | HELEN | |
| 2:13-cv-01717-CJB-SS | Reaux | Joyce | |
| 2:13-cv-05367-CJB-SS | REDINGTON | EDWARD | |
| 2:13-cv-01717-CJB-SS | Reed | Chandra | |
| 2:13-cv-01717-CJB-SS | REED | DAMON | |
| 2:13-cv-01717-CJB-SS | Reed | Javetta | |
| 2:13-cv-01717-CJB-SS | REED | MARCELLA | |

| Cause Number(s) | Last Name | First Name | COMPANY NAME |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | Reese | Gary | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | REEVES | KAREN | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | REEVES | MICHAEL | |
| 2:13-cv-01717-CJB-SS | REFF | BERTRAM | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | Rembert | Latoya | |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | RESNICK | EDDIE | |
| 2:13-cv-05367-CJB-SS | REVIERE | ANTHONY | |
| 2:13-cv-01717-CJB-SS | RICHARDS | MALCOLM | |
| 2:13-cv-01717-CJB-SS | RICHARDS | SHARON | |
| 2:13-cv-01717-CJB-SS | RICHARDS | YVONNE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | RICHARDSON | ALICIA | |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | Richardson | Jacqulyn | |
| 2:13-cv-01717-CJB-SS | Richardson | Larry | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | RICHARDSON | RANDOLPH | |
| 2:13-cv-01717-CJB-SS | RICHARDSON | WALTER | |
| 2:13-cv-05367-CJB-SS | Riley | Ronald | |
| 2:13-cv-05367-CJB-SS | RIVERA | ABIGAIL | |

| Cause Number(s) | Last Name | First Name | COMPANY NAME |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | Roach | Dianne | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | Roberson | Keith | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | Roberts | Barbara | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | ROBERTS | CHASTITY | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0359-CJB-SS | Roberts | Deidra | |
| 2:13-cv-01717-CJB-SS | ROBERTS | FRANK | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0357-CJB-SS | ROBERTSON | KELVIN | |
| 2:13-cv-01717-CJB-SS | ROBERTSON | PARIS | |
| 2:13-cv-01717-CJB-SS | ROBIHO | KHALID | |
| 2:13-cv-01717-CJB-SS | ROBINSON | DEREK | |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0357-CJB-SS | Robinson | Harold | |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0357-CJB-SS | ROBINSON | LAMAR | |
| 2:13-cv-01717-CJB-SS | RODRIGUE | MELVIN | |
| 2:13-cv-05367-CJB-SS | Rodriguez | Abdiel | |
| 2:13-cv-01717-CJB-SS | ROGERS | BARBARA | |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0357-CJB-SS | ROGERS | CLARENCE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | ROTHE | JOSHUA | |

| Cause Number(s) | Last Name | First Name | COMPANY NAME |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS;<br>2:14-cv-0357-CJB-SS | Roy | Adreian | |
| 2:13-cv-01717-CJB-SS | RUFFIN | BRITTANY | |
| 2:13-cv-01717-CJB-SS | Ruffin | Chris | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0357-CJB-SS | RUGGS | ARTHUR | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0357-CJB-SS | RUGGS | ASHLEY | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | Russell | Rex | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0357-CJB-SS | Sabella | Robert | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | SALMON | JOE | |
| 2:13-cv-05367-CJB-SS | Sampson | Reeta | |
| 2:13-cv-05367-CJB-SS | SANDERS | ROBERT | |
| 2:13-cv-05367-CJB-SS | Santarelli | Patrick | |
| 2:13-cv-05367-CJB-SS | SAPP | JAMEEL | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | Sapp | Tiki | |
| 2:13-cv-05367-CJB-SS | SARTAIN | LEE | |
| 2:13-cv-01717-CJB-SS | Saulsby | Linda | |
| 2:13-cv-01717-CJB-SS | SCHEXNAYDER | TA'DARYL | |
| 2:13-cv-01717-CJB-SS;<br>2:14-cv-0357-CJB-SS | SCOTT | CYNTHIA | |

