|   | Case Name(s): | Docket Number(s) and Short Form Joinder Number(s): |
|---|---|---|
| 1 | 10515 FOUNTAIN GATE LLC | 2:13-cv-5385-CJB-SS; 2:10-cv-08888-CJB-SS DOCUMENT 126088 |
| 3 | A&N MOMIN ENTERPRISES INC | 2:13-cv-5385-CJB-SS |
| 4 | AACSA PARTNERS LLC | 2:13-cv-5365-CJB-SS |
| 5 | ABN CORPORATION, | 2:13-cv-5365-CJB-SS |
| 6 | ADVANCE HOTEL INVESTMENTS, LLC | 2:13-cv-2323-CJB-SS; 2:10-cv-08888-CJB-SS DOCUMENT 124938 |
| 7 | ADVENT FINANCIAL CORP. | 2:13-cv-02323-CJB-SS; 2:10-CV-08888-CJB-SS DOCUMENT 68298; 2:10-CV-08888-CJB-SS DOCUMENT 126216 |
| 8 | ADVENTURE MORTGAGE INC | 2:13-cv-2323-CJB-SS |
| 9 | ALABAMA MORTGAGE BROKERS ASSOCIATION, | 2:13-cv-02323-CJB-SS; 2:10-CV-08888-CJB-SS DOCUMENT 126207 |
| 10 | ALFRED HAMMAKER | 2:13-cv-5365-CJB-SS; 2:10-cv-08888-CJB-SS DOCUMENT 127849 |
| 11 | ALISHA LODGING GROUP LLC | 2:13-cv-5385-CJB-SS |
| 12 | ALL LOCKS LOCKSMITH SERVICES, LLC | 2:13-cv-5365-CJB-SS |
| 13 | AMARTI, INC | 2:13-cv-5365-CJB-SS |
| 14 | AMY A. FERGUSON | 2:13-cv-2323-CJB-SS |
| 15 | ANAND REAL ESTATE INVESTMENT, LLC | 2:13-cv-5365-CJB-SS |
| 16 | ANGLETON HOSPITALITY INC | 2:13-cv-5385-CJB-SS |
| 17 | ANP, INC | 2:13-cv-5385-CJB-SS |
| 18 | ANTHONY WILKES | 2:13-cv-2323-CJB-SS |
| 19 | ANTONIO BAY LLC | 2:13-cv-5385-CJB-SS |

Exhibit A

| 20 | ARNO ENTERPRISES INC | 2:13-cv-2323-CJB-SS |
|----|----------------------|---------------------|
| 21 | ASHARAM OM LLC | 2:13-cv-5385-CJB-SS |
| 22 | ASHLAND HOSPITALITY, | 2:13-cv-5385-CJB-SS |
| 23 | ASHOK BHAKTA, | 2:13-cv-5385-CJB-SS |
| 24 | ATM SOLUTION INVESTMENTS LLC | 2:13-cv-5365-CJB-SS |
| 25 | AUBURNDALE HOTEL LLC | 2:13-cv-5365-CJB-SS; 2:10-cv-08888-CJB-SS DOCUMENT 127066 |
| 26 | AUM HOSPITALITY, LLC | 2:13-cv-5365-CJB-SS |
| 27 | AURUM, LLC | 2:13-cv-5365-CJB-SS |
| 28 | AVENUE H ENTERPRISES INC | 2:13-cv-5385-CJB-SS |
| 29 | Azalea City Mortgage, Inc. | 2:13-cv-2323-CJB-SS |
| 30 | B&N BUSINESS INC | 2:13-cv-5385-CJB-SS |
| 31 | B. M. & R. R. CORPORATION | 2:13-cv-5365-CJB-SS; 2:10-cv-08888-CJB-SS DOCUMENT 127407 |
| 32 | BABA SAI INC | 2:13-cv-5385-CJB-SS |
| 33 | BALAJI OF HARDEE COUNTY LLC | 2:13-cv-5365-CJB-SS |
| 34 | BAPS KRUPA, INC | 2:13-cv-5365-CJB-SS |
| 35 | BAYSHORE SHELL, | 2:13-cv-5365-CJB-SS |
| 36 | BELTWAY STORES INC | 2:13-cv-5385-CJB-SS |
| 37 | BEST ALAMO HOSPITALITY INC | 2:13-cv-5385-CJB-SS |
| 38 | BEST AUSTIN HOSPITALITY INC | 2:13-cv-5385-CJB-SS |
| 39 | BEST LAKE LTD | 2:13-cv-5385-CJB-SS |
| 40 | BHARAT BHAKTA | 2:13-cv-5385-CJB-SS |
| 41 | BHIKHU PATEL | 2:13-cv-5365-CJB-SS |

| 42 | BHOLE CORPORATION | 2:10-cv-08888 Document 126024 |
|----|----|----|
| 43 | BIG SAMMY LLC | 2:13-cv-5365-CJB-SS |
| 44 | BLUESTONE LP | 2:13-cv-2323-CJB-SS |
| 45 | BOATHOUSE ASSOCIATES INC | 2:13-cv-2396-CJB-SS |
| 46 | BRAVO BROTHERS IV INC | 2:13-cv-5365-CJB-SS |
| 47 | BUDA LODGING, LLC | 2:13-cv-5385-CJB-SS |
| 48 | BW HOTELS INC | 2:13-cv-5385-CJB-SS |
| 49 | CAIMAN MANAGEMENT, INC | 2:13-cv-5365-CJB-SS |
| 50 | CANAL CREEK INC | 2:13-cv-5385-CJB-SS |
| 51 | CAPRI ENTERPRISE INC | 2:13-cv-5385-CJB-SS |
| 52 | CARDINAL STREET, INC | 2:13-cv-5385-CJB-SS |
| 53 | CHARIS MORTGAGE CORP. | 2:13-cv-02323-CJB-SS; 2:10-CV-08888-CJB-SS DOCUMENT 126208 |
| 54 | CHEECA HOLDINGS LLC | 2:13-cv-5365-CJB-SS; 2:10-cv-08888-CJB-SS DOCUMENT 126601 |
| 55 | CHIRAG LLC | 2:13-cv-5385-CJB-SS |
| 56 | CHURNEY DENTAL SERVICES CORPORATION | 2:13-cv-5365-CJB-SS |
| 57 | CLEWISTON MARINA, INC | 2:13-cv-5365-CJB-SS |
| 58 | COACHMAN CLUB DEVELOPMENT GROUP LLLP, | 2:13-cv-5365-CJB-SS |
| 59 | COAST TO COAST FINANCIAL SERVICES | 2:13-cv-2323-CJB-SS |
| 60 | COLIN PATRONAS | 2:13-cv-2323-CJB-SS |
| 61 | COLUMBIA HOSPITALITY, INC | 2:13-cv-5365-CJB-SS |
| 62 | CONKEDIE LLC | 2:13-cv-5365-CJB-SS |

| 63 | COOLIDGE REALTY INC | 2:13-cv-5365-CJB-SS |
|----|---------------------|---------------------|
| 64 | CORTEX INVESTMENTS, INC | 2:13-cv-5385-CJB-SS |
| 65 | COVINGTON HOSPITALITY, LLC, CHAUHAN, JAY | 2:13-cv-2323-CJB-SS |
| 66 | CSPS HOTEL INC | 2:13-cv-5365-CJB-SS |
| 67 | D&U FOOD MART INC | 2:13-cv-5385-CJB-SS |
| 68 | D.K. HOSPITALITY LP | 2:13-cv-5385-CJB-SS |
| 69 | DAMODAR LLC | 2:13-cv-2396-CJB-SS |
| 70 | DEV KRUPA, INC | 2:13-cv-5365-CJB-SS |
| 71 | DEVI AMBA CORP, | 2:13-cv-5385-CJB-SS |
| 72 | DHANANJAY J MODY, | 2:13-cv-5385-CJB-SS |
| 73 | DHARTI LLC | 2:13-cv-2323-CJB-SS |
| 74 | DHRUVANJALI INC-COMFORT INN & SUITES | 2:13-cv-5365-CJB-SS |
| 75 | DIAMANDEL USA | 2:13-cv-5365-CJB-SS |
| 76 | DIPAK PATEL (TRAVELERS INN MOTEL) | 2:13-cv-5385-CJB-SS |
| 77 | DM HOSPITALITY LTD | 2:13-cv-5385-CJB-SS |
| 78 | DOLA J PATRONAS | 2:13-cv-2323-CJB-SS |
| 79 | DORAL HOSPITALITY, INC | 2:13-cv-5365-CJB-SS |
| 80 | DSM PROPERTY MANAGEMENT LLC | 2:13-cv-5365-CJB-SS |
| 81 | EDINBURG INN & SUITES LTD | 2:13-cv-5385-CJB-SS |
| 82 | ELITE DRY CLEANERS INC | 2:13-cv-5385-CJB-SS |
| 83 | ELITE NAIL OF OCALA, INC | 2:13-cv-5365-CJB-SS |
| 84 | EMBERS INN, LLC | 2:13-cv-2323-CJB-SS |

| 85 | EMERALD COAST MORTGAGE AND INVESTMENTS, | 2:10-CV-08888-CJB-SS DOCUMENT 126220 |
|---|---|---|
| 86 | EVS INVESTMENTS, INC | 2:13-cv-5365-CJB-SS |
| 87 | EXTENDED STAY INN & SUITES - KINDER | 2:13-cv-5385-CJB-SS |
| 88 | FAIZ WASA, | 2:13-cv-2396-CJB-SS |
| 89 | FIDELITY MORTGAGE, INC | 2:13-cv-02323-CJB-SS |
| 90 | First Choice Funding, Inc. | 2:13-cv-2323-CJB-SS |
| 91 | FIRST CLASS ENTERPRISES INC | 2:13-cv-5385-CJB-SS |
| 92 | FRIENDS INTERNATIONAL INC | 2:13-cv-5385-CJB-SS |
| 93 | FRIENDSHIP HOSPITALITY | 2:13-cv-5385-CJB-SS |
| 94 | FULTON INVESTMENT INC | 2:13-cv-5385-CJB-SS |
| 95 | FUSIONTEK PLUS INC | 2:13-cv-5365-CJB-SS |
| 96 | G & R MANAGEMENT INC | 2:13-cv-2396-CJB-SS |
| 97 | GANESHJI ENTERPRISE LLC | 2:13-cv-5385-CJB-SS |
| 98 | GAYATRI DEVI LLC | 2:13-cv-5365-CJB-SS |
| 99 | GILBERT ASSOCIATES INC | 2:13-cv-5365-CJB-SS |
| 100 | GLOBAL SHIPPING INTERNATIONAL LLC | 2:13-cv-5365-CJB-SS |
| 101 | GOLD STAR MOTEL CHAIN LLC | 2:13-cv-5385-CJB-SS |
| 102 | GOLDEN GATE ENTERPRISE INC | 2:13-cv-5385-CJB-SS |
| 103 | GOODFELLOWS OF PASCO COUNTY INC | 2:13-cv-5365-CJB-SS |
| 104 | GULF BAY MAGAZINES INC | 2:13-cv-5365-CJB-SS |
| 105 | H & B MOTEL INC | 2:13-cv-5365-CJB-SS |
| 106 | HAMANT PATEL #1 JJB, INC | 2:13-cv-2323-CJB-SS |

| 107 | Hamilton Mortgage Corporation | 2:13-cv-2323-CJB-SS |
|-----|-------------------------------|---------------------|
| 108 | HAMPTON PLACE DEVELOPMENT GROUP LLLP, | 2:13-cv-5365-CJB-SS |
| 109 | HANSFIELD PROPERTIES, LLC | 2:13-cv-5365-CJB-SS; 2:10-cv-08888-CJB-SS DOCUMENT 127347 |
| 110 | HARE KRISHNA, LLC | 2:13-cv-5365-CJB-SS |
| 111 | HARINAM INC | 2:13-cv-5365-CJB-SS |
| 112 | HARRY GOODRICH | 2:13-cv-5365-CJB-SS |
| 113 | HASMUKH BHAKTA | 2:13-cv-5385-CJB-SS |
| 114 | HESHE INC | 2:13-cv-5385-CJB-SS |
| 115 | HETUL BHAKTA | 2:13-cv-5385-CJB-SS |
| 116 | HOTEL MANAGEMENT GROUP, LLC | 2:13-cv-5365-CJB-SS |
| 117 | HS BUILDERS, LLC | 2:13-cv-2323-CJB-SS |
| 118 | HSPI ENTERPRISES LTD | 2:13-cv-5385-CJB-SS |
| 119 | IH-10 ENTERPRISES INC | 2:13-cv-2396-CJB-SS |
| 120 | INISFREE PUB INC | 2:13-cv-5365-CJB-SS |
| 121 | INTEGRATED ATM SERVICE | 2:13-cv-5365-CJB-SS |
| 122 | J & S LAFAYETTE, LLC | 2:13-cv-2323-CJB-SS |
| 123 | J&J BODALIA LLC | 2:13-cv-5365-CJB-SS; 2:10-cv-08888-CJB-SS DOCUMENT 127060 |
| 124 | J.L. ASSOCIATES, LLC | 2:13-cv-2323-CJB-SS |
| 125 | JAGADIA GAYATRI INC | 2:13-cv-2396-CJB-SS |
| 126 | JAI KHODIYAR MA, INC | 2:13-cv-5365-CJB-SS |
| 127 | JAI KRISH, INC | 2:13-cv-5385-CJB-SS |
| 128 | JALARAM HOTELS, LLC | 2:13-cv-2323-CJB-SS |

| 129 | JANBI INC | 2:13-cv-2396-CJB-SS |
|---|---|---|
| 130 | JAY DALWADI | 2:13-cv-5385-CJB-SS |
| 131 | JAY JALARAM OF ORMOND INC | 2:13-cv-5365-CJB-SS |
| 132 | JAY KRUPA, INC | 2:13-cv-5365-CJB-SS |
| 133 | JITEN BHAKTA, | 2:13-cv-5385-CJB-SS |
| 134 | JJ HOSPITALITY GROUP, LLCCHAUHAN, JAY | 2:13-cv-2323-CJB-SS |
| 135 | JJB, INC. OF OCALA, | 2:13-cv-5365-CJB-SS |
| 136 | JMAQ LLC | 2:13-cv-5385-CJB-SS |
| 137 | JSK INC - DBA^ JSK INC | 2:13-cv-2323-CJB-SS |
| 138 | JUBILEE HOSPITALITY INC | 2:13-cv-5385-CJB-SS |
| 139 | KALIDAS LLC | 2:13-cv-5385-CJB-SS |
| 140 | KAMLA, LLC | 2:13-cv-5365-CJB-SS |
| 141 | KANCHAN HOSPITALITY LLC | 2:13-cv-5385-CJB-SS; 2:10-cv-08888 Document 125309 |
| 142 | KAPURJI THAKOR TRAVELODGE | 2:13-cv-5365-CJB-SS |
| 143 | KARISHMA HOSPITALITY INC | 2:13-cv-5385-CJB-SS |
| 144 | KARISHMA INVESTMENTS LLC | 2:13-cv-5385-CJB-SS |
| 145 | KASHMIR ROAD LINES LLC | 2:13-cv-5385-CJB-SS |
| 146 | KASHYAP DESAI, | 2:13-cv-5365-CJB-SS |
| 147 | KDP INVESTMENTS, | 2:13-cv-5385-CJB-SS |
| 148 | KEDAR INVESTMENTS, INC | 2:13-cv-5365-CJB-SS |
| 149 | KHINDA PETROLEUM LLC | 2:13-cv-2323-CJB-SS |
| 150 | KHUSHI INVESTMENTS I, LLC | 2:13-cv-2323-CJB-SS |

| 151 | KRISHNA ENTERPRISES OF ALACHUA, INC | 2:13-cv-5365-CJB-SS |
|---|---|---|
| 152 | KRISHNA OF DAYTONA INC | 2:13-cv-5365-CJB-SS |
| 153 | LA COPA CABANA BAR & GRILL INC | 2:13-cv-5385-CJB-SS |
| 154 | LAKE HOTEL GROUP LLP | 2:13-cv-2323-CJB-SS |
| 155 | LAKKIOS PIZZA INC | 2:13-cv-5365-CJB-SS; 2:10-cv-08888-CJB-SS DOCUMENT 127703 |
| 156 | LAXMI OF MANY, INC | 2:13-cv-2323-CJB-SS; 2:10-cv-08888 Document 124866 |
| 157 | LAXMI OF NEW LLANO LLC | 2:13-cv-2323-CJB-SS |
| 158 | LEGION PETROLEUM LLC | 2:13-cv-2323-CJB-SS |
| 159 | LIBERAL LODGING LLC | 2:13-cv-5385-CJB-SS; 2:10-cv-08888 Document 125734 |
| 160 | LIL' SAMMY'S LLC | 2:13-cv-5365-CJB-SS |
| 161 | LILA HOSPITALITY INC | 2:13-cv-5385-CJB-SS |
| 162 | LINKS OF LAKE BERNADETTE INC | 2:13-cv-5365-CJB-SS |
| 163 | LONE STAR INVESTMENT GROUP, INC. | 2:13-cv-5385-CJB-SS |
| 164 | M/V BREAKAWAY INC | 2:13-cv-5385-CJB-SS |
| 165 | MADHAV INC | 2:13-cv-5365-CJB-SS |
| 166 | MAGNOLIA MORTGAGE COMPANY LLC | 2:13-cv-2323-CJB-SS |
| 167 | MAGNOLIA MORTGAGEHYDE III, WILLIAM | 2:13-cv-02323-CJB-SS; 2:10-cv-08888 Document 130933 |
| 168 | MAGNOLIA MORTGAGEMIZE, DEBORAH | 2:13-cv-02323-CJB-SS; 2:10-cv-08888 Document 130933 |

