# EXHIBIT

# "A"

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46424 | ABRAM | LESTER |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:13-cv-06651-CJB-SS | 56858 | ABRAMS | PAMELA |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 56863 | ABRAMS | SHAUNTA |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 47140 | ADAMS | DENIS |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45212 | AGGERY | INDIA ALEXANDRA |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45213 | AGUILA | JOSE LUIS HERRERA |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0359-CJB-SS | 47145 | AGUILERA | JORGE |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45214 | ALFORD | HERMAN |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45220 | ALSTON | RONNIE |
| 2:13-cv-01717-CJB-SS | 45221 | ALVARADO | JOAQUIN |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 47990 | ALVAREZ | EFREN |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 48126 | ALVAREZ | RAMIRO |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 50037 | ALVERDIN | JORGE |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0357-CJB-SS | 48121 | ALVERDIN | JOSAFAT |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45222 | AMOS | BENJAMIN |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45224 | AQUART | MICHAEL |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS | 45225 | ATKINSON | MARSHALL |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46688 | BABINEAUX | GALE |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 48114 | BAKER | JAMES |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45227 | BANKS | CATHY |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45229 | BAUCUM | EARNEST |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45230 | BECK | LATIFFANY |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | 55985 | BENDOLPH | HARRELL |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 47879 | BOARD | BETTY |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-01321-CJB-SS | 45234 | BOLAR | CHRISTA |
| 2:13-cv-01717-CJB-SS | 47136 | BOUAKHAMPHOTHILATH | PHEUN |
| 2:13-cv-01717-CJB-SS | 48344 | BOUNYASAENG | PAKAD |
| 2:13-cv-01717-CJB-SS | 48197 | BOUNYASAENG | PHANOMSONE |
| 2:13-cv-01717-CJB-SS | 48196 | BOUNYASENG | SITTIPHONE |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46684 | BOWICK | ANTHONY |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45237 | BOWMAN | ANGELA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 47935 | BOYD | SHARON |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45239 | BRAND | DANNY |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46964 | BRANNON JR | ADRIAN |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45243 | BROWN | MATTIE |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45242 | BROWN | STEVEN |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 44966 | BROWN, SR. | JOSEPH |
| 2:13-cv-01717-CJB-SS | 44995 | BRUMFIELD | ROBERT |
| 2:13-cv-05367-CJB-SS | 46814 | BUI | DAO |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46700 | BUI | DINH |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45254 | BUI | GHE THI |
| 2:13-cv-01717-CJB-SS | 44664 | BUI | LO THI |
| 2:13-cv-01717-CJB-SS | 44455 | BUI | LOC VAN |
| 2:13-cv-05367-CJB-SS | 45248 | BUI | MYMY |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45253 | BUI | NAM |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45060 | BUI | QUANG PHUONG |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 55992 | BURNS | PATRICIA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 55993 | BURNS | PATRICK |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 55995 | BURROUGHS | STEVEN |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46675 | CAMPBELL | CHARLES |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46948 | CAMPBELL | LORENE |
| 2:13-cv-01717-CJB-SS | 45063 | CAO | ANH |
| 2:13-cv-01717-CJB-SS | 44386 | CAO | HOANG NGOC |
| 2:13-cv-05367-CJB-SS | 48202 | CAO | NGA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45264 | CARPENTER | QUINTIN |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45265 | CARTER | ALICE |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45452 | CARTER | BERNICE |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45268 | CARTER | RONALD |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45269 | CATES | LAQUINKA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45278 | CHANN | KIMLIN |
| 2:13-cv-01717-CJB-SS | 47032 | CHANTHAPHONH | PHONESY |
| 2:13-cv-01717-CJB-SS | 45281 | CHANTHAPHONH | SAKHONE |
| 2:13-cv-01717-CJB-SS | 45283 | CHANTHAPHONH | XAYPHONE |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45285 | CHANTHIVONG | DONE |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45286 | CHANTHIVONG | SAENG |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45287 | CHAPA JR | RAFAEL |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0359-CJB-SS | 45288 | CHAU | NHI THI |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45290 | CHAU | YEN THI |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46936 | CHEN | ZHONG |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:13-cv-06651-CJB-SS | 46730 | CHENEAU | LEONTIONETTE |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45295 | CHESNEY | ANGELA |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45296 | CHESNEY | DAMON |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45297 | CHESTANG | SAMUEL |
| 2:13-cv-05367-CJB-SS | 46849 | CHHUN | HOUR |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:13-cv-06651-CJB-SS | 45299 | CHIM | BUNTHARY |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:13-cv-06651-CJB-SS | 46576 | CHIM | ELIZABETH |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 47076 | CHOY | RAYMOND |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 56876 | CLEVELAND | BRUCE |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45306 | CLEVELAND | KENNETH |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 56003 | COLEMAN | ARVID |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | 47114 | CONTERAS | BELKIS |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0357-CJB-SS | 56002 | COOK | ERICKA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56112 | COPEDGE | TAMEKA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 48116 | COYLE | JEFFREY |
| 2:13-cv-01717-CJB-SS | 44803 | DAM | TUAN MINH |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45319 | DANG | BAY THI |
| 2:13-cv-05367-CJB-SS | 45330 | DANG | CAN C |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | 48370 | DANG | CYNTHIA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45337 | DANG | DUNG HOAI |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45336 | DANG | HOA QUOC |
| 2:13-cv-05367-CJB-SS | 45329 | DANG | HOI Q |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0358-CJB-SS | 47058 | DANG | HONG |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45332 | DANG | HONG THU |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45324 | DANG | KIM LOAN |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46656 | DANG | LONG |
| 2:13-cv-05367-CJB-SS | 45321 | DANG | MONG THUY THI |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS | 44903 | DANG | MUOI THI |
| 2:13-cv-05367-CJB-SS | 48201 | DANG | NHE |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45323 | DANG | NHU VAN |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0357-CJB-SS | 45328 | DANG | OANH H |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0357-CJB-SS | 46578 | DANG | TOMMY |
| 2:13-cv-01717-CJB-SS | 45314 | DANG | UYEN |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46871 | DANH | TRONG |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46655 | DAO | LOAN |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 47995 | DAO | STEVEN |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45342 | DATES | ALICE |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45343 | DATES | JOHN |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46625 | DAVIS | CYNTHIA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56453 | DAVIS | DEBRA |
| 2:13-cv-01717-CJB-SS; 2:13-cv-06651-CJB-SS | 46733 | DAVIS | GLORIA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56445 | DAVIS | LEKICHA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 49265 | DEAN | MARILYN |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56660 | DEES | SHALARA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45349 | DERWIN | JENNIFER DANIELLE |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45362 | DINH | BA CONG |
| 2:13-cv-05367-CJB-SS | 51163 | DINH | HONG |
| 2:13-cv-01717-CJB-SS | 44541 | DINH | HONG NHUNG |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56110 | DINH | JOE |
| 2:13-cv-05367-CJB-SS | 48207 | DINH | JOHNNY |
| 2:13-cv-01717-CJB-SS | 45356 | DINH | MUOI VAN |
| 2:13-cv-01717-CJB-SS | 44968 | DINH | NGOC VAN THI |
| 2:13-cv-05367-CJB-SS | 51250 | DINH | SAU |
| 2:13-cv-01717-CJB-SS | 45358 | DINH | THAI VAN |
| 2:13-cv-01717-CJB-SS | 44699 | DINH | TIEN NGOC |
| 2:13-cv-05367-CJB-SS | 46793 | DINH | TRIEN |
| 2:13-cv-01717-CJB-SS | 44413 | DINH | TRUC VAN T |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 47937 | DIRA | VICHITRA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45365 | DIXON | CHARLES |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45367 | DIXON | CHARLES |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45366 | DIXON | KAREN |
| 2:13-cv-01717-CJB-SS | 46722 | DO | BANH |
| 2:13-cv-01717-CJB-SS;<br>2:13-cv-06651-CJB-SS | 44776 | DO | BINH |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0359-CJB-SS | 44549 | DO | CINDY |
| 2:13-cv-05367-CJB-SS | 47167 | DO | DIEM |
| 2:13-cv-01717-CJB-SS | 44359 | DO | HAU MINH |
| 2:13-cv-01717-CJB-SS | 47151 | DO | HUYEN |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 47078 | DO | KIMSON |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45377 | DO | MINH THI |
| 2:13-cv-01717-CJB-SS | 44650 | DO | TAM |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46775 | DO | TAN |
| 2:13-cv-01717-CJB-SS | 44518 | DO | TRUC MONG |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45380 | DO | NGOC THI |
| 2:13-cv-01717-CJB-SS | 44909 | DOAN | BAY |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-01106-CJB-SS | 46691 | DOAN | BINH |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | 44233 | DOAN | CASANDRA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 44260 | DOAN | DUONG |
| 2:13-cv-05367-CJB-SS | 45392 | DOAN | JENNY |
| 2:13-cv-01717-CJB-SS | 46901 | DOAN | MINH |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 47102 | DRUMMOND | LEROYAL |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45398 | DUARTE | EDDYN JOEL |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56114 | DULANEY | GILBERT |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56407 | DULANEY | MICHAEL |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45399 | DUMAS | CHARLES |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45402 | DUNCAN | TERAVIN |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45400 | DUNCAN | YOLANDA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | 56665 | DUNN | DEWAYNE |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56411 | DUNN | LATOSHA |
| 2:13-cv-01717-CJB-SS | 45403 | DUONG | ANH NGOC |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46665 | DUONG | BAO |
| 2:13-cv-01717-CJB-SS | 45407 | DUONG | BICH NGOC |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | 47173 | DUONG | HUNG |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0357-CJB-SS | 45406 | DUONG | KIM |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 47996 | DUONG | MINH |
| 2:13-cv-01717-CJB-SS | 44426 | DUONG | MUOI |
| 2:13-cv-01717-CJB-SS | 45043 | DUONG | NHUT |
| 2:13-cv-05367-CJB-SS | 46841 | DUONG | NHUT |
| 2:13-cv-05367-CJB-SS | 47172 | DUONG | ROYAL |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 44417 | DUONG | SANG |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0357-CJB-SS | 45404 | DUONG | THANH |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46701 | DUONG | THUY |
| 2:13-cv-01717-CJB-SS | 45177 | DUONG | THUY NGAN |