| Cause Number(s) | Last Name | First Name | COMPANY NAME |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0357-CJB-SS | SCOTT | JEROME | |
| 2:13-cv-01717-CJB-SS | SEALS | PRINCE | |
| 2:13-cv-01717-CJB-SS | SELDERS | NELSON | |
| 2:13-cv-05367-CJB-SS | Sewell | Analee | |
| 2:13-cv-01717-CJB-SS | SHAWL | TAMONIKA | |
| 2:13-cv-05367-CJB-SS | SHELLEY | ROBIN | |
| 2:13-cv-05367-CJB-SS | Shoquist | Renee | |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0357-CJB-SS | Shorts | Carolyn | |
| 2:13-cv-05367-CJB-SS | SIMMONS | LORI | |
| 2:13-cv-05367-CJB-SS | SIMMONS | JESSICA | |
| 2:13-cv-05367-CJB-SS | SIMMONS | JOHNNY | |
| 2:13-cv-01717-CJB-SS; 2:13-cv-06651-CJB-SS | Simmons | Stephanie | |
| 2:13-cv-05367-CJB-SS | SIMMONS | TAKESHA | |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0359-CJB-SS | SIMON | MARLETTE | |
| 2:13-cv-01717-CJB-SS | Singleton | Judy | |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | Sizemore | Amy | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | SKINNER | SHANE | |

| Cause Number(s) | Last Name | First Name | COMPANY NAME |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS | SMITH | ARCHIE | |
| 2:13-cv-05367-CJB-SS | SMITH | CHRISTINE | |
| 2:13-cv-05367-CJB-SS | SMITH | DAVID | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | SMITH | JEFFREY | |
| 2:13-cv-01717-CJB-SS | SMITH | JEREMY | |
| 2:13-cv-01717-CJB-SS | SMITH | KIM | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | Smith | Letha | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | SMITH | LOLITA | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | Smith | Mindy | |
| 2:13-cv-01717-CJB-SS | Smith | Omar | |
| 2:13-cv-01717-CJB-SS | SMITH | SANDY | |
| 2:13-cv-01717-CJB-SS;<br>2:14-cv-0357-CJB-SS | SMITH | WANDA | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | Smith | Wilbert | |
| 2:13-cv-05367-CJB-SS | SMITH | WILLIE | |
| 2:13-cv-05367-CJB-SS | SMOLT | CHRISTINE | |
| 2:13-cv-01717-CJB-SS | SMOOT | WARREN | |
| 2:13-cv-05367-CJB-SS | SNOWDEN | FREDA | |

| Cause Number(s) | Last Name | First Name | COMPANY NAME |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | SOSA | MISAEL | |
| 2:13-cv-01717-CJB-SS | SOUTHALL | SHELISA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | SPENCER | SHELLIE | |
| 2:13-cv-05367-CJB-SS | ST. JOHN | TERESA | |
| 2:13-cv-05367-CJB-SS | STALLWORTH | OLIVIA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06551-CJB-SS | STALLWORTH | VERA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | STANLEY | ARTAZ | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | STEPHENS | HENRY | |
| 2:13-cv-05367-CJB-SS | STEPHENS | JUSTIN | |
| 2:13-cv-01717-CJB-SS | STEVENSON | LYNETTE | |
| 2:13-cv-01717-CJB-SS | Stewart | Ariel | |
| 2:13-cv-01717-CJB-SS | Stewart | Denise | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | STEWART | ERICA | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | STEWART | JAHALA | |
| 2:13-cv-01717-CJB-SS | STEWART | KIZZY | |
| 2:13-cv-01717-CJB-SS | VON STOG | REED | |
| 2:13-cv-05367-CJB-SS | Stovall | Lynette | |

| Cause Number(s) | Last Name | First Name | COMPANY NAME |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0357-CJB-SS | Styczenski | April | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | SUGGS | RONALD | |
| 2:13-cv-01717-CJB-SS | SYLVESTER | JIMEKA | |
| 2:13-cv-01717-CJB-SS | Talbert | Leroy | |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0357-CJB-SS | TANNER | FRANK | |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0357-CJB-SS | Tardieff | Jeffery | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | TATE | DESMAR | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | TATE | STEPHEN | |
| 2:13-cv-01717-CJB-SS | TAYLOR | JERNARD | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | TAYLOR | PAMLEA | |
| 2:13-cv-01717-CJB-SS | TERRANCE | EBONY | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | Thomas | Byron | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | Thomas | Clarence | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | THOMAS | ERICA | |
| 2:13-cv-01717-CJB-SS | Thomas | Herbert | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | THOMAS | KENNETH | |
| 2:13-cv-05367-CJB-SS | Thomas | Maurice | |