| 169 | MAGNOLIA MORTGAGEVEREEN, JAMES | 2:13-cv-02323-CJB-SS; 2:10-cv-08888 Document 1330933 |
|---|---|---|
| 170 | MAGNOLIA MOTEL LLC | 2:13-cv-5365-CJB-SS |
| 171 | MAHENDRA PATEL | 2:13-cv-5365-CJB-SS |
| 172 | MARBLE FALLS LODGING LLC | 2:13-cv-5385-CJB-SS |
| 173 | MARINER CHOICE INC | 2:13-cv-5365-CJB-SS |
| 174 | MARUTI LODGING LLC | 2:13-cv-5385-CJB-SS |
| 175 | MARY A HOLLEY | 2:13-cv-2323-CJB-SS |
| 176 | MELISSA BUTLER | 2:13-cv-2323-CJB-SS |
| 177 | MERCURY TRAVEL & TOURS INC | 2:13-cv-5385-CJB-SS |
| 178 | MIA HOSPITALITY, LLC | 2:13-cv-5365-CJB-SS |
| 179 | MICHAEL MORLEY | 2:13-cv-5365-CJB-SS |
| 180 | MILAGRO OF YBOR CORP DBA KING CORONA CIGAR FACTORY | 2:13-cv-5365-CJB-SS |
| 181 | MMK HOSPITALITY LLC | 2:13-cv-5385-CJB-SS |
| 182 | MOORE, KATHERYN | 2:13-cv-2323-CJB-SS |
| 183 | MORTGAGE TEAM 1, INC | 2:13-cv-02323-CJB-SS; 2:10-CV-08888-CJB-SS DOCUMENT 126224 |
| 184 | MOTEL86.COM LLC | 2:13-cv-5365-CJB-SS |
| 185 | NAILKANTH LLC | 2:13-cv-5385-CJB-SS |
| 186 | NAJD HOSPITALITY, LLC | 2:13-cv-5385-CJB-SS |
| 187 | NAKUL LLC | 2:13-cv-5365-CJB-SS |
| 188 | NARENDRA PATEL (DBA RESIDENT SUITES) | 2:13-cv-5385-CJB-SS |
| 189 | NARESH BHAKTA | 2:13-cv-5385-CJB-SS |
| 190 | NAVNISH CORP | 2:13-cv-5365-CJB-SS |

| 191 | NAYOSHA ENTERPRISE LLC | 2:13-cv-2323-CJB-SS |
|---|---|---|
| 192 | NEHAL INVESTMENT INC | 2:13-cv-5365-CJB-SS |
| 193 | NEW KELSEY HOTELS LLC | 2:13-cv-5385-CJB-SS |
| 194 | NEW STAR INVESTMENTS INC | 2:13-cv-5385-CJB-SS |
| 195 | NGT SHREE CORP | 2:13-cv-5365-CJB-SS |
| 196 | OM OF HOLLY HILL | 2:13-cv-5365-CJB-SS |
| 197 | OM PC, LLC | 2:13-cv-5365-CJB-SS; 2:10-cv-08888-CJB-SS DOCUMENT 127637 |
| 198 | OM SHIVAY PPD ENTERPRISES LLC | 2:13-cv-5385-CJB-SS |
| 199 | OSMARO BAEZ | 2:13-cv-5365-CJB-SS; 2:10-cv-08888-CJB-SS DOCUMENT 127284 |
| 200 | OSP HOSPITALITY LLC | 2:13-cv-5385-CJB-SS |
| 201 | OSRE Exit Realty | 2:13-cv-2323-CJB-SS |
| 202 | PANCHRATNA LLC | 2:13-cv-5365-CJB-SS |
| 203 | PARK MOTEL, INC | 2:13-cv-5365-CJB-SS |
| 204 | PARMESHVAR GP LLC | 2:13-cv-5385-CJB-SS |
| 205 | PARSHWARNATH INC | 2:13-cv-5365-CJB-SS |
| 206 | PATEL CONSTRUCTION LLC | 2:13-cv-5365-CJB-SS; 2:10-cv-08888-CJB-SS DOCUMENT 126705 |
| 207 | PATEL, JAGDISH | 2:13-cv-5385-CJB-SS |
| 208 | PATEL, JASHBHAI | 2:13-cv-5365-CJB-SS |
| 209 | PCS PROPERTIES LP | 2:13-cv-5385-CJB-SS |
| 210 | PERFORMANCE PLUS MARINE, INC. | 2:13-cv-5365-CJB-SS; 2:10-cv-08888-CJB-SS DOCUMENT 127286 |
| 211 | PERSONAL SECURITY SHOPPER INC | 2:13-cv-5365-CJB-SS; 2:10-cv-08888-CJB-SS DOCUMENT 127174 |

| 212 | PETROLEUM TRANSPORT LINES, INC | 2:13-cv-05365-CJB-SS; 2:10-CV-08888-CJB-SS DOCUMENT 126034 |
|---|---|---|
| 213 | PHYLLIS M PARKER-ROSEN | 2:13-cv-2323-CJB-SS |
| 214 | PILAN INC - DAYS INN | 2:13-cv-2323-CJB-SS; 2:10-cv-08888-CJB-SS DOCUMENT 124934 |
| 215 | PISTOL PRODUCTIONS INC | 2:13-cv-5365-CJB-SS; 2:10-cv-08888-CJB-SS DOCUMENT 126627 |
| 216 | PJP, ALACHUA COUNTY, LLC | 2:13-cv-5365-CJB-SS |
| 217 | Prasad Inc. of Tampa DBA HOWARD JOHNSON INN, | 2:13-cv-5365-CJB-SS |
| 218 | PREMIUM HOSPITALITY, LLC | 2:13-cv-2323-CJB-SS |
| 219 | PRESCO FOOD STORE #15 | 2:13-cv-5365-CJB-SS |
| 220 | PRIIT INVESTMENTS LLC | 2:13-cv-5385-CJB-SS |
| 221 | PRINCIPAL MORTGAGE LLC | 2:13-cv-02323-CJB-SS; 2:10-CV-08888-CJB-SS DOCUMENT 126225 |
| 222 | R MASTER & SONS INC | 2:13-cv-5385-CJB-SS |
| 223 | RADHA ENTERPRISE, | 2:13-cv-5385-CJB-SS |
| 224 | RADHA LLC | 2:13-cv-2323-CJB-SS |
| 225 | RADHE RADHE LLC | 2:13-cv-5385-CJB-SS |
| 226 | RADIANT PROPERTIES LLC | 2:13-cv-5385-CJB-SS |
| 227 | RAGASH BHULA, | 2:13-cv-2323-CJB-SS |
| 228 | RAHIM & SHAZAD ENTERPRISES LLC | 2:13-cv-5385-CJB-SS |
| 229 | RAJ KUMAR, | 2:13-cv-5385-CJB-SS |
| 230 | RALLY STORES INC | 2:13-cv-05365-CJB-SS; 2:10-CV-08888-CJB-SS DOCUMENT 126032 |
| 231 | RAMANANDI INC | 2:13-cv-5385-CJB-SS |

| 232 | RAMESHWAR LLC | 2:13-cv-5385-CJB-SS |
|-----|---------------|---------------------|
| 233 | RAVI ENTERPRISE INC | 2:13-cv-5385-CJB-SS |
| 234 | RAY & RAJ INC | 2:13-cv-5365-CJB-SS |
| 235 | RAY QWIK KING FOOD STORE LLC | 2:13-cv-5365-CJB-SS |
| 236 | RHG MEMPHIS HOTEL, INC | 2:13-cv-2323-CJB-SS |
| 237 | RICHMOND SAGE RESTAURANT INC | 2:13-cv-5385-CJB-SS |
| 238 | RK LODGING INC | 2:13-cv-5385-CJB-SS |
| 239 | RMB HOSPITALITY LTD | 2:13-cv-5385-CJB-SS |
| 240 | RNS BUSINESS INC | 2:13-cv-5385-CJB-SS |
| 241 | ROYAL MOTEL, LLC | 2:13-cv-5365-CJB-SS |
| 242 | RUBEN & STEVE BAZARTE BAIL BONDS, INC. | 2:13-cv-5365-CJB-SS; 2:10-cv-08888-CJB-SS DOCUMENT 127457 |
| 243 | S AND A LODGING LLC | 2:13-cv-2323-CJB-SS |
| 244 | S GARCIA TRUCKING CORP | 2:13-cv-5365-CJB-SS |
| 245 | SABA OIL, INC.-MIDWAY SHELL | 2:13-cv-5365-CJB-SS |
| 246 | SADGURU INC | 2:13-cv-5385-CJB-SS |
| 247 | SAHEB LLC | 2:13-cv-5385-CJB-SS |
| 248 | SAHILL HOSPITALITY, LLC | 2:13-cv-5365-CJB-SS |
| 249 | SAI ENERGY LLC DBA SAI DEVELOPMENT, | 2:13-cv-5385-CJB-SS |
| 250 | SAI ENERGY LLC | 2:13-cv-5385-CJB-SS |
| 251 | SAI HOTEL, INC | 2:13-cv-2323-CJB-SS |
| 252 | SAI RAM LLC | 2:13-cv-2323-CJB-SS |
| 253 | SAIRAM HOSPITALITY INC | 2:13-cv-5385-CJB-SS |

| 254 | SAN RAJ LTD, | 2:13-cv-5385-CJB-SS |
| 255 | SARAI INC | 2:13-cv-5365-CJB-SS |
| 256 | SARAI SANFORD, LLC | 2:13-cv-5365-CJB-SS |
| 257 | SARASOTA EATERIES, L.L.C. | 2:13-cv-5365-CJB-SS; 2:10-cv-08888-CJB-SS DOCUMENT 127693 |
| 258 | SARATOGA AIRLINE LLC | 2:13-cv-5385-CJB-SS |
| 259 | SARP, INC | 2:13-cv-5365-CJB-SS |
| 260 | SARVAMANGAL LODGING LLC | 2:13-cv-5385-CJB-SS |
| 261 | SAS VENTURES, LLC | 2:13-cv-5365-CJB-SS |
| 262 | SAT AIRPORT INC | 2:13-cv-5385-CJB-SS |
| 263 | SAT PARKDALE INC | 2:13-cv-5385-CJB-SS |
| 264 | SAT RICHLAND HILLS LLC | 2:13-cv-5385-CJB-SS |
| 265 | SATESH LTD, | 2:13-cv-5385-CJB-SS |
| 266 | SATISHBHAI PATEL, | 2:13-cv-5385-CJB-SS |
| 267 | SCW INVESTMENT, LLC | 2:13-cv-2323-CJB-SS |
| 268 | SEA RANCH ENTERPRISES LLP | 2:13-cv-5385-CJB-SS |
| 269 | SHALU CORPORATION | 2:13-cv-5385-CJB-SS |
| 270 | SHIV CRUPA, INC | 2:13-cv-5365-CJB-SS |
| 271 | SHIV SHAMBHU INC | 2:13-cv-5385-CJB-SS |
| 272 | SHIVAM ASSOCIATES INC | 2:13-cv-5365-CJB-SS |
| 273 | SHOALS HOSPITALITY, INC. | 2:13-cv-2323-CJB-SS |
| 274 | SHREE AMBA CORP | 2:13-cv-5365-CJB-SS |
| 275 | SHREE JAI AMBE INC | 2:13-cv-5365-CJB-SS; 2:10-cv-08888-CJB-SS DOCUMENT 127059 |
| 276 | SHREE KRISHNA, LLC | 2:13-cv-5365-CJB-SS |

| 277 | SHREE RAMA LLC | 2:13-cv-5385-CJB-SS |
|-----|----------------|---------------------|
| 278 | SHREE SHANKAR LLC DBA STRATFORD HOUSE INN, | 2:13-cv-2323-CJB-SS |
| 279 | SHREE VITHALJI, INC | 2:13-cv-5365-CJB-SS |
| 280 | SHREEJI OF COLUMBUS LLC | 2:13-cv-5365-CJB-SS |
| 281 | SHRI HARE KRISHNA LLC | 2:13-cv-2323-CJB-SS |
| 282 | SHRI RAAM MANAGEMENT CO, INC | 2:13-cv-5365-CJB-SS |
| 283 | SHRI RANCHOD INC | 2:13-cv-5365-CJB-SS |
| 284 | SHRI SITARAM INC | 2:13-cv-5365-CJB-SS |
| 285 | SHRIJI 11, LLC | 2:13-cv-5365-CJB-SS |
| 286 | SHRIRAM, LLC | 2:13-cv-5365-CJB-SS |
| 287 | SHUBH SHAKTI INC | 2:13-cv-5365-CJB-SS |
| 288 | SHYAM ENTERPRISES INC | 2:13-cv-5385-CJB-SS |
| 289 | SHYAM SUDUR LLC | 2:13-cv-5365-CJB-SS; 2:10-cv-08888-CJB-SS DOCUMENT 127139 |
| 290 | SILVER LINING VENTURES, INC | 2:13-cv-5365-CJB-SS |
| 291 | SINGH MARATHON RESORT PROPERTIES LLC | 2:13-cv-2396-CJB-SS |
| 292 | SITA HOSPITALITY INC | 2:13-cv-5385-CJB-SS |
| 293 | SIVA CORP, | 2:13-cv-5385-CJB-SS |
| 294 | Six on Ten LLC -STUDIO 6/HOME SWEETS, | 2:13-cv-5385-CJB-SS |
| 295 | SKYWALK-R-THRIOUG, INC | 2:13-cv-5365-CJB-SS; 2:10-cv-08888-CJB-SS DOCUMENT 127318 |
| 296 | SOMNATH, LLC | 2:13-cv-5365-CJB-SS |
| 297 | SONAM CONSULTING, INC | 2:13-cv-2323-CJB-SS |

| 298 | SONIA ENTERPRISES INC | 2:13-cv-5385-CJB-SS |
|---|---|---|
| 299 | SONOROUS LEAGUE CITY LLC | 2:13-cv-5385-CJB-SS; 2:10-cv-08888-CJB-SS DOCUMENT 125005 |
| 300 | SOTEX CORPORATION, | 2:13-cv-5385-CJB-SS |
| 301 | SOUTH PADRE REDEVELOPMENT COMPANY, | 2:13-cv-5385-CJB-SS |
| 302 | SOUTH RIDGE HOSPITALITY INC | 2:13-cv-5385-CJB-SS |
| 303 | SOUTHERN STATES SERVICES, INC | 2:13-cv-5385-CJB-SS |
| 304 | Southtrail Auto Center | 2:13-cv-5365-CJB-SS |
| 305 | SPI CONDO SHARES LP | 2:13-cv-5385-CJB-SS |
| 306 | SPI MANAGEMENT CO | 2:13-cv-5385-CJB-SS |
| 307 | SPI SPRINGEIGHT GP LLC | 2:13-cv-5385-CJB-SS |
| 308 | SPI SPRINGLODGE LP | 2:13-cv-5385-CJB-SS |
| 309 | SPILEON, INC. | 2:13-cv-5365-CJB-SS; 2:10-cv-08888 Document 125964 |
| 310 | SPRING SIDE MOTEL, | 2:13-cv-5365-CJB-SS |
| 311 | SREE INC | 2:13-cv-5365-CJB-SS |
| 312 | SRN CONSULTING, | 2:13-cv-5385-CJB-SS |
| 313 | SRUTI HOSPITALITY INC | 2:13-cv-5385-CJB-SS |
| 314 | SSPIBR LTD, | 2:13-cv-5385-CJB-SS |
| 315 | STANLEY CLEANERS, INC. | 2:13-cv-5385-CJB-SS |
| 316 | STIRLING HOSPITALITY, LLC | 2:13-cv-5365-CJB-SS |
| 317 | STIRLING HOTEL DANIA BEACH LTD | 2:13-cv-5365-CJB-SS |
| 318 | STUART HOSPITALITY | 2:13-cv-5385-CJB-SS |