| 2:13-cv-01717-CJB-SS | 44608 | DUONG | TRAN |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45405 | DUONG | TRI |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 56005 | EAGER | SAPHILA |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45415 | EASTER | CAROLYN |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45416 | EASTER | TIFFANY |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 47097 | EASTERLING | GARY |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45418 | EDWARDS | ADDIE |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56115 | EDWARDS | DEAN |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56006 | ELAMIN | OCTAVIA |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0357-CJB-SS | 46708 | ELLIOT | HERMAN |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56869 | ENLERS | HOSEA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45420 | ESCOTO | ATENOGENES |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 47001 | ESTRADA | JACQUELINE |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56651 | ETHERIDGE | GERALDINE |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45421 | EVANS | BRENDA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56011 | EVANS | CARL |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0357-CJB-SS | 56010 | EVANS | LAKETHA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56018 | EVANS | SANDRA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46804 | EVANS | VICTOR |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45424 | FIELDS | ANTHONY |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45426 | FIKES | SARAH CATES |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45427 | FIKES | THEODORE |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56026 | FISHER | NICOLE |
| 2:13-cv-01717-CJB-SS | 45428 | FOGLEMAN | RANDALL |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 48123 | FONTANEZ | LIGIA MARIA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46680 | FORREST | JESSIE |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46607 | FORREST | LASHA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45431 | FOX | DAVID |
| 2:13-cv-05367-CJB-SS | 48035 | FRANK | HAROLD |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56030 | FRANKS | FELICIA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56646 | GALLOWAY | GLADYS |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0357-CJB-SS | 48125 | GAMINO | MANUEL |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 47939 | GARCIA | MARCOS |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 47043 | GARIBAY JR | ROGELIO |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 47137 | GARZA | HECTOR |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56672 | GERALD | CAROLYN |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46972 | GIANG | HAI |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46971 | GIANG | MY |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 47142 | GIANG | NGOC |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46588 | GIANG | THANH |
| 2:13-cv-01717-CJB-SS | 45435 | GIP | QUANG VINH |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0357-CJB-SS | 46736 | GONSOULIN | ASHLEY |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45437 | GRANDQUEST | LAJENIA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56058 | GRAYSON | CLYRETHA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 49242 | GRAYSON | LEROYIC |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 47155 | GUERRERO | GUILLERMO |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | 47156 | GUERRERO | MARIANA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45438 | GULLETT | REGINALD |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56040 | GULLEY | TAMMY |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45440 | HA | HAI HUY |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46593 | HAGAN | LORETTA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56035 | HALE | GEORGE |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | 56045 | HAM | PATRICIA |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 55567 | HAMILTON | MARK |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45450 | HARRIS | LINDA RENEE |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0358-CJB-SS | 56036 | HATCH | KIMBERLY |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45455 | HAWKINS | KENYA TONISA |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 47033 | HESS | BRITNEY |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 56454 | HILLARD | ALFORZON |
| 2:13-cv-05367-CJB-SS | 47055 | HO | DONNY |
| 2:13-cv-05367-CJB-SS | 46581 | HO | HUONG |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0357-CJB-SS | 45465 | HO | KHANH |
| 2:13-cv-01717-CJB-SS | 45461 | HO | LINDA |
| 2:13-cv-01717-CJB-SS | 47159 | HO | CAM |
| 2:13-cv-01717-CJB-SS | 44792 | HO | NHAN |
| 2:13-cv-01717-CJB-SS | 45476 | HOANG | DUONG K |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45481 | HOANG | HA THI |
| 2:13-cv-05367-CJB-SS | 46916 | HOANG | HANG |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46963 | HOANG | HOA |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS | 44820 | HOANG | NHIEU THI |
| 2:13-cv-01717-CJB-SS | 44971 | HOANG | SANG |
| 2:13-cv-01717-CJB-SS | 45477 | HOANG | THI MAI |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 48022 | HOANG | THO |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 47138 | HOANG | UY |
| 2:13-cv-01717-CJB-SS | 45474 | HOANG | VICTORIA VANG THI |
| 2:13-cv-01717-CJB-SS | 45485 | HOANG | HIEP |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45487 | HOLLOWAY | BRUCE |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45491 | HORN | LANCE LAMAR |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46937 | HUANG | ER |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 48583 | HUDSON | RICKEY |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56658 | HUNTER | TRINA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56042 | HUTCHERSON | SAMUEL |
| 2:13-cv-05367-CJB-SS | 47116 | HUYNH | CANH |
| 2:13-cv-05367-CJB-SS | 45507 | HUYNH | CHI THIEN |
| 2:13-cv-05367-CJB-SS | 51254 | HUYNH | CHINH |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | 51246 | HUYNH | CHOI |
| 2:13-cv-01717-CJB-SS | 45515 | HUYNH | CHRISTINA THI LE |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45499 | HUYNH | DANIEL |
| 2:13-cv-01717-CJB-SS | 44716 | HUYNH | HA NGOC |
| 2:13-cv-05367-CJB-SS | 51218 | HUYNH | HANH |
| 2:13-cv-05367-CJB-SS | 48328 | HUYNH | KIEU |
| 2:13-cv-05367-CJB-SS | 48127 | HUYNH | KIM ANH |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45516 | HUYNH | LOC |
| 2:13-cv-05367-CJB-SS | 51224 | HUYNH | MIKE |
| 2:13-cv-01717-CJB-SS;<br>2:14-cv-0357-CJB-SS | 46899 | HUYNH | NGA THI |
| 2:13-cv-01717-CJB-SS | 44238 | HUYNH | PHAT |
| 2:13-cv-01717-CJB-SS | 44767 | HUYNH | PHUNG KIM |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46785 | HUYNH | PHUOC BA |
| 2:13-cv-05367-CJB-SS | 44749 | HUYNH | THANH SON |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46589 | HUYNH | THIEN |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45498 | HUYNH | THU HONG THU |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45513 | HUYNH | TONY |
| 2:13-cv-01717-CJB-SS | 44874 | HUYNH | TRAN THI |
| 2:13-cv-01717-CJB-SS | 47148 | HUYNH | TRINH |
| 2:13-cv-01717-CJB-SS | 46900 | HUYNH | TU |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 48639 | HUYNH | TUYET |
| 2:13-cv-01717-CJB-SS | 45414 | HUYNH | VAN DUY |
| 2:13-cv-01717-CJB-SS | 44770 | HUYNH | XUAN MAI |
| 2:13-cv-01717-CJB-SS | 45521 | INTHAVONG | BOUNPHENG |
| 2:13-cv-05367-CJB-SS | 46606 | INTHAVONG | SHUTTLE |
| 2:13-cv-01717-CJB-SS; 2:13-cv-06651-CJB-SS | 45522 | INTHAVONG | VILAYPHONE |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56460 | Jackson | Earl |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56663 | JAMES | JAMES |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45525 | JAMES | JERRELL |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | 56048 | JOHNSON | BRIDGET |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45530 | JOHNSON | DONYELE |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56138 | JOHNSON | ERIC |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 56043 | JOHNSON | ETHEL |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 48550 | JOHNSON | GARY |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45529 | JOHNSON | PATRICIA |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 56139 | JOHNSON | SEAN |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45528 | JOHNSON | WAYLON |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46676 | JONES | MARVIN |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46683 | JONES | PAMELA |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45531 | JONES | SAMUEL |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:13-cv-06651-CJB-SS | 46973 | KAN | ROSLY |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:13-cv-06651-CJB-SS | 45533 | KENNEDY | CELLESTINE |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46613 | KENNEDY | JESSIE |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 47067 | KEOHEUANGSY | ABRAHAM |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46596 | KEOMOUNGKHOUN | KHAMSAY |
| 2:13-cv-01717-CJB-SS | 47982 | KEOPRASEUTH | SOURIYA |
| 2:13-cv-01717-CJB-SS | 48032 | KEOYOTHY | SOUPHANH |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-01106-CJB-SS | 56654 | KEYS | HAROLD |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS | 46514 | KHAMSOUK | ADOUN |
| 2:13-cv-01717-CJB-SS | 48241 | KHAMVONGSA | SOMSANOUK |
| 2:13-cv-01717-CJB-SS | 46896 | KHAU | TOAN |
| 2:13-cv-01717-CJB-SS | 45542 | KIEU | AMANDA MY |
| 2:13-cv-01717-CJB-SS | 45137 | KIEU | TUAN ANH |
| 2:13-cv-01717-CJB-SS | 46165 | KITTIKOUNE | SENGTHONG |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56120 | KNIGHT | JANICE |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | 56448 | KNIGHT | KASANDRA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45546 | KOPPERSMITH | ERMA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 47002 | LAI | MARY MAY |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45567 | LAM | ALISHA |
| 2:13-cv-01717-CJB-SS | 45564 | LAM | BICH NGOC |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46207 | LAM | BINH |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | 45561 | LAM | HANH MY |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0357-CJB-SS | 45562 | LAM | HEN |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 47941 | LAM | KIM |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | 48223 | LAM | MINH |
| 2:13-cv-01717-CJB-SS | 45571 | LAM | NUONG |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 47163 | LAM | PHUONG |
| 2:13-cv-01717-CJB-SS | 45563 | LAM | STEVEN |
| 2:13-cv-01717-CJB-SS | 45570 | LAM | TEO V. |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 44257 | LAM | TIEN |
| 2:13-cv-05367-CJB-SS | 45558 | LAM | UYEN |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45575 | LASY | SANH |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45576 | LASY | SOUMALY |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46695 | LAU | YA |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0357-CJB-SS | 47049 | LAVILAY | ASHLEY |
| 2:13-cv-01717-CJB-SS | 47125 | LAVILAY | LILIANA |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0358-CJB-SS | 46523 | LAVILAY | SOMPHONE |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45579 | LAWRENCE | TERI |
| 2:13-cv-01717-CJB-SS | 45172 | LE | ANDY TRUONG |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46975 | LE | BINH |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 47122 | LE | BINH |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0358-CJB-SS | 45620 | LE | CUONG |
| 2:13-cv-01717-CJB-SS | 45105 | LE | DANG VAN |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 47997 | LE | DANH |
| 2:13-cv-01717-CJB-SS | 44893 | LE | DANNY DINH |
| 2:13-cv-01717-CJB-SS; 2:13-cv-06651-CJB-SS | 44507 | LE | DR |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | 45629 | LE | DUNG TIEN |
| 2:13-cv-01717-CJB-SS | 45509 | LE | HA ANH |
| 2:13-cv-05367-CJB-SS | 45583 | LE | HANH KIM |
| 2:13-cv-01717-CJB-SS | 44335 | LE | HOA HEATHER |
| 2:13-cv-05367-CJB-SS | 46842 | LE | HONG |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45641 | LE | HUNG |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45630 | LE | JENNIFER NGOC |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46211 | LE | JOHNNY |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46746 | LE | JOSEPH |
| 2:13-cv-05367-CJB-SS | 46853 | LE | KHANH |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS;<br>2:13-cv-06651-CJB-SS | 46854 | LE | KIET |
| 2:13-cv-01717-CJB-SS | 44992 | LE | LANG |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45625 | LE | LIEN NGOC |
| 2:13-cv-05367-CJB-SS | 45192 | LE | LOC THANH |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0357-CJB-SS | 45598 | LE | LUAN |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46587 | LE | MINH |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 44625 | LE | MY THI |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46643 | LE | NHUT |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45624 | LE | PHUONG HOAI |
| 2:13-cv-05367-CJB-SS | 46757 | LE | QUYET |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 47093 | LE | SON |
| 2:13-cv-05367-CJB-SS | 48371 | LE | SONG |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45637 | LE | TAM VAN |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0357-CJB-SS | 45645 | LE | THAO HOANG |