| Cause Number(s) | Last Name | First Name | COMPANY NAME |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | THOMAS | TYNISA | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:13-cv-06651-CJB-SS | Thompson | Cory | |
| 2:13-cv-01717-CJB-SS | Thompson | Shekitha | |
| 2:13-cv-01717-CJB-SS | TICKLES | BRIANEKA | |
| 2:13-cv-01717-CJB-SS | TOBIAS | ELLIE | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0357-CJB-SS | Tolbert | Cordell | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | TORRES | MICHAEL | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0357-CJB-SS | TOUPS | THOMAS | |
| 2:13-cv-01717-CJB-SS | TROUGHT | LEONTINE | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | TROUT | REZARIOUS | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | TUCK | COURTNEY | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | TUCK | TAMMY | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:13-cv-06651-CJB-SS | Tucker | Gail | |
| 2:13-cv-05367-CJB-SS | TURBEVILLE | PHILLIP | |
| 2:13-cv-01717-CJB-SS | TURLEY | PATRICK | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | USHER | JOE | USHER'S PAINTING |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | Varner | Christopher | |

| Cause Number(s) | Last Name | First Name | COMPANY NAME |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS | VERHOEVEN | MARK | |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0357-CJB-SS | VERNITUS | JUNIOR | |
| 2:13-cv-05367-CJB-SS | VERNITUS | MERRONE | |
| 2:13-cv-05367-CJB-SS | VITITO | MARJORIE | |
| 2:13-cv-05367-CJB-SS | VYAIN | MELANIE | |
| 2:13-cv-05367-CJB-SS | WADE | LINDA | |
| 2:13-cv-01717-CJB-SS; 2:13-cv-06651-CJB-SS | WADE | MICHAEL | |
| 2:13-cv-01717-CJB-SS | WAGUESPACK | ASHLEY | |
| 2:13-cv-01717-CJB-SS | WAGUESPACK | PATRICK | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | WALKER | DOROTHY | |
| 2:13-cv-05367-CJB-SS | WALKER | MARQUISE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | WALKER | RON | |
| 2:13-cv-05367-CJB-SS | WALKER | RONALD | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | WALLER | ROBERT | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | WARD | RAYMOND | |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0359-CJB-SS | WARREN | JOHN C | |
| 2:13-cv-01717-CJB-SS | WASHINGTON | APRIL | |

| Cause Number(s) | Last Name | First Name | COMPANY NAME |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS;<br>2:13-cv-06651-CJB-SS | WASHINGTON | BIANCA | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0357-CJB-SS | WASHINGTON | BYRON | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | WASHINGTON | NICHOLAS | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | WATKINS | RANDY | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0359-CJB-SS | WATSON | ALEX | |
| 2:13-cv-01717-CJB-SS | WEAVER | ELLEN | |
| 2:13-cv-05367-CJB-SS | WEBSTER | EVA | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0357-CJB-SS | WELCH | SHANTEL | |
| 2:13-cv-01717-CJB-SS | WELLS | LISA | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:13-cv-06651-CJB-SS | WELLS | NORRIS | |
| 2:13-cv-05367-CJB-SS;<br>2:14-cv-0358-CJB-SS | WEST | JACQUELINE | |
| 2:13-cv-01717-CJB-SS | WESTON | CODY | |
| 2:13-cv-01717-CJB-SS | WHEELER | ANTONIETTE | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0357-CJB-SS | WHITE | ARLENE | |
| 2:13-cv-05367-CJB-SS | WHITE | JAMES | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | WHITE | KASMINE | |
| 2:13-cv-01717-CJB-SS;<br>2:14-cv-0357-CJB-SS | WHITE | MARVA | |