| 319 | SUHAG, INC | 2:13-cv-5365-CJB-SS |
|---|---|---|
| 320 | SUITE STAY INC | 2:13-cv-5385-CJB-SS |
| 321 | SUN SHINE INN & SUITES, LLC | 2:13-cv-5365-CJB-SS |
| 322 | SUN VISTA HOTELS, INC | 2:13-cv-5365-CJB-SS |
| 323 | SUNAMI INVESTMENTS LLC | 2:13-cv-5385-CJB-SS |
| 324 | SUNDECK HOSPITALITY LLC | 2:13-cv-5385-CJB-SS |
| 325 | SUNIL PATEL | 2:13-cv-5385-CJB-SS |
| 326 | SUNRISE INN; BHAKTA, UPESH | 2:13-cv-05385-CJB-SS; 2:10-CV-08888-CJB-SS DOCUMENT 125063 |
| 327 | SUNSHINE HOSPITALITY LLC | 2:13-cv-5365-CJB-SS |
| 328 | SUPER GOLD STAR CORP, | 2:13-cv-5385-CJB-SS |
| 329 | SURAJ PROPERTIES, | 2:13-cv-5365-CJB-SS |
| 330 | SURESH PATEL - JASPER, TX | 2:13-cv-5385-CJB-SS |
| 331 | SURYA HOSPITALITY, LLC | 2:13-cv-05385-CJB-SS; 2:10-CV-08888-CJB-SS DOCUMENT 60265; 2:10-CV-08888-CJB-SS DOCUMENT 126029 |
| 332 | SURYANARAYAN CORP | 2:13-cv-5385-CJB-SS |
| 333 | SWAMI INVESTMENTS INC | 2:13-cv-5365-CJB-SS |
| 334 | SWFL FLOWERS AND MORE | 2:13-cv-5365-CJB-SS |
| 335 | TASLID INTERESTS INC | 2:13-cv-2396-CJB-SS |
| 336 | TEJAL & SNP LLC | 2:13-cv-5385-CJB-SS |
| 337 | THE FRENCH BAGUETTE, LLC | 2:13-cv-5365-CJB-SS |
| 338 | THE LAUGHING CAT INC | 2:13-cv-5365-CJB-SS |
| 339 | THI IV MIAMI LESSEE LLC | 2:13-cv-5365-CJB-SS |
| 340 | TIGER TOWN HOTEL GROUP LLC | 2:13-cv-2323-CJB-SS |

| 341 | TIMBER CREEK LODGING GROUP LLC | 2:13-cv-5385-CJB-SS |
|---|---|---|
| 342 | TM BUSINESS INC | 2:13-cv-5385-CJB-SS |
| 343 | TOAST ENTERPRISES INC | 2:13-cv-5385-CJB-SS |
| 344 | TOP GUN SALES INC | 2:13-cv-5365-CJB-SS; 2:10-cv-08888-CJB-SS DOCUMENT 126619 |
| 345 | TOPAZ AQUATIC LLC | 2:13-cv-5365-CJB-SS |
| 346 | TRIDENT HOSPITALITY (FLORIDA), INC | 2:13-cv-5365-CJB-SS |
| 347 | TRIMURTI HOSPITALITY, INC | 2:13-cv-5365-CJB-SS |
| 348 | TRUE FRIENDS LLC | 2:13-cv-5365-CJB-SS |
| 349 | TUDJA & KAIVAL LLC | 2:13-cv-5365-CJB-SS |
| 350 | TULSI ENTERPRISE LLC | 2:13-cv-05385-CJB-SS; 2:10-CV-08888-CJB-SS DOCUMENT 125494 |
| 351 | TULSI LODGING LLC | 2:13-cv-5385-CJB-SS |
| 352 | TX BAYCITY HOSPITALITY INC | 2:13-cv-5385-CJB-SS |
| 353 | UKP INC | 2:13-cv-5385-CJB-SS |
| 354 | UNIVERSAL LODGING LLC | 2:13-cv-5385-CJB-SS |
| 355 | UPPAL HOSPITALITY, LLC | 2:13-cv-5385-CJB-SS |
| 356 | UVALDE INC | 2:13-cv-5385-CJB-SS |
| 357 | V.D.S., INC | 2:13-cv-5365-CJB-SS |
| 358 | VALI HOSPITALITY, LLC | 2:13-cv-5365-CJB-SS |
| 359 | VALLEY HOSPITALITY INC | 2:13-cv-5385-CJB-SS |
| 360 | VALLEY HOTELIERS INC | 2:13-cv-5385-CJB-SS |
| 361 | VED HOTELS, INC | 2:13-cv-5365-CJB-SS |
| 362 | VEDA, LLC | 2:13-cv-5365-CJB-SS |

| 363 | VINNY PLAZA, LLC | 2:13-cv-5385-CJB-SS |
| 364 | VINOD D PATEL - SIX FLAGS MOTEL | 2:13-cv-5385-CJB-SS |
| 365 | VINOD G PATEL DBA HELEN APARTMENTS | 2:13-cv-5365-CJB-SS |
| 366 | VINOD INC | 2:13-cv-5385-CJB-SS |
| 367 | VINODBHAI PATEL DBA REGENCY INN/QUALITY INN, | 2:13-cv-5385-CJB-SS |
| 368 | VIP INTERNATIONAL INC | 2:13-cv-5385-CJB-SS |
| 369 | VMV, LLC | 2:13-cv-5385-CJB-SS |
| 370 | WAGON POINT LLC | 2:13-cv-5385-CJB-SS |
| 371 | WALLISVILLE HOSPITALITY LLC | 2:13-cv-5385-CJB-SS |
| 372 | WALNICK PIERRE | 2:13-cv-5365-CJB-SS |
| 373 | WATCH ZONE, L.L.C. | 2:13-cv-5385-CJB-SS |
| 374 | WATERFRONT INN, LLC | 2:13-cv-5365-CJB-SS |
| 375 | WATERS & WATERS INC | 2:13-cv-5365-CJB-SS |
| 376 | WATKINS, LISA | 2:13-cv-02323-CJB-SS; 2:10-CV-08888-CJB-SS DOCUMENT 126235; 2:10-CV-08888-CJB-SS DOCUMENT 126248 |
| 377 | WAYSIDE LODGING GROUP LLC | 2:13-cv-5385-CJB-SS |
| 378 | WEBSTER HOTEL LLC | 2:13-cv-2396-CJB-SS |
| 379 | WESTERN INN INC | 2:13-cv-5385-CJB-SS |
| 380 | WHARTON INN LLC | 2:13-cv-5385-CJB-SS |
| 381 | WILCREST BUSINESS INC | 2:13-cv-5385-CJB-SS |
| 382 | WILKES, JAMES | 2:13-cv-02323-CJB-SS; 2:10-CV-08888-CJB-SS DOCUMENT 126229 |
| 383 | XTC SUPERCENTER, INC | 2:13-cv-5365-CJB-SS |

| 384 | YABASH LLC | 2:13-cv-5385-CJB-SS |
| 385 | YASHODA HOSPITALITY, INC. | 2:13-cv-5365-CJB-SS; 2:10-cv-08888-CJB-SS DOCUMENT 127151 |
| 386 | YOGAISHWARI LLC | 2:13-cv-5385-CJB-SS |
| 387 | YOGENDRA BHAKTA, | 2:13-cv-5385-CJB-SS |
| 388 | YOGESH SHURA & JULIE DESAI PTRS, | 2:13-cv-5385-CJB-SS |
| 389 | YOGESHWAR INC | 2:13-cv-5365-CJB-SS |
| 390 | YOGIJIKRUPA LLC | 2:13-cv-5385-CJB-SS |
| 391 | YURI CONCRETE PUMP CORP | 2:13-cv-5365-CJB-SS; 2:10-cv-08888-CJB-SS DOCUMENT 127897 |
| 392 | Z 2006 ENTERPRISE LLC | 2:13-cv-5385-CJB-SS; 2:10-cv-08888 Document 124904 |
| 393 | Zack Rogers III | 2:13-cv-2323-CJB-SS |
| 394 | 10515 FOUNTAIN GATE LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124537 |
| 395 | 11511 HWY 6 FOODS LP, | 2:13-CV-2396; 2:10-CV-08888-CJB-SS DOCUMENT 124930 |
| 396 | 16303 FOOD STORE ASSOCIATES, INC., | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125638 |
| 397 | 290 NORTHWEST INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124829 |
| 398 | 7 SEAS INTERNATIONAL INC DBA MAGNOLIA FOOD MART, | 2:13-CV-2396; 2:10-CV-08888-CJB-SS |
| 399 | A&N MOMIN ENTERPRISES INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125515 |
| 400 | A3H FOODS II, LP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125694 |

| 401 | A3H FOODS LP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125695 |
|---|---|---|
| 402 | AAD FOOD SERVICE LLC DBA CHURCH'S CHICKEN, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125131 |
| 403 | AADESH INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124662 |
| 404 | AATMA LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124694 |
| 405 | A-DADA CORPORATION | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125509 |
| 406 | ADVANCED FLOW PRODUCTS INC | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124812 |
| 407 | ADVANCED INDICATORS, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124811 |
| 408 | AIM VENTURE INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124512 |
| 409 | AIN BUSINESS INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124857 |
| 410 | AISHA INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125939 |
| 411 | AKHAND INC, | 2:13-CV-2396; 2:10-CV-08888-CJB-SS DOCUMENT 124666 |
| 412 | ALDINE BENDER INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125422 |
| 413 | ALINA LP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124640 |
| 414 | ALISHA LODGING GROUP LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125475 |
| 415 | AL-KARIM INC., | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125516 |

| 416 | ALL TRISTAR INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124815 |
| 417 | ALLYSHAH INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125584 |
| 418 | ALPINE HOSPITALITY, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125501 |
| 419 | ALVIN HOSPITALITY INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124663 |
| 420 | ALVIN LODGING GROUP INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124642 |
| 421 | AMBAJI CORPORATION, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124678 |
| 422 | AMBAJI HOSPITALITY, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124778 |
| 423 | AMBEMA CORPORATION, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125695 |
| 424 | AMITA LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124985 |
| 425 | AMVS INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125059 |
| 427 | ANGEL GAS & GROCERY #5, (Baytown Ventures, Inc.) | 2:13-CV-5385; 2:10-CV-08888-CJB-SS |
| 428 | ANGLETON HOSPITALITY INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125080 |
| 429 | ANGLETON LODGING GROUP LLC, | 2:13-CV-5358; 2:10-CV-08888-CJB-SS DOCUMENT 125594/125592 |
| 430 | ANJALI HOSPITALITY LLC, | 2:13-CV-2396; 2:10-CV-08888-CJB-SS DOCUMENT 125796 |
| 431 | ANJANI C STORE INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125939 |

| 432 | ANJU ENTERPRISES INC, | 2:13-CV-5358; 2:10-CV-08888-CJB-SS DOCUMENT 124755 |
| 433 | ANP, INC | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125573/125572/125570 |
| 434 | ANTONIO BAY LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125223 |
| 435 | ANWAR & SONS CORPORATION, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124858 |
| 436 | APH HOSPITALITY INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125823 |
| 437 | ARKA HOSPITALITY LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124961 |
| 438 | A-SHAN, INC., | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124608 |
| 439 | ASHARAM OM LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125672 |
| 440 | ASHLAND HOSPITALITY, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124528 |
| 441 | ASHOK BHAKTA, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124577 |
| 442 | ASIM BUSINESS INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124625 |
| 443 | ASIM ENTERPRISES LP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125118 |
| 444 | Asma Business Inc | 2:; 2:10-CV-08888-CJB-SS |
| 445 | AUM SAI RAM, INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124719 |
| 446 | AUM SATHYA SAI, INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125050 |
| 447 | AUTOMOTIVE DATABASE SYSTEMS INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125073 |

| 448 | AVENUE H ENTERPRISES INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125479 |
| 449 | B & K BUSINESS INC. | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124619 |
| 450 | B & K BUSINESS, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124619 |
| 451 | B&A CORPORATION, | 2:13-CV-2396; 2:10-CV-08888-CJB-SS DOCUMENT 124967 |
| 452 | B&A FOOD SERVICE LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125130 |
| 453 | B&N BUSINESS INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124623 |
| 454 | B&P FOOD SERVICE LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS |
| 455 | B&S INTEREST INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124646 |
| 456 | BABA SAI INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124750 |
| 457 | BABETTE E PATTERSON (SPI BEACHCLUB/BOBBY'S BEACH SHACK) | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125367 |
| 458 | BADAL INVESTMENTS INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124796 |
| 459 | BALAJI HOTELS INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125802 |
| 460 | BALDEV PATEL, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124616 |
| 461 | BALWINDER SINGH CORP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124618 |
| 462 | BALWINDER SINGH, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124617 |

| 463 | BAPA KRUPA LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125143 |
| 464 | BAPU I, LP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124907 |
| 465 | BAY CITY ACCOMMODATION LTD, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125055 |
| 466 | BAY CITY HOTEL LTD, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125022 |
| 467 | BAYOU CITY LODGING LP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124532 |
| 468 | BAYTOWN LODGING LP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124783 |
| 469 | BAYTOWN VENTURES INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125018 |
| 470 | BEARCREEK BUSINESS INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 126239 |
| 471 | BELLFORT INSURANCE AGENCY INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124667 |
| 472 | BELTWAY EXPRESS INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125549 |
| 473 | BELTWAY FOOD STORE INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124816 |
| 474 | BELTWAY STORES INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125483 |
| 475 | BEST ALAMO HOSPITALITY INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124653 |
| 476 | BEST AUSTIN HOSPITALITY INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124651 |
| 477 | BEST LAKE LTD, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125460 |

| 478 | BGS NARAINDAS INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124637 |
|-----|-----|-----|
| 479 | BHAKTIDHAM LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124636 |
| 480 | BHARAT BHAKTA, DBA VILLAGE INN | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124643 |
| 481 | BHRAMJYOT LLC, | 2:13-CV-5358; 2:10-CV-08888-CJB-SS DOCUMENT 124566 |
| 482 | BHUNESWARI LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125748 |
| 483 | BHURAT PATEL DBA MAGNOLIA MOTEL | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124661 |
| 484 | BISHOP FOOD MART LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125429 |
| 485 | BISHOP HOTELIER, INC., | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125774 |
| 486 | BLACKHAWK BUSINESS INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125654 |
| 487 | BLINKS INVESTMENT INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124972 |
| 488 | BLUE STORE CORP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125944 |
| 489 | BMRN INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124624 |
| 490 | BOOMERANG BILLY'S OF TEXAS LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124639 |
| 491 | BOSSVASH INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124824 |
| 492 | BRIGHT HOSPITALITY INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125336 |

| 493 | BRIGHT TEXTILE INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125792 |
|-----|--------------------|--------------------------------------------------|
| 494 | BROOKFIELD LODGINGS INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125795 |
| 495 | BUDA LODGING, LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125824 |
| 496 | BUFFALO ASSETS LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 126254 |
| 497 | BW HOTELS INC., | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124593 |
| 498 | BW LAPORTE HOTEL, INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125512 |
| 499 | CALLA HOSPITALITY LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125054 |
| 500 | CALMAF TEXAS INVESTMENTS ONE, | 2:13-CV-2396; 2:10-CV-08888-CJB-SS DOCUMENT 124727 |
| 501 | CALTEX INVESTMENT (PARTNERSHIP), | 2:13-CV-2396; 2:10-CV-08888-CJB-SS DOCUMENT 125813 |
| 502 | CAMPBELL BUSINESS INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124863 |
| 503 | CANAL CREEK INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124851 |
| 504 | CANDLEWOOD SUITES, (SAIRAM HOSPITALITY, INC.) | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125560 |
| 505 | CAPITAL INN LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125195 |
| 506 | CAPRI ENTERPRISE INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125478 |
| 507 | CAPRICORN INVESTMENTS LLC DBA STONEGATE FOOD MART, | 2:13-CV-2396; 2:10-CV-08888-CJB-SS |

| 508 | CARDINAL STREET, INC., | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124989 |
| 509 | CB N CB LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124541 |
| 510 | CBBK HOSPITALITY, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125595 |
| 511 | CENTRA PROPERTIES, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124545 |
| 512 | CHHAGAN PATEL DBA GULFWIND MOTEL | 2:13-CV-2396; 2:10-CV-08888-CJB-SS DOCUMENT 127790 |
| 513 | CHINTAMANI HOSPITALITY, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125953 |
| 514 | CHIRAG LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 128033 |
| 515 | CHOICE LODGING GROUP IN, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124830 |
| 516 | CHOPRA HOSPITALITY LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125075 |
| 517 | CLARESTA BUILDERS INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125540 |
| 518 | CLIFTON HOSPITALITY, LP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS |
| 519 | CN SAROLIYA INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124679 |
| 520 | COLONIAL COURT MOTEL LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125365 |
| 521 | CONROE HOSPITALITY, LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125384 |
| 522 | CORTEX INVESTMENTS, INC., | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125778 |
| 523 | CORTEZ ENTERPRISES II, INC., | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125376 |