| 2:13-cv-01717-CJB-SS | 45643 | LE | THIEU THI |
| 2:13-cv-01717-CJB-SS | 45615 | LE | THUY BICH |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46571 | LE | TRI |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46652 | LE | TRUC |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46642 | LE | TRUNG |
| 2:13-cv-05367-CJB-SS | 45600 | LE | TUAN THANH |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45188 | LE | TUYET KIM THI |
| 2:13-cv-01717-CJB-SS | 45609 | LE | VANDER HONG NGUYEN |
| 2:13-cv-01717-CJB-SS | 46879 | LE | VIEN |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45623 | LE | YENPHUONG KATHERINE |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | 56124 | LEATHERWOOD | KARTESIA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 47110 | LEE | KUEI |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 47003 | LENG | AMIE |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 47007 | LEOPARD | DAVID |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45650 | LEWIS | DON |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45652 | LEWIS | JANRETTA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0359-CJB-SS | 57363 | LEWIS | KENNETH |
| 2:13-cv-01717-CJB-SS | 46949 | LIEMKEO | KATAYKHAM |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS | 45655 | LIEN | MAI |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS: 2:13-cv-06651-CJB-SS | 45656 | LIM | SOUNGLY |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45663 | LOPER | JIMMIE |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45664 | LOPER | NEPTONYA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45003 | LOUALLEN | CHRISTINA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 44575 | LOUALLEN | MANCEL |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 47070 | LUONG | HUU |
| 2:13-cv-01717-CJB-SS | 47077 | LUONG | JIMMY |
| 2:13-cv-05367-CJB-SS | 51199 | LUONG | KIM |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | 47018 | LUONG | LONG |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | 47071 | LUONG | MINH |
| 2:13-cv-01717-CJB-SS | 45674 | LUONG | SANH |
| 2:13-cv-01717-CJB-SS; 2:13-cv-06651-CJB-SS | 44319 | LUONG | CECILIA |
| 2:13-cv-01717-CJB-SS | 44976 | LUONG | VAN |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | 45675 | LUPTON | JOHNNY ALFRED |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | 51247 | LUU | PHAT |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 47069 | LUU | THANH |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46729 | LY | HOWARD |
| 2:13-cv-01717-CJB-SS | 45682 | LY | KAITLYN |
| 2:13-cv-01717-CJB-SS | 45550 | LY | KIET |
| 2:13-cv-05367-CJB-SS | 46816 | LY | MAI |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46877 | LY | THAI |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56447 | LYNCH | SHARETA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46986 | LYSAS | MARJONO |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46530 | MA | JUM |
| 2:13-cv-01717-CJB-SS | 45698 | MAI | AN |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46938 | MAI | KHANH |
| 2:13-cv-01717-CJB-SS | 45700 | MAI | LIEN M |
| 2:13-cv-01717-CJB-SS; 2:14-cv-01321-CJB-SS | 44738 | MAI | MIEN QUANG |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45691 | MAI | QUY |
| 2:13-cv-01717-CJB-SS | 45693 | MAI | SANG VAN |
| 2:13-cv-01717-CJB-SS | 45062 | MAI | TRAM |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0358-CJB-SS | 56669 | MALONE | CLEO |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56051 | MALONE | LASHAWN |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46547 | MANN | DAVID |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | 56057 | MARRERO | DONALD |
| 2:13-cv-01717-CJB-SS | 45714 | MATHERNE | DAVID |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46689 | MATTHEWS | ANGELA R. |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46687 | MATTHEWS | BRUCE |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46692 | MATTHEWS | VIOLA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56062 | MAY | BRUCE |
| 2:13-cv-05367-CJB-SS | 47123 | MCBRIDE | MARTHA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56653 | MCCANTS | MARCUS |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 48921 | MCCLOUD | WAYNE |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56446 | MCCORD | ARCHIE |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | 56064 | MCPHERSON | SCHENAVIA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 47991 | MEDINA | ESPIRIDION |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | 46802 | MENDIOLA | TRAVIS |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46690 | MILLENDER | SAMEKA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0357-CJB-SS | 46660 | MINGO | KARL |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46661 | MINGO | PAMELA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 49626 | MOM | VEN |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0357-CJB-SS | 56070 | MONTGOMERY | CHANTELL |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46927 | MOORE | JINNA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56870 | MOSE | JEFFERY |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | 56075 | MOSE | JOYCE |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45718 | MOSELEY | ERIC |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45719 | MOSELY | CHERYL |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45722 | MUEN | MY |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45724 | NAMEESAI | YOUDA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45727 | NAPIER | GWENDOLYN |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45726 | NAPIER | JANAI |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56076 | NETTLES | BRENDA |
| 2:13-cv-01717-CJB-SS | 44745 | NGO | ANH |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45740 | NGO | KELLY |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45735 | NGO | MINH |
| 2:13-cv-05367-CJB-SS | 46845 | NGO | NIKKI |
| 2:13-cv-01717-CJB-SS | 45363 | NGO | PHU QUOC |
| 2:13-cv-01717-CJB-SS | 44580 | NGO | TIEN |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46667 | NGOC | ANGELA |
| 2:13-cv-05367-CJB-SS | 46538 | NGUYEN | AN |
| 2:13-cv-01717-CJB-SS | 44312 | NGUYEN | ANH |
| 2:13-cv-05367-CJB-SS;<br>2:14-cv-0357-CJB-SS | 45749 | NGUYEN | ANH |
| 2:13-cv-01717-CJB-SS | 45779 | NGUYEN | ANH |
| 2:13-cv-01717-CJB-SS | 45847 | NGUYEN | ANH |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45874 | NGUYEN | ANH |
| 2:13-cv-05367-CJB-SS | 48273 | NGUYEN | ANTHONY |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 44594 | NGUYEN | BAO |
| 2:13-cv-05367-CJB-SS | 45774 | NGUYEN | BETSY |
| 2:13-cv-05367-CJB-SS | 48205 | NGUYEN | BICH |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45935 | NGUYEN | BICH HUYEN |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0357-CJB-SS | 45882 | NGUYEN | BONG |
| 2:13-cv-05367-CJB-SS | 46598 | NGUYEN | BUU |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0357-CJB-SS | 46600 | NGUYEN | CAM |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0357-CJB-SS | 45898 | NGUYEN | CHAU |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46762 | NGUYEN | CHAU |
| 2:13-cv-05367-CJB-SS | 45798 | NGUYEN | CHIEN |
| 2:13-cv-05367-CJB-SS | 45827 | NGUYEN | CHIEU |
| 2:13-cv-01717-CJB-SS | 44317 | NGUYEN | CHINH TROUNG |
| 2:13-cv-01717-CJB-SS | 45764 | NGUYEN | CON VAN |
| 2:13-cv-01717-CJB-SS | 44471 | NGUYEN | CONG VAN |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45856 | NGUYEN | CUONG QUOC |
| 2:13-cv-01717-CJB-SS | 45830 | NGUYEN | DAM THI |
| 2:13-cv-01717-CJB-SS | 44891 | NGUYEN | DANH CONG |
| 2:13-cv-01717-CJB-SS | 44762 | NGUYEN | DANNY THOA |
| 2:13-cv-01717-CJB-SS | 46959 | NGUYEN | DAO MINH |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS | 44680 | NGUYEN | DAVID HUU |
| 2:13-cv-01717-CJB-SS | 44894 | NGUYEN | DAVID VAN |
| 2:13-cv-01717-CJB-SS | 45872 | NGUYEN | DEN THI |
| 2:13-cv-01717-CJB-SS | 44478 | NGUYEN | DIEM HANH |
| 2:13-cv-01717-CJB-SS | 44740 | NGUYEN | DON |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45867 | NGUYEN | DUC HUNG |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46770 | NGUYEN | DUC KHANH |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0359-CJB-SS | 46583 | NGUYEN | DUC VAN |
| 2:13-cv-05367-CJB-SS | 48395 | NGUYEN | DUNG A |
| 2:13-cv-05367-CJB-SS | 45981 | NGUYEN | EMILE LE |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | 46795 | NGUYEN | FRANK |
| 2:13-cv-01717-CJB-SS | 45906 | NGUYEN | FRANKLIN |
| 2:13-cv-01717-CJB-SS | 45894 | NGUYEN | HAU NGOC |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46970 | NGUYEN | HAU TRUNG |
| 2:13-cv-01717-CJB-SS | 46890 | NGUYEN | HIEN Q |
| 2:13-cv-01717-CJB-SS | 45818 | NGUYEN | HIEP VAN |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | 47158 | NGUYEN | HOA |
| 2:13-cv-01717-CJB-SS;<br>2:14-cv-0357-CJB-SS | 45897 | NGUYEN | HOA KIM THI |
| 2:13-cv-01717-CJB-SS | 44856 | NGUYEN | HOA T |
| 2:13-cv-01717-CJB-SS | 44900 | NGUYEN | HOA THI |
| 2:13-cv-01717-CJB-SS | 44587 | NGUYEN | HONG THI |
| 2:13-cv-05367-CJB-SS | 46847 | NGUYEN | HONG THU |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46698 | NGUYEN | HUE THI |
| 2:13-cv-01717-CJB-SS | 46880 | NGUYEN | HUE THI |
| 2:13-cv-01717-CJB-SS;<br>2:14-cv-0357-CJB-SS | 45006 | NGUYEN | HUNG MANH |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:13-cv-06651-CJB-SS | 45836 | NGUYEN | HUNG T |
| 2:13-cv-01717-CJB-SS;<br>2:13-cv-06651-CJB-SS | 44600 | NGUYEN | HUNG VAN |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 47944 | NGUYEN | HUNG VAN |
| 2:13-cv-01717-CJB-SS | 44550 | NGUYEN | HUONG THI |
| 2:13-cv-05367-CJB-SS;<br>2:14-cv-0357-CJB-SS | 51249 | NGUYEN | HUONG THI |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46790 | NGUYEN | HUYNH QUANG |
| 2:13-cv-01717-CJB-SS | 45044 | NGUYEN | JENNIFER THUY |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS | 44525 | NGUYEN | JIMMY V |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45838 | NGUYEN | JIMMY VAN |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45943 | NGUYEN | JOHN LE |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 48033 | NGUYEN | JULIE |
| 2:13-cv-01717-CJB-SS | 45755 | NGUYEN | KHA TRONG |
| 2:13-cv-05367-CJB-SS | 45773 | NGUYEN | KHAI H |
| 2:13-cv-01717-CJB-SS | 44905 | NGUYEN | KHAI TRI |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45964 | NGUYEN | KHANH |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45840 | NGUYEN | KIA |
| 2:13-cv-01717-CJB-SS | 44744 | NGUYEN | KIEN |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45939 | NGUYEN | KIEU THI |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0357-CJB-SS | 48281 | NGUYEN | KIM |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46653 | NGUYEN | KIM |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45816 | NGUYEN | KIM CHI |
| 2:13-cv-01717-CJB-SS | 45896 | NGUYEN | KIM CUC |
| 2:13-cv-01717-CJB-SS | 44302 | NGUYEN | KIM SON T |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45962 | NGUYEN | KINH |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46872 | NGUYEN | LAI |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45829 | NGUYEN | LEO |
| 2:13-cv-01717-CJB-SS | 45870 | NGUYEN | LINH XUAN |
| 2:13-cv-01717-CJB-SS | 44239 | NGUYEN | LOAN |
| 2:13-cv-01717-CJB-SS;<br>2:14-cv-0357-CJB-SS | 45128 | NGUYEN | LONG HOANG |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45832 | NGUYEN | LUYEN |
| 2:13-cv-01717-CJB-SS | 45871 | NGUYEN | LY DAO |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46513 | NGUYEN | MAI |
| 2:13-cv-01717-CJB-SS | 45888 | NGUYEN | MAK |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46878 | NGUYEN | MARY |
| 2:13-cv-05367-CJB-SS | 47965 | NGUYEN | MARYLYNN |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0359-CJB-SS | 48038 | NGUYEN | MAU |
| 2:13-cv-05367-CJB-SS | 45997 | NGUYEN | MICHAEL |
| 2:13-cv-01717-CJB-SS | 45912 | NGUYEN | MICHAEL |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46010 | NGUYEN | MICHAEL VAN |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS;<br>2:14-cv-0357-CJB-SS | 46769 | NGUYEN | MIMI |
| 2:13-cv-01717-CJB-SS | 44496 | NGUYEN | MINH |
| 2:13-cv-05367-CJB-SS | 46828 | NGUYEN | MINH |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46011 | NGUYEN | MINH TRI |
| 2:13-cv-01717-CJB-SS;<br>2:13-cv-06651-CJB-SS | 45975 | NGUYEN | MINH VAN |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45825 | NGUYEN | MY |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45958 | NGUYEN | MY AN |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 48007 | NGUYEN | MYLINH |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46707 | NGUYEN | NAM |
| 2:13-cv-05367-CJB-SS | 47164 | NGUYEN | NAM |
| 2:13-cv-05367-CJB-SS | 48224 | NGUYEN | NAM |
| 2:13-cv-01717-CJB-SS | 44951 | NGUYEN | NGHIA |
| 2:13-cv-05367-CJB-SS | 47119 | NGUYEN | NGOC |
| 2:13-cv-01717-CJB-SS;<br>2:13-cv-06651-CJB-SS | 45885 | NGUYEN | NHAN |