| Cause Number(s) | Last Name | First Name | COMPANY NAME |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | WILKINSON | KRISTEN | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | WILLIAMS | ANNISSA | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0357-CJB-SS | Williams | Arthur | |
| 2:13-cv-01717-CJB-SS;<br>2:13-cv-06651-CJB-SS | WILLIAMS | ASHLEY | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:13-cv-06651-CJB-SS | WILLIAMS | BRANDON | |
| 2:13-cv-01717-CJB-SS | WILLIAMS | BRITTNEY | |
| 2:13-cv-01717-CJB-SS | WILLIAMS | CHERYL | |
| 2:13-cv-05367-CJB-SS | WILLIAMS | DALLAS | |
| 2:13-cv-01717-CJB-SS | WILLIAMS | DARREL | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:13-cv-06651-CJB-SS | WILLIAMS | DELVIN | |
| 2:13-cv-05367-CJB-SS | WILLIAMS | ERICA | |
| 2:13-cv-01717-CJB-SS | Williams | Felicia | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | Williams | Kendalyn | |
| 2:13-cv-01717-CJB-SS | WILLIAMS | KEVIN | |
| 2:13-cv-01717-CJB-SS | Williams | Lawanda | |
| 2:13-cv-05367-CJB-SS | Williams | Luke | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | WILLIAMS | MARCUS | |

| Cause Number(s) | Last Name | First Name | COMPANY NAME |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | WILLIAMS | MARKEL | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | WILLIAMS | MARY | |
| 2:13-cv-05367-CJB-SS | Williams | Melissa | |
| 2:13-cv-01717-CJB-SS | WILLIAMS | RACHEL | |
| 2:13-cv-01717-CJB-SS | WILLIAMS | RONNEL | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:13-cv-06651-CJB-SS | WILLIAMS | STANLEY | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0357-CJB-SS | WILLIAMS | TAWANAKA | |
| 2:13-cv-01717-CJB-SS | WILLIAMS | TEMIKA | |
| 2:13-cv-01717-CJB-SS | Williams | Tyneesha | |
| 2:13-cv-05367-CJB-SS | WILLIAMSON | GARDENIA | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | Wilson | Asia | |
| 2:13-cv-01717-CJB-SS | WILSON | LAVERNE | |
| 2:13-cv-01717-CJB-SS | WILSON | LYNWELL | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | WILSON | MAGELLAN | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0359-CJB-SS | WINTERS | SHARON | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | Wiseman | Catherine | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | WOODS | JOHN | |

| Cause Number(s) | Last Name | First Name | COMPANY NAME |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | WORBINGTON | ROBERT | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:13-cv-06651-CJB-SS | Worthington | Adonis | |
| 2:13-cv-05367-CJB-SS | WRIGHT | SAMARA | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | WRIGHT | TYRONE | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | YORK | CLAUDIA | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-01106-CJB-SS | YORK | LEKISHA | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | YOUNG | JEREMY | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | Young | Mamie | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | Young | Melinda | |
| 2:13-cv-05367-CJB-SS | Zinn | Jason | |
| 2:13-cv-01717-CJB-SS | | EDNA THORNTON | AVON PRODUCT CO |
| 2:13-cv-01717-CJB-SS | | Dwain Paul | DWAIN CHARLES PAUL INDIVIDUALLY AND DBA DAILY REMINDERS |
| 2:13-cv-05367-CJB-SS | | | ERIC HARRIS, INDIVIDUALLY AND DBA ERIC HARRIS LAWN SERVICE |
| 2:13-cv-05367-CJB-SS | | FRANK TANNER | GOODTIME KARAOKE, INC |
| 2:13-cv-05367-CJB-SS;<br>2:13-cv-06651-CJB-SS | | Robert KOWAL | INSIGHT AND CLEAR VISION INC |
| 2:13-cv-05367-CJB-SS | | JOSEPH KRUMEICH | JK CONSTRUCTION |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | | | JOYCE POWE, INDIVIDUALLY AND DBA JADAS HAIR DESIGN |