| 524 | COURTESY HOSPITALITY INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125057 |
| 525 | CREATIVE LODGING GROUP LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124881 |
| 526 | CRICKET INVESTMENTS LTD, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125450-125453 |
| 527 | CROWNE PLAZA INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125703 |
| 528 | CTS GROUP #1 LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125140 |
| 529 | CULLEN INN, LLP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125786 |
| 530 | D & B PATELS, LP | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124730 |
| 531 | D VALA ENTERPRISES INC, | 2:13-CV-2396; 2:10-CV-08888-CJB-SS DOCUMENT 124711 |
| 532 | D&M PIZZA INC., | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124712 |
| 533 | D.K. HOSPITALITY LP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124706 |
| 534 | DADA NIRU LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125004 |
| 535 | DAMINI INVESTMENTS LLC, | 2:13-CV-05365; 2:10-CV-08888-CJB-SS DOCUMENT 124813 |
| 536 | DAMODAR LLC, | 2:13-CV-2396; 2:10-CV-08888-CJB-SS |
| 537 | DAVILYN HOSPITALITY INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 128031 |
| 538 | DDM SAI CORPORATION, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124659 |
| 539 | DEEPAK THAKOR, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124704 |

| 540 | DEER PARK HOTEL LP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125020 |
|---|---|---|
| 541 | DENERA INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124729 |
| 542 | DENISH CORPORATION, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125577 |
| 543 | DEV INVESTMENT, LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125742 |
| 544 | DEVASHREE INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125420 |
| 545 | DEVASHREE LAKSHMI INC, | 2:13-CV-5358; 2:10-CV-08888-CJB-SS DOCUMENT 125419 |
| 546 | DEVI AMBA CORP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124664 |
| 547 | DHANANJAY J MODY, (VACANT LAND PROJECT) | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 126273 |
| 548 | DHRUV HOSPITALITY LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124543 |
| 549 | DIPAK PATEL, (TRAVELERS INN MOTEL) | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124774 |
| 550 | DI-TA LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124781 |
| 551 | DIVYA HOSPITALITY LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125436 |
| 552 | DJ&MZ, INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124728 |
| 553 | DM HOSPITALITY LTD, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124723 |
| 554 | DP & SP LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124733 |

| 555 | DPR LLP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125446 |
| 556 | DREAMLAND MOTEL, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125072 |
| 557 | DT HOSPITALITY, (DhansukhPatel) | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 126360 |
| 558 | DVD ENTERPRISES LTD, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125056 |
| 559 | EARTH GROCERY #11 INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124539 |
| 560 | EDINBURG INN & SUITES LTD, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125610 |
| 561 | ELDRIDGE HOSPITALITY LP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125568 |
| 562 | ELDRIDGE INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125647 |
| 563 | ELECTRO CIRCUITS INTERNATIONAL LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124969 |
| 564 | ELEGANT, INC. | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125491 |
| 565 | ELITE DRY CLEANERS INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124810 |
| 566 | ELITE HOSPITALITY INC., | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125764 |
| 567 | EVEREST HOSPITALITY, INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125945 |
| 568 | EXCEL ENTERPRISE INC., | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124991 |
| 569 | EXECUTIVE INN & SUITES PARTNERSHIP | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124841 |

| 570 | EXTENDED STAY INN & SUITES -(Radha, L.L.C.) | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124982 |
|-----|---------------------------------------------|----------------------------------------------------|
| 571 | FAIZ WASA, | 2:13-CV-2396; 2:10-CV-08888-CJB-SS DOCUMENT 124788 |
| 572 | FEDERAL INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124978 |
| 573 | FINE COUNTRY INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125019 |
| 574 | FINEFAIR, INC | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125567 |
| 575 | FIRE STONE BUSINESS, INC | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125008 |
| 576 | FIRESTONE BUSINESS CORPORATION, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125008 |
| 577 | FIRST CLASS ENTERPRISES INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125198 |
| 578 | FIRST NATIONAL BANK OF SOUTH PADRE ISLAND, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124682 |
| 579 | FNA CONVENIENCE STORES, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125647 |
| 580 | FONDREN ENTERPRISES INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124981 |
| 581 | FORT KNOX PROTECTION INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125049 |
| 582 | FOUR STATE INVESTMENT CORP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124612 |
| 583 | FRANKE DEVELOPMENT LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125368 |
| 584 | FRANKE II LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125372/125373 |

| 585 | FRANKE INVESTMENTS LTD, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125369 |
|---|---|---|
| 586 | FREER INVESTMENTS GROUP LTD, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125448 |
| 587 | FRIENDS INTERNATIONAL INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125085 |
| 588 | FRIENDSHIP HOSPITALITY, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124527 |
| 589 | FRONTIER HOTELS INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125766 |
| 590 | FRY BUSINESS INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 126310 |
| 591 | FULTON INVESTMENT INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 126297 |
| 592 | FUN-N-SHADE LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125684 |
| 593 | G & R MANAGEMENT INC, | 2:13-CV-2396; 2:10-CV-08888-CJB-SS DOCUMENT 125807 |
| 594 | GAJANAND HOSPITALITY INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125134 |
| 595 | GALAXY HOSPITALITY, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125597 |
| 596 | GALLERIA CROWN HOSPITALITY, INC. | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 126315 |
| 597 | GANESHJI ENTERPRISE LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124701 |
| 598 | GANPATI LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125413 |
| 599 | GARTH LODGING INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 126275 |

| 600 | GAYATRI INTERNATIONAL LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125383 |
| 601 | GENESIS MERCHANT SOLUTIONS LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124485 |
| 602 | GESSNER TANNER TEXACO INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125628 |
| 603 | GLOBAL ATLAS INC., | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124786 |
| 604 | GOD BLESS, INC., | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124511 |
| 605 | GOLD STAR MOTEL CHAIN LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124819 |
| 606 | GOLDEN BRIGHT LIGHT INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124922 |
| 607 | GOLDEN COUNTRY LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124919 |
| 608 | GOLDEN GANESHJI LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125532 |
| 609 | GOLDEN GATE ENTERPRISE INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125196 |
| 610 | GOLDEN JEWEL ENTERPRISES INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125007 |
| 611 | GOLDEN MERIT HOSPITALITY INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125428 |
| 612 | GOLF PORT INVESTMENT, INC., | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125778 |
| 613 | GOOD UNITED INVESTMENT INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125147 |
| 614 | GOODMARK HOSPITALITY, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124671 |
| 615 | | |

| 616 | GOPAUL INVESTMENT, INC. | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124869 |
| 617 | GOPAUL INVESTMENTS, INC., | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124869 |
| 618 | GREATWOOD HOSPITALITY, INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125065 |
| 619 | GREEN EXPRESS STORES INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125487 |
| 620 | GREENSPOINT AIRPORT LP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125834 |
| 621 | GROESBECK LODGING LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124844 |
| 622 | GURU CORP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124699 |
| 623 | GURU SAI LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125203 |
| 624 | H A H ENTERPRISES INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124833 |
| 625 | HAAS LIMITED PARTNERSHIP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 126313 |
| 626 | HAMPTON INN & SUITES, (KEVAL HOTEL, L.P.) | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125771 |
| 627 | HANSA INC., | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125334 |
| 628 | HARI OAM LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125678 |
| 629 | HARLINGEN INVESTMENTS, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 126286 |
| 630 | HARSHIDA BP HOSPITALITY, INC., | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125003 |

| 631 | HARWIN ENTERPRISES INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125485 |
|-----|--------------------------|---------------------------------------------------|
| 632 | HASMUKH BHAKTA, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124825 |
| 633 | HB HOSPITALITY LLP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 126264 |
| 634 | HD 1960 CORP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125713 |
| 635 | HDSP INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125716 |
| 636 | HEART'S INVESTMENTS, INC., | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125659 |
| 637 | HEMAL R. PATEL, LLC | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124533 |
| 638 | HERA KRISHNA LTD, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124689 |
| 639 | HERITAGE HOSPITALITY LTD, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125408 |
| 640 | HESHE INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124771 |
| 641 | HETUL BHAKTA, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124834 |
| 642 | HH YOGIJI MAHARAJ, LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124821 |
| 643 | HIRAM MAIN CLARKE ENTERPRISES INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125482 |
| 644 | HITANDRA RAMAN, | 2:13-CV-2396; 2:10-CV-08888-CJB-SS DOCUMENT 124840 |
| 645 | HIWC INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125726 |

| 646 | HJP LTD, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124838 |
| 647 | HMS US MANAGEMENT SYSTEMS LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124655 |
| 648 | HOCKLEY INVESTMENT LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125627 |
| 649 | HOLIDAY INN, (CLINTON INVESTMENTS, INC.) | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 126316 |
| 650 | HORIZON HOSPITALITY LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124848 |
| 651 | HOUSTON HOTELIER, INC., | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125774 |
| 652 | HRIDAY LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125363 |
| 653 | HSPI ENTERPRISES LTD, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125375 |
| 654 | HSPI HOLDING LTD, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125375 |
| 655 | HTD CORP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125710 |
| 656 | HUMBLE LODGING LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125829 |
| 657 | HUNTSVILLE LODGING LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125827 |
| 658 | I K S INC. | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 126318 |
| 659 | IDEAL BUSINESS INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125481 |
| 660 | IH-10 ENTERPRISES INC, | 2:13-CV-2396; 2:10-CV-08888-CJB-SS DOCUMENT 124595 |

| 661 | ILYAS, INC., | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125528 |
|-----|--------------|---------------------------------------------------|
| 662 | INDUS HOSPITALITY LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125767 |
| 663 | INTERNATIONAL LODGING LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125798 |
| 664 | INTERNATIONAL POLYMERS LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125815 |
| 665 | INWOOD STORES INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125149 |
| 666 | IPP HOSPITALITY, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125437 |
| 667 | ISAN INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125521 |
| 668 | ISHWER, LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124793 |
| 669 | ISLANDER INVESTMENT, INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124864 |
| 670 | J&A FOOD SERVICE LLC DBA CHURCH'S CHICKEN, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125126 |
| 671 | J&K WORK CLOTHING, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125817 |
| 672 | JACKSON AVENUE HOSPITALITY INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124652 |
| 673 | JADE FINANCIALS (FORMERLY AATS), | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125543 |
| 674 | JAGADIA GAYATRI INC, | 2:13-CV-2396; 2:10-CV-08888-CJB-SS DOCUMENT 124902 |
| 675 | JAI AMBAMA INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125001 |

| 676 | JAI ASHAPURIMA CORP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125083 |
|---|---|---|
| 677 | JAI BAJRANG INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125377 |
| 678 | JAI HOSPITALITY INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124794 |
| 679 | JAI JAI SITARAM LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125231 |
| 680 | JAI JALIAN LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125626 |
| 681 | JAI KRISH, INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125839 |
| 682 | JAI LAXMIMAA INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125027 |
| 683 | JAI MATAJI CORP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125032 |
| 684 | JAI MOUNI KRUPA LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124726 |
| 685 | JAI SRI GANESHA INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124823 |
| 686 | JAIRAM ENTERPRISES LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125761 |
| 687 | JALA LODGING GROUP INC. | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125234 |
| 688 | JALARAM LODGING LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124773 |
| 689 | JALUNDH CORP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS |
| 690 | JAMINI LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125746 |
| 691 | JANAK INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125636 |

| 692 | JATINCHANDRA BHAKTA, | 2:13-CV-2396; 2:10-CV-08888-CJB-SS DOCUMENT 124873 |
| 693 | JAY AMRIT DEVELOPMENT LTD, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124877 |
| 694 | JAY DALWADI, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125845 |
| 695 | JAY DHRUV LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125468 |
| 696 | JAY GANU BAPA INC | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124974 |
| 697 | JAY GANU BAPA, INC. | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124974 |
| 698 | JAY HO AMBE MATA, INC., | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125434 |
| 699 | JAY PRABHU KANTU INC, | 2:13-CV-2396; 2:10-CV-08888-CJB-SS DOCUMENT 126320 |
| 700 | JAY RAJ ENTERPRISES LTD, | 2:13-CV-2396; 2:10-CV-08888-CJB-SS DOCUMENT 124879 |
| 701 | JAY SHREE KAPI HOSPITALITY LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124884 |
| 702 | JAYKRI INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125623 |
| 703 | JEAN & JO CORPORATION, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124899 |
| 704 | JITEN BHAKTA, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124903 |
| 705 | JKMC LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125078 |
| 706 | JMAQ LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124565 |

| 707 | JNML ENTERPRISES, L.P. | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124538 |
| 708 | JOGI JALARAM INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124777 |
| 709 | JP VENTURES, INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124874 |
| 710 | JR HOSPITALITY GP, INC. | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125076 |
| 711 | JS HOSPITALITY CORP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125033 |
| 712 | JSM INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125551 |
| 713 | JUBILEE HOSPITALITY INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125021 |
| 714 | JUBILEE INTERNATIONAL INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125021 |
| 715 | K & K HOTEL GROUP, LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125513 |
| 716 | K SINGH ENTERPRISES, INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124820 |
| 717 | K&A BUSINESS INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124622 |
| 718 | KALIDAS LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124645 |
| 719 | KAMLESH BHAKTA, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124965 |
| 720 | KAMU INVESTMENTS LP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125116 |
| 721 | KANCHAN 9 HOSPITALITY LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125329 |

| 722 | KANCHAN 9 LODGING LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125321 |
| 723 | KANCHAN HOSPITALITY LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125309 |
| 724 | KANCHAN HOTEL LLC, | 2:; 2:10-CV-08888-CJB-SS |
| 725 | KANCHAN LODGING LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124843 |
| 726 | KANTI BHAKTA INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124968 |
| 727 | KANWAL PURI, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 128122 |
| 728 | KARISHMA HOSPITALITY INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124795 |
| 729 | KARISHMA INVESTMENTS LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125060 |
| 730 | KASHINATH LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124695 |
| 731 | KASHMERE GARDENS EXTN, (Business is Sahara Motel) | 2:13-CV-2396; 2:10-CV-08888-CJB-SS DOCUMENT 125794 |
| 732 | KASHMIR ROAD LINES LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124802 |
| 733 | KAUSAR INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124591 |
| 734 | KAVASH INTERNATIONAL, INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125343 |
| 735 | KCMP LTD, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125459 |
| 736 | KDP INVESTMENTS, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125663 |
| 737 | KDP1 INVESTMENTS, LTD | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125663 |

| 738 | KELLY PHARR INVESTMENTS, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 126262/126261 |
|---|---|---|
| 739 | KENSWICK HOTEL LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125732 |
| 740 | KGRB PROPERTIES LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125690 |
| 741 | KHUSH LP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125805 |
| 742 | KILLEEN S & K LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124842 |
| 743 | KILPAN I, LP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124906 |
| 744 | KIMA INVESTMENTS INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125751 |
| 745 | KINGWOOD LODGING GROUP LTD, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125150 |
| 746 | KLAR LODGING CORPORATION, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124561 |
| 747 | KOKO BUSINESS INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124620 |
| 748 | KP LODGING LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125579 |
| 749 | KRISHANA CORP, | 2:13-CV-2396; 2:10-CV-08888-CJB-SS DOCUMENT 124696 |
| 750 | KRISHNA HOTELS INC, | 2:13-CV-2396; 2:10-CV-08888-CJB-SS DOCUMENT 125803 |
| 751 | KRNS LC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125335 |
| 752 | KUNDAN LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125553 |

| 753 | L&B ENTERPRISES LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125537 |
|---|---|---|
| 754 | LA COPA CABANA BAR & GRILL INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124649 |
| 755 | LA JOYA HOTEL LTD, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125230 |
| 756 | LA VISTA HOTELS, LTD., | 2:13-CV-5385; 2:10-CV-08888-CJB-SS |
| 757 | LAGUNA LODGING INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125838 |
| 758 | LAKE JACKSON LODGING GROUP LP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124703 |
| 759 | LAKEWIND ENTERPRISES INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124852 |
| 760 | LAMBYN ENTERPRISE INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125191 |
| 761 | LANDMARK HOTELS LTD, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125826 |
| 762 | LAREDO EXECUTIVE INN LTD, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125603 |
| 763 | LAREDO LA QUINTA HOTEL MGT, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125430 |
| 764 | LAXMI GANESHA, LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124584 |
| 765 | LAXMI PROGRESSIVE LP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125587 |
| 766 | LAXMIKRUPA HOSPITALITY INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125793 |
| 767 | LAXMIKRUPA INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124976 |
| 768 | LAXMINARAYAN INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125028 |