| 2:13-cv-05367-CJB-SS | 51223 | NGUYEN | NHAN |
| 2:13-cv-01717-CJB-SS | 44888 | NGUYEN | NHI THI |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45810 | NGUYEN | NHIEM THI |
| 2:13-cv-01717-CJB-SS | 44861 | NGUYEN | NHON THI |
| 2:13-cv-05367-CJB-SS | 44646 | NGUYEN | OANH DAI |
| 2:13-cv-01717-CJB-SS | 44398 | NGUYEN | OANH THI |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45907 | NGUYEN | PAULINE NGOC |
| 2:13-cv-05367-CJB-SS | 51219 | NGUYEN | PHI |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | 47056 | NGUYEN | PHONG |
| 2:13-cv-01717-CJB-SS | 45895 | NGUYEN | PHUC VAN |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46988 | NGUYEN | PHUOC |
| 2:13-cv-05367-CJB-SS | 46912 | NGUYEN | PHUONG |
| 2:13-cv-01717-CJB-SS | 44880 | NGUYEN | QUI VAN |
| 2:13-cv-01717-CJB-SS | 44936 | NGUYEN | QUOC TRUONG |
| 2:13-cv-01717-CJB-SS | 47050 | NGUYEN | QUY |
| 2:13-cv-01717-CJB-SS | 44769 | NGUYEN | QUY VAN |
| 2:13-cv-01717-CJB-SS | 45034 | NGUYEN | RUBY CHAU |
| 2:13-cv-05367-CJB-SS; 2:14-cv-01321-CJB-SS | 46852 | NGUYEN | SAM |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS | 45760 | NGUYEN | SANG |
| 2:13-cv-05367-CJB-SS | 47828 | NGUYEN | SANG |
| 2:13-cv-05367-CJB-SS | 44453 | NGUYEN | SEN |
| 2:13-cv-05367-CJB-SS | 46582 | NGUYEN | SON |
| 2:13-cv-01717-CJB-SS | 44521 | NGUYEN | SON |
| 2:13-cv-05367-CJB-SS | 46820 | NGUYEN | TAI |
| 2:13-cv-01717-CJB-SS | 44468 | NGUYEN | TAM |
| 2:13-cv-01717-CJB-SS | 45159 | NGUYEN | TAM |
| 2:13-cv-01717-CJB-SS | 45844 | NGUYEN | TAM V |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0359-CJB-SS | 44602 | NGUYEN | TAMMY |
| 2:13-cv-01717-CJB-SS; 2:13-cv-06651-CJB-SS | 44578 | NGUYEN | TAN |
| 2:13-cv-05367-CJB-SS | 46906 | NGUYEN | TAN |
| 2:13-cv-01717-CJB-SS | 44355 | NGUYEN | TAN DAVID |
| 2:13-cv-01717-CJB-SS | 44949 | NGUYEN | THANG |
| 2:13-cv-05367-CJB-SS | 46817 | NGUYEN | THANH |
| 2:13-cv-01717-CJB-SS | 45758 | NGUYEN | THANH |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS | 44881 | NGUYEN | THANH BAO |
| 2:13-cv-01717-CJB-SS; 2:13-cv-06651-CJB-SS | 45064 | NGUYEN | THANH THI |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45765 | NGUYEN | THANH THI KIM |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45917 | NGUYEN | THANH TRUC |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 47081 | NGUYEN | THAO |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45862 | NGUYEN | THAO NGOC THI |
| 2:13-cv-01717-CJB-SS | 44651 | NGUYEN | THI |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | 48744 | NGUYEN | THIEN |
| 2:13-cv-01717-CJB-SS | 44895 | NGUYEN | THO HUU |
| 2:13-cv-05367-CJB-SS; 2:14-cv-01106-CJB-SS | 46833 | NGUYEN | THU |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46601 | NGUYEN | THU HANG |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 47082 | NGUYEN | THU HIEN |
| 2:13-cv-05367-CJB-SS | 46823 | NGUYEN | THUONG |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46679 | NGUYEN | THUY |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45944 | NGUYEN | THUY KIM |
| 2:13-cv-01717-CJB-SS | 45901 | NGUYEN | THUY THI THANH |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45837 | NGUYEN | TIEN |
| 2:13-cv-01717-CJB-SS;<br>2:14-cv-0357-CJB-SS | 45980 | NGUYEN | TIEN |
| 2:13-cv-01717-CJB-SS | 46742 | NGUYEN | TIEN |
| 2:13-cv-01717-CJB-SS | 44307 | NGUYEN | TIEN DAC |
| 2:13-cv-01717-CJB-SS | 45982 | NGUYEN | TINA THANH |
| 2:13-cv-01717-CJB-SS | 45919 | NGUYEN | TINH |
| 2:13-cv-01717-CJB-SS | 44714 | NGUYEN | TOAN ANTOINE |
| 2:13-cv-01717-CJB-SS | 44763 | NGUYEN | TON VAN |
| 2:13-cv-01717-CJB-SS | 45744 | NGUYEN | TONG BA |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45826 | NGUYEN | TONY |
| 2:13-cv-01717-CJB-SS | 45846 | NGUYEN | TONY DINH |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 48008 | NGUYEN | TRANG |
| 2:13-cv-05367-CJB-SS | 47832 | NGUYEN | TRI |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46969 | NGUYEN | TRIZZIE |
| 2:13-cv-01717-CJB-SS | 44868 | NGUYEN | TRUONG |
| 2:13-cv-01717-CJB-SS | 45904 | NGUYEN | TUAN |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46951 | NGUYEN | TUAN |
| 2:13-cv-01717-CJB-SS | 45814 | NGUYEN | TUAN TU |
| 2:13-cv-01717-CJB-SS | 45106 | NGUYEN | TUAN VAN |
| 2:13-cv-01717-CJB-SS | 47027 | NGUYEN | TUE MINH |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45866 | NGUYEN | TUY |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46745 | NGUYEN | TUYET HUONG THI |
| 2:13-cv-01717-CJB-SS | 44464 | NGUYEN | VI THI TUONG |
| 2:13-cv-05367-CJB-SS | 46006 | NGUYEN | VICTORIA |
| 2:13-cv-01717-CJB-SS;<br>2:14-cv-0357-CJB-SS | 47985 | NGUYEN | VINH |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45857 | NGUYEN | VO DUONGSON |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:13-cv-06651-CJB-SS | 45976 | NGUYEN | VU |
| 2:13-cv-01717-CJB-SS | 44892 | NGUYEN | XUA THI |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45971 | NGUYEN | XUAN THI |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 48334 | NOLAN | STANLEY |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 56662 | NORRIS | ZAGAILEIA |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46025 | NOU | SAROUM |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS | 48198 | NOUNAY | BOUN |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0357-CJB-SS | 46027 | NUON | DANNIE |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46028 | OLISON | LINDA FAYE |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46031 | OUN | BONA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45236 | OUN | BORY |
| 2:13-cv-05367-CJB-SS | 48036 | PACE | EDWARD |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46943 | PALMA | EDVIN |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 57175 | PARKER | LAURINA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46035 | PATE | BINH THI |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46036 | PATE | EDWARD |
| 2:13-cv-01717-CJB-SS | 47042 | PATHAMMAVONG | KHAMLA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56079 | Pearson | Gigada |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56872 | PEARSON | ROXIE |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46037 | PETTWAY | APRIL ANNICE |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46038 | PETTWAY | CARLISSA MONEA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45258 | PETTWAY BUNN | MELISSA |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS | 46214 | PHAENGPHAN | ATHID |
| 2:13-cv-01717-CJB-SS | 47038 | PHAM | BANG |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46078 | PHAM | BIEU VAN |
| 2:13-cv-01717-CJB-SS | 46060 | PHAM | DAVID THAT |
| 2:13-cv-05367-CJB-SS | 46810 | PHAM | DIEM |
| 2:13-cv-01717-CJB-SS | 46064 | PHAM | DUC TAT |
| 2:13-cv-01717-CJB-SS | 47025 | PHAM | GIANG |
| 2:13-cv-01717-CJB-SS | 46059 | PHAM | GIANG TROUNG |
| 2:13-cv-01717-CJB-SS | 44601 | PHAM | HIEP VAN |
| 2:13-cv-01717-CJB-SS | 46052 | PHAM | HOA VAN |
| 2:13-cv-05367-CJB-SS | 46811 | PHAM | HUYEN |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | 46662 | PHAM | KIMBERLY |
| 2:13-cv-01717-CJB-SS | 44323 | PHAM | MARIA NGUYEN |
| 2:13-cv-01717-CJB-SS | 44408 | PHAM | MO THI |
| 2:13-cv-01717-CJB-SS; 2:14-cv-01321-CJB-SS | 46088 | PHAM | NGUYEN |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46624 | PHAM | NHAN |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:13-cv-06651-CJB-SS | 46046 | PHAM | PHONG |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46889 | PHAM | PHUONG |
| 2:13-cv-01717-CJB-SS | 45144 | PHAM | QUYNH NHU VU |
| 2:13-cv-01717-CJB-SS | 44509 | PHAM | SANG THI |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0357-CJB-SS | 46062 | PHAM | SONNY THANH |
| 2:13-cv-01717-CJB-SS;<br>2:14-cv-0358-CJB-SS | 46039 | PHAM | SU VAN |
| 2:13-cv-01717-CJB-SS;<br>2:14-cv-0357-CJB-SS | 47091 | PHAM | THANG |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 47947 | PHAM | THANH |
| 2:13-cv-01717-CJB-SS | 46054 | PHAM | THANH HUYEN THI |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46045 | PHAM | TONG |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0359-CJB-SS | 47134 | PHAM | TRUC |
| 2:13-cv-05367-CJB-SS | 46084 | PHAM | TRUNG |
| 2:13-cv-05367-CJB-SS | 46040 | PHAM | TUNG |
| 2:13-cv-01717-CJB-SS;<br>2:14-cv-0357-CJB-SS | 46042 | PHAM | TUYET VAN THI |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46090 | PHAN | BACH TUYET THI |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:13-cv-06651-CJB-SS | 44569 | PHAN | BE THI |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS | 44633 | PHAN | CHANH THI |
| 2:13-cv-01717-CJB-SS;<br>2:13-cv-06651-CJB-SS | 44492 | PHAN | CONG TUAN |
| 2:13-cv-01717-CJB-SS | 46111 | PHAN | DUNG TRAN |
| 2:13-cv-01717-CJB-SS | 46065 | PHAN | LAN PHUONG |
| 2:13-cv-05367-CJB-SS | 46093 | PHAN | LUONG THANH |
| 2:13-cv-01717-CJB-SS | 46070 | PHAN | OANH THI KIM |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46104 | PHAN | THANG QUANG |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0357-CJB-SS | 46887 | PHAN | THANH |
| 2:13-cv-05367-CJB-SS | 46089 | PHAN | THUY TRANG |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0357-CJB-SS | 46099 | PHAN | TUAN |
| 2:13-cv-01717-CJB-SS;<br>2:13-cv-06651-CJB-SS | 46737 | PHANOMPHONE | BOUNMY |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46115 | PHASAY | SYAMPHONE |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:13-cv-06651-CJB-SS | 47948 | PHAVONGSA | PHOUVANH |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0357-CJB-SS | 47949 | PHOMHOM | SAENG |
| 2:13-cv-01717-CJB-SS | 46122 | PHOUNSAVATH | KHAMDENG |
| 2:13-cv-01717-CJB-SS | 46121 | PHOUNSAVATH | SYDARA |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46124 | PHOUTPHONG | VANNAVONG |
| 2:13-cv-01717-CJB-SS | 44374 | PHOUVONG | PAT |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 47838 | POPE | DAVID |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56456 | PORTLOCK | ADRIAN |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56874 | POWELL | SUSIE |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46132 | PRUNEDA | ISRAEL |
| 2:13-cv-01717-CJB-SS | 45075 | PURCELLO | ANTHONY |
| 2:13-cv-05367-CJB-SS | 48555 | RAMOS | JOSE |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | 47046 | RANGEL | BENJAMIN |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-01106-CJB-SS | 46984 | RANKINS | STEPHANIE |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 47951 | REED | KIM |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56650 | REMBERT | JEFFIE |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | 56080 | RICHARDSON | ZETH |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56081 | ROBBINS | DEUNTRAY |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56408 | ROBINSON | BENNIE |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56082 | ROBINSON | LINDA |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56083 | ROBINSON | MARCUS |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 44477 | ROBINSON | VIOLET |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46141 | RODGERS | PHILIP |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46142 | RODGERS | VICKY |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46144 | RODRIGUEZ | HOLLY |
| 2:13-cv-01717-CJB-SS | 44545 | ROHILLIARD | WAYMOND |
| 2:13-cv-01717-CJB-SS | 46731 | ROLLINS | OSWALD |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46147 | ROYAL | ERVIN |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56661 | RUDOLPH | TRISTA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56084 | Russell | Ida |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56739 | SAFFORD | JAMECIA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 47994 | SALAS | MARTIN |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 47141 | SALAS JR | RICARDO |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46150 | SALAZAR | JUAN |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46151 | SALIFOU | AGNES |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46153 | SALINAS | CARLOS |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46152 | SALINAS | DONAY |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 51922 | SALLEY | SANFORD |
| 2:13-cv-01717-CJB-SS | 46154 | SANAVONGXAY | THONGSA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56628 | SANK | GERRARD |
| 2:13-cv-01717-CJB-SS | 46957 | SAYAPHET | KHAMSONE |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 44612 | SAYBE | CRISTINA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | 56088 | SCOTT | LEON |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56092 | SELLERS | MONICA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46162 | SENASY | SOMBOUN |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46979 | SENGSOUK | TIMOTHY |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0359-CJB-SS | 56639 | SHAW | KELVIN |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 48139 | SHEFFIELD | CRYSTAL |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0357-CJB-SS | 46169 | SIMS | MICHAEL |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56105 | SINGLETON | ELAINE |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46768 | SINGTHONG | NINGNONG |