| Cause Number(s) | Last Name | First Name | COMPANY NAME |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | | | LEONARD MOSS, INDIVIDUALLY AND DBA MOSS CUSTOM |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | | | MARY COLEMAN, INDIVIDUALLY AND DBA COLEMAN GROUP HOME |
| 2:13-cv-01717-CJB-SS | | BEVERY MILIOTO | MILIOTO, INC. |
| 2:13-cv-05367-CJB-SS | | | RANDALL LOWERS, INDIVIDUALLY AND DBA RANDYS ICE HOUSE |
| 2:13-cv-01717-CJB-SS | KELLER | RONNIE | RONNIE KELLER, INDIVIDUALLY DBA CHALMETTE SEAFOOD AND POORBOY |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0358-CJB-SS | | | STEPHANIE MAY, INDIVIDUALLY AND DBA MAST PRODUCTION, LLC |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | | | THELMA BUXTON DBA THELMA HAIR SALON |
| 2:13-cv-05367-CJB-SS | | | TNT INC DBA PRODUCERS BOTTLE CLUB |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0357-CJB-SS | | TROY YOUNG | YOUNG AND BEAUTIFUL DAYCARE |
| 2:13-cv-01717-CJB-SS | ABURIME | DOMINIC | |
| 2:13-cv-01717-CJB-SS | ABURIME | KIMBERLY | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | ADAMS | MANERVIA | |
| 2:13-cv-05367-CJB-SS | ADAMS | MICHAEL | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | ADDISON | TAMARIO | |
| 2:13-cv-05367-CJB-SS | ALDERMAN | JESSICA | |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0358-CJB-SS | ALESSANDRINI | PAUL | |
| 2:13-cv-01717-CJB-SS | ALLEN | BREND | |

| Cause Number(s) | Last Name | First Name | COMPANY NAME |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS | ALLEN | CHARMAINE | |
| 2:13-cv-01717-CJB-SS | ALLEN | KEENAN | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | ANDERSON | BRANDON | |
| 2:13-cv-01717-CJB-SS | ANDERSON | BYRON | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | ANDERSON | KERRY | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | ANDERSON | LAURA | |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0357-CJB-SS | Anderson | Robert | |
| 2:13-cv-01717-CJB-SS | ANDERSON | WAYNE | |
| 2:13-cv-01717-CJB-SS | ANTHONY | LATASHA | |
| 2:13-cv-05367-CJB-SS | ANTHONY | PHILIP | |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | APOSTOIU | SORIN | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | ARMSTEAD | KRISTEN | |
| 2:13-cv-01717-CJB-SS | BAKER | GLENDA | |
| 2:13-cv-05367-CJB-SS | Banks | Gardenia | |
| 2:13-cv-01717-CJB-SS | BANKS | KIZZY | |
| 2:13-cv-01717-CJB-SS | BARNES | ROSEMARY | |
| 2:13-cv-01717-CJB-SS | BATTISTE | CARMELLA | |

| Cause Number(s) | Last Name | First Name | COMPANY NAME |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0358-CJB-SS | BEAVERS | WILLIAM | |
| 2:13-cv-05367-CJB-SS | BELL | CYNTHIA | |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | BELTON | BERNARD | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | BEVERLY | TAVARA | |
| 2:13-cv-01717-CJB-SS | BICKFORD | BRENDA | |
| 2:13-cv-01717-CJB-SS | BLACKWELL | MARTIN | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | BOOKER | TANILLE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0357-CJB-SS | BOYETTE | DANNIE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | BRADLEY | RAPHAEL | |
| 2:13-cv-01717-CJB-SS | BRIDGEWATER | STEFEN | |
| 2:13-cv-01717-CJB-SS | BRIDGEWATER | STEFEN | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-01106-CJB-SS | BRIGNAC | BRYAN | |
| 2:13-cv-05367-CJB-SS | Brooks | Cynthia | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | BROOKS | KINTE | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0359-CJB-SS | BROWN | COURTENAY | |
| 2:13-cv-05367-CJB-SS | FOURNIER | MELISSA | |
| 2:13-cv-01717-CJB-SS | THOMPSON | JESSE L | |

| Cause Number(s) | Last Name | First Name | COMPANY NAME |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS; 2:14-cv-0357-CJB-SS | WALKER NELSON | JOSCELYN | |