| 769 | LIBERAL LODGING LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125734 |
| 770 | LIDHAR BROTHERS LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124737 |
| 771 | LIDHAR HOSPITALITY LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124737 |
| 772 | LILA HOSPITALITY INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125381 |
| 773 | LINDEN HILL MOTEL, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125040 |
| 774 | LOKSEVA, INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125783 |
| 775 | LONE STAR INVESTMENT GROUP, INC | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125602 |
| 776 | LPB, LLC | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125564 |
| 777 | LUXURY HOSPITALITY INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125058 |
| 778 | M/V BREAKAWAY INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125687 |
| 779 | | |
| 780 | MAGIC FIRST INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124832 |
| 781 | MAHADEV INVESTMENT INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124775 |
| 782 | MAHALAXMI HOSPITALITY INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125505 |
| 783 | MAHAVIR CORPORATION, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125791 |
| 784 | MAHAVIR HOST LLC | 2:; 2:10-CV-08888-CJB-SS |

| 785 | MAHESH KUMAR | 2:13-CV-2396; 2:10-CV-08888-CJB-SS DOCUMENT |
| 786 | MAIN STREET BUSINESSES INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125633 |
| 787 | MANASIA CORPORATION INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125525 |
| 788 | MANGALAMURTI LLC, | 2:13-CV-2396; 2:10-CV-08888-CJB-SS DOCUMENT 124571 |
| 789 | MANILA CORPORATION, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125890/125943 |
| 790 | MANVEL BUSINESS INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124859 |
| 791 | MANVEL LODGING GROUP LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125847 |
| 792 | MAPLEWOOD STORES INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124853 |
| 793 | MARBLE FALLS LODGING LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125332 |
| 794 | MARQUEZ LODGING, LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125332 |
| 795 | MARUTI HOSPITALITY CORPORATION, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124559 |
| 796 | MARUTI LODGING LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124913 |
| 797 | MARUTI LP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125069 |
| 798 | MARUTINANDA, INC. | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 128126 |
| 799 | MAYA STORE ENTERPRISE INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124626 |

| 800 | MAYURI ENTERPRISE LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124854 |
| 801 | MAYURI PRODUCTS LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124856 |
| 802 | MBBK, LLC | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 128121 |
| 803 | MCALLEN HOLIDAY LP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124658 |
| 804 | MDRM, INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124708 |
| 805 | MEDALLION INVESTMENTS II INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125359 |
| 806 | MEDALLION INVESTMENTS III INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125360 |
| 807 | MEDALLION INVESTMENTS INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125360 |
| 808 | MEDALLION INVESTMENTS IV INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125357 |
| 809 | MEDALLION INVESTMENTS V INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125356 |
| 810 | MEDWIN FAMILY MEDICINE, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125812 |
| 811 | MEGA BUILDERS INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124721 |
| 812 | MEGA BW OPERATIONS LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124720 |
| 813 | MERCURY LODGING GROUP LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124772 |
| 814 | MERCURY TRAVEL & TOURS INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124893 |

| 815 | META VENTURES INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125017 |
| 816 | MILAN ENTERPRISES INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125527 |
| 817 | MILESTONE HOTELS LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124847 |
| 818 | MILLS-HOLLY ENTERPRISES LTD, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125816 |
| 819 | MINA HOSPITALITY INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124558 |
| 820 | MINTEX CAPITAL CORPORATION, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125416 |
| 821 | MIRA HOSPITALITY LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124573 |
| 822 | MJB PROPERTIES, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124767 |
| 823 | MJRB PROPERTIES, INC., | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124766 |
| 824 | MK MARKETING INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125951 |
| 825 | MMK HOSPITALITY LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125809 |
| 826 | MOJ HOSPITALITY, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125821 |
| 827 | MOONSTONE HOSPITALITY, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125581 |
| 828 | MOTEL INN LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125621 |
| 829 | MSE ENTERPRISES, INC., | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124707 |

| 830 | MURPHY ROAD INVESTMENTS INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124987 |
| 831 | MUSKAN ENTERPRISE INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125189 |
| 832 | N & J LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124835 |
| 833 | NACOGDOCHES HOTEL MANAGEMENT LTD, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124896 |
| 834 | NADIA INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125086 |
| 835 | NAILKANTH LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124762 |
| 836 | NAJD HOSPITALITY, LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125438 |
| 837 | NAMZ ENTERPRISES INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125115 |
| 838 | NARAN CORPORATION, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125745 |
| 839 | NARANBHAI PATEL, | 2:13-CV-2396; 2:10-CV-08888-CJB-SS DOCUMENT 124575 |
| 840 | NARANYAN MUNI LTD, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124589 |
| 841 | NARAYAN OAM LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125676 |
| 842 | NARENDRA PATEL, (DBA RESIDENT SUITES) | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125596 |
| 843 | NARESHBHAI T. BHAKTA, DBA LONE STAR MOTEL | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125589 |
| 844 | NASA GULF INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125340 |

| 845 | NASY LODGING GROUP INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125024 |
|-----|-------------------------|-----------------------------------------------------|
| 846 | NATRAJ HOSPITALITY INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124901 |
| 847 | NATURAL FAITH, LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 126155 |
| 848 | NATVAR M BHAKTA AND NARESH M BHAKTA (KNOWXWOOD II) | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125593 |
| 849 | NAVIGATION HOTELIER, INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125770 |
| 850 | NAVROZ ENTERPRISES INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125426 |
| 851 | NB1 ENTERPRISES INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124607 |
| 852 | NEW CANEY HOSPITALITY LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124613 |
| 853 | NEW KELSEY HOTELS LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125141 |
| 854 | NEW STAR INVESTMENTS INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124808 |
| 855 | NEW ZEALAND LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125082 |
| 856 | NIKITA HOSPITALITY GROUP LLC, | 2:13-CV-2396; 2:10-CV-08888-CJB-SS DOCUMENT 124960 |
| 857 | NILKANTH INVESTMENTS, LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 126290 |
| 858 | NIMITZ CORP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125698 |

| 859 | NIRANJAN PATEL, (ACE CASH EXPRESS - DBA CHECK CASHING) | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125545 |
|---|---|---|
| 860 | NIRJHA LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125338 |
| 861 | NISAR CORPORATION INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125523 |
| 862 | NNDS, LLC | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125598 |
| 863 | NOORANI ENTERPRISES INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125427 |
| 864 | NORTH ALDINE INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124789 |
| 865 | NORTHGREEN HOSPITALITY LP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125836 |
| 866 | NOUVEAU INVESTMENTS LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124609 |
| 867 | NUECES HOSPITALITY GP, LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125393 |
| 868 | OAKHURST HOSPITALITY INC., | 13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124709 |
| 869 | OAKHURST MANOR PERSONAL CARE, INC | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125544 |
| 870 | OCEAN VIEW DEVELOPMENT, LTD., | 2:13-CV-2396; 2:10-CV-08888-CJB-SS DOCUMENT 125780 |
| 871 | O'CONNER HOSPITALITY CORPORATION, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125031 |
| 872 | OHM SAROLIYA INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124680 |
| 873 | OHM SHIV PARVATI INC. | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124992 |

| 874 | OHM SIRDHI GANESH LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125744 |
| 875 | OHMSHANTI CORP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124677 |
| 876 | OLEANDER BEACH CLUB INC, | 2:13-CV-2396; 2:10-CV-08888-CJB-SS DOCUMENT 124650 |
| 877 | OLEANDER BEACH CLUB, | 2:13-CV-2396; 2:10-CV-08888-CJB-SS DOCUMENT 124650 |
| 878 | OM INVESTMENT, LLC | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125563 |
| 879 | OM KRUPA MAA LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125736 |
| 880 | OM NAMOH NAMAH INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124959 |
| 881 | OM SHIV SHIV LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124745 |
| 882 | OM SHIVAY PPD ENTERPRISES LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125462 |
| 883 | OM SHREE GANESHAI NAMAH INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125153 |
| 884 | OM SRI GANESHAYA NAMAH LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124683 |
| 885 | OMEGA RETAIL, INC | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125010 |
| 886 | OMKAR ENTERPRISES PEARLAND LP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125355 |
| 887 | OMKAR GROUP PEARLAND LP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125354 |
| 888 | OMKISHAN LLC, | 2:13-CV-2396; 2:10-CV-08888-CJB-SS DOCUMENT 124674 |

| 889 | OMNI PROPERTY GROUP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124986 |
| 890 | ONE ELEVEN HOSPITALITY INC, | 2:13-CV-2396; 2:10-CV-08888-CJB-SS DOCUMENT 124717 |
| 891 | OPA HOSPITALITY, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125066 |
| 892 | ORIGIN HOSPITALITY LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125542 |
| 893 | ORIGIN INVESTMENTS GROUP, INC | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125541 |
| 894 | OSP HOSPITALITY GROUP, LLC | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125561 |
| 895 | OSP HOSPITALITY LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125561 |
| 896 | OTHAVAJI & SONS LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125161 |
| 897 | OXFORD HOSPITALITY INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 126279 |
| 898 | PAAAR, LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125463 |
| 899 | PAACH CHICKEN, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125341 |
| 900 | PALESTINE LODGING LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125830 |
| 901 | PALMS HOTEL LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125534 |
| 902 | PALMVIEW PANJABI LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124739 |
| 903 | PAM BUSINESS INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124862 |

| 904 | PAR REALTY GROUP INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125837 |
| 905 | PARADISE RESTAURANT GROUP LLC, | 2:13-CV-05365; 2:10-CV-08888-CJB-SS DOCUMENT 127251 |
| 906 | PARAGA LTD, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124495 |
| 907 | PARAGON STORES INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124831 |
| 908 | PARK HOSPITALITY LTD, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125461 |
| 909 | PARMATTMA CORPORATION, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124693 |
| 910 | PARMESHVAR GP LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124644 |
| 911 | PARSO LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125433 |
| 912 | PARVATI HOSPITALITY, INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125804 |
| 913 | PASADENA MOTOR INN, LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124963 |
| 914 | PASUPATINATH LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124747 |
| 915 | PATEL, JAGDISH | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 126362 |
| 916 | PAVR LTD, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124517 |
| 917 | PCS PROPERTIES LP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125431 |
| 918 | PEARL HOSPITALITY, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125580 |

| 919 | PEARLAND EXPRESS INC., | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125547 |
| 920 | PEARLAND LODGING GROUP LP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125800 |
| 921 | PEARTEX HOTEL LLC, VACANT LAND PROJECT | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 126302 |
| 922 | PHARR INN & SUITES LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125457 |
| 923 | PICO HOSPITALITY INC, | 2:13-CV-2396; 2:10-CV-08888-CJB-SS DOCUMENT 124654 |
| 924 | PINEMONT HD LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125692 |
| 925 | PINNACLE HOSPITALITY, LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125743 |
| 926 | POI INVESTMENTS, LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124964 |
| 927 | POOJA INVESTMENTS INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125173 |
| 928 | PPAC CORP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125550 |
| 929 | PRABHU CORPORATION, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124826 |
| 930 | PRABHU KRUPA INC, | 2:13-CV-05365; 2:10-CV-08888-CJB-SS DOCUMENT 125524 |
| 931 | PRAMUKH INVESTMENTS LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 126278 |
| 932 | PRAMUKHSWAMI INVESTMENT CORP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125552 |
| 933 | PRAVIN I BHAKTA, (DBA HOLIDAY INN HOTEL) | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125443 |

| 934 | PREET SINGH, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125432 |
|---|---|---|
| 935 | PREMA LODGING GROUP LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124962 |
| 936 | PRICE & CO., | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125000 |
| 937 | PRIDE MANAGEMENT INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124990 |
| 938 | PRIIT INVESTMENTS LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124968 |
| 939 | PRINCESS SABREENA, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 128125 |
| 940 | PRITI AMIN, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125554 |
| 941 | RK HOLDINGS OF TALLAHASSE LLC | 2:13-cv-5365-CJB-SS;2:10-cv-08888-CJB-SS DOCUMENT 127442 |
| 942 | PSP BUSINESS INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125488 |
| 943 | QUAD HOTELS LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124688 |
| 944 | QUANTUM I-10 PARTNERS, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124549 |
| 945 | R MASTER & SONS INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125154 |
| 946 | R R & S LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124997 |
| 947 | R R & S, LLC | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124997 |
| 948 | RAAKEEN INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125423 |

| 949 | RADHA ENTERPRISE, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124697 |
| 950 | RADHE RADHE LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125831 |
| 951 | RADHE SHAYAM, LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 126261 |
| 952 | RADIANT PROPERTIES LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125051 |
| 953 | RADIANT PROPERTIES, LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125051 |
| 954 | RAHIM & SHAZAD ENTERPRISES LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125194 |
| 955 | RAJ KUMAR, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125417 |
| 956 | RAJENDRA PATEL, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125411 |
| 957 | RAJU BHAGAT, INC., | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125790 |
| 958 | RAKESO LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125330 |
| 959 | RAMA FOOD LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124587 |
| 960 | RAMAN PATEL, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125389 |
| 961 | RAMANANDI INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124519 |
| 962 | RAMDEV GROCERY STORE LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125070 |
| 963 | RAMESH D. BHAKTA, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125387 |

| 964 | RAMESHWAR LLC, VACANT LAND PROJECT | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 128127 |
|---|---|---|
| 965 | RAM-RAHIM LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125068 |
| 966 | RAMZ ENTERPRISES INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125089 |
| 967 | RANCHOR INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125382 |
| 968 | RANGOLI INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125349 |
| 969 | RANJIT R. PATEL, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125379 |
| 970 | RANJITBHAI R. PATEL, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125379 |
| 971 | RANKIN HOSPITALITY LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125765 |
| 972 | RASS & ASSOCIATES INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124496/124503 |
| 973 | RASV HOSPITALITY INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 126299 |
| 974 | RAVI ENTERPRISE INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124597 |
| 975 | RBTT, INC., | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125787 |
| 976 | REENA HOSPITALITY CORPORATION, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125575 |
| 977 | RELIABLE TRAVEL AND TOURS INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124534 |
| 978 | RELIANCE LODGING LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125084 |

| 979 | RELIANCE STORE LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125146 |
| 980 | RESACA INVESTMENTS, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125455 |
| 981 | RESCO LODGING LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124567 |
| 982 | RGV HOTELS, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125364 |
| 983 | RHG MEMPHIS HOTEL, INC, | 2:13-CV-2323; 2:10-CV-08888-CJB-SS DOCUMENT 125492 |
| 984 | RICE PLACE INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124861 |
| 985 | RICHMOND SAGE RESTAURANT INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125339 |
| 986 | RIYA DEVELOPMENT LLP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 126277 |
| 987 | RK LODGING INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125415 |
| 988 | RKMI INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124722 |
| 989 | RMB HOSPITALITY LTD, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125380 |
| 990 | RNP INVESTMENTS INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125539 |
| 991 | RNS BUSINESS INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125820 |
| 992 | ROBERTS HOTELS DALLAS, LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125833 |
| 993 | ROBERTS HOTELS HOUSTON, LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125832 |

| 994 | ROBSTOWN ENTERPRISES, INC., | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125777 |
| 995 | ROCK COTTAGES, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125508 |
| 996 | ROYAL KIRKWOOD INVESTMENT INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124621 |
| 997 | ROZY HOSPITALITY INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124797 |
| 998 | RUTIK LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125843 |
| 999 | S AND S FOOD SERVICE LTD CO, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125119 |
| 1000 | S J FOOD SERVICE, L.L.C. | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125120 |
| 1001 | S K ASSOCIATES INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125620 |
| 1002 | S&A FOOD SERVICE, L.L.C. | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125125 |
| 1003 | S&B FOOD SERVICE LLC DBA CHURCH'S CHICKEN, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125123 |
| 1004 | S.N. & H.A., INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124839 |
| 1005 | SADGURU INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125402 |
| 1006 | SAFRIN INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125631 |
| 1007 | SAGE SDI LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124936 |
| 1008 | SAHEB LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125386 |

| 1009 | SAI BAYTOWN PALACE INN LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124785 |
|------|------|------|
| 1010 | SAI CONSTRUCTION INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125043 |
| 1011 | SAI DARSHAN CORPORATION, | 2:13-CV-5358; 2:10-CV-08888-CJB-SS DOCUMENT 124562 |
| 1012 | SAI ENERGY LLC DBA SAI DEVELOPMENT, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124660 |
| 1013 | SAI ENERGY LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124660 |
| 1014 | SAI INC | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125045 |
| 1015 | SAI KRUPA, INC., | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125801 |
| 1016 | SAI LALA, INC., | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124635 |
| 1017 | SAI PALACE INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124700 |
| 1018 | SAI REAL ESTATE LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124732 |
| 1019 | SAI, INC., | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125045 |
| 1020 | SAINATH LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125044 |
| 1021 | SAMKA ENTERPRISES INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125629 |
| 1022 | SAN BENITO HOSPITALITY INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124657 |
| 1023 | SANI BUSINESS INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124627 |