| 2:13-cv-01717-CJB-SS | 46958 | SIRI | PHOUTSAVENG |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0359-CJB-SS | 56107 | SMITH | BRENDIA |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 49008 | SMITH | JONATHAN |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 56108 | SMITH | LEKRISHA |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 56631 | SMITH | PATRICIA |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 47840 | SMOCK | STUART |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0357-CJB-SS | 56888 | SNOWDEN | COLLEEN |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 47012 | SNYDER JR | ELI |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0358-CJB-SS | 47918 | SOUTHALL | TONY |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46182 | SOUVONG | HANG |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:13-cv-06651-CJB-SS | 46183 | SOUVONG | THONGNAN |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46875 | SPENCER | TIMMIE |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46185 | STALLWORTH | SETH |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46186 | STANSBERRY | JOHNNYE |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46189 | STEINER | BOBBY JOSEPH |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46190 | STEINER | JOHN HENRY |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0357-CJB-SS | 46192 | STOVALL | BARBARA |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46193 | STOVALL | KIMBERLY |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46195 | STRINGFIELD | STEPHANIE |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46678 | SUON | YARAN |
| 2:13-cv-05367-CJB-SS | 46815 | TA | VU |
| 2:13-cv-05367-CJB-SS | 46577 | TANG | LINH |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 56659 | TATE | FLOYD |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 44932 | TE | POLENG |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46990 | THACH | HUNG |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0357-CJB-SS | 46967 | THACH | KAREN |
| 2:13-cv-01717-CJB-SS | 46339 | THACH | KIM TRAN |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46989 | THACH | PHAT |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46991 | THACH | SOPHIA |
| 2:13-cv-01717-CJB-SS | 46204 | THAI | THAO |
| 2:13-cv-05367-CJB-SS | 46205 | THAI | TUAN |
| 2:13-cv-01717-CJB-SS | 44849 | THANYAVONG | BOUN LEUAN |
| 2:13-cv-01717-CJB-SS | 46216 | THONGSAVANH | CHAN THAVIS |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 48510 | TIET | LONG |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 47129 | TIET | VIEN |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0357-CJB-SS | 46218 | TONG | THACH |
| 2:13-cv-05367-CJB-SS | 48041 | TRAN | AN |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46724 | TRAN | ANH |
| 2:13-cv-01717-CJB-SS | 46283 | TRAN | ANH NGOC |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0359-CJB-SS | 44437 | TRAN | BAY VAN |
| 2:13-cv-05367-CJB-SS | 44309 | TRAN | BICH THI NGUYEN |
| 2:13-cv-01717-CJB-SS | 44746 | TRAN | CANH MINH |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46247 | TRAN | CAY VAN |
| 2:13-cv-01717-CJB-SS | 46286 | TRAN | CHAU BAO |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46337 | TRAN | CHI |
| 2:13-cv-01717-CJB-SS | 44301 | TRAN | CHIEM DINH |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0357-CJB-SS | 47829 | TRAN | DAT |
| 2:13-cv-01717-CJB-SS | 45005 | TRAN | DONNA THI |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46260 | TRAN | DU |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS | 44486 | TRAN | DUNG |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 47126 | TRAN | HAI |
| 2:13-cv-05367-CJB-SS | 47978 | TRAN | HANH |
| 2:13-cv-05367-CJB-SS | 46755 | TRAN | HEN |
| 2:13-cv-01717-CJB-SS | 44605 | TRAN | HIEP |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46315 | TRAN | HIEU MINH |
| 2:13-cv-01717-CJB-SS | 46244 | TRAN | HOA THI |
| 2:13-cv-01717-CJB-SS | 45035 | TRAN | HOANG HUU |
| 2:13-cv-01717-CJB-SS | 46261 | TRAN | HONG THAM |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0357-CJB-SS | 48222 | TRAN | HUE |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46267 | TRAN | HUNG |
| 2:13-cv-01717-CJB-SS | 46290 | TRAN | JENNY |
| 2:13-cv-01717-CJB-SS | 46276 | TRAN | JIMMY |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0358-CJB-SS | 44830 | TRAN | JOHNNY |
| 2:13-cv-01717-CJB-SS | 44667 | TRAN | JOSEPH |
| 2:13-cv-05367-CJB-SS | 46839 | TRAN | KHUYEN |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS;<br>2:13-cv-06651-CJB-SS | 46268 | TRAN | KIEU PHUONG |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46243 | TRAN | KIM LYNN |
| 2:13-cv-01717-CJB-SS | 46256 | TRAN | KIM PHAM |
| 2:13-cv-01717-CJB-SS | 44703 | TRAN | KIM VAN |
| 2:13-cv-01717-CJB-SS | 46713 | TRAN | LANG |
| 2:13-cv-05367-CJB-SS | 46908 | TRAN | LIEN |
| 2:13-cv-01717-CJB-SS | 44543 | TRAN | LINDA |
| 2:13-cv-05367-CJB-SS | 46840 | TRAN | LINDA |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46314 | TRAN | LINH THI YEN |
| 2:13-cv-01717-CJB-SS | 46279 | TRAN | LISA PHAM |
| 2:13-cv-05367-CJB-SS | 51251 | TRAN | LOI |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:13-cv-06651-CJB-SS | 46320 | TRAN | LONG PHI |
| 2:13-cv-01717-CJB-SS | 44328 | TRAN | LUAN |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 44779 | TRAN | LUAN |
| 2:13-cv-01717-CJB-SS | 45061 | TRAN | LUONG VAN |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46329 | TRAN | LY KHANH |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS | 45008 | TRAN | MAI |
| 2:13-cv-01717-CJB-SS | 44910 | TRAN | MAI THI |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 47161 | TRAN | MEN |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-01106-CJB-SS | 46302 | TRAN | MI |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0357-CJB-SS | 44665 | TRAN | MINH HUU |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 44482 | TRAN | MINH KHAN |
| 2:13-cv-01717-CJB-SS | 44574 | TRAN | NATALIE KIEUDUNG |
| 2:13-cv-01717-CJB-SS | 46281 | TRAN | NATALY |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 49907 | TRAN | NHI |
| 2:13-cv-01717-CJB-SS | 46237 | TRAN | NHO |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46259 | TRAN | ON VAN |
| 2:13-cv-05367-CJB-SS | 46753 | TRAN | PETER |
| 2:13-cv-01717-CJB-SS | 44384 | TRAN | PETER THINH |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46620 | TRAN | PHI |
| 2:13-cv-01717-CJB-SS | 46265 | TRAN | PHUNG PHI |
| 2:13-cv-01717-CJB-SS | 45013 | TRAN | PHUONG |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46307 | TRAN | PHUONG VAN |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 47073 | TRAN | RANDY |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 44536 | TRAN | RANDY |
| 2:13-cv-01717-CJB-SS | 44758 | TRAN | RANDY NGOC |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | 46860 | TRAN | ROMEO |
| 2:13-cv-01717-CJB-SS | 46282 | TRAN | SAU THI |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 50899 | TRAN | TAI |
| 2:13-cv-01717-CJB-SS | 46251 | TRAN | TAM |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 48011 | TRAN | TAM |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-01106-CJB-SS | 46231 | TRAN | TAN |
| 2:13-cv-01717-CJB-SS | 44503 | TRAN | THACH |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46245 | TRAN | THAN THI |
| 2:13-cv-01717-CJB-SS | 44797 | TRAN | THANH NGOC |
| 2:13-cv-01717-CJB-SS | 44679 | TRAN | THAO PHUONG |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0357-CJB-SS | 46888 | TRAN | THUY |
| 2:13-cv-01717-CJB-SS | 44846 | TRAN | THUY NHAT |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | 46740 | TRAN | THY |
| 2:13-cv-01717-CJB-SS | 46280 | TRAN | TIM NGOC |
| 2:13-cv-01717-CJB-SS | 44365 | TRAN | TINH |
| 2:13-cv-05367-CJB-SS | 46866 | TRAN | TO |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46325 | TRAN | TOMMY ANH |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0358-CJB-SS | 46319 | TRAN | TRUNG |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46340 | TRAN | TUAN |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 47959 | TRAN | TUAN |
| 2:13-cv-05367-CJB-SS | 48128 | TRAN | TUAN |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46227 | TRAN | TUONG |
| 2:13-cv-05367-CJB-SS | 46752 | TRAN | TUYEN |
| 2:13-cv-05367-CJB-SS | 46851 | TRAN | UNG |
| 2:13-cv-01717-CJB-SS | 44866 | TRAN | VU NGUYEN |
| 2:13-cv-01717-CJB-SS | 44289 | TRAN | XUAN LAN |
| 2:13-cv-01717-CJB-SS;<br>2:14-cv-0357-CJB-SS | 47089 | TRAN | YVONNE |
| 2:13-cv-01717-CJB-SS | 46345 | TRAT | TUYET KIM |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46616 | TRINH | THAO |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46352 | TRINH | THOM THI |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0357-CJB-SS | 44485 | TRUONG | BICH VAN THI |
| 2:13-cv-01717-CJB-SS | 46361 | TRUONG | DUNG VAN |
| 2:13-cv-05367-CJB-SS | 46822 | TRUONG | FRANKLIN |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:13-cv-06651-CJB-SS | 44827 | TRUONG | HIEP VAN |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 44547 | TRUONG | JESSICA |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:13-cv-06651-CJB-SS | 46360 | TRUONG | KENNY |
| 2:13-cv-05367-CJB-SS | 46357 | TRUONG | MY VI |
| 2:13-cv-01717-CJB-SS | 46892 | TRUONG | NHAN |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45102 | TRUONG | SAN THI |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46353 | TRUONG | TAM |
| 2:13-cv-05367-CJB-SS | 46861 | TRUONG | THANH |
| 2:13-cv-05367-CJB-SS;<br>2:13-cv-06651-CJB-SS | 46366 | TRUONG | THAT T |
| 2:13-cv-01717-CJB-SS | 47016 | TRUONG | THUY |
| 2:13-cv-05367-CJB-SS | 46763 | TRUONG | THUY |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | 47980 | TRUONG | TUYET |
| 2:13-cv-05367-CJB-SS | 46363 | TRUONG | VICTORIA |
| 2:13-cv-05367-CJB-SS | 46358 | TRUONG | WILLIAM VIET |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46367 | TRUONG | SIENG THI |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56459 | TUCKER | JAMES |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | 48245 | TURNER | ONDAE |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | 46891 | VAN | HANH |
| 2:13-cv-05367-CJB-SS | 46832 | VAN | HOAT |
| 2:13-cv-05367-CJB-SS | 47981 | VAN | TUYEN |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46870 | VAZQUEZ | SERGIO |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46557 | VIGOA | OMAR |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46657 | VIGOA | OSNIEL |
| 2:13-cv-05367-CJB-SS | 51160 | VINH | KHA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46384 | VIVERETTE | KATRINA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0359-CJB-SS | 46385 | VIVEROS | JESUS |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 47011 | VIVEROS | OLGA |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 48012 | VO | ANNA |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0357-CJB-SS | 44277 | VO | CHIN THI |
| 2:13-cv-01717-CJB-SS | 46393 | VO | HUCK |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0357-CJB-SS | 46395 | VO | KHA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46394 | VO | KRISTOPHER DUNG |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46389 | VO | LEN |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 48013 | VO | MICHAEL |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46398 | VO | PHUONG |
| 2:13-cv-01717-CJB-SS | 45030 | VO | THU HIEN THI |
| 2:13-cv-01717-CJB-SS | 46874 | VO | THUY |
| 2:13-cv-01717-CJB-SS | 44554 | VO | TUAN THANH |
| 2:13-cv-05367-CJB-SS | 46573 | VO | VAN |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 48034 | VO | XUAN |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46407 | VONGPANYA | KAEO |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46406 | VONGPANYA | KONG |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46405 | VONGPANYA | SAENG |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46408 | VONGPANYA | TONY |
| 2:13-cv-01717-CJB-SS | 44480 | VU | HANH |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46417 | VU | HUNG |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0358-CJB-SS | 46670 | VU | LAN |
| 2:13-cv-05367-CJB-SS | 46734 | VU | NAM |
| 2:13-cv-01717-CJB-SS | 44389 | VU | NGUYET THI |
| 2:13-cv-01717-CJB-SS | 44711 | VU | PHAT TUAN MINH |
| 2:13-cv-01717-CJB-SS | 46411 | VU | PHUONG THI |
| 2:13-cv-01717-CJB-SS | 44648 | VU | THANH THUY THI |
| 2:13-cv-05367-CJB-SS | 48218 | VU | THAO |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | 46416 | VU | THOANG |