| 1024 | SANI LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125079 |
| 1025 | SANJAY PATEL, VACANT LAND PROJECT | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 126257 |
| 1026 | SANRAJ LTD. CO. | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125407 |
| 1027 | SANT KRUPA LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125353 |
| 1028 | SARA BUSINESS INC, | 2:13-CV-2396; 2:10-CV-08888-CJB-SS DOCUMENT 124514 |
| 1029 | SARATOGA AIRLINE LLC, VACANT LAND PROJECT | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 126272 |
| 1030 | SARINA GROUP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125211 |
| 1031 | SARVAMANGAL LODGING LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125848 |
| 1032 | SAT AIRPORT INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124598 |
| 1033 | SAT PARKDALE INC., | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124599 |
| 1034 | SAT RICHLAND HILLS LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124600 |
| 1035 | SAT WEST ENTERPRISES INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124601 |
| 1036 | SATESH LTD, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125207 |
| 1037 | SATISHBHAI PATEL, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125228 |
| 1038 | SATYA NAM INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125624 |

| 1039 | SAWAN INVESTMENT GROUP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124827 |
|------|--------------------------|----------------------------------------------------|
| 1040 | SAYONA VENTURES LP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124731 |
| 1041 | SBB PROPERTIES, INC., | 2:13-CV-2396; 2:10-CV-08888-CJB-SS DOCUMENT 124764 |
| 1042 | SCION INVESTMENTS LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 128053 |
| 1043 | SCOTT LODGING GROUP LP, | 2:13-CV-5358; 2:10-CV-08888-CJB-SS DOCUMENT 125403 |
| 1044 | SDI SILVERLAKE LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124933 |
| 1045 | SEA RANCH ENTERPRISES LLP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125496 |
| 1046 | SEABROOK HOSPITALITY LP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125342 |
| 1047 | SEJAL CORPORATION, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125600 |
| 1048 | SELMA'S DREAM LTD, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125215 |
| 1049 | SEPARK ENTERPRISES LLC, | 2:13-CV-5358; 2:10-CV-08888-CJB-SS DOCUMENT 124525 |
| 1050 | SERENE HOTELS INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124602 |
| 1051 | SEZAA INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125424 |
| 1052 | SGM CORPORATION, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125941 |
| 1053 | SHALU CORPORATION, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 126252 |

| 1054 | SHARINA SHAY INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125400 |
| 1055 | SHARP INVESTMENT INC | 2:; 2:10-CV-08888-CJB-SS |
| 1056 | SHELDON BUSINESS INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125582 |
| 1057 | SHELDON LODGING GROUP LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125456 |
| 1058 | SHIRAZ BEVERAGE INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125174 |
| 1059 | SHIV INVESTMENTS INC, | 2:13-CV-5358; 2:10-CV-08888-CJB-SS DOCUMENT 125029 |
| 1060 | SHIV SHAMBHU INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124673 |
| 1061 | SHIVA INC, | 2:13-CV-2396; 2:10-CV-08888-CJB-SS DOCUMENT 127972 |
| 1062 | SHIVA LODGING GROUP INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125233 |
| 1063 | SHIVA MANGLAM HOSPITALITY, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124846 |
| 1064 | SHIVA WORLDWIDE INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125753 |
| 1065 | SHORES DEVELOPMENT INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125371 |
| 1066 | SHREE AMBIKA INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125391 |
| 1067 | SHREE GAYATRI, INC., | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124993 |
| 1068 | SHREE MAHA LAXMI LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124725 |
| 1069 | SHREE RAJ HOSPITALITY INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124895 |

| 1070 | SHREE RAMA LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125351 |
| 1071 | SHREE SAI INC, | 2:13-CV-2396; 2:10-CV-08888-CJB-SS DOCUMENT 124776 |
| 1072 | SHREE VAIBHAV LAXMI LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124822 |
| 1073 | SHREE VAIBHAVLAXMI LLC | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124822 |
| 1074 | SHRI NARAYAN LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124681 |
| 1075 | SHRI RADHE KISHAN LP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124760 |
| 1076 | SHRI RAZKRUPA LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124536 |
| 1077 | SHYAM ENTERPRISES INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124603 |
| 1078 | SIENNA SDI LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124939 |
| 1079 | SIJS INVESTMENTS INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125152 |
| 1080 | SINGAL SOURCE INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125346 |
| 1081 | SITA HOSPITALITY INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124604 |
| 1082 | SIVA CORP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124684 |
| 1083 | SIYARAM LP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125081 |
| 1084 | SK LODGING GROUP INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124828 |

| 1085 | SKAT CORPORATION, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125706 |
| 1086 | SNDN CORPORATION | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125599 |
| 1087 | SNEHA LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124692 |
| 1088 | SNP EXPRESS FOOD MART, INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125548 |
| 1089 | SNZ ENTERPRISES, INC., | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125530 |
| 1090 | SOHUM CORP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124698 |
| 1091 | SOHUM CORPORATION - DAYS INN/NORTH EAST, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124698 |
| 1092 | SONA VENTURES INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125013 |
| 1093 | SONIA ENTERPRISES INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124605 |
| 1094 | SONIC DRIVE IN HOUSTON NO 1 LTD. | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124945 |
| 1095 | SONIC DRIVE-IN OF SUGARLAND LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124926 |
| 1096 | SONOROUS LEAGUE CITY LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124971 |
| 1097 | SONOROUS ONE LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125053 |
| 1098 | SONOROUS TWO LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125052 |
| 1099 | SOTEX CORPORATION, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125046 |

| 1100 | SOUTH PADRE GREAT WALLS LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124638 |
|------|------------------------------|----------------------------------------------------|
| 1101 | SOUTH PADRE REDEVELOPMENT COMPANY, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124523 |
| 1102 | SOUTH RIDGE HOSPITALITY INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124606 |
| 1103 | SOUTHERN SCHOOL LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124998 |
| 1104 | SOUTHERN STATES SERVICES, INC., | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124524 |
| 1105 | SPI CONDOSHARES LP, | 2:13-CV-5358; 2:10-CV-08888-CJB-SS DOCUMENT 125405 |
| 1106 | SPI MANAGEMENT CO, | 2:13-CV-5358; 2:10-CV-08888-CJB-SS DOCUMENT 125498 |
| 1107 | SPI SEASCAPE INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125680 |
| 1108 | SPI SPRINGEIGHT GP LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124648 |
| 1109 | SPI SPRINGLODGE LP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124670 |
| 1110 | SRI JALARAM BAPA INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125232 |
| 1111 | SRIDHI INVESTMENTS INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125611 |
| 1112 | SRK ENTERPRISES, INC., | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124714 |
| 1113 | SRN CONSULTING, INC | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125538 |
| 1114 | SRRP INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125378 |

| 1115 | SRUTI HOSPITALITY INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125503 |
|------|------------------------|----------------------------------------------------|
| 1116 | SSPIBR LTD, | 2:13-CV-5358; 2:10-CV-08888-CJB-SS DOCUMENT 125819 |
| 1117 | STANLEY CLEANERS, INC. | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125421 |
| 1118 | STARCO IMPEX INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124996 |
| 1119 | STOCKTONFALL INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125644 |
| 1120 | STUART HOSPITALITY, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125810 |
| 1121 | STUDEMONT ENTERPRISES INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125625 |
| 1122 | STUDIO 6/HOME SWEETS, (Six on Ten, LLC) | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124994 |
| 1123 | SUHANI LODGING LP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124665 |
| 1124 | SUITE STAY INC., | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124710 |
| 1125 | SUN ENTERPRISES INC, | 2:13-CV-5358; 2:10-CV-08888-CJB-SS DOCUMENT 124753 |
| 1126 | SUN SECURITIES INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124818 |
| 1127 | SUNAMI INVESTMENTS LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124557 |
| 1128 | SUNBLIK INVESTMENT INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124975 |
| 1129 | SUNDECK HOSPITALITY LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124738 |

| 1130 | SUNIL PATEL, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124563 |
| 1131 | SUNRISE INN | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125494 |
| 1132 | SUPER GOLD STAR CORP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125842 |
| 1133 | SUPERIOR RETAIL CORP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125009 |
| 1134 | SURESH PATEL - JASPER, TX, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125077 |
| 1135 | SURYA INVESTMENTS INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125756 |
| 1136 | SURYA LTD, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125465 |
| 1137 | SURYANARAYAN CORP, | 2:13-CV-5358; 2:10-CV-08888-CJB-SS DOCUMENT 125466 |
| 1138 | SWAMI BAPA INC, | 2:13-CV-2396; 2:10-CV-08888-CJB-SS DOCUMENT 124614 |
| 1139 | SWASTIK ENTERPRISES LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124705 |
| 1140 | SWEET FAITH, LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125841 |
| 1141 | TASLID INTERESTS INC, | 2:13-CV-2396; 2:10-CV-08888-CJB-SS |
| 1142 | TEJAL & PAYAL LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124491 |
| 1143 | TEJAL & SNP LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125005 |
| 1144 | TEJAL PK LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124493 |
| 1145 | TEXAS 646 HOSPITALITY GP LLC | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124973 |

| 1146 | TEXINDIA LP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124641 |
|------|-------------|---------------------------------------------------|
| 1147 | THE LEMON TREE AT MIDTOWN | 2:13-CV-2396; 2:10-CV-08888-CJB-SS DOCUMENT 124790 |
| 1148 | THE LEMON TREE, | 2:13-CV-2396; 2:10-CV-08888-CJB-SS DOCUMENT 124849 |
| 1149 | TIMBER CREEK LODGING GROUP LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125822 |
| 1150 | TIMESPACE MANAGEMENT LLC, | 2:13-CV-5358; 2:10-CV-08888-CJB-SS DOCUMENT 125799 |
| 1151 | TIRUPATI HOTELS INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 126295 |
| 1152 | TM BUSINESS INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125844 |
| 1153 | TOAST ENTERPRISES INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125425 |
| 1154 | TRAVEL INN LODGING GROUP INC., | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124774 |
| 1155 | TRILOK ENTERPRISES INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124890 |
| 1156 | TRISTAR HOSPITALITY INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124734 |
| 1157 | TUFF ENTERPRISE INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124505/124507 |
| 1158 | TULSI ENTERPRISE LLC, | 2:13-CV-00248; 2:10-CV-08888-CJB-SS DOCUMENT 12594 |
| 1159 | TULSI LODGING LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124702 |
| 1160 | TURNBERRY GROUP LTD, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125763 |

| 1161 | TX BAYCITY HOSPITALITY INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124553 |
|------|------------------------------|----------------------------------------------------|
| 1162 | UKP INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125669 |
| 1163 | UMATIYA INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125087 |
| 1164 | UMESH BHAKTA, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125071 |
| 1165 | UNITED PARTNERSHIP INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125948 |
| 1166 | UNITED TEXAS REALTORS LLC, | 2:13-CV-2396; 2:10-CV-08888-CJB-SS DOCUMENT 124668 |
| 1167 | UNIVERSAL LODGING LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125825 |
| 1168 | UPPAL HOSPITALITY, LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125808 |
| 1169 | UVALDE INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125361 |
| 1170 | VALLEY HOSPITALITY INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124555 |
| 1171 | VALLEY HOTELIERS INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125047 |
| 1172 | VANJALI INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124691 |
| 1173 | VARNIRAJ LLC, | 2:13-CV-5358; 2:10-CV-08888-CJB-SS DOCUMENT 124570 |
| 1174 | VEENA LAXMI LP | 2:; 2:10-CV-08888-CJB-SS |
| 1175 | VERSATILE HOTELS LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124494 |
| 1176 | VIGHNESHWER LLC, | 2:13-CV-5358; 2:10-CV-08888-CJB-SS DOCUMENT 125535 |

| 1177 | DANIEL FRIESS | 2:13-cv-5365-CJB-SS: 2:10-cv-08888-CJB-SS DOCUMENT 128069 |
|------|---------------|----------------------------------------------------------|
| 1178 | VIKASH LTD CO, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124610 |
| 1179 | VINNY PLAZA, LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125048 |
| 1180 | VINOD D PATEL - COMFORT INN, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125038 |
| 1181 | VINOD D PATEL - LINDEN HILL MOTEL, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125040 |
| 1182 | VINOD D PATEL - SIX FLAGS MOTEL, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125036 |
| 1183 | VINOD D PATEL - VICTORIAN INN, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125037 |
| 1184 | VINOD D PATEL (QUALITY INN) | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125038 |
| 1185 | VINOD INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124551 |
| 1186 | VINOD K KASAN, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125454/126266 |
| 1187 | VINODBHAI PATEL DBA REGENCY INN/QUALITY INN, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125035 |
| 1188 | VIP INTERNATIONAL INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125041 |
| 1189 | VIPOO HOSPITALITY INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125042 |
| 1190 | VIRANI & MANAV LLC, | 2:13-CV-5358; 2:10-CV-08888-CJB-SS DOCUMENT 124690 |
| 1191 | VJ & SONS, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124529/124530 |

| 1192 | VMHV CORP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125720 |
|---|---|---|
| 1193 | VMV, LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125061 |
| 1194 | VNPS INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124742 |
| 1195 | WADHWA & ASSOCIATES INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125797 |
| 1196 | WAGON POINT LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124718 |
| 1197 | WALLISVILLE HOSPITALITY LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124656 |
| 1198 | WANI'S ENT LTD, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125214 |
| 1199 | WASHINGTON SAWYER INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125622 |
| 1200 | WATCH ZONE, L.L.C. | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125208 |
| 1201 | WAYSIDE LODGING GROUP LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125337 |
| 1202 | WEBSTER HOTEL LLC, | 2:13-CV-2396; 2:10-CV-08888-CJB-SS DOCUMENT 125464 |
| 1203 | WEST CHASE EIGHT, LP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125741 |
| 1204 | WEST COLUMBIA LODGING GROUP, LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124817 |
| 1205 | WESTCHASE HOSPITALITY INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125946 |
| 1206 | WESTERN INN INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125229 |

| 1207 | WESTOAK INVESTMENT INC. | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124508 |
| 1208 | WHARTON INN LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124615 |
| 1209 | WICHITA ANC, LTD, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124542 |
| 1210 | WICHITA ENTERPRISES INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124980 |
| 1211 | WILCREST ASSOCIATES INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124984 |
| 1212 | WILCREST BUSINESS INC | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124516 |
| 1213 | WILLIAM A DOAN, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125030 |
| 1214 | WINDWARD HOSPITALITY, LTD | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125398 |
| 1215 | XEONIC INVESTMENT GROUP, INC., | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124870 |
| 1216 | YABASH LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 128041 |
| 1217 | YASH HOSPITALITY INC, | 2:13-CV-5358; 2:10-CV-08888-CJB-SS DOCUMENT 124814 |
| 1218 | YASH INC, | 2:13-CV-5358; 2:10-CV-08888-CJB-SS DOCUMENT 125418 |
| 1219 | YOGAISHWARI LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124782 |
| 1220 | YOGENDRA BHAKTA, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125023 |
| 1221 | YOGESH SHURA & JULIE DESAI PTRS, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125025 |

| 1222 | YOGIJI HOSPITALITY, INC., | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125555 |
|------|---------------------------|---------------------------------------------------|
| 1223 | YOGIJIKRUPA LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124780 |
| 1224 | YOGIKRUPA LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125026 |
| 1225 | YORK LODGING GROUP CORP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125840 |
| 1226 | YORK PLAZA CORP, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125724 |
| 1227 | YTD BROTHERS, INC., | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124768 |
| 1228 | Z 2006 ENTERPRISE LLC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 124904 |
| 1229 | Z T, INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125014 |
| 1230 | ZAM INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125088 |
| 1231 | ZT HOSPITALITY DBA BLUE BAY INN & SUITES, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125016 |
| 1232 | 19 COUNTRY LC, | 13-cv-5365 |
| 1233 | 5 Star Motel Investment, Inc. | 13-cv-5365 |
| 1234 | 75 RETAIL ENTERPRISES, INC., | 13-cv-5365 |
| 1235 | A&J PARTNERSHIP, | 13-cv-5365 |
| 1236 | A.B.N. CORPORATION, | 13-cv-5365 |
| 1237 | AACSA PARTNERS LLC, | 13-cv-5365 |
| 1238 | ACCORD HOTELS, INC., | 13-cv-5365 |
| 1239 | ADVANCE HOTEL INVESTMENTS, LLC, | 13-cv-5365 |