| 2:13-cv-01717-CJB-SS | 46409 | VU | THUY VAN THI |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46671 | VU | TOAN |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46609 | VU | TRUONG |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0358-CJB-SS | 46669 | VU | TUNG |
| 2:13-cv-01717-CJB-SS | 45124 | WANTHONG | SAYRAMONE |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 56664 | WARE | KERRY |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 56455 | WARE | RUDOLPH |
| 2:13-cv-01717-CJB-SS;<br>2:14-cv-0357-CJB-SS | 45165 | WASHINGTON | DIANA K |
| 2:13-cv-01717-CJB-SS;<br>2:14-cv-0357-CJB-SS | 45004 | WASHINGTON | ELIZABETH KIM |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0357-CJB-SS | 46420 | WASHINGTON | ERMA JEAN |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46673 | WASHINGTON | EUNICE WILLIAMS |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46659 | WASHINGTON | PAMELA |
| 2:13-cv-01717-CJB-SS;<br>2:14-cv-0357-CJB-SS | 44961 | WASHINGTON | STEWARD |
| 2:13-cv-01717-CJB-SS;<br>2:14-cv-01106-CJB-SS | 44385 | WASHINGTON | FAYE FREEMAN |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46421 | WATSON | ERICA |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 56648 | WATTS | ALEXIS |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46422 | WEAVER | JAMES D |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:13-cv-06651-CJB-SS | 56148 | WEAVER | KIMMIE |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:13-cv-06651-CJB-SS | 56151 | WEAVER | TRESSIE |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46425 | WEST | PAULA G |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 56452 | WHITE | CATHERINE |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46432 | WILKERSON | CONSTANCE |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46430 | WILKERSON | JAMES |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56686 | WILLIAMS | JERMONICA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56687 | WILLIAMS | ROBERT LEE |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46433 | WILLIAMS | MELVINA |
| 2:13-cv-01717-CJB-SS; 2:13-cv-06651-CJB-SS | 46437 | WONG | SHU CHUNG |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0357-CJB-SS | 46441 | WORLDS | QIETA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56154 | Wright | Patrick |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 47026 | WU | CAI |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46635 | YANN | BORA |
| 2:13-cv-01717-CJB-SS | 46447 | YORK | SAVANN |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56884 | YOUNG | ROSLYN |
| 2:13-cv-05367-CJB-SS | 48023 | | DEBRA CAMPBELL |
| 2:13-cv-01717-CJB-SS | 48217 | | SOMBOUNE INTAVONG |
| 2:13-cv-05367-CJB-SS | 49619 | | YVONNE LEE |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 47188 | | RAYMOND CHOY |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | 47214 | | ALAN JIMMIS |
| 2:13-cv-05367-CJB-SS | 45644 | | |
| 2:13-cv-01717-CJB-SS | 45750 | | ANNA NGUYEN |
| 2:13-cv-01717-CJB-SS | 46749 | TRAN | NGOC HANH |
| 2:13-cv-05367-CJB-SS | 44362 | | BINH DO |
| 2:13-cv-05367-CJB-SS | 47107 | | |
| 2:13-cv-05367-CJB-SS | 51220 | | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-01321-CJB-SS | 48391 | | NGA THI DANG |
| 2:13-cv-05367-CJB-SS; 2:14-cv-01106-CJB-SS | 47094 | | |
| 2:13-cv-05367-CJB-SS | 46575 | | |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0357-CJB-SS | 47216 | | CHRISTOPHER PAC |
| 2:13-cv-05367-CJB-SS | 47211 | | SY VAN LE |
| 2:13-cv-01717-CJB-SS | 46451 | | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 48277 | | PATRICK ONG |
| 2:13-cv-01717-CJB-SS; 2:13-cv-06651-CJB-SS | 45055 | | CHAU LIEN |
| 2:13-cv-05367-CJB-SS | 47072 | | |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS; 2:14-cv-01321-CJB-SS | 47130 | | CHAU TRUONG |
| 2:13-cv-01717-CJB-SS | 45082 | | DUNG TRAN |
| 2:13-cv-01717-CJB-SS | 45067 | | GIAU TRAN |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 47200 | | |
| 2:13-cv-01717-CJB-SS | 44948 | | |
| 2:13-cv-01717-CJB-SS | 44344 | | TRUONG DANG |
| 2:13-cv-05367-CJB-SS | 48024 | | ANTE KATALINIC |
| 2:13-cv-05367-CJB-SS | 47210 | | LINARDI LEE ALIMUDDIN |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 48005 | | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46622 | | |
| 2:13-cv-05367-CJB-SS | 47039 | | |
| 2:13-cv-05367-CJB-SS | 57975 | | EDWARD PACE |
| 2:13-cv-05367-CJB-SS | 59503 | | DIEU DINH LY |
| 2:13-cv-05367-CJB-SS | 47215 | | JAMIE DANIELS |
| 2:13-cv-05367-CJB-SS | 48278 | | DAVID CLARK |
| 2:13-cv-05367-CJB-SS | 48369 | | CYNTHIA DANG |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | 47103 | | |
| 2:13-cv-05367-CJB-SS | 48037 | | GREGORY SPILLARS |
| 2:13-cv-05367-CJB-SS | 48019 | | DANIEL BRAY |
| 2:13-cv-05367-CJB-SS | 49604 | | DIEM VUU |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-01106-CJB-SS | 48040 | | DIEN THANH  VO |
| 2:13-cv-05367-CJB-SS | 46830 | | DUNG THI NGUYEN |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45973 | | |
| 2:13-cv-01717-CJB-SS | 45506 | | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46612 | | |
| 2:13-cv-05367-CJB-SS | 44227 | | CODY LAM |
| 2:13-cv-05367-CJB-SS | 50913 | | EDWARD E. RYAN |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 56842 | | FRANK MOORE |
| 2:13-cv-05367-CJB-SS | 49601 | | DUC TRAN |
| 2:13-cv-05367-CJB-SS;<br>2:13-cv-06651-CJB-SS | 48366 | | CYNTHIA DANG |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46463 | | HUONG M VU |
| 2:13-cv-01717-CJB-SS | 45216 | | |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS;<br>2:14-cv-0357-CJB-SS | 44816 | LE | NGUYET NGA NHU |
| 2:13-cv-01717-CJB-SS | 44380 | | |
| 2:13-cv-01717-CJB-SS;<br>2:13-cv-06651-CJB-SS | 44387 | | LE THI DAO |
| 2:13-cv-05367-CJB-SS | 51222 | | |
| 2:13-cv-01717-CJB-SS | 44843 | | |
| 2:13-cv-01717-CJB-SS | 46374 | | |
| 2:13-cv-05367-CJB-SS | 59504 | | UNG QUACH |
| 2:13-cv-01717-CJB-SS | 45822 | | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 56116 | | DERRICK A. HILL |
| 2:13-cv-05367-CJB-SS | 46760 | | |
| 2:13-cv-01717-CJB-SS | 45208 | | SAMMY TRAN |
| 2:13-cv-01717-CJB-SS | 45397 | | HUNG DU |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 47833 | | HUNG LE - JOEY LE<br>(NAME CHANGE) |
| 2:13-cv-05367-CJB-SS | 46234 | | |
| 2:13-cv-05367-CJB-SS | 49618 | | |
| 2:13-cv-01717-CJB-SS | 45081 | | TERESA HUONG<br>TRAN |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | 46765 | | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0358-CJB-SS | 46614 | TRAN | JONATHAN |
| 2:13-cv-05367-CJB-SS | 50252 | | Tri Ba Nguyen |
| 2:13-cv-05367-CJB-SS | 47218 | | JAMES COOPER |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45536 | | JERALD B KEYES |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-0359-CJB-SS | 57511 | | |
| 2:13-cv-05367-CJB-SS;<br>2:13-cv-06651-CJB-SS | 49625 | | NGA TU LY |
| 2:13-cv-01717-CJB-SS | 44702 | | |
| 2:13-cv-05367-CJB-SS | 47108 | | |
| 2:13-cv-05367-CJB-SS | 47120 | | KATHY NGUYEN |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45537 | | HENRY KEYES |
| 2:13-cv-01717-CJB-SS;<br>2:14-cv-0359-CJB-SS | 44308 | | KHANG NGUYEN |
| 2:13-cv-01717-CJB-SS | 48863 | | |
| 2:13-cv-01717-CJB-SS;<br>2:14-cv-0357-CJB-SS | 48283 | | CHRISTOPHER N CRUM |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS;<br>2:14-cv-01321-CJB-SS | 56144 | | SHARON KIRK |
| 2:13-cv-05367-CJB-SS | 46834 | VAN | BO |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | 48214 | | YOOSEUNG LIM |
| 2:13-cv-01717-CJB-SS | 44415 | | TUAN AND THAN TRAN |
| 2:13-cv-01717-CJB-SS | 51923 | | DIEU KHAU |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46672 | | |
| 2:13-cv-01717-CJB-SS | 45527 | | |
| 2:13-cv-05367-CJB-SS | 49611 | | DIEU LY |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0357-CJB-SS | 49612 | | JOHN DIEU DINH LY |
| 2:13-cv-05367-CJB-SS | 57860 | | CYNTHIA DANG |
| 2:13-cv-01717-CJB-SS | 47183 | | LEE LE |
| 2:13-cv-01717-CJB-SS; 2:13-cv-06651-CJB-SS | 46170 | | LINDA SMITH |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:13-cv-06651-CJB-SS | 46682 | | |
| 2:13-cv-05367-CJB-SS | 47213 | | ANTHONY  LE |
| 2:13-cv-05367-CJB-SS | 46928 | | |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | 50498 | | LUCKY LAM |
| 2:13-cv-01717-CJB-SS | 47182 | | ANDY LUU |
| 2:13-cv-05367-CJB-SS | 47878 | | LY NGUYEN |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS | 47180 | | TOMMY LE |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 49613 | | MACK LEWIS |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 47204 | | BINH NGUYEN |
| 2:13-cv-05367-CJB-SS | 49620 | | LIEN  DO |
| 2:13-cv-01717-CJB-SS | 44645 | | STEVEN MERRIETT |
| 2:13-cv-05367-CJB-SS | 49624 | | BICH NGUYEN |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46864 | | |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | 48360 | | YOOSEUNG LIM |
| 2:13-cv-05367-CJB-SS | 49600 | | PHI TRAN |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 47075 | | |
| 2:13-cv-05367-CJB-SS; 2:14-cv-0359-CJB-SS | 47222 | | PHONG NGUYEN |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0357-CJB-SS | 47983 | | |
| 2:13-cv-01717-CJB-SS; 2:14-cv-0359-CJB-SS | 46466 | | TUAN NGUYEN |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 47202 | | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0359-CJB-SS | 46465 | | MAI THI VU |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46470 | | LAN THI NGUYEN |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 44295 | | ALEX HUYNH |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56109 | | Nellie Smith |
| 2:13-cv-05367-CJB-SS | 47061 | | |
| 2:13-cv-05367-CJB-SS; 2:13-cv-06651-CJB-SS | 46018 | | NGHIA NGUYEN |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 48390 | | NGOC ANH NGUYEN |
| 2:13-cv-01717-CJB-SS | 45920 | | |
| 2:13-cv-05367-CJB-SS | 47208 | NGUYEN | LYNDA |
| 2:13-cv-05367-CJB-SS | 46764 | | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 47207 | | |
| 2:13-cv-01717-CJB-SS | 44743 | | |
| 2:13-cv-05367-CJB-SS | 47057 | | PHUONG NGUYEN |
| 2:13-cv-05367-CJB-SS | 48242 | | HOANG MA |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 56461 | | AUDRY WHITTED |
| 2:13-cv-05367-CJB-SS | 49603 | | MENG DUONG |
| 2:13-cv-05367-CJB-SS; 2:14-cv-01321-CJB-SS | 48016 | | PHUC CONG VAN |
| 2:13-cv-05367-CJB-SS | 47175 | | |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46632 | | |
| 2:13-cv-01717-CJB-SS | 46767 | | |
| 2:13-cv-05367-CJB-SS | 46468 | | KIMBERLY NGUYEN |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 56143 | | VIT NGUYEN |
| 2:13-cv-01717-CJB-SS | 44351 | | |
| 2:13-cv-05367-CJB-SS | 48327 | | QUYET LE |
| 2:13-cv-05367-CJB-SS | 46375 | | QUI VAN |
| 2:13-cv-05367-CJB-SS | 49602 | | SEBAND VAN |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 47195 | | MINH NGOC CAO DO |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 57509 | | ALICIA ROWE |
| 2:13-cv-05367-CJB-SS | 48329 | | |
| 2:13-cv-01717-CJB-SS | 46016 | | CHRIS SKY NGUYEN |
| 2:13-cv-01717-CJB-SS | 45989 | | CHRIS NGUYEN |
| 2:13-cv-05367-CJB-SS;<br>2:14-cv-0357-CJB-SS | 47219 | | CAROLYN SMITH |
| 2:13-cv-01717-CJB-SS | 45686 | | KHANH LY |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 47197 | | ZHONG CHEN |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-01717-CJB-SS | 46709 | | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 51907 | | |
| 2:13-cv-05367-CJB-SS; 2:14-cv-01106-CJB-SS | 47113 | | |
| 2:14-cv-01106-CJB-SS; 2:14-cv-01106-CJB-SS | 46263 | | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46105 | | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46777 | | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46450 | | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 48014 | | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46647 | | |
| 2:13-cv-01717-CJB-SS | 45493 | | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0357-CJB-SS | 46469 | | |
| 2:13-cv-05367-CJB-SS | 49617 | | MINH LE |
| 2:13-cv-05367-CJB-SS | 49622 | | THANH BA NGUYEN |
| 2:13-cv-01717-CJB-SS | 48642 | | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 47206 | | |
| 2:13-cv-01717-CJB-SS | 48644 | | |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-05367-CJB-SS | 46929 | | |
| 2:13-cv-01717-CJB-SS | 44688 | | |
| 2:13-cv-05367-CJB-SS | 49623 | | DANY THI LE |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 47185 | | TRUONG XUAN VU |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46867 | | TRUNG D LAM |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46716 | | |
| 2:13-cv-05367-CJB-SS | 48031 | | |
| 2:13-cv-05367-CJB-SS;<br>2:14-cv-01106-CJB-SS | 59505 | | UNG QUACH |
| 2:13-cv-05367-CJB-SS | 48015 | | |
| 2:13-cv-01717-CJB-SS | 46800 | | |
| 2:13-cv-05367-CJB-SS;<br>2:13-cv-06651-CJB-SS | 50251 | | NGHI CHAU LAM |
| 2:13-cv-05367-CJB-SS;<br>2:14-cv-0357-CJB-SS | 47212 | | HUY VAN |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 49614 | | WANDA VERGO |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 45149 | | HUE KHONG THICH |
| 2:13-cv-05367-CJB-SS | 46974 | | |
| 2:13-cv-06009-CJB-SS;<br>2:13-cv-06010-CJB-SS | 46604 | | |