| 1240 | AGMT L.L.C., | 13-cv-2323; 10-cv-08888-CJB-SS DOCUMENT 124938 |
|---|---|---|
| | AIR-VAC CONNECTION INC., | 13-cv-5365 |
| | AK RESORTS GROUP, LLC, | 13-cv-5365 |
| | ALABAMA JACKS INC, | 13-cv-5365 |
| | ALL LOCKS LOCKSMITH SERVICES, LLC, | 13-cv-5365 |
| | AMARTI, INC., | 13-cv-5365 |
| | VIKASA INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125330 |
| | MAA BUSINESS INC, | 2:13-CV-5385; 2:10-CV-08888-CJB-SS DOCUMENT 125062 |
| | AMERIN CORPORATION, | 13-cv-5365 |
| | ALFRED HAMMAKER | 2:13-cv-5365-CJB-SS; 2:10-CV-08888-CJB-SS DOCUMENT 127849 |
| | MY KITCHEN DESIGN STUDIO INC | 2:13-cv-5365-CJB-SS; 2:10-CV-08888-CJB-SS DOCUMENT |
| | OSMARO BAEZ | 2:13-cv-5365-CJB-SS; 2:10-CV-08888-CJB-SS DOCUMENT 127284 |
| | SARASOTA EATERIES, L.L.C. | 2:13-cv-5365-CJB-SS; 2:10-CV-08888-CJB-SS DOCUMENT 127693 |
| | YASHODA HOSPITALITY, INC. | 2:13-cv-5365-CJB-SS; 2:10-CV-08888-CJB-SS DOCUMENT 127151 |
| | SHYAM SUDUR LLC | 2:13-cv-5365-CJB-SS; 2:10-CV-08888-CJB-SS DOCUMENT 127139 |
| | CHEECA HOLDINGS LLC | 2:13-cv-5365-CJB-SS; 2:10-CV-08888-CJB-SS DOCUMENT 126601 |
| | YURI CONCRETE PUMP CORP | 2:13-cv-5365-CJB-SS; 2:10-CV-08888-CJB-SS DOCUMENT 127897 |

| | | |
|---|---|---|
| | PERFORMANCE PLUS MARINE, INC. | 2:13-cv-5365-CJB-SS; 2:10-CV-08888-CJB-SS DOCUMENT 127286 |
| | RUBEN & STEVE BAZARTE BAIL BONDS, INC. | 2:13-cv-5365-CJB-SS; 2:10-cv-08888-CJB-SS DOCUMENT 127457 |
| | B. M. & R. R. CORPORATION | 2:13-cv-5365-CJB-SS; 2:10-CV-08888-CJB-SS DOCUMENT 127407 |
| | RAPS DEVELOPMENT, LLC | 2:13-cv-5365-CJB-SS; 2:10-cv-08888-CJB-SS DOCUMENT 127900 |
| | SKYWALK-R-THRIOUG,INC | 2:13-cv-5365-CJB-SS; 2:10-CV-08888-CJB-SS DOCUMENT 127318 |
| | DIAMANDEL USA | 2:13-cv-5365-CJB-SS; 2:10-CV-08888-CJB-SS DOCUMENT |
| | SHREEJI OF COLUMBUS LLC | 2:13-cv-5365-CJB-SS; 2:10-CV-08888-CJB-SS DOCUMENT |
| | JMTD LLC | 2:13-cv-5365-CJB-SS; 2:10-CV-08888-CJB-SS DOCUMENT |
| | GANRAJ SHREE LLC | 2:13-cv-5365-CJB-SS; 2:10-CV-08888-CJB-SS DOCUMENT 127079 |
| | MANOR CYCLE, INC. | 2:13-cv-5365-CJB-SS; 2:10-CV-08888-CJB-SS DOCUMENT 127879 |
| | NAIDIP 19-52, LLC | 2:13-cv-5365-CJB-SS; 2:10-CV-08888-CJB-SS DOCUMENT 127425 |
| | SP & SP, LLC DBA SWAN MOTEL | 2:13-cv-5365-CJB-SS; 2:10-cv-08888-CJB-SS DOCUMENT 126981 |
| | CAJUN MECHANICAL, INC | 2:13-cv-5365-CJB-SS; 2:10-CV-08888-CJB-SS DOCUMENT |
| | MAGNOLIA MOTEL LLC | 2:13-cv-5365-CJB-SS; 2:10-CV-08888-CJB-SS DOCUMENT |
| | PISTOL PRODUCTIONS INC | 2:13-cv-5365-CJB-SS; 2:10-CV-08888-CJB-SS DOCUMENT 126627 |
| | OHM TALLAHASSEE LLC | 2:13-cv-5365-CJB-SS; 2:10-CV-08888-CJB-SS |

|  |  |  |
|---|---|---|
|  |  | DOCUMENT |
|  | WATERS & WATERS INC | 2:13-cv-5365-CJB-SS; 2:10-CV-08888-CJB-SS DOCUMENT |
|  | HANSFIELD PROPERTIES, LLC | 2:13-cv-5365-CJB-SS; 2:10-CV-08888-CJB-SS DOCUMENT 127347 |
|  | PERSONAL SECURITY SHOPPER INC | 2:13-cv-5365-CJB-SS; 2:10-CV-08888-CJB-SS DOCUMENT 127174 |
|  | TOP GUN SALES INC | 2:13-cv-5365-CJB-SS; 2:10-CV-08888-CJB-SS DOCUMENT 126619 |
|  | GULF BAY MAGAZINES INC | 2:13-cv-5365-CJB-SS; 2:10-CV-08888-CJB-SS DOCUMENT |
|  | SWFL FLOWERS AND MORE | 2:13-cv-5365-CJB-SS; 2:10-CV-08888-CJB-SS DOCUMENT |
|  | OM PC, LLC | 2:13-cv-5365-CJB-SS; 2:10-CV-08888-CJB-SS DOCUMENT 127637 |
|  | TEJAL & SNP LLC | 2:13-cv-5385-CJB-SS; 2:10-CV-08888-CJB-SS DOCUMENT |
|  | JAY GANU BAPA INC | 2:13-cv-5365-CJB-SS; 2:10-CV-08888-CJB-SS DOCUMENT 127050 |
|  | OHM INC |  |
|  | SSM HOSPITALITY, LLC | 2:13-cv-5365-CJB-SS; 2:10-CV-08888-CJB-SS DOCUMENT 127063 |
|  | HEY RAM INC | 2:13-cv-5365-CJB-SS; 2:10-CV-08888-CJB-SS DOCUMENT 127587 |
|  | OM PROPERTIES INC | 2:13-cv-5365-CJB-SS; 2:10-CV-08888-CJB-SS DOCUMENT 127280 |
|  | PAVANPUTRA, LLC | 2:13-cv-5365-CJB-SS; 2:10-CV-08888-CJB-SS DOCUMENT |
|  | MPR LLC | 2:13-cv-5365-CJB-SS; 2:10-CV-08888-CJB-SS DOCUMENT 127189 |

| | MARATHON RESORT MANAGEMENT, INC. | 2:13-cv-5365-CJB-SS; 2:10-CV-08888-CJB-SS DOCUMENT 127355 |
|---|---|---|
| | ANKI ENT. INC. | 2:13-cv-5365-CJB-SS; 2:10-CV-08888-CJB-SS DOCUMENT 127054 |
| | KAPIL LLC | ; 2:10-CV-08888-CJB-SS DOCUMENT |
| | | |

| | | |
|---|---|---|
| RADIANT PROPERTIES, LLC, | 13-CV-5385 | 125051 |
| SUN VISTA HOTELS, LLC, | 13-CV-05365 | 125495 |
| THE LAUGHING CAT INC, | 13-CV-05365 | 125930 |
| BW HOTELS INC., | 13-CV-5385 | 124593 |
| SHRIJI 11, LLC, | 13-CV-05365 | 125996 |
| PEARLAND EXPRESS INC., | 13-CV-5385 | 125547 |
| SUPER GOLD STAR CORP, | 13-CV-5385 | 125842 |
| VINOD INC, | 13-CV-5385 | 124551 |
| RHG MEMPHIS HOTEL, INC, | 13-CV-2323 | 125492 |
| SHIV HOTELS LLC, | 13-CV-05365 | 126193 |
| LAXMI JHN PROPERTIES OF MS, LLC, | 13-CV-2323 | 125470 |
| GLOBAL SHIPPING INTERNATIONAL LLC, | 13-CV-05365 | 125892 |
| GANESH INVESTMENTS, LLC, | 13-CV-2323 | 124937 |
| JR HOSPITALITY GP, INC. | 13-CV-5385 | 125076 |
| CAIMAN MANAGEMENT, INC., | 13-CV-05365 | 126233 |
| LAKSHMI LTD, | | 125473 |
| WATERFRONT INN, LLC, | 13-CV-05365 | 126126 |
| SPI SPRINGLODGE LP, | 13-CV-5385 | 124670 |
| SHREE SHANKAR LLC DBA STRATFORD HOUSE INN, | 13-CV-2323 | 124910 |
| S AND A LODGING LLC, | 13-CV-2323 | 125486 |
| AUM HOSPITALITY, LLC, | 13-CV-05365 | 126140 |
| BALAJI OF HARDEE COUNTY LLC, | 13-CV-05365 | 126144 |
| BHARAT PATEL (DBA SAI ENERGY, LLC) | 13-CV-05385 | 125518 |
| BHIKHU PATEL, | 13-CV-05365 | 125522 |
| BHOLE CORPORATION | | 126024 |
| BLUE STONE OF LOUISIANA, LLC | 13-CV-2323 | 124932 |
| CALFLO, INC., | 13-CV-05365 | 126110 |
| COMFORT INN & SUITES, (DHRUVANJALI, INC) | 13-CV-05365 | 125986 |
| DEV KRUPA, INC., | 13-CV-05365 | 126234 |
| DSM PROPERTY MANAGEMENT LLC, | 13-CV-05365 | 125558 |
| EMBERS INN, LLC | 13-CV-2323 | 124931 |
| GAYATRI DEVI LLC, | 13-CV-05365 | 125614 |
| GOODFELLOWS OF PASCO COUNTY INC, | 13-CV-05365 | 125910 |
| H & B MOTEL INC, | 13-CV-05365 | 125519 |
| HAMPTON PLACE DEVELOPMENT GROUP LLLP, | 13-CV-05365 | |
| HARINAM INC, | 13-CV-05365 | 126174 |
| HARRY GOODRICH, | 13-CV-05365 | 125936 |
| HELEN APT'S & MOTEL - VINOD G PATEL, | 13-CV-05365 | 126080 |
| HOTEL MANAGEMENT GROUP, LLC, | 13-CV-05365 | 126046 |
| J & S LAFAYETTE, LLC, | 13-CV-2323 | 124953 |
| JAI KHODIYAR MA, INC., | 13-CV-05365 | 126102 |
| JANBI INC, | 13-CV-2396 | |
| JAY JALARAM OF ORMOND INC, | 13-CV-05365 | 126198 |
| JAY KRUPA, INC., | 13-CV-05365 | 126204 |
| JJ HOSPITALITY GROUP, LLCCHAUHAN, JAY | 13-CV-2323 | 127574 |
| JJB, INC. OF OCALA, | 13-CV-05365 | 125619 |

| | | |
|---|---|---|
| KAMLA, LLC, | 13-CV-05365 | 125499 |
| KAPURJI THAKOR TRAVELODGE, | 13-CV-05365 | 126048 |
| KASHYAP DESAI, | 13-CV-05365 | 126049 |
| KEDAR INVESTMENTS, INC., | 13-CV-05365 | 125578 |
| KRISHNA ENTERPRISES OF ALACHUA, INC., | 13-CV-05365 | 126137 |
| KRISHNA OF DAYTONA INC, | 13-CV-05365 | 126202 |
| LAXMI OF MANY, INC, | 13-CV-2323 | 124866 |
| LAXMI OF NEW LLANO LLC, | 13-CV-2323 | 124882 |
| MADHAV INC, | 13-CV-05365 | 126133 |
| MAHENDRA KUMAR PATEL | 13-CV-05365 | 126104 |
| MOTEL86.COM LLC, | 13-CV-05365 | 126172 |
| NAKUL LLC, | 13-CV-05365 | 125981 |
| NAVNISH CORP, | 13-CV-05365 | 125591 |
| NAYOSHA ENTERPRISE LLC, | 13-CV-2323 | 126268 |
| NEHAL INVESTMENT INC, | 13-CV-05365 | 126045 |
| NISH HOSPITALITY, LLC, | 13-CV-05365 | 126043 |
| OM OF HOLLY HILL, | 13-CV-05365 | 126194 |
| PARK MOTEL, INC., | 13-CV-05365 | 126112 |
| PATEL, MAHENDRA | 13-CV-05365 | 126104 |
| PJP ALACHUA COUNTY, LLC, | 13-CV-05365 | 126201 |
| PRASAD INC OF TAMPA, | 13-CV-05365 | 126010 |
| PRASAD INC OF TAMPA, | 13-CV-05365 | 126010 |
| RAGASH BHULA, | 13-CV-2323 | 125476 |
| RAY & RAJ INC, | 13-CV-05365 | 126186 |
| SANMUKH PATEL dba KRISHNA ENTERPRISES OF ALACHUA, INC | 13-CV-05365 | 126137 |
| SARAI INC., | 13-CV-05365 | 126179 |
| SARAI SANFORD, LLC, | 13-CV-05365 | 128119 |
| SARP,INC., | 13-CV-05365 | 126095 |
| SAS VENTURES, LLC, | 13-CV-05365 | 126092 |
| SCW INVESTMENT, LLC, | 13-CV-2323 | 124871 |
| SHIVAM ASSOCIATES INC., | 13-CV-05365 | 125968 |
| SHOALS HOSPITALITY, INC. | 13-CV-2323 | 125439 |
| SHREE KRISHNA, LLC, | 13-CV-05365 | 126142 |
| SHREE VITHALJI, INC., | 13-CV-05365 | 126085 |
| SHRI HARE KRISHNA LLC, | 13-CV-2323 | 124954 |
| SHRI RAAM MANAGEMENT CO, INC, | 13-CV-05365 | 125959 |
| SHRI RANCHOD INC, | 13-CV-05365 | 126176 |
| SHUBH SHAKTI INC, | 13-CV-05365 | 126196 |
| SII LLC, | 13-CV-2323 | 125406 |
| SILVER LINING VENTURES, INC., | 13-CV-05365 | 126089 |
| SJMR INVESTMENTS,LLCPATEL, SHIRISH | 13-CV-2323 | 125441 |
| SOMNATH, LLC, | 13-CV-05365 | 126076 |
| SPRING SIDE MOTEL, | 13-CV-05365 | 126167 |
| SUHAG, INC, | 13-CV-05365 | 126189 |
| SUN SHINE INN & SUITES, LLC, | 13-CV-05365 | 125980 |

| | | | |
|---|---|---|---|
| | SURAJ PROPERTIES, | 13-CV-05365 | 125961 |
| | SURESH PATEL7 -LAKELAND, FL | 13-CV-05365 | 126098 |
| | SWAMI INVESTMENTS INC, | 13-CV-05365 | 125571 |
| | TIGER TOWN HOTEL GROUP LLC, | 13-CV-2323 | 125445 |
| | TRIDENT HOSPITALITY (FLORIDA), INC., | 13-CV-05365 | 126134 |
| | TRIMURTI HOSPITALITY, INC., | 13-CV-05365 | 126012 |
| | TRUE FRIENDS LLC, | 13-CV-05365 | 126169 |
| | TUDJA & KAIVAL LLC, | 13-CV-05365 | 126206 |
| | V.D.S., INC., | 13-CV-05365 | 124621 |
| | VALI HOSPITALITY, LLC, | 13-CV-05365 | 125615 |
| | VEDA, LLC, | 13-CV-05365 | 125979 |
| | YOGESHWAR INC, | 13-CV-05365 | 126200 |
| | BALWINDER SINGH, | 13-CV-5385 | 124617 |
| | CALTEX INVESTMENT (PARTNERSHIP), | 13-CV-2396 | 125813 |
| | HSPI ENTERPRISES LTD, | 13-CV-5385 | 125375 |
| | IH-10 ENTERPRISES INC, | 13-CV-2396 | 124595 |
| | JAGADIA GAYATRI INC, | 13-CV-2396 | 124902 |
| | JAI SRI GANESHA INC, | 13-CV-5385 | 124823 |
| | JAY DALWADI, | 13-CV-5385 | 125845 |
| | JITEN BHAKTA, | 13-CV-5385 | 124903 |
| | JMAQ LLC, | 13-CV-5385 | 124565 |
| | JUBILEE HOSPITALITY INC, | 13-CV-5385 | 125021 |
| | KALIDAS LLC, | 13-CV-5385 | 124645 |
| | KARISHMA HOSPITALITY INC, | 13-CV-5385 | 124795 |
| | KARISHMA INVESTMENTS LLC, | 13-CV-5385 | 125060 |
| | KDP INVESTMENTS, | 13-CV-5385 | 125663 |
| | KDP1 INVESTMENTS, LTD | 13-CV-5385 | 125663 |
| | KHUSH LP, | 13-CV-5385 | 125805 |
| | LIBERAL LODGING LLC, | 13-CV-5385 | 125734 |
| | LILA HOSPITALITY INC, | 13-CV-5385 | 125381 |
| | LINDEN HILL MOTEL, | 13-CV-5385 | 125040 |
| | MAHAVIR HOST LLC | | |
| | MARBLE FALLS LODGING LLC, | 13-CV-5385 | 125332 |
| | MARUTI LODGING LLC, | 13-CV-5385 | 124913 |
| | MMK HOSPITALITY LLC, | 13-CV-5385 | 125809 |
| | NAJD HOSPITALITY, LLC, | 13-CV-5385 | 125438 |
| | NARENDRA PATEL, (DBA RESIDENT SUITES) | 13-CV-5385 | 125596 |
| | NARESHBHAI T. BHAKTA, DBA LONE STAR MOTEL | 13-CV-5385 | 125589 |
| | NEW KELSEY HOTELS LLC, | 13-CV-5385 | 125141 |
| | OM SHIVAY PPD ENTERPRISES LLC, | 13-CV-5385 | 125462 |
| | OMKISHAN LLC, | 13-CV-2396 | 124674 |
| | OSP HOSPITALITY GROUP, LLC | 13-CV-5385 | 125561 |
| | OSP HOSPITALITY LLC, | 13-CV-5385 | 125561 |
| | PARMESHVAR GP LLC, | 13-CV-5385 | 124644 |
| | PCS PROPERTIES LP, | 13-CV-5385 | 125431 |
| | PRIIT INVESTMENTS LLC, | 13-CV-5385 | 124968 |