| Cause Number(s) | FileNo | LastName | FirstName |
|---|---|---|---|
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46369 | | |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 45256 | BUMPERS | OTIS |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS; 2:14-cv-0357-CJB-SS | 55994 | BURROUGHS | ALVIE |
| 2:13-cv-06009-CJB-SS; 2:13-cv-06010-CJB-SS | 46674 | DAVIS | KENNETH |
| 2:13-cv-01717-CJB-SS | 44285 | LY | ERICA NGOC |
| 2:13-cv-01717-CJB-SS; 2:13-cv-05367-CJB-SS | 46372 | VAN | QUI |
| 2:13-cv-05367-CJB-SS | 57899 | | HAROLD R FRANK |

| CompanyName |
| --- |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |

| CompanyName |
|---|
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| CompanyName |
| --- |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |

| CompanyName |
| --- |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| CompanyName |
| --- |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| CompanyName |
| --- |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |

| CompanyName |
| --- |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |

| CompanyName |
| --- |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| CompanyName |
| --- |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |

| CompanyName |
| --- |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| CompanyName |
| --- |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |

| CompanyName |
| --- |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |

| CompanyName |
| --- |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| CompanyName |
|---|
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| CompanyName |
| --- |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |

| CompanyName |
| --- |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |

| CompanyName |
| --- |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |

| CompanyName |
| --- |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |

| CompanyName |
| --- |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| CompanyName |
| --- |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |

| CompanyName |
| --- |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |

| CompanyName |
| --- |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |

| CompanyName |
| --- |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |

| CompanyName |
| --- |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| CompanyName |
| --- |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |

| CompanyName |
| --- |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |

| CompanyName |
| --- |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| CompanyName |
| --- |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| CompanyName |
| --- |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| CompanyName |
| --- |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |

| CompanyName |
| --- |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| CompanyName |
| --- |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| CompanyName |
| --- |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |

| CompanyName |
| --- |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |

| CompanyName |
| --- |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |

| CompanyName |
| --- |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| CompanyName |
| --- |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |

| CompanyName |
| --- |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |

| CompanyName |
| --- |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |

| CompanyName |
| --- |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |

| CompanyName |
| --- |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |

| CompanyName |
| --- |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |

| CompanyName |
| --- |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |

| CompanyName |
| --- |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |

| CompanyName |
| --- |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |

| CompanyName |
| --- |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |

| CompanyName |
| --- |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |

| CompanyName |
| --- |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |

| CompanyName |
| --- |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| CompanyName |
| --- |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| CompanyName |
| --- |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| CompanyName |
| --- |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| CompanyName |
| --- |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| CompanyName |
| --- |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |

| CompanyName |
| --- |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |

| CompanyName |
| --- |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |

| CompanyName |
| --- |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |

| CompanyName |
| --- |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |

| CompanyName |
| --- |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| CompanyName |
| --- |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| CompanyName |
| --- |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| DBA LEFF ENTERPRISES OF BREVARD |
| DBA VENTURE TRANSPORT LOGISTIC |
| FUNG GARDEN CHINESE RESTAURANT |
| 168 INC |

| CompanyName |
| --- |
| A  J CORE OF SUNTREE INC |
| ANDREA LE, INDIVIDUALLY AND DBA ALICIA NAIL CARE |
| ANNA & N INC  D/B/A  B&M GROCERY - ANNA NGUYEN |
| ASIAN GIFT SHOP |
| B & N GENERAL IRON WORKS LLC |
| BAO NGUYEN, INDIVIDUALLY AND DBA EXPRESS NAILS |
| BAY DINH, INDIVIDUALLY AND DBA NAIL R US |
| BAYOU FRESH SEAFOOD & DELI |
| BETSY NGUYEN, INDIVIDUALLY AND DBA BETSY'S NAILS |
| BRIAN PHUNG, INDIVIDUALLY AND DBA CLASSIC NAILS |
| C A P OF BREVARD INC |
| C NAILS CORPORATION |
| CALI PRONAIL - THONG NGOC TRAN |
| CARROLLTON PLAZA SUPERMARKET - T & J GROUP INVESTMENT LLC |
| CHAU LIEN, LLC DBA HONG LIEN ADVANCE COSMETIC TECHNIQUES |
| CHAU NGUYEN, INDIVIDUALLY AND DBA ASIA NAILS & SPA |