| | | |
|---|---|---|
| RADHA ENTERPRISE, | 13-CV-5385 | 124697 |
| RADHE RADHE LLC, | 13-CV-5385 | 125831 |
| RAMANANDI INC, | 13-CV-5385 | 124519 |
| RANJITBHAI R. PATEL, | 13-CV-5385 | 125379 |
| RMB HOSPITALITY LTD, | 13-CV-5385 | 125380 |
| SADGURU INC, | 13-CV-5385 | 125402 |
| SAHEB LLC, | 13-CV-5385 | 125386 |
| SANRAJ LTD. CO. | 13-CV-5358 | 125407 |
| SARATOGA AIRLINE LLC, VACANT LAND PROJECT | 13-CV-5385 | 126272 |
| SARINA GROUP, | 13-CV-5385 | 125211 |
| SAT WEST ENTERPRISES INC, | 13-CV-5385 | 124601 |
| SATISHBHAI PATEL, | 13-CV-5385 | 125228 |
| SHALU CORPORATION, | 13-CV-5385 | 126252 |
| SHIV SHAMBHU INC, | 13-CV-5385 | 124673 |
| SHREE RAMA LLC, | 13-CV-5385 | 125351 |
| SHREE VAIBHAVLAXMI LLC | 13-CV-5385 | 124822 |
| SHYAM ENTERPRISES INC, | 13-CV-5385 | 124603 |
| SITA HOSPITALITY INC, | 13-CV-5385 | 124604 |
| SOHUM CORP, | 13-CV-5385 | 124698 |
| SONOROUS LEAGUE CITY LLC, | 13-CV-5385 | 124971 |
| SOTEX CORPORATION, | 13-CV-5385 | 125046 |
| SPI SPRINGEIGHT GP LLC, | 13-CV-5385 | 124648 |
| SRI JALARAM BAPA INC, | 13-CV-5385 | 125232 |
| STUART HOSPITALITY, | 13-CV-5385 | 125810 |
| STUDIO 6/HOME SWEETS, (Six on Ten, LLC) | 13-CV-5385 | 124994 |
| SUNDECK HOSPITALITY LLC, | 13-CV-5385 | 124738 |
| SURESH PATEL - JASPER, TX, | 13-CV-5385 | 125077 |
| SURYANARAYAN CORP, | 13-CV-5385 | 125466 |
| TIMBER CREEK LODGING GROUP LLC, | 13-CV-5385 | 125822 |
| TULSI ENTERPRISE LLC, | 13-CV-00248 | 12594 |
| TULSI LODGING LLC, | 13-CV-5385 | 124702 |
| TX BAYCITY HOSPITALITY INC, | 13-CV-5385 | 124553 |
| UKP INC, | 13-CV-5385 | 125669 |
| UNIVERSAL LODGING LLC, | 13-CV-5385 | 125825 |
| UPPAL HOSPITALITY, LLC, | 13-CV-5385 | 125808 |
| VALLEY HOSPITALITY INC, | 13-CV-5385 | 124555 |
| VALLEY HOTELIERS INC, | 13-CV-5385 | 125047 |
| VINNY PLAZA, LLC, | 13-CV-5385 | 125048 |
| VINOD D PATEL - LINDEN HILL MOTEL, | 13-CV-5385 | 125040 |
| VINOD D PATEL - SIX FLAGS MOTEL, | 13-CV-5385 | 125036 |
| VINOD K KASAN, | 13-CV-5385 | 125454/126266 |
| VINODBHAI PATEL DBA REGENCY INN/QUALITY INN, | 13-CV-5385 | 125035 |
| VIP INTERNATIONAL INC, | 13-CV-5385 | 125041 |
| WAGON POINT LLC, | 13-CV-5385 | 124718 |
| WALLISVILLE HOSPITALITY LLC, | 13-CV-5385 | 124656 |
| WAYSIDE LODGING GROUP LLC, | 13-CV-5385 | 125337 |

| | | |
|---|---|---|
| WEBSTER HOTEL LLC, | 13-CV-2396 | 125464 |
| WESTERN INN INC, | 13-CV-5385 | 125229 |
| WHARTON INN LLC, | 13-CV-5385 | 124615 |
| YOGENDRA BHAKTA, | 13-CV-5385 | 125023 |
| YOGESH SHURA & JULIE DESAI PTRS, | 13-CV-5385 | 125025 |
| YOGIJIKRUPA LLC, | 13-CV-5385 | 124780 |
| YOGIKRUPA LLC, | 13-CV-5385 | 125026 |
| LINKS OF LAKE BERNADETTE INC, | 13-CV-05365 | 126026 |
| NEW STAR INVESTMENTS INC, | 13-CV-5385 | 124808 |
| PRP HARWIN ENTERPRISES | 13-CV-2385 | 125485 |
| ATM SOLUTION INVESTMENTS LLC, | 13-CV-05365 | 126064 |
| PANCHRATNA LLC, | 13-CV-05365 | 126101 |
| M/V BREAKAWAY INC, | 13-CV-5385 | 125687 |
| SONAM CONSULTING, INC, | 13-CV-2323 | 125444 |
| PETROLEUM TRANSPORT LINES, INC, | | 126034 |
| COACHMAN CLUB DEVELOPMENT GROUP LLLP, | 13-CV-05365 | |
| MILAGRO OF YBOR CORP DBA KING CORONA CIGAR FACTORY, | 13-CV-05365 | 125934 |
| INISFREE PUB INC, | 13-CV-05365 | 125914 |
| RICHMOND SAGE RESTAURANT INC, | 13-CV-5385 | 125339 |
| ELITE DRY CLEANERS INC, | 13-CV-5385 | 124810 |
| SINGH MARATHON RESORT PROPERTIES LLC, | 13-CV-2396 | 126731 |
| HS BUILDERS, LLC., | 13-CV-2323 | 124905 |
| KASHMIR ROAD LINES LLC, | 13-CV-5385 | 124802 |
| FUSIONTEK PLUS INC., TOBON, ROSA | 13-CV-05365 | 126165 |
| RADHA LLC, | 13-CV-2323 | 124868 |
| BELTWAY STORES INC, | 13-CV-5385 | 125483 |
| CAPRI ENTERPRISE INC, | 13-CV-5385 | 125478 |
| RAJ KUMAR, | 13-CV-5385 | 125417 |
| PINU PATEL/NILESH PATEL, #2 GANESH INVESTMENTS LLC, | 13-CV-2323 | 124937 |
| JAI KRISH, INC, | 13-CV-5385 | 125839 |
| SABA OIL, INC. | 13-CV-05365 | 125993 |
| BIG SAMMY LLC, | 13-CV-05365 | 126059 |
| AUBURNDALE HOTEL LLC, | 13-CV-05365 | 126178 |
| MAA BUSINESS INC, | 13-CV-5385 | 125062 |
| SAI RAM LLC, | 13-CV-2323 | 124955 |
| CANAL CREEK INC, | 13-CV-5385 | 124851 |
| SHREE SAI LLC, | 13-CV-05365 | 125988 |
| XTC SUPERCENTER, INC., | 13-CV-05365 | 125955 |
| ANJALI HOSPITALITY LLC, | 13-CV-2396 | 125796 |
| RAHIM & SHAZAD ENTERPRISES LLC, | 13-CV-5385 | 125194 |
| PILAN INC - DAYS INN, | 13-CV-2323 | 124934 |
| LONE STAR INVESTMENT GROUP, INC | 13-CV-5385 | 125602 |
| SPILEON, INC. | 13-CV-05365 | 125964 |
| SONOROUS LEAGUE CITY LLC, | 13-CV-5385 | 124971 |

| | | |
|---|---|---|
| SUNNY ENTERPRISES OF FL, LLC, | 13-CV-05365 | 126042 |
| SHAZIA CREAMERY LLC, | 13-CV-05365 | 125935 |
| WILCREST BUSINESS INC | 13-CV-5385 | 124516 |
| GILBERT ASSOCIATES INC, | 13-CV-05365 | 125916 |
| MERCURY TRAVEL & TOURS INC, | 13-CV-5385 | 124893 |
| TM BUSINESS INC, | 13-CV-5385 | 125844 |
| STANLEY CLEANERS, INC. | 13-CV-5385 | 125421 |
| CORTEZ ENTERPRISES II, INC., | 13-CV-5385 | 125376 |
| JSK INC - DBA^ JSK INC, | 13-CV-2323 | 124916 |
| FINEFAIR, INC | 13-CV-5385 | 125567 |
| AVENUE H ENTERPRISES INC, | 13-CV-5385 | 125479 |
| RAWBAR LLC, | 13-CV-05365 | 125929 |
| SOUTHTRAIL BP, | 13-CV-05365 | 126246 |
| EVS INVESTMENTS, INC., | 13-CV-05365 | 126073 |
| NAILKANTH LLC, | 13-CV-5385 | 124762 |
| R MASTER & SONS INC, | 13-CV-5385 | 125154 |
| AACSA PARTNERS LLC, | 13-CV-05365 | 125978 |
| NABI INVESTMENT CORPORATION | 13-CV-05365 | 124469 |
| BAPS KRUPA, INC, | 13-CV-05365 | 125511 |
| BAYSHORE SHELL, (Desoto Shell, Inc) | 13-CV-05365 | 125994 |
| BRAVO BROTHERS IV INC, | 13-CV-05365 | 125963 |
| C.H.A. OIL COMPANY, INC. | 13-CV-05365 | 126039 |
| CONKEDIE LLC, | 13-CV-05365 | 125900 |
| D&U FOOD MART INC, | 13-CV-5385 | 125606 |
| ELITE NAIL OF OCALA, INC, | 13-CV-05365 | 126067 |
| HAMANT PATEL #1 JJB,INC, | 13-CV-2323 | 124892 |
| HARE KRISHNA, LLC, | 13-CV-05365 | 125985 |
| INTEGRATED ATM SERVICE, | 13-CV-05365 | 126063 |
| JAMES C. PAULEY, | 13-CV-2323 | 127580 |
| KHINDA PETROLEUM LLC, | 13-CV-2323 | 124865 |
| LEGION PETROLEUM LLC, | 13-CV-2323 | 124894 |
| LIL' SAMMY'S LLC, | 13-CV-05365 | 126061 |
| MAYUR PATEL (DBA PRESCO FOOD STORE #15) | 13-CV-05365 | 125989 |
| NGT SHREE CORP, | 13-CV-05365 | 126182 |
| OUTI LLC, | 13-CV-2396 | 127327 |
| PARSHWANATH INC, | 13-CV-05365 | 125510 |
| PATEL, JASHBHAI | 13-CV-05365 | 126352 |
| PRESCO FOOD STORE #15, | 13-CV-05365 | 125989 |
| S GARCIA TRUCKING CORP, | 13-CV-05365 | 125895 |
| SHRIRAM, LLC, | 13-CV-05365 | 126003 |
| THE FRENCH BAGUETTE, LLC, | 13-CV-05365 | 126021 |
| TOPAZ AQUATIC LLC, | 13-CV-05365 | 125557 |
| WALNICK PIERRE | 13-CV-05365 | 125967 |
| B&N BUSINESS INC, | 13-CV-5385 | 124623 |
| CARDINAL STREET, INC., | 13-CV-5385 | 124989 |
| CHIRAG LLC, | 13-CV-5385 | 128033 |

| | | |
|---|---|---|
| DAMODAR LLC, | 13-CV-2396 | |
| DEVI AMBA CORP, | 13-CV-5385 | 124664 |
| DHANANJAY J MODY, (VACANT LAND PROJECT) | 13-CV-5385 | 126273 |
| FIRST CLASS ENTERPRISES INC, | 13-CV-5385 | 125198 |
| FRIENDS INTERNATIONAL INC, | 13-CV-5385 | 125085 |
| FULTON INVESTMENT INC, | 13-CV-5385 | 126297 |
| GOLDEN GATE ENTERPRISE INC, | 13-CV-5385 | 125196 |
| HESHE INC, | 13-CV-5385 | 124771 |
| J&K WORK CLOTHING, | 13-CV-5385 | 125817 |
| KASHMERE GARDENS EXTN, (Business is Sahara Motel) | 13-CV-2396 | 125794 |
| LA COPA CABANA BAR & GRILL INC, | 13-CV-5385 | 124649 |
| PATEL, JAGDISH | 13-CV-5385 | 126362 |
| RAMESHWAR LLC, VACANT LAND PROJECT | 13-CV-5385 | 128127 |
| RNS BUSINESS INC, | 13-CV-5385 | 125820 |
| SAI ENERGY LLC DBA SAI DEVELOPMENT, | 13-CV-5385 | 124660 |
| SAI ENERGY LLC, | 13-CV-5385 | 124660 |
| SARVAMANGAL LODGING LLC, | 13-CV-5385 | 125848 |
| SRN CONSULTING, INC | 13-CV-5385 | 125538 |
| SUNAMI INVESTMENTS LLC, | 13-CV-5385 | 124557 |
| SUNIL PATEL, | 13-CV-5385 | 124563 |
| SUNRISE INN | 13-CV-5385 | 125494 |
| TOAST ENTERPRISES INC, | 13-CV-5385 | 125425 |
| UVALDE INC, | 13-CV-5385 | 125361 |
| WEST CHASE EIGHT, LP, | 13-CV-5385 | 125741 |
| YABASH LLC, | 13-CV-5385 | 128041 |
| Z 2006 ENTERPRISE LLC, | 13-CV-5385 | 124904 |
| CSPS HOTEL INC, | 13-CV-05365 | 125974 |
| TEJAL & SNP LLC, | 13-CV-5385 | 125005 |
| SREE INC, | 13-CV-05365 | 126005 |
| ANCB, LLC | 13-CV-5385 | 124995 |
| GOPAL KRISHNA, INC., | 13-CV-05365 | 126195 |
| SHRI SITARAM INC, | 13-CV-05365 | 126175 |
| OHM INC, | 13-CV-05365 | 126057 |
| KISSIMMEE RIVER KAYAK LLC, | 13-CV-05365 | 126058 |
| AMICHI INC, | 13-CV-2396 | 126631 |
| WANDA F. SHAKIR | 13-CV-05365 | |
| A-DADA CORPORATION | 13-CV-5385 | 125509 |
| BHURAT PATEL DBA MAGNOLIA MOTEL | 13-CV-5385 | 124661 |
| HAMPTON INN & SUITES, (KEVAL HOTEL, L.P.) | 13-CV-5385 | 125771 |
| JALA LODGING GROUP INC. | 13-CV-5385 | 125234 |
| KANCHAN HOTEL LLC, | | |
| MAHESH KUMAR | 13-CV-2396 | |
| NATVAR M BHAKTA AND NARESH M BHAKTA (KNOWXWOOD II) | 13-CV-5385 | 125593 |
| S J FOOD SERVICE, L.L.C. | 13-CV-5385 | 125120 |
| S&A FOOD SERVICE, L.L.C. | 13-CV-5385 | 125125 |

|  | SANRAJ LTD. CO. | 13-CV-5385 | 125407 |
|--|-----------------|------------|--------|
|  | VIKASA INC, | 13-CV-5385 | 125330 |
|  | Z T, INC, | 13-CV-5385 | 125014 |
|  |  |  |  |