| CompanyName |
| --- |
| CHAU TRUONG, INDIVIDUALLY AND DBA CARROLLWOOD CUSTOM INC |
| CHEF MENTEUR TRAILER PARK |
| CHEF SEAFOOD ENTERPRISE LLC |
| CHIEN T LU, INDIVIDUALLY AND DBA CHINA WOK RESTAURANT |
| CHIEU NGUYEN, INDIVIDUALLY AND DBA SNOWBALLS ON WHEELS |
| CHINA GATE INC. |
| CLASSIC MARBLE AND TILE CORP |
| CORAL REEF AQUARIUMS |
| CUA VAN NGUYEN, INDIVIDUALLY AND DBA CT NAILS |
| CUONG PHAN, INDIVIDUALLY AND DBA PRO NAILS |
| CUONG VI DIEP,NHU Y COFFEE |
| CUSTOM PAINTING BY EDWARD PACE INC |
| D&D LEE LLC |
| DANIELS PRESSURE WASHING INC |
| DAVID A CLARK INC |
| DAY SPA AT CITRUS CO |

| CompanyName |
| --- |
| DEP KIM HUYNH, INDIVIDUALLY AND DBA NI NI NAILS |
| DESIGNS CONCEPTS INC |
| DIAMOND HOME BUILDERS INC |
| DIEM VUU, INDIVIDUALLY AND DBA HAIR NAIL ART |
| DIHA INC. DBA DAILEY SEAFOOD |
| DLN NAILS DBA ROSE NAILS |
| DUNG NGUYEN, INDIVIDUALLY AND DBA FASHION NAILS & TAN |
| DUONG KIM HUYNH, INDIVIDUALLY AND DBA JIM'S SEAFOOD |
| DUY PHAM, INDIVIDUALLY AND DBA NAILS 4 U |
| DYNASTY NAIL AND SPA, INC |
| EDRYAN BUILDING CONTRACTOR LLC |
| F & R RECOVERY HOUSE |
| FANTASTIC NAILS OF TAMPA INC |
| FOOD MART & GAS LLC |
| FUTURE NAILS |
| GARRY ALIFF, INDIVIDUALLY AND DBA SOUTHERN PROVISIONS |

| CompanyName |
| --- |
| GAWAIN MARKET |
| GIAU NGUYEN, INDIVIDUALLY AND DBA SOLAR NAILS SALON |
| GRAVIER ORIENTAL EXPRESS INC. |
| HA NGUYEN, INDIVIDUALLY AND DBA FRIED RICE KING |
| HAN MAI NGUYEN, INDIVIDUALLY AND DBA HANNAS NAILS |
| HANH VAN, INDIVIDUALLY AND DBA FRUITI SMOOTHIE |
| HAO WAH RESTAURANT |
| HAU NGUYEN, INDIVIDUALLY AND DBA NAIL SPA BY MARY |
| HILL GROUP HOMES,  LLC (HGH GROUP HOMES, LLC) |
| HOA VAN LE, INDIVIDUALLY AND DBA NAILS EXPRESS |
| HORIZON OF NEW ORLEANS - TIM'S QUICK STOP |
| HUNG DU, INDIVIDUALLY AND DBA HUNG DU KITCHEN |
| HUNG LE, INDIVIDUALLY AND DBA STAR NAILS & SKIN CARE |
| HUNG TRAN, ALLURE NAILS |
| HUNG VAN HUYNH, INDIVIDUALLY AND AN WATER STORE |
| HUONG DUNG INC DBA GREGS FOOD MART |

| CompanyName |
| --- |
| HUONG THI VAN, INDIVIDUALLY AND DBA UNIQUE NAILS |
| ISLAND SPA, INC. |
| J & J NAILS SALON INC |
| JAMES COOPER PLASTERING INC |
| JERALD KEYES, INDIVIDUALLY AND DBA PERFECT TOUCH SALON |
| JIMMY PHILLIPS, INDIVIDUALLY AND DBA PHILLIPS REMODELING & HOME REPAIR - JIMMY PHILLIPS |
| JNJ MANAGEMENT GROUP LLC |
| JOHN DELEE, D&D WHOLESALE |
| JOHNNY NGUYEN INDIVIDUALLY AND DBA BEN THANH ORIENTAL MARKET & VIDEO |
| KATHY NGUYEN, INDIVIDUALLY AND DBA OF FANTASTIC NAILS |
| KEYES AUTO DETAILING |
| KHANG & PHUONG RENTALS LLC |
| KIEU DINH,INDIVUALLY SASSY'S NAILS |
| KIM TAI ASIAN FAST FOOD |
| KIRK AND TEES TAX  SERVICE |
| KONG HONG NAIL SALON INC. |

| CompanyName |
| --- |
| L&K INTERNATIONAL CORP HARU SUSHI BAR & GRILL |
| LA IMPORTS |
| LA PETITE NAILS |
| LAN DANH, INDIVIDUALLY AND DBA LOVELY NAILS |
| LE JOHNSON, INDIVIDUALLY AND DBA GREEN DOOR |
| LEE BROTHER INC DBA LEE GARDEN |
| LEE GARDEN INC |
| LEE NAILS SALON CORP |
| LEES SEWING INC |
| LINDA SMITH INDIVIDUALLY AND DBA EXQUISITE NAILS SALON |
| LOC NGUYEN, INDIVIDUALLY AND DBA OF US NAILS |
| LOVELY NAILS BY ANTHONY M LE INC |
| LUAN VO, INDIVIDUALLY AND DBA CALI NAILS |
| LUCKY & ANH LLC DBA YES NAILS |
| LUU & LANNIE INC |
| LY HAI NGUYEN, INDIVIDUALLY AND DBA OF LEGEND NAILS AND SPA |

| CompanyName |
| --- |
| LYLY LE INC. |
| MACK LEWIS CONTRACTOR INC - THOMAS MACK LEWIS |
| MARIAS NAILS INC |
| MATRIX BEAUTY NAIL & SALON INC |
| MERRIETT DIGITAL SOLUTIONS LLC |
| MIMI NAILS |
| MINH DANG, INDIVIDUALL AND DBA ROSES NAIL AND SPA |
| MIRAE GROUP INC DBA  HARU SUSHI BAR |
| MRS CHENS RESTAURANT INC |
| MY LE TRAN, MELE NAILS |
| MY NAILS III LLC |
| MY TRANG NGUYEN, INDIVIDUALLY AND DBA OF DAWN NAILS |
| N & A PROPERTIES LLC |
| NAI CHIN YU, INDIVIDUALLY AND DBA NEW WAN FU |
| NAIL DIAMOND |
| NAIL EXPRESS |

| CompanyName |
| --- |
| NAILS R US |
| NELLIE SMITH INDIVIDUALLY AND DBA CLEAN SWEEP |
| NENCIE U TRAN, LA NAILS |
| NGHIA NGUYEN, INDIVIDUALLY AND DBA OF AN VINH PHAT |
| NGOC ANH NGUYEN, INDIVIDUALLY AND DBA D'S FOOD MART |
| NGON THI NGUYEN, INDIVIDUALLY AND DBA OF FANTASY NAILS |
| NGUYEN OF MANASOTA CORP |
| NHAT D VAN, INDIVIDUALLY AND DBA STAR NAILS |
| NHUNG  NGUYEN, INDIVIDUALLY AND DBA LEE NAILS |
| NICK VAN HUYNH, INDIVIDUALLY AND DBA N & W ELECTRIC |
| OAKRIDGE NAILS & E NAILS |
| ORCHID BISTRO CORP |
| PETES JANITORIAL SERVICES |
| PHO KIM LONG LLC |
| PHUC CONG VAN, INDIVIDUALLY AND DBA PRO NAIL #1 |
| PHUC MINH TRAN, LE'S GRILL ON WHEELS |

| CompanyName |
|---|
| PHUOC NGUYEN DBA ROYAL NAILS |
| PHUONG NGUYEN, INDIVIDUALLY AND DBA NAIL CLUB |
| PRETTY NAILS & SPA |
| PRINCESS NAILS |
| PRINCESS NAILS - KATHERINE LE |
| QUYET LE INC.  DBA  SUPER NAILS |
| QVAN INVESTMENTS LLC |
| REGAL NAILS |
| SCRUPLES HAIR NAILS & TAN |
| SECOND HAND ROWES RESALE SHOP |
| SI NGUYEN, INDIVIDUALLY AND DBA LITTLE SAIGON ORIENTAL MARKET |
| SKY VAN ENTERPRISES, LLC |
| SKY VAN INVESTMENTS CONSTRUCTION, LLC |
| SMITH BROS CARPET INC |
| SMOOTHIE STATION LLC |
| SOUTH CHINA RESTARAUNT, INC DBA OSAKA JAPANESE STEAKHOUSE - |

| CompanyName |
|---|
| STEPHEN NGUYEN, INDIVIDUALLY AND DBA STEVE NAILS |
| SUONG DO, INDIVIDUALLY AND DBA D LOVELY NAILS |
| TAM TRAN, INDIVIDUALLY AND DBA REGAL NAILS |
| TAM TRAN, INDIVIDUALLY AND DBA TAMS AUTO SALES AND SERVICES |
| THANH DUY PHAN, INDIVIDUALLY AND DBA FOXY NAILS |
| THANH NGUYEN, INDIVIDUALLY AND DBA T&T NAILS |
| THANH TRUONG, INDIVIDUALLY AND DBA NAILS ART |
| THUHA VO, INDIVIDUALLY AND DBA ROSS BRIDGE NAIL SPA |
| THUY NGA THI PHAN, INDIVIDUALLY AND DBA CLIPPIN DALES & DOLLS |
| TIEN K HUA, INDIVIDUALLY AND DBA LA HAPPY NAILS |
| TINT MASTERS AND AUTO SALES INC - THU HUYNH |
| TIPS TO TOES NAIL SALON INC |
| TOM NAILS |
| TRAN FOOD MART - HUONG TRI INC |
| TRAN NAIL GROUP INC – HAPPY NAILS – HAI TAN TRAN |
| TRANG DAI HO,TAMMY NAILS |

| CompanyName |
| --- |
| TRI HOANG LE, INDIVIDUALLY AND DBA OF T&T HEADING |
| TRI MINH DO, INDIVIDUALLY AND DBA PERFECT HAIR NAIL SUPPLY |
| TRUC GIANG ORIENTAL GROCERY STORE |
| TRULO COMPANY INC |
| TRUNG D LAM, INDIVIDUALLY AND DBA HIGH TECH NAILS |
| TRUNG NGUYEN, INDIVIUALLY VM NAILS & SPA |
| TRUONG PHAM INDIVIDUALLY AND DBA 21 NAILS |
| TRUONG QUACH INC. |
| TUONG TRAN, INDIVIDUALLY AND DBA DIVINE NAILS |
| UAN PHAM, INDIVIDUALLY AND DBA ELEGANT NAILS I AND ELEGANT NAILS II |
| UNIQUE NAILS & SPA |
| USA NAILS |
| VERGOS REALTY |
| VIHARA MINH KHONG BUDDHIST, INC |
| VINNY DAM, INDIVIDUALLY AND DBA MAGICAL NAILS |
| WILLIAM HUA, INDIVIDUALLY AND DBA J K NAILS |

| CompanyName |
| --- |
| YEN TRUONG, INDIVIDUALLY AND DBA FASHION HAIR & NAILS |
| |
| |
| |
| |
| |
| LIGHTHOUSE COATINGS INC |