# THE BUZBEE LAW FIRM

*www.txattorneys.com*

**Reply to**:  Houston Office

January 18, 2013

**Via Certified Mail:**
BP Claims Program
P.O. Box 330919
Houston, TX 77233-0919

*RE:    April 20, 2010 Deepwater Horizon Explosion and Oil Spill Presentment*

This letter is a request for consideration for final payment on behalf of my client, **S.C.P.P. Mayarazago Alto, S.C. de R.L.**. Claimant suffered losses in connection with the explosion and ensuing oil spill from the Deepwater Horizon and continues to suffer from the losses sustained.  The impact on the businesses and residents of the Gulf Coast States has not lessened and continues to negatively impact this plaintiff.

The following documents are attached and incorporated herein:

3. Full and Final Claim Form

4. Financials  (Requested documents have been previously produced to BP's authorized agent.   Any other requested documentation is for inspection at the request of BP at the Buzbee Law Firm in Houston, Texas.)

**I.       Claimant's Losses**

As a direct result of the explosion and spill and the following injury and destruction, **S.C.P.P. Mayarazago Alto, S.C. de R.L.**  suffered significant losses.  Pursuant to the Oil Pollution Act of 1990 ("OPA"), Claimant is entitled to recover for these final economic losses in the amount of $75,000 for loss of revenues or profits, interest, attorney's fees and any other damages. Claimant reserves the right to amend its requests for damages.

**II.      The Deepwater Horizon Oil Spill Impacted all Tourism Related Entities**

On April 20, 2010, the Deepwater Horizon exploded causing oil to cover the Gulf of Mexico coastline. Tourism halted and all aspects of tourism and hospitality were negatively affected.  A year after the Oil Spill, the long-term effects on tourism and the environment are largely unknown. We do know that questions remain with respect to the effects on marine life,

EXHIBIT

B-01

Claimant Name:    S.C.P.P. Mayarazago Alto, S.C. de R.L.
Claimant SSN, TIN or EIN:



## BP Claims Program  - Claim Form for Individuals and Businesses

| | |
|---|---|
| BP Claims Program<br>P.O. Box 330919<br>Houston, TX 77233-0919 | Deepwater Horizon Incident<br>CLAIM FORM for Individuals and Businesses |

**INTRODUCTION & INSTRUCTIONS:**

This Claim Form should be used by individuals and businesses submitting the following types of claims related to the April 20, 2010 Deepwater Horizon incident and subsequent oil spill (the "Spill") to the BP Claims Program:

- Property Damage to Real or Personal Property
- Lost Profits or Impairment of Earning Capacity- Individuals
- Lost Profits or Impairment of Earning Capacity- Businesses
- Removal Costs
- Subsistence Use

The BP Claims Program is separate from the Court Supervised Settlement Program (CSSP) established by the settlement reached between BP and the Plaintiffs' Steering Committee in the federal multi-district litigation concerning the Deepwater Horizon incident, MDL 2179. The BP Claims Program is for claimants who fall into the following two categories:

1) Individuals and businesses that are not class members, as defined in the settlement agreement; and

2) Individuals and businesses that are Settlement Class Members but "opt out" of the class settlement.

This form is intended for use only by individual and business claimants who fall into these two categories. For more information regarding the Settlement Class, please visit the CSSP's website at www.DeepwaterHorizonSettlements.com or call the CSSP at 1-866-992-6174.

You must include on this form all claims that you have related to the Spill. This form has separate sections covering five (5) different types of claims that may be asserted under the Oil Pollution Act of 1990 (OPA). Please complete the sections corresponding to the claims you are asserting. Please complete all of the questions in the relevant section(s) for your claim(s). Certain questions marked with an asterisk(*) must be completed in order to process your claim(s). Do not forget to sign and date the claim form on the last page.

Where indicated, please write your name and Social Security number, Individual Taxpayer Identification Number, or Employer Identification Number on each page of the claim form. Should you require



MARCH 20, 2013


ANTHONY BUZBEE
THE BUZBEE LAW FIRM
600 TRAVIS ST STE 7300
HOUSTON, TX 77002-3004


Re:     *Claim Determination Notification*

Dear ANTHONY BUZBEE:

The BP Claims Program has evaluated the claims referenced in Exhibit "1" submitted on behalf of your clients in relation to the Deepwater Horizon incident on April 20, 2010 and subsequent oil spill. As you will see, these claims correspond to foreign claimants, specifically Mexican nationals and businesses. We have concluded that, based on the information submitted, these claimants have not established a right to compensation under the Oil Pollution Act of 1990 ("OPA").[1]

Section 1007 of OPA allows recovery by foreign claimants only if authorized by treaty, executive agreement, or State Department certification. In the Order dated December 9, 2011, Judge Carl Barbier of the United States District Court for the Eastern District of Louisiana concluded that Mexican States are not authorized to recover damages under OPA for their claims under Section 1007. For reasons similar to those given by Judge Barbier in his ruling, claims from other types of claimants residing in Mexico also are not compensable under OPA.

You may elect to file a claim with the National Pollution Funds Center ("NPFC"). For more information, please visit the NPFC's Oil Spill Claims website at www.uscg.mil/npfc/Claims or call the NPFC toll-free at 1-800-280-7118.


Sincerely,

BP Claims Program

---

[1] This letter does not constitute a finding that the presentment requirements of the Oil Pollution Act have been satisfied.

| | | | |
|---|---|---|---|
| 1042533 | THE BUZBEE LAW FIRM | GEROGE | VICENTE |
| 1042534 | S.C.P.P. LA VIRGEN, S.C.DE R.L. | | |
| 1042638 | | ISRAEL | DIAZ |
| 1042640 | COKTELES Y MARISCOS LAS CULTURAS, S.C. DE R.L. | | |
| 1042641 | S.C.P.P. LEBRANCHEROS DE SONTEOMAPAN S.C. DE R.L. | | |
| 1042642 | | SANTIAGO | PUCH |
| 1042643 | | LUIS | QUIROGA |
| 1042644 | S.C.P.P. PUNTA EL BUEY, S.C. DE R.L. | | |
| 1042646 | S.C.P.P. BRISAS DE GOBERNADO CRUZ, S.C. DE R.L. DE C.V. | | |
| 1042649 | | JENNY | RAZO |
| 1042651 | S.C.P. EJIDO REVENTADERO, S.C. DE R.L. | | |
| 1042657 | | MARIBEL | DIAZ |
| 1052861 | S.C.P.P. BELLA PALIZADA, S.C. DE R.L. | | |
| 1052862 | S.C.P.P. BARRA DE BOCA CIEGA, S.C. DE R.L. | | |
| 1052118 | | IRBIN | PARRA |
| 1052863 | S.C.P.P. ESTERO DEL REY, S.C. DE R.L. | | |
| 1052129 | S.C.P.P. PESCADORES DE POTRERO MOTA DE CHAVEZ, S.C. DE R.L. | | |
| 1052130 | | ALEJANDRO | IPINA |
| 1052131 | S.C.P.P. ISLAS DEL PAQUILLO, S.C. DE R.L. DE C.V. | | |
| 1052132 | | ELIAS | JIMENEZ |
| 1052844 | RENOVACION Y SOLIDARIDAD, S.C. DE R.L. DE C.V. | | |
| 1052133 | S.C.P.P. EL CONDE SILVA, S.C. DE R.L. | | |
| 1052134 | | YSIDRO | MORALES |
| 1052135 | S.C.R.P. DE SAN FERNANDO, S.C. DE R.L. | | |
| 1052438 | S.C.P.P. COPERATIVA CAUDILLOS S.C. DE R.L. | | |
| 1052439 | S.C.P.P. PUNTA DE PIEDRA, S.C. DE R.L. | | |
| 1052136 | S.S.S., RIBERA ALTO DEL TIGRE | | |
| 1052440 | PESCADORES DE GONZALES ORTEGA, S.C. DE R.L. | | |
| 1052441 | S.C.P.P. LAGUNA CUCHUPETA S.C. DE R.L. DE C.V. | | |
| 1052442 | | PABLO | CABALLERO |
| 1052443 | S.C.P.P. NA ZOO, S.C. DE R.L. DE C.V. | | |
| 1052444 | | CESAR | CANCINO HERNANDEZ |
| 1052137 | | FELICIANO | GARCIA |
| 1052138 | S.C.P.P. EL EMPORIO DE SANTANA, S.C. DE R.L. | | |
| 1052445 | | HEBERTO | CAMARA |
| 1052139 | S.C.P.P. LA TABASQUENITA, S.C. DE R.L. | | |
| 1052446 | | JULIO | BARAHONA |
| 1052140 | | LEONEL | BALDERAS |
| 1052141 | | EVERARDO | AHUMADA |
| 1052845 | S.C.P.P. MATAMOROS, S.C. DE R.L. | | |
| 1052447 | S.C. VANESITA MARINERA, S.C. DE R.L. DE C.V. | | |
| 1052142 | S.C.P.P. PESCADORES DEL TAMCCI, S.C. DE R.L. | | |
| 1052448 | S.C.P.P. FCO J. MUJICA, S.C. DE R.L. | | |
| 1052143 | S.C.P.P. TANCHICUIN BOCA, S.C. DE R.L. DE C.V | | |
| 1052144 | S.C.P.P. MAYARAZAGO ALTO, S.C. DE R.L. | | |
| 1052145 | S.C.P.P. PESCADORES RIVERENOS DE JALAPITA, S.C. DE C.V. | | |
| 1052146 | | JUAN | CANCINO DIAZ |
| 1052450 | | EDILIA | GONZALEZ JUAREZ |
| 1052147 | S.C.P.P. LAS PORFIAS, S.A. DE R.L. DE C.V. | | |
| 1052451 | S.C.P.P. PESCADORES DE REVENTADERO, S.C.DE R.L. | | |
| 1052148 | S.C.P.R.A. UNIDOS EN SOLIDARIDAD, S.C. DE R.L. | | |
| 1052149 | S.C.P.P. LA VICTORIA DEL PESCADOR, S.C. DE R.L. DE C.V. | | |
| 1052150 | | CARMEN | GONZALEZ DOMINGUEZ |
| 1052452 | | JOSE | CANO |
| 1052454 | S.C.P.P. HUACHINANGUEOS DE MAGALLANCE S.C. DE R.L. DE C.V. | | |
| 1052846 | | ADELITA | SANCHEZ ULIN |
| 1052163 | S.C.P.P. LA SERENA DEL GOLFO S.C. DE R.L. DE C.V. | | |
| 1052165 | | MARIA | ORIGUELA |
| 1052455 | | CONCEPCION | TORRES GOMEZ |
| 1052166 | | GENOFANES | OLAN |

## EXHIBIT A

*In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*
Civil Action No. 10-MD-2179-CJB-SS

**SWORN STATEMENT** FOR DISCLOSURES REGARDING REMAINING
NON-GOVERNMENTAL ECONOMIC LOSS AND PROPERTY DAMAGE CLAIMS  (B1 CLAIMS)

| Last Name S.C.P.P. Mayarazago Alto, S.C. de R.L. | First Name | Middle Name/Maiden | Suffix |
|---|---|---|---|

| Phone Number 011 52 833 280 53 04 | E-Mail Address seincpez@hotmail.com |
|---|---|
| Current Mailing Address Conocido Ejido Mayorazgo | City / State / Zip Panuco, VER 89600 |
| Attorney Name and Firm Anthony G. Buzbee The Buzbee Law Firm | Attorney E-Mail Address cadams@txattorneys.com |

Any prior Mailing Address used by Plaintiff from April 2010 to present?

Any prior name used by Plaintiff from April 2010 to present?

The last 4 digits of the Plaintiff's social security number (if individual) or full Tax ID number in the case of a business plaintiff:

Please indicate your status:

☐   Properly opted out of the Economic and Property Damages Settlement*

☒   Not a member of the Economic and Property Damages Settlement Class

☐   Member of the Economic and Property Damages Settlement Class

☐   Other:_____

*If you opted out, a copy of your valid opt-out form must be included with your service of this Exhibit A

You are pursuing a claim against at least one B1 Defendant by way of (*select all that apply*):

☐    Joinder in the Amended B1 Master Complaint (Rec. Doc. 1128)*

☐    Individual Action, (including a new action filed because plaintiff previously only had short form joinder on file), Eastern District of Louisiana Case No. _____.

☒    Individual Action filed because plaintiff previously was part of mass-joinder Complaint; list both prior  Eastern District of Louisiana Case No. **13-cv-2791** _____and new Individual Action Case No. **To be determined** _____

☐    Other:_____

* A copy of your timely Short Form Joinder(s) (and any Plaintiff Profile Form(s)) must be included with your service of this Exhibit A.

**Presentment:**

Did you, the plaintiff seeking relief, present this claim at least 90 days prior to filing a lawsuit or joining the B1 Complaint?

                Yes **X**_____.      No _____.

If Yes, please identify:

1.  The program to which presentment was made by the plaintiff: **BP Houston Claims office and/or Gulf Coast Claims Facility.**_____.

2.  The date of presentment (MM/DD/YYYY):  **1/18/2013**_____.

3.  The claim number(s) (if available). **1052144-01 / 1641012**_____.

4.  Did you execute a release of your claims upon receiving payment through any claims program:

                Yes _____.      No **X**_____.

*If you need more space to detail your response, please attach additional pages if necessary. Make sure to indicate the question you are continuing to answer.*

_____

_____

_____

I state under penalty of perjury that the foregoing is true and correct. Executed on the following date at the following location:

Date: _____, 2016

Location (City and State): _____

_____

Signature of Plaintiff (*Plaintiff's Attorney Cannot Sign on Plaintiff's Behalf*)

Margarito Hdz Barbosa

Print Name

The service of this sworn statement and supporting information pursuant to this Order must be on both Counsel for BP and the PSC on or before <u>May 2, 2016</u>. Service can be made via United States mail at the following addresses:

| Counsel for BP | MDL 2179 Plaintiffs' Steering Committee |
|---|---|
| Attn: J. Andrew Langan | Attn: Steve Herman or Jim Roy |
| Kirkland & Ellis LLP | The Exchange Centre, Suite 2000 |
| 300 North LaSalle St, | 935 Gravier Street |
| Suite 2400 | New Orleans, LA 70112 |
| Chicago IL 60654 | |

Claimants represented by counsel may additionally or alternatively serve the sworn statements and any supporting information upon Plaintiffs' Steering Committee and Counsel for BP via File & ServeXpress ("F&S").

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: OIL SPILL by the OIL RIG | § | MDL NO. 2179 |
| "DEEPWATER HORIZON" in the | § | SECTION J |
| GULF OF MEXICO, on | § | |
| APRIL 20, 2010 | § | JUDGE BARBIER |
| | § | MAG. JUDGE SHUSHAN |
| This Document Relates to: | § | |
| Pleading Bundle B1 | § | |

---

| | | |
|---|---|---|
| S.C.P.P. MAYARAZAGO ALTO, S.C. DE R.L. | § | CIVIL ACTION NO. _____ |
| | § | |
| | § | SECTION J |
| VS. | § | |
| | § | JUDGE BARBIER |
| BP P.L.C.; BP AMERICA, INC.; BP | § | |
| PRODUCTS NORTH AMERICA, INC.; | § | MAG. JUDGE SHUSHAN |
| BP AMERICA PRODUCTION COMPANY; | § | |
| BP EXPLORATION & PRODUCTION, INC. | § | JURY TRIAL DEMANDED |

**PLAINTIFF'S S.C.P.P. MAYARAZAGO ALTO, S.C. DE R.L. COMPLAINT**

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, Plaintiff, S.C.P.P. Mayarazago Alto, S.C. de R.L., complaining of the

Defendants named herein, and files this Complaint, and in support thereof, would show as

follows:

## I. INTRODUCTION

1.     This Court found Defendants' conduct egregious and held Defendants liable

under general maritime law and apportioned the comparative fault of BP, Transocean, and

Halliburton for the blowout, explosion, and oil spill on April 20, 2010 involving the Deepwater

1

# THE BUZBEE LAW FIRM

*www.txattorneys.com*

**Reply to**:  Houston Office

January 18, 2013

<u>**Via Certified Mail:**</u>
BP Claims Program
P.O. Box 330919
Houston, TX 77233-0919

*RE:     April 20, 2010 Deepwater Horizon Explosion and Oil Spill Presentment*

This letter is a request for consideration for final payment on behalf of my client, **Juan Baena**. Claimant suffered losses in connection with the explosion and ensuing oil spill from the Deepwater Horizon and continues to suffer from the losses sustained.  The impact on the businesses and residents of the Gulf Coast States has not lessened and continues to negatively impact this plaintiff.

The following documents are attached and incorporated herein:

67. Full and Final Claim Form

68. Financials (Please find the attached diskette.  Please immediately contact this firm if additional information is required or you contend that presentment has not been satisfied).

**I.      Claimant's Losses**

As a direct result of the explosion and spill and the following injury and destruction, **Juan Baena** suffered significant losses.  Pursuant to the Oil Pollution Act of 1990 ("OPA"), Claimant is entitled to recover for these final economic losses in the amount of $75,000 for loss of revenues, increased expenses and costs, attorney's fees, damages, and interest.   Claimant reserves the right to amend its requests for damages.

**II.     The Deepwater Horizon Oil Spill Impacted all Tourism Related Entities and the Oil and Gas Industry**

On April 20, 2010, the Deepwater Horizon exploded causing oil to cover the Gulf of Mexico coastline. Tourism and the oil and gas industry halted and all aspects of tourism and oil and gas were negatively affected.  A year after the Oil Spill, the long-term effects on tourism and


EXHIBIT

B-02

Claimant Name:      Baena, Juan

Claimant SSN, TIN or EIN:



## BP Claims Program  - Claim Form for Individuals and Businesses

| BP Claims Program<br>P.O. Box 330919<br>Houston, TX 77233-0919 | Deepwater Horizon Incident<br>CLAIM FORM for Individuals and Businesses |
|---|---|

### INTRODUCTION & INSTRUCTIONS:

This Claim Form should be used by individuals and businesses submitting the following types of claims related to the April 20, 2010 Deepwater Horizon incident and subsequent oil spill (the "Spill") to the BP Claims Program:

- Property Damage to Real or Personal Property
- Lost Profits or Impairment of Earning Capacity- Individuals
- Lost Profits or Impairment of Earning Capacity- Businesses
- Removal Costs
- Subsistence Use

The BP Claims Program is separate from the Court Supervised Settlement Program (CSSP) established by the settlement reached between BP and the Plaintiffs' Steering Committee in the federal multi-district litigation concerning the Deepwater Horizon incident, MDL 2179. The BP Claims Program is for claimants who fall into the following two categories:

1) Individuals and businesses that are not class members, as defined in the settlement agreement; and

2) Individuals and businesses that are Settlement Class Members but "opt out" of the class settlement.

This form is intended for use only by individual and business claimants who fall into these two categories. For more information regarding the Settlement Class, please visit the CSSP's website at www.DeepwaterHorizonSettlements.com or call the CSSP at 1-866-992-6174.

You must include on this form all claims that you have related to the Spill. This form has separate sections covering five (5) different types of claims that may be asserted under the Oil Pollution Act of 1990 (OPA). Please complete the sections corresponding to the claims you are asserting. Please complete all of the questions in the relevant section(s) for your claim(s). Certain questions marked with an asterisk(*) must be completed in order to process your claim(s). Do not forget to sign and date the claim form on the last page.

Where indicated, please write your name and Social Security number, Individual Taxpayer Identification Number, or Employer Identification Number on each page of the claim form. Should you require



MARCH 20, 2013


ANTHONY BUZBEE
THE BUZBEE LAW FIRM
600 TRAVIS ST STE 7300
HOUSTON, TX 77002-3004


Re:   *Claim Determination Notification*

Dear ANTHONY BUZBEE:

The BP Claims Program has evaluated the claims referenced in Exhibit "1" submitted on behalf of your clients in relation to the Deepwater Horizon incident on April 20, 2010 and subsequent oil spill. As you will see, these claims correspond to foreign claimants, specifically Mexican nationals and businesses. We have concluded that, based on the information submitted, these claimants have not established a right to compensation under the Oil Pollution Act of 1990 ("OPA"). [1]

Section 1007 of OPA allows recovery by foreign claimants only if authorized by treaty, executive agreement, or State Department certification. In the Order dated December 9, 2011, Judge Carl Barbier of the United States District Court for the Eastern District of Louisiana concluded that Mexican States are not authorized to recover damages under OPA for their claims under Section 1007. For reasons similar to those given by Judge Barbier in his ruling, claims from other types of claimants residing in Mexico also are not compensable under OPA.

You may elect to file a claim with the National Pollution Funds Center ("NPFC"). For more information, please visit the NPFC's Oil Spill Claims website at www.uscg.mil/npfc/Claims or call the NPFC toll-free at 1-800-280-7118.


Sincerely,

BP Claims Program

---

[1] This letter does not constitute a finding that the presentment requirements of the Oil Pollution Act have been satisfied.

| 1055954 | | EMETERIO | ZAMUDIO |
|---|---|---|---|
| 1055955 | S.C.P.P. PESCADORES UNIDOS DE LA TROCHA, S.C. DE R.L. | | |
| 1055956 | S.C.P.P. PESCADORES UNIDOS DE LA LAGUNA CAMARONERA, S.C.L. | | |
| 1055957 | S.C.P.P. LA ESPINA, S.C. DE R.L. | | |
| 1055958 | LAS AMPOLAS, S.C.L. | | |
| 1055959 | MUJERES DEL CABEZO DE LA PALANGANA, S.C. DE R.L. | | |
| 1055960 | S. LA JAIVITA, S.C. DE R.L. | | |
| 1055961 | | MARIA | HERRERA |
| 1055962 | | LILIA | GUZMAN |
| 1055963 | S.C.P.P. LIBRES DE LAS ESCOLLERAS, S.C. DE R.L. | | |
| 1055985 | TECOMATE S.C. DE R.L. | | |
| 1056077 | STHEICY S.C. DE R.L. | | |
| 1056078 | | EDITH | HERNANDEZ |
| 1056325 | | FRANCISCO | RAMIREZ |
| 1056176 | | JUAN CARLOS | FIDALGO |
| 1087178 | | GEORGE | DE LA CRUZ MORALES |
| 1089843 | THE BUZBEE LAW FIRM | ALEX | GARCIA |
| 1091577 | S.C.P.P. DE SALTA BARRACA, S.C. DE R.L. | | |
| 1091578 | | LUIS | JUAREZ |
| 1091579 | | ALICIA | MORGADO |
| 1091580 | S.C.P.P. LAS MUJERES DEL MARISCO, S.C. DE R.L. | | |
| 1091581 | | JUAN | BAENA |
| 1091655 | | LORENTE | TORRUCO |
| 1091656 | | FILIBERTO | PEREZ |
| 1091657 | | CARMEN | PEREZ |
| 1091658 | | JOSE | OCHOA |
| 1091659 | S.S.S. ISLA DEL CARRIZAL | | |
| 1091660 | PESCADOS Y MARISCOS LA CAPILLA, S.C. DE R.L.M.I. | | |
| 1091661 | S.C.P.P. PANATLAN, S.C. DE R.L. | | |
| 1091662 | S.C.P.P. LAGUNA DE LA TORTUGA, S.C. DE R.L. | | |
| 1091678 | | LUIS | RAMON |
| 1091587 | | MARTIN | PEREZ |
| 1091654 | | JUAN | ORTA LIMON |
| 1091619 | | MIGUEL | REYNA CASTRO |
| 1091636 | | SARA | ISLAS |
| 1091801 | | MARIA | GONZALEZ |
| 1091802 | | JOAQUIN | CANO |
| 1091803 | | ANDRES | CRUZ |
| 1091804 | | RAMONA | RODRIGUEZ |
| 1091805 | S.C.P.P. LAGUNA DE POPUYECA | | |
| 1091806 | | DAMASO | ROSAS |
| 1091807 | | FRANCISCO | ROMAN |
| 1091808 | S.C.P.P. EL OBISPO, S.C. DE R.L. | | |
| 1091809 | S.C.P.P. ACULTECA, S.C.L. | | |
| 1091811 | | MERCEDES | VILLAREAL |
| 1091812 | S.C. DELFINES DE CENTLA | | |
| 1091813 | | SERGIO | ZAMUDIO |
| 1091814 | S.C.P.P. ALMA JAROCHA, S.C. DE R.L. | | |
| 1093794 | | EMILIO | BALLATO |
| 1093796 | | FERNANDO | HERNANDEZ |
| 1093797 | | SILVIA | ISLAS |
| 1091795 | S.C.P.P VOLUNTAD Y TRABAJO, S.C. DE R.L. | | |
| 1093177 | S.C.P.P. EL DESLAVE S.C.L. DE C.V. | | |
| 1093189 | S.C.P.P. BONANZA, S.C. DE R.L. DE C.V. | | |
| 1093190 | | CARLOS | REYES |
| 1093191 | | JOSE | ROCHA |
| 1093192 | | JOEL | SANCHEZ |
| 1093173 | NUEVA ESPERANZA DE RODRIGUEZ, S.C. DE R.S. | | |
| 1093174 | PESCADORES DEL GOLFO DE MEXICO, S.C. DE R.L. | | |
| 1093175 | S.C.P.P BARRA DE CHILTEPEC S.C.L. DE C.V. | | |

## EXHIBIT A

*In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*
Civil Action No. 10-MD-2179-CJB-SS

**SWORN STATEMENT** FOR DISCLOSURES REGARDING REMAINING
NON-GOVERNMENTAL ECONOMIC LOSS AND PROPERTY DAMAGE CLAIMS  (B1 CLAIMS)

| Last Name<br>**Baena** | First Name<br>**Juan** | Middle Name/Maiden | Suffix |
|---|---|---|---|

| Phone Number<br>**011 52 (768)8 57 03 00** | E-Mail Address<br>**pescaderiabaena@hotmail.com** |
|---|---|
| Current Mailing Address<br>**Aquiles Serdan #71  Zona Sur** | City / State / Zip<br>**Tamiahua, VER 92560** |
| Attorney Name and Firm<br>**Anthony G. Buzbee**<br>**The Buzbee Law Firm** | Attorney E-Mail Address<br>**cadams@txattorneys.com** |

Any prior Mailing Address used by Plaintiff from April 2010 to present?

Any prior name used by Plaintiff from April 2010 to present?

The last 4 digits of the Plaintiff's social security number (if individual) or full Tax ID number in the case of a business plaintiff:

Please indicate your status:

☐ Properly opted out of the Economic and Property Damages Settlement*

☒ Not a member of the Economic and Property Damages Settlement Class

☐ Member of the Economic and Property Damages Settlement Class

☐ Other:_____

*If you opted out, a copy of your valid opt-out form must be included with your service of this Exhibit A

3

You are pursuing a claim against at least one B1 Defendant by way of (*select all that apply*):

☐   Joinder in the Amended B1 Master Complaint (Rec. Doc. 1128)*

☐   Individual Action, (including a new action filed because plaintiff previously only had short form joinder on file), Eastern District of Louisiana Case No. _____.

☒   Individual Action filed because plaintiff previously was part of mass-joinder Complaint; list both prior Eastern District of Louisiana Case No. **13-cv-2791**_____ and new Individual Action Case No. **To be determined**_____

☐   Other:_____

 * A copy of your timely Short Form Joinder(s) (and any Plaintiff Profile Form(s)) must be included with your service of this Exhibit A.

**Presentment:**

Did you, the plaintiff seeking relief, present this claim at least 90 days prior to filing a lawsuit or joining the B1 Complaint?

            Yes **X**_____.    No _____.

If Yes, please identify:

1. The program to which presentment was made by the plaintiff: **BP Houston Claims office and/or Gulf Coast Claims Facility.**_____.

2. The date of presentment (MM/DD/YYYY): **1/18/2013**_____.

3. The claim number(s) (if available). **1091581-01 / 1640828**_____.

4. Did you execute a release of your claims upon receiving payment through any claims program:

            Yes _____.    No **X**_____.

*If you need more space to detail your response, please attach additional pages if necessary. Make sure to indicate the question you are continuing to answer.*

_____

_____

_____

I state under penalty of perjury that the foregoing is true and correct. Executed on the following date at the following location:

Date: 6 ABRIL, 2016

Location (City and State): VERACRUZ TAMIAHUA

Signature of Plaintiff (*Plaintiff's Attorney Cannot Sign on Plaintiff's Behalf*)

JUAN AMBROSIO BAENA CRUZ

Print Name

The service of this sworn statement and supporting information pursuant to this Order must be on both Counsel for BP and the PSC on or before May 2, 2016. Service can be made via United States mail at the following addresses:

| Counsel for BP | MDL 2179 Plaintiffs' Steering Committee |
|---|---|
| Attn: J. Andrew Langan | Attn: Steve Herman or Jim Roy |
| Kirkland & Ellis LLP | The Exchange Centre, Suite 2000 |
| 300 North LaSalle St, | 935 Gravier Street |
| Suite 2400 | New Orleans, LA 70112 |
| Chicago IL 60654 | |

Claimants represented by counsel may additionally or alternatively serve the sworn statements and any supporting information upon Plaintiffs' Steering Committee and Counsel for BP via File & ServeXpress ("F&S").

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: OIL SPILL by the OIL RIG | § | MDL NO. 2179 |
| "DEEPWATER HORIZON" in the | § | SECTION J |
| GULF OF MEXICO, on | § | |
| APRIL 20, 2010 | § | JUDGE BARBIER |
| | § | MAG. JUDGE SHUSHAN |
| This Document Relates to: | § | |
| Pleading Bundle B1 | § | |

| | | |
|---|---|---|
| JUAN BAENA | § | CIVIL ACTION NO. _____ |
| | § | |
| | § | SECTION J |
| VS. | § | |
| | § | JUDGE BARBIER |
| BP P.L.C.; BP AMERICA, INC.; BP | § | |
| PRODUCTS NORTH AMERICA, INC.; | § | MAG. JUDGE SHUSHAN |
| BP AMERICA PRODUCTION COMPANY; | § | |
| BP EXPLORATION & PRODUCTION, INC. | § | JURY TRIAL DEMANDED |

**PLAINTIFF'S JUAN BAENA COMPLAINT**

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, Plaintiff, Juan Baena, complaining of the Defendants named herein, and

files this Complaint, and in support thereof, would show as follows:

## I. INTRODUCTION

1.     This Court found Defendants' conduct egregious and held Defendants liable

under general maritime law and apportioned the comparative fault of BP, Transocean, and

Halliburton for the blowout, explosion, and oil spill on April 20, 2010 involving the Deepwater

Horizon.[1]    The Court found fault as follows: 67% BP, 30% Transocean, and 3% Halliburton.

---

[1] *In Re Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*, 21 F. Supp. 3d 746
(Ed.La. Sept. 2014).

# THE BUZBEE LAW FIRM

*www.txattorneys.com*

**Reply to**:  Houston Office

January 18, 2013

**Via Certified Mail:**
BP Claims Program
P.O. Box 330919
Houston, TX 77233-0919

RE:     *April 20, 2010 Deepwater Horizon Explosion and Oil Spill Presentment*

This letter is a request for consideration for final payment on behalf of my client, **Leonel Balderas**. Claimant suffered losses in connection with the explosion and ensuing oil spill from the Deepwater Horizon and continues to suffer from the losses sustained.  The impact on the businesses and residents of the Gulf Coast States has not lessened and continues to negatively impact this plaintiff.

The following documents are attached and incorporated herein:

251.     Full and Final Claim Form

252.     Financials (Please find the attached diskette.  Please immediately contact this firm if additional information is required or you contend that presentment has not been satisfied).

**I.     Claimant's Losses**

As a direct result of the explosion and spill and the following injury and destruction, **Leonel Balderas** suffered significant losses.  Pursuant to the Oil Pollution Act of 1990 ("OPA"), Claimant is entitled to recover for these final economic losses in the amount of $75,000 for loss of revenues, increased expenses and costs, attorney's fees, damages, and interest.  Claimant reserves the right to amend its requests for damages.

**II.     The Deepwater Horizon Oil Spill Impacted all Tourism Related Entities and the Oil and Gas Industry**

On April 20, 2010, the Deepwater Horizon exploded causing oil to cover the Gulf of Mexico coastline. Tourism and the oil and gas industry halted and all aspects of tourism and oil and gas were negatively affected.  A year after the Oil Spill, the long-term effects on tourism and

EXHIBIT

B-03

Claimant Name:      Balderas, Leonel
_____

Claimant SSN, TIN or EIN:  _____



## BP Claims Program  - Claim Form for Individuals and Businesses

| | |
|---|---|
| BP Claims Program<br>P.O. Box 330919<br>Houston, TX 77233-0919 | Deepwater Horizon Incident<br>CLAIM FORM for Individuals and Businesses |

**INTRODUCTION & INSTRUCTIONS:**

This Claim Form should be used by individuals and businesses submitting the following types of claims related to the April 20, 2010 Deepwater Horizon incident and subsequent oil spill (the "Spill") to the BP Claims Program:

- Property Damage to Real or Personal Property
- Lost Profits or Impairment of Earning Capacity- Individuals
- Lost Profits or Impairment of Earning Capacity- Businesses
- Removal Costs
- Subsistence Use

The BP Claims Program is separate from the Court Supervised Settlement Program (CSSP) established by the settlement reached between BP and the Plaintiffs' Steering Committee in the federal multi-district litigation concerning the Deepwater Horizon incident, MDL 2179. The BP Claims Program is for claimants who fall into the following two categories:

1) Individuals and businesses that are not class members, as defined in the settlement agreement; and

2) Individuals and businesses that are Settlement Class Members but "opt out" of the class settlement.

This form is intended for use only by individual and business claimants who fall into these two categories. For more information regarding the Settlement Class, please visit the CSSP's website at www.DeepwaterHorizonSettlements.com or call the CSSP at 1-866-992-6174.

You must include on this form all claims that you have related to the Spill. This form has separate sections covering five (5) different types of claims that may be asserted under the Oil Pollution Act of 1990 (OPA). Please complete the sections corresponding to the claims you are asserting. Please complete all of the questions in the relevant section(s) for your claim(s). Certain questions marked with an asterisk(*) must be completed in order to process your claim(s). Do not forget to sign and date the claim form on the last page.

Where indicated, please write your name and Social Security number, Individual Taxpayer Identification Number, or Employer Identification Number on each page of the claim form. Should you require



MARCH 20, 2013


ANTHONY BUZBEE
THE BUZBEE LAW FIRM
600 TRAVIS ST STE 7300
HOUSTON, TX 77002-3004


Re:     *Claim Determination Notification*

Dear ANTHONY BUZBEE:

The BP Claims Program has evaluated the claims referenced in Exhibit "1" submitted on behalf of your clients in relation to the Deepwater Horizon incident on April 20, 2010 and subsequent oil spill.  As you will see, these claims correspond to foreign claimants, specifically Mexican nationals and businesses.  We have concluded that, based on the information submitted, these claimants have not established a right to compensation under the Oil Pollution Act of 1990 ("OPA"). [1]

Section 1007 of OPA allows recovery by foreign claimants only if authorized by treaty, executive agreement, or State Department certification.  In the Order dated December 9, 2011, Judge Carl Barbier of the United States District Court for the Eastern District of Louisiana concluded that Mexican States are not authorized to recover damages under OPA for their claims under Section 1007.  For reasons similar to those given by Judge Barbier in his ruling, claims from other types of claimants residing in Mexico also are not compensable under OPA.

You may elect to file a claim with the National Pollution Funds Center ("NPFC").  For more information, please visit the NPFC's Oil Spill Claims website at www.uscg.mil/npfc/Claims or call the NPFC toll-free at 1-800-280-7118.


Sincerely,

BP Claims Program

---

[1] This letter does not constitute a finding that the presentment requirements of the Oil Pollution Act have been satisfied.

| | | | |
|---|---|---|---|
| 1042533 | THE BUZBEE LAW FIRM | GEROGE | VICENTE |
| 1042534 | S.C.P.P. LA VIRGEN, S.C.DE R.L. | | |
| 1042638 | | ISRAEL | DIAZ |
| 1042640 | COKTELES Y MARISCOS LAS CULTURAS, S.C. DE R.L. | | |
| 1042641 | S.C.P.P. LEBRANCHEROS DE SONTEOMAPAN S.C. DE R.L. | | |
| 1042642 | | SANTIAGO | PUCH |
| 1042643 | | LUIS | QUIROGA |
| 1042644 | S.C.P.P. PUNTA EL BUEY, S.C. DE R.L. | | |
| 1042646 | S.C.P.P. BRISAS DE GOBERNADO CRUZ, S.C. DE R.L. DE C.V. | | |
| 1042649 | | JENNY | RAZO |
| 1042651 | S.C.P. EJIDO REVENTADERO, S.C. DE R.L. | | |
| 1042657 | | MARIBEL | DIAZ |
| 1052861 | S.C.P.P. BELLA PALIZADA, S.C. DE R.L. | | |
| 1052862 | S.C.P.P. BARRA DE BOCA CIEGA, S.C. DE R.L. | | |
| 1052118 | | IRBIN | PARRA |
| 1052863 | S.C.P.P. ESTERO DEL REY, S.C. DE R.L. | | |
| 1052129 | S.C.P.P. PESCADORES DE POTRERO MOTA DE CHAVEZ, S.C. DE R.L. | | |
| 1052130 | | ALEJANDRO | IPINA |
| 1052131 | S.C.P.P. ISLAS DEL PAQUILLO, S.C. DE R.L. DE C.V. | | |
| 1052132 | | ELIAS | JIMENEZ |
| 1052844 | RENOVACION Y SOLIDARIDAD, S.C. DE R.L. DE C.V. | | |
| 1052133 | S.C.P.P. EL CONDE SILVA, S.C. DE R.L. | | |
| 1052134 | | YSIDRO | MORALES |
| 1052135 | S.C.R.P. DE SAN FERNANDO, S.C. DE R.L. | | |
| 1052438 | S.C.P.P. COPERATIVA CAUDILLOS S.C. DE R.L. | | |
| 1052439 | S.C.P.P. PUNTA DE PIEDRA, S.C. DE R.L. | | |
| 1052136 | S.S.S., RIBERA ALTO DEL TIGRE | | |
| 1052440 | PESCADORES DE GONZALES ORTEGA, S.C. DE R.L. | | |
| 1052441 | S.C.P.P. LAGUNA CUCHUPETA S.C. DE R.L. DE C.V. | | |
| 1052442 | | PABLO | CABALLERO |
| 1052443 | S.C.P.P. NA ZOO, S.C. DE R.L. DE C.V. | | |
| 1052444 | | CESAR | CANCINO HERNANDEZ |
| 1052137 | | FELICIANO | GARCIA |
| 1052138 | S.C.P.P. EL EMPORIO DE SANTANA, S.C. DE R.L. | | |
| 1052445 | | HEBERTO | CAMARA |
| 1052139 | S.C.P.P. LA TABASQUENITA, S.C. DE R.L. | | |
| 1052446 | | JULIO | BARAHONA |
| 1052140 | | LEONEL | BALDERAS |
| 1052141 | | EVERARDO | AHUMADA |
| 1052845 | S.C.P.P. MATAMOROS, S.C. DE R.L. | | |
| 1052447 | S.C. VANESITA MARINERA, S.C. DE R.L. DE C.V. | | |
| 1052142 | S.C.P.P. PESCADORES DEL TAMCCI, S.C. DE R.L. | | |
| 1052448 | S.C.P.P. FCO J. MUJICA, S.C. DE R.L. | | |
| 1052143 | S.C.P.P. TANCHICUIN BOCA, S.C. DE R.L. DE C.V | | |
| 1052144 | S.C.P.P. MAYARAZAGO ALTO, S.C. DE R.L. | | |
| 1052145 | S.C.P.P. PESCADORES RIVERENOS DE JALAPITA, S.C. DE C.V. | | |
| 1052146 | | JUAN | CANCINO DIAZ |
| 1052450 | | EDILIA | GONZALEZ JUAREZ |
| 1052147 | S.C.P.P. LAS PORFIAS, S.A. DE R.L. DE C.V. | | |
| 1052451 | S.C.P.P. PESCADORES DE REVENTADERO, S.C.DE R.L. | | |
| 1052148 | S.C.P.R.A. UNIDOS EN SOLIDARIDAD, S.C. DE R.L. | | |
| 1052149 | S.C.P.P. LA VICTORIA DEL PESCADOR, S.C. DE R.L. DE C.V. | | |
| 1052150 | | CARMEN | GONZALEZ DOMINGUEZ |
| 1052452 | | JOSE | CANO |
| 1052454 | S.C.P.P. HUACHINANGUEOS DE MAGALLANCE S.C. DE R.L. DE C.V. | | |
| 1052846 | | ADELITA | SANCHEZ ULIN |
| 1052163 | S.C.P.P. LA SERENA DEL GOLFO S.C. DE R.L. DE C.V. | | |
| 1052165 | | MARIA | ORIGUELA |
| 1052455 | | CONCEPCION | TORRES GOMEZ |
| 1052166 | | GENOFANES | OLAN |

## EXHIBIT A

*In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*
Civil Action No. 10-MD-2179-CJB-SS

**SWORN STATEMENT** FOR DISCLOSURES REGARDING REMAINING
NON-GOVERNMENTAL ECONOMIC LOSS AND PROPERTY DAMAGE CLAIMS (B1 CLAIMS)

| Last Name<br>Balderas | First Name<br>Leonel | Middle Name/Maiden | Suffix |
|---|---|---|---|

| Phone Number<br>011 52 846 261 85 81 | E-Mail Address<br>seincpez@hotmail.com |
|---|---|
| Current Mailing Address<br>Conocido, Ejido Veca de Otates | City / State / Zip<br>Panuco, VER |
| Attorney Name and Firm<br>Anthony G. Buzbee<br>The Buzbee Law Firm | Attorney E-Mail Address<br>cadams@txattorneys.com |

Any prior Mailing Address used by Plaintiff from April 2010 to present?

Any prior name used by Plaintiff from April 2010 to present?

The last 4 digits of the Plaintiff's social security number (if individual) or full Tax ID number in the case of a business plaintiff:

Please indicate your status:

☐ Properly opted out of the Economic and Property Damages Settlement*

☒ Not a member of the Economic and Property Damages Settlement Class

☐ Member of the Economic and Property Damages Settlement Class

☐ Other:_____

*If you opted out, a copy of your valid opt-out form must be included with your service of this Exhibit A

3

8470

You are pursuing a claim against at least one B1 Defendant by way of (*select all that apply*):

☐ Joinder in the Amended B1 Master Complaint (Rec. Doc. 1128)*

☐ Individual Action, (including a new action filed because plaintiff previously only had short form joinder on file), Eastern District of Louisiana Case No. _____.

☒ Individual Action filed because plaintiff previously was part of mass-joinder Complaint; list both prior Eastern District of Louisiana Case No. **13-cv-2791**_____ and new Individual Action Case No. **To be determined**_____

☐ Other:_____

* A copy of your timely Short Form Joinder(s) (and any Plaintiff Profile Form(s)) must be included with your service of this Exhibit A.

**Presentment:**

Did you, the plaintiff seeking relief, present this claim at least 90 days prior to filing a lawsuit or joining the B1 Complaint?

Yes **X**_____. No _____.

If Yes, please identify:

1. The program to which presentment was made by the plaintiff: **BP Houston Claims office and/or Gulf Coast Claims Facility.**_____.

2. The date of presentment (MM/DD/YYYY): **1/18/2013**_____.

3. The claim number(s) (if available). **1052140-01 / 1641084**_____.

4. Did you execute a release of your claims upon receiving payment through any claims program:

Yes _____. No **X**_____.

*If you need more space to detail your response, please attach additional pages if necessary. Make sure to indicate the question you are continuing to answer.*

_____

_____

_____

I state under penalty of perjury that the foregoing is true and correct. Executed on the following date at the following location:

Date: _____, 2016

Location (City and State): _____

_____
Signature of Plaintiff (*Plaintiff's Attorney Cannot Sign on Plaintiff's Behalf*)

_Leonel  Baldevas I._
Print Name

The service of this sworn statement and supporting information pursuant to this Order must be on both Counsel for BP and the PSC on or before May 2, 2016. Service can be made via United States mail at the following addresses:

| Counsel for BP | MDL 2179 Plaintiffs' Steering Committee |
|---|---|
| Attn: J. Andrew Langan | Attn: Steve Herman or Jim Roy |
| Kirkland & Ellis LLP | The Exchange Centre, Suite 2000 |
| 300 North LaSalle St, | 935 Gravier Street |
| Suite 2400 | New Orleans, LA 70112 |
| Chicago IL 60654 | |

Claimants represented by counsel may additionally or alternatively serve the sworn statements and any supporting information upon Plaintiffs' Steering Committee and Counsel for BP via File & ServeXpress ("F&S").

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE:  OIL SPILL by the OIL RIG | § | MDL NO. 2179 |
|   "DEEPWATER HORIZON" in the | § | SECTION J |
|   GULF OF MEXICO, on | § | |
| APRIL 20, 2010 | § | JUDGE BARBIER |
| | § | MAG. JUDGE SHUSHAN |
| This Document Relates to: | § | |
| Pleading Bundle B1 | § | |

| | | |
|---|---|---|
| LEONEL BALDERAS | § | CIVIL ACTION  NO. _____ |
| | § | |
| | § | SECTION  J |
| VS. | § | |
| | § | JUDGE BARBIER |
| BP P.L.C.; BP AMERICA, INC.; BP | § | |
| PRODUCTS NORTH AMERICA, INC.; | § | MAG. JUDGE SHUSHAN |
| BP AMERICA PRODUCTION COMPANY; | § | |
| BP EXPLORATION & PRODUCTION, INC. | § | JURY TRIAL DEMANDED |

## PLAINTIFF'S LEONEL BALDERAS COMPLAINT

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, Plaintiff, Leonel Balderas, complaining of the Defendants named herein, and files this Complaint, and in support thereof, would show as follows:

## I. INTRODUCTION

1.    This Court found Defendants' conduct egregious and held Defendants liable under general maritime law and apportioned the comparative fault of BP, Transocean, and Halliburton for the blowout, explosion, and oil spill on April 20, 2010 involving the Deepwater Horizon.[1]    The Court found fault as follows: 67% BP, 30% Transocean, and 3% Halliburton.

---

[1] *In Re Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*, 21 F. Supp. 3d 746 (Ed.La. Sept. 2014).

1

# THE BUZBEE LAW FIRM

### *www.txattorneys.com*

**Reply to**: Houston Office

January 18, 2013

<u>**Via Certified Mail:**</u>
BP Claims Program
P.O. Box 330919
Houston, TX 77233-0919

*RE:     April 20, 2010 Deepwater Horizon Explosion and Oil Spill Presentment*

This letter is a request for consideration for final payment on behalf of my client, **David Casados**. Claimant suffered losses in connection with the explosion and ensuing oil spill from the Deepwater Horizon and continues to suffer from the losses sustained. The impact on the businesses and residents of the Gulf Coast States has not lessened and continues to negatively impact this plaintiff.

The following documents are attached and incorporated herein:

55. Full and Final Claim Form

56. Financials (Please find the attached diskette. Please immediately contact this firm if additional information is required or you contend that presentment has not been satisfied).

## I.      Claimant's Losses

As a direct result of the explosion and spill and the following injury and destruction, **David Casados** suffered significant losses. Pursuant to the Oil Pollution Act of 1990 ("OPA"), Claimant is entitled to recover for these final economic losses in the amount of $75,000 for loss of revenues, increased expenses and costs, attorney's fees, damages, and interest. Claimant reserves the right to amend its requests for damages.

## II.     The Deepwater Horizon Oil Spill Impacted all Tourism Related Entities and the Oil and Gas Industry

On April 20, 2010, the Deepwater Horizon exploded causing oil to cover the Gulf of Mexico coastline. Tourism and the oil and gas industry halted and all aspects of tourism and oil and gas were negatively affected. A year after the Oil Spill, the long-term effects on tourism and


EXHIBIT

B-04

Claimant Name:        Casados, David

Claimant SSN, TIN or EIN:



**BP Claims Program  - Claim Form for Individuals and Businesses**

| | |
|---|---|
| BP Claims Program<br>P.O. Box 330919<br>Houston, TX 77233-0919 | Deepwater Horizon Incident<br>CLAIM FORM for Individuals and Businesses |

**INTRODUCTION & INSTRUCTIONS:**

This Claim Form should be used by individuals and businesses submitting the following types of claims related to the April 20, 2010 Deepwater Horizon incident and subsequent oil spill (the "Spill") to the BP Claims Program:

- Property Damage to Real or Personal Property
- Lost Profits or Impairment of Earning Capacity- Individuals
- Lost Profits or Impairment of Earning Capacity- Businesses
- Removal Costs
- Subsistence Use

The BP Claims Program is separate from the Court Supervised Settlement Program (CSSP) established by the settlement reached between BP and the Plaintiffs' Steering Committee in the federal multi-district litigation concerning the Deepwater Horizon incident, MDL 2179. The BP Claims Program is for claimants who fall into the following two categories:

1) Individuals and businesses that are not class members, as defined in the settlement agreement; and

2) Individuals and businesses that are Settlement Class Members but "opt out" of the class settlement.

This form is intended for use only by individual and business claimants who fall into these two categories. For more information regarding the Settlement Class, please visit the CSSP's website at www.DeepwaterHorizonSettlements.com or call the CSSP at 1-866-992-6174.

You must include on this form all claims that you have related to the Spill. This form has separate sections covering five (5) different types of claims that may be asserted under the Oil Pollution Act of 1990 (OPA). Please complete the sections corresponding to the claims you are asserting. Please complete all of the questions in the relevant section(s) for your claim(s). Certain questions marked with an asterisk(*) must be completed in order to process your claim(s). Do not forget to sign and date the claim form on the last page.

Where indicated, please write your name and Social Security number, Individual Taxpayer Identification Number, or Employer Identification Number on each page of the claim form. Should you require



MARCH 20, 2013

ANTHONY BUZBEE
THE BUZBEE LAW FIRM
600 TRAVIS ST STE 7300
HOUSTON, TX 77002-3004

Re:     *Claim Determination Notification*

Dear ANTHONY BUZBEE:

The BP Claims Program has evaluated the claims referenced in Exhibit "1" submitted on behalf of your clients in relation to the Deepwater Horizon incident on April 20, 2010 and subsequent oil spill. As you will see, these claims correspond to foreign claimants, specifically Mexican nationals and businesses. We have concluded that, based on the information submitted, these claimants have not established a right to compensation under the Oil Pollution Act of 1990 ("OPA").[1]

Section 1007 of OPA allows recovery by foreign claimants only if authorized by treaty, executive agreement, or State Department certification. In the Order dated December 9, 2011, Judge Carl Barbier of the United States District Court for the Eastern District of Louisiana concluded that Mexican States are not authorized to recover damages under OPA for their claims under Section 1007. For reasons similar to those given by Judge Barbier in his ruling, claims from other types of claimants residing in Mexico also are not compensable under OPA.

You may elect to file a claim with the National Pollution Funds Center ("NPFC"). For more information, please visit the NPFC's Oil Spill Claims website at www.uscg.mil/npfc/Claims or call the NPFC toll-free at 1-800-280-7118.

Sincerely,

BP Claims Program

---

[1] This letter does not constitute a finding that the presentment requirements of the Oil Pollution Act have been satisfied.

| Claimant ID | Claimant Business Name | Claimant First Name | Claimant Last Name |
|---|---|---|---|
| 1019775 | | FERNANDO | MAYO |
| 1019776 | | DAVID | GUATZOZON |
| 1019777 | S.C.P.P. DE RIBERA DE SONTEOMAPAN, S.C.L. | | |
| 1019778 | | JOAQUIN | BARRERA |
| 1019779 | S.C.P.P. RIBERENA MALECON DE LA PUNTILLA, S.C. DE R.L. | | |
| 1019780 | S.C.P.P. TATANAN, S.C. DE R.L. DE C.V. | | |
| 1019781 | S.C.P.P. LA TRUFA, S.C. DE R.L. | | |
| 1019782 | | RAQUEL | CATEMAXCA |
| 1019783 | S.C.P.P. RIBERENOS DEL CARMEN, S.L.L. DE C.V. | | |
| 1019784 | S.C.P.P. EL MEXAL DE ISLA AQUADA, S.C. DE R.L. | | |
| 1019785 | S.C.P.P. PUNTA DE DIAMANTE, S.C.L. | | |
| 1019786 | SCPB Y S, RIBERENOS DE LA MANIGUA 2 | | |
| 1019787 | | ROSA | CASANOVA |
| 1019795 | S.C.P.P. LA CHISPA ROJA S.C. | | |
| 1019796 | LUCERO DEL ORIENTE, C.V. DE R.L. | | |
| 1019797 | S.C.P.P. CANAL DE LA PUNTILLA, S.C. DE R.L. | | |
| 1019522 | | JUAN | VILLALON FLORES |
| 1019869 | | EDUARDO | CARRILLO |
| 1019870 | S.C.P.P. PLAN DE FIGUEROA, S.C. DE R.L. | | |
| 1022258 | S.C.P.P. PUNTA DEL SALADO, S.C. DE R.L. | | |
| 1022259 | GRUPO MEDPA, S.C. DE R.L. DE M.I. | | |
| 1022260 | S.C.P.P. PESCADORES DE PLAYA BOQUERON, S.C. DE R.L. C.V. | | |
| 1022261 | PASO DE SALTA BARRANCA, S.C. DE R.L. | | |
| 1022262 | | JOSE | VERGARA |
| 1022266 | | LUCIO | CRUZ |
| 1022267 | LA LAGUNA CAYUAPAN, S.C. DE R.L. | | |
| 1022268 | MARIA HATOWECTO, S.C. DE R.L. | | |
| 1022303 | LIBERACION DE LA BARRA. S.S.S. | | |
| 1022304 | EQUIPOS MARINOS DE FRONTERA, S.C.L. | | |
| 1022305 | | FLOR | NAVA |
| 1022306 | PESCADORES DE LA LAGUNA COLORADA, S.C. DE R.L. | | |
| 1022307 | LAGUNA DE MORELAS, S.C. DE R.L. | | |
| 1022308 | | REFUGIO | BASURTO |
| 1022309 | | ALFREDO | BAUTISTA |
| 1022310 | | HERIBERTA | FRANCISCO |
| 1022311 | | ANDRES | CABRERA |
| 1022312 | S.S.S. NUEVO DOLORES | | |
| 1022295 | | CRUZ | GALLARDO |
| 1022313 | CHICHARRONES DE PESCADO PA' LA RAZA S.C DE R.L. DE C.V. | | |
| 1022314 | S.C.P.P. ROXANNE DE CENTLA, S.C. DE R.L. DE C.V | | |
| 1022316 | S.C.P.P CARVAJAL, S.C. DE R.L. | | |
| 1022317 | S.S.S AGUA REBUELTA | | |
| 1022318 | S.C.C.P.P MANO DE LEON, S.C. DE R.L. | | |
| 1023267 | | RINGO | GOMEZ |
| 1023268 | S.C.P.P. NUEVOS PESCADORES DE LA LAGUNA, S.C. DE R.L. DE C.V. | | |
| 1023269 | S.C.P.P. DECEMBOCADURA DEL RIO SOTO LA MARINA, S.C. DE R.L. | | |
| 1023270 | | ANTIOCO | LORENZO |
| 1023271 | S.C.P.P. LA PICUDA, S.C. DE R.L. | | |
| 1023272 | PRODUCTORES DEL GULFO, S.S.S. | | |
| 1023273 | | JUAN | MENDOZA |
| 1023274 | | EBER | MENDEZ |
| 1023275 | | CARLOS | MARQUEZ |
| 1023276 | | JUAN | CEPEDA RODRIGUEZ |
| 1023277 | | DANIEL | CAZARIN |
| 1023278 | S.C.P.P. AH CARAY I, S.C. DE R.L. | | |
| 1023279 | S.P.P.P. ACUICOLA ARROYO GRANDE S.C. DE R.L. DE C.V. | | |
| 1023280 | S.C.P.P. VILLA DEL MAR, S.C. DE R.L. | | |
| 1023281 | | DAVID | CASADOS |
| 1023284 | S.C.P.P. MULALA, S.C. DE R.L. | | |

## EXHIBIT A

*In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*
Civil Action No. 10-MD-2179-CJB-SS

**SWORN STATEMENT** FOR DISCLOSURES REGARDING REMAINING
NON-GOVERNMENTAL ECONOMIC LOSS AND PROPERTY DAMAGE CLAIMS (B1 CLAIMS)

| Last Name<br><br>Casados | First Name<br><br>David | Middle Name/Maiden | Suffix |
|---|---|---|---|
| Phone Number<br><br>011 52 1 768 855 21 51 | | E-Mail Address | |
| Current Mailing Address<br><br>Calle Ninos Heroes #1 Colonia Cafetal | | City / State / Zip<br><br>Naranjos, VER 92330 | |
| Attorney Name and Firm<br><br>Anthony G. Buzbee<br>The Buzbee Law Firm | | Attorney E-Mail Address<br><br>cadams@txattorneys.com | |

Any prior Mailing Address used by Plaintiff from April 2010 to present?



Any prior name used by Plaintiff from April 2010 to present?



The last 4 digits of the Plaintiff's social security number (if individual) or full Tax ID number in the case of a business plaintiff:



Please indicate your status:

☐ Properly opted out of the Economic and Property Damages Settlement*

☒ Not a member of the Economic and Property Damages Settlement Class

☐ Member of the Economic and Property Damages Settlement Class

☐ Other:_____

*If you opted out, a copy of your valid opt-out form must be included with your service of this Exhibit A



You are pursuing a claim against at least one B1 Defendant by way of (*select all that apply*):

☐ Joinder in the Amended B1 Master Complaint (Rec. Doc. 1128)*

☐ Individual Action, (including a new action filed because plaintiff previously only had short form joinder on file), Eastern District of Louisiana Case No. _____.

☒ Individual Action filed because plaintiff previously was part of mass-joinder Complaint; list both prior Eastern District of Louisiana Case No. **13-cv-2791**_____ and new Individual Action Case No. **To be determined**_____

☐ Other:_____

* A copy of your timely Short Form Joinder(s) (and any Plaintiff Profile Form(s)) must be included with your service of this Exhibit A.

**Presentment:**

Did you, the plaintiff seeking relief, present this claim at least 90 days prior to filing a lawsuit or joining the B1 Complaint?

Yes **X**_____.    No _____.

If Yes, please identify:

1. The program to which presentment was made by the plaintiff: **BP Houston Claims office and/or Gulf Coast Claims Facility.**_____.

2. The date of presentment (MM/DD/YYYY): **1/18/2013**_____.

3. The claim number(s) (if available). **1023281-01 / 1640813**_____.

4. Did you execute a release of your claims upon receiving payment through any claims program:

Yes _____.    No **X**_____.

*If you need more space to detail your response, please attach additional pages if necessary. Make sure to indicate the question you are continuing to answer.*

_____

_____

_____

I state under penalty of perjury that the foregoing is true and correct. Executed on the following date at the following location:

Date: __05-ABRIL__, 2016

Location (City and State): __VERACRUZ - NARANJOS__

_____
Signature of Plaintiff (*Plaintiff's Attorney Cannot Sign on Plaintiff's Behalf*)

__DAVID CASADOS CRUZ__
Print Name

The service of this sworn statement and supporting information pursuant to this Order must be on both Counsel for BP and the PSC on or before **May 2, 2016**.  Service can be made via United States mail at the following addresses:

| Counsel for BP | MDL 2179 Plaintiffs' Steering Committee |
|---|---|
| Attn: J. Andrew Langan | Attn: Steve Herman or Jim Roy |
| Kirkland & Ellis LLP | The Exchange Centre, Suite 2000 |
| 300 North LaSalle St, | 935 Gravier Street |
| Suite 2400 | New Orleans, LA 70112 |
| Chicago IL 60654 | |

Claimants represented by counsel may additionally or alternatively serve the sworn statements and any supporting information upon Plaintiffs' Steering Committee and Counsel for BP via File & ServeXpress ("F&S").

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE:  OIL SPILL by the OIL RIG | § | MDL NO. 2179 |
|  "DEEPWATER HORIZON" in the | § | SECTION J |
|  GULF OF MEXICO, on | § | |
| APRIL 20, 2010 | § | JUDGE BARBIER |
| | § | MAG. JUDGE SHUSHAN |
| This Document Relates to: | § | |
| Pleading Bundle B1 | § | |

---

| | | |
|---|---|---|
| DAVID CASADOS | § | CIVIL ACTION  NO. _____ |
| | § | |
| | § | SECTION  J |
| VS. | § | |
| | § | JUDGE BARBIER |
| BP P.L.C.; BP AMERICA, INC.; BP | § | |
| PRODUCTS NORTH AMERICA, INC.; | § | MAG. JUDGE SHUSHAN |
| BP AMERICA PRODUCTION COMPANY; | § | |
| BP EXPLORATION & PRODUCTION, INC. | § | JURY TRIAL DEMANDED |

## PLAINTIFF'S DAVID CASADOS COMPLAINT

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, Plaintiff, David Casados, complaining of the Defendants named herein, and files this Complaint, and in support thereof, would show as follows:

## I. INTRODUCTION

1.     This Court found Defendants' conduct egregious and held Defendants liable under general maritime law and apportioned the comparative fault of BP, Transocean, and Halliburton for the blowout, explosion, and oil spill on April 20, 2010 involving the Deepwater Horizon.[1]   The Court found fault as follows: 67% BP, 30% Transocean, and 3% Halliburton.

---

[1] *In Re Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*, 21 F. Supp. 3d 746 (Ed.La. Sept. 2014).

1

# THE BUZBEE LAW FIRM

*www.txattorneys.com*

**Reply to**:  Houston Office

January 18, 2013

**<u>Via Certified Mail:</u>**
BP Claims Program
P.O. Box 330919
Houston, TX 77233-0919

*RE:     April 20, 2010 Deepwater Horizon Explosion and Oil Spill Presentment*

This letter is a request for consideration for final payment on behalf of my client, **Rosa Casanova**. Claimant suffered losses in connection with the explosion and ensuing oil spill from the Deepwater Horizon and continues to suffer from the losses sustained. The impact on the businesses and residents of the Gulf Coast States has not lessened and continues to negatively impact this plaintiff.

The following documents are attached and incorporated herein:

69. Full and Final Claim Form

70. Financials (Please find the attached diskette.  Please immediately contact this firm if additional information is required or you contend that presentment has not been satisfied).

## I.      Claimant's Losses

As a direct result of the explosion and spill and the following injury and destruction, **Rosa Casanova** suffered significant losses.  Pursuant to the Oil Pollution Act of 1990 ("OPA"), Claimant is entitled to recover for these final economic losses in the amount of $75,000 for loss of revenues, increased expenses and costs, attorney's fees, damages, and interest.  Claimant reserves the right to amend its requests for damages.

## II.     The Deepwater Horizon Oil Spill Impacted all Tourism Related Entities and the Oil and Gas Industry

On April 20, 2010, the Deepwater Horizon exploded causing oil to cover the Gulf of Mexico coastline. Tourism and the oil and gas industry halted and all aspects of tourism and oil and gas were negatively affected.  A year after the Oil Spill, the long-term effects on tourism and



EXHIBIT

B-05

Claimant Name:    Casanova, Rosa

Claimant SSN, TIN or EIN:



**BP Claims Program  - Claim Form for Individuals and Businesses**

| | |
|---|---|
| BP Claims Program<br>P.O. Box 330919<br>Houston, TX 77233-0919 | Deepwater Horizon Incident<br>CLAIM FORM for Individuals and Businesses |

**INTRODUCTION & INSTRUCTIONS:**

This Claim Form should be used by individuals and businesses submitting the following types of claims related to the April 20, 2010 Deepwater Horizon incident and subsequent oil spill (the "Spill") to the BP Claims Program:

- Property Damage to Real or Personal Property
- Lost Profits or Impairment of Earning Capacity- Individuals
- Lost Profits or Impairment of Earning Capacity- Businesses
- Removal Costs
- Subsistence Use

The BP Claims Program is separate from the Court Supervised Settlement Program (CSSP) established by the settlement reached between BP and the Plaintiffs' Steering Committee in the federal multi-district litigation concerning the Deepwater Horizon incident, MDL 2179. The BP Claims Program is for claimants who fall into the following two categories:

1) Individuals and businesses that are not class members, as defined in the settlement agreement; and

2) Individuals and businesses that are Settlement Class Members but "opt out" of the class settlement.

This form is intended for use only by individual and business claimants who fall into these two categories. For more information regarding the Settlement Class, please visit the CSSP's website at www.DeepwaterHorizonSettlements.com or call the CSSP at 1-866-992-6174.

You must include on this form all claims that you have related to the Spill. This form has separate sections covering five (5) different types of claims that may be asserted under the Oil Pollution Act of 1990 (OPA). Please complete the sections corresponding to the claims you are asserting. Please complete all of the questions in the relevant section(s) for your claim(s). Certain questions marked with an asterisk(*) must be completed in order to process your claim(s). Do not forget to sign and date the claim form on the last page.

Where indicated, please write your name and Social Security number, Individual Taxpayer Identification Number, or Employer Identification Number on each page of the claim form. Should you require



MARCH 20, 2013


ANTHONY BUZBEE
THE BUZBEE LAW FIRM
600 TRAVIS ST STE 7300
HOUSTON, TX 77002-3004


Re:     *Claim Determination Notification*

Dear ANTHONY BUZBEE:

The BP Claims Program has evaluated the claims referenced in Exhibit "1" submitted on behalf of your clients in relation to the Deepwater Horizon incident on April 20, 2010 and subsequent oil spill.  As you will see, these claims correspond to foreign claimants, specifically Mexican nationals and businesses.  We have concluded that, based on the information submitted, these claimants have not established a right to compensation under the Oil Pollution Act of 1990 ("OPA"). [1]

Section 1007 of OPA allows recovery by foreign claimants only if authorized by treaty, executive agreement, or State Department certification.  In the Order dated December 9, 2011, Judge Carl Barbier of the United States District Court for the Eastern District of Louisiana concluded that Mexican States are not authorized to recover damages under OPA for their claims under Section 1007.  For reasons similar to those given by Judge Barbier in his ruling, claims from other types of claimants residing in Mexico also are not compensable under OPA.

You may elect to file a claim with the National Pollution Funds Center ("NPFC").  For more information, please visit the NPFC's Oil Spill Claims website at www.uscg.mil/npfc/Claims or call the NPFC toll-free at 1-800-280-7118.


Sincerely,

BP Claims Program

---

[1] This letter does not constitute a finding that the presentment requirements of the Oil Pollution Act have been satisfied.

| Claimant ID | Claimant Business Name | Claimant First Name | Claimant Last Name |
|---|---|---|---|
| 1019775 | | FERNANDO | MAYO |
| 1019776 | | DAVID | GUATZOZON |
| 1019777 | S.C.P.P. DE RIBERA DE SONTEOMAPAN, S.C.L. | | |
| 1019778 | | JOAQUIN | BARRERA |
| 1019779 | S.C.P.P. RIBERENA MALECON DE LA PUNTILLA, S.C. DE R.L. | | |
| 1019780 | S.C.P.P. TATANAN, S.C. DE R.L. DE C.V. | | |
| 1019781 | S.C.P.P. LA TRUFA, S.C. DE R.L. | | |
| 1019782 | | RAQUEL | CATEMAXCA |
| 1019783 | S.C.P.P. RIBERENOS DEL CARMEN, S.L.L. DE C.V. | | |
| 1019784 | S.C.P.P. EL MEXAL DE ISLA AQUADA, S.C. DE R.L. | | |
| 1019785 | S.C.P.P. PUNTA DE DIAMANTE, S.C.L. | | |
| 1019786 | SCPB Y S, RIBERENOS DE LA MANIGUA 2 | | |
| 1019787 | | ROSA | CASANOVA |
| 1019795 | S.C.P.P. LA CHISPA ROJA S.C. | | |
| 1019796 | LUCERO DEL ORIENTE, C.V. DE R.L. | | |
| 1019797 | S.C.P.P. CANAL DE LA PUNTILLA, S.C. DE R.L. | | |
| 1019522 | | JUAN | VILLALON FLORES |
| 1019869 | | EDUARDO | CARRILLO |
| 1019870 | S.C.P.P. PLAN DE FIGUEROA, S.C. DE R.L. | | |
| 1022258 | S.C.P.P. PUNTA DEL SALADO, S.C. DE R.L. | | |
| 1022259 | GRUPO MEDPA, S.C. DE R.L. DE M.I. | | |
| 1022260 | S.C.P.P. PESCADORES DE PLAYA BOQUERON, S.C. DE R.L. C.V. | | |
| 1022261 | PASO DE SALTA BARRANCA, S.C. DE R.L. | | |
| 1022262 | | JOSE | VERGARA |
| 1022266 | | LUCIO | CRUZ |
| 1022267 | LA LAGUNA CAYUAPAN, S.C. DE R.L. | | |
| 1022268 | MARIA HATOWECTO, S.C. DE R.L. | | |
| 1022303 | LIBERACION DE LA BARRA. S.S.S. | | |
| 1022304 | EQUIPOS MARINOS DE FRONTERA, S.C.L. | | |
| 1022305 | | FLOR | NAVA |
| 1022306 | PESCADORES DE LA LAGUNA COLORADA, S.C. DE R.L. | | |
| 1022307 | LAGUNA DE MORELAS, S.C. DE R.L. | | |
| 1022308 | | REFUGIO | BASURTO |
| 1022309 | | ALFREDO | BAUTISTA |
| 1022310 | | HERIBERTA | FRANCISCO |
| 1022311 | | ANDRES | CABRERA |
| 1022312 | S.S.S. NUEVO DOLORES | | |
| 1022295 | | CRUZ | GALLARDO |
| 1022313 | CHICHARRONES DE PESCADO PA' LA RAZA S.C DE R.L. DE C.V. | | |
| 1022314 | S.C.P.P. ROXANNE DE CENTLA, S.C. DE R.L. DE C.V | | |
| 1022316 | S.C.P.P CARVAJAL, S.C. DE R.L. | | |
| 1022317 | S.S.S AGUA REBUELTA | | |
| 1022318 | S.C.C.P.P MANO DE LEON, S.C. DE R.L. | | |
| 1023267 | | RINGO | GOMEZ |
| 1023268 | S.C.P.P. NUEVOS PESCADORES DE LA LAGUNA, S.C. DE R.L. DE C.V. | | |
| 1023269 | S.C.P.P. DECEMBOCADURA DEL RIO SOTO LA MARINA, S.C. DE R.L. | | |
| 1023270 | | ANTIOCO | LORENZO |
| 1023271 | S.C.P.P. LA PICUDA, S.C. DE R.L | | |
| 1023272 | PRODUCTORES DEL GULFO, S.S.S. | | |
| 1023273 | | JUAN | MENDOZA |
| 1023274 | | EBER | MENDEZ |
| 1023275 | | CARLOS | MARQUEZ |
| 1023276 | | JUAN | CEPEDA RODRIGUEZ |
| 1023277 | | DANIEL | CAZARIN |
| 1023278 | S.C.P.P. AH CARAY I, S.C. DE R.L. | | |
| 1023279 | S.P.P.P. ACUICOLA ARROYO GRANDE S.C. DE R.L. DE C.V. | | |
| 1023280 | S.C.P.P. VILLA DEL MAR, S.C. DE R.L. | | |
| 1023281 | | DAVID | CASADOS |
| 1023284 | S.C.P.P. MULALA, S.C. DE R.L. | | |

EXHIBIT A

| In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010 |
| --- |
| Civil Action No. 10-MD-2179-CJB-SS |

**SWORN STATEMENT** FOR DISCLOSURES REGARDING REMAINING NON-GOVERNMENTAL ECONOMIC LOSS AND PROPERTY DAMAGE CLAIMS (B1 CLAIMS)

| Last Name | First Name | Middle Name/Maiden | Suffix |
| --- | --- | --- | --- |
| Casanova | Rosa | | |

| Phone Number | E-Mail Address |
| --- | --- |
| 011 52 (768)857 03 00 | pescaderiabaena@hotmail.com |

| Current Mailing Address | City / State / Zip |
| --- | --- |
| Calle Rivera # 62 Zona Sur | Tamiahua, VER 92560 |

| Attorney Name and Firm | Attorney E-Mail Address |
| --- | --- |
| Anthony G. Buzbee<br>The Buzbee Law Firm | cadams@txattorneys.com |

Any prior Mailing Address used by Plaintiff from April 2010 to present?

Any prior name used by Plaintiff from April 2010 to present?

The last 4 digits of the Plaintiff's social security number (if individual) or full Tax ID number in the case of a business plaintiff:

Please indicate your status:

☐ Properly opted out of the Economic and Property Damages Settlement*

☒ Not a member of the Economic and Property Damages Settlement Class

☐ Member of the Economic and Property Damages Settlement Class

☐ Other:_____

*If you opted out, a copy of your valid opt-out form must be included with your service of this Exhibit A

3

7314

You are pursuing a claim against at least one B1 Defendant by way of (*select all that apply*):

☐    Joinder in the Amended B1 Master Complaint (Rec. Doc. 1128)*

☐    Individual Action, (including a new action filed because plaintiff previously only had short form joinder on file), Eastern District of Louisiana Case No. _____.

☒    Individual Action filed because plaintiff previously was part of mass-joinder Complaint; list both prior Eastern District of Louisiana Case No. **13-cv-2791**_____and new Individual Action Case No. **To be determined**_____

☐    Other:_____

* A copy of your timely Short Form Joinder(s) (and any Plaintiff Profile Form(s)) must be included with your service of this Exhibit A.

**Presentment:**

Did you, the plaintiff seeking relief, present this claim at least 90 days prior to filing a lawsuit or joining the B1 Complaint?

          Yes **X**_____.    No _____.

If Yes, please identify:

1. The program to which presentment was made by the plaintiff: **BP Houston Claims office and/or Gulf Coast Claims Facility.**_____.

2. The date of presentment (MM/DD/YYYY): **1/18/2013**_____.

3. The claim number(s) (if available). **1019787-01 / 1640829**_____.

4. Did you execute a release of your claims upon receiving payment through any claims program:

          Yes _____.    No **X**_____.

*If you need more space to detail your response, please attach additional pages if necessary. Make sure to indicate the question you are continuing to answer.*

_____

_____

_____

I state under penalty of perjury that the foregoing is true and correct. Executed on the following date at the following location:

Date: _6 ABRIL_ , 2016

Location (City and State): _VERACRUZ TAMIAHUA_

_Rosa Hilda Casanova O_

Signature of Plaintiff (**Plaintiff's Attorney Cannot Sign on Plaintiff's Behalf**)


_ROSA HILDA CASANOVA ORTEGA_

Print Name


The service of this sworn statement and supporting information pursuant to this Order must be on both Counsel for BP and the PSC on or before May 2, 2016. Service can be made via United States mail at the following addresses:

| Counsel for BP | MDL 2179 Plaintiffs' Steering Committee |
|---|---|
| Attn: J. Andrew Langan | Attn: Steve Herman or Jim Roy |
| Kirkland & Ellis LLP | The Exchange Centre, Suite 2000 |
| 300 North LaSalle St, | 935 Gravier Street |
| Suite 2400 | New Orleans, LA 70112 |
| Chicago IL 60654 | |

Claimants represented by counsel may additionally or alternatively serve the sworn statements and any supporting information upon Plaintiffs' Steering Committee and Counsel for BP via File & ServeXpress ("F&S").

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: OIL SPILL by the OIL RIG | § | MDL NO. 2179 |
| "DEEPWATER HORIZON" in the | § | SECTION J |
| GULF OF MEXICO, on | § | |
| APRIL 20, 2010 | § | JUDGE BARBIER |
| | § | MAG. JUDGE SHUSHAN |
| This Document Relates to: | § | |
| Pleading Bundle B1 | § | |

| | | |
|---|---|---|
| ROSA CASANOVA | § | CIVIL ACTION NO. _____ |
| | § | |
| | § | SECTION J |
| VS. | § | |
| | § | JUDGE BARBIER |
| BP P.L.C.; BP AMERICA, INC.; BP | § | |
| PRODUCTS NORTH AMERICA, INC.; | § | MAG. JUDGE SHUSHAN |
| BP AMERICA PRODUCTION COMPANY; | § | |
| BP EXPLORATION & PRODUCTION, INC. | § | JURY TRIAL DEMANDED |

## PLAINTIFF'S ROSA CASANOVA COMPLAINT

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, Plaintiff, Rosa Casanova, complaining of the Defendants named herein, and files this Complaint, and in support thereof, would show as follows:

## I. INTRODUCTION

1. This Court found Defendants' conduct egregious and held Defendants liable under general maritime law and apportioned the comparative fault of BP, Transocean, and Halliburton for the blowout, explosion, and oil spill on April 20, 2010 involving the Deepwater Horizon.[1] The Court found fault as follows: 67% BP, 30% Transocean, and 3% Halliburton.

---

[1] *In Re Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*, 21 F. Supp. 3d 746 (Ed.La. Sept. 2014).

1

# THE BUZBEE LAW FIRM

### *www.txattorneys.com*

**Reply to**: Houston Office

January 18, 2013

**<u>Via Certified Mail:</u>**
BP Claims Program
P.O. Box 330919
Houston, TX 77233-0919

*RE:     April 20, 2010 Deepwater Horizon Explosion and Oil Spill Presentment*

This letter is a request for consideration for final payment on behalf of my client, **Luis Casteneda**. Claimant suffered losses in connection with the explosion and ensuing oil spill from the Deepwater Horizon and continues to suffer from the losses sustained.  The impact on the businesses and residents of the Gulf Coast States has not lessened and continues to negatively impact this plaintiff.

The following documents are attached and incorporated herein:

71. Full and Final Claim Form

72. Financials (Please find the attached diskette.  Please immediately contact this firm if additional information is required or you contend that presentment has not been satisfied).

I.      **Claimant's Losses**

As a direct result of the explosion and spill and the following injury and destruction, **Luis Casteneda** suffered significant losses.  Pursuant to the Oil Pollution Act of 1990 ("OPA"), Claimant is entitled to recover for these final economic losses in the amount of $75,000 for loss of revenues, increased expenses and costs, attorney's fees, damages, and interest.  Claimant reserves the right to amend its requests for damages.

II.     **The Deepwater Horizon Oil Spill Impacted all Tourism Related Entities and the Oil and Gas Industry**

On April 20, 2010, the Deepwater Horizon exploded causing oil to cover the Gulf of Mexico coastline. Tourism and the oil and gas industry halted and all aspects of tourism and oil and gas were negatively affected.  A year after the Oil Spill, the long-term effects on tourism and

EXHIBIT

B-06

Claimant Name:        Castaneda, Luis
Claimant SSN, TIN or EIN:



**BP Claims Program  - Claim Form for Individuals and Businesses**

| BP Claims Program<br>P.O. Box 330919<br>Houston, TX 77233-0919 | Deepwater  Horizon  Incident<br>CLAIM FORM for Individuals  and  Businesses |
| --- | --- |

**INTRODUCTION & INSTRUCTIONS:**

This Claim Form should be used by individuals and businesses submitting the following types of claims related to the April 20, 2010 Deepwater Horizon incident and subsequent oil spill (the "Spill") to the BP Claims Program:

- Property  Damage to Real or  Personal Property
- Lost Profits  or  Impairment of Earning Capacity- Individuals
- Lost Profits  or  Impairment of Earning Capacity- Businesses
- Removal Costs
- Subsistence Use

The BP Claims Program is separate from the Court Supervised Settlement Program (CSSP) established by the settlement reached between BP and the Plaintiffs' Steering Committee in the federal multi-district litigation concerning the Deepwater Horizon incident, MDL 2179. The BP Claims Program is for claimants who fall into the following two categories:

1) Individuals and businesses that are not class members, as defined in the settlement agreement; and

2) Individuals and businesses that are Settlement Class Members but "opt out" of the class settlement.

This form is intended for use only by individual and business claimants who fall into these two categories.  For more information regarding the Settlement Class, please visit the CSSP's website at www.DeepwaterHorizonSettlements.com or call the CSSP at 1-866-992-6174.

You must include on this form all claims that you have related to the Spill.  This form has separate sections covering five (5) different types of claims that may be asserted under the Oil Pollution  Act of 1990 (OPA). Please complete the sections corresponding to the claims you are asserting.  Please complete all of the questions in the relevant section(s) for your claim(s).  Certain questions marked with an asterisk(*) must be completed in order to process your claim(s).  Do not forget to sign and date the claim form on the last page.

Where indicated, please write your name and Social Security number, Individual Taxpayer Identification Number, or Employer Identification Number on each page of the claim form.  Should you require



MARCH 20, 2013

ANTHONY BUZBEE
THE BUZBEE LAW FIRM
600 TRAVIS ST STE 7300
HOUSTON, TX 77002-3004

Re:    *Claim Determination Notification*

Dear ANTHONY BUZBEE:

The BP Claims Program has evaluated the claims referenced in Exhibit "1" submitted on behalf of your clients in relation to the Deepwater Horizon incident on April 20, 2010 and subsequent oil spill. As you will see, these claims correspond to foreign claimants, specifically Mexican nationals and businesses. We have concluded that, based on the information submitted, these claimants have not established a right to compensation under the Oil Pollution Act of 1990 ("OPA"). [1]

Section 1007 of OPA allows recovery by foreign claimants only if authorized by treaty, executive agreement, or State Department certification. In the Order dated December 9, 2011, Judge Carl Barbier of the United States District Court for the Eastern District of Louisiana concluded that Mexican States are not authorized to recover damages under OPA for their claims under Section 1007. For reasons similar to those given by Judge Barbier in his ruling, claims from other types of claimants residing in Mexico also are not compensable under OPA.

You may elect to file a claim with the National Pollution Funds Center ("NPFC"). For more information, please visit the NPFC's Oil Spill Claims website at www.uscg.mil/npfc/Claims or call the NPFC toll-free at 1-800-280-7118.

Sincerely,

BP Claims Program

---

[1] This letter does not constitute a finding that the presentment requirements of the Oil Pollution Act have been satisfied.

| | | | |
|---|---|---|---|
| 1023285 | | RAUL | DECUIR |
| 1023286 | | ALFREDO | DECUIR |
| 1023287 | S.C.P.P. BARRA DE MONTEPIO, S.C. DE R.L. | | |
| 1023288 | S.C.P.P. SENO LOS PLATANOS, S.C. DE R.L. | | |
| 1023299 | CONGELADOS MARINOS, S.A. DE C.V. | | |
| 1023300 | | JOSE | VALLEJO |
| 1023301 | | JAVIER | VAZQUEZ |
| 1023302 | | FABIAN | CUELLAR |
| 1023303 | S.C.P. ESCAMEROS DE SANCHEZ MAGALLANES | | |
| 1034185 | | JOSE | CATANA |
| 1034186 | | ALBERTO | CRIOLLO |
| 1032503 | | HOMERO | USCANGA PEREZ |
| 1032504 | S.C.P.P. PUERTO DE SANCHEZ MAGALLANES S.C.L | | |
| 1032505 | | DONALD | PEREZ MADRIGAL |
| 1032506 | | ASUNCION | VENTURA |
| 1032531 | S.C.P.P. CANGREJEROS DEL MANGLAR, S.C. DE R.L. | | |
| 1032561 | LA FLOR DEL COCO, S.C.L. | | |
| 1032562 | | OLGA | GALLARDO |
| 1034187 | | ERNESTO | SANCHEZ |
| 1034188 | S.C.P.P. LAS PALMAS DE SANCHEZ MAGALLANES S.C. DE R.L. DE C.V. | | |
| 1032563 | S.C.P.P. EL BOTADERO | | |
| 1042205 | | ROMAN | HERNANDEZ |
| 1042206 | | MARIA DEL CARMEN | HERNANDEZ HEMANDEA |
| 1042207 | | MARIBEL | HERNANDEZ |
| 1042234 | S.C.P.P. PESCADORES DE TAMPACAS, S.C. DE R.L. | | |
| 1042235 | S.C.P.P. PESCADORES UNIDOS DEL CASCAJAL S.R.L. DE C.V. | | |
| 1042236 | S.C.P.P. RIBERENA LAGUNA MADRE, S.C. DE R.L. | | |
| 1052852 | S.C.P.P. ISLA DEL CHAYOTE DEL PLAYON DE SANCHEZ MAGALLANES, S.C. DE R.L. DE C.V. | | |
| 1042237 | S.C.P.P. PLAN DE AYUTLA S.C. DE R.L. | | |
| 1042238 | | MABIAL | CORDOVA |
| 1042239 | | MIRIAM | LOPEZ |
| 1052853 | | JUAN LUIS | HERNANDEZ |
| 1042240 | | JESUS | CARILLO LOPEZ |
| 1042241 | | FERNANDO | CARILLO LOPEZ |
| 1052854 | | JOSE | GOMEZ |
| 1042242 | | DIONICIO | GOMEZ |
| 1052855 | | MIGUEL | GENTESTA RODRIQUEZ |
| 1052856 | | LAZARO | GONZALEZ |
| 1042243 | | MARIA | MAGANA |
| 1042244 | | JESUS | MEJIA DURAN |
| 1042245 | | NOE | GUTIERREZ |
| 1042246 | S.C.P.P. RINCON DE LAS FLORES, S.C. DE R.L. | | |
| 1042247 | S.C.P.P. 21 DE MARZO, S.C. DE R.L. | | |
| 1042248 | S.C.P.P. 20 DE ABRIL DEL POBLADO IGNACIO ZARAGOZA, S.C. DE R.L. DE C.V. | | |
| 1042249 | S.C.P.P. VEGA CERADA Y ALTO DEL HOBO, S.C. DE R.L. | | |
| 1052857 | S.C.P.P. TAMIAHUA, S.C. DE R.L. DE C.V. | | |
| 1042258 | S.C.P.P. ACUICOLA Y PESQUERA LA CAMPANITA, S.C.DE R.L. | | |
| 1042259 | S.C.P.P. GRUPO PESQUERO DE SALINAS, S.C. DE R.L. | | |
| 1042260 | S.C.P.P. LA MUJER COSTENA, S.C. DE R.L. | | |
| 1042261 | S.C.P.P.BOCA DEL ESTERO,S.C. DE R.L | | |
| 1042262 | | LUIS | CRUZ |
| 1042263 | | DORIS | PEREZ MADRIGAL |
| 1042264 | | LUIS | CASTENEDA |
| 1042265 | S.C.P.P. PESCADERIA ROSITA, S.C.L. DE C.V. | | |
| 1042266 | S.C.P.P. Y ACUICOLA LA MOJARRITA DE MAGALLANES S.C. DE R.L. DE C.V. | | |
| 1042267 | S.C.P.P. COLONIA MORENO, S.C. DE R.L. | | |
| 1042268 | S.C.P.P. LOS RAYADOS DE MAGALLANES S.C. DE R.L. DE C.V. | | |
| 1042269 | S.C.P.P. PESCADORES UNIDOS DE PANUCO, S.C.L | | |
| 1042368 | | SANTIAGO | USCANGA |
| 1042426 | | ALEJANDRO | HERNANDEZ |

**EXHIBIT A**

*In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*
Civil Action No. 10-MD-2179-CJB-SS

**SWORN STATEMENT** FOR DISCLOSURES REGARDING REMAINING
NON-GOVERNMENTAL ECONOMIC LOSS AND PROPERTY DAMAGE CLAIMS  (B1 CLAIMS)

| Last Name | First Name | Middle Name/Maiden | Suffix |
|---|---|---|---|
| Casteneda | Luis | | |

| Phone Number | E-Mail Address |
|---|---|
| 011 52 1(768)1 03 80 34 | pescaderiabaena@hotmail.com |

| Current Mailing Address | City / State / Zip |
|---|---|
| Calle Rivera S/N Zona Sur | Tamiahua, VER 92560 |

| Attorney Name and Firm | Attorney E-Mail Address |
|---|---|
| Anthony G. Buzbee<br>The Buzbee Law Firm | cadams@txattorneys.com |

Any prior Mailing Address used by Plaintiff from April 2010 to present?

Any prior name used by Plaintiff from April 2010 to present?

The last 4 digits of the Plaintiff's social security number (if individual) or full Tax ID number in the case of a business plaintiff:

Please indicate your status:

☐ Properly opted out of the Economic and Property Damages Settlement*

☒ Not a member of the Economic and Property Damages Settlement Class

☐ Member of the Economic and Property Damages Settlement Class

☐ Other:_____

*If you opted out, a copy of your valid opt-out form must be included with your service of this Exhibit A

3

7317

You are pursuing a claim against at least one B1 Defendant by way of (*select all that apply*):

☐ Joinder in the Amended B1 Master Complaint (Rec. Doc. 1128)*

☐ Individual Action, (including a new action filed because plaintiff previously only had short form joinder on file), Eastern District of Louisiana Case No. _____.

☒ Individual Action filed because plaintiff previously was part of mass-joinder Complaint; list both prior Eastern District of Louisiana Case No. **13-cv-2791**_____ and new Individual Action Case No. **To be determined**_____

☐ Other:_____

* A copy of your timely Short Form Joinder(s) (and any Plaintiff Profile Form(s)) must be included with your service of this Exhibit A.

**Presentment:**

Did you, the plaintiff seeking relief, present this claim at least 90 days prior to filing a lawsuit or joining the B1 Complaint?

      Yes **X**_____.    No _____.

If Yes, please identify:

1. The program to which presentment was made by the plaintiff: **BP Houston Claims office and/or Gulf Coast Claims Facility.**

2. The date of presentment (MM/DD/YYYY): **1/18/2013**_____.

3. The claim number(s) (if available). **1042264-01 / 1640830**_____.

4. Did you execute a release of your claims upon receiving payment through any claims program:

      Yes _____.    No **X**_____.

*If you need more space to detail your response, please attach additional pages if necessary. Make sure to indicate the question you are continuing to answer.*

_____

_____

_____

I state under penalty of perjury that the foregoing is true and correct. Executed on the following date at the following location:

Date: 6 Abril , 2016

Location (City and State): Veracruz Tomiahua

Luis Castañeda

Signature of Plaintiff (*Plaintiff's Attorney **Cannot** Sign on Plaintiff's Behalf*)

Luis Castañeda valdez

Print Name

The service of this sworn statement and supporting information pursuant to this Order must be on both Counsel for BP and the PSC on or before **May 2, 2016**. Service can be made via United States mail at the following addresses:

| Counsel for BP | MDL 2179 Plaintiffs' Steering Committee |
|---|---|
| Attn: J. Andrew Langan | Attn: Steve Herman or Jim Roy |
| Kirkland & Ellis LLP | The Exchange Centre, Suite 2000 |
| 300 North LaSalle St, | 935 Gravier Street |
| Suite 2400 | New Orleans, LA 70112 |
| Chicago IL 60654 | |

Claimants represented by counsel may additionally or alternatively serve the sworn statements and any supporting information upon Plaintiffs' Steering Committee and Counsel for BP via File & ServeXpress ("F&S").

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE:  OIL SPILL by the OIL RIG | § | MDL NO. 2179 |
| "DEEPWATER HORIZON" in the | § | SECTION J |
| GULF OF MEXICO, on | § | |
| APRIL 20, 2010 | § | JUDGE BARBIER |
| | § | MAG. JUDGE SHUSHAN |
| This Document Relates to: | § | |
| Pleading Bundle B1 | § | |

| | | |
|---|---|---|
| LUIS CASTENEDA | § | CIVIL ACTION  NO. _____ |
| | § | |
| | § | SECTION  J |
| VS. | § | |
| | § | JUDGE BARBIER |
| BP P.L.C.; BP AMERICA, INC.; BP | § | |
| PRODUCTS NORTH AMERICA, INC.; | § | MAG. JUDGE SHUSHAN |
| BP AMERICA PRODUCTION COMPANY; | § | |
| BP EXPLORATION & PRODUCTION, INC. | § | JURY TRIAL DEMANDED |

**PLAINTIFF'S LUIS CASTENEDA COMPLAINT**

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, Plaintiff, Luis Casteneda, complaining of the Defendants named herein,

and files this Complaint, and in support thereof, would show as follows:

## I. INTRODUCTION

1.     This Court found Defendants' conduct egregious and held Defendants liable

under general maritime law and apportioned the comparative fault of BP, Transocean, and

Halliburton for the blowout, explosion, and oil spill on April 20, 2010 involving the Deepwater

Horizon.[1]    The Court found fault as follows: 67% BP, 30% Transocean, and 3% Halliburton.

---

[1] *In Re Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*, 21 F. Supp. 3d 746
(Ed.La. Sept. 2014).

1

# THE BUZBEE LAW FIRM

### *www.txattorneys.com*

**Reply to**: Houston Office

January 18, 2013

**<u>Via Certified Mail:</u>**
BP Claims Program
P.O. Box 330919
Houston, TX 77233-0919

RE:     *April 20, 2010 Deepwater Horizon Explosion and Oil Spill Presentment*

This letter is a request for consideration for final payment on behalf of my client, **S.C.P.P. Aculteca, S.C.L**. Claimant suffered losses in connection with the explosion and ensuing oil spill from the Deepwater Horizon and continues to suffer from the losses sustained.  The impact on the businesses and residents of the Gulf Coast States has not lessened and continues to negatively impact this plaintiff.

The following documents are attached and incorporated herein:

43. Full and Final Claim Form

44. Financials  (Requested documents have been previously produced to BP's authorized agent.   Any other requested documentation is for inspection at the request of BP at the Buzbee Law Firm in Houston, Texas.)

**I.      Claimant's Losses**

As a direct result of the explosion and spill and the following injury and destruction, **S.C.P.P. Aculteca, S.C.L** suffered significant losses.   Pursuant to the Oil Pollution Act of 1990 ("OPA"), Claimant is entitled to recover for these final economic losses in the amount of $75,000 for loss of revenues or profits, interest, attorney's fees and any other damages. Claimant reserves the right to amend its requests for damages.

**II.     The Deepwater Horizon Oil Spill Impacted all Tourism Related Entities**

On April 20, 2010, the Deepwater Horizon exploded causing oil to cover the Gulf of Mexico coastline. Tourism halted and all aspects of tourism and hospitality were negatively affected.  A year after the Oil Spill, the long-term effects on tourism and the environment are largely unknown. We do know that questions remain with respect to the effects on marine life,



EXHIBIT

B-07

Claimant Name: _____ S.C.P.P. Aculteca, S.C.L _____

Claimant SSN, TIN or EIN: _____



**BP Claims Program  - Claim Form for Individuals and Businesses**

| | |
|---|---|
| BP Claims Program<br>P.O. Box 330919<br>Houston, TX 77233-0919 | Deepwater Horizon Incident<br>CLAIM FORM for Individuals and Businesses |

**INTRODUCTION & INSTRUCTIONS:**

This Claim Form should be used by individuals and businesses submitting the following types of claims related to the April 20, 2010 Deepwater Horizon incident and subsequent oil spill (the "Spill") to the BP Claims Program:

- Property Damage to Real or Personal Property
- Lost Profits or Impairment of Earning Capacity- Individuals
- Lost Profits or Impairment of Earning Capacity- Businesses
- Removal Costs
- Subsistence Use

The BP Claims Program is separate from the Court Supervised Settlement Program (CSSP) established by the settlement reached between BP and the Plaintiffs' Steering Committee in the federal multi-district litigation concerning the Deepwater Horizon incident, MDL 2179. The BP Claims Program is for claimants who fall into the following two categories:

1) Individuals and businesses that are not class members, as defined in the settlement agreement; and

2) Individuals and businesses that are Settlement Class Members but "opt out" of the class settlement.

This form is intended for use only by individual and business claimants who fall into these two categories. For more information regarding the Settlement Class, please visit the CSSP's website at www.DeepwaterHorizonSettlements.com or call the CSSP at 1-866-992-6174.

You must include on this form all claims that you have related to the Spill. This form has separate sections covering five (5) different types of claims that may be asserted under the Oil Pollution Act of 1990 (OPA). Please complete the sections corresponding to the claims you are asserting. Please complete all of the questions in the relevant section(s) for your claim(s). Certain questions marked with an asterisk(*) must be completed in order to process your claim(s). Do not forget to sign and date the claim form on the last page.

Where indicated, please write your name and Social Security number, Individual Taxpayer Identification Number, or Employer Identification Number on each page of the claim form. Should you require



MARCH 20, 2013


ANTHONY BUZBEE
THE BUZBEE LAW FIRM
600 TRAVIS ST STE 7300
HOUSTON, TX 77002-3004


Re:     *Claim Determination Notification*

Dear ANTHONY BUZBEE:

The BP Claims Program has evaluated the claims referenced in Exhibit "1" submitted on behalf of your clients in relation to the Deepwater Horizon incident on April 20, 2010 and subsequent oil spill. As you will see, these claims correspond to foreign claimants, specifically Mexican nationals and businesses. We have concluded that, based on the information submitted, these claimants have not established a right to compensation under the Oil Pollution Act of 1990 ("OPA"). [1]

Section 1007 of OPA allows recovery by foreign claimants only if authorized by treaty, executive agreement, or State Department certification. In the Order dated December 9, 2011, Judge Carl Barbier of the United States District Court for the Eastern District of Louisiana concluded that Mexican States are not authorized to recover damages under OPA for their claims under Section 1007. For reasons similar to those given by Judge Barbier in his ruling, claims from other types of claimants residing in Mexico also are not compensable under OPA.

You may elect to file a claim with the National Pollution Funds Center ("NPFC"). For more information, please visit the NPFC's Oil Spill Claims website at www.uscg.mil/npfc/Claims or call the NPFC toll-free at 1-800-280-7118.


Sincerely,

BP Claims Program

---

[1] This letter does not constitute a finding that the presentment requirements of the Oil Pollution Act have been satisfied.

| | | | |
|---|---|---|---|
| 1055954 | | EMETERIO | ZAMUDIO |
| 1055955 | S.C.P.P. PESCADORES UNIDOS DE LA TROCHA, S.C. DE R.L. | | |
| 1055956 | S.C.P.P. PESCADORES UNIDOS DE LA LAGUNA CAMARONERA, S.C.L. | | |
| 1055957 | S.C.P.P. LA ESPINA, S.C. DE R.L. | | |
| 1055958 | LAS AMPOLAS, S.C.L. | | |
| 1055959 | MUJERES DEL CABEZO DE LA PALANGANA, S.C. DE R.L. | | |
| 1055960 | S. LA JAIVITA, S.C. DE R.L. | | |
| 1055961 | | MARIA | HERRERA |
| 1055962 | | LILIA | GUZMAN |
| 1055963 | S.C.P.P. LIBRES DE LAS ESCOLLERAS, S.C. DE R.L. | | |
| 1055985 | TECOMATE S.C. DE R.L. | | |
| 1056077 | STHEICY S.C. DE R.L. | | |
| 1056078 | | EDITH | HERNANDEZ |
| 1056325 | | FRANCISCO | RAMIREZ |
| 1056176 | | JUAN CARLOS | FIDALGO |
| 1087178 | | GEORGE | DE LA CRUZ MORALES |
| 1089843 | THE BUZBEE LAW FIRM | ALEX | GARCIA |
| 1091577 | S.C.P.P. DE SALTA BARRACA, S.C. DE R.L. | | |
| 1091578 | | LUIS | JUAREZ |
| 1091579 | | ALICIA | MORGADO |
| 1091580 | S.C.P.P. LAS MUJERES DEL MARISCO, S.C. DE R.L. | | |
| 1091581 | | JUAN | BAENA |
| 1091655 | | LORENTE | TORRUCO |
| 1091656 | | FILIBERTO | PEREZ |
| 1091657 | | CARMEN | PEREZ |
| 1091658 | | JOSE | OCHOA |
| 1091659 | S.S.S. ISLA DEL CARRIZAL | | |
| 1091660 | PESCADOS Y MARISCOS LA CAPILLA, S.C. DE R.L.M.I. | | |
| 1091661 | S.C.P.P. PANATLAN, S.C. DE R.L. | | |
| 1091662 | S.C.P.P. LAGUNA DE LA TORTUGA, S.C. DE R.L. | | |
| 1091678 | | LUIS | RAMON |
| 1091587 | | MARTIN | PEREZ |
| 1091654 | | JUAN | ORTA LIMON |
| 1091619 | | MIGUEL | REYNA CASTRO |
| 1091636 | | SARA | ISLAS |
| 1091801 | | MARIA | GONZALEZ |
| 1091802 | | JOAQUIN | CANO |
| 1091803 | | ANDRES | CRUZ |
| 1091804 | | RAMONA | RODRIGUEZ |
| 1091805 | S.C.P.P. LAGUNA DE POPUYECA | | |
| 1091806 | | DAMASO | ROSAS |
| 1091807 | | FRANCISCO | ROMAN |
| 1091808 | S.C.P.P. EL OBISPO, S.C. DE R.L. | | |
| 1091809 | S.C.P.P. ACULTECA, S.C.L. | | |
| 1091811 | | MERCEDES | VILLAREAL |
| 1091812 | S.C. DELFINES DE CENTLA | | |
| 1091813 | | SERGIO | ZAMUDIO |
| 1091814 | S.C.P.P. ALMA JAROCHA, S.C. DE R.L. | | |
| 1093794 | | EMILIO | BALLATO |
| 1093796 | | FERNANDO | HERNANDEZ |
| 1093797 | | SILVIA | ISLAS |
| 1091795 | S.C.P.P VOLUNTAD Y TRABAJO, S.C. DE R.L. | | |
| 1093177 | S.C.P.P. EL DESLAVE S.C.L. DE C.V. | | |
| 1093189 | S.C.P.P. BONANZA, S.C. DE R.L. DE C.V. | | |
| 1093190 | | CARLOS | REYES |
| 1093191 | | JOSE | ROCHA |
| 1093192 | | JOEL | SANCHEZ |
| 1093173 | NUEVA ESPERANZA DE RODRIGUEZ, S.C. DE R.S. | | |
| 1093174 | PESCADORES DEL GOLFO DE MEXICO, S.C. DE R.L. | | |
| 1093175 | S.C.P.P BARRA DE CHILTEPEC S.C.L. DE C.V. | | |

EXHIBIT A

---

*In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*
Civil Action No. 10-MD-2179-CJB-SS

**SWORN STATEMENT** FOR DISCLOSURES REGARDING REMAINING
NON-GOVERNMENTAL ECONOMIC LOSS AND PROPERTY DAMAGE CLAIMS  (B1 CLAIMS)

| Last Name | First Name | Middle Name/Maiden | Suffix |
|---|---|---|---|
| S.C.P.P. Aculteca, S.C.L | | | |

| Phone Number | E-Mail Address |
|---|---|
| 011 52 288 886 31 09 <br> 28888 3 33 11 | guitar_luis53@hotmail.com |

| Current Mailing Address | City / State / Zip |
|---|---|
| Calle Nicolas Bravo #172  Colonia Centro | Acula, VER 95440 |

| Attorney Name and Firm | Attorney E-Mail Address |
|---|---|
| Anthony G. Buzbee <br> The Buzbee Law Firm | cadams@txattorneys.com |

Any prior Mailing Address used by Plaintiff from April 2010 to present?

Any prior name used by Plaintiff from April 2010 to present?

The last 4 digits of the Plaintiff's social security number (if individual) or full Tax ID number in the case of a business plaintiff:

Please indicate your status:

☐  Properly opted out of the Economic and Property Damages Settlement*

☒  Not a member of the Economic and Property Damages Settlement Class

☐  Member of the Economic and Property Damages Settlement Class

☐  Other:_____

*If you opted out, a copy of your valid opt-out form must be included with your service of this Exhibit A

3

**You are pursuing a claim against at least one B1 Defendant by way of (*select all that apply*):**

☐ Joinder in the Amended B1 Master Complaint (Rec. Doc. 1128)*

☐ Individual Action, (including a new action filed because plaintiff previously only had short form joinder on file), Eastern District of Louisiana Case No. _____.

☒ Individual Action filed because plaintiff previously was part of mass-joinder Complaint; list both prior Eastern District of Louisiana Case No. **13-cv-2791**_____ and new Individual Action Case No. **To be determined**_____

☐ Other:_____

 * A copy of your timely Short Form Joinder(s) (and any Plaintiff Profile Form(s)) must be included with your service of this Exhibit A.

**Presentment:**

Did you, the plaintiff seeking relief, present this claim at least 90 days prior to filing a lawsuit or joining the B1 Complaint?

 Yes **X**_____.  No _____.

If Yes, please identify:

1. The program to which presentment was made by the plaintiff: **BP Houston Claims office and/or Gulf Coast Claims Facility.** 

2. The date of presentment (MM/DD/YYYY): **1/18/2013**_____.

3. The claim number(s) (if available). **1091809-01 / 1640801**_____.

4. Did you execute a release of your claims upon receiving payment through any claims program:

 Yes _____.  No **X**_____.

*If you need more space to detail your response, please attach additional pages if necessary. Make sure to indicate the question you are continuing to answer.*

_____

_____

_____

I state under penalty of perjury that the foregoing is true and correct. Executed on the following date at the following location:

Date: _____09/04/_____, 2016

Location (City and State): _Calle Nicolas Bravo 172, Acula, Veracruz, Méx_

_____

Signature of Plaintiff (*Plaintiff's Attorney Cannot Sign on Plaintiff's Behalf*)

Héctor Clara León
_____

Print Name

**The service of this sworn statement and supporting information pursuant to this Order must be on both Counsel for BP and the PSC on or before May 2, 2016. Service can be made via United States mail at the following addresses:**

| Counsel for BP | MDL 2179 Plaintiffs' Steering Committee |
|---|---|
| Attn: J. Andrew Langan | Attn: Steve Herman or Jim Roy |
| Kirkland & Ellis LLP | The Exchange Centre, Suite 2000 |
| 300 North LaSalle St, | 935 Gravier Street |
| Suite 2400 | New Orleans, LA 70112 |
| Chicago IL 60654 | |

**Claimants represented by counsel may additionally or alternatively serve the sworn statements and any supporting information upon Plaintiffs' Steering Committee and Counsel for BP via File & ServeXpress ("F&S").**

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE:  OIL SPILL by the OIL RIG | § | MDL NO. 2179 |
| "DEEPWATER HORIZON" in the | § | SECTION J |
| GULF OF MEXICO, on | § | |
| APRIL 20, 2010 | § | JUDGE BARBIER |
| | § | MAG. JUDGE SHUSHAN |
| This Document Relates to: | § | |
| Pleading Bundle B1 | § | |

| | | |
|---|---|---|
| S.C.P.P. ACULTECA, S.C.L | § | CIVIL ACTION  NO. _____ |
| | § | |
| | § | SECTION  J |
| VS. | § | |
| | § | JUDGE BARBIER |
| BP P.L.C.; BP AMERICA, INC.; BP | § | |
| PRODUCTS NORTH AMERICA, INC.; | § | MAG. JUDGE SHUSHAN |
| BP AMERICA PRODUCTION COMPANY; | § | |
| BP EXPLORATION & PRODUCTION, INC. | § | JURY TRIAL DEMANDED |

## PLAINTIFF'S S.C.P.P. ACULTECA, S.C.L COMPLAINT

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, Plaintiff, S.C.P.P. Aculteca, S.C.L, complaining of the Defendants

named herein, and files this Complaint, and in support thereof, would show as follows:

## I. INTRODUCTION

1.      This Court found Defendants' conduct egregious and held Defendants liable

under general maritime law and apportioned the comparative fault of BP, Transocean, and

Halliburton for the blowout, explosion, and oil spill on April 20, 2010 involving the Deepwater

Horizon.[1]    The Court found fault as follows: 67% BP, 30% Transocean, and 3% Halliburton.

---

[1] *In Re Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*, 21 F. Supp. 3d 746 (Ed.La. Sept. 2014).

# THE BUZBEE LAW FIRM

*www.txattorneys.com*

**Reply to**: Houston Office

January 18, 2013

**Via Certified Mail:**
BP Claims Program
P.O. Box 330919
Houston, TX 77233-0919

RE:      *April 20, 2010 Deepwater Horizon Explosion and Oil Spill Presentment*

This letter is a request for consideration for final payment on behalf of my client, **Tecomate S.C. de R.L.**. Claimant suffered losses in connection with the explosion and ensuing oil spill from the Deepwater Horizon and continues to suffer from the losses sustained. The impact on the businesses and residents of the Gulf Coast States has not lessened and continues to negatively impact this plaintiff.

The following documents are attached and incorporated herein:

69. Full and Final Claim Form

70. Financials  (Requested documents have been previously produced to BP's authorized agent.   Any other requested documentation is for inspection at the request of BP at the Buzbee Law Firm in Houston, Texas.)

**I.      Claimant's Losses**

As a direct result of the explosion and spill and the following injury and destruction, **Tecomate S.C. de R.L.**  suffered significant losses.  Pursuant to the Oil Pollution Act of 1990 ("OPA"), Claimant is entitled to recover for these final economic losses in the amount of $75,000 for loss of revenues or profits, interest, attorney's fees and any other damages. Claimant reserves the right to amend its requests for damages.

**II.      The Deepwater Horizon Oil Spill Impacted all Tourism Related Entities**

On April 20, 2010, the Deepwater Horizon exploded causing oil to cover the Gulf of Mexico coastline. Tourism halted and all aspects of tourism and hospitality were negatively affected.  A year after the Oil Spill, the long-term effects on tourism and the environment are largely unknown. We do know that questions remain with respect to the effects on marine life,

**EXHIBIT**

**B-08**

Claimant Name:    Tecomate S.C. de R.L.

Claimant SSN, TIN or EIN:



**BP Claims Program  - Claim Form for Individuals and Businesses**

| | |
|---|---|
| BP Claims Program<br>P.O. Box 330919<br>Houston, TX 77233-0919 | Deepwater Horizon Incident<br>CLAIM FORM for Individuals and Businesses |

**INTRODUCTION & INSTRUCTIONS:**

This Claim Form should be used by individuals and businesses submitting the following types of claims related to the April 20, 2010 Deepwater Horizon incident and subsequent oil spill (the "Spill") to the BP Claims Program:

- Property Damage to Real or Personal Property
- Lost Profits or Impairment of Earning Capacity- Individuals
- Lost Profits or Impairment of Earning Capacity- Businesses
- Removal Costs
- Subsistence Use

The BP Claims Program is separate from the Court Supervised Settlement Program (CSSP) established by the settlement reached between BP and the Plaintiffs' Steering Committee in the federal multi-district litigation concerning the Deepwater Horizon incident, MDL 2179. The BP Claims Program is for claimants who fall into the following two categories:

1) Individuals and businesses that are not class members, as defined in the settlement agreement; and

2) Individuals and businesses that are Settlement Class Members but "opt out" of the class settlement.

This form is intended for use only by individual and business claimants who fall into these two categories.  For more information regarding the Settlement Class, please visit the CSSP's website at www.DeepwaterHorizonSettlements.com or call the CSSP at 1-866-992-6174.

You must include on this form all claims that you have related to the Spill.  This form has separate sections covering five (5) different types of claims that may be asserted under the Oil Pollution Act of 1990 (OPA).  Please complete the sections corresponding to the claims you are asserting.  Please complete all of the questions in the relevant section(s) for your claim(s).  Certain questions marked with an asterisk(*) must be completed in order to process your claim(s).  Do not forget to sign and date the claim form on the last page.

Where indicated, please write your name and Social Security number, Individual Taxpayer Identification Number, or Employer Identification Number on each page of the claim form.  Should you require



MARCH 20, 2013


ANTHONY BUZBEE
THE BUZBEE LAW FIRM
600 TRAVIS ST STE 7300
HOUSTON, TX 77002-3004


Re:     *Claim Determination Notification*

Dear ANTHONY BUZBEE:

The BP Claims Program has evaluated the claims referenced in Exhibit "1" submitted on behalf of your clients in relation to the Deepwater Horizon incident on April 20, 2010 and subsequent oil spill.  As you will see, these claims correspond to foreign claimants, specifically Mexican nationals and businesses.  We have concluded that, based on the information submitted, these claimants have not established a right to compensation under the Oil Pollution Act of 1990 ("OPA"). [1]

Section 1007 of OPA allows recovery by foreign claimants only if authorized by treaty, executive agreement, or State Department certification.  In the Order dated December 9, 2011, Judge Carl Barbier of the United States District Court for the Eastern District of Louisiana concluded that Mexican States are not authorized to recover damages under OPA for their claims under Section 1007.  For reasons similar to those given by Judge Barbier in his ruling, claims from other types of claimants residing in Mexico also are not compensable under OPA.

You may elect to file a claim with the National Pollution Funds Center ("NPFC").  For more information, please visit the NPFC's Oil Spill Claims website at www.uscg.mil/npfc/Claims or call the NPFC toll-free at 1-800-280-7118.


Sincerely,

BP Claims Program

---

[1] This letter does not constitute a finding that the presentment requirements of the Oil Pollution Act have been satisfied.

| ID | Name | First | Last |
|---|---|---|---|
| 1055954 | | EMETERIO | ZAMUDIO |
| 1055955 | S.C.P.P. PESCADORES UNIDOS DE LA TROCHA, S.C. DE R.L. | | |
| 1055956 | S.C.P.P. PESCADORES UNIDOS DE LA LAGUNA CAMARONERA, S.C.L. | | |
| 1055957 | S.C.P.P. LA ESPINA, S.C. DE R.L. | | |
| 1055958 | LAS AMPOLAS, S.C.L. | | |
| 1055959 | MUJERES DEL CABEZO DE LA PALANGANA, S.C. DE R.L. | | |
| 1055960 | S. LA JAIVITA, S.C. DE R.L. | | |
| 1055961 | | MARIA | HERRERA |
| 1055962 | | LILIA | GUZMAN |
| 1055963 | S.C.P.P. LIBRES DE LAS ESCOLLERAS, S.C. DE R.L. | | |
| 1055985 | TECOMATE S.C. DE R.L. | | |
| 1056077 | STHEICY S.C. DE R.L. | | |
| 1056078 | | EDITH | HERNANDEZ |
| 1056325 | | FRANCISCO | RAMIREZ |
| 1056176 | | JUAN CARLOS | FIDALGO |
| 1087178 | | GEORGE | DE LA CRUZ MORALES |
| 1089843 | THE BUZBEE LAW FIRM | ALEX | GARCIA |
| 1091577 | S.C.P.P. DE SALTA BARRACA, S.C. DE R.L. | | |
| 1091578 | | LUIS | JUAREZ |
| 1091579 | | ALICIA | MORGADO |
| 1091580 | S.C.P.P. LAS MUJERES DEL MARISCO, S.C. DE R.L. | | |
| 1091581 | | JUAN | BAENA |
| 1091655 | | LORENTE | TORRUCO |
| 1091656 | | FILIBERTO | PEREZ |
| 1091657 | | CARMEN | PEREZ |
| 1091658 | | JOSE | OCHOA |
| 1091659 | S.S.S. ISLA DEL CARRIZAL | | |
| 1091660 | PESCADOS Y MARISCOS LA CAPILLA, S.C. DE R.L.M.I. | | |
| 1091661 | S.C.P.P. PANATLAN, S.C. DE R.L. | | |
| 1091662 | S.C.P.P. LAGUNA DE LA TORTUGA, S.C. DE R.L. | | |
| 1091678 | | LUIS | RAMON |
| 1091587 | | MARTIN | PEREZ |
| 1091654 | | JUAN | ORTA LIMON |
| 1091619 | | MIGUEL | REYNA CASTRO |
| 1091636 | | SARA | ISLAS |
| 1091801 | | MARIA | GONZALEZ |
| 1091802 | | JOAQUIN | CANO |
| 1091803 | | ANDRES | CRUZ |
| 1091804 | | RAMONA | RODRIGUEZ |
| 1091805 | S.C.P.P. LAGUNA DE POPUYECA | | |
| 1091806 | | DAMASO | ROSAS |
| 1091807 | | FRANCISCO | ROMAN |
| 1091808 | S.C.P.P. EL OBISPO, S.C. DE R.L. | | |
| 1091809 | S.C.P.P. ACULTECA, S.C.L. | | |
| 1091811 | | MERCEDES | VILLAREAL |
| 1091812 | S.C. DELFINES DE CENTLA | | |
| 1091813 | | SERGIO | ZAMUDIO |
| 1091814 | S.C.P.P. ALMA JAROCHA, S.C. DE R.L. | | |
| 1093794 | | EMILIO | BALLATO |
| 1093796 | | FERNANDO | HERNANDEZ |
| 1093797 | | SILVIA | ISLAS |
| 1091795 | S.C.P.P VOLUNTAD Y TRABAJO, S.C. DE R.L. | | |
| 1093177 | S.C.P.P. EL DESLAVE S.C.L. DE C.V. | | |
| 1093189 | S.C.P.P. BONANZA, S.C. DE R.L. DE C.V. | | |
| 1093190 | | CARLOS | REYES |
| 1093191 | | JOSE | ROCHA |
| 1093192 | | JOEL | SANCHEZ |
| 1093173 | NUEVA ESPERANZA DE RODRIGUEZ, S.C. DE R.S. | | |
| 1093174 | PESCADORES DEL GOLFO DE MEXICO, S.C. DE R.L. | | |
| 1093175 | S.C.P.P BARRA DE CHILTEPEC S.C.L. DE C.V. | | |

## EXHIBIT A

*In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*
Civil Action No. 10-MD-2179-CJB-SS

**SWORN STATEMENT** FOR DISCLOSURES REGARDING REMAINING
NON-GOVERNMENTAL ECONOMIC LOSS AND PROPERTY DAMAGE CLAIMS (B1 CLAIMS)

| Last Name<br>Tecomate S.C. de R.L. | First Name | Middle Name/Maiden | Suffix |
|---|---|---|---|

| Phone Number<br><br>297 970 68 56 | E-Mail Address<br><br>pescadoresdealvarado@hotmail.com |
|---|---|

| Current Mailing Address<br><br>Conocido Las Palmitas 6 Chocotan | City / State / Zip<br><br>Alvarado, VER 95272 |
|---|---|

| Attorney Name and Firm<br><br>Anthony G. Buzbee<br>The Buzbee Law Firm | Attorney E-Mail Address<br><br>cadams@txattorneys.com |
|---|---|

Any prior Mailing Address used by Plaintiff from April 2010 to present?

Any prior name used by Plaintiff from April 2010 to present?

The last 4 digits of the Plaintiff's social security number (if individual) or full Tax ID number in the case of a business plaintiff:

Please indicate your status:

☐ Properly opted out of the Economic and Property Damages Settlement*

☒ Not a member of the Economic and Property Damages Settlement Class

☐ Member of the Economic and Property Damages Settlement Class

☐ Other:_____

*If you opted out, a copy of your valid opt-out form must be included with your service of this Exhibit A

You are pursuing a claim against at least one B1 Defendant by way of (*select all that apply*):

☐   Joinder in the Amended B1 Master Complaint (Rec. Doc. 1128)*

☐   Individual Action, (including a new action filed because plaintiff previously only had short form joinder on file),  Eastern District of Louisiana Case No. _____.

☒   Individual Action filed because plaintiff previously was part of mass-joinder Complaint; list both prior  Eastern District of Louisiana Case No. **13-cv-2791**_____ and new Individual Action Case No. **To be determined**_____

☐   Other:_____

* A copy of your timely Short Form Joinder(s) (and any Plaintiff Profile Form(s)) must be included with your service of this Exhibit A.

Presentment:

Did you, the plaintiff seeking relief, present this claim at least 90 days prior to filing a lawsuit or joining the B1 Complaint?

          Yes **X**_____.     No _____.

If Yes, please identify:

1. The program to which presentment was made by the plaintiff: **BP Houston Claims office and/or Gulf Coast Claims Facility.**_____.

2. The date of presentment (MM/DD/YYYY): **1/18/2013**_____.

3. The claim number(s) (if available). **1055985-01 / 1640808**_____.

4. Did you execute a release of your claims upon receiving payment through any claims program:

          Yes _____.     No **X**_____.

*If you need more space to detail your response, please attach additional pages if necessary. Make sure to indicate the question you are continuing to answer.*

I state under penalty of perjury that the foregoing is true and correct. Executed on the following date at the following location:

Date: _10 de abil_, 2016

Location (City and State): _alvarado Vera I rus_

_ancthp de la Cruz Dulores an elem_

Signature of Plaintiff (*Plaintiff's Attorney Cannot Sign on Plaintiff's Behalf*)

_analrode la Cruz dolores_

Print Name

The service of this sworn statement and supporting information pursuant to this Order must be on both Counsel for BP and the PSC on or before May 2, 2016. Service can be made via United States mail at the following addresses:

| Counsel for BP | MDL 2179 Plaintiffs' Steering Committee |
|---|---|
| Attn: J. Andrew Langan | Attn: Steve Herman or Jim Roy |
| Kirkland & Ellis LLP | The Exchange Centre, Suite 2000 |
| 300 North LaSalle St, | 935 Gravier Street |
| Suite 2400 | New Orleans, LA 70112 |
| Chicago IL 60654 | |

Claimants represented by counsel may additionally or alternatively serve the sworn statements and any supporting information upon Plaintiffs' Steering Committee and Counsel for BP via File & ServeXpress ("F&S").

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE:  OIL SPILL by the OIL RIG | § | MDL NO. 2179 |
|   "DEEPWATER HORIZON" in the | § | SECTION J |
|   GULF OF MEXICO, on | § | |
| APRIL 20, 2010 | § | JUDGE BARBIER |
| | § | MAG. JUDGE SHUSHAN |
| This Document Relates to: | § | |
| Pleading Bundle B1 | § | |

| | | |
|---|---|---|
| TECOMATE S.C. DE R.L. | § | CIVIL ACTION  NO. _____ |
| | § | |
| | § | SECTION  J |
| VS. | § | |
| | § | JUDGE BARBIER |
| BP P.L.C.; BP AMERICA, INC.; BP | § | |
| PRODUCTS NORTH AMERICA, INC.; | § | MAG. JUDGE SHUSHAN |
| BP AMERICA PRODUCTION COMPANY; | § | |
| BP EXPLORATION & PRODUCTION, INC. | § | JURY TRIAL DEMANDED |

## PLAINTIFF'S TECOMATE S.C. DE R.L. COMPLAINT

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, Plaintiff, Tecomate S.C. de R.L., complaining of the Defendants named

herein, and files this Complaint, and in support thereof, would show as follows:

## I. INTRODUCTION

1.     This Court found Defendants' conduct egregious and held Defendants liable

under general maritime law and apportioned the comparative fault of BP, Transocean, and

Halliburton for the blowout, explosion, and oil spill on April 20, 2010 involving the Deepwater

Horizon.[1]     The Court found fault as follows: 67% BP, 30% Transocean, and 3% Halliburton.

_____
[1] *In Re Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*, 21 F. Supp. 3d 746
(Ed.La. Sept. 2014).

1

# THE BUZBEE LAW FIRM

*www.txattorneys.com*

**Reply to**: Houston Office

January 18, 2013

<u>**Via Certified Mail:**</u>
BP Claims Program
P.O. Box 330919
Houston, TX 77233-0919

RE:     *April 20, 2010 Deepwater Horizon Explosion and Oil Spill Presentment*

This letter is a request for consideration for final payment on behalf of my client, **Rosa Delgado**. Claimant suffered losses in connection with the explosion and ensuing oil spill from the Deepwater Horizon and continues to suffer from the losses sustained. The impact on the businesses and residents of the Gulf Coast States has not lessened and continues to negatively impact this plaintiff.

The following documents are attached and incorporated herein:

41. Full and Final Claim Form

42. Financials (Please find the attached diskette. Please immediately contact this firm if additional information is required or you contend that presentment has not been satisfied).

## I.      Claimant's Losses

As a direct result of the explosion and spill and the following injury and destruction, **Rosa Delgado** suffered significant losses. Pursuant to the Oil Pollution Act of 1990 ("OPA"), Claimant is entitled to recover for these final economic losses in the amount of $75,000 for loss of revenues, increased expenses and costs, attorney's fees, damages, and interest. Claimant reserves the right to amend its requests for damages.

## II.     The Deepwater Horizon Oil Spill Impacted all Tourism Related Entities and the Oil and Gas Industry

On April 20, 2010, the Deepwater Horizon exploded causing oil to cover the Gulf of Mexico coastline. Tourism and the oil and gas industry halted and all aspects of tourism and oil and gas were negatively affected. A year after the Oil Spill, the long-term effects on tourism and



Claimant Name:     Delgado, Rosa
Claimant SSN, TIN or EIN: 



## BP Claims Program  - Claim Form for Individuals and Businesses

| | |
|---|---|
| BP Claims Program<br>P.O. Box 330919<br>Houston, TX 77233-0919 | Deepwater Horizon Incident<br>CLAIM FORM for Individuals and Businesses |

**INTRODUCTION & INSTRUCTIONS:**

This Claim Form should be used by individuals and businesses submitting the following types of claims related to the April 20, 2010 Deepwater Horizon incident and subsequent oil spill (the "Spill") to the BP Claims Program:

- Property  Damage to Real or Personal Property
- Lost Profits or Impairment of Earning Capacity- Individuals
- Lost Profits or Impairment of Earning Capacity- Businesses
- Removal Costs
- Subsistence Use

The BP Claims Program is separate from the Court Supervised Settlement Program (CSSP) established by the settlement reached between BP and the Plaintiffs' Steering Committee in the federal multi-district litigation concerning the Deepwater Horizon incident, MDL 2179.  The BP Claims Program is for claimants who fall into the following two categories:

1) Individuals  and businesses that are not class members, as defined in the settlement agreement; and

2) Individuals  and businesses that are Settlement Class Members but "opt out" of the class settlement.

This form is intended for use only by individual and business claimants who fall into these two categories.  For more information regarding the Settlement Class, please visit the CSSP's website at www.DeepwaterHorizonSettlements.com or call the CSSP at 1-866-992-6174.

You must include on this form all claims that you have related to the Spill.  This form has separate sections covering five (5) different types of claims that may be asserted under the Oil Pollution Act of 1990 (OPA).  Please complete the sections corresponding to the claims you are asserting.  Please complete all of the questions in the relevant section(s) for your claim(s).  Certain questions marked with an asterisk(*) must be completed in order to process your claim(s).  Do not forget to sign and date the claim form on the last page.

Where indicated, please write your name and Social Security number, Individual Taxpayer Identification Number, or Employer Identification Number on each page of the claim form.  Should you require



MARCH 20, 2013


ANTHONY BUZBEE
THE BUZBEE LAW FIRM
600 TRAVIS ST STE 7300
HOUSTON, TX 77002-3004


Re:      *Claim Determination Notification*

Dear ANTHONY BUZBEE:

The BP Claims Program has evaluated the claims referenced in Exhibit "1" submitted on behalf of your clients in relation to the Deepwater Horizon incident on April 20, 2010 and subsequent oil spill. As you will see, these claims correspond to foreign claimants, specifically Mexican nationals and businesses. We have concluded that, based on the information submitted, these claimants have not established a right to compensation under the Oil Pollution Act of 1990 ("OPA"). [1]

Section 1007 of OPA allows recovery by foreign claimants only if authorized by treaty, executive agreement, or State Department certification. In the Order dated December 9, 2011, Judge Carl Barbier of the United States District Court for the Eastern District of Louisiana concluded that Mexican States are not authorized to recover damages under OPA for their claims under Section 1007. For reasons similar to those given by Judge Barbier in his ruling, claims from other types of claimants residing in Mexico also are not compensable under OPA.

You may elect to file a claim with the National Pollution Funds Center ("NPFC"). For more information, please visit the NPFC's Oil Spill Claims website at www.uscg.mil/npfc/Claims or call the NPFC toll-free at 1-800-280-7118.


Sincerely,

BP Claims Program

---

[1] This letter does not constitute a finding that the presentment requirements of the Oil Pollution Act have been satisfied.

| ID | Name | First | Last |
|---|---|---|---|
| 1052167 | | LEONCIO | SANTIAGO |
| 1052168 | S.C.P.P. PESCADORES DE ROVIROSA, S.C. DE R.L. DE C.V. | | |
| 1052169 | | EXEQUIEL | SEGURA |
| 1052456 | S.C.P.P. GENERACION 95, S.C. DE R.L. DE C.V. | | |
| 1052170 | LA MALINCHE DE CENTLA, S.C. DE R.L. | | |
| 1052171 | | PABLO | DIMAS |
| 1052457 | | ALICIA | TORREZ |
| 1052176 | | VALENTIN | SEQUERA |
| 1052178 | | MARIA DE LA LUZ | PENA CRISANTO |
| 1052458 | | WALDO | HERNANDEZ MADRIGAL |
| 1052459 | | VICTOR | PEREZ |
| 1052460 | | LEOBARDO | PEREZ FLORES |
| 1052179 | PESCADORES AUTENTICOS DE LAS CHACAS Y RIVERA,S.C.DE R.L | | |
| 1052180 | | JOSEFA | ORTIZ DOMINGUEZ |
| 1052847 | S.C.P.P. PUNTA DEL TORO, S.C. DE R.L. | | |
| 1052181 | S.P. ESPUMA BLANCA, S.C. DE R.L. | | |
| 1052461 | S.C.P.P. GRUPO YOSIGAMAR, S.C. DE R.L. DE M.I. | | |
| 1052243 | | JOSE | SANCHEZ TORRES |
| 1052264 | S.C.P.P. LAGUNA DE CHILA, S.C. DE R.L. | | |
| 1052281 | | ROSA | DELGADO |
| 1052282 | | CARLOS | DIAZ |
| 1052283 | S.C.P.P. UNIDOS DE MATAMOROS, S.C. DE R. L. | | |
| 1052284 | SAN RAMON, S.C. DE R. L. | | |
| 1052285 | | ANDREA | RAZO |
| 1052848 | S.C.P.P. PLAYA CANGREGEROS, S.S.C. | | |
| 1052469 | S.C.P.P. PESCADORES DE TAMPALACHE, S.C.DE R.L. | | |
| 1052288 | S.C.P.P. BARRA DE SANTA MARIA. S.C. DE R.L. | | |
| 1052849 | S.S.S. AGRUPACION LA UNICA | | |
| 1052470 | S.C.C.P.P. EJIDAL TEODORO GONZALEZ GAVIRO, S.C. DE R.L. | | |
| 1052850 | S.C.P.P. SAN FRANCISCO, R.L. DE C.V. | | |
| 1052292 | | JORGE | DELGADO |
| 1052309 | MUJERES ESPERIMENTANDO, S.C. DE R.L. | | |
| 1059222 | | LUCIANO | VENTURA JIMENEZ |
| 1059223 | | DAVID | ROJAS |
| 1059228 | S.C.P.P. ACUICOLA TURISTICA Y FORESTAL Y GANADERA LA ESPERANZA S.C. DE R.L. DE C.V. | | |
| 1059229 | S.C.P.R. LA MARINA, S.C. DE R.L. | | |
| 1059230 | LAGUNA DE PINOLAPA, S.C. DE R.L. | | |
| 1059231 | S.C.P.P. REY JASUR S.C. DE R.L. | | |
| 1056438 | S.C. EL CORAL DE MAGALLANES C.S. DE R.L. DE C.V. | | |
| 1056439 | S.C.P.P. GRUPO TENATSI, S.C. DE R.L. | | |
| 1056440 | COOPERATIVA ACUICOLA LA CENTELLA S.C. DE R.L. | | |
| 1056441 | S.C.P.P.R. ENCENADA DE ALVARADO, S.C. DE R.L. | | |
| 1055951 | S.C.P.P. LOS CAVESOS DEL BAJIO, S.C. DE R.L. | | |
| 1055952 | PASO NACIONAL, S.C.DE R.L. | | |
| 1056443 | PESCADORES DEL PUENTE, S.C DE R.L. DE C.V. | | |
| 1056444 | S.C.P.P. PESCADORES DE SALINAS, S.C.L. | | |
| 1056445 | | VICTOR | CHAVEZ |
| 1056446 | | ARACELY | MEZA |
| 1056447 | S.C.P.P. CIUDAD Y PUERTO DE ALVARADO, S.C. DE R.L. | | |
| 1056448 | | ISIDORO | ZAMUDIO |
| 1056449 | S.C.P.P. LAS ANEAS, S.C.L. | | |
| 1056450 | S.C.P.P. PESCADORES UNIDOS DE ARBOLILLOS S.C. DE R.L. | | |
| 1056451 | S.C.P.P. BARRA DE CHILTEPEC, S.C.L. DE C.V. | | |
| 1056452 | S.C.P.P. ATLIZINTLA, S.C. DE R.L. | | |
| 1056453 | LA VIRTUD DE PESCAR S.C. DE R.L. DE C.V. | | |
| 1055953 | S.C.P.P. ALMEJEROS DE ALVARADO, S.C. DE R.L. | | |
| 1056454 | | DANIEL | CEPEDA |
| 1056455 | S.C.P.P. LAGUNA DE TACOSTA, S.C. DE R.L. | | |
| 1056456 | BARRA VIEJA, S.C. DE R.L. | | |
| 1056457 | PESCADORES DE ILUSION, S.C. DE R.L.. | | |

## EXHIBIT A

| In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010 Civil Action No. 10-MD-2179-CJB-SS |
|---|

**SWORN STATEMENT** FOR DISCLOSURES REGARDING REMAINING NON-GOVERNMENTAL ECONOMIC LOSS AND PROPERTY DAMAGE CLAIMS  (B1 CLAIMS)

| Last Name | First Name | Middle Name/Maiden | Suffix |
|---|---|---|---|
| Delgado | Rosa | | |

| Phone Number | E-Mail Address |
|---|---|
| 011 52 8331404189 | seincpez@hotmail.com |

| Current Mailing Address | City / State / Zip |
|---|---|
| Venustiano Carranza #129 Pte. Zona Centro | Tampico Alto, VER 89000 |

| Attorney Name and Firm | Attorney E-Mail Address |
|---|---|
| Anthony G. Buzbee<br>The Buzbee Law Firm | cadams@txattorneys.com |

Any prior Mailing Address used by Plaintiff from April 2010 to present?

Any prior name used by Plaintiff from April 2010 to present?

The last 4 digits of the Plaintiff's social security number (if individual) or full Tax ID number in the case of a business plaintiff:

Please indicate your status:

☐ Properly opted out of the Economic and Property Damages Settlement*

☒ Not a member of the Economic and Property Damages Settlement Class

☐ Member of the Economic and Property Damages Settlement Class

☐  Other:_____

*If you opted out, a copy of your valid opt-out form must be included with your service of this Exhibit A

8428

| You are pursuing a claim against at least one B1 Defendant by way of (*select all that apply*): |
|---|

☐ Joinder in the Amended B1 Master Complaint (Rec. Doc. 1128)*

☐ Individual Action, (including a new action filed because plaintiff previously only had short form joinder on file), Eastern District of Louisiana Case No. _____.

☒ Individual Action filed because plaintiff previously was part of mass-joinder Complaint; list both prior Eastern District of Louisiana Case No. **13-cv-2791** and new Individual Action Case No. **To be determined**

☐ Other:_____

* A copy of your timely Short Form Joinder(s) (and any Plaintiff Profile Form(s)) must be included with your service of this Exhibit A.

**Presentment:**

Did you, the plaintiff seeking relief, present this claim at least 90 days prior to filing a lawsuit or joining the B1 Complaint?

Yes **X** . No _____.

If Yes, please identify:

1. The program to which presentment was made by the plaintiff: **BP Houston Claims office and/or Gulf Coast Claims Facility.**

2. The date of presentment (MM/DD/YYYY): **1/18/2013** .

3. The claim number(s) (if available). **1052281-01 / 1640794** .

4. Did you execute a release of your claims upon receiving payment through any claims program:

Yes _____. No **X** .

*If you need more space to detail your response, please attach additional pages if necessary. Make sure to indicate the question you are continuing to answer.*

2

I state under penalty of perjury that the foregoing is true and correct. Executed on the following date at the following location:

Date: _____, 2016

Location (City and State): _____

_____

Signature of Plaintiff (*Plaintiff's Attorney <u>Cannot</u> Sign on Plaintiff's Behalf*)


Rosa Ma. Delgado Herbert
_____

Print Name


The service of this sworn statement and supporting information pursuant to this Order must be on both Counsel for BP and the PSC on or before <u>May 2, 2016</u>. Service can be made via United States mail at the following addresses:

| Counsel for BP | MDL 2179 Plaintiffs' Steering Committee |
|---|---|
| Attn: J. Andrew Langan | Attn: Steve Herman or Jim Roy |
| Kirkland & Ellis LLP | The Exchange Centre, Suite 2000 |
| 300 North LaSalle St, | 935 Gravier Street |
| Suite 2400 | New Orleans, LA 70112 |
| Chicago IL 60654 | |

Claimants represented by counsel may additionally or alternatively serve the sworn statements and any supporting information upon Plaintiffs' Steering Committee and Counsel for BP via File & ServeXpress ("F&S").

3

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE:  OIL SPILL by the OIL RIG | § | MDL NO. 2179 |
| "DEEPWATER HORIZON" in the | § | SECTION J |
| GULF OF MEXICO, on | § | |
| APRIL 20, 2010 | § | JUDGE BARBIER |
| | § | MAG. JUDGE SHUSHAN |
| This Document Relates to: | § | |
| Pleading Bundle B1 | § | |

| | | |
|---|---|---|
| ROSA DELGADO | § | CIVIL ACTION  NO. _____ |
| | § | |
| | § | SECTION  J |
| VS. | § | |
| | § | JUDGE BARBIER |
| BP P.L.C.; BP AMERICA, INC.; BP | § | |
| PRODUCTS NORTH AMERICA, INC.; | § | MAG. JUDGE SHUSHAN |
| BP AMERICA PRODUCTION COMPANY; | § | |
| BP EXPLORATION & PRODUCTION, INC. | § | JURY TRIAL DEMANDED |

## PLAINTIFF'S ROSA DELGADO COMPLAINT

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, Plaintiff, Rosa Delgado, complaining of the Defendants named herein, and files this Complaint, and in support thereof, would show as follows:

## I. INTRODUCTION

1.     This Court found Defendants' conduct egregious and held Defendants liable under general maritime law and apportioned the comparative fault of BP, Transocean, and Halliburton for the blowout, explosion, and oil spill on April 20, 2010 involving the Deepwater Horizon.[1]     The Court found fault as follows: 67% BP, 30% Transocean, and 3% Halliburton.

---

[1] *In Re Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*, 21 F. Supp. 3d 746 (Ed.La. Sept. 2014).

1

# THE BUZBEE LAW FIRM

*www.txattorneys.com*

**Reply to**: Houston Office

January 18, 2013

**Via Certified Mail:**
BP Claims Program
P.O. Box 330919
Houston, TX 77233-0919

RE:    *April 20, 2010 Deepwater Horizon Explosion and Oil Spill Presentment*

This letter is a request for consideration for final payment on behalf of my client, **Pablo Dimas**. Claimant suffered losses in connection with the explosion and ensuing oil spill from the Deepwater Horizon and continues to suffer from the losses sustained. The impact on the businesses and residents of the Gulf Coast States has not lessened and continues to negatively impact this plaintiff.

The following documents are attached and incorporated herein:

33. Full and Final Claim Form

34. Financials (Please find the attached diskette.  Please immediately contact this firm if additional information is required or you contend that presentment has not been satisfied).

**I.      Claimant's Losses**

As a direct result of the explosion and spill and the following injury and destruction, **Pablo Dimas** suffered significant losses.  Pursuant to the Oil Pollution Act of 1990 ("OPA"), Claimant is entitled to recover for these final economic losses in the amount of $75,000 for loss of revenues, increased expenses and costs, attorney's fees, damages, and interest.  Claimant reserves the right to amend its requests for damages.

**II.     The Deepwater Horizon Oil Spill Impacted all Tourism Related Entities and the Oil and Gas Industry**

On April 20, 2010, the Deepwater Horizon exploded causing oil to cover the Gulf of Mexico coastline. Tourism and the oil and gas industry halted and all aspects of tourism and oil and gas were negatively affected.  A year after the Oil Spill, the long-term effects on tourism and

EXHIBIT

B-10

Claimant Name:     Dimas, Pablo

Claimant SSN, TIN or EIN:



## BP Claims Program  - Claim Form for Individuals and Businesses

| | |
|---|---|
| BP Claims Program<br>P.O. Box 330919<br>Houston, TX 77233-0919 | Deepwater Horizon Incident<br>CLAIM FORM for Individuals and Businesses |

**INTRODUCTION & INSTRUCTIONS:**

This Claim Form should be used by individuals and businesses submitting the following types of claims related to the April 20, 2010 Deepwater Horizon incident and subsequent oil spill (the "Spill") to the BP Claims Program:

- Property Damage to Real or Personal Property
- Lost Profits or Impairment of Earning Capacity- Individuals
- Lost Profits or Impairment of Earning Capacity- Businesses
- Removal Costs
- Subsistence Use

The BP Claims Program is separate from the Court Supervised Settlement Program (CSSP) established by the settlement reached between BP and the Plaintiffs' Steering Committee in the federal multi-district litigation concerning the Deepwater Horizon incident, MDL 2179. The BP Claims Program is for claimants who fall into the following two categories:

1) Individuals and businesses that are not class members, as defined in the settlement agreement; and

2) Individuals and businesses that are Settlement Class Members but "opt out" of the class settlement.

This form is intended for use only by individual and business claimants who fall into these two categories. For more information regarding the Settlement Class, please visit the CSSP's website at www.DeepwaterHorizonSettlements.com or call the CSSP at 1-866-992-6174.

You must include on this form all claims that you have related to the Spill. This form has separate sections covering five (5) different types of claims that may be asserted under the Oil Pollution Act of 1990 (OPA). Please complete the sections corresponding to the claims you are asserting. Please complete all of the questions in the relevant section(s) for your claim(s). Certain questions marked with an asterisk(*) must be completed in order to process your claim(s). Do not forget to sign and date the claim form on the last page.

Where indicated, please write your name and Social Security number, Individual Taxpayer Identification Number, or Employer Identification Number on each page of the claim form. Should you require



MARCH 20, 2013


ANTHONY BUZBEE
THE BUZBEE LAW FIRM
600 TRAVIS ST STE 7300
HOUSTON, TX 77002-3004


Re:     *Claim Determination Notification*

Dear ANTHONY BUZBEE:

The BP Claims Program has evaluated the claims referenced in Exhibit "1" submitted on behalf of your clients in relation to the Deepwater Horizon incident on April 20, 2010 and subsequent oil spill.  As you will see, these claims correspond to foreign claimants, specifically Mexican nationals and businesses.  We have concluded that, based on the information submitted, these claimants have not established a right to compensation under the Oil Pollution Act of 1990 ("OPA"). [1]

Section 1007 of OPA allows recovery by foreign claimants only if authorized by treaty, executive agreement, or State Department certification.  In the Order dated December 9, 2011, Judge Carl Barbier of the United States District Court for the Eastern District of Louisiana concluded that Mexican States are not authorized to recover damages under OPA for their claims under Section 1007.  For reasons similar to those given by Judge Barbier in his ruling, claims from other types of claimants residing in Mexico also are not compensable under OPA.

You may elect to file a claim with the National Pollution Funds Center ("NPFC").  For more information, please visit the NPFC's Oil Spill Claims website at www.uscg.mil/npfc/Claims or call the NPFC toll-free at 1-800-280-7118.


Sincerely,

BP Claims Program

---

[1] This letter does not constitute a finding that the presentment requirements of the Oil Pollution Act have been satisfied.

| | | | |
|---|---|---|---|
| 1052167 | | LEONCIO | SANTIAGO |
| 1052168 | S.C.P.P. PESCADORES DE ROVIROSA, S.C. DE R.L. DE C.V. | | |
| 1052169 | | EXEQUIEL | SEGURA |
| 1052456 | S.C.P.P. GENERACION 95, S.C. DE R.L. DE C.V. | | |
| 1052170 | LA MALINCHE DE CENTLA, S.C. DE R.L. | | |
| 1052171 | | PABLO | DIMAS |
| 1052457 | | ALICIA | TORREZ |
| 1052176 | | VALENTIN | SEQUERA |
| 1052178 | | MARIA DE LA LUZ | PENA CRISANTO |
| 1052458 | | WALDO | HERNANDEZ MADRIGAL |
| 1052459 | | VICTOR | PEREZ |
| 1052460 | | LEOBARDO | PEREZ FLORES |
| 1052179 | PESCADORES AUTENTICOS DE LAS CHACAS Y RIVERA,S.C.DE R.L | | |
| 1052180 | | JOSEFA | ORTIZ DOMINGUEZ |
| 1052847 | S.C.P.P. PUNTA DEL TORO, S.C. DE R.L. | | |
| 1052181 | S.P. ESPUMA BLANCA, S.C. DE R.L. | | |
| 1052461 | S.C.P.P. GRUPO YOSIGAMAR, S.C. DE R.L. DE M.I. | | |
| 1052243 | | JOSE | SANCHEZ TORRES |
| 1052264 | S.C.P.P. LAGUNA DE CHILA, S.C. DE R.L. | | |
| 1052281 | | ROSA | DELGADO |
| 1052282 | | CARLOS | DIAZ |
| 1052283 | S.C.P.P. UNIDOS DE MATAMOROS, S.C. DE R. L. | | |
| 1052284 | SAN RAMON, S.C. DE R. L. | | |
| 1052285 | | ANDREA | RAZO |
| 1052848 | S.C.P.P. PLAYA CANGREGEROS, S.S.C. | | |
| 1052469 | S.C.P.P. PESCADORES DE TAMPALACHE, S.C.DE R.L. | | |
| 1052288 | S.C.P.P. BARRA DE SANTA MARIA. S.C. DE R.L. | | |
| 1052849 | S.S.S. AGRUPACION LA UNICA | | |
| 1052470 | S.C.C.P.P. EJIDAL TEODORO GONZALEZ GAVIRO, S.C. DE R.L. | | |
| 1052850 | S.C.P.P. SAN FRANCISCO, R.L. DE C.V. | | |
| 1052292 | | JORGE | DELGADO |
| 1052309 | MUJERES ESPERIMENTANDO, S.C. DE R.L. | | |
| 1059222 | | LUCIANO | VENTURA JIMENEZ |
| 1059223 | | DAVID | ROJAS |
| 1059228 | S.C.P.P. ACUICOLA TURISTICA Y FORESTAL Y GANADERA LA ESPERANZA S.C. DE R.L. DE C.V. | | |
| 1059229 | S.C.P.R. LA MARINA, S.C. DE R.L. | | |
| 1059230 | LAGUNA DE PINOLAPA, S.C. DE R.L. | | |
| 1059231 | S.C.P.P. REY JASUR S.C. DE R.L. | | |
| 1056438 | S.C. EL CORAL DE MAGALLANES C.S. DE R.L. DE C.V. | | |
| 1056439 | S.C.P.P. GRUPO TENATSI, S.C. DE R.L. | | |
| 1056440 | COOPERATIVA ACUICOLA LA CENTELLA S.C. DE R.L. | | |
| 1056441 | S.C.P.P.R. ENCENADA DE ALVARADO, S.C. DE R.L. | | |
| 1055951 | S.C.P.P. LOS CAVESOS DEL BAJIO, S.C. DE R.L. | | |
| 1055952 | PASO NACIONAL, S.C.DE R.L. | | |
| 1056443 | PESCADORES DEL PUENTE, S.C DE R.L. DE C.V. | | |
| 1056444 | S.C.P.P. PESCADORES DE SALINAS, S.C.L. | | |
| 1056445 | | VICTOR | CHAVEZ |
| 1056446 | | ARACELY | MEZA |
| 1056447 | S.C.P.P. CIUDAD Y PUERTO DE ALVARADO, S.C. DE R.L. | | |
| 1056448 | | ISIDORO | ZAMUDIO |
| 1056449 | S.C.P.P. LAS ANEAS, S.C.L. | | |
| 1056450 | S.C.P.P. PESCADORES UNIDOS DE ARBOLILLOS S.C. DE R.L. | | |
| 1056451 | S.C.P.P. BARRA DE CHILTEPEC, S.C.L. DE C.V. | | |
| 1056452 | S.C.P.P. ATLIZINTLA, S.C. DE R.L. | | |
| 1056453 | LA VIRTUD DE PESCAR S.C. DE R.L. DE C.V. | | |
| 1055953 | S.C.P.P. ALMEJEROS DE ALVARADO, S.C. DE R.L. | | |
| 1056454 | | DANIEL | CEPEDA |
| 1056455 | S.C.P.P. LAGUNA DE TACOSTA, S.C. DE R.L. | | |
| 1056456 | BARRA VIEJA, S.C. DE R.L. | | |
| 1056457 | PESCADORES DE ILUSION, S.C. DE R.L.. | | |

## EXHIBIT A

*In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*
Civil Action No. 10-MD-2179-CJB-SS

## SWORN STATEMENT FOR DISCLOSURES REGARDING REMAINING
## NON-GOVERNMENTAL ECONOMIC LOSS AND PROPERTY DAMAGE CLAIMS (B1 CLAIMS)

| Last Name | First Name | Middle Name/Maiden | Suffix |
|---|---|---|---|
| Dimas | Pablo | | |

| Phone Number | E-Mail Address |
|---|---|
| 011 52 8461042973 | seincpez@hotmail.com |

| Current Mailing Address | City / State / Zip |
|---|---|
| Loc Miravegas s/n, Loc Miravegas | Panuco, VER 0 |

| Attorney Name and Firm | Attorney E-Mail Address |
|---|---|
| Anthony G. Buzbee<br>The Buzbee Law Firm | cadams@txattorneys.com |

Any prior Mailing Address used by Plaintiff from April 2010 to present?

Any prior name used by Plaintiff from April 2010 to present?

The last 4 digits of the Plaintiff's social security number (if individual) or full Tax ID number in the case of a business plaintiff:

Please indicate your status:

☐ Properly opted out of the Economic and Property Damages Settlement*

☒ Not a member of the Economic and Property Damages Settlement Class

☐ Member of the Economic and Property Damages Settlement Class

☐ Other:_____

*If you opted out, a copy of your valid opt-out form must be included with your service of this Exhibit A

3

You are pursuing a claim against at least one B1 Defendant by way of (*select all that apply*):

☐   Joinder in the Amended B1 Master Complaint (Rec. Doc. 1128)*

☐   Individual Action, (including a new action filed because plaintiff previously only had short form joinder on file), Eastern District of Louisiana Case No. _____.

☒   Individual Action filed because plaintiff previously was part of mass-joinder Complaint; list both prior Eastern District of Louisiana Case No. **13-cv-2791**_____ and new Individual Action Case No. **To be determined**_____

☐   Other:_____

* A copy of your timely Short Form Joinder(s) (and any Plaintiff Profile Form(s)) must be included with your service of this Exhibit A.

**Presentment:**

Did you, the plaintiff seeking relief, present this claim at least 90 days prior to filing a lawsuit or joining the B1 Complaint?

Yes **X**_____.    No _____.

If Yes, please identify:

1. The program to which presentment was made by the plaintiff: **BP Houston Claims office and/or Gulf Coast Claims Facility.**_____.

2. The date of presentment (MM/DD/YYYY): **1/18/2013**_____.

3. The claim number(s) (if available). **1052171-01 / 1640783**_____.

4. Did you execute a release of your claims upon receiving payment through any claims program:

Yes _____.    No **X**_____.

*If you need more space to detail your response, please attach additional pages if necessary. Make sure to indicate the question you are continuing to answer.*

_____

_____

_____

I state under penalty of perjury that the foregoing is true and correct. Executed on the following date at the following location:

Date: _____, 2016

Location (City and State): _____

_____
Signature of Plaintiff (*Plaintiff's Attorney <u>Cannot</u> Sign on Plaintiff's Behalf*)

Pablo Dimas
_____
Print Name

The service of this sworn statement and supporting information pursuant to this Order must be on both Counsel for BP and the PSC on or before <u>May 2, 2016</u>. Service can be made via United States mail at the following addresses:

| Counsel for BP | MDL 2179 Plaintiffs' Steering Committee |
|---|---|
| Attn: J. Andrew Langan | Attn: Steve Herman or Jim Roy |
| Kirkland & Ellis LLP | The Exchange Centre, Suite 2000 |
| 300 North LaSalle St, | 935 Gravier Street |
| Suite 2400 | New Orleans, LA 70112 |
| Chicago IL 60654 | |

Claimants represented by counsel may additionally or alternatively serve the sworn statements and any supporting information upon Plaintiffs' Steering Committee and Counsel for BP via File & ServeXpress ("F&S").

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE:  OIL SPILL by the OIL RIG | § | MDL NO. 2179 |
| "DEEPWATER HORIZON" in the | § | SECTION J |
| GULF OF MEXICO, on | § | |
| APRIL 20, 2010 | § | JUDGE BARBIER |
| | § | MAG. JUDGE SHUSHAN |
| This Document Relates to: | § | |
| Pleading Bundle B1 | § | |

| | | |
|---|---|---|
| PABLO DIMAS | § | CIVIL ACTION  NO. _____ |
| | § | |
| | § | SECTION  J |
| VS. | § | |
| | § | JUDGE BARBIER |
| BP P.L.C.; BP AMERICA, INC.; BP | § | |
| PRODUCTS NORTH AMERICA, INC.; | § | MAG. JUDGE SHUSHAN |
| BP AMERICA PRODUCTION COMPANY; | § | |
| BP EXPLORATION & PRODUCTION, INC. | § | JURY TRIAL DEMANDED |

## PLAINTIFF'S PABLO DIMAS COMPLAINT

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, Plaintiff, Pablo Dimas, complaining of the Defendants named herein, and

files this Complaint, and in support thereof, would show as follows:

## I. INTRODUCTION

1.      This Court found Defendants' conduct egregious and held Defendants liable

under general maritime law and apportioned the comparative fault of BP, Transocean, and

Halliburton for the blowout, explosion, and oil spill on April 20, 2010 involving the Deepwater

Horizon.[1]    The Court found fault as follows: 67% BP, 30% Transocean, and 3% Halliburton.

---

[1] *In Re Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*, 21 F. Supp. 3d 746
(Ed.La. Sept. 2014).

1

# THE BUZBEE LAW FIRM

*www.txattorneys.com*

**Reply to**:  Houston Office

January 18, 2013

**<u>Via Certified Mail:</u>**
BP Claims Program
P.O. Box 330919
Houston, TX 77233-0919

*RE:     April 20, 2010 Deepwater Horizon Explosion and Oil Spill Presentment*

This letter is a request for consideration for final payment on behalf of my client, **S.C.P.P. Tamiahua, S.C. de R.L. de C.V.**. Claimant suffered losses in connection with the explosion and ensuing oil spill from the Deepwater Horizon and continues to suffer from the losses sustained. The impact on the businesses and residents of the Gulf Coast States has not lessened and continues to negatively impact this plaintiff.

The following documents are attached and incorporated herein:

95. Full and Final Claim Form

96. Financials  (Requested documents have been previously produced to BP's authorized agent.   Any other requested documentation is for inspection at the request of BP at the Buzbee Law Firm in Houston, Texas.)

**I.      Claimant's Losses**

As a direct result of the explosion and spill and the following injury and destruction, **S.C.P.P. Tamiahua, S.C. de R.L. de C.V.** suffered significant losses.  Pursuant to the Oil Pollution Act of 1990 ("OPA"), Claimant is entitled to recover for these final economic losses in the amount of $75,000 for loss of revenues or profits, interest, attorney's fees and any other damages. Claimant reserves the right to amend its requests for damages.

**II.     The Deepwater Horizon Oil Spill Impacted all Tourism Related Entities**

On April 20, 2010, the Deepwater Horizon exploded causing oil to cover the Gulf of Mexico coastline. Tourism halted and all aspects of tourism and hospitality were negatively affected.  A year after the Oil Spill, the long-term effects on tourism and the environment are largely unknown. We do know that questions remain with respect to the effects on marine life,


EXHIBIT

B-11

Claimant Name:       S.C.P.P. Tamiahua, S.C. de R.L. de C.V.
Claimant SSN, TIN or EIN:



**BP Claims Program  - Claim Form for Individuals and Businesses**

| | |
|---|---|
| BP Claims Program<br>P.O. Box 330919<br>Houston, TX 77233-0919 | Deepwater Horizon Incident<br>CLAIM FORM for Individuals and Businesses |

**INTRODUCTION & INSTRUCTIONS:**

This Claim Form should be used by individuals and businesses submitting the following types of claims related to the April 20, 2010 Deepwater Horizon incident and subsequent oil spill (the "Spill") to the BP Claims Program:

- Property Damage to Real or Personal Property
- Lost Profits or Impairment of Earning Capacity- Individuals
- Lost Profits or Impairment of Earning Capacity- Businesses
- Removal Costs
- Subsistence Use

The BP Claims Program is separate from the Court Supervised Settlement Program (CSSP) established by the settlement reached between BP and the Plaintiffs' Steering Committee in the federal multi-district litigation concerning the Deepwater Horizon incident, MDL 2179. The BP Claims Program is for claimants who fall into the following two categories:

1) Individuals and businesses that are not class members, as defined in the settlement agreement; and

2) Individuals and businesses that are Settlement Class Members but "opt out" of the class settlement.

This form is intended for use only by individual and business claimants who fall into these two categories.  For more information regarding the Settlement Class, please visit the CSSP's website at www.DeepwaterHorizonSettlements.com or call the CSSP at 1-866-992-6174.

You must include on this form all claims that you have related to the Spill.  This form has separate sections covering five (5) different types of claims that may be asserted under the Oil Pollution Act of 1990 (OPA). Please complete the sections corresponding to the claims you are asserting.  Please complete all of the questions in the relevant section(s) for your claim(s).  Certain questions marked with an asterisk(*) must be completed in order to process your claim(s).  Do not forget to sign and date the claim form on the last page.

Where indicated, please write your name and Social Security number, Individual Taxpayer Identification Number, or Employer Identification Number on each page of the claim form.  Should you require



MARCH 20, 2013


ANTHONY BUZBEE
THE BUZBEE LAW FIRM
600 TRAVIS ST STE 7300
HOUSTON, TX 77002-3004


Re:     *Claim Determination Notification*

Dear ANTHONY BUZBEE:

The BP Claims Program has evaluated the claims referenced in Exhibit "1" submitted on behalf of your clients in relation to the Deepwater Horizon incident on April 20, 2010 and subsequent oil spill. As you will see, these claims correspond to foreign claimants, specifically Mexican nationals and businesses. We have concluded that, based on the information submitted, these claimants have not established a right to compensation under the Oil Pollution Act of 1990 ("OPA"). [1]

Section 1007 of OPA allows recovery by foreign claimants only if authorized by treaty, executive agreement, or State Department certification. In the Order dated December 9, 2011, Judge Carl Barbier of the United States District Court for the Eastern District of Louisiana concluded that Mexican States are not authorized to recover damages under OPA for their claims under Section 1007. For reasons similar to those given by Judge Barbier in his ruling, claims from other types of claimants residing in Mexico also are not compensable under OPA.

You may elect to file a claim with the National Pollution Funds Center ("NPFC"). For more information, please visit the NPFC's Oil Spill Claims website at www.uscg.mil/npfc/Claims or call the NPFC toll-free at 1-800-280-7118.


Sincerely,

BP Claims Program

---

[1] This letter does not constitute a finding that the presentment requirements of the Oil Pollution Act have been satisfied.

| ID | Name | First | Last |
|---|---|---|---|
| 1023285 | | RAUL | DECUIR |
| 1023286 | | ALFREDO | DECUIR |
| 1023287 | S.C.P.P. BARRA DE MONTEPIO, S.C. DE R.L. | | |
| 1023288 | S.C.P.P. SENO LOS PLATANOS, S.C. DE R.L. | | |
| 1023299 | CONGELADOS MARINOS, S.A. DE C.V. | | |
| 1023300 | | JOSE | VALLEJO |
| 1023301 | | JAVIER | VAZQUEZ |
| 1023302 | | FABIAN | CUELLAR |
| 1023303 | S.C.P. ESCAMEROS DE SANCHEZ MAGALLANES | | |
| 1034185 | | JOSE | CATANA |
| 1034186 | | ALBERTO | CRIOLLO |
| 1032503 | | HOMERO | USCANGA PEREZ |
| 1032504 | S.C.P.P. PUERTO DE SANCHEZ MAGALLANES S.C.L | | |
| 1032505 | | DONALD | PEREZ MADRIGAL |
| 1032506 | | ASUNCION | VENTURA |
| 1032531 | S.C.P.P. CANGREJEROS DEL MANGLAR, S.C. DE R.L. | | |
| 1032561 | LA FLOR DEL COCO, S.C.L. | | |
| 1032562 | | OLGA | GALLARDO |
| 1034187 | | ERNESTO | SANCHEZ |
| 1034188 | S.C.P.P. LAS PALMAS DE SANCHEZ MAGALLANES S.C. DE R.L. DE C.V. | | |
| 1032563 | S.C.P.P. EL BOTADERO | | |
| 1042205 | | ROMAN | HERNANDEZ |
| 1042206 | | MARIA DEL CARMEN | HERNANDEZ HEMANDEA |
| 1042207 | | MARIBEL | HERNANDEZ |
| 1042234 | S.C.P.P. PESCADORES DE TAMPACAS, S.C. DE R.L. | | |
| 1042235 | S.C.P.P. PESCADORES UNIDOS DEL CASCAJAL S.R.L. DE C.V. | | |
| 1042236 | S.C.P.P. RIBERENA LAGUNA MADRE, S.C. DE R.L. | | |
| 1052852 | S.C.P.P. ISLA DEL CHAYOTE DEL PLAYON DE SANCHEZ MAGALLANES, S.C. DE R.L. DE C.V. | | |
| 1042237 | S.C.P.P. PLAN DE AYUTLA S.C. DE R.L. | | |
| 1042238 | | MABIAL | CORDOVA |
| 1042239 | | MIRIAM | LOPEZ |
| 1052853 | | JUAN LUIS | HERNANDEZ |
| 1042240 | | JESUS | CARILLO LOPEZ |
| 1042241 | | FERNANDO | CARILLO LOPEZ |
| 1052854 | | JOSE | GOMEZ |
| 1042242 | | DIONICIO | GOMEZ |
| 1052855 | | MIGUEL | GENTESTA RODRIQUEZ |
| 1052856 | | LAZARO | GONZALEZ |
| 1042243 | | MARIA | MAGANA |
| 1042244 | | JESUS | MEJIA DURAN |
| 1042245 | | NOE | GUTIERREZ |
| 1042246 | S.C.P.P. RINCON DE LAS FLORES, S.C. DE R.L. | | |
| 1042247 | S.C.P.P. 21 DE MARZO, S.C. DE R.L. | | |
| 1042248 | S.C.P.P. 20 DE ABRIL DEL POBLADO IGNACIO ZARAGOZA, S.C. DE R.L. DE C.V. | | |
| 1042249 | S.C.P.P. VEGA CERADA Y ALTO DEL HOBO, S.C. DE R.L. | | |
| 1052857 | S.C.P.P. TAMIAHUA, S.C. DE R.L. DE C.V. | | |
| 1042258 | S.C.P.P. ACUICOLA Y PESQUERA LA CAMPANITA, S.C.DE R.L. | | |
| 1042259 | S.C.P.P. GRUPO PESQUERO DE SALINAS, S.C. DE R.L. | | |
| 1042260 | S.C.P.P. LA MUJER COSTENA, S.C. DE R.L. | | |
| 1042261 | S.C.P.P.BOCA DEL ESTERO,S.C. DE R.L | | |
| 1042262 | | LUIS | CRUZ |
| 1042263 | | DORIS | PEREZ MADRIGAL |
| 1042264 | | LUIS | CASTENEDA |
| 1042265 | S.C.P.P. PESCADERIA ROSITA, S.C.L. DE C.V. | | |
| 1042266 | S.C.P.P. Y ACUICOLA LA MOJARRITA DE MAGALLANES S.C. DE R.L. DE C.V. | | |
| 1042267 | S.C.P.P. COLONIA MORENO, S.C. DE R.L. | | |
| 1042268 | S.C.P.P. LOS RAYADOS DE MAGALLANES S.C. DE R.L. DE C.V. | | |
| 1042269 | S.C.P.P. PESCADORES UNIDOS DE PANUCO, S.C.L | | |
| 1042368 | | SANTIAGO | USCANGA |
| 1042426 | | ALEJANDRO | HERNANDEZ |

**EXHIBIT A**

In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010
Civil Action No. 10-MD-2179-CJB-SS

**SWORN STATEMENT** FOR DISCLOSURES REGARDING REMAINING
NON-GOVERNMENTAL ECONOMIC LOSS AND PROPERTY DAMAGE CLAIMS (B1 CLAIMS)

| Last Name | First Name | Middle Name/Maiden | Suffix |
|---|---|---|---|
| S.C.P.P. Tamiahua, S.C. de R.L. de C.V. | | | |

| Phone Number | E-Mail Address |
|---|---|
| 011 52 (768)8 57 03 23 | scppt@aol.com.mx |

| Current Mailing Address | City / State / Zip |
|---|---|
| Calle Aquiles Serdan y Adolfo Ruiz Cortines #1 Zona Centro | Tamiahua, VER 92560 |

| Attorney Name and Firm | Attorney E-Mail Address |
|---|---|
| Anthony G. Buzbee The Buzbee Law Firm | cadams@txattorneys.com |

Any prior Mailing Address used by Plaintiff from April 2010 to present?

Any prior name used by Plaintiff from April 2010 to present?

The last 4 digits of the Plaintiff's social security number (if individual) or full Tax ID number in the case of a business plaintiff:

Please indicate your status:

☐ Properly opted out of the Economic and Property Damages Settlement*

☒ Not a member of the Economic and Property Damages Settlement Class

☐ Member of the Economic and Property Damages Settlement Class

☐ Other:_____

*If you opted out, a copy of your valid opt-out form must be included with your service of this Exhibit A

3

7299

You are pursuing a claim against at least one B1 Defendant by way of (*select all that apply*):

☐ Joinder in the Amended B1 Master Complaint (Rec. Doc. 1128)*

☐ Individual Action, (including a new action filed because plaintiff previously only had short form joinder on file),  Eastern District of Louisiana Case No. _____.

☒ Individual Action filed because plaintiff previously was part of mass-joinder Complaint; list both prior  Eastern District of Louisiana Case No. **13-cv-2791**_____and new Individual Action Case No. **To be determined**_____

☐ Other:_____

 * A copy of your timely Short Form Joinder(s) (and any Plaintiff Profile Form(s)) must be included with your service of this Exhibit A.

**Presentment:**

Did you, the plaintiff seeking relief, present this claim at least 90 days prior to filing a lawsuit or joining the B1 Complaint?

 Yes **X**_____.   No _____.

If Yes, please identify:

1.  The program to which presentment was made by the plaintiff: **BP Houston Claims office and/or Gulf Coast Claims Facility.**_____.

2.  The date of presentment (MM/DD/YYYY):  **1/18/2013**_____.

3.  The claim number(s) (if available). **1052857-01 / 1640738**_____.

4.  Did you execute a release of your claims upon receiving payment through any claims program:

 Yes _____.   No **X**_____.

*If you need more space to detail your response, please attach additional pages if necessary. Make sure to indicate the question you are continuing to answer.*

_____

_____

_____

I state under penalty of perjury that the foregoing is true and correct. Executed on the following date at the following location:

Date: _S - Abril_ , 2016

Location (City and State): _Veracruz - Tamiahua_

_[signature]_
Signature of Plaintiff (*Plaintiff's Attorney Cannot Sign on Plaintiff's Behalf*)

_Alberttico Rivera Del Angel_
Print Name

The service of this sworn statement and supporting information pursuant to this Order must be on both Counsel for BP and the PSC on or before **May 2, 2016**. Service can be made via United States mail at the following addresses:

| Counsel for BP | MDL 2179 Plaintiffs' Steering Committee |
|---|---|
| Attn: J. Andrew Langan | Attn: Steve Herman or Jim Roy |
| Kirkland & Ellis LLP | The Exchange Centre, Suite 2000 |
| 300 North LaSalle St, | 935 Gravier Street |
| Suite 2400 | New Orleans, LA 70112 |
| Chicago IL 60654 | |

Claimants represented by counsel may additionally or alternatively serve the sworn statements and any supporting information upon Plaintiffs' Steering Committee and Counsel for BP via File & ServeXpress ("F&S").

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE:  OIL SPILL by the OIL RIG | § | MDL NO. 2179 |
| "DEEPWATER HORIZON" in the | § | SECTION J |
| GULF OF MEXICO, on | § | |
| APRIL 20, 2010 | § | JUDGE BARBIER |
| | § | MAG. JUDGE SHUSHAN |
| This Document Relates to: | § | |
| Pleading Bundle B1 | § | |

| | | |
|---|---|---|
| S.C.P.P. TAMIAHUA, S.C. DE R.L. DE C.V. | § | CIVIL ACTION  NO. _____ |
| | § | |
| | § | SECTION  J |
| VS. | § | |
| | § | JUDGE BARBIER |
| BP P.L.C.; BP AMERICA, INC.; BP | § | |
| PRODUCTS NORTH AMERICA, INC.; | § | MAG. JUDGE SHUSHAN |
| BP AMERICA PRODUCTION COMPANY; | § | |
| BP EXPLORATION & PRODUCTION, INC. | § | JURY TRIAL DEMANDED |

**PLAINTIFF'S S.C.P.P. TAMIAHUA, S.C. DE R.L. DE C.V. COMPLAINT**


TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, Plaintiff, S.C.P.P. Tamiahua, S.C. de R.L. de C.V., complaining of the

Defendants named herein, and files this Complaint, and in support thereof, would show as

follows:

# I. <u>INTRODUCTION</u>

1.     This Court found Defendants' conduct egregious and held Defendants liable

under general maritime law and apportioned the comparative fault of BP, Transocean, and

Halliburton for the blowout, explosion, and oil spill on April 20, 2010 involving the Deepwater

# THE BUZBEE LAW FIRM

*www.txattorneys.com*

**Reply to**:  Houston Office

January 18, 2013

**<u>Via Certified Mail:</u>**
BP Claims Program
P.O. Box 330919
Houston, TX 77233-0919

*RE:      April 20, 2010 Deepwater Horizon Explosion and Oil Spill Presentment*

      This letter is a request for consideration for final payment on behalf of my client, **S.C.P.P. Pescadores de Tampalache, S.C. de R.L.**. Claimant suffered losses in connection with the explosion and ensuing oil spill from the Deepwater Horizon and continues to suffer from the losses sustained.  The impact on the businesses and residents of the Gulf Coast States has not lessened and continues to negatively impact this plaintiff.

      The following documents are attached and incorporated herein:

99. Full and Final Claim Form

100.     Financials  (Requested documents have been previously produced to BP's authorized agent.   Any other requested documentation is for inspection at the request of BP at the Buzbee Law Firm in Houston, Texas.)

**I.     Claimant's Losses**

      As a direct result of the explosion and spill and the following injury and destruction, **S.C.P.P. Pescadores de Tampalache, S.C. de R.L.**  suffered significant losses.  Pursuant to the Oil Pollution Act of 1990 ("OPA"), Claimant is entitled to recover for these final economic losses in the amount of $75,000 for loss of revenues or profits, interest, attorney's fees and any other damages. Claimant reserves the right to amend its requests for damages.

**II.     The Deepwater Horizon Oil Spill Impacted all Tourism Related Entities**

      On April 20, 2010, the Deepwater Horizon exploded causing oil to cover the Gulf of Mexico coastline. Tourism halted and all aspects of tourism and hospitality were negatively affected.  A year after the Oil Spill, the long-term effects on tourism and the environment are largely unknown. We do know that questions remain with respect to the effects on marine life,

EXHIBIT

B-12

Claimant Name:      S.C.P.P. Pescadores de Tampalache, S.C. de R.L.
Claimant SSN, TIN or EIN:



**BP Claims Program  - Claim Form for Individuals and Businesses**

| | |
|---|---|
| BP Claims Program<br>P.O. Box 330919<br>Houston, TX 77233-0919 | Deepwater Horizon Incident<br>CLAIM FORM for Individuals and Businesses |

**INTRODUCTION & INSTRUCTIONS:**

This Claim Form should be used by individuals and businesses submitting the following types of claims related to the April 20, 2010 Deepwater Horizon incident and subsequent oil spill (the "Spill") to the BP Claims Program:

- Property Damage to Real or Personal Property
- Lost Profits or Impairment of Earning Capacity- Individuals
- Lost Profits or Impairment of Earning Capacity- Businesses
- Removal Costs
- Subsistence Use

The BP Claims Program is separate from the Court Supervised Settlement Program (CSSP) established by the settlement reached between BP and the Plaintiffs' Steering Committee in the federal multi-district litigation concerning the Deepwater Horizon incident, MDL 2179. The BP Claims Program is for claimants who fall into the following two categories:

1) Individuals and businesses that are not class members, as defined in the settlement agreement; and

2) Individuals and businesses that are Settlement Class Members but "opt out" of the class settlement.

This form is intended for use only by individual and business claimants who fall into these two categories. For more information regarding the Settlement Class, please visit the CSSP's website at www.DeepwaterHorizonSettlements.com or call the CSSP at 1-866-992-6174.

You must include on this form all claims that you have related to the Spill. This form has separate sections covering five (5) different types of claims that may be asserted under the Oil Pollution Act of 1990 (OPA). Please complete the sections corresponding to the claims you are asserting. Please complete all of the questions in the relevant section(s) for your claim(s). Certain questions marked with an asterisk(*) must be completed in order to process your claim(s). Do not forget to sign and date the claim form on the last page.

Where indicated, please write your name and Social Security number, Individual Taxpayer Identification Number, or Employer Identification Number on each page of the claim form. Should you require



MARCH 20, 2013

ANTHONY BUZBEE
THE BUZBEE LAW FIRM
600 TRAVIS ST STE 7300
HOUSTON, TX 77002-3004

Re:      *Claim Determination Notification*

Dear ANTHONY BUZBEE:

The BP Claims Program has evaluated the claims referenced in Exhibit "1" submitted on behalf of your clients in relation to the Deepwater Horizon incident on April 20, 2010 and subsequent oil spill. As you will see, these claims correspond to foreign claimants, specifically Mexican nationals and businesses. We have concluded that, based on the information submitted, these claimants have not established a right to compensation under the Oil Pollution Act of 1990 ("OPA"). [1]

Section 1007 of OPA allows recovery by foreign claimants only if authorized by treaty, executive agreement, or State Department certification. In the Order dated December 9, 2011, Judge Carl Barbier of the United States District Court for the Eastern District of Louisiana concluded that Mexican States are not authorized to recover damages under OPA for their claims under Section 1007. For reasons similar to those given by Judge Barbier in his ruling, claims from other types of claimants residing in Mexico also are not compensable under OPA.

You may elect to file a claim with the National Pollution Funds Center ("NPFC"). For more information, please visit the NPFC's Oil Spill Claims website at www.uscg.mil/npfc/Claims or call the NPFC toll-free at 1-800-280-7118.

Sincerely,

BP Claims Program

---

[1] This letter does not constitute a finding that the presentment requirements of the Oil Pollution Act have been satisfied.

| | | | |
|---|---|---|---|
| 1052167 | | LEONCIO | SANTIAGO |
| 1052168 | S.C.P.P. PESCADORES DE ROVIROSA, S.C. DE R.L. DE C.V. | | |
| 1052169 | | EXEQUIEL | SEGURA |
| 1052456 | S.C.P.P. GENERACION 95, S.C. DE R.L. DE C.V. | | |
| 1052170 | LA MALINCHE DE CENTLA, S.C. DE R.L. | | |
| 1052171 | | PABLO | DIMAS |
| 1052457 | | ALICIA | TORREZ |
| 1052176 | | VALENTIN | SEQUERA |
| 1052178 | | MARIA DE LA LUZ | PENA CRISANTO |
| 1052458 | | WALDO | HERNANDEZ MADRIGAL |
| 1052459 | | VICTOR | PEREZ |
| 1052460 | | LEOBARDO | PEREZ FLORES |
| 1052179 | PESCADORES AUTENTICOS DE LAS CHACAS Y RIVERA,S.C.DE R.L | | |
| 1052180 | | JOSEFA | ORTIZ DOMINGUEZ |
| 1052847 | S.C.P.P. PUNTA DEL TORO, S.C. DE R.L. | | |
| 1052181 | S.P. ESPUMA BLANCA, S.C. DE R.L. | | |
| 1052461 | S.C.P.P. GRUPO YOSIGAMAR, S.C. DE R.L. DE M.I. | | |
| 1052243 | | JOSE | SANCHEZ TORRES |
| 1052264 | S.C.P.P. LAGUNA DE CHILA, S.C. DE R.L. | | |
| 1052281 | | ROSA | DELGADO |
| 1052282 | | CARLOS | DIAZ |
| 1052283 | S.C.P.P. UNIDOS DE MATAMOROS, S.C. DE R. L. | | |
| 1052284 | SAN RAMON, S.C. DE R. L. | | |
| 1052285 | | ANDREA | RAZO |
| 1052848 | S.C.P.P. PLAYA CANGREGEROS, S.S.C. | | |
| 1052469 | S.C.P.P. PESCADORES DE TAMPALACHE, S.C.DE R.L. | | |
| 1052288 | S.C.P.P. BARRA DE SANTA MARIA. S.C. DE R.L. | | |
| 1052849 | S.S.S. AGRUPACION LA UNICA | | |
| 1052470 | S.C.C.P.P. EJIDAL TEODORO GONZALEZ GAVIRO, S.C. DE R.L. | | |
| 1052850 | S.C.P.P. SAN FRANCISCO, R.L. DE C.V. | | |
| 1052292 | | JORGE | DELGADO |
| 1052309 | MUJERES ESPERIMENTANDO, S.C. DE R.L. | | |
| 1059222 | | LUCIANO | VENTURA JIMENEZ |
| 1059223 | | DAVID | ROJAS |
| 1059228 | S.C.P.P. ACUICOLA TURISTICA Y FORESTAL Y GANADERA LA ESPERANZA S.C. DE R.L. DE C.V. | | |
| 1059229 | S.C.P.R. LA MARINA, S.C. DE R.L. | | |
| 1059230 | LAGUNA DE PINOLAPA, S.C. DE R.L. | | |
| 1059231 | S.C.P.P. REY JASUR S.C. DE R.L. | | |
| 1056438 | S.C. EL CORAL DE MAGALLANES C.S. DE R.L. DE C.V. | | |
| 1056439 | S.C.P.P. GRUPO TENATSI, S.C. DE R.L. | | |
| 1056440 | COOPERATIVA ACUICOLA LA CENTELLA S.C. DE R.L. | | |
| 1056441 | S.C.P.P.R. ENCENADA DE ALVARADO, S.C. DE R.L. | | |
| 1055951 | S.C.P.P. LOS CAVESOS DEL BAJIO, S.C. DE R.L. | | |
| 1055952 | PASO NACIONAL, S.C.DE R.L. | | |
| 1056443 | PESCADORES DEL PUENTE, S.C DE R.L. DE C.V. | | |
| 1056444 | S.C.P.P. PESCADORES DE SALINAS, S.C.L. | | |
| 1056445 | | VICTOR | CHAVEZ |
| 1056446 | | ARACELY | MEZA |
| 1056447 | S.C.P.P. CIUDAD Y PUERTO DE ALVARADO, S.C. DE R.L. | | |
| 1056448 | | ISIDORO | ZAMUDIO |
| 1056449 | S.C.P.P. LAS ANEAS, S.C.L. | | |
| 1056450 | S.C.P.P. PESCADORES UNIDOS DE ARBOLILLOS S.C. DE R.L. | | |
| 1056451 | S.C.P.P. BARRA DE CHILTEPEC, S.C.L. DE C.V. | | |
| 1056452 | S.C.P.P. ATLIZINTLA, S.C. DE R.L. | | |
| 1056453 | LA VIRTUD DE PESCAR S.C. DE R.L. DE C.V. | | |
| 1055953 | S.C.P.P. ALMEJEROS DE ALVARADO, S.C. DE R.L. | | |
| 1056454 | | DANIEL | CEPEDA |
| 1056455 | S.C.P.P. LAGUNA DE TACOSTA, S.C. DE R.L. | | |
| 1056456 | BARRA VIEJA, S.C. DE R.L. | | |
| 1056457 | PESCADORES DE ILUSION, S.C. DE R.L.. | | |

## EXHIBIT A

| *In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*<br>Civil Action No. 10-MD-2179-CJB-SS |
|---|

### SWORN STATEMENT FOR DISCLOSURES REGARDING REMAINING
### NON-GOVERNMENTAL ECONOMIC LOSS AND PROPERTY DAMAGE CLAIMS (B1 CLAIMS)

| Last Name<br>S.C.P.P. Pescadores de Tampalache, S.C. de R.L. | First Name | Middle Name/Maiden | Suffix |
|---|---|---|---|
| Phone Number<br><br>**011 52 846 1072902** | | E-Mail Address<br><br>**seincpez@hotmail.com** | |
| Current Mailing Address<br><br>**Isleta Grande s/n, Loc Isleta Grande** | | City / State / Zip<br><br>**Tampaleche, VER 92025** | |
| Attorney Name and Firm<br><br>**Anthony G. Buzbee**<br>**The Buzbee Law Firm** | | Attorney E-Mail Address<br><br>**cadams@txattorneys.com** | |

Any prior Mailing Address used by Plaintiff from April 2010 to present?

Any prior name used by Plaintiff from April 2010 to present?

The last 4 digits of the Plaintiff's social security number (if individual) or full Tax ID number in the case of a business plaintiff:

Please indicate your status:

☐ Properly opted out of the Economic and Property Damages Settlement*

☒ Not a member of the Economic and Property Damages Settlement Class

☐ Member of the Economic and Property Damages Settlement Class

☐ Other:_____

*If you opted out, a copy of your valid opt-out form must be included with your service of this Exhibit A

8549

You are pursuing a claim against at least one B1 Defendant by way of (*select all that apply*):

☐   Joinder in the Amended B1 Master Complaint (Rec. Doc. 1128)*

☐   Individual Action, (including a new action filed because plaintiff previously only had short form joinder on file), Eastern District of Louisiana Case No. _____.

☒   Individual Action filed because plaintiff previously was part of mass-joinder Complaint; list both prior Eastern District of Louisiana Case No. **13-cv-2791**_____and new Individual Action Case No. **To be determined**_____

☐   Other:_____

\* A copy of your timely Short Form Joinder(s) (and any Plaintiff Profile Form(s)) must be included with your service of this Exhibit A.

**Presentment:**

Did you, the plaintiff seeking relief, present this claim at least 90 days prior to filing a lawsuit or joining the B1 Complaint?

        Yes **X**_____.   No _____.

If Yes, please identify:

1. The program to which presentment was made by the plaintiff:_ **BP Houston Claims office and/or Gulf Coast Claims Facility.**_____.

2. The date of presentment (MM/DD/YYYY): **1/18/2013**_____.

3. The claim number(s) (if available). **1052469-01 / 1640899**_____.

4. Did you execute a release of your claims upon receiving payment through any claims program:

        Yes _____.   No **X**_____.

*If you need more space to detail your response, please attach additional pages if necessary. Make sure to indicate the question you are continuing to answer.*

_____

_____

_____

I state under penalty of perjury that the foregoing is true and correct. Executed on the following date at the following location:

Date: _____, 2016

Location (City and State): _____

_____
Signature of Plaintiff (*Plaintiff's Attorney Cannot Sign on Plaintiff's Behalf*)

Emeterio Hedez E.
Print Name

The service of this sworn statement and supporting information pursuant to this Order must be on both Counsel for BP and the PSC on or before **May 2, 2016**. Service can be made via United States mail at the following addresses:

| Counsel for BP | MDL 2179 Plaintiffs' Steering Committee |
|---|---|
| Attn: J. Andrew Langan | Attn: Steve Herman or Jim Roy |
| Kirkland & Ellis LLP | The Exchange Centre, Suite 2000 |
| 300 North LaSalle St, | 935 Gravier Street |
| Suite 2400 | New Orleans, LA 70112 |
| Chicago IL 60654 | |

Claimants represented by counsel may additionally or alternatively serve the sworn statements and any supporting information upon Plaintiffs' Steering Committee and Counsel for BP via File & ServeXpress ("F&S").

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE:  OIL SPILL by the OIL RIG | § | MDL NO. 2179 |
| "DEEPWATER HORIZON" in the | § | SECTION J |
| GULF OF MEXICO, on | § | |
| APRIL 20, 2010 | § | JUDGE BARBIER |
| | § | MAG. JUDGE SHUSHAN |
| This Document Relates to: | § | |
| Pleading Bundle B1 | § | |

---

| | | |
|---|---|---|
| S.C.P.P. PESCADORES DE TAMPALACHE, S.C. DE R.L. | § | CIVIL ACTION  NO. _____ |
| | § | |
| | § | SECTION  J |
| VS. | § | |
| | § | JUDGE BARBIER |
| BP P.L.C.; BP AMERICA, INC.; BP | § | |
| PRODUCTS NORTH AMERICA, INC.; | § | MAG. JUDGE SHUSHAN |
| BP AMERICA PRODUCTION COMPANY; | § | |
| BP EXPLORATION & PRODUCTION, INC. | § | JURY TRIAL DEMANDED |

**PLAINTIFF'S S.C.P.P. PESCADORES DE TAMPALACHE, S.C. DE R.L. COMPLAINT**

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, Plaintiff, S.C.P.P. Pescadores de Tampalache, S.C. de R.L., complaining

of the Defendants named herein, and files this Complaint, and in support thereof, would show as

follows:

## I. INTRODUCTION

1.     This Court found Defendants' conduct egregious and held Defendants liable

under general maritime law and apportioned the comparative fault of BP, Transocean, and

Halliburton for the blowout, explosion, and oil spill on April 20, 2010 involving the Deepwater

1

# THE BUZBEE LAW FIRM

*www.txattorneys.com*

**Reply to**:  Houston Office

January 18, 2013

**Via Certified Mail:**
BP Claims Program
P.O. Box 330919
Houston, TX 77233-0919

*RE:     April 20, 2010 Deepwater Horizon Explosion and Oil Spill Presentment*

This letter is a request for consideration for final payment on behalf of my client, **S.C.P.P. Pescadores del Tamcci, S.C. de R.L.**. Claimant suffered losses in connection with the explosion and ensuing oil spill from the Deepwater Horizon and continues to suffer from the losses sustained.  The impact on the businesses and residents of the Gulf Coast States has not lessened and continues to negatively impact this plaintiff.

The following documents are attached and incorporated herein:

103.     Full and Final Claim Form

104.     Financials  (Requested documents have been previously produced to BP's authorized agent.   Any other requested documentation is for inspection at the request of BP at the Buzbee Law Firm in Houston, Texas.)

**I.      Claimant's Losses**

As a direct result of the explosion and spill and the following injury and destruction, **S.C.P.P. Pescadores del Tamcci, S.C. de R.L.**  suffered significant losses.  Pursuant to the Oil Pollution Act of 1990 ("OPA"), Claimant is entitled to recover for these final economic losses in the amount of $75,000 for loss of revenues or profits, interest, attorney's fees and any other damages. Claimant reserves the right to amend its requests for damages.

**II.     The Deepwater Horizon Oil Spill Impacted all Tourism Related Entities**

On April 20, 2010, the Deepwater Horizon exploded causing oil to cover the Gulf of Mexico coastline. Tourism halted and all aspects of tourism and hospitality were negatively affected.  A year after the Oil Spill, the long-term effects on tourism and the environment are largely unknown. We do know that questions remain with respect to the effects on marine life,

EXHIBIT

B-13

Claimant Name:    S.C.P.P. Pescadores del Tamcci, S.C. de R.L.

Claimant SSN, TIN or EIN:



**BP Claims Program  - Claim Form for Individuals and Businesses**

| | |
|---|---|
| BP Claims Program<br>P.O. Box 330919<br>Houston, TX 77233-0919 | Deepwater Horizon Incident<br>CLAIM FORM for Individuals and Businesses |

**INTRODUCTION & INSTRUCTIONS:**

This Claim Form should be used by individuals and businesses submitting the following types of claims related to the April 20, 2010 Deepwater Horizon incident and subsequent oil spill (the "Spill") to the BP Claims Program:

- Property Damage to Real or Personal Property
- Lost Profits or Impairment of Earning Capacity- Individuals
- Lost Profits or Impairment of Earning Capacity- Businesses
- Removal Costs
- Subsistence Use

The BP Claims Program is separate from the Court Supervised Settlement Program (CSSP) established by the settlement reached between BP and the Plaintiffs' Steering Committee in the federal multi-district litigation concerning the Deepwater Horizon incident, MDL 2179. The BP Claims Program is for claimants who fall into the following two categories:

1) Individuals and businesses that are not class members, as defined in the settlement agreement; and

2) Individuals and businesses that are Settlement Class Members but "opt out" of the class settlement.

This form is intended for use only by individual and business claimants who fall into these two categories. For more information regarding the Settlement Class, please visit the CSSP's website at www.DeepwaterHorizonSettlements.com or call the CSSP at 1-866-992-6174.

You must include on this form all claims that you have related to the Spill. This form has separate sections covering five (5) different types of claims that may be asserted under the Oil Pollution Act of 1990 (OPA). Please complete the sections corresponding to the claims you are asserting. Please complete all of the questions in the relevant section(s) for your claim(s). Certain questions marked with an asterisk(*) must be completed in order to process your claim(s). Do not forget to sign and date the claim form on the last page.

Where indicated, please write your name and Social Security number, Individual Taxpayer Identification Number, or Employer Identification Number on each page of the claim form. Should you require



MARCH 20, 2013


ANTHONY BUZBEE
THE BUZBEE LAW FIRM
600 TRAVIS ST STE 7300
HOUSTON, TX 77002-3004


Re:     *Claim Determination Notification*

Dear ANTHONY BUZBEE:

The BP Claims Program has evaluated the claims referenced in Exhibit "1" submitted on behalf of your clients in relation to the Deepwater Horizon incident on April 20, 2010 and subsequent oil spill. As you will see, these claims correspond to foreign claimants, specifically Mexican nationals and businesses. We have concluded that, based on the information submitted, these claimants have not established a right to compensation under the Oil Pollution Act of 1990 ("OPA"). [1]

Section 1007 of OPA allows recovery by foreign claimants only if authorized by treaty, executive agreement, or State Department certification. In the Order dated December 9, 2011, Judge Carl Barbier of the United States District Court for the Eastern District of Louisiana concluded that Mexican States are not authorized to recover damages under OPA for their claims under Section 1007. For reasons similar to those given by Judge Barbier in his ruling, claims from other types of claimants residing in Mexico also are not compensable under OPA.

You may elect to file a claim with the National Pollution Funds Center ("NPFC"). For more information, please visit the NPFC's Oil Spill Claims website at www.uscg.mil/npfc/Claims or call the NPFC toll-free at 1-800-280-7118.


Sincerely,

BP Claims Program

---

[1] This letter does not constitute a finding that the presentment requirements of the Oil Pollution Act have been satisfied.

| | | | |
|---|---|---|---|
| 1042533 | THE BUZBEE LAW FIRM | GEROGE | VICENTE |
| 1042534 | S.C.P.P. LA VIRGEN, S.C.DE R.L. | | |
| 1042638 | | ISRAEL | DIAZ |
| 1042640 | COKTELES Y MARISCOS LAS CULTURAS, S.C. DE R.L. | | |
| 1042641 | S.C.P.P. LEBRANCHEROS DE SONTEOMAPAN S.C. DE R.L. | | |
| 1042642 | | SANTIAGO | PUCH |
| 1042643 | | LUIS | QUIROGA |
| 1042644 | S.C.P.P. PUNTA EL BUEY, S.C. DE R.L. | | |
| 1042646 | S.C.P.P. BRISAS DE GOBERNADO CRUZ, S.C. DE R.L. DE C.V. | | |
| 1042649 | | JENNY | RAZO |
| 1042651 | S.C.P. EJIDO REVENTADERO, S.C. DE R.L. | | |
| 1042657 | | MARIBEL | DIAZ |
| 1052861 | S.C.P.P. BELLA PALIZADA, S.C. DE R.L. | | |
| 1052862 | S.C.P.P. BARRA DE BOCA CIEGA, S.C. DE R.L. | | |
| 1052118 | | IRBIN | PARRA |
| 1052863 | S.C.P.P. ESTERO DEL REY, S.C. DE R.L. | | |
| 1052129 | S.C.P.P. PESCADORES DE POTRERO MOTA DE CHAVEZ, S.C. DE R.L. | | |
| 1052130 | | ALEJANDRO | IPINA |
| 1052131 | S.C.P.P. ISLAS DEL PAQUILLO, S.C. DE R.L. DE C.V. | | |
| 1052132 | | ELIAS | JIMENEZ |
| 1052844 | RENOVACION Y SOLIDARIDAD, S.C. DE R.L. DE C.V. | | |
| 1052133 | S.C.P.P. EL CONDE SILVA, S.C. DE R.L. | | |
| 1052134 | | YSIDRO | MORALES |
| 1052135 | S.C.R.P. DE SAN FERNANDO, S.C. DE R.L. | | |
| 1052438 | S.C.P.P. COOPERATIVA CAUDILLOS S.C. DE R.L. | | |
| 1052439 | S.C.P.P. PUNTA DE PIEDRA, S.C. DE R.L. | | |
| 1052136 | S.S.S., RIBERA ALTO DEL TIGRE | | |
| 1052440 | PESCADORES DE GONZALES ORTEGA, S.C. DE R.L. | | |
| 1052441 | S.C.P.P. LAGUNA CUCHUPETA S.C. DE R.L. DE C.V. | | |
| 1052442 | | PABLO | CABALLERO |
| 1052443 | S.C.P.P. NA ZOO, S.C. DE R.L. DE C.V. | | |
| 1052444 | | CESAR | CANCINO HERNANDEZ |
| 1052137 | | FELICIANO | GARCIA |
| 1052138 | S.C.P.P. EL EMPORIO DE SANTANA, S.C. DE R.L. | | |
| 1052445 | | HEBERTO | CAMARA |
| 1052139 | S.C.P.P. LA TABASQUENITA, S.C. DE R.L. | | |
| 1052446 | | JULIO | BARAHONA |
| 1052140 | | LEONEL | BALDERAS |
| 1052141 | | EVERARDO | AHUMADA |
| 1052845 | S.C.P.P. MATAMOROS, S.C. DE R.L. | | |
| 1052447 | S.C. VANESITA MARINERA, S.C. DE R.L. DE C.V. | | |
| 1052142 | S.C.P.P. PESCADORES DEL TAMCCI, S.C. DE R.L. | | |
| 1052448 | S.C.P.P. FCO J. MUJICA, S.C. DE R.L. | | |
| 1052143 | S.C.P.P. TANCHICUIN BOCA, S.C. DE R.L. DE C.V | | |
| 1052144 | S.C.P.P. MAYARAZAGO ALTO, S.C. DE R.L. | | |
| 1052145 | S.C.P.P. PESCADORES RIVERENOS DE JALAPITA, S.C. DE C.V. | | |
| 1052146 | | JUAN | CANCINO DIAZ |
| 1052450 | | EDILIA | GONZALEZ JUAREZ |
| 1052147 | S.C.P.P. LAS PORFIAS, S.A. DE R.L. DE C.V. | | |
| 1052451 | S.C.P.P. PESCADORES DE REVENTADERO, S.C.DE R.L. | | |
| 1052148 | S.C.P.R.A. UNIDOS EN SOLIDARIDAD, S.C. DE R.L. | | |
| 1052149 | S.C.P.P. LA VICTORIA DEL PESCADOR, S.C. DE R.L. DE C.V. | | |
| 1052150 | | CARMEN | GONZALEZ DOMINGUEZ |
| 1052452 | | JOSE | CANO |
| 1052454 | S.C.P.P. HUACHINANGUEOS DE MAGALLANCE S.C. DE R.L. DE C.V. | | |
| 1052846 | | ADELITA | SANCHEZ ULIN |
| 1052163 | S.C.P.P. LA SERENA DEL GOLFO S.C. DE R.L. DE C.V. | | |
| 1052165 | | MARIA | ORIGUELA |
| 1052455 | | CONCEPCION | TORRES GOMEZ |
| 1052166 | | GENOFANES | OLAN |

## EXHIBIT A

| *In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010* |
|---|
| Civil Action No. 10-MD-2179-CJB-SS |

**SWORN STATEMENT** FOR DISCLOSURES REGARDING REMAINING
NON-GOVERNMENTAL ECONOMIC LOSS AND PROPERTY DAMAGE CLAIMS  (B1 CLAIMS)

| Last Name<br><br>S.C.P.P. Pescadores del Tamcci, S.C. de R.L. | First Name | Middle Name/Maiden | Suffix |
|---|---|---|---|
| Phone Number<br><br>011 52 8331356869 | | E-Mail Address | |
| Current Mailing Address<br><br>Mayorazgo s/n, Loc Mayorazgo | | City / State / Zip<br><br>Panuco, VER 0 | |
| Attorney Name and Firm<br><br>Anthony G. Buzbee<br>The Buzbee Law Firm | | Attorney E-Mail Address<br><br>cadams@txattorneys.com | |

Any prior Mailing Address used by Plaintiff from April 2010 to present?

Any prior name used by Plaintiff from April 2010 to present?

The last 4 digits of the Plaintiff's social security number (if individual) or full Tax ID number in the case of a business plaintiff:

Please indicate your status:

☐  Properly opted out of the Economic and Property Damages Settlement*

☒  Not a member of the Economic and Property Damages Settlement Class

☐  Member of the Economic and Property Damages Settlement Class

☐  Other:_____

*If you opted out, a copy of your valid opt-out form must be included with your service of this Exhibit A

8522

You are pursuing a claim against at least one B1 Defendant by way of (*select all that apply*):

☐   Joinder in the Amended B1 Master Complaint (Rec. Doc. 1128)*

☐   Individual Action, (including a new action filed because plaintiff previously only had short form joinder on file), Eastern District of Louisiana Case No. _____.

☒   Individual Action filed because plaintiff previously was part of mass-joinder Complaint; list both prior  Eastern District of Louisiana Case No. **13-cv-2791** _____ and new Individual Action Case No. **To be determined** _____

☐   Other:_____

  * A copy of your timely Short Form Joinder(s) (and any Plaintiff Profile Form(s)) must be included with your service of this Exhibit A.

**Presentment:**

Did you, the plaintiff seeking relief, present this claim at least 90 days prior to filing a lawsuit or joining the B1 Complaint?

        Yes **X** _____.     No _____.

If Yes, please identify:

1. The program to which presentment was made by the plaintiff: **BP Houston Claims office and/or Gulf Coast Claims Facility.** _____.

2. The date of presentment (MM/DD/YYYY): **1/18/2013** _____.

3. The claim number(s) (if available). **1052142-01 / 1640972** _____.

4. Did you execute a release of your claims upon receiving payment through any claims program:

        Yes _____.     No **X** _____.

*If you need more space to detail your response, please attach additional pages if necessary. Make sure to indicate the question you are continuing to answer.*

_____

_____

_____

_____

I state under penalty of perjury that the foregoing is true and correct. Executed on the following date at the following location:

Date: _____, 2016

Location (City and State): _____

_____

Signature of Plaintiff (*Plaintiff's Attorney Cannot Sign on Plaintiff's Behalf*)

_____ GONZALO - E-E _____

Print Name

**The service of this sworn statement and supporting information pursuant to this Order must be on both Counsel for BP and the PSC on or before May 2, 2016. Service can be made via United States mail at the following addresses:**

| Counsel for BP | MDL 2179 Plaintiffs' Steering Committee |
|---|---|
| Attn: J. Andrew Langan | Attn: Steve Herman or Jim Roy |
| Kirkland & Ellis LLP | The Exchange Centre, Suite 2000 |
| 300 North LaSalle St, | 935 Gravier Street |
| Suite 2400 | New Orleans, LA 70112 |
| Chicago IL 60654 | |

Claimants represented by counsel may additionally or alternatively serve the sworn statements and any supporting information upon Plaintiffs' Steering Committee and Counsel for BP via File & ServeXpress ("F&S").

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE:  OIL SPILL by the OIL RIG | § | MDL NO. 2179 |
|   "DEEPWATER HORIZON" in the | § | SECTION J |
|   GULF OF MEXICO, on | § | |
| APRIL 20, 2010 | § | JUDGE BARBIER |
| | § | MAG. JUDGE SHUSHAN |
| This Document Relates to: | § | |
| Pleading Bundle B1 | § | |

| | | |
|---|---|---|
| S.C.P.P. PESCADORES DEL TAMCCI, S.C. DE R.L. | § | CIVIL ACTION  NO. _____ |
| | § | |
| | § | SECTION  J |
| VS. | § | |
| | § | JUDGE BARBIER |
| BP P.L.C.; BP AMERICA, INC.; BP | § | |
| PRODUCTS NORTH AMERICA, INC.; | § | MAG. JUDGE SHUSHAN |
| BP AMERICA PRODUCTION COMPANY; | § | |
| BP EXPLORATION & PRODUCTION, INC. | § | JURY TRIAL DEMANDED |

**PLAINTIFF'S S.C.P.P. PESCADORES DEL TAMCCI, S.C. DE R.L. COMPLAINT**

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, Plaintiff, S.C.P.P. Pescadores del Tamcci, S.C. de R.L., complaining of the Defendants named herein, and files this Complaint, and in support thereof, would show as follows:

## I. INTRODUCTION

1.     This Court found Defendants' conduct egregious and held Defendants liable under general maritime law and apportioned the comparative fault of BP, Transocean, and Halliburton for the blowout, explosion, and oil spill on April 20, 2010 involving the Deepwater

1

# THE BUZBEE LAW FIRM

### *www.txattorneys.com*

**Reply to**:  Houston Office

January 18, 2013

<u>**Via Certified Mail:**</u>
BP Claims Program
P.O. Box 330919
Houston, TX 77233-0919

*RE:     April 20, 2010 Deepwater Horizon Explosion and Oil Spill Presentment*

This letter is a request for consideration for final payment on behalf of my client, **S.C.P.P Laguna de Chila, S.C de R.L**. Claimant suffered losses in connection with the explosion and ensuing oil spill from the Deepwater Horizon and continues to suffer from the losses sustained.  The impact on the businesses and residents of the Gulf Coast States has not lessened and continues to negatively impact this plaintiff.

The following documents are attached and incorporated herein:

105.      Full and Final Claim Form

106.      Financials  (Requested documents have been previously produced to BP's authorized agent.   Any other requested documentation is for inspection at the request of BP at the Buzbee Law Firm in Houston, Texas.)

## I.      Claimant's Losses

As a direct result of the explosion and spill and the following injury and destruction, **S.C.P.P Laguna de Chila, S.C de R.L** suffered significant losses.  Pursuant to the Oil Pollution Act of 1990 ("OPA"), Claimant is entitled to recover for these final economic losses in the amount of $75,000 for loss of revenues or profits, interest, attorney's fees and any other damages. Claimant reserves the right to amend its requests for damages.

## II.      The Deepwater Horizon Oil Spill Impacted all Tourism Related Entities

On April 20, 2010, the Deepwater Horizon exploded causing oil to cover the Gulf of Mexico coastline. Tourism halted and all aspects of tourism and hospitality were negatively affected.  A year after the Oil Spill, the long-term effects on tourism and the environment are largely unknown. We do know that questions remain with respect to the effects on marine life,


EXHIBIT

B-14

Claimant Name:     S.C.P.P Laguna de Chila, S.C de R.L

Claimant SSN, TIN or EIN:



**BP Claims Program  - Claim Form for Individuals and Businesses**

| | |
|---|---|
| BP Claims Program<br>P.O. Box 330919<br>Houston, TX 77233-0919 | Deepwater Horizon Incident<br>CLAIM FORM for Individuals and Businesses |

**INTRODUCTION & INSTRUCTIONS:**

This Claim Form should be used by individuals and businesses submitting the following types of claims related to the April 20, 2010 Deepwater Horizon incident and subsequent oil spill (the "Spill") to the BP Claims Program:

- Property Damage to Real or Personal Property
- Lost Profits or Impairment of Earning Capacity- Individuals
- Lost Profits or Impairment of Earning Capacity- Businesses
- Removal Costs
- Subsistence Use

The BP Claims Program is separate from the Court Supervised Settlement Program (CSSP) established by the settlement reached between BP and the Plaintiffs' Steering Committee in the federal multi-district litigation concerning the Deepwater Horizon incident, MDL 2179. The BP Claims Program is for claimants who fall into the following two categories:

1) Individuals and businesses that are not class members, as defined in the settlement agreement; and

2) Individuals and businesses that are Settlement Class Members but "opt out" of the class settlement.

This form is intended for use only by individual and business claimants who fall into these two categories. For more information regarding the Settlement Class, please visit the CSSP's website at www.DeepwaterHorizonSettlements.com or call the CSSP at 1-866-992-6174.

You must include on this form all claims that you have related to the Spill. This form has separate sections covering five (5) different types of claims that may be asserted under the Oil Pollution Act of 1990 (OPA). Please complete the sections corresponding to the claims you are asserting. Please complete all of the questions in the relevant section(s) for your claim(s). Certain questions marked with an asterisk(*) must be completed in order to process your claim(s). Do not forget to sign and date the claim form on the last page.

Where indicated, please write your name and Social Security number, Individual Taxpayer Identification Number, or Employer Identification Number on each page of the claim form. Should you require



MARCH 20, 2013


ANTHONY BUZBEE
THE BUZBEE LAW FIRM
600 TRAVIS ST STE 7300
HOUSTON, TX 77002-3004


Re:     *Claim Determination Notification*

Dear ANTHONY BUZBEE:

The BP Claims Program has evaluated the claims referenced in Exhibit "1" submitted on behalf of your clients in relation to the Deepwater Horizon incident on April 20, 2010 and subsequent oil spill.  As you will see, these claims correspond to foreign claimants, specifically Mexican nationals and businesses.  We have concluded that, based on the information submitted, these claimants have not established a right to compensation under the Oil Pollution Act of 1990 ("OPA"). [1]

Section 1007 of OPA allows recovery by foreign claimants only if authorized by treaty, executive agreement, or State Department certification.  In the Order dated December 9, 2011, Judge Carl Barbier of the United States District Court for the Eastern District of Louisiana concluded that Mexican States are not authorized to recover damages under OPA for their claims under Section 1007.  For reasons similar to those given by Judge Barbier in his ruling, claims from other types of claimants residing in Mexico also are not compensable under OPA.

You may elect to file a claim with the National Pollution Funds Center ("NPFC").  For more information, please visit the NPFC's Oil Spill Claims website at www.uscg.mil/npfc/Claims or call the NPFC toll-free at 1-800-280-7118.


Sincerely,

BP Claims Program

---

[1] This letter does not constitute a finding that the presentment requirements of the Oil Pollution Act have been satisfied.

| | | | |
|---|---|---|---|
| 1052167 | | LEONCIO | SANTIAGO |
| 1052168 | S.C.P.P. PESCADORES DE ROVIROSA, S.C. DE R.L. DE C.V. | | |
| 1052169 | | EXEQUIEL | SEGURA |
| 1052456 | S.C.P.P. GENERACION 95, S.C. DE R.L. DE C.V. | | |
| 1052170 | LA MALINCHE DE CENTLA, S.C. DE R.L. | | |
| 1052171 | | PABLO | DIMAS |
| 1052457 | | ALICIA | TORREZ |
| 1052176 | | VALENTIN | SEQUERA |
| 1052178 | | MARIA DE LA LUZ | PENA CRISANTO |
| 1052458 | | WALDO | HERNANDEZ MADRIGAL |
| 1052459 | | VICTOR | PEREZ |
| 1052460 | | LEOBARDO | PEREZ FLORES |
| 1052179 | PESCADORES AUTENTICOS DE LAS CHACAS Y RIVERA,S.C.DE R.L | | |
| 1052180 | | JOSEFA | ORTIZ DOMINGUEZ |
| 1052847 | S.C.P.P. PUNTA DEL TORO, S.C. DE R.L. | | |
| 1052181 | S.P. ESPUMA BLANCA, S.C. DE R.L. | | |
| 1052461 | S.C.P.P. GRUPO YOSIGAMAR, S.C. DE R.L. DE M.I. | | |
| 1052243 | | JOSE | SANCHEZ TORRES |
| 1052264 | S.C.P.P. LAGUNA DE CHILA, S.C. DE R.L. | | |
| 1052281 | | ROSA | DELGADO |
| 1052282 | | CARLOS | DIAZ |
| 1052283 | S.C.P.P. UNIDOS DE MATAMOROS, S.C. DE R. L. | | |
| 1052284 | SAN RAMON, S.C. DE R. L. | | |
| 1052285 | | ANDREA | RAZO |
| 1052848 | S.C.P.P. PLAYA CANGREGEROS, S.S.C. | | |
| 1052469 | S.C.P.P. PESCADORES DE TAMPALACHE, S.C.DE R.L. | | |
| 1052288 | S.C.P.P. BARRA DE SANTA MARIA. S.C. DE R.L. | | |
| 1052849 | S.S.S. AGRUPACION LA UNICA | | |
| 1052470 | S.C.C.P.P. EJIDAL TEODORO GONZALEZ GAVIRO, S.C. DE R.L. | | |
| 1052850 | S.C.P.P. SAN FRANCISCO, R.L. DE C.V. | | |
| 1052292 | | JORGE | DELGADO |
| 1052309 | MUJERES ESPERIMENTANDO, S.C. DE R.L. | | |
| 1059222 | | LUCIANO | VENTURA JIMENEZ |
| 1059223 | | DAVID | ROJAS |
| 1059228 | S.C.P.P. ACUICOLA TURISTICA Y FORESTAL Y GANADERA LA ESPERANZA S.C. DE R.L. DE C.V. | | |
| 1059229 | S.C.P.R. LA MARINA, S.C. DE R.L. | | |
| 1059230 | LAGUNA DE PINOLAPA, S.C. DE R.L. | | |
| 1059231 | S.C.P.P. REY JASUR S.C. DE R.L. | | |
| 1056438 | S.C. EL CORAL DE MAGALLANES C.S. DE R.L. DE C.V. | | |
| 1056439 | S.C.P.P. GRUPO TENATSI, S.C. DE R.L. | | |
| 1056440 | COOPERATIVA ACUICOLA LA CENTELLA S.C. DE R.L. | | |
| 1056441 | S.C.P.P.R. ENCENADA DE ALVARADO, S.C. DE R.L. | | |
| 1055951 | S.C.P.P. LOS CAVESOS DEL BAJIO, S.C. DE R.L. | | |
| 1055952 | PASO NACIONAL, S.C.DE R.L. | | |
| 1056443 | PESCADORES DEL PUENTE, S.C DE R.L. DE C.V. | | |
| 1056444 | S.C.P.P. PESCADORES DE SALINAS, S.C.L. | | |
| 1056445 | | VICTOR | CHAVEZ |
| 1056446 | | ARACELY | MEZA |
| 1056447 | S.C.P.P. CIUDAD Y PUERTO DE ALVARADO, S.C. DE R.L. | | |
| 1056448 | | ISIDORO | ZAMUDIO |
| 1056449 | S.C.P.P. LAS ANEAS, S.C.L. | | |
| 1056450 | S.C.P.P. PESCADORES UNIDOS DE ARBOLILLOS S.C. DE R.L. | | |
| 1056451 | S.C.P.P. BARRA DE CHILTEPEC, S.C.L. DE C.V. | | |
| 1056452 | S.C.P.P. ATLIZINTLA, S.C. DE R.L. | | |
| 1056453 | LA VIRTUD DE PESCAR S.C. DE R.L. DE C.V. | | |
| 1055953 | S.C.P.P. ALMEJEROS DE ALVARADO, S.C. DE R.L. | | |
| 1056454 | | DANIEL | CEPEDA |
| 1056455 | S.C.P.P. LAGUNA DE TACOSTA, S.C. DE R.L. | | |
| 1056456 | BARRA VIEJA, S.C. DE R.L. | | |
| 1056457 | PESCADORES DE ILUSION, S.C. DE R.L.. | | |

## EXHIBIT A

| *In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010* Civil Action No. 10-MD-2179-CJB-SS |
| --- |

**SWORN STATEMENT** FOR DISCLOSURES REGARDING REMAINING
NON-GOVERNMENTAL ECONOMIC LOSS AND PROPERTY DAMAGE CLAIMS  (B1 CLAIMS)

| Last Name<br>S.C.P.P Laguna de Chila, S.C de R.L | First Name | Middle Name/Maiden | Suffix |
| --- | --- | --- | --- |
| Phone Number | | E-Mail Address | |
| Current Mailing Address<br><br>Carretera Valles-Tampico km 118, La Cortadura | | City / State / Zip<br><br>**Municipio Panuco, VER 92018** | |
| Attorney Name and Firm<br><br>**Anthony G. Buzbee**<br>**The Buzbee Law Firm** | | Attorney E-Mail Address<br><br>**cadams@txattorneys.com** | |

Any prior Mailing Address used by Plaintiff from April 2010 to present?

Any prior name used by Plaintiff from April 2010 to present?

The last 4 digits of the Plaintiff's social security number (if individual) or full Tax ID number in the case of a business plaintiff:

Please indicate your status:

☐   Properly opted out of the Economic and Property Damages Settlement*

☒   Not a member of the Economic and Property Damages Settlement Class

☐   Member of the Economic and Property Damages Settlement Class

☐   Other:_____

*If you opted out, a copy of your valid opt-out form must be included with your service of this Exhibit A

7340

**You are pursuing a claim against at least one B1 Defendant by way of (*select all that apply*):**

☐  Joinder in the Amended B1 Master Complaint (Rec. Doc. 1128)*

☐  Individual Action, (including a new action filed because plaintiff previously only had short form joinder on file), Eastern District of Louisiana Case No. _____.

☒  Individual Action filed because plaintiff previously was part of mass-joinder Complaint; list both prior   Eastern District of Louisiana Case No. **13-cv-2791**_____and new Individual Action Case No. **To be determined**_____

☐  Other:_____

* A copy of your timely Short Form Joinder(s) (and any Plaintiff Profile Form(s)) must be included with your service of this Exhibit A.

**Presentment:**

Did you, the plaintiff seeking relief, present this claim at least 90 days prior to filing a lawsuit or joining the B1 Complaint?

          Yes **X**_____.     No _____.

If Yes, please identify:

1. The program to which presentment was made by the plaintiff: **BP Houston Claims office and/or  Gulf Coast Claims Facility.**_____.

2. The date of presentment (MM/DD/YYYY): **1/18/2013**_____.

3.  The claim number(s) (if available). **1052264-01 / 1641029**_____.

4.  Did you execute a release of your claims upon receiving payment through any claims program:

          Yes _____.     No **X**_____.

*If you need more space to detail your response, please attach additional pages if necessary. Make sure to indicate the question you are continuing to answer.*

_____

_____

_____

I state under penalty of perjury that the foregoing is true and correct. Executed on the following date at the following location:

Date: _____, 2016

Location (City and State): _____

_____

Signature of Plaintiff (*Plaintiff's Attorney <u>Cannot</u> Sign on Plaintiff's Behalf*)


*Guendalupe Me*
Print Name

The service of this sworn statement and supporting information pursuant to this Order must be on both Counsel for BP and the PSC on or before <u>May 2, 2016</u>. Service can be made via United States mail at the following addresses:

| Counsel for BP | MDL 2179 Plaintiffs' Steering Committee |
|---|---|
| Attn: J. Andrew Langan | Attn: Steve Herman or Jim Roy |
| Kirkland & Ellis LLP | The Exchange Centre, Suite 2000 |
| 300 North LaSalle St, | 935 Gravier Street |
| Suite 2400 | New Orleans, LA 70112 |
| Chicago IL 60654 | |

Claimants represented by counsel may additionally or alternatively serve the sworn statements and any supporting information upon Plaintiffs' Steering Committee and Counsel for BP via File & ServeXpress ("F&S").

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: OIL SPILL by the OIL RIG | § | MDL NO. 2179 |
| "DEEPWATER HORIZON" in the | § | SECTION J |
| GULF OF MEXICO, on | § | |
| APRIL 20, 2010 | § | JUDGE BARBIER |
| | § | MAG. JUDGE SHUSHAN |
| This Document Relates to: | § | |
| Pleading Bundle B1 | § | |

| | | |
|---|---|---|
| S.C.P.P LAGUNA DE CHILA, S.C DE R.L | § | CIVIL ACTION NO. _____ |
| | § | |
| | § | SECTION J |
| VS. | § | |
| | § | JUDGE BARBIER |
| BP P.L.C.; BP AMERICA, INC.; BP | § | |
| PRODUCTS NORTH AMERICA, INC.; | § | MAG. JUDGE SHUSHAN |
| BP AMERICA PRODUCTION COMPANY; | § | |
| BP EXPLORATION & PRODUCTION, INC. | § | JURY TRIAL DEMANDED |

**PLAINTIFF'S S.C.P.P LAGUNA DE CHILA, S.C DE R.L COMPLAINT**

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, Plaintiff, S.C.P.P Laguna de Chila, S.C de R.L, complaining of the Defendants named herein, and files this Complaint, and in support thereof, would show as follows:

## I. <u>INTRODUCTION</u>

1. This Court found Defendants' conduct egregious and held Defendants liable under general maritime law and apportioned the comparative fault of BP, Transocean, and Halliburton for the blowout, explosion, and oil spill on April 20, 2010 involving the Deepwater

# THE BUZBEE LAW FIRM

*www.txattorneys.com*

**Reply to**:  Houston Office

January 18, 2013

**Via Certified Mail:**
BP Claims Program
P.O. Box 330919
Houston, TX 77233-0919

*RE:     April 20, 2010 Deepwater Horizon Explosion and Oil Spill Presentment*

This letter is a request for consideration for final payment on behalf of my client, **S.C.P.P. Ciudad y Puerto de Alvarado, S.C. de R.L.**. Claimant suffered losses in connection with the explosion and ensuing oil spill from the Deepwater Horizon and continues to suffer from the losses sustained.  The impact on the businesses and residents of the Gulf Coast States has not lessened and continues to negatively impact this plaintiff.

The following documents are attached and incorporated herein:

115.     Full and Final Claim Form

116.     Financials  (Requested documents have been previously produced to BP's authorized agent.   Any other requested documentation is for inspection at the request of BP at the Buzbee Law Firm in Houston, Texas.)

## I.     Claimant's Losses

As a direct result of the explosion and spill and the following injury and destruction, **S.C.P.P. Ciudad y Puerto de Alvarado, S.C. de R.L.**  suffered significant losses.  Pursuant to the Oil Pollution Act of 1990 ("OPA"), Claimant is entitled to recover for these final economic losses in the amount of $75,000 for loss of revenues or profits, interest, attorney's fees and any other damages. Claimant reserves the right to amend its requests for damages.

## II.     The Deepwater Horizon Oil Spill Impacted all Tourism Related Entities

On April 20, 2010, the Deepwater Horizon exploded causing oil to cover the Gulf of Mexico coastline. Tourism halted and all aspects of tourism and hospitality were negatively affected.  A year after the Oil Spill, the long-term effects on tourism and the environment are largely unknown. We do know that questions remain with respect to the effects on marine life,

EXHIBIT

B-15

Claimant Name:    S.C.P.P. Ciudad y Puerto de Alvarado, S.C. de R.L.

Claimant SSN, TIN or EIN:



**BP Claims Program  - Claim Form for Individuals and Businesses**

| | |
|---|---|
| BP Claims Program<br>P.O. Box 330919<br>Houston, TX 77233-0919 | Deepwater Horizon Incident<br>CLAIM FORM for Individuals and Businesses |

**INTRODUCTION & INSTRUCTIONS:**

This Claim Form should be used by individuals and businesses submitting the following types of claims related to the April 20, 2010 Deepwater Horizon incident and subsequent oil spill (the "Spill") to the BP Claims Program:

- Property Damage to Real or Personal Property
- Lost Profits or Impairment of Earning Capacity- Individuals
- Lost Profits or Impairment of Earning Capacity- Businesses
- Removal Costs
- Subsistence Use

The BP Claims Program is separate from the Court Supervised Settlement Program (CSSP) established by the settlement reached between BP and the Plaintiffs' Steering Committee in the federal multi-district litigation concerning the Deepwater Horizon incident, MDL 2179. The BP Claims Program is for claimants who fall into the following two categories:

1) Individuals and businesses that are not class members, as defined in the settlement agreement; and

2) Individuals and businesses that are Settlement Class Members but "opt out" of the class settlement.

This form is intended for use only by individual and business claimants who fall into these two categories. For more information regarding the Settlement Class, please visit the CSSP's website at www.DeepwaterHorizonSettlements.com or call the CSSP at 1-866-992-6174.

You must include on this form all claims that you have related to the Spill. This form has separate sections covering five (5) different types of claims that may be asserted under the Oil Pollution Act of 1990 (OPA). Please complete the sections corresponding to the claims you are asserting. Please complete all of the questions in the relevant section(s) for your claim(s). Certain questions marked with an asterisk(*) must be completed in order to process your claim(s). Do not forget to sign and date the claim form on the last page.

Where indicated, please write your name and Social Security number, Individual Taxpayer Identification Number, or Employer Identification Number on each page of the claim form. Should you require



MARCH 20, 2013

ANTHONY BUZBEE
THE BUZBEE LAW FIRM
600 TRAVIS ST STE 7300
HOUSTON, TX 77002-3004

Re:    *Claim Determination Notification*

Dear ANTHONY BUZBEE:

The BP Claims Program has evaluated the claims referenced in Exhibit "1" submitted on behalf of your clients in relation to the Deepwater Horizon incident on April 20, 2010 and subsequent oil spill. As you will see, these claims correspond to foreign claimants, specifically Mexican nationals and businesses. We have concluded that, based on the information submitted, these claimants have not established a right to compensation under the Oil Pollution Act of 1990 ("OPA"). [1]

Section 1007 of OPA allows recovery by foreign claimants only if authorized by treaty, executive agreement, or State Department certification. In the Order dated December 9, 2011, Judge Carl Barbier of the United States District Court for the Eastern District of Louisiana concluded that Mexican States are not authorized to recover damages under OPA for their claims under Section 1007. For reasons similar to those given by Judge Barbier in his ruling, claims from other types of claimants residing in Mexico also are not compensable under OPA.

You may elect to file a claim with the National Pollution Funds Center ("NPFC"). For more information, please visit the NPFC's Oil Spill Claims website at www.uscg.mil/npfc/Claims or call the NPFC toll-free at 1-800-280-7118.

Sincerely,

BP Claims Program

---

[1] This letter does not constitute a finding that the presentment requirements of the Oil Pollution Act have been satisfied.

| | | | |
|---|---|---|---|
| 1052167 | | LEONCIO | SANTIAGO |
| 1052168 | S.C.P.P. PESCADORES DE ROVIROSA, S.C. DE R.L. DE C.V. | | |
| 1052169 | | EXEQUIEL | SEGURA |
| 1052456 | S.C.P.P. GENERACION 95, S.C. DE R.L. DE C.V. | | |
| 1052170 | LA MALINCHE DE CENTLA, S.C. DE R.L. | | |
| 1052171 | | PABLO | DIMAS |
| 1052457 | | ALICIA | TORREZ |
| 1052176 | | VALENTIN | SEQUERA |
| 1052178 | | MARIA DE LA LUZ | PENA CRISANTO |
| 1052458 | | WALDO | HERNANDEZ MADRIGAL |
| 1052459 | | VICTOR | PEREZ |
| 1052460 | | LEOBARDO | PEREZ FLORES |
| 1052179 | PESCADORES AUTENTICOS DE LAS CHACAS Y RIVERA,S.C.DE R.L | | |
| 1052180 | | JOSEFA | ORTIZ DOMINGUEZ |
| 1052847 | S.C.P.P. PUNTA DEL TORO, S.C. DE R.L. | | |
| 1052181 | S.P. ESPUMA BLANCA, S.C. DE R.L. | | |
| 1052461 | S.C.P.P. GRUPO YOSIGAMAR, S.C. DE R.L. DE M.I. | | |
| 1052243 | | JOSE | SANCHEZ TORRES |
| 1052264 | S.C.P.P. LAGUNA DE CHILA, S.C. DE R.L. | | |
| 1052281 | | ROSA | DELGADO |
| 1052282 | | CARLOS | DIAZ |
| 1052283 | S.C.P.P. UNIDOS DE MATAMOROS, S.C. DE R. L. | | |
| 1052284 | SAN RAMON, S.C. DE R. L. | | |
| 1052285 | | ANDREA | RAZO |
| 1052848 | S.C.P.P. PLAYA CANGREGEROS, S.S.C. | | |
| 1052469 | S.C.P.P. PESCADORES DE TAMPALACHE, S.C.DE R.L. | | |
| 1052288 | S.C.P.P. BARRA DE SANTA MARIA. S.C. DE R.L. | | |
| 1052849 | S.S.S. AGRUPACION LA UNICA | | |
| 1052470 | S.C.C.P.P. EJIDAL TEODORO GONZALEZ GAVIRO, S.C. DE R.L. | | |
| 1052850 | S.C.P.P. SAN FRANCISCO, R.L. DE C.V. | | |
| 1052292 | | JORGE | DELGADO |
| 1052309 | MUJERES ESPERIMENTANDO, S.C. DE R.L. | | |
| 1059222 | | LUCIANO | VENTURA JIMENEZ |
| 1059223 | | DAVID | ROJAS |
| 1059228 | S.C.P.P. ACUICOLA TURISTICA Y FORESTAL Y GANADERA LA ESPERANZA S.C. DE R.L. DE C.V. | | |
| 1059229 | S.C.P.R. LA MARINA, S.C. DE R.L. | | |
| 1059230 | LAGUNA DE PINOLAPA, S.C. DE R.L. | | |
| 1059231 | S.C.P.P. REY JASUR S.C. DE R.L. | | |
| 1056438 | S.C. EL CORAL DE MAGALLANES C.S. DE R.L. DE C.V. | | |
| 1056439 | S.C.P.P. GRUPO TENATSI, S.C. DE R.L. | | |
| 1056440 | COOPERATIVA ACUICOLA LA CENTELLA S.C. DE R.L. | | |
| 1056441 | S.C.P.P.R. ENCENADA DE ALVARADO, S.C. DE R.L. | | |
| 1055951 | S.C.P.P. LOS CAVESOS DEL BAJIO, S.C. DE R.L. | | |
| 1055952 | PASO NACIONAL, S.C.DE R.L. | | |
| 1056443 | PESCADORES DEL PUENTE, S.C DE R.L. DE C.V. | | |
| 1056444 | S.C.P.P. PESCADORES DE SALINAS, S.C.L. | | |
| 1056445 | | VICTOR | CHAVEZ |
| 1056446 | | ARACELY | MEZA |
| 1056447 | S.C.P.P. CIUDAD Y PUERTO DE ALVARADO, S.C. DE R.L. | | |
| 1056448 | | ISIDORO | ZAMUDIO |
| 1056449 | S.C.P.P. LAS ANEAS, S.C.L. | | |
| 1056450 | S.C.P.P. PESCADORES UNIDOS DE ARBOLILLOS S.C. DE R.L. | | |
| 1056451 | S.C.P.P. BARRA DE CHILTEPEC, S.C.L. DE C.V. | | |
| 1056452 | S.C.P.P. ATLIZINTLA, S.C. DE R.L. | | |
| 1056453 | LA VIRTUD DE PESCAR S.C. DE R.L. DE C.V. | | |
| 1055953 | S.C.P.P. ALMEJEROS DE ALVARADO, S.C. DE R.L. | | |
| 1056454 | | DANIEL | CEPEDA |
| 1056455 | S.C.P.P. LAGUNA DE TACOSTA, S.C. DE R.L. | | |
| 1056456 | BARRA VIEJA, S.C. DE R.L. | | |
| 1056457 | PESCADORES DE ILUSION, S.C. DE R.L.. | | |

**EXHIBIT A**

| In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010 |
|---|
| Civil Action No. 10-MD-2179-CJB-SS |

**SWORN STATEMENT** FOR DISCLOSURES REGARDING REMAINING
NON-GOVERNMENTAL ECONOMIC LOSS AND PROPERTY DAMAGE CLAIMS  (B1 CLAIMS)

| Last Name<br><br>S.C.P.P. Ciudad y Puerto de Alvarado, S.C. de R.L. | First Name | Middle Name/Maiden | Suffix |
|---|---|---|---|
| Phone Number<br><br>**297 102 77 79** | | E-Mail Address | |
| Current Mailing Address<br><br>**La Mojarra S/N** | | City / State / Zip<br><br>**Acula, VER 95440** | |
| Attorney Name and Firm<br><br>**Anthony G. Buzbee<br>The Buzbee Law Firm** | | Attorney E-Mail Address<br><br>**cadams@txattorneys.com** | |

Any prior Mailing Address used by Plaintiff from April 2010 to present?

Any prior name used by Plaintiff from April 2010 to present?

The last 4 digits of the Plaintiff's social security number (if individual) or full Tax ID number in the case of a business plaintiff:

Please indicate your status:

☐ Properly opted out of the Economic and Property Damages Settlement*

☒ Not a member of the Economic and Property Damages Settlement Class

☐ Member of the Economic and Property Damages Settlement Class

☐ Other:_____

*If you opted out, a copy of your valid opt-out form must be included with your service of this Exhibit A

**You are pursuing a claim against at least one B1 Defendant by way of (*select all that apply*):**

☐ Joinder in the Amended B1 Master Complaint (Rec. Doc. 1128)*

☐ Individual Action, (including a new action filed because plaintiff previously only had short form joinder on file), Eastern District of Louisiana Case No. _____.

☒ Individual Action filed because plaintiff previously was part of mass-joinder Complaint; list both prior Eastern District of Louisiana Case No. **13-cv-2791**_____and new Individual Action Case No. **To be determined**_____

☐ Other:_____

  * A copy of your timely Short Form Joinder(s) (and any Plaintiff Profile Form(s)) must be included with your service of this Exhibit A.

**Presentment:**

Did you, the plaintiff seeking relief, present this claim at least 90 days prior to filing a lawsuit or joining the B1 Complaint?

         Yes **X**_____.   No _____.

If Yes, please identify:

1. The program to which presentment was made by the plaintiff: **BP Houston Claims office and/or Gulf Coast Claims Facility.**_____.

2. The date of presentment (MM/DD/YYYY): **1/18/2013**_____.

3. The claim number(s) (if available). **1056447-01 / 1640928**_____.

4. Did you execute a release of your claims upon receiving payment through any claims program:

         Yes _____.   No **X**_____.


*If you need more space to detail your response, please attach additional pages if necessary. Make sure to indicate the question you are continuing to answer.*
_____

_____

_____

I state under penalty of perjury that the foregoing is true and correct. Executed on the following date at the following location:

Date: _10 de Abril_, 2016

Location (City and State): _Alvarado Veracruz_

_Drill Fernandez Zamudio Drill FZ_
Signature of Plaintiff (*Plaintiff's Attorney Cannot Sign on Plaintiff's Behalf*)

_Drill Fernandez Zamudio_
Print Name

The service of this sworn statement and supporting information pursuant to this Order must be on both Counsel for BP and the PSC on or before <u>May 2, 2016</u>. Service can be made via United States mail at the following addresses:

| Counsel for BP | MDL 2179 Plaintiffs' Steering Committee |
|---|---|
| Attn: J. Andrew Langan | Attn: Steve Herman or Jim Roy |
| Kirkland & Ellis LLP | The Exchange Centre, Suite 2000 |
| 300 North LaSalle St, | 935 Gravier Street |
| Suite 2400 | New Orleans, LA 70112 |
| Chicago IL 60654 | |

Claimants represented by counsel may additionally or alternatively serve the sworn statements and any supporting information upon Plaintiffs' Steering Committee and Counsel for BP via File & ServeXpress ("F&S").

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE:  OIL SPILL by the OIL RIG | § | MDL NO. 2179 |
| "DEEPWATER HORIZON" in the | § | SECTION J |
| GULF OF MEXICO, on | § | |
| APRIL 20, 2010 | § | JUDGE BARBIER |
| | § | MAG. JUDGE SHUSHAN |
| This Document Relates to: | § | |
| Pleading Bundle B1 | § | |

| | | |
|---|---|---|
| S.C.P.P. CIUDAD Y PUERTO DE ALVARADO, S.C. DE R.L. | § | CIVIL ACTION  NO. _____ |
| | § | |
| | § | SECTION  J |
| VS. | § | |
| | § | JUDGE BARBIER |
| BP P.L.C.; BP AMERICA, INC.; BP | § | |
| PRODUCTS NORTH AMERICA, INC.; | § | MAG. JUDGE SHUSHAN |
| BP AMERICA PRODUCTION COMPANY; | § | |
| BP EXPLORATION & PRODUCTION, INC. | § | JURY TRIAL DEMANDED |

**PLAINTIFF'S S.C.P.P. CIUDAD Y PUERTO DE ALVARADO, S.C. DE R.L. COMPLAINT**

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, Plaintiff, S.C.P.P. Ciudad y Puerto de Alvarado, S.C. de R.L., complaining of the Defendants named herein, and files this Complaint, and in support thereof, would show as follows:

## I. INTRODUCTION

1.     This Court found Defendants' conduct egregious and held Defendants liable under general maritime law and apportioned the comparative fault of BP, Transocean, and Halliburton for the blowout, explosion, and oil spill on April 20, 2010 involving the Deepwater

# THE BUZBEE LAW FIRM

### *www.txattorneys.com*

**Reply to**:  Houston Office

January 18, 2013

**Via Certified Mail:**
BP Claims Program
P.O. Box 330919
Houston, TX 77233-0919

RE:    *April 20, 2010 Deepwater Horizon Explosion and Oil Spill Presentment*

This letter is a request for consideration for final payment on behalf of my client, **Pescados y Mariscos Alexa**. Claimant suffered losses in connection with the explosion and ensuing oil spill from the Deepwater Horizon and continues to suffer from the losses sustained.  The impact on the businesses and residents of the Gulf Coast States has not lessened and continues to negatively impact this plaintiff.

The following documents are attached and incorporated herein:

5.  Full and Final Claim Form

6.  Financials (Please find the attached diskette.  Please immediately contact this firm if additional information is required or you contend that presentment has not been satisfied).

**I.      Claimant's Losses**

As a direct result of the explosion and spill and the following injury and destruction, **Pescados y Mariscos Alexa** suffered significant losses.  Pursuant to the Oil Pollution Act of 1990 ("OPA"), Claimant is entitled to recover for these final economic losses in the amount of $75,000 for loss of revenues, increased expenses and costs, attorney's fees, damages, and interest.  Claimant reserves the right to amend the amount of damages.

**II.     The Deepwater Horizon Oil Spill Impacted all Tourism Related Entities**

On April 20, 2010, the Deepwater Horizon exploded causing oil to cover the Gulf of Mexico coastline. Tourism halted and all aspects of tourism and hospitality were negatively affected.  A year after the Oil Spill, the long-term effects on tourism and the environment are largely unknown. We do know that questions remain with respect to the effects on marine life, the health and safety of the water, and overall impact on tourism in the Gulf.  Oil continues to



EXHIBIT

B-16

Claimant Name:     Pescados y Mariscos Alexa
_____

Claimant SSN, TIN or EIN: _____



**BP Claims Program  - Claim Form for Individuals and Businesses**

| BP Claims Program<br>P.O. Box 330919<br>Houston, TX 77233-0919 | Deepwater Horizon Incident<br>CLAIM FORM for Individuals and Businesses |
|---|---|

**INTRODUCTION & INSTRUCTIONS:**

This Claim Form should be used by individuals and businesses submitting the following types of claims related to the April 20, 2010 Deepwater Horizon incident and subsequent oil spill (the "Spill") to the BP Claims Program:

- Property Damage to Real or Personal Property
- Lost Profits or Impairment of Earning Capacity- Individuals
- Lost Profits or Impairment of Earning Capacity- Businesses
- Removal Costs
- Subsistence Use

The BP Claims Program is separate from the Court Supervised Settlement Program (CSSP) established by the settlement reached between BP and the Plaintiffs' Steering Committee in the federal multi-district litigation concerning the Deepwater Horizon incident, MDL 2179. The BP Claims Program is for claimants who fall into the following two categories:

1) Individuals and businesses that are not class members, as defined in the settlement agreement; and

2) Individuals and businesses that are Settlement Class Members but "opt out" of the class settlement.

This form is intended for use only by individual and business claimants who fall into these two categories. For more information regarding the Settlement Class, please visit the CSSP's website at www.DeepwaterHorizonSettlements.com or call the CSSP at 1-866-992-6174.

You must include on this form all claims that you have related to the Spill. This form has separate sections covering five (5) different types of claims that may be asserted under the Oil Pollution Act of 1990 (OPA). Please complete the sections corresponding to the claims you are asserting. Please complete all of the questions in the relevant section(s) for your claim(s). Certain questions marked with an asterisk(*) must be completed in order to process your claim(s). Do not forget to sign and date the claim form on the last page.

Where indicated, please write your name and Social Security number, Individual Taxpayer Identification Number, or Employer Identification Number on each page of the claim form. Should you require



MARCH 20, 2013

ANTHONY BUZBEE
THE BUZBEE LAW FIRM
600 TRAVIS ST STE 7300
HOUSTON, TX 77002-3004

Re:    *Claim Determination Notification*

Dear ANTHONY BUZBEE:

The BP Claims Program has evaluated the claims referenced in Exhibit "1" submitted on behalf of your clients in relation to the Deepwater Horizon incident on April 20, 2010 and subsequent oil spill. As you will see, these claims correspond to foreign claimants, specifically Mexican nationals and businesses. We have concluded that, based on the information submitted, these claimants have not established a right to compensation under the Oil Pollution Act of 1990 ("OPA"). [1]

Section 1007 of OPA allows recovery by foreign claimants only if authorized by treaty, executive agreement, or State Department certification. In the Order dated December 9, 2011, Judge Carl Barbier of the United States District Court for the Eastern District of Louisiana concluded that Mexican States are not authorized to recover damages under OPA for their claims under Section 1007. For reasons similar to those given by Judge Barbier in his ruling, claims from other types of claimants residing in Mexico also are not compensable under OPA.

You may elect to file a claim with the National Pollution Funds Center ("NPFC"). For more information, please visit the NPFC's Oil Spill Claims website at www.uscg.mil/npfc/Claims or call the NPFC toll-free at 1-800-280-7118.

Sincerely,

BP Claims Program

---

[1] This letter does not constitute a finding that the presentment requirements of the Oil Pollution Act have been satisfied.

| | | | |
|---|---|---|---|
| 1042427 | S.C.P.P. LA GAVIOTA DE FRONTERA, S.C. DE R.L. | | |
| 1042428 | ALIMENTOS MARINOS BAGDAD, S.C. DE R.L. M.I. | | |
| 1042429 | S.C.P.P. PESCADORES DE TAMPICO, S.C. DE R.L. DE C.V. | | |
| 1042430 | S.C. EL PINZON, S.C. DE R.L. DE C.V. | | |
| 1042431 | S.C.P.P. EL CHAMIZAL, S.C. DE R.L. | | |
| 1042432 | S.C.P.P. COSTEROS DEL PUERTO DE MAGALLANES S.C. DE R.L. | | |
| 1042458 | | NELSON | VICENTE OLAN |
| 1042459 | | DAMASO | VICENTE |
| 1042460 | S.C.P.P.BARRA DE CONCHILLAL,S.C.DE R.L. | | |
| 1052858 | S.C.P.P. EL ROBALO DE VICENTE GUERRERO, S.C. DE R.L. DE C.V. | | |
| 1042461 | | ORTENCIA | DE LOS SANTOS |
| 1042462 | | JORGE | DE LA CRUZ VENTURA |
| 1042463 | S.C.PESCADORES EL NUEVO MILENIO | | |
| 1052859 | | CANDELARIO | DE LA CRUZ |
| 1042468 | | AGUSTIN | DE LA CRUZ |
| 1042470 | | FERNANDO | CUELLAR |
| 1042471 | | ALEJANDRO | VICENTE WILSON |
| 1042472 | S.C.P.P. UNICA REGIONAL DE PESCADORES DE VILLA CUAUHTEMOC, S.C. DE R.L. | | |
| 1042473 | | ANGEL | ZUNIGA |
| 1042474 | | EUGENIO | ZOPOT |
| 1042475 | S.C.P.P. EJIDATARIOS, S.C.DE R.L. | | |
| 1052860 | S.C. LA PITAYA DE SINALOA S.C. DE R.L. DE C.V. | | |
| 1042492 | S.C.P.P. LAGUNAS UNIDAS AL SISTEMA, S.C. DE R.L. | | |
| 1042493 | S.C.P.P. PENJAMO R.L. DE C.V. | | |
| 1042494 | 16 DE SEPTIEMBRE, S.C. DE R.L. DE C.V. | | |
| 1042495 | S.C.P.P. LA GAVIOTA DE JALAPITA, S.C.L. DE C.V. | | |
| 1042496 | | ELIAS | DE DIOS |
| 1042497 | S.C. ISLA DE LA LAGUNA PAJONAL, S.C. DE R.L. | | |
| 1042498 | S.C.P.P. LOS NAVEGANTES DE MAGALLANES S.C. DE R.L. DE C.V. | | |
| 1042499 | | TEODORO | WILSON |
| 1042500 | MARINERO DE SAN PEDRO, S.C. DE R.L. DE C.V. | | |
| 1042501 | | SILVIA | ZAMUDIO |
| 1042502 | | LUIS | COSMOPULOS LOPEZ |
| 1042503 | | CARMEN | ULLOA GARCIA |
| 1042509 | S. LA FLOTA, S.C. DE R.L. | | |
| 1042510 | S.C. BARRA DE CORAZONES, S.C. DE R.L. | | |
| 1032558 | S.C.P.P. PLAYA SALINAS, S.C. DE R.L. | | |
| 1042511 | S.C.P.P. EL JUREL, S.C. DE R.L. | | |
| 1042512 | S.C.P.P LIBERACION 2003 S.C. DE R.L. DE C.V. | | |
| 1042513 | | JUAN | ROSAS |
| 1042536 | S.C.P.P. PESCADORES DE AQUILES SERDAN, S.C.L. DE C.V. | | |
| 1042514 | | MARCO | VARGAS |
| 1042515 | | GUILLERMINA | TORAL |
| 1042516 | | ROBER | PEREZ WILSON |
| 1042517 | | JULIANNA | JAIME |
| 1042518 | CLUB PLAYERO, S.C. DE R.L. | | |
| 1042519 | PESCADOS Y MARISCOS ALEXA | | |
| 1042520 | | RICARDO | GONZALEZ HERMIDA |
| 1042521 | | CARLOS | MENDOZA VARGAS |
| 1042522 | | DAVID | LEANDRO |
| 1042523 | S.C.P.P. ACUICOLA LA PALMA REAL, S.C. DE R.L. | | |
| 1042524 | S.C.P.P. MILSADEL, S.C. DE R.L. | | |
| 1042525 | LAGUNA Y PUERTA DE ALVARADO, S.C. DE R.L. | | |
| 1042526 | | ENRIQUE | LOPEZ |
| 1042527 | | FELIPE | GALLARDO |
| 1042528 | S.C.P.P. COCAL DORADO, S.C.DE R.L. | | |
| 1042529 | S.C.P.P. LA BELLOTA S.C. DE R.L. DE C.V. | | |
| 1042530 | S.C.P.P. LA NUEVA OLA, S.C. DE R.L. DE C.V. | | |
| 1042531 | S.C.P.P. LA NUEVA FE, S.C. DE. R.L. | | |
| 1042532 | | ROMULA | SEGURA |

EXHIBIT A

In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010
Civil Action No. 10-MD-2179-CJB-SS

**SWORN STATEMENT** FOR DISCLOSURES REGARDING REMAINING
NON-GOVERNMENTAL ECONOMIC LOSS AND PROPERTY DAMAGE CLAIMS (B1 CLAIMS)

| Last Name | First Name | Middle Name/Maiden | Suffix |
|---|---|---|---|
| Pescados y Mariscos Alexa | | | |

| Phone Number | E-Mail Address |
|---|---|
| 011 52 768 857 0041 | puntouniversal_tami@hotmail.com |

| Current Mailing Address | City / State / Zip |
|---|---|
| Filiberto Roman Lima 18 Interior, Centro | Tamiahua, VER 92560 |

| Attorney Name and Firm | Attorney E-Mail Address |
|---|---|
| Anthony G. Buzbee<br>The Buzbee Law Firm | cadams@txattorneys.com |

Any prior Mailing Address used by Plaintiff from April 2010 to present?

Any prior name used by Plaintiff from April 2010 to present?

The last 4 digits of the Plaintiff's social security number (if individual) or full Tax ID number in the case of a business plaintiff:

Please indicate your status:

☐ Properly opted out of the Economic and Property Damages Settlement*

☒ Not a member of the Economic and Property Damages Settlement Class

☐ Member of the Economic and Property Damages Settlement Class

☐ Other:_____

*If you opted out, a copy of your valid opt-out form must be included with your service of this Exhibit A

3

9670

You are pursuing a claim against at least one B1 Defendant by way of (*select all that apply*):

☐    Joinder in the Amended B1 Master Complaint (Rec. Doc. 1128)*

☐    Individual Action, (including a new action filed because plaintiff previously only had short form joinder on file),  Eastern District of Louisiana Case No. _____.

☒    Individual Action filed because plaintiff previously was part of mass-joinder Complaint; list both prior   Eastern District of Louisiana Case No. **13-cv-2791**_____ and new Individual Action Case No. **To be determined**_____

☐    Other:_____

 * A copy of your timely Short Form Joinder(s) (and any Plaintiff Profile Form(s)) must be included with your service of this Exhibit A.

**Presentment:**

Did you, the plaintiff seeking relief, present this claim at least 90 days prior to filing a lawsuit or joining the B1 Complaint?

              Yes **X**_____.      No _____.

If Yes, please identify:

1. The program to which presentment was made by the plaintiff:_**BP Houston Claims office and/or Gulf Coast Claims Facility.**_____.

2. The date of presentment (MM/DD/YYYY):  **1/18/2013**_____.

3.  The claim number(s) (if available). **1042519-01 /**_____.

4.  Did you execute a release of your claims upon receiving payment through any claims program:

              Yes _____.      No **X**_____.

*If you need more space to detail your response, please attach additional pages if necessary. Make sure to indicate the question you are continuing to answer.*
_____

_____

_____

I state under penalty of perjury that the foregoing is true and correct. Executed on the following date at the following location:

Date: 05- Abil , 2016

Location (City and State): Veracruz, Tamiahua

Roberto Fria Maya

Signature of Plaintiff (*Plaintiff's Attorney Cannot Sign on Plaintiff's Behalf*)

Roberto Florencia Maya

Print Name

The service of this sworn statement and supporting information pursuant to this Order must be on both Counsel for BP and the PSC on or before **May 2, 2016**. Service can be made via United States mail at the following addresses:

| Counsel for BP | MDL 2179 Plaintiffs' Steering Committee |
|---|---|
| Attn: J. Andrew Langan | Attn: Steve Herman or Jim Roy |
| Kirkland & Ellis LLP | The Exchange Centre, Suite 2000 |
| 300 North LaSalle St, | 935 Gravier Street |
| Suite 2400 | New Orleans, LA 70112 |
| Chicago IL 60654 | |

Claimants represented by counsel may additionally or alternatively serve the sworn statements and any supporting information upon Plaintiffs' Steering Committee and Counsel for BP via File & ServeXpress ("F&S").

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE:  OIL SPILL by the OIL RIG | § | MDL NO. 2179 |
| "DEEPWATER HORIZON" in the | § | SECTION J |
| GULF OF MEXICO, on | § | |
| APRIL 20, 2010 | § | JUDGE BARBIER |
| | § | MAG. JUDGE SHUSHAN |
| This Document Relates to: | § | |
| Pleading Bundle B1 | § | |

| | | |
|---|---|---|
| PESCADOS Y MARISCOS ALEXA | § | CIVIL ACTION  NO. _____ |
| | § | |
| | § | SECTION  J |
| VS. | § | |
| | § | JUDGE BARBIER |
| BP P.L.C.; BP AMERICA, INC.; BP | § | |
| PRODUCTS NORTH AMERICA, INC.; | § | MAG. JUDGE SHUSHAN |
| BP AMERICA PRODUCTION COMPANY; | § | |
| BP EXPLORATION & PRODUCTION, INC. | § | JURY TRIAL DEMANDED |

**PLAINTIFF'S PESCADOS Y MARISCOS ALEXA COMPLAINT**

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, Plaintiff, Pescados y Mariscos Alexa, complaining of the Defendants

named herein, and files this Complaint, and in support thereof, would show as follows:

## I. INTRODUCTION

1.      This Court found Defendants' conduct egregious and held Defendants liable

under general maritime law and apportioned the comparative fault of BP, Transocean, and

Halliburton for the blowout, explosion, and oil spill on April 20, 2010 involving the Deepwater

Horizon.[1]   The Court found fault as follows: 67% BP, 30% Transocean, and 3% Halliburton.

---

[1] *In Re Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*, 21 F. Supp. 3d 746
(Ed.La. Sept. 2014).

# THE BUZBEE LAW FIRM

### *www.txattorneys.com*

**Reply to**:  Houston Office

January 18, 2013

**<u>Via Certified Mail:</u>**
BP Claims Program
P.O. Box 330919
Houston, TX 77233-0919

RE:    *April 20, 2010 Deepwater Horizon Explosion and Oil Spill Presentment*

This letter is a request for consideration for final payment on behalf of my client, **S.C.P.P. Pescadores de Reventadero, S.C. de R.L.**. Claimant suffered losses in connection with the explosion and ensuing oil spill from the Deepwater Horizon and continues to suffer from the losses sustained.  The impact on the businesses and residents of the Gulf Coast States has not lessened and continues to negatively impact this plaintiff.

The following documents are attached and incorporated herein:

123.       Full and Final Claim Form

124.       Financials  (Requested documents have been previously produced to BP's authorized agent.   Any other requested documentation is for inspection at the request of BP at the Buzbee Law Firm in Houston, Texas.)

**I.      Claimant's Losses**

As a direct result of the explosion and spill and the following injury and destruction, **S.C.P.P. Pescadores de Reventadero, S.C. de R.L.**  suffered significant losses.  Pursuant to the Oil Pollution Act of 1990 ("OPA"), Claimant is entitled to recover for these final economic losses in the amount of $75,000 for loss of revenues or profits, interest, attorney's fees and any other damages. Claimant reserves the right to amend its requests for damages.

**II.      The Deepwater Horizon Oil Spill Impacted all Tourism Related Entities**

On April 20, 2010, the Deepwater Horizon exploded causing oil to cover the Gulf of Mexico coastline. Tourism halted and all aspects of tourism and hospitality were negatively affected.  A year after the Oil Spill, the long-term effects on tourism and the environment are largely unknown. We do know that questions remain with respect to the effects on marine life,

EXHIBIT

B-17

Claimant Name:      S.C.P.P. Pescadores de Reventadero, S.C. de R.L.

Claimant SSN, TIN or EIN:



## BP Claims Program  - Claim Form for Individuals and Businesses

| | |
|---|---|
| BP Claims Program<br>P.O. Box 330919<br>Houston, TX 77233-0919 | Deepwater Horizon Incident<br>CLAIM FORM for Individuals and Businesses |

**INTRODUCTION & INSTRUCTIONS:**

This Claim Form should be used by individuals and businesses submitting the following types of claims related to the April 20, 2010 Deepwater Horizon incident and subsequent oil spill (the "Spill") to the BP Claims Program:

- Property Damage to Real or Personal Property
- Lost Profits or Impairment of Earning Capacity- Individuals
- Lost Profits or Impairment of Earning Capacity- Businesses
- Removal Costs
- Subsistence Use

The BP Claims Program is separate from the Court Supervised Settlement Program (CSSP) established by the settlement reached between BP and the Plaintiffs' Steering Committee in the federal multi-district litigation concerning the Deepwater Horizon incident, MDL 2179. The BP Claims Program is for claimants who fall into the following two categories:

1) Individuals and businesses that are not class members, as defined in the settlement agreement; and

2) Individuals and businesses that are Settlement Class Members but "opt out" of the class settlement.

This form is intended for use only by individual and business claimants who fall into these two categories. For more information regarding the Settlement Class, please visit the CSSP's website at www.DeepwaterHorizonSettlements.com or call the CSSP at 1-866-992-6174.

You must include on this form all claims that you have related to the Spill. This form has separate sections covering five (5) different types of claims that may be asserted under the Oil Pollution Act of 1990 (OPA). Please complete the sections corresponding to the claims you are asserting. Please complete all of the questions in the relevant section(s) for your claim(s). Certain questions marked with an asterisk(*) must be completed in order to process your claim(s). Do not forget to sign and date the claim form on the last page.

Where indicated, please write your name and Social Security number, Individual Taxpayer Identification Number, or Employer Identification Number on each page of the claim form. Should you require



MARCH 20, 2013

ANTHONY BUZBEE
THE BUZBEE LAW FIRM
600 TRAVIS ST STE 7300
HOUSTON, TX 77002-3004

Re:     *Claim Determination Notification*

Dear ANTHONY BUZBEE:

The BP Claims Program has evaluated the claims referenced in Exhibit "1" submitted on behalf of your clients in relation to the Deepwater Horizon incident on April 20, 2010 and subsequent oil spill. As you will see, these claims correspond to foreign claimants, specifically Mexican nationals and businesses. We have concluded that, based on the information submitted, these claimants have not established a right to compensation under the Oil Pollution Act of 1990 ("OPA"). [1]

Section 1007 of OPA allows recovery by foreign claimants only if authorized by treaty, executive agreement, or State Department certification. In the Order dated December 9, 2011, Judge Carl Barbier of the United States District Court for the Eastern District of Louisiana concluded that Mexican States are not authorized to recover damages under OPA for their claims under Section 1007. For reasons similar to those given by Judge Barbier in his ruling, claims from other types of claimants residing in Mexico also are not compensable under OPA.

You may elect to file a claim with the National Pollution Funds Center ("NPFC"). For more information, please visit the NPFC's Oil Spill Claims website at www.uscg.mil/npfc/Claims or call the NPFC toll-free at 1-800-280-7118.

Sincerely,

BP Claims Program

---

[1] This letter does not constitute a finding that the presentment requirements of the Oil Pollution Act have been satisfied.

| | | | |
|---|---|---|---|
| 1042533 | THE BUZBEE LAW FIRM | GEROGE | VICENTE |
| 1042534 | S.C.P.P. LA VIRGEN, S.C.DE R.L. | | |
| 1042638 | | ISRAEL | DIAZ |
| 1042640 | COKTELES Y MARISCOS LAS CULTURAS, S.C. DE R.L. | | |
| 1042641 | S.C.P.P. LEBRANCHEROS DE SONTEOMAPAN S.C. DE R.L. | | |
| 1042642 | | SANTIAGO | PUCH |
| 1042643 | | LUIS | QUIROGA |
| 1042644 | S.C.P.P. PUNTA EL BUEY, S.C. DE R.L. | | |
| 1042646 | S.C.P.P. BRISAS DE GOBERNADO CRUZ, S.C. DE R.L. DE C.V. | | |
| 1042649 | | JENNY | RAZO |
| 1042651 | S.C.P. EJIDO REVENTADERO, S.C. DE R.L. | | |
| 1042657 | | MARIBEL | DIAZ |
| 1052861 | S.C.P.P. BELLA PALIZADA, S.C. DE R.L. | | |
| 1052862 | S.C.P.P. BARRA DE BOCA CIEGA, S.C. DE R.L. | | |
| 1052118 | | IRBIN | PARRA |
| 1052863 | S.C.P.P. ESTERO DEL REY, S.C. DE R.L. | | |
| 1052129 | S.C.P.P. PESCADORES DE POTRERO MOTA DE CHAVEZ, S.C. DE R.L. | | |
| 1052130 | | ALEJANDRO | IPINA |
| 1052131 | S.C.P.P. ISLAS DEL PAQUILLO, S.C. DE R.L. DE C.V. | | |
| 1052132 | | ELIAS | JIMENEZ |
| 1052844 | RENOVACION Y SOLIDARIDAD, S.C. DE R.L. DE C.V. | | |
| 1052133 | S.C.P.P. EL CONDE SILVA, S.C. DE R.L. | | |
| 1052134 | | YSIDRO | MORALES |
| 1052135 | S.C.R.P. DE SAN FERNANDO, S.C. DE R.L. | | |
| 1052438 | S.C.P.P. COPERATIVA CAUDILLOS S.C. DE R.L. | | |
| 1052439 | S.C.P.P. PUNTA DE PIEDRA, S.C. DE R.L. | | |
| 1052136 | S.S.S., RIBERA ALTO DEL TIGRE | | |
| 1052440 | PESCADORES DE GONZALES ORTEGA, S.C. DE R.L. | | |
| 1052441 | S.C.P.P. LAGUNA CUCHUPETA S.C. DE R.L. DE C.V. | | |
| 1052442 | | PABLO | CABALLERO |
| 1052443 | S.C.P.P. NA ZOO, S.C. DE R.L. DE C.V. | | |
| 1052444 | | CESAR | CANCINO HERNANDEZ |
| 1052137 | | FELICIANO | GARCIA |
| 1052138 | S.C.P.P. EL EMPORIO DE SANTANA, S.C. DE R.L. | | |
| 1052445 | | HEBERTO | CAMARA |
| 1052139 | S.C.P.P. LA TABASQUENITA, S.C. DE R.L. | | |
| 1052446 | | JULIO | BARAHONA |
| 1052140 | | LEONEL | BALDERAS |
| 1052141 | | EVERARDO | AHUMADA |
| 1052845 | S.C.P.P. MATAMOROS, S.C. DE R.L. | | |
| 1052447 | S.C. VANESITA MARINERA, S.C. DE R.L. DE C.V. | | |
| 1052142 | S.C.P.P. PESCADORES DEL TAMCCI, S.C. DE R.L. | | |
| 1052448 | S.C.P.P. FCO J. MUJICA, S.C. DE R.L. | | |
| 1052143 | S.C.P.P. TANCHICUIN BOCA, S.C. DE R.L. DE C.V | | |
| 1052144 | S.C.P.P. MAYARAZAGO ALTO, S.C. DE R.L. | | |
| 1052145 | S.C.P.P. PESCADORES RIVERENOS DE JALAPITA, S.C. DE C.V. | | |
| 1052146 | | JUAN | CANCINO DIAZ |
| 1052450 | | EDILIA | GONZALEZ JUAREZ |
| 1052147 | S.C.P.P. LAS PORFIAS, S.A. DE R.L. DE C.V. | | |
| 1052451 | S.C.P.P. PESCADORES DE REVENTADERO, S.C.DE R.L. | | |
| 1052148 | S.C.P.R.A. UNIDOS EN SOLIDARIDAD, S.C. DE R.L. | | |
| 1052149 | S.C.P.P. LA VICTORIA DEL PESCADOR, S.C. DE R.L. DE C.V. | | |
| 1052150 | | CARMEN | GONZALEZ DOMINGUEZ |
| 1052452 | | JOSE | CANO |
| 1052454 | S.C.P.P. HUACHINANGUEOS DE MAGALLANCE S.C. DE R.L. DE C.V. | | |
| 1052846 | | ADELITA | SANCHEZ ULIN |
| 1052163 | S.C.P.P. LA SERENA DEL GOLFO S.C. DE R.L. DE C.V. | | |
| 1052165 | | MARIA | ORIGUELA |
| 1052455 | | CONCEPCION | TORRES GOMEZ |
| 1052166 | | GENOFANES | OLAN |

## EXHIBIT A

*In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*
Civil Action No. 10-MD-2179-CJB-SS

**SWORN STATEMENT** FOR DISCLOSURES REGARDING REMAINING
NON-GOVERNMENTAL ECONOMIC LOSS AND PROPERTY DAMAGE CLAIMS  (B1 CLAIMS)

| Last Name<br>S.C.P.P. Pescadores de Reventadero,<br>S.C. de R.L. | First Name | Middle Name/Maiden | Suffix |
|---|---|---|---|
| Phone Number<br><br>011 52 8468996472 | | E-Mail Address<br><br>seincpez@hotmail.com | |
| Current Mailing Address<br><br>Conocido S/N reventadero Primera Calle al<br>Margen del Rio Panuco | | City / State / Zip<br><br>Panuco, VER 92020 | |
| Attorney Name and Firm<br><br>Anthony G. Buzbee<br>The Buzbee Law Firm | | Attorney E-Mail Address<br><br>cadams@txattorneys.com | |

Any prior Mailing Address used by Plaintiff from April 2010 to present?

Any prior name used by Plaintiff from April 2010 to present?

The last 4 digits of the Plaintiff's social security number (if individual) or full Tax ID number in the case of a business plaintiff:

Please indicate your status:

☐   Properly opted out of the Economic and Property Damages Settlement*

☒   Not a member of the Economic and Property Damages Settlement Class

☐   Member of the Economic and Property Damages Settlement Class

☐   Other:_____

*If you opted out, a copy of your valid opt-out form must be included with your service of this Exhibit A

3

8523

You are pursuing a claim against at least one B1 Defendant by way of (*select all that apply*):

☐   Joinder in the Amended B1 Master Complaint (Rec. Doc. 1128)*

☐   Individual Action, (including a new action filed because plaintiff previously only had short form joinder on file),  Eastern District of Louisiana Case No. _____.

☒   Individual Action filed because plaintiff previously was part of mass-joinder Complaint; list both prior  Eastern District of Louisiana Case No. **13-cv-2791**_____and new Individual Action Case No. **To be determined**_____

☐   Other:_____

 * A copy of your timely Short Form Joinder(s) (and any Plaintiff Profile Form(s)) must be included with your service of this Exhibit A.

**Presentment:**

Did you, the plaintiff seeking relief, present this claim at least 90 days prior to filing a lawsuit or joining the B1 Complaint?

             Yes **X**_____.     No _____.

If Yes, please identify:

1. The program to which presentment was made by the plaintiff: **BP Houston Claims office and/or Gulf Coast Claims Facility.**_____.

2. The date of presentment (MM/DD/YYYY): **1/18/2013**_____.

3. The claim number(s) (if available). **1052451-01 / 1640969**_____.

4.  Did you execute a release of your claims upon receiving payment through any claims program:

             Yes _____.    No **X**_____.


*If you need more space to detail your response, please attach additional pages if necessary. Make sure to indicate the question you are continuing to answer.*

_____

_____

_____

I state under penalty of perjury that the foregoing is true and correct. Executed on the following date at the following location:

Date: _____, 2016

Location (City and State): _____

_____
Signature of Plaintiff (*Plaintiff's Attorney **Cannot** Sign on Plaintiff's Behalf*)

SILVESTRE MENDEZ
            D. L.
Print Name

The service of this sworn statement and supporting information pursuant to this Order must be on both Counsel for BP and the PSC on or before May 2, 2016.  Service can be made via United States mail at the following addresses:

| Counsel for BP | MDL 2179 Plaintiffs' Steering Committee |
|---|---|
| Attn: J. Andrew Langan | Attn: Steve Herman or Jim Roy |
| Kirkland & Ellis LLP | The Exchange Centre, Suite 2000 |
| 300 North LaSalle St, | 935 Gravier Street |
| Suite 2400 | New Orleans, LA 70112 |
| Chicago IL 60654 | |

Claimants represented by counsel may additionally or alternatively serve the sworn statements and any supporting information upon Plaintiffs' Steering Committee and Counsel for BP via File & ServeXpress ("F&S").

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: OIL SPILL by the OIL RIG "DEEPWATER HORIZON" in the GULF OF MEXICO, on APRIL 20, 2010 | § § § § § | MDL NO. 2179 SECTION J JUDGE BARBIER MAG. JUDGE SHUSHAN |
| This Document Relates to: Pleading Bundle B1 | § § | |

| | | |
|---|---|---|
| S.C.P.P. PESCADORES DE REVENTADERO, S.C. DE R.L. | § | CIVIL ACTION NO. _____ |
| | § | |
| | § | SECTION J |
| VS. | § | |
| | § | JUDGE BARBIER |
| BP P.L.C.; BP AMERICA, INC.; BP | § | |
| PRODUCTS NORTH AMERICA, INC.; | § | MAG. JUDGE SHUSHAN |
| BP AMERICA PRODUCTION COMPANY; | § | |
| BP EXPLORATION & PRODUCTION, INC. | § | JURY TRIAL DEMANDED |

**PLAINTIFF'S S.C.P.P. PESCADORES DE REVENTADERO, S.C. DE R.L. COMPLAINT**

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, Plaintiff, S.C.P.P. Pescadores de Reventadero, S.C. de R.L., complaining of the Defendants named herein, and files this Complaint, and in support thereof, would show as follows:

## I. INTRODUCTION

1.      This Court found Defendants' conduct egregious and held Defendants liable under general maritime law and apportioned the comparative fault of BP, Transocean, and Halliburton for the blowout, explosion, and oil spill on April 20, 2010 involving the Deepwater

1

# THE BUZBEE LAW FIRM

*www.txattorneys.com*

**Reply to**:  Houston Office

January 18, 2013

**Via Certified Mail:**
BP Claims Program
P.O. Box 330919
Houston, TX 77233-0919

*RE:     April 20, 2010 Deepwater Horizon Explosion and Oil Spill Presentment*

This letter is a request for consideration for final payment on behalf of my client, **Felipe Gallardo**. Claimant suffered losses in connection with the explosion and ensuing oil spill from the Deepwater Horizon and continues to suffer from the losses sustained. The impact on the businesses and residents of the Gulf Coast States has not lessened and continues to negatively impact this plaintiff.

The following documents are attached and incorporated herein:

127.        Full and Final Claim Form

128.        Financials (Please find the attached diskette.  Please immediately contact this firm if additional information is required or you contend that presentment has not been satisfied).

**I.        Claimant's Losses**

As a direct result of the explosion and spill and the following injury and destruction, **Felipe Gallardo** suffered significant losses.  Pursuant to the Oil Pollution Act of 1990 ("OPA"), Claimant is entitled to recover for these final economic losses in the amount of $75,000 for loss of revenues, increased expenses and costs, attorney's fees, damages, and interest.  Claimant reserves the right to amend its requests for damages.

**II.       The Deepwater Horizon Oil Spill Impacted all Tourism Related Entities and the Oil and Gas Industry**

On April 20, 2010, the Deepwater Horizon exploded causing oil to cover the Gulf of Mexico coastline. Tourism and the oil and gas industry halted and all aspects of tourism and oil and gas were negatively affected.  A year after the Oil Spill, the long-term effects on tourism and

EXHIBIT

B-18

Claimant Name: _____ Gallardo, Felipe _____

Claimant SSN, TIN or EIN: _____



## BP Claims Program  - Claim Form for Individuals and Businesses

| | |
|---|---|
| BP Claims Program<br>P.O. Box 330919<br>Houston, TX 77233-0919 | Deepwater  Horizon  Incident<br>CLAIM FORM for Individuals  and  Businesses |

**INTRODUCTION & INSTRUCTIONS:**

This Claim Form should be used by individuals and businesses submitting the following types of claims related to the April 20, 2010 Deepwater Horizon incident and subsequent oil spill (the "Spill") to the BP Claims Program:

- Property  Damage to Real or  Personal Property
- Lost Profits  or  Impairment of Earning Capacity- Individuals
- Lost Profits  or  Impairment of Earning Capacity- Businesses
- Removal Costs
- Subsistence Use

The BP Claims Program is separate  from  the Court Supervised Settlement Program (CSSP) established by the settlement reached between BP and the Plaintiffs' Steering Committee in the federal multi-district litigation concerning the Deepwater  Horizon incident, MDL 2179.  The BP Claims Program is for claimants  who fall into the following two  categories:

1) Individuals  and businesses that  are not class members, as defined  in the settlement agreement; and

2) Individuals  and businesses that  are Settlement Class Members but  "opt out" of the  class settlement.

This form is intended for use only by individual and business claimants who fall into these two categories.  For more  information regarding the Settlement Class, please visit the CSSP's website  at www.DeepwaterHorizonSettlements.com or call the CSSP at 1-866-992-6174.

You must include on this form  all claims that  you have related to the Spill.  This form has separate sections covering five (5) different types of claims that  may be asserted under the  Oil Pollution  Act of 1990 (OPA). Please complete the sections corresponding to the claims  you are asserting.  Please complete all of the questions  in the  relevant section(s) for your claim(s).  Certain questions marked  with an asterisk(*) must be completed in order  to process your claim(s).  Do not forget to sign and date the claim form  on the  last page.

Where indicated, please write your name and Social Security number, Individual Taxpayer Identification Number, or Employer  Identification Number on each page of the claim form.  Should you require



MARCH 20, 2013

ANTHONY BUZBEE
THE BUZBEE LAW FIRM
600 TRAVIS ST STE 7300
HOUSTON, TX 77002-3004

Re:     *Claim Determination Notification*

Dear ANTHONY BUZBEE:

The BP Claims Program has evaluated the claims referenced in Exhibit "1" submitted on behalf of your clients in relation to the Deepwater Horizon incident on April 20, 2010 and subsequent oil spill. As you will see, these claims correspond to foreign claimants, specifically Mexican nationals and businesses. We have concluded that, based on the information submitted, these claimants have not established a right to compensation under the Oil Pollution Act of 1990 ("OPA"). [1]

Section 1007 of OPA allows recovery by foreign claimants only if authorized by treaty, executive agreement, or State Department certification. In the Order dated December 9, 2011, Judge Carl Barbier of the United States District Court for the Eastern District of Louisiana concluded that Mexican States are not authorized to recover damages under OPA for their claims under Section 1007. For reasons similar to those given by Judge Barbier in his ruling, claims from other types of claimants residing in Mexico also are not compensable under OPA.

You may elect to file a claim with the National Pollution Funds Center ("NPFC"). For more information, please visit the NPFC's Oil Spill Claims website at www.uscg.mil/npfc/Claims or call the NPFC toll-free at 1-800-280-7118.

Sincerely,

BP Claims Program

---

[1] This letter does not constitute a finding that the presentment requirements of the Oil Pollution Act have been satisfied.

| | | | |
|---|---|---|---|
| 1042427 | S.C.P.P. LA GAVIOTA DE FRONTERA, S.C. DE R.L. | | |
| 1042428 | ALIMENTOS MARINOS BAGDAD, S.C. DE R.L. M.I. | | |
| 1042429 | S.C.P.P. PESCADORES DE TAMPICO, S.C. DE R.L. DE C.V. | | |
| 1042430 | S.C. EL PINZON, S.C. DE R.L. DE C.V. | | |
| 1042431 | S.C.P.P. EL CHAMIZAL, S.C. DE R.L. | | |
| 1042432 | S.C.P.P. COSTEROS DEL PUERTO DE MAGALLANES S.C. DE R.L. | | |
| 1042458 | | NELSON | VICENTE OLAN |
| 1042459 | | DAMASO | VICENTE |
| 1042460 | S.C.P.P.BARRA DE CONCHILLAL,S.C.DE R.L. | | |
| 1052858 | S.C.P.P. EL ROBALO DE VINCENTE GUERRERO, S.C. DE R.L. DE C.V. | | |
| 1042461 | | ORTENCIA | DE LOS SANTOS |
| 1042462 | | JORGE | DE LA CRUZ VENTURA |
| 1042463 | S.C.PESCADORES EL NUEVO MILENIO | | |
| 1052859 | | CANDELARIO | DE LA CRUZ |
| 1042468 | | AGUSTIN | DE LA CRUZ |
| 1042470 | | FERNANDO | CUELLAR |
| 1042471 | | ALEJANDRO | VICENTE WILSON |
| 1042472 | S.C.P.P. UNICA REGIONAL DE PESCADORES DE VILLA CUAUHTEMOC, S.C. DE R.L. | | |
| 1042473 | | ANGEL | ZUNIGA |
| 1042474 | | EUGENIO | ZOPOT |
| 1042475 | S.C.P.P. EJIDATARIOS, S.C.DE R.L. | | |
| 1052860 | S.C. LA PITAYA DE SINALOA S.C. DE R.L. DE C.V. | | |
| 1042492 | S.C.P.P. LAGUNAS UNIDAS AL SISTEMA, S.C. DE R.L. | | |
| 1042493 | S.C.P.P. PENJAMO R.L. DE C.V. | | |
| 1042494 | 16 DE SEPTIEMBRE, S.C. DE R.L. DE C.V. | | |
| 1042495 | S.C.P.P. LA GAVIOTA DE JALAPITA, S.C.L. DE C.V. | | |
| 1042496 | | ELIAS | DE DIOS |
| 1042497 | S.C. ISLA DE LA LAGUNA PAJONAL, S.C. DE R.L. | | |
| 1042498 | S.C.P.P. LOS NAVEGANTES DE MAGALLANES S.C. DE R.L. DE C.V. | | |
| 1042499 | | TEODORO | WILSON |
| 1042500 | MARINERO DE SAN PEDRO, S.C. DE R.L. DE C.V. | | |
| 1042501 | | SILVIA | ZAMUDIO |
| 1042502 | | LUIS | COSMOPULOS LOPEZ |
| 1042503 | | CARMEN | ULLOA GARCIA |
| 1042509 | S. LA FLOTA, S.C. DE R.L. | | |
| 1042510 | S.C. BARRA DE CORAZONES, S.C. DE R.L. | | |
| 1032558 | S.C.P.P. PLAYA SALINAS, S.C. DE R.L. | | |
| 1042511 | S.C.P.P. EL JUREL, S.C. DE R.L. | | |
| 1042512 | S.C.P.P LIBERACION 2003 S.C. DE R.L. DE C.V. | | |
| 1042513 | | JUAN | ROSAS |
| 1042536 | S.C.P.P. PESCADORES DE AQUILES SERDAN, S.C.L. DE C.V. | | |
| 1042514 | | MARCO | VARGAS |
| 1042515 | | GUILLERMINA | TORAL |
| 1042516 | | ROBER | PEREZ WILSON |
| 1042517 | | JULIANNA | JAIME |
| 1042518 | CLUB PLAYERO, S.C. DE R.L. | | |
| 1042519 | PESCADOS Y MARISCOS ALEXA | | |
| 1042520 | | RICARDO | GONZALEZ HERMIDA |
| 1042521 | | CARLOS | MENDOZA VARGAS |
| 1042522 | | DAVID | LEANDRO |
| 1042523 | S.C.P.P. ACUICOLA LA PALMA REAL, S.C. DE R.L. | | |
| 1042524 | S.C.P.P. MILSADEL, S.C. DE R.L. | | |
| 1042525 | LAGUNA Y PUERTA DE ALVARADO, S.C. DE R.L. | | |
| 1042526 | | ENRIQUE | LOPEZ |
| 1042527 | | FELIPE | GALLARDO |
| 1042528 | S.C.P.P. COCAL DORADO, S.C.DE R.L. | | |
| 1042529 | S.C.P.P. LA BELLOTA S.C. DE R.L. DE C.V. | | |
| 1042530 | S.C.P.P. LA NUEVA OLA, S.C. DE R.L. DE C.V. | | |
| 1042531 | S.C.P.P. LA NUEVA FE, S.C. DE. R.L. | | |
| 1042532 | | ROMULA | SEGURA |

EXHIBIT A

In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010
Civil Action No. 10-MD-2179-CJB-SS

**SWORN STATEMENT** FOR DISCLOSURES REGARDING REMAINING
NON-GOVERNMENTAL ECONOMIC LOSS AND PROPERTY DAMAGE CLAIMS (B1 CLAIMS)

| Last Name<br>Gallardo | First Name<br>Felipe | Middle Name/Maiden | Suffix |
|---|---|---|---|

| Phone Number<br><br>011 52 (768)8 82 40 86 | E-Mail Address<br><br>gahfj@hotmail.com |
|---|---|
| Current Mailing Address<br><br>Calle Chontla #6 Fraccionamiento Nuevo Naranjos | City / State / Zip<br><br>Naranjos Amatlan, VER 92320 |
| Attorney Name and Firm<br><br>Anthony G. Buzbee<br>The Buzbee Law Firm | Attorney E-Mail Address<br><br>cadams@txattorneys.com |

Any prior Mailing Address used by Plaintiff from April 2010 to present?

Any prior name used by Plaintiff from April 2010 to present?

The last 4 digits of the Plaintiff's social security number (if individual) or full Tax ID number in the case of a business plaintiff:

Please indicate your status:

☐  Properly opted out of the Economic and Property Damages Settlement*

☒  Not a member of the Economic and Property Damages Settlement Class

☐  Member of the Economic and Property Damages Settlement Class

☐  Other:_____

*If you opted out, a copy of your valid opt-out form must be included with your service of this Exhibit A

3

7308

You are pursuing a claim against at least one B1 Defendant by way of (*select all that apply*):

☐ Joinder in the Amended B1 Master Complaint (Rec. Doc. 1128)*

☐ Individual Action, (including a new action filed because plaintiff previously only had short form joinder on file), Eastern District of Louisiana Case No. _____.

☒ Individual Action filed because plaintiff previously was part of mass-joinder Complaint; list both prior Eastern District of Louisiana Case No. **13-cv-2791**_____ and new Individual Action Case No. **To be determined**_____

☐ Other:_____

* A copy of your timely Short Form Joinder(s) (and any Plaintiff Profile Form(s)) must be included with your service of this Exhibit A.

**Presentment:**

Did you, the plaintiff seeking relief, present this claim at least 90 days prior to filing a lawsuit or joining the B1 Complaint?

Yes **X**_____.     No _____.

If Yes, please identify:

1. The program to which presentment was made by the plaintiff: **BP Houston Claims office and/or Gulf Coast Claims Facility.**_____.

2. The date of presentment (MM/DD/YYYY): **1/18/2013**_____.

3. The claim number(s) (if available). **1042527-01 / 1640889**_____.

4. Did you execute a release of your claims upon receiving payment through any claims program:

Yes _____.     No **X**_____.

*If you need more space to detail your response, please attach additional pages if necessary. Make sure to indicate the question you are continuing to answer.*

_____

_____

_____

I state under penalty of perjury that the foregoing is true and correct. Executed on the following date at the following location:

Date: 05 - Abril , 2016

Location (City and State): Abranjos- Veracruz.

Felipe de J. Gallardo Hdez.

Signature of Plaintiff (*Plaintiff's Attorney Cannot Sign on Plaintiff's Behalf*)

Felipe de Jesús Gallardo Hernández

Print Name

The service of this sworn statement and supporting information pursuant to this Order must be on both Counsel for BP and the PSC on or before **May 2, 2016**. Service can be made via United States mail at the following addresses:

| Counsel for BP | MDL 2179 Plaintiffs' Steering Committee |
|---|---|
| Attn: J. Andrew Langan | Attn: Steve Herman or Jim Roy |
| Kirkland & Ellis LLP | The Exchange Centre, Suite 2000 |
| 300 North LaSalle St, | 935 Gravier Street |
| Suite 2400 | New Orleans, LA 70112 |
| Chicago IL 60654 | |

Claimants represented by counsel may additionally or alternatively serve the sworn statements and any supporting information upon Plaintiffs' Steering Committee and Counsel for BP via File & ServeXpress ("F&S").

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE:  OIL SPILL by the OIL RIG | § | MDL NO. 2179 |
| "DEEPWATER HORIZON" in the | § | SECTION J |
| GULF OF MEXICO, on | § | |
| APRIL 20, 2010 | § | JUDGE BARBIER |
| | § | MAG. JUDGE SHUSHAN |
| This Document Relates to: | § | |
| Pleading Bundle B1 | § | |

| | | |
|---|---|---|
| FELIPE GALLARDO | § | CIVIL ACTION  NO. _____ |
| | § | |
| | § | SECTION  J |
| VS. | § | |
| | § | JUDGE BARBIER |
| BP P.L.C.; BP AMERICA, INC.; BP | § | |
| PRODUCTS NORTH AMERICA, INC.; | § | MAG. JUDGE SHUSHAN |
| BP AMERICA PRODUCTION COMPANY; | § | |
| BP EXPLORATION & PRODUCTION, INC. | § | JURY TRIAL DEMANDED |

**PLAINTIFF'S FELIPE GALLARDO COMPLAINT**

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, Plaintiff, Felipe Gallardo, complaining of the Defendants named herein, and files this Complaint, and in support thereof, would show as follows:

## I. INTRODUCTION

1.      This Court found Defendants' conduct egregious and held Defendants liable under general maritime law and apportioned the comparative fault of BP, Transocean, and Halliburton for the blowout, explosion, and oil spill on April 20, 2010 involving the Deepwater Horizon.[1]   The Court found fault as follows: 67% BP, 30% Transocean, and 3% Halliburton.

---

[1] *In Re Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*, 21 F. Supp. 3d 746 (Ed.La. Sept. 2014).

# THE BUZBEE LAW FIRM

*www.txattorneys.com*

**Reply to**: Houston Office

January 18, 2013

**Via Certified Mail:**
BP Claims Program
P.O. Box 330919
Houston, TX 77233-0919

RE:     *April 20, 2010 Deepwater Horizon Explosion and Oil Spill Presentment*

This letter is a request for consideration for final payment on behalf of my client, **Emilio Gallardo**. Claimant suffered losses in connection with the explosion and ensuing oil spill from the Deepwater Horizon and continues to suffer from the losses sustained. The impact on the businesses and residents of the Gulf Coast States has not lessened and continues to negatively impact this plaintiff.

The following documents are attached and incorporated herein:

129.      Full and Final Claim Form

130.      Financials (Please find the attached diskette. Please immediately contact this firm if additional information is required or you contend that presentment has not been satisfied).

**I.      Claimant's Losses**

As a direct result of the explosion and spill and the following injury and destruction, **Emilio Gallardo** suffered significant losses. Pursuant to the Oil Pollution Act of 1990 ("OPA"), Claimant is entitled to recover for these final economic losses in the amount of $75,000 for loss of revenues, increased expenses and costs, attorney's fees, damages, and interest. Claimant reserves the right to amend its requests for damages.

**II.      The Deepwater Horizon Oil Spill Impacted all Tourism Related Entities and the Oil and Gas Industry**

On April 20, 2010, the Deepwater Horizon exploded causing oil to cover the Gulf of Mexico coastline. Tourism and the oil and gas industry halted and all aspects of tourism and oil and gas were negatively affected. A year after the Oil Spill, the long-term effects on tourism and

EXHIBIT

B-19

Claimant Name:      Gallardo, Emilio
_____

Claimant SSN, TIN or EIN:   _____



**BP Claims Program  - Claim Form for Individuals and Businesses**

| | |
|---|---|
| BP Claims Program<br>P.O. Box 330919<br>Houston, TX 77233-0919 | Deepwater Horizon Incident<br>CLAIM FORM for Individuals and Businesses |

**INTRODUCTION & INSTRUCTIONS:**

This Claim Form should be used by individuals and businesses submitting the following types of claims related to the April 20, 2010 Deepwater Horizon incident and subsequent oil spill (the "Spill") to the BP Claims Program:

- Property  Damage to Real or Personal Property
- Lost Profits or Impairment of Earning Capacity- Individuals
- Lost Profits or Impairment of Earning Capacity- Businesses
- Removal Costs
- Subsistence Use

The BP Claims Program is separate from the Court Supervised Settlement Program (CSSP) established by the settlement reached between BP and the Plaintiffs' Steering Committee in the federal multi-district litigation concerning the Deepwater Horizon incident, MDL 2179.  The BP Claims Program is for claimants who fall into the following two categories:

1) Individuals and businesses that are not class members, as defined in the settlement agreement; and

2) Individuals and businesses that are Settlement Class Members but "opt out" of the class settlement.

This form is intended for use only by individual and business claimants who fall into these two categories.  For more information regarding the Settlement Class, please visit the CSSP's website at www.DeepwaterHorizonSettlements.com or call the CSSP at 1-866-992-6174.

You must include on this form all claims that you have related to the Spill.  This form has separate sections covering five (5) different types of claims that may be asserted under the Oil Pollution Act of 1990 (OPA).  Please complete the sections corresponding to the claims you are asserting.  Please complete all of the questions in the relevant section(s) for your claim(s).  Certain questions marked with an asterisk(*) must be completed in order to process your claim(s).  Do not forget to sign and date the claim form on the last page.

Where indicated, please write your name and Social Security number, Individual Taxpayer Identification Number, or Employer Identification Number on each page of the claim form.  Should you require



MARCH 20, 2013

ANTHONY BUZBEE
THE BUZBEE LAW FIRM
600 TRAVIS ST STE 7300
HOUSTON, TX 77002-3004

Re:    *Claim Determination Notification*

Dear ANTHONY BUZBEE:

The BP Claims Program has evaluated the claims referenced in Exhibit "1" submitted on behalf of your clients in relation to the Deepwater Horizon incident on April 20, 2010 and subsequent oil spill. As you will see, these claims correspond to foreign claimants, specifically Mexican nationals and businesses. We have concluded that, based on the information submitted, these claimants have not established a right to compensation under the Oil Pollution Act of 1990 ("OPA"). [1]

Section 1007 of OPA allows recovery by foreign claimants only if authorized by treaty, executive agreement, or State Department certification. In the Order dated December 9, 2011, Judge Carl Barbier of the United States District Court for the Eastern District of Louisiana concluded that Mexican States are not authorized to recover damages under OPA for their claims under Section 1007. For reasons similar to those given by Judge Barbier in his ruling, claims from other types of claimants residing in Mexico also are not compensable under OPA.

You may elect to file a claim with the National Pollution Funds Center ("NPFC"). For more information, please visit the NPFC's Oil Spill Claims website at www.uscg.mil/npfc/Claims or call the NPFC toll-free at 1-800-280-7118.

Sincerely,

BP Claims Program

---

[1] This letter does not constitute a finding that the presentment requirements of the Oil Pollution Act have been satisfied.

| 1093605 | | EMILIO | GALLARDO |

## EXHIBIT A

*In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*
Civil Action No. 10-MD-2179-CJB-SS

**SWORN STATEMENT** FOR DISCLOSURES REGARDING REMAINING
NON-GOVERNMENTAL ECONOMIC LOSS AND PROPERTY DAMAGE CLAIMS  (B1 CLAIMS)

| Last Name<br>Gallardo | First Name<br>Emilio | Middle Name/Maiden | Suffix |
|---|---|---|---|

| Phone Number<br><br>011 52 (768)8 82 40 72 | E-Mail Address<br><br>gahfj@hotmail.com |
|---|---|
| Current Mailing Address<br><br>Calle Chontla #6 Fraccionamiento Nuevo Naranjos | City / State / Zip<br><br>Naranjos Amatlan, VER 92320 |
| Attorney Name and Firm<br><br>Anthony G. Buzbee<br>The Buzbee Law Firm | Attorney E-Mail Address<br><br>cadams@txattorneys.com |

Any prior Mailing Address used by Plaintiff from April 2010 to present?

Any prior name used by Plaintiff from April 2010 to present?

The last 4 digits of the Plaintiff's social security number (if individual) or full Tax ID number in the case of a business plaintiff:

Please indicate your status:

☐  Properly opted out of the Economic and Property Damages Settlement*

☒  Not a member of the Economic and Property Damages Settlement Class

☐  Member of the Economic and Property Damages Settlement Class

☐  Other:_____

*If you opted out, a copy of your valid opt-out form must be included with your service of this Exhibit A

3

7309

You are pursuing a claim against at least one B1 Defendant by way of (*select all that apply*):

☐   Joinder in the Amended B1 Master Complaint (Rec. Doc. 1128)*

☐   Individual Action, (including a new action filed because plaintiff previously only had short form joinder on file),  Eastern District of Louisiana Case No. _____.

☒   Individual Action filed because plaintiff previously was part of mass-joinder Complaint; list both prior  Eastern District of Louisiana Case No. **13-cv-2791**_____ and new Individual Action Case No. **To be determined**_____

☐   Other:_____

 * A copy of your timely Short Form Joinder(s) (and any Plaintiff Profile Form(s)) must be included with your service of this Exhibit A.

**Presentment:**

Did you, the plaintiff seeking relief, present this claim at least 90 days prior to filing a lawsuit or joining the B1 Complaint?

                        Yes **X**_____.       No _____.

If Yes, please identify:

1. The program to which presentment was made by the plaintiff: **BP Houston Claims office and/or Gulf Coast Claims Facility.**_____.

2. The date of presentment (MM/DD/YYYY): **1/18/2013**_____.

3. The claim number(s) (if available). **1093605-01 / 1640890**_____.

4.  Did you execute a release of your claims upon receiving payment through any claims program:

                        Yes _____.      No **X**_____.

*If you need more space to detail your response, please attach additional pages if necessary. Make sure to indicate the question you are continuing to answer.*
_____
_____
_____

I state under penalty of perjury that the foregoing is true and correct. Executed on the following date at the following location:

Date: 05- ABRIL , 2016

Location (City and State): VERACRUZ NARANTOS

Signature of Plaintiff (*Plaintiff's Attorney **Cannot** Sign on Plaintiff's Behalf*)

EMILIO GALLARDO HERNANDEZ

Print Name

The service of this sworn statement and supporting information pursuant to this Order must be on both Counsel for BP and the PSC on or before **May 2, 2016.** Service can be made via United States mail at the following addresses:

| Counsel for BP | MDL 2179 Plaintiffs' Steering Committee |
|---|---|
| Attn: J. Andrew Langan | Attn: Steve Herman or Jim Roy |
| Kirkland & Ellis LLP | The Exchange Centre, Suite 2000 |
| 300 North LaSalle St, | 935 Gravier Street |
| Suite 2400 | New Orleans, LA 70112 |
| Chicago IL 60654 | |

Claimants represented by counsel may additionally or alternatively serve the sworn statements and any supporting information upon Plaintiffs' Steering Committee and Counsel for BP via File & ServeXpress ("F&S").

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE:  OIL SPILL by the OIL RIG | § | MDL NO. 2179 |
|   "DEEPWATER HORIZON" in the | § | SECTION J |
|   GULF OF MEXICO, on | § | |
| APRIL 20, 2010 | § | JUDGE BARBIER |
| | § | MAG. JUDGE SHUSHAN |
| This Document Relates to: | § | |
| Pleading Bundle B1 | § | |

| | | |
|---|---|---|
| EMILIO GALLARDO | § | CIVIL ACTION  NO. _____ |
| | § | |
| | § | SECTION  J |
| VS. | § | |
| | § | JUDGE BARBIER |
| BP P.L.C.; BP AMERICA, INC.; BP | § | |
| PRODUCTS NORTH AMERICA, INC.; | § | MAG. JUDGE SHUSHAN |
| BP AMERICA PRODUCTION COMPANY; | § | |
| BP EXPLORATION & PRODUCTION, INC. | § | JURY TRIAL DEMANDED |

## PLAINTIFF'S EMILIO GALLARDO COMPLAINT

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, Plaintiff, Emilio Gallardo, complaining of the Defendants named herein, and files this Complaint, and in support thereof, would show as follows:

## I. INTRODUCTION

1.    This Court found Defendants' conduct egregious and held Defendants liable under general maritime law and apportioned the comparative fault of BP, Transocean, and Halliburton for the blowout, explosion, and oil spill on April 20, 2010 involving the Deepwater Horizon.[1]    The Court found fault as follows: 67% BP, 30% Transocean, and 3% Halliburton.

---

[1] *In Re Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*, 21 F. Supp. 3d 746 (Ed.La. Sept. 2014).

# THE BUZBEE LAW FIRM

### *www.txattorneys.com*

**Reply to**:  Houston Office

January 18, 2013

<u>**Via Certified Mail:**</u>
BP Claims Program
P.O. Box 330919
Houston, TX 77233-0919

RE:     *April 20, 2010 Deepwater Horizon Explosion and Oil Spill Presentment*

This letter is a request for consideration for final payment on behalf of my client, **Olga Gallardo**. Claimant suffered losses in connection with the explosion and ensuing oil spill from the Deepwater Horizon and continues to suffer from the losses sustained.  The impact on the businesses and residents of the Gulf Coast States has not lessened and continues to negatively impact this plaintiff.

The following documents are attached and incorporated herein:

1. Full and Final Claim Form
2. Opt Out Form, if applicable
3. Financials  (Requested documents have been previously produced to BP's authorized agent.   Any other requested documentation is for inspection at the request of BP at the Buzbee Law Firm in Houston, Texas.)

## I.      Claimant's Losses

As a direct result of the explosion and spill and the following injury and destruction, **Olga Gallardo**  suffered significant losses.   Pursuant to the Oil Pollution Act of 1990 ("OPA"), Claimant is entitled to recover for these final economic losses in the amount of $75,000 for loss of revenues or profits, interest, attorney's fees and any other damages. Claimant reserves the right to amend its requests for damages.

## II.     The Deepwater Horizon Oil Spill Impacted all Tourism Related Entities

On April 20, 2010, the Deepwater Horizon exploded causing oil to cover the Gulf of Mexico coastline. Tourism halted and all aspects of tourism and hospitality were negatively affected.  A year after the Oil Spill, the long-term effects on tourism and the environment are largely unknown. We do know that questions remain with respect to the effects on marine life,



EXHIBIT

B-20

Claimant Name:  Gallardo, Olga

Claimant SSN, TIN or EIN:



**BP Claims Program  - Claim Form for Individuals and Businesses**

| BP Claims Program<br>P.O. Box 330919<br>Houston, TX 77233-0919 | Deepwater Horizon Incident<br>CLAIM FORM for Individuals and Businesses |
| --- | --- |

**INTRODUCTION & INSTRUCTIONS:**

This Claim Form should be used by individuals and businesses submitting the following types of claims related to the April 20, 2010 Deepwater Horizon incident and subsequent oil spill (the "Spill") to the BP Claims Program:

- Property Damage to Real or Personal Property
- Lost Profits or Impairment of Earning Capacity- Individuals
- Lost Profits or Impairment of Earning Capacity- Businesses
- Removal Costs
- Subsistence Use

The BP Claims Program is separate from the Court Supervised Settlement Program (CSSP) established by the settlement reached between BP and the Plaintiffs' Steering Committee in the federal multi-district litigation concerning the Deepwater Horizon incident, MDL 2179. The BP Claims Program is for claimants who fall into the following two categories:

1) Individuals and businesses that are not class members, as defined in the settlement agreement; and

2) Individuals and businesses that are Settlement Class Members but "opt out" of the class settlement.

This form is intended for use only by individual and business claimants who fall into these two categories. For more information regarding the Settlement Class, please visit the CSSP's website at www.DeepwaterHorizonSettlements.com or call the CSSP at 1-866-992-6174.

You must include on this form all claims that you have related to the Spill. This form has separate sections covering five (5) different types of claims that may be asserted under the Oil Pollution Act of 1990 (OPA). Please complete the sections corresponding to the claims you are asserting. Please complete all of the questions in the relevant section(s) for your claim(s). Certain questions marked with an asterisk(*) must be completed in order to process your claim(s). Do not forget to sign and date the claim form on the last page.

Where indicated, please write your name and Social Security number, Individual Taxpayer Identification Number, or Employer Identification Number on each page of the claim form. Should you require



MARCH 20, 2013


ANTHONY BUZBEE
THE BUZBEE LAW FIRM
600 TRAVIS ST STE 7300
HOUSTON, TX 77002-3004


Re:    *Claim Determination Notification*

Dear ANTHONY BUZBEE:

The BP Claims Program has evaluated the claims referenced in Exhibit "1" submitted on behalf of your clients in relation to the Deepwater Horizon incident on April 20, 2010 and subsequent oil spill. As you will see, these claims correspond to foreign claimants, specifically Mexican nationals and businesses. We have concluded that, based on the information submitted, these claimants have not established a right to compensation under the Oil Pollution Act of 1990 ("OPA").[1]

Section 1007 of OPA allows recovery by foreign claimants only if authorized by treaty, executive agreement, or State Department certification. In the Order dated December 9, 2011, Judge Carl Barbier of the United States District Court for the Eastern District of Louisiana concluded that Mexican States are not authorized to recover damages under OPA for their claims under Section 1007. For reasons similar to those given by Judge Barbier in his ruling, claims from other types of claimants residing in Mexico also are not compensable under OPA.

You may elect to file a claim with the National Pollution Funds Center ("NPFC"). For more information, please visit the NPFC's Oil Spill Claims website at www.uscg.mil/npfc/Claims or call the NPFC toll-free at 1-800-280-7118.


Sincerely,

BP Claims Program

---

[1] This letter does not constitute a finding that the presentment requirements of the Oil Pollution Act have been satisfied.

| | | | |
|---|---|---|---|
| 1023285 | | RAUL | DECUIR |
| 1023286 | | ALFREDO | DECUIR |
| 1023287 | S.C.P.P. BARRA DE MONTEPIO, S.C. DE R.L. | | |
| 1023288 | S.C.P.P. SENO LOS PLATANOS, S.C. DE R.L. | | |
| 1023299 | CONGELADOS MARINOS, S.A. DE C.V. | | |
| 1023300 | | JOSE | VALLEJO |
| 1023301 | | JAVIER | VAZQUEZ |
| 1023302 | | FABIAN | CUELLAR |
| 1023303 | S.C.P. ESCAMEROS DE SANCHEZ MAGALLANES | | |
| 1034185 | | JOSE | CATANA |
| 1034186 | | ALBERTO | CRIOLLO |
| 1032503 | | HOMERO | USCANGA PEREZ |
| 1032504 | S.C.P.P. PUERTO DE SANCHEZ MAGALLANES S.C.L | | |
| 1032505 | | DONALD | PEREZ MADRIGAL |
| 1032506 | | ASUNCION | VENTURA |
| 1032531 | S.C.P.P. CANGREJEROS DEL MANGLAR, S.C. DE R.L. | | |
| 1032561 | LA FLOR DEL COCO, S.C.L. | | |
| 1032562 | | OLGA | GALLARDO |
| 1034187 | | ERNESTO | SANCHEZ |
| 1034188 | S.C.P.P. LAS PALMAS DE SANCHEZ MAGALLANES S.C. DE R.L. DE C.V. | | |
| 1032563 | S.C.P.P. EL BOTADERO | | |
| 1042205 | | ROMAN | HERNANDEZ |
| 1042206 | | MARIA DEL CARMEN | HERNANDEZ HEMANDEA |
| 1042207 | | MARIBEL | HERNANDEZ |
| 1042234 | S.C.P.P. PESCADORES DE TAMPACAS, S.C. DE R.L. | | |
| 1042235 | S.C.P.P. PESCADORES UNIDOS DEL CASCAJAL S.R.L. DE C.V. | | |
| 1042236 | S.C.P.P. RIBERENA LAGUNA MADRE, S.C. DE R.L. | | |
| 1052852 | S.C.P.P. ISLA DEL CHAYOTE DEL PLAYON DE SANCHEZ MAGALLANES, S.C. DE R.L. DE C.V. | | |
| 1042237 | S.C.P.P. PLAN DE AYUTLA S.C. DE R.L. | | |
| 1042238 | | MABIAL | CORDOVA |
| 1042239 | | MIRIAM | LOPEZ |
| 1052853 | | JUAN LUIS | HERNANDEZ |
| 1042240 | | JESUS | CARILLO LOPEZ |
| 1042241 | | FERNANDO | CARILLO LOPEZ |
| 1052854 | | JOSE | GOMEZ |
| 1042242 | | DIONICIO | GOMEZ |
| 1052855 | | MIGUEL | GENTESTA RODRIQUEZ |
| 1052856 | | LAZARO | GONZALEZ |
| 1042243 | | MARIA | MAGANA |
| 1042244 | | JESUS | MEJIA DURAN |
| 1042245 | | NOE | GUTIERREZ |
| 1042246 | S.C.P.P. RINCON DE LAS FLORES, S.C. DE R.L. | | |
| 1042247 | S.C.P.P. 21 DE MARZO, S.C. DE R.L. | | |
| 1042248 | S.C.P.P. 20 DE ABRIL DEL POBLADO IGNACIO ZARAGOZA, S.C. DE R.L. DE C.V. | | |
| 1042249 | S.C.P.P. VEGA CERADA Y ALTO DEL HOBO, S.C. DE R.L. | | |
| 1052857 | S.C.P.P. TAMIAHUA, S.C. DE R.L. DE C.V. | | |
| 1042258 | S.C.P.P. ACUICOLA Y PESQUERA LA CAMPANITA, S.C.DE R.L. | | |
| 1042259 | S.C.P.P. GRUPO PESQUERO DE SALINAS, S.C. DE R.L. | | |
| 1042260 | S.C.P.P. LA MUJER COSTENA, S.C. DE R.L. | | |
| 1042261 | S.C.P.P.BOCA DEL ESTERO,S.C. DE R.L | | |
| 1042262 | | LUIS | CRUZ |
| 1042263 | | DORIS | PEREZ MADRIGAL |
| 1042264 | | LUIS | CASTENEDA |
| 1042265 | S.C.P.P. PESCADERIA ROSITA, S.C.L. DE C.V. | | |
| 1042266 | S.C.P.P. Y ACUICOLA LA MOJARRITA DE MAGALLANES S.C. DE R.L. DE C.V. | | |
| 1042267 | S.C.P.P. COLONIA MORENO, S.C. DE R.L. | | |
| 1042268 | S.C.P.P. LOS RAYADOS DE MAGALLANES S.C. DE R.L. DE C.V. | | |
| 1042269 | S.C.P.P. PESCADORES UNIDOS DE PANUCO, S.C.L | | |
| 1042368 | | SANTIAGO | USCANGA |
| 1042426 | | ALEJANDRO | HERNANDEZ |

EXHIBIT A

| *In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*<br>Civil Action No. 10-MD-2179-CJB-SS |
|---|

**SWORN STATEMENT** FOR DISCLOSURES REGARDING REMAINING
NON-GOVERNMENTAL ECONOMIC LOSS AND PROPERTY DAMAGE CLAIMS  (B1 CLAIMS)

| Last Name<br>Gallardo | First Name<br>Olga | Middle Name/Maiden | Suffix |
|---|---|---|---|

| Phone Number<br>011 52 (768)8 82 40 96 | E-Mail Address<br>gahfj@hotmail.com |
|---|---|

| Current Mailing Address<br>Calle Chontla #6 Fraccionamiento Nuevo Naranjos | City / State / Zip<br>Naranjos Amatlan, VER 92320 |
|---|---|

| Attorney Name and Firm<br>Anthony G. Buzbee<br>The Buzbee Law Firm | Attorney E-Mail Address<br>cadams@txattorneys.com |
|---|---|

Any prior Mailing Address used by Plaintiff from April 2010 to present?

Any prior name used by Plaintiff from April 2010 to present?

The last 4 digits of the Plaintiff's social security number (if individual) or full Tax ID number in the case of a business plaintiff:

Please indicate your status:

☐ Properly opted out of the Economic and Property Damages Settlement*

☒ Not a member of the Economic and Property Damages Settlement Class

☐ Member of the Economic and Property Damages Settlement Class

☐ Other:_____

*If you opted out, a copy of your valid opt-out form must be included with your service of this Exhibit A

3

7314

You are pursuing a claim against at least one B1 Defendant by way of (*select all that apply*):

☐  Joinder in the Amended B1 Master Complaint (Rec. Doc. 1128)*

☐  Individual Action, (including a new action filed because plaintiff previously only had short form joinder on file), Eastern District of Louisiana Case No. _____.

☒  Individual Action filed because plaintiff previously was part of mass-joinder Complaint; list both prior Eastern District of Louisiana Case No. **13-cv-2791**_____and new Individual Action Case No. **To be determined**_____

☐  Other:_____

* A copy of your timely Short Form Joinder(s) (and any Plaintiff Profile Form(s)) must be included with your service of this Exhibit A.

**Presentment:**

Did you, the plaintiff seeking relief, present this claim at least 90 days prior to filing a lawsuit or joining the B1 Complaint?

　　　　　Yes **X**_____.　　No _____.

If Yes, please identify:

1. The program to which presentment was made by the plaintiff: **BP Houston Claims office and/or Gulf Coast Claims Facility.**_____.

2. The date of presentment (MM/DD/YYYY): **1/18/2013**_____.

3. The claim number(s) (if available). **1032562-01 / 1640956**_____.

4. Did you execute a release of your claims upon receiving payment through any claims program:

　　　　　Yes _____.　　No **X**_____.

*If you need more space to detail your response, please attach additional pages if necessary. Make sure to indicate the question you are continuing to answer.*

_____
_____
_____

I state under penalty of perjury that the foregoing is true and correct. Executed on the following date at the following location:

Date: _05-Abril_, 2016

Location (City and State): _Naranjos-Veracruz_

_Olga gallardo Hg_

Signature of Plaintiff (*Plaintiff's Attorney Cannot Sign on Plaintiff's Behalf*)

_Olga gallardo Hernandez_

Print Name

The service of this sworn statement and supporting information pursuant to this Order must be on both Counsel for BP and the PSC on or before May 2, 2016. Service can be made via United States mail at the following addresses:

| Counsel for BP | MDL 2179 Plaintiffs' Steering Committee |
|---|---|
| Attn: J. Andrew Langan | Attn: Steve Herman or Jim Roy |
| Kirkland & Ellis LLP | The Exchange Centre, Suite 2000 |
| 300 North LaSalle St, | 935 Gravier Street |
| Suite 2400 | New Orleans, LA 70112 |
| Chicago IL 60654 | |

Claimants represented by counsel may additionally or alternatively serve the sworn statements and any supporting information upon Plaintiffs' Steering Committee and Counsel for BP via File & ServeXpress ("F&S").

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE:  OIL SPILL by the OIL RIG | § | MDL NO. 2179 |
| "DEEPWATER HORIZON" in the | § | SECTION J |
| GULF OF MEXICO, on | § | |
| APRIL 20, 2010 | § | JUDGE BARBIER |
| | § | MAG. JUDGE SHUSHAN |
| This Document Relates to: | § | |
| Pleading Bundle B1 | § | |

| | | |
|---|---|---|
| OLGA GALLARDO | § | CIVIL ACTION  NO. _____ |
| | § | |
| | § | SECTION  J |
| VS. | § | |
| | § | JUDGE BARBIER |
| BP P.L.C.; BP AMERICA, INC.; BP | § | |
| PRODUCTS NORTH AMERICA, INC.; | § | MAG. JUDGE SHUSHAN |
| BP AMERICA PRODUCTION COMPANY; | § | |
| BP EXPLORATION & PRODUCTION, INC. | § | JURY TRIAL DEMANDED |

**PLAINTIFF'S OLGA GALLARDO COMPLAINT**

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, Plaintiff, Olga Gallardo, complaining of the Defendants named herein,

and files this Complaint, and in support thereof, would show as follows:

**I. <u>INTRODUCTION</u>**

1.      This Court found Defendants' conduct egregious and held Defendants liable

under general maritime law and apportioned the comparative fault of BP, Transocean, and

Halliburton for the blowout, explosion, and oil spill on April 20, 2010 involving the Deepwater

Horizon.[1]    The Court found fault as follows: 67% BP, 30% Transocean, and 3% Halliburton.

---

[1] *In Re Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*, 21 F. Supp. 3d 746 (Ed.La. Sept. 2014).

# THE BUZBEE LAW FIRM

### *www.txattorneys.com*

**Reply to**:  Houston Office

January 18, 2013

**<u>Via Certified Mail:</u>**
BP Claims Program
P.O. Box 330919
Houston, TX 77233-0919

*RE:     April 20, 2010 Deepwater Horizon Explosion and Oil Spill Presentment*

This letter is a request for consideration for final payment on behalf of my client, **S.C.P.P. Las Aneas, S.C.L.**. Claimant suffered losses in connection with the explosion and ensuing oil spill from the Deepwater Horizon and continues to suffer from the losses sustained.  The impact on the businesses and residents of the Gulf Coast States has not lessened and continues to negatively impact this plaintiff.

The following documents are attached and incorporated herein:

139.    Full and Final Claim Form

140.    Financials  (Requested documents have been previously produced to BP's authorized agent.   Any other requested documentation is for inspection at the request of BP at the Buzbee Law Firm in Houston, Texas.)

**I.      Claimant's Losses**

As a direct result of the explosion and spill and the following injury and destruction, **S.C.P.P. Las Aneas, S.C.L.** suffered significant losses.   Pursuant to the Oil Pollution Act of 1990 ("OPA"), Claimant is entitled to recover for these final economic losses in the amount of $75,000 for loss of revenues or profits, interest, attorney's fees and any other damages. Claimant reserves the right to amend its requests for damages.

**II.     The Deepwater Horizon Oil Spill Impacted all Tourism Related Entities**

On April 20, 2010, the Deepwater Horizon exploded causing oil to cover the Gulf of Mexico coastline. Tourism halted and all aspects of tourism and hospitality were negatively affected.  A year after the Oil Spill, the long-term effects on tourism and the environment are largely unknown. We do know that questions remain with respect to the effects on marine life,

EXHIBIT

B-21

Claimant Name:     S.C.P.P. Las Aneas, S.C.L.
Claimant SSN, TIN or EIN:



**BP Claims Program  - Claim Form for Individuals and Businesses**

| BP Claims Program<br>P.O. Box 330919<br>Houston, TX 77233-0919 | Deepwater Horizon Incident<br>CLAIM FORM for Individuals and Businesses |
|---|---|

**INTRODUCTION & INSTRUCTIONS:**

This Claim Form should be used by individuals and businesses submitting the following types of claims related to the April 20, 2010 Deepwater Horizon incident and subsequent oil spill (the "Spill") to the BP Claims Program:

- Property Damage to Real or Personal Property
- Lost Profits or Impairment of Earning Capacity- Individuals
- Lost Profits or Impairment of Earning Capacity- Businesses
- Removal Costs
- Subsistence Use

The BP Claims Program is separate from the Court Supervised Settlement Program (CSSP) established by the settlement reached between BP and the Plaintiffs' Steering Committee in the federal multi-district litigation concerning the Deepwater Horizon incident, MDL 2179. The BP Claims Program is for claimants who fall into the following two categories:

1) Individuals and businesses that are not class members, as defined in the settlement agreement; and

2) Individuals and businesses that are Settlement Class Members but "opt out" of the class settlement.

This form is intended for use only by individual and business claimants who fall into these two categories. For more information regarding the Settlement Class, please visit the CSSP's website at www.DeepwaterHorizonSettlements.com or call the CSSP at 1-866-992-6174.

You must include on this form all claims that you have related to the Spill. This form has separate sections covering five (5) different types of claims that may be asserted under the Oil Pollution Act of 1990 (OPA). Please complete the sections corresponding to the claims you are asserting. Please complete all of the questions in the relevant section(s) for your claim(s). Certain questions marked with an asterisk(*) must be completed in order to process your claim(s). Do not forget to sign and date the claim form on the last page.

Where indicated, please write your name and Social Security number, Individual Taxpayer Identification Number, or Employer Identification Number on each page of the claim form. Should you require



MARCH 20, 2013

ANTHONY BUZBEE
THE BUZBEE LAW FIRM
600 TRAVIS ST STE 7300
HOUSTON, TX 77002-3004

Re:     *Claim Determination Notification*

Dear ANTHONY BUZBEE:

The BP Claims Program has evaluated the claims referenced in Exhibit "1" submitted on behalf of your clients in relation to the Deepwater Horizon incident on April 20, 2010 and subsequent oil spill. As you will see, these claims correspond to foreign claimants, specifically Mexican nationals and businesses. We have concluded that, based on the information submitted, these claimants have not established a right to compensation under the Oil Pollution Act of 1990 ("OPA"). [1]

Section 1007 of OPA allows recovery by foreign claimants only if authorized by treaty, executive agreement, or State Department certification. In the Order dated December 9, 2011, Judge Carl Barbier of the United States District Court for the Eastern District of Louisiana concluded that Mexican States are not authorized to recover damages under OPA for their claims under Section 1007. For reasons similar to those given by Judge Barbier in his ruling, claims from other types of claimants residing in Mexico also are not compensable under OPA.

You may elect to file a claim with the National Pollution Funds Center ("NPFC"). For more information, please visit the NPFC's Oil Spill Claims website at www.uscg.mil/npfc/Claims or call the NPFC toll-free at 1-800-280-7118.

Sincerely,

BP Claims Program

---

[1] This letter does not constitute a finding that the presentment requirements of the Oil Pollution Act have been satisfied.

| | | | |
|---|---|---|---|
| 1052167 | | LEONCIO | SANTIAGO |
| 1052168 | S.C.P.P. PESCADORES DE ROVIROSA, S.C. DE R.L. DE C.V. | | |
| 1052169 | | EXEQUIEL | SEGURA |
| 1052456 | S.C.P.P. GENERACION 95, S.C. DE R.L. DE C.V. | | |
| 1052170 | LA MALINCHE DE CENTLA, S.C. DE R.L. | | |
| 1052171 | | PABLO | DIMAS |
| 1052457 | | ALICIA | TORREZ |
| 1052176 | | VALENTIN | SEQUERA |
| 1052178 | | MARIA DE LA LUZ | PENA CRISANTO |
| 1052458 | | WALDO | HERNANDEZ MADRIGAL |
| 1052459 | | VICTOR | PEREZ |
| 1052460 | | LEOBARDO | PEREZ FLORES |
| 1052179 | PESCADORES AUTENTICOS DE LAS CHACAS Y RIVERA,S.C.DE R.L | | |
| 1052180 | | JOSEFA | ORTIZ DOMINGUEZ |
| 1052847 | S.C.P.P. PUNTA DEL TORO, S.C. DE R.L. | | |
| 1052181 | S.P. ESPUMA BLANCA, S.C. DE R.L. | | |
| 1052461 | S.C.P.P. GRUPO YOSIGAMAR, S.C. DE R.L. DE M.I. | | |
| 1052243 | | JOSE | SANCHEZ TORRES |
| 1052264 | S.C.P.P. LAGUNA DE CHILA, S.C. DE R.L. | | |
| 1052281 | | ROSA | DELGADO |
| 1052282 | | CARLOS | DIAZ |
| 1052283 | S.C.P.P. UNIDOS DE MATAMOROS, S.C. DE R. L. | | |
| 1052284 | SAN RAMON, S.C. DE R. L. | | |
| 1052285 | | ANDREA | RAZO |
| 1052848 | S.C.P.P. PLAYA CANGREGEROS, S.S.C. | | |
| 1052469 | S.C.P.P. PESCADORES DE TAMPALACHE, S.C.DE R.L. | | |
| 1052288 | S.C.P.P. BARRA DE SANTA MARIA. S.C. DE R.L. | | |
| 1052849 | S.S.S. AGRUPACION LA UNICA | | |
| 1052470 | S.C.C.P.P. EJIDAL TEODORO GONZALEZ GAVIRO, S.C. DE R.L. | | |
| 1052850 | S.C.P.P. SAN FRANCISCO, R.L. DE C.V. | | |
| 1052292 | | JORGE | DELGADO |
| 1052309 | MUJERES ESPERIMENTANDO, S.C. DE R.L. | | |
| 1059222 | | LUCIANO | VENTURA JIMENEZ |
| 1059223 | | DAVID | ROJAS |
| 1059228 | S.C.P.P. ACUICOLA TURISTICA Y FORESTAL Y GANADERA LA ESPERANZA S.C. DE R.L. DE C.V. | | |
| 1059229 | S.C.P.R. LA MARINA, S.C. DE R.L. | | |
| 1059230 | LAGUNA DE PINOLAPA, S.C. DE R.L. | | |
| 1059231 | S.C.P.P. REY JASUR S.C. DE R.L. | | |
| 1056438 | S.C. EL CORAL DE MAGALLANES C.S. DE R.L. DE C.V. | | |
| 1056439 | S.C.P.P. GRUPO TENATSI, S.C. DE R.L. | | |
| 1056440 | COOPERATIVA ACUICOLA LA CENTELLA S.C. DE R.L. | | |
| 1056441 | S.C.P.P.R. ENCENADA DE ALVARADO, S.C. DE R.L. | | |
| 1055951 | S.C.P.P. LOS CAVESOS DEL BAJIO, S.C. DE R.L. | | |
| 1055952 | PASO NACIONAL, S.C.DE R.L. | | |
| 1056443 | PESCADORES DEL PUENTE, S.C DE R.L. DE C.V. | | |
| 1056444 | S.C.P.P. PESCADORES DE SALINAS, S.C.L. | | |
| 1056445 | | VICTOR | CHAVEZ |
| 1056446 | | ARACELY | MEZA |
| 1056447 | S.C.P.P. CIUDAD Y PUERTO DE ALVARADO, S.C. DE R.L. | | |
| 1056448 | | ISIDORO | ZAMUDIO |
| 1056449 | S.C.P.P. LAS ANEAS, S.C.L. | | |
| 1056450 | S.C.P.P. PESCADORES UNIDOS DE ARBOLILLOS S.C. DE R.L. | | |
| 1056451 | S.C.P.P. BARRA DE CHILTEPEC, S.C.L. DE C.V. | | |
| 1056452 | S.C.P.P. ATLIZINTLA, S.C. DE R.L. | | |
| 1056453 | LA VIRTUD DE PESCAR S.C. DE R.L. DE C.V. | | |
| 1055953 | S.C.P.P. ALMEJEROS DE ALVARADO, S.C. DE R.L. | | |
| 1056454 | | DANIEL | CEPEDA |
| 1056455 | S.C.P.P. LAGUNA DE TACOSTA, S.C. DE R.L. | | |
| 1056456 | BARRA VIEJA, S.C. DE R.L. | | |
| 1056457 | PESCADORES DE ILUSION, S.C. DE R.L.. | | |

## EXHIBIT A

| *In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010* Civil Action No. 10-MD-2179-CJB-SS |
|---|

**SWORN STATEMENT** FOR DISCLOSURES REGARDING REMAINING
NON-GOVERNMENTAL ECONOMIC LOSS AND PROPERTY DAMAGE CLAIMS  (B1 CLAIMS)

| Last Name<br>S.C.P.P. Las Aneas, S.C.L. | First Name | Middle Name/Maiden | Suffix |
|---|---|---|---|
| Phone Number<br>~~3~~<br>~~297 975 09 59~~<br>297 97 33/45 | | E-Mail Address<br>guiTar_luis 53 @ hot mail. com<br>~~guitar_luis53@hotmail.com~~ | |
| Current Mailing Address<br><br>Malecon Gabriel A Carballo S/N  Colonia Centro | | City / State / Zip<br><br>Alvarado, VER 95250 | |
| Attorney Name and Firm<br><br>**Anthony G. Buzbee**<br>**The Buzbee Law Firm** | | Attorney E-Mail Address<br><br>cadams@txattorneys.com | |

| Any prior Mailing Address used by Plaintiff from April 2010 to present? |
|---|

| Any prior name used by Plaintiff from April 2010 to present? |
|---|

| The last 4 digits of the Plaintiff's social security number (if individual) or full Tax ID number in the case of a business plaintiff: |
|---|

Please indicate your status:


☐   Properly opted out of the Economic and Property Damages Settlement*

☒   Not a member of the Economic and Property Damages Settlement Class

☐   Member of the Economic and Property Damages Settlement Class

☐   Other:_____

*If you opted out, a copy of your valid opt-out form must be included with your service of this Exhibit A

3

**You are pursuing a claim against at least one B1 Defendant by way of (*select all that apply*):**

☐   Joinder in the Amended B1 Master Complaint (Rec. Doc. 1128)*

☐   Individual Action, (including a new action filed because plaintiff previously only had short form joinder on file),  Eastern District of Louisiana Case No. _____.

☒   Individual Action filed because plaintiff previously was part of mass-joinder Complaint; list both prior  Eastern District of Louisiana Case No. **13-cv-2791**_____and new Individual Action Case No. **To be determined**_____

☐   Other:_____

 * A copy of your timely Short Form Joinder(s) (and any Plaintiff Profile Form(s)) must be included with your service of this Exhibit A.

**Presentment:**

Did you, the plaintiff seeking relief, present this claim at least 90 days prior to filing a lawsuit or joining the B1 Complaint?

          Yes **X**_____.     No _____.

If Yes, please identify:

1.  The program to which presentment was made by the plaintiff:_ **BP Houston Claims office and/or  Gulf Coast Claims Facility.**_____.

2.  The date of presentment (MM/DD/YYYY):  **1/18/2013**_____.

3.  The claim number(s) (if available). **1056449-01 / 1640909**_____.

4.  Did you execute a release of your claims upon receiving payment through any claims program:

          Yes _____.     No **X**_____.


*If you need more space to detail your response, please attach additional pages if necessary. Make sure to indicate the question you are continuing to answer.*
_____
_____
_____

2

I state under penalty of perjury that the foregoing is true and correct. Executed on the following date at the following location:

Date: _____09|04|_____, 2016

Location (City and State): Malecón Gabriel A. Carballo S/N Colonia Centro 95250 Alvarado, Veracruz, México.

_____
Signature of Plaintiff (*Plaintiff's Attorney Cannot Sign on Plaintiff's Behalf*)

Mario Clemente García Hernández
Print Name

**The service of this sworn statement and supporting information pursuant to this Order must be on both Counsel for BP and the PSC on or before May 2, 2016.  Service can be made via United States mail at the following addresses:**

| Counsel for BP | MDL 2179 Plaintiffs' Steering Committee |
|---|---|
| Attn: J. Andrew Langan | Attn: Steve Herman or Jim Roy |
| Kirkland & Ellis LLP | The Exchange Centre, Suite 2000 |
| 300 North LaSalle St, | 935 Gravier Street |
| Suite 2400 | New Orleans, LA 70112 |
| Chicago IL 60654 | |

**Claimants represented by counsel may additionally or alternatively serve the sworn statements and any supporting information upon Plaintiffs' Steering Committee and Counsel for BP via File & ServeXpress ("F&S").**

3

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: OIL SPILL by the OIL RIG | § | MDL NO. 2179 |
| "DEEPWATER HORIZON" in the | § | SECTION J |
| GULF OF MEXICO, on | § | |
| APRIL 20, 2010 | § | JUDGE BARBIER |
| | § | MAG. JUDGE SHUSHAN |
| This Document Relates to: | § | |
| Pleading Bundle B1 | § | |

| | | |
|---|---|---|
| S.C.P.P. LAS ANEAS, S.C.L. | § | CIVIL ACTION NO. _____ |
| | § | |
| | § | SECTION J |
| VS. | § | |
| | § | JUDGE BARBIER |
| BP P.L.C.; BP AMERICA, INC.; BP | § | |
| PRODUCTS NORTH AMERICA, INC.; | § | MAG. JUDGE SHUSHAN |
| BP AMERICA PRODUCTION COMPANY; | § | |
| BP EXPLORATION & PRODUCTION, INC. | § | JURY TRIAL DEMANDED |

**PLAINTIFF'S S.C.P.P. LAS ANEAS, S.C.L. COMPLAINT**

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, Plaintiff, S.C.P.P. Las Aneas, S.C.L., complaining of the Defendants

named herein, and files this Complaint, and in support thereof, would show as follows:

## I. <u>INTRODUCTION</u>

1.     This Court found Defendants' conduct egregious and held Defendants liable

under general maritime law and apportioned the comparative fault of BP, Transocean, and

Halliburton for the blowout, explosion, and oil spill on April 20, 2010 involving the Deepwater

Horizon.[1]     The Court found fault as follows: 67% BP, 30% Transocean, and 3% Halliburton.

---

[1] *In Re Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*, 21 F. Supp. 3d 746
(Ed.La. Sept. 2014).

1

# THE BUZBEE LAW FIRM

### *www.txattorneys.com*

**Reply to**:  Houston Office

January 18, 2013

**Via Certified Mail:**
BP Claims Program
P.O. Box 330919
Houston, TX 77233-0919

*RE:     April 20, 2010 Deepwater Horizon Explosion and Oil Spill Presentment*

This letter is a request for consideration for final payment on behalf of my client, **Dionicio Gomez**. Claimant suffered losses in connection with the explosion and ensuing oil spill from the Deepwater Horizon and continues to suffer from the losses sustained.  The impact on the businesses and residents of the Gulf Coast States has not lessened and continues to negatively impact this plaintiff.

The following documents are attached and incorporated herein:

203.       Full and Final Claim Form

204.       Financials (Please find the attached diskette.  Please immediately contact this firm if additional information is required or you contend that presentment has not been satisfied).

**I.       Claimant's Losses**

As a direct result of the explosion and spill and the following injury and destruction, **Dionicio Gomez** suffered significant losses.  Pursuant to the Oil Pollution Act of 1990 ("OPA"), Claimant is entitled to recover for these final economic losses in the amount of $75,000 for loss of revenues, increased expenses and costs, attorney's fees, damages, and interest.  Claimant reserves the right to amend its requests for damages.

**II.       The Deepwater Horizon Oil Spill Impacted all Tourism Related Entities and the Oil and Gas Industry**

On April 20, 2010, the Deepwater Horizon exploded causing oil to cover the Gulf of Mexico coastline. Tourism and the oil and gas industry halted and all aspects of tourism and oil and gas were negatively affected.  A year after the Oil Spill, the long-term effects on tourism and

EXHIBIT

B-22

exhibitsticker.com

Claimant Name:    Gomez, Dionicio _____

Claimant SSN, TIN or EIN: _____



### BP Claims Program  - Claim Form for Individuals and Businesses

| BP Claims Program<br>P.O. Box 330919<br>Houston, TX 77233-0919 | Deepwater Horizon Incident<br>CLAIM FORM for Individuals and Businesses |
|---|---|

**INTRODUCTION & INSTRUCTIONS:**

This Claim Form should be used by individuals and businesses submitting the following types of claims related to the April 20, 2010 Deepwater Horizon incident and subsequent oil spill (the "Spill") to the BP Claims Program:

- Property Damage to Real or Personal Property
- Lost Profits or Impairment of Earning Capacity- Individuals
- Lost Profits or Impairment of Earning Capacity- Businesses
- Removal Costs
- Subsistence Use

The BP Claims Program is separate from the Court Supervised Settlement Program (CSSP) established by the settlement reached between BP and the Plaintiffs' Steering Committee in the federal multi-district litigation concerning the Deepwater Horizon incident, MDL 2179. The BP Claims Program is for claimants who fall into the following two categories:

1) Individuals and businesses that are not class members, as defined in the settlement agreement; and

2) Individuals and businesses that are Settlement Class Members but "opt out" of the class settlement.

This form is intended for use only by individual and business claimants who fall into these two categories. For more information regarding the Settlement Class, please visit the CSSP's website at www.DeepwaterHorizonSettlements.com or call the CSSP at 1-866-992-6174.

You must include on this form all claims that you have related to the Spill. This form has separate sections covering five (5) different types of claims that may be asserted under the Oil Pollution Act of 1990 (OPA). Please complete the sections corresponding to the claims you are asserting. Please complete all of the questions in the relevant section(s) for your claim(s). Certain questions marked with an asterisk(*) must be completed in order to process your claim(s). Do not forget to sign and date the claim form on the last page.

Where indicated, please write your name and Social Security number, Individual Taxpayer Identification Number, or Employer Identification Number on each page of the claim form. Should you require



MARCH 20, 2013


ANTHONY BUZBEE
THE BUZBEE LAW FIRM
600 TRAVIS ST STE 7300
HOUSTON, TX 77002-3004


Re:     *Claim Determination Notification*

Dear ANTHONY BUZBEE:

The BP Claims Program has evaluated the claims referenced in Exhibit "1" submitted on behalf of your clients in relation to the Deepwater Horizon incident on April 20, 2010 and subsequent oil spill. As you will see, these claims correspond to foreign claimants, specifically Mexican nationals and businesses. We have concluded that, based on the information submitted, these claimants have not established a right to compensation under the Oil Pollution Act of 1990 ("OPA"). [1]

Section 1007 of OPA allows recovery by foreign claimants only if authorized by treaty, executive agreement, or State Department certification. In the Order dated December 9, 2011, Judge Carl Barbier of the United States District Court for the Eastern District of Louisiana concluded that Mexican States are not authorized to recover damages under OPA for their claims under Section 1007. For reasons similar to those given by Judge Barbier in his ruling, claims from other types of claimants residing in Mexico also are not compensable under OPA.

You may elect to file a claim with the National Pollution Funds Center ("NPFC"). For more information, please visit the NPFC's Oil Spill Claims website at www.uscg.mil/npfc/Claims or call the NPFC toll-free at 1-800-280-7118.


Sincerely,

BP Claims Program

---

[1] This letter does not constitute a finding that the presentment requirements of the Oil Pollution Act have been satisfied.

| ID | Name | First | Last |
|---|---|---|---|
| 1023285 | | RAUL | DECUIR |
| 1023286 | | ALFREDO | DECUIR |
| 1023287 | S.C.P.P. BARRA DE MONTEPIO, S.C. DE R.L. | | |
| 1023288 | S.C.P.P. SENO LOS PLATANOS, S.C. DE R.L. | | |
| 1023299 | CONGELADOS MARINOS, S.A. DE C.V. | | |
| 1023300 | | JOSE | VALLEJO |
| 1023301 | | JAVIER | VAZQUEZ |
| 1023302 | | FABIAN | CUELLAR |
| 1023303 | S.C.P. ESCAMEROS DE SANCHEZ MAGALLANES | | |
| 1034185 | | JOSE | CATANA |
| 1034186 | | ALBERTO | CRIOLLO |
| 1032503 | | HOMERO | USCANGA PEREZ |
| 1032504 | S.C.P.P. PUERTO DE SANCHEZ MAGALLANES S.C.L | | |
| 1032505 | | DONALD | PEREZ MADRIGAL |
| 1032506 | | ASUNCION | VENTURA |
| 1032531 | S.C.P.P. CANGREJEROS DEL MANGLAR, S.C. DE R.L. | | |
| 1032561 | LA FLOR DEL COCO, S.C.L. | | |
| 1032562 | | OLGA | GALLARDO |
| 1034187 | | ERNESTO | SANCHEZ |
| 1034188 | S.C.P.P. LAS PALMAS DE SANCHEZ MAGALLANES S.C. DE R.L. DE C.V. | | |
| 1032563 | S.C.P.P. EL BOTADERO | | |
| 1042205 | | ROMAN | HERNANDEZ |
| 1042206 | | MARIA DEL CARMEN | HERNANDEZ HEMANDEA |
| 1042207 | | MARIBEL | HERNANDEZ |
| 1042234 | S.C.P.P. PESCADORES DE TAMPACAS, S.C. DE R.L. | | |
| 1042235 | S.C.P.P. PESCADORES UNIDOS DEL CASCAJAL S.R.L. DE C.V. | | |
| 1042236 | S.C.P.P. RIBERENA LAGUNA MADRE, S.C. DE R.L. | | |
| 1052852 | S.C.P.P. ISLA DEL CHAYOTE DEL PLAYON DE SANCHEZ MAGALLANES, S.C. DE R.L. DE C.V. | | |
| 1042237 | S.C.P.P. PLAN DE AYUTLA S.C. DE R.L. | | |
| 1042238 | | MABIAL | CORDOVA |
| 1042239 | | MIRIAM | LOPEZ |
| 1052853 | | JUAN LUIS | HERNANDEZ |
| 1042240 | | JESUS | CARILLO LOPEZ |
| 1042241 | | FERNANDO | CARILLO LOPEZ |
| 1052854 | | JOSE | GOMEZ |
| 1042242 | | DIONICIO | GOMEZ |
| 1052855 | | MIGUEL | GENTESTA RODRIQUEZ |
| 1052856 | | LAZARO | GONZALEZ |
| 1042243 | | MARIA | MAGANA |
| 1042244 | | JESUS | MEJIA DURAN |
| 1042245 | | NOE | GUTIERREZ |
| 1042246 | S.C.P.P. RINCON DE LAS FLORES, S.C. DE R.L. | | |
| 1042247 | S.C.P.P. 21 DE MARZO, S.C. DE R.L. | | |
| 1042248 | S.C.P.P. 20 DE ABRIL DEL POBLADO IGNACIO ZARAGOZA, S.C. DE R.L. DE C.V. | | |
| 1042249 | S.C.P.P. VEGA CERADA Y ALTO DEL HOBO, S.C. DE R.L. | | |
| 1052857 | S.C.P.P. TAMIAHUA, S.C. DE R.L. DE C.V. | | |
| 1042258 | S.C.P.P. ACUICOLA Y PESQUERA LA CAMPANITA, S.C.DE R.L. | | |
| 1042259 | S.C.P.P. GRUPO PESQUERO DE SALINAS, S.C. DE R.L. | | |
| 1042260 | S.C.P.P. LA MUJER COSTENA, S.C. DE R.L. | | |
| 1042261 | S.C.P.P.BOCA DEL ESTERO,S.C. DE R.L | | |
| 1042262 | | LUIS | CRUZ |
| 1042263 | | DORIS | PEREZ MADRIGAL |
| 1042264 | | LUIS | CASTENEDA |
| 1042265 | S.C.P.P. PESCADERIA ROSITA, S.C.L. DE C.V. | | |
| 1042266 | S.C.P.P. Y ACUICOLA LA MOJARRITA DE MAGALLANES S.C. DE R.L. DE C.V. | | |
| 1042267 | S.C.P.P. COLONIA MORENO, S.C. DE R.L. | | |
| 1042268 | S.C.P.P. LOS RAYADOS DE MAGALLANES S.C. DE R.L. DE C.V. | | |
| 1042269 | S.C.P.P. PESCADORES UNIDOS DE PANUCO, S.C.L | | |
| 1042368 | | SANTIAGO | USCANGA |
| 1042426 | | ALEJANDRO | HERNANDEZ |

EXHIBIT A

*In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*
Civil Action No. 10-MD-2179-CJB-SS

**SWORN STATEMENT** FOR DISCLOSURES REGARDING REMAINING
NON-GOVERNMENTAL ECONOMIC LOSS AND PROPERTY DAMAGE CLAIMS (B1 CLAIMS)

| Last Name <br><br> Gomez | First Name <br><br> Dionicio | Middle Name/Maiden | Suffix |
|---|---|---|---|

| Phone Number | E-Mail Address |
|---|---|

| Current Mailing Address <br><br> Calle Sebastian lerdo de Tejeda s/n, Loc Cucharas | City / State / Zip <br><br> Ozuluama, VER |
|---|---|

| Attorney Name and Firm <br><br> **Anthony G. Buzbee** <br> **The Buzbee Law Firm** | Attorney E-Mail Address <br><br> **cadams@txattorneys.com** |
|---|---|

Any prior Mailing Address used by Plaintiff from April 2010 to present?

Any prior name used by Plaintiff from April 2010 to present?

The last 4 digits of the Plaintiff's social security number (if individual) or full Tax ID number in the case of a business plaintiff:

Please indicate your status:

☐ Properly opted out of the Economic and Property Damages Settlement*

☒ Not a member of the Economic and Property Damages Settlement Class

☐ Member of the Economic and Property Damages Settlement Class

☐ Other:_____

*If you opted out, a copy of your valid opt-out form must be included with your service of this Exhibit A

7327

You are pursuing a claim against at least one B1 Defendant by way of (*select all that apply*):

☐    Joinder in the Amended B1 Master Complaint (Rec. Doc. 1128)*

☐    Individual Action, (including a new action filed because plaintiff previously only had short form joinder on file),  Eastern District of Louisiana Case No. _____.

☒    Individual Action filed because plaintiff previously was part of mass-joinder Complaint; list both prior   Eastern District of Louisiana Case No. **13-cv-2791**_____and new Individual Action Case No. **To be determined**_____

☐    Other:_____

* A copy of your timely Short Form Joinder(s) (and any Plaintiff Profile Form(s)) must be included with your service of this Exhibit A.

**Presentment:**

Did you, the plaintiff seeking relief, present this claim at least 90 days prior to filing a lawsuit or joining the B1 Complaint?

                    Yes **X**_____.        No _____.

If Yes, please identify:

1. The program to which presentment was made by the plaintiff: **BP Houston Claims office and/or   Gulf Coast Claims Facility.**_____.

2. The date of presentment (MM/DD/YYYY): **1/18/2013**_____.

3. The claim number(s) (if available). **1042242-01 / 1641002**_____.

4. Did you execute a release of your claims upon receiving payment through any claims program:

                    Yes _____.        No **X**_____.

*If you need more space to detail your response, please attach additional pages if necessary. Make sure to indicate the question you are continuing to answer.*

_____

_____

_____

I state under penalty of perjury that the foregoing is true and correct. Executed on the following date at the following location:

Date: _____, 2016

Location (City and State): _____

_____
Signature of Plaintiff (*Plaintiff's Attorney <u>Cannot</u> Sign on Plaintiff's Behalf*)

_____
Print Name

The service of this sworn statement and supporting information pursuant to this Order must be on both Counsel for BP and the PSC on or before May 2, 2016. Service can be made via United States mail at the following addresses:

| Counsel for BP | MDL 2179 Plaintiffs' Steering Committee |
|---|---|
| Attn: J. Andrew Langan | Attn: Steve Herman or Jim Roy |
| Kirkland & Ellis LLP | The Exchange Centre, Suite 2000 |
| 300 North LaSalle St, | 935 Gravier Street |
| Suite 2400 | New Orleans, LA 70112 |
| Chicago IL 60654 | |

Claimants represented by counsel may additionally or alternatively serve the sworn statements and any supporting information upon Plaintiffs' Steering Committee and Counsel for BP via File & ServeXpress ("F&S").

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE:  OIL SPILL by the OIL RIG | § | MDL NO. 2179 |
| "DEEPWATER HORIZON" in the | § | SECTION J |
| GULF OF MEXICO, on | § | |
| APRIL 20, 2010 | § | JUDGE BARBIER |
| | § | MAG. JUDGE SHUSHAN |
| This Document Relates to: | § | |
| Pleading Bundle B1 | § | |

| | | |
|---|---|---|
| DIONICIO GOMEZ | § | CIVIL ACTION  NO. _____ |
| | § | |
| | § | SECTION  J |
| VS. | § | |
| | § | JUDGE BARBIER |
| BP P.L.C.; BP AMERICA, INC.; BP | § | |
| PRODUCTS NORTH AMERICA, INC.; | § | MAG. JUDGE SHUSHAN |
| BP AMERICA PRODUCTION COMPANY; | § | |
| BP EXPLORATION & PRODUCTION, INC. | § | JURY TRIAL DEMANDED |

**PLAINTIFF'S DIONICIO GOMEZ COMPLAINT**

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, Plaintiff, Dionicio Gomez, complaining of the Defendants named herein, and files this Complaint, and in support thereof, would show as follows:

## I. INTRODUCTION

1.      This Court found Defendants' conduct egregious and held Defendants liable under general maritime law and apportioned the comparative fault of BP, Transocean, and Halliburton for the blowout, explosion, and oil spill on April 20, 2010 involving the Deepwater Horizon.[1]   The Court found fault as follows: 67% BP, 30% Transocean, and 3% Halliburton.

---

[1] *In Re Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*, 21 F. Supp. 3d 746 (Ed.La. Sept. 2014).

# THE BUZBEE LAW FIRM

### *www.txattorneys.com*

**Reply to**:  Houston Office

January 18, 2013

**<u>Via Certified Mail:</u>**
BP Claims Program
P.O. Box 330919
Houston, TX 77233-0919

RE:     *April 20, 2010 Deepwater Horizon Explosion and Oil Spill Presentment*

This letter is a request for consideration for final payment on behalf of my client, **Jose Gomez**. Claimant suffered losses in connection with the explosion and ensuing oil spill from the Deepwater Horizon and continues to suffer from the losses sustained. The impact on the businesses and residents of the Gulf Coast States has not lessened and continues to negatively impact this plaintiff.

The following documents are attached and incorporated herein:

201.       Full and Final Claim Form

202.       Financials (Please find the attached diskette.  Please immediately contact this firm if additional information is required or you contend that presentment has not been satisfied).

## I.       Claimant's Losses

As a direct result of the explosion and spill and the following injury and destruction, **Jose Gomez** suffered significant losses.  Pursuant to the Oil Pollution Act of 1990 ("OPA"), Claimant is entitled to recover for these final economic losses in the amount of $75,000 for loss of revenues, increased expenses and costs, attorney's fees, damages, and interest.  Claimant reserves the right to amend its requests for damages.

## II.      The Deepwater Horizon Oil Spill Impacted all Tourism Related Entities and the Oil and Gas Industry

On April 20, 2010, the Deepwater Horizon exploded causing oil to cover the Gulf of Mexico coastline. Tourism and the oil and gas industry halted and all aspects of tourism and oil and gas were negatively affected.  A year after the Oil Spill, the long-term effects on tourism and

EXHIBIT

B-23

Claimant Name:     Gomez, Jose
_____
Claimant SSN, TIN or EIN:     _____



**BP Claims Program  - Claim Form for Individuals and Businesses**

| BP Claims Program<br>P.O. Box 330919<br>Houston, TX 77233-0919 | Deepwater  Horizon  Incident<br>CLAIM FORM for Individuals  and Businesses |
| --- | --- |

**INTRODUCTION & INSTRUCTIONS:**

This Claim Form should be used by individuals and businesses submitting the  following types  of claims related to the  April 20, 2010 Deepwater  Horizon  incident and subsequent  oil spill (the "Spill") to the BP Claims Program:

- Property  Damage to Real or Personal Property
- Lost Profits  or Impairment of Earning Capacity- Individuals
- Lost Profits  or Impairment of Earning Capacity- Businesses
- Removal Costs
- Subsistence Use

The BP Claims Program is separate  from  the Court Supervised Settlement Program (CSSP) established by the settlement reached between BP and the  Plaintiffs'  Steering Committee in the federal multi-district litigation concerning the Deepwater  Horizon  incident, MDL 2179.  The BP Claims Program is for claimants  who fall into the following two  categories:

1) Individuals  and businesses that  are not class members, as defined  in the  settlement agreement; and

2) Individuals  and businesses that  are Settlement Class Members but  "opt out" of the class settlement.

This form  is intended for  use only  by individual  and business claimants who fall into  these two categories.  For more  information regarding the Settlement Class, please visit the CSSP's website  at www.DeepwaterHorizonSettlements.com or call the CSSP at 1-866-992-6174.

You must include on this form  all claims that  you have related to the Spill.  This form has separate sections covering five (5) different types  of claims that  may be asserted  under  the  Oil Pollution  Act of 1990 (OPA).  Please complete the sections corresponding to the claims  you are asserting.  Please complete all of the questions in the  relevant section(s) for your claim(s).  Certain questions marked  with an asterisk(*) must be completed in order  to process your claim(s).  Do not forget to sign and date the claim form  on the  last page.

Where  indicated, please write  your name and Social Security number, Individual Taxpayer Identification Number, or Employer Identification Number on each page of the claim form.  Should  you require



MARCH 20, 2013


ANTHONY BUZBEE
THE BUZBEE LAW FIRM
600 TRAVIS ST STE 7300
HOUSTON, TX 77002-3004


Re:     *Claim Determination Notification*

Dear ANTHONY BUZBEE:

The BP Claims Program has evaluated the claims referenced in Exhibit "1" submitted on behalf of your clients in relation to the Deepwater Horizon incident on April 20, 2010 and subsequent oil spill. As you will see, these claims correspond to foreign claimants, specifically Mexican nationals and businesses. We have concluded that, based on the information submitted, these claimants have not established a right to compensation under the Oil Pollution Act of 1990 ("OPA"). [1]

Section 1007 of OPA allows recovery by foreign claimants only if authorized by treaty, executive agreement, or State Department certification. In the Order dated December 9, 2011, Judge Carl Barbier of the United States District Court for the Eastern District of Louisiana concluded that Mexican States are not authorized to recover damages under OPA for their claims under Section 1007. For reasons similar to those given by Judge Barbier in his ruling, claims from other types of claimants residing in Mexico also are not compensable under OPA.

You may elect to file a claim with the National Pollution Funds Center ("NPFC"). For more information, please visit the NPFC's Oil Spill Claims website at www.uscg.mil/npfc/Claims or call the NPFC toll-free at 1-800-280-7118.


Sincerely,

BP Claims Program


---

[1] This letter does not constitute a finding that the presentment requirements of the Oil Pollution Act have been satisfied.

| | | | |
|---|---|---|---|
| 1023285 | | RAUL | DECUIR |
| 1023286 | | ALFREDO | DECUIR |
| 1023287 | S.C.P.P. BARRA DE MONTEPIO, S.C. DE R.L. | | |
| 1023288 | S.C.P.P. SENO LOS PLATANOS, S.C. DE R.L. | | |
| 1023299 | CONGELADOS MARINOS, S.A. DE C.V. | | |
| 1023300 | | JOSE | VALLEJO |
| 1023301 | | JAVIER | VAZQUEZ |
| 1023302 | | FABIAN | CUELLAR |
| 1023303 | S.C.P. ESCAMEROS DE SANCHEZ MAGALLANES | | |
| 1034185 | | JOSE | CATANA |
| 1034186 | | ALBERTO | CRIOLLO |
| 1032503 | | HOMERO | USCANGA PEREZ |
| 1032504 | S.C.P.P. PUERTO DE SANCHEZ MAGALLANES S.C.L | | |
| 1032505 | | DONALD | PEREZ MADRIGAL |
| 1032506 | | ASUNCION | VENTURA |
| 1032531 | S.C.P.P. CANGREJEROS DEL MANGLAR, S.C. DE R.L. | | |
| 1032561 | LA FLOR DEL COCO, S.C.L. | | |
| 1032562 | | OLGA | GALLARDO |
| 1034187 | | ERNESTO | SANCHEZ |
| 1034188 | S.C.P.P. LAS PALMAS DE SANCHEZ MAGALLANES S.C. DE R.L. DE C.V. | | |
| 1032563 | S.C.P.P. EL BOTADERO | | |
| 1042205 | | ROMAN | HERNANDEZ |
| 1042206 | | MARIA DEL CARMEN | HERNANDEZ HEMANDEA |
| 1042207 | | MARIBEL | HERNANDEZ |
| 1042234 | S.C.P.P. PESCADORES DE TAMPACAS, S.C. DE R.L. | | |
| 1042235 | S.C.P.P. PESCADORES UNIDOS DEL CASCAJAL S.R.L. DE C.V. | | |
| 1042236 | S.C.P.P. RIBERENA LAGUNA MADRE, S.C. DE R.L. | | |
| 1052852 | S.C.P.P. ISLA DEL CHAYOTE DEL PLAYON DE SANCHEZ MAGALLANES, S.C. DE R.L. DE C.V. | | |
| 1042237 | S.C.P.P. PLAN DE AYUTLA S.C. DE R.L. | | |
| 1042238 | | MABIAL | CORDOVA |
| 1042239 | | MIRIAM | LOPEZ |
| 1052853 | | JUAN LUIS | HERNANDEZ |
| 1042240 | | JESUS | CARILLO LOPEZ |
| 1042241 | | FERNANDO | CARILLO LOPEZ |
| 1052854 | | JOSE | GOMEZ |
| 1042242 | | DIONICIO | GOMEZ |
| 1052855 | | MIGUEL | GENTESTA RODRIQUEZ |
| 1052856 | | LAZARO | GONZALEZ |
| 1042243 | | MARIA | MAGANA |
| 1042244 | | JESUS | MEJIA DURAN |
| 1042245 | | NOE | GUTIERREZ |
| 1042246 | S.C.P.P. RINCON DE LAS FLORES, S.C. DE R.L. | | |
| 1042247 | S.C.P.P. 21 DE MARZO, S.C. DE R.L. | | |
| 1042248 | S.C.P.P. 20 DE ABRIL DEL POBLADO IGNACIO ZARAGOZA, S.C. DE R.L. DE C.V. | | |
| 1042249 | S.C.P.P. VEGA CERADA Y ALTO DEL HOBO, S.C. DE R.L. | | |
| 1052857 | S.C.P.P. TAMIAHUA, S.C. DE R.L. DE C.V. | | |
| 1042258 | S.C.P.P. ACUICOLA Y PESQUERA LA CAMPANITA, S.C.DE R.L. | | |
| 1042259 | S.C.P.P. GRUPO PESQUERO DE SALINAS, S.C. DE R.L. | | |
| 1042260 | S.C.P.P. LA MUJER COSTENA, S.C. DE R.L. | | |
| 1042261 | S.C.P.P.BOCA DEL ESTERO,S.C. DE R.L | | |
| 1042262 | | LUIS | CRUZ |
| 1042263 | | DORIS | PEREZ MADRIGAL |
| 1042264 | | LUIS | CASTENEDA |
| 1042265 | S.C.P.P. PESCADERIA ROSITA, S.C.L. DE C.V. | | |
| 1042266 | S.C.P.P. Y ACUICOLA LA MOJARRITA DE MAGALLANES S.C. DE R.L. DE C.V. | | |
| 1042267 | S.C.P.P. COLONIA MORENO, S.C. DE R.L. | | |
| 1042268 | S.C.P.P. LOS RAYADOS DE MAGALLANES S.C. DE R.L. DE C.V. | | |
| 1042269 | S.C.P.P. PESCADORES UNIDOS DE PANUCO, S.C.L | | |
| 1042368 | | SANTIAGO | USCANGA |
| 1042426 | | ALEJANDRO | HERNANDEZ |

# EXHIBIT A

---

*In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*
Civil Action No. 10-MD-2179-CJB-SS

## SWORN STATEMENT FOR DISCLOSURES REGARDING REMAINING
NON-GOVERNMENTAL ECONOMIC LOSS AND PROPERTY DAMAGE CLAIMS (B1 CLAIMS)

| Last Name<br><br>Gomez | First Name<br><br>Jose | Middle Name/Maiden | Suffix |
|---|---|---|---|
| Phone Number | | E-Mail Address | |
| Current Mailing Address<br><br>Terraceria a la Laja s/n, Loc Cucharras | | City / State / Zip<br><br>Ozuuama, VER | |
| Attorney Name and Firm<br><br>Anthony G. Buzbee<br>The Buzbee Law Firm | | Attorney E-Mail Address<br><br>cadams@txattorneys.com | |

Any prior Mailing Address used by Plaintiff from April 2010 to present?

Any prior name used by Plaintiff from April 2010 to present?

The last 4 digits of the Plaintiff's social security number (if individual) or full Tax ID number in the case of a business plaintiff:

Please indicate your status:

☐ Properly opted out of the Economic and Property Damages Settlement*

☒ Not a member of the Economic and Property Damages Settlement Class

☐ Member of the Economic and Property Damages Settlement Class

☐ Other:_____

*If you opted out, a copy of your valid opt-out form must be included with your service of this Exhibit A

---

7328

| You are pursuing a claim against at least one B1 Defendant by way of (*select all that apply*): |
| --- |

☐   Joinder in the Amended B1 Master Complaint (Rec. Doc. 1128)*

☐   Individual Action, (including a new action filed because plaintiff previously only had short form joinder on file),  Eastern District of Louisiana Case No. _____.

☒   Individual Action filed because plaintiff previously was part of mass-joinder Complaint; list both prior   Eastern District of Louisiana Case No. **13-cv-2791**_____and new Individual Action Case No. **To be determined**_____

☐   Other:_____

   * A copy of your timely Short Form Joinder(s) (and any Plaintiff Profile Form(s)) must be included with your service of this Exhibit A.

**Presentment:**

Did you, the plaintiff seeking relief, present this claim at least 90 days prior to filing a lawsuit or joining the B1 Complaint?

            Yes **X**_____.     No _____.

If Yes, please identify:

1. The program to which presentment was made by the plaintiff: **BP Houston Claims office and/or  Gulf Coast Claims Facility.**_____.

2. The date of presentment (MM/DD/YYYY):  **1/18/2013**_____.

3.  The claim number(s) (if available). **1052854-01 / 1641000**_____.

4.  Did you execute a release of your claims upon receiving payment through any claims program:

            Yes _____.     No **X**_____.

*If you need more space to detail your response, please attach additional pages if necessary. Make sure to indicate the question you are continuing to answer.*

_____

_____

_____

I state under penalty of perjury that the foregoing is true and correct. Executed on the following date at the following location:

Date: _____, 2016

Location (City and State): _____

_____
Signature of Plaintiff (*Plaintiff's Attorney __Cannot__ Sign on Plaintiff's Behalf*)

_____
Print Name

**The service of this sworn statement and supporting information pursuant to this Order must be on both Counsel for BP and the PSC on or before May 2, 2016. Service can be made via United States mail at the following addresses:**

| Counsel for BP | MDL 2179 Plaintiffs' Steering Committee |
|---|---|
| Attn: J. Andrew Langan | Attn: Steve Herman or Jim Roy |
| Kirkland & Ellis LLP | The Exchange Centre, Suite 2000 |
| 300 North LaSalle St, | 935 Gravier Street |
| Suite 2400 | New Orleans, LA 70112 |
| Chicago IL 60654 | |

**Claimants represented by counsel may additionally or alternatively serve the sworn statements and any supporting information upon Plaintiffs' Steering Committee and Counsel for BP via File & ServeXpress ("F&S").**

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE:  OIL SPILL by the OIL RIG | § | MDL NO. 2179 |
| "DEEPWATER HORIZON" in the | § | SECTION J |
| GULF OF MEXICO, on | § | |
| APRIL 20, 2010 | § | JUDGE BARBIER |
| | § | MAG. JUDGE SHUSHAN |
| This Document Relates to: | § | |
| Pleading Bundle B1 | § | |

| | | |
|---|---|---|
| JOSE GOMEZ | § | CIVIL ACTION  NO. _____ |
| | § | |
| | § | SECTION  J |
| VS. | § | |
| | § | JUDGE BARBIER |
| BP P.L.C.; BP AMERICA, INC.; BP | § | |
| PRODUCTS NORTH AMERICA, INC.; | § | MAG. JUDGE SHUSHAN |
| BP AMERICA PRODUCTION COMPANY; | § | |
| BP EXPLORATION & PRODUCTION, INC. | § | JURY TRIAL DEMANDED |

**PLAINTIFF'S JOSE GOMEZ COMPLAINT**

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, Plaintiff, Jose Gomez, complaining of the Defendants named herein, and

files this Complaint, and in support thereof, would show as follows:

## I. <u>INTRODUCTION</u>

1.      This Court found Defendants' conduct egregious and held Defendants liable

under general maritime law and apportioned the comparative fault of BP, Transocean, and

Halliburton for the blowout, explosion, and oil spill on April 20, 2010 involving the Deepwater

Horizon.[1]      The Court found fault as follows: 67% BP, 30% Transocean, and 3% Halliburton.

---

[1] *In Re Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*, 21 F. Supp. 3d 746
(Ed.La. Sept. 2014).

# THE BUZBEE LAW FIRM

### *www.txattorneys.com*

**Reply to**:  Houston Office

January 18, 2013

**<u>Via Certified Mail:</u>**
BP Claims Program
P.O. Box 330919
Houston, TX 77233-0919

*RE:      April 20, 2010 Deepwater Horizon Explosion and Oil Spill Presentment*

This letter is a request for consideration for final payment on behalf of my client, **S.C.P.P. Pescadores  de Tampacas, S.C. de R.L.**. Claimant suffered losses in connection with the explosion and ensuing oil spill from the Deepwater Horizon and continues to suffer from the losses sustained.  The impact on the businesses and residents of the Gulf Coast States has not lessened and continues to negatively impact this plaintiff.

The following documents are attached and incorporated herein:

159.       Full and Final Claim Form

160.       Financials  (Requested documents have been previously produced to BP's authorized agent.   Any other requested documentation is for inspection at the request of BP at the Buzbee Law Firm in Houston, Texas.)

## I.      Claimant's Losses

As a direct result of the explosion and spill and the following injury and destruction, **S.C.P.P. Pescadores  de Tampacas, S.C. de R.L.**  suffered significant losses.  Pursuant to the Oil Pollution Act of 1990 ("OPA"), Claimant is entitled to recover for these final economic losses in the amount of $75,000 for loss of revenues or profits, interest, attorney's fees and any other damages. Claimant reserves the right to amend its requests for damages.

## II.      The Deepwater Horizon Oil Spill Impacted all Tourism Related Entities

On April 20, 2010, the Deepwater Horizon exploded causing oil to cover the Gulf of Mexico coastline. Tourism halted and all aspects of tourism and hospitality were negatively affected.  A year after the Oil Spill, the long-term effects on tourism and the environment are largely unknown. We do know that questions remain with respect to the effects on marine life,



EXHIBIT

B-24

Claimant Name:      S.C.P.P. Pescadores  de Tampacas, S.C. de R.L.
Claimant SSN, TIN or EIN:



**BP Claims Program  - Claim Form for Individuals and Businesses**

| BP Claims Program<br>P.O. Box 330919<br>Houston, TX 77233-0919 | Deepwater Horizon Incident<br>CLAIM FORM for Individuals and Businesses |
| --- | --- |

**INTRODUCTION & INSTRUCTIONS:**

This Claim Form should be used by individuals and businesses submitting the following types of claims related to the April 20, 2010 Deepwater Horizon incident and subsequent oil spill (the "Spill") to the BP Claims Program:

- Property Damage to Real or Personal Property
- Lost Profits or Impairment of Earning Capacity- Individuals
- Lost Profits or Impairment of Earning Capacity- Businesses
- Removal Costs
- Subsistence Use

The BP Claims Program is separate from the Court Supervised Settlement Program (CSSP) established by the settlement reached between BP and the Plaintiffs' Steering Committee in the federal multi-district litigation concerning the Deepwater Horizon incident, MDL 2179.  The BP Claims Program is for claimants who fall into the following two categories:

1) Individuals and businesses that are not class members, as defined in the settlement agreement; and

2) Individuals and businesses that are Settlement Class Members but "opt out" of the class settlement.

This form is intended for use only by individual and business claimants who fall into these two categories.  For more information regarding the Settlement Class, please visit the CSSP's website at www.DeepwaterHorizonSettlements.com or call the CSSP at 1-866-992-6174.

You must include on this form all claims that you have related to the Spill.  This form has separate sections covering five (5) different types of claims that may be asserted under the Oil Pollution Act of 1990 (OPA).  Please complete the sections corresponding to the claims you are asserting.  Please complete all of the questions in the relevant section(s) for your claim(s).  Certain questions marked with an asterisk(*) must be completed in order to process your claim(s).  Do not forget to sign and date the claim form on the last page.

Where indicated, please write your name and Social Security number, Individual Taxpayer Identification Number, or Employer Identification Number on each page of the claim form.  Should you require



MARCH 20, 2013


ANTHONY BUZBEE
THE BUZBEE LAW FIRM
600 TRAVIS ST STE 7300
HOUSTON, TX 77002-3004


Re:     *Claim Determination Notification*

Dear ANTHONY BUZBEE:

The BP Claims Program has evaluated the claims referenced in Exhibit "1" submitted on behalf of your clients in relation to the Deepwater Horizon incident on April 20, 2010 and subsequent oil spill. As you will see, these claims correspond to foreign claimants, specifically Mexican nationals and businesses. We have concluded that, based on the information submitted, these claimants have not established a right to compensation under the Oil Pollution Act of 1990 ("OPA"). [1]

Section 1007 of OPA allows recovery by foreign claimants only if authorized by treaty, executive agreement, or State Department certification. In the Order dated December 9, 2011, Judge Carl Barbier of the United States District Court for the Eastern District of Louisiana concluded that Mexican States are not authorized to recover damages under OPA for their claims under Section 1007. For reasons similar to those given by Judge Barbier in his ruling, claims from other types of claimants residing in Mexico also are not compensable under OPA.

You may elect to file a claim with the National Pollution Funds Center ("NPFC"). For more information, please visit the NPFC's Oil Spill Claims website at www.uscg.mil/npfc/Claims or call the NPFC toll-free at 1-800-280-7118.


Sincerely,

BP Claims Program

---

[1] This letter does not constitute a finding that the presentment requirements of the Oil Pollution Act have been satisfied.

| | | | |
|---|---|---|---|
| 1023285 | | RAUL | DECUIR |
| 1023286 | | ALFREDO | DECUIR |
| 1023287 | S.C.P.P. BARRA DE MONTEPIO, S.C. DE R.L. | | |
| 1023288 | S.C.P.P. SENO LOS PLATANOS, S.C. DE R.L. | | |
| 1023299 | CONGELADOS MARINOS, S.A. DE C.V. | | |
| 1023300 | | JOSE | VALLEJO |
| 1023301 | | JAVIER | VAZQUEZ |
| 1023302 | | FABIAN | CUELLAR |
| 1023303 | S.C.P. ESCAMEROS DE SANCHEZ MAGALLANES | | |
| 1034185 | | JOSE | CATANA |
| 1034186 | | ALBERTO | CRIOLLO |
| 1032503 | | HOMERO | USCANGA PEREZ |
| 1032504 | S.C.P.P. PUERTO DE SANCHEZ MAGALLANES S.C.L | | |
| 1032505 | | DONALD | PEREZ MADRIGAL |
| 1032506 | | ASUNCION | VENTURA |
| 1032531 | S.C.P.P. CANGREJEROS DEL MANGLAR, S.C. DE R.L. | | |
| 1032561 | LA FLOR DEL COCO, S.C.L. | | |
| 1032562 | | OLGA | GALLARDO |
| 1034187 | | ERNESTO | SANCHEZ |
| 1034188 | S.C.P.P. LAS PALMAS DE SANCHEZ MAGALLANES S.C. DE R.L. DE C.V. | | |
| 1032563 | S.C.P.P. EL BOTADERO | | |
| 1042205 | | ROMAN | HERNANDEZ |
| 1042206 | | MARIA DEL CARMEN | HERNANDEZ HEMANDEA |
| 1042207 | | MARIBEL | HERNANDEZ |
| 1042234 | S.C.P.P. PESCADORES DE TAMPACAS, S.C. DE R.L. | | |
| 1042235 | S.C.P.P. PESCADORES UNIDOS DEL CASCAJAL S.R.L. DE C.V. | | |
| 1042236 | S.C.P.P. RIBERENA LAGUNA MADRE, S.C. DE R.L. | | |
| 1052852 | S.C.P.P. ISLA DEL CHAYOTE DEL PLAYON DE SANCHEZ MAGALLANES, S.C. DE R.L. DE C.V. | | |
| 1042237 | S.C.P.P. PLAN DE AYUTLA S.C. DE R.L. | | |
| 1042238 | | MABIAL | CORDOVA |
| 1042239 | | MIRIAM | LOPEZ |
| 1052853 | | JUAN LUIS | HERNANDEZ |
| 1042240 | | JESUS | CARILLO LOPEZ |
| 1042241 | | FERNANDO | CARILLO LOPEZ |
| 1052854 | | JOSE | GOMEZ |
| 1042242 | | DIONICIO | GOMEZ |
| 1052855 | | MIGUEL | GENTESTA RODRIQUEZ |
| 1052856 | | LAZARO | GONZALEZ |
| 1042243 | | MARIA | MAGANA |
| 1042244 | | JESUS | MEJIA DURAN |
| 1042245 | | NOE | GUTIERREZ |
| 1042246 | S.C.P.P. RINCON DE LAS FLORES, S.C. DE R.L. | | |
| 1042247 | S.C.P.P. 21 DE MARZO, S.C. DE R.L. | | |
| 1042248 | S.C.P.P. 20 DE ABRIL DEL POBLADO IGNACIO ZARAGOZA, S.C. DE R.L. DE C.V. | | |
| 1042249 | S.C.P.P. VEGA CERADA Y ALTO DEL HOBO, S.C. DE R.L. | | |
| 1052857 | S.C.P.P. TAMIAHUA, S.C. DE R.L. DE C.V. | | |
| 1042258 | S.C.P.P. ACUICOLA Y PESQUERA LA CAMPANITA, S.C.DE R.L. | | |
| 1042259 | S.C.P.P. GRUPO PESQUERO DE SALINAS, S.C. DE R.L. | | |
| 1042260 | S.C.P.P. LA MUJER COSTENA, S.C. DE R.L. | | |
| 1042261 | S.C.P.P.BOCA DEL ESTERO,S.C. DE R.L | | |
| 1042262 | | LUIS | CRUZ |
| 1042263 | | DORIS | PEREZ MADRIGAL |
| 1042264 | | LUIS | CASTENEDA |
| 1042265 | S.C.P.P. PESCADERIA ROSITA, S.C.L. DE C.V. | | |
| 1042266 | S.C.P.P. Y ACUICOLA LA MOJARRITA DE MAGALLANES S.C. DE R.L. DE C.V. | | |
| 1042267 | S.C.P.P. COLONIA MORENO, S.C. DE R.L. | | |
| 1042268 | S.C.P.P. LOS RAYADOS DE MAGALLANES S.C. DE R.L. DE C.V. | | |
| 1042269 | S.C.P.P. PESCADORES UNIDOS DE PANUCO, S.C.L | | |
| 1042368 | | SANTIAGO | USCANGA |
| 1042426 | | ALEJANDRO | HERNANDEZ |

## EXHIBIT A

| In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010 | | | |
|---|---|---|---|
| Civil Action No. 10-MD-2179-CJB-SS | | | |

### SWORN STATEMENT FOR DISCLOSURES REGARDING REMAINING NON-GOVERNMENTAL ECONOMIC LOSS AND PROPERTY DAMAGE CLAIMS (B1 CLAIMS)

| Last Name<br>S.C.P.P. Pescadores de Tampacas, S.C. de R.L. | First Name | Middle Name/Maiden | Suffix |
|---|---|---|---|
| Phone Number<br><br>011 52 8461001200 | | E-Mail Address<br><br>seincpez@hotmail.com | |
| Current Mailing Address<br><br>Lazaro Cardenas S/N Pazzi | | City / State / Zip<br><br>Panuco, VER 93998 | |
| Attorney Name and Firm<br><br>Anthony G. Buzbee<br>The Buzbee Law Firm | | Attorney E-Mail Address<br><br>cadams@txattorneys.com | |

Any prior Mailing Address used by Plaintiff from April 2010 to present?

Any prior name used by Plaintiff from April 2010 to present?

The last 4 digits of the Plaintiff's social security number (if individual) or full Tax ID number in the case of a business plaintiff:

Please indicate your status:

☐ Properly opted out of the Economic and Property Damages Settlement*

☒ Not a member of the Economic and Property Damages Settlement Class

☐ Member of the Economic and Property Damages Settlement Class

☐ Other:_____

*If you opted out, a copy of your valid opt-out form must be included with your service of this Exhibit A

3

8524

You are pursuing a claim against at least one B1 Defendant by way of (*select all that apply*):

☐ Joinder in the Amended B1 Master Complaint (Rec. Doc. 1128)*

☐ Individual Action, (including a new action filed because plaintiff previously only had short form joinder on file), Eastern District of Louisiana Case No. _____.

☒ Individual Action filed because plaintiff previously was part of mass-joinder Complaint; list both prior Eastern District of Louisiana Case No. **13-cv-2791**_____ and new Individual Action Case No. **To be determined**_____

☐ Other:_____

* A copy of your timely Short Form Joinder(s) (and any Plaintiff Profile Form(s)) must be included with your service of this Exhibit A.

**Presentment:**

Did you, the plaintiff seeking relief, present this claim at least 90 days prior to filing a lawsuit or joining the B1 Complaint?

Yes **X**_____.    No _____.

If Yes, please identify:

1. The program to which presentment was made by the plaintiff: **BP Houston Claims office and/or Gulf Coast Claims Facility.**

2. The date of presentment (MM/DD/YYYY): **1/18/2013**_____.

3. The claim number(s) (if available). **1042234-01 / 1640967**_____.

4. Did you execute a release of your claims upon receiving payment through any claims program:

Yes _____.    No **X**_____.

*If you need more space to detail your response, please attach additional pages if necessary. Make sure to indicate the question you are continuing to answer.*

_____

_____

_____

I state under penalty of perjury that the foregoing is true and correct. Executed on the following date at the following location:

Date: _____, 2016

Location (City and State): _____

_____
Signature of Plaintiff (*Plaintiff's Attorney Cannot Sign on Plaintiff's Behalf*)


_____
Rofine González

Print Name


The service of this sworn statement and supporting information pursuant to this Order must be on both Counsel for BP and the PSC on or before **May 2, 2016**. Service can be made via United States mail at the following addresses:

| Counsel for BP | MDL 2179 Plaintiffs' Steering Committee |
|---|---|
| Attn: J. Andrew Langan | Attn: Steve Herman or Jim Roy |
| Kirkland & Ellis LLP | The Exchange Centre, Suite 2000 |
| 300 North LaSalle St, | 935 Gravier Street |
| Suite 2400 | New Orleans, LA 70112 |
| Chicago IL 60654 | |

Claimants represented by counsel may additionally or alternatively serve the sworn statements and any supporting information upon Plaintiffs' Steering Committee and Counsel for BP via File & ServeXpress ("F&S").

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE:  OIL SPILL by the OIL RIG | § | MDL NO. 2179 |
|   "DEEPWATER HORIZON" in the | § | SECTION J |
|   GULF OF MEXICO, on | § | |
| APRIL 20, 2010 | § | JUDGE BARBIER |
| | § | MAG. JUDGE SHUSHAN |
| This Document Relates to: | § | |
| Pleading Bundle B1 | § | |

---

| | | |
|---|---|---|
| S.C.P.P. PESCADORES  DE TAMPACAS, S.C. DE R.L. | § | CIVIL ACTION  NO. _____ |
| | § | |
| | § | SECTION  J |
| VS. | § | |
| | § | JUDGE BARBIER |
| BP P.L.C.; BP AMERICA, INC.; BP | § | |
| PRODUCTS NORTH AMERICA, INC.; | § | MAG. JUDGE SHUSHAN |
| BP AMERICA PRODUCTION COMPANY; | § | |
| BP EXPLORATION & PRODUCTION, INC. | § | JURY TRIAL DEMANDED |

**PLAINTIFF'S S.C.P.P. PESCADORES  DE TAMPACAS, S.C. DE R.L. COMPLAINT**

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, Plaintiff, S.C.P.P. Pescadores  de Tampacas, S.C. de R.L., complaining of the Defendants named herein, and files this Complaint, and in support thereof, would show as follows:

## I. <u>INTRODUCTION</u>

1.    This Court found Defendants' conduct egregious and held Defendants liable under general maritime law and apportioned the comparative fault of BP, Transocean, and Halliburton for the blowout, explosion, and oil spill on April 20, 2010 involving the Deepwater

# THE BUZBEE LAW FIRM

*www.txattorneys.com*

**Reply to**:  Houston Office

January 18, 2013

<u>**Via Certified Mail:**</u>
BP Claims Program
P.O. Box 330919
Houston, TX 77233-0919

RE:     *April 20, 2010 Deepwater Horizon Explosion and Oil Spill Presentment*

This letter is a request for consideration for final payment on behalf of my client, **S.C.P.P. Pescadores de Tampico, S.C. de R.L. De C.V.**. Claimant suffered losses in connection with the explosion and ensuing oil spill from the Deepwater Horizon and continues to suffer from the losses sustained.  The impact on the businesses and residents of the Gulf Coast States has not lessened and continues to negatively impact this plaintiff.

The following documents are attached and incorporated herein:

163.     Full and Final Claim Form

164.     Financials  (Requested documents have been previously produced to BP's authorized agent.   Any other requested documentation is for inspection at the request of BP at the Buzbee Law Firm in Houston, Texas.)

**I.     Claimant's Losses**

As a direct result of the explosion and spill and the following injury and destruction, **S.C.P.P. Pescadores de Tampico, S.C. de R.L. De C.V.**  suffered significant losses.  Pursuant to the Oil Pollution Act of 1990 ("OPA"), Claimant is entitled to recover for these final economic losses in the amount of $75,000 for loss of revenues or profits, interest, attorney's fees and any other damages. Claimant reserves the right to amend its requests for damages.

**II.     The Deepwater Horizon Oil Spill Impacted all Tourism Related Entities**

On April 20, 2010, the Deepwater Horizon exploded causing oil to cover the Gulf of Mexico coastline. Tourism halted and all aspects of tourism and hospitality were negatively affected.  A year after the Oil Spill, the long-term effects on tourism and the environment are largely unknown. We do know that questions remain with respect to the effects on marine life,

EXHIBIT

B-25

Claimant Name:    S.C.P.P. Pescadores de Tampico, S.C. de R.L. De C.V.

Claimant SSN, TIN or EIN:



**BP Claims Program  - Claim Form for Individuals and Businesses**

| BP Claims Program<br>P.O. Box 330919<br>Houston, TX 77233-0919 | Deepwater Horizon Incident<br>CLAIM FORM for Individuals and Businesses |
|---|---|

**INTRODUCTION & INSTRUCTIONS:**

This Claim Form should be used by individuals and businesses submitting the following types of claims related to the April 20, 2010 Deepwater Horizon incident and subsequent oil spill (the "Spill") to the BP Claims Program:

- Property  Damage to Real or Personal Property
- Lost Profits  or Impairment of Earning Capacity- Individuals
- Lost Profits  or Impairment of Earning Capacity- Businesses
- Removal Costs
- Subsistence Use

The BP Claims Program is separate  from  the Court Supervised Settlement Program (CSSP) established by the settlement reached between BP and the  Plaintiffs'  Steering Committee in the federal multi-district litigation concerning the Deepwater  Horizon incident, MDL 2179.  The BP Claims Program is for claimants  who fall into the following two  categories:

1) Individuals and businesses that are not class members, as defined in the settlement agreement; and

2) Individuals and businesses that are Settlement Class Members but "opt out" of the class settlement.

This form is intended for use only by individual and business claimants who fall into these two categories.  For more information regarding the Settlement Class, please visit the CSSP's website at www.DeepwaterHorizonSettlements.com or call the CSSP at 1-866-992-6174.

You must include on this form all claims that you have related to the Spill.  This form has separate sections covering five (5) different types of claims that may be asserted under the Oil Pollution  Act of 1990 (OPA).  Please complete the sections corresponding to the claims you are asserting.  Please complete all of the questions in the relevant section(s) for your claim(s).  Certain questions marked with an asterisk(*) must be completed in order to process your claim(s).  Do not forget to sign and date the claim form on the last page.

Where  indicated, please write your name and Social Security number, Individual Taxpayer Identification Number, or Employer Identification Number on each page of the claim form.  Should you require



MARCH 20, 2013


ANTHONY BUZBEE
THE BUZBEE LAW FIRM
600 TRAVIS ST STE 7300
HOUSTON, TX 77002-3004


Re:     *Claim Determination Notification*

Dear ANTHONY BUZBEE:

The BP Claims Program has evaluated the claims referenced in Exhibit "1" submitted on behalf of your clients in relation to the Deepwater Horizon incident on April 20, 2010 and subsequent oil spill. As you will see, these claims correspond to foreign claimants, specifically Mexican nationals and businesses. We have concluded that, based on the information submitted, these claimants have not established a right to compensation under the Oil Pollution Act of 1990 ("OPA"). [1]

Section 1007 of OPA allows recovery by foreign claimants only if authorized by treaty, executive agreement, or State Department certification. In the Order dated December 9, 2011, Judge Carl Barbier of the United States District Court for the Eastern District of Louisiana concluded that Mexican States are not authorized to recover damages under OPA for their claims under Section 1007. For reasons similar to those given by Judge Barbier in his ruling, claims from other types of claimants residing in Mexico also are not compensable under OPA.

You may elect to file a claim with the National Pollution Funds Center ("NPFC"). For more information, please visit the NPFC's Oil Spill Claims website at www.uscg.mil/npfc/Claims or call the NPFC toll-free at 1-800-280-7118.



Sincerely,

BP Claims Program

---

[1] This letter does not constitute a finding that the presentment requirements of the Oil Pollution Act have been satisfied.

| | | | |
|---|---|---|---|
| 1042427 | S.C.P.P. LA GAVIOTA DE FRONTERA, S.C. DE R.L. | | |
| 1042428 | ALIMENTOS MARINOS BAGDAD, S.C. DE R.L. M.I. | | |
| 1042429 | S.C.P.P. PESCADORES DE TAMPICO, S.C. DE R.L. DE C.V. | | |
| 1042430 | S.C. EL PINZON, S.C. DE R.L. DE C.V. | | |
| 1042431 | S.C.P.P. EL CHAMIZAL, S.C. DE R.L. | | |
| 1042432 | S.C.P.P. COSTEROS DEL PUERTO DE MAGALLANES S.C. DE R.L. | | |
| 1042458 | | NELSON | VICENTE OLAN |
| 1042459 | | DAMASO | VICENTE |
| 1042460 | S.C.P.P.BARRA DE CONCHILLAL,S.C.DE R.L. | | |
| 1052858 | S.C.P.P. EL ROBALO DE VINCENTE GUERRERO, S.C. DE R.L. DE C.V. | | |
| 1042461 | | ORTENCIA | DE LOS SANTOS |
| 1042462 | | JORGE | DE LA CRUZ VENTURA |
| 1042463 | S.C.PESCADORES EL NUEVO MILENIO | | |
| 1052859 | | CANDELARIO | DE LA CRUZ |
| 1042468 | | AGUSTIN | DE LA CRUZ |
| 1042470 | | FERNANDO | CUELLAR |
| 1042471 | | ALEJANDRO | VICENTE WILSON |
| 1042472 | S.C.P.P. UNICA REGIONAL DE PESCADORES DE VILLA CUAUHTEMOC, S.C. DE R.L. | | |
| 1042473 | | ANGEL | ZUNIGA |
| 1042474 | | EUGENIO | ZOPOT |
| 1042475 | S.C.P.P. EJIDATARIOS, S.C.DE R.L. | | |
| 1052860 | S.C. LA PITAYA DE SINALOA S.C. DE R.L. DE C.V. | | |
| 1042492 | S.C.P.P. LAGUNAS UNIDAS AL SISTEMA, S.C. DE R.L. | | |
| 1042493 | S.C.P.P. PENJAMO R.L. DE C.V. | | |
| 1042494 | 16 DE SEPTIEMBRE, S.C. DE R.L. DE C.V. | | |
| 1042495 | S.C.P.P. LA GAVIOTA DE JALAPITA, S.C.L. DE C.V. | | |
| 1042496 | | ELIAS | DE DIOS |
| 1042497 | S.C. ISLA DE LA LAGUNA PAJONAL, S.C. DE R.L. | | |
| 1042498 | S.C.P.P. LOS NAVEGANTES DE MAGALLANES S.C. DE R.L. DE C.V. | | |
| 1042499 | | TEODORO | WILSON |
| 1042500 | MARINERO DE SAN PEDRO, S.C. DE R.L. DE C.V. | | |
| 1042501 | | SILVIA | ZAMUDIO |
| 1042502 | | LUIS | COSMOPULOS LOPEZ |
| 1042503 | | CARMEN | ULLOA GARCIA |
| 1042509 | S. LA FLOTA, S.C. DE R.L. | | |
| 1042510 | S.C. BARRA DE CORAZONES, S.C. DE R.L. | | |
| 1032558 | S.C.P.P. PLAYA SALINAS, S.C. DE R.L. | | |
| 1042511 | S.C.P.P. EL JUREL, S.C. DE R.L. | | |
| 1042512 | S.C.P.P LIBERACION 2003 S.C. DE R.L. DE C.V. | | |
| 1042513 | | JUAN | ROSAS |
| 1042536 | S.C.P.P. PESCADORES DE AQUILES SERDAN, S.C.L. DE C.V. | | |
| 1042514 | | MARCO | VARGAS |
| 1042515 | | GUILLERMINA | TORAL |
| 1042516 | | ROBER | PEREZ WILSON |
| 1042517 | | JULIANNA | JAIME |
| 1042518 | CLUB PLAYERO, S.C. DE R.L. | | |
| 1042519 | PESCADOS Y MARISCOS ALEXA | | |
| 1042520 | | RICARDO | GONZALEZ HERMIDA |
| 1042521 | | CARLOS | MENDOZA VARGAS |
| 1042522 | | DAVID | LEANDRO |
| 1042523 | S.C.P.P. ACUICOLA LA PALMA REAL, S.C. DE R.L. | | |
| 1042524 | S.C.P.P. MILSADEL, S.C. DE R.L. | | |
| 1042525 | LAGUNA Y PUERTA DE ALVARADO, S.C. DE R.L. | | |
| 1042526 | | ENRIQUE | LOPEZ |
| 1042527 | | FELIPE | GALLARDO |
| 1042528 | S.C.P.P. COCAL DORADO, S.C.DE R.L. | | |
| 1042529 | S.C.P.P. LA BELLOTA S.C. DE R.L. DE C.V. | | |
| 1042530 | S.C.P.P. LA NUEVA OLA, S.C. DE R.L. DE C.V. | | |
| 1042531 | S.C.P.P. LA NUEVA FE, S.C. DE. R.L. | | |
| 1042532 | | ROMULA | SEGURA |

## EXHIBIT A

| In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010<br>Civil Action No. 10-MD-2179-CJB-SS |
|---|

**SWORN STATEMENT** FOR DISCLOSURES REGARDING REMAINING
NON-GOVERNMENTAL ECONOMIC LOSS AND PROPERTY DAMAGE CLAIMS (B1 CLAIMS)

| Last Name<br>S.C.P.P. Pescadores de Tampico, S.C. de R.L. De C.V. | First Name | Middle Name/Maiden | Suffix |
|---|---|---|---|
| Phone Number | | E-Mail Address | |
| Current Mailing Address<br><br>**Ejido El Moralillo** | | City / State / Zip<br><br>**Municipio de Panuco, VER** | |
| Attorney Name and Firm<br><br>**Anthony G. Buzbee<br>The Buzbee Law Firm** | | Attorney E-Mail Address<br><br>**cadams@txattorneys.com** | |

| Any prior Mailing Address used by Plaintiff from April 2010 to present? |
|---|

| Any prior name used by Plaintiff from April 2010 to present? |
|---|

| The last 4 digits of the Plaintiff's social security number (if individual) or full Tax ID number in the case of a business plaintiff: |
|---|

Please indicate your status:

☐ Properly opted out of the Economic and Property Damages Settlement*

☒ Not a member of the Economic and Property Damages Settlement Class

☐ Member of the Economic and Property Damages Settlement Class

☐ Other:_____

*If you opted out, a copy of your valid opt-out form must be included with your service of this Exhibit A

7337

You are pursuing a claim against at least one B1 Defendant by way of (*select all that apply*):

☐   Joinder in the Amended B1 Master Complaint (Rec. Doc. 1128)*

☐   Individual Action, (including a new action filed because plaintiff previously only had short form joinder on file), Eastern District of Louisiana Case No. _____.

☒   Individual Action filed because plaintiff previously was part of mass-joinder Complaint; list both prior  Eastern District of Louisiana Case No. **13-cv-2791**_____and new Individual Action Case No. **To be determined**_____

☐   Other:_____

 * A copy of your timely Short Form Joinder(s) (and any Plaintiff Profile Form(s)) must be included with your service of this Exhibit A.

**Presentment:**

Did you, the plaintiff seeking relief, present this claim at least 90 days prior to filing a lawsuit or joining the B1 Complaint?

                Yes **X**_____.    No _____.

If Yes, please identify:

1. The program to which presentment was made by the plaintiff: **BP Houston Claims office and/or Gulf Coast Claims Facility.**_____.

2. The date of presentment (MM/DD/YYYY): **1/18/2013**_____.

3. The claim number(s) (if available). **1042429-01 / 1641025**_____.

4. Did you execute a release of your claims upon receiving payment through any claims program:

                Yes _____.    No **X**_____.

*If you need more space to detail your response, please attach additional pages if necessary. Make sure to indicate the question you are continuing to answer.*

_____

_____

_____

I state under penalty of perjury that the foregoing is true and correct. Executed on the following date at the following location:

Date: _____, 2016

Location (City and State): _____

_____

Signature of Plaintiff (*Plaintiff's Attorney Cannot Sign on Plaintiff's Behalf*)

*Teodoro  Garcia B.*
_____

Print Name

**The service of this sworn statement and supporting information pursuant to this Order must be on both Counsel for BP and the PSC on or before May 2, 2016.  Service can be made via United States mail at the following addresses:**

| Counsel for BP | MDL 2179 Plaintiffs' Steering Committee |
|---|---|
| Attn: J. Andrew Langan | Attn: Steve Herman or Jim Roy |
| Kirkland & Ellis LLP | The Exchange Centre, Suite 2000 |
| 300 North LaSalle St, | 935 Gravier Street |
| Suite 2400 | New Orleans, LA 70112 |
| Chicago IL 60654 | |

**Claimants represented by counsel may additionally or alternatively serve the sworn statements and any supporting information upon Plaintiffs' Steering Committee and Counsel for BP via File & ServeXpress ("F&S").**

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: OIL SPILL by the OIL RIG | § | MDL NO. 2179 |
| "DEEPWATER HORIZON" in the | § | SECTION J |
| GULF OF MEXICO, on | § | |
| APRIL 20, 2010 | § | JUDGE BARBIER |
| | § | MAG. JUDGE SHUSHAN |
| This Document Relates to: | § | |
| Pleading Bundle B1 | § | |

| | | |
|---|---|---|
| S.C.P.P. PESCADORES DE TAMPICO, S.C. DE R.L. | § | CIVIL ACTION NO. _____ |
| DE C.V. | | |
| | § | |
| | § | SECTION J |
| VS. | § | |
| | § | JUDGE BARBIER |
| BP P.L.C.; BP AMERICA, INC.; BP | § | |
| PRODUCTS NORTH AMERICA, INC.; | § | MAG. JUDGE SHUSHAN |
| BP AMERICA PRODUCTION COMPANY; | § | |
| BP EXPLORATION & PRODUCTION, INC. | § | JURY TRIAL DEMANDED |

**PLAINTIFF'S S.C.P.P. PESCADORES DE TAMPICO, S.C. DE R.L. DE C.V.
COMPLAINT**

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, Plaintiff, S.C.P.P. Pescadores de Tampico, S.C. de R.L. De C.V.,

complaining of the Defendants named herein, and files this Complaint, and in support thereof,

would show as follows:

## I. <u>INTRODUCTION</u>

1.     This Court found Defendants' conduct egregious and held Defendants liable

under general maritime law and apportioned the comparative fault of BP, Transocean, and

Halliburton for the blowout, explosion, and oil spill on April 20, 2010 involving the Deepwater

1

# THE BUZBEE LAW FIRM

*www.txattorneys.com*

**Reply to**:  Houston Office

January 18, 2013

<u>**Via Certified Mail:**</u>
BP Claims Program
P.O. Box 330919
Houston, TX 77233-0919

RE:     *April 20, 2010 Deepwater Horizon Explosion and Oil Spill Presentment*

This letter is a request for consideration for final payment on behalf of my client, **S.C. Barra de Corazones, S.C. de R.L.**. Claimant suffered losses in connection with the explosion and ensuing oil spill from the Deepwater Horizon and continues to suffer from the losses sustained.  The impact on the businesses and residents of the Gulf Coast States has not lessened and continues to negatively impact this plaintiff.

The following documents are attached and incorporated herein:

191.        Full and Final Claim Form

192.        Financials  (Requested documents have been previously produced to BP's authorized agent.   Any other requested documentation is for inspection at the request of BP at the Buzbee Law Firm in Houston, Texas.)

**I.        Claimant's Losses**

As a direct result of the explosion and spill and the following injury and destruction, **S.C. Barra de Corazones, S.C. de R.L.**  suffered significant losses.  Pursuant to the Oil Pollution Act of 1990 ("OPA"), Claimant is entitled to recover for these final economic losses in the amount of $75,000 for loss of revenues or profits, interest, attorney's fees and any other damages. Claimant reserves the right to amend its requests for damages.

**II.        The Deepwater Horizon Oil Spill Impacted all Tourism Related Entities**

On April 20, 2010, the Deepwater Horizon exploded causing oil to cover the Gulf of Mexico coastline. Tourism halted and all aspects of tourism and hospitality were negatively affected.  A year after the Oil Spill, the long-term effects on tourism and the environment are largely unknown. We do know that questions remain with respect to the effects on marine life,

EXHIBIT

B-26

Claimant Name:        S.C. Barra de Corazones, S.C. de R.L.

Claimant SSN, TIN or EIN:



## BP Claims Program  - Claim Form for Individuals and Businesses

| | |
|---|---|
| BP Claims Program<br>P.O. Box 330919<br>Houston, TX 77233-0919 | Deepwater Horizon Incident<br>CLAIM FORM for Individuals and Businesses |

**INTRODUCTION & INSTRUCTIONS:**

This Claim Form should be used by individuals and businesses submitting the following types of claims related to the April 20, 2010 Deepwater Horizon incident and subsequent oil spill (the "Spill") to the BP Claims Program:

- Property Damage to Real or Personal Property
- Lost Profits or Impairment of Earning Capacity- Individuals
- Lost Profits or Impairment of Earning Capacity- Businesses
- Removal Costs
- Subsistence Use

The BP Claims Program is separate from the Court Supervised Settlement Program (CSSP) established by the settlement reached between BP and the Plaintiffs' Steering Committee in the federal multi-district litigation concerning the Deepwater Horizon incident, MDL 2179. The BP Claims Program is for claimants who fall into the following two categories:

1) Individuals and businesses that are not class members, as defined in the settlement agreement; and

2) Individuals and businesses that are Settlement Class Members but "opt out" of the class settlement.

This form is intended for use only by individual and business claimants who fall into these two categories. For more information regarding the Settlement Class, please visit the CSSP's website at www.DeepwaterHorizonSettlements.com or call the CSSP at 1-866-992-6174.

You must include on this form all claims that you have related to the Spill. This form has separate sections covering five (5) different types of claims that may be asserted under the Oil Pollution Act of 1990 (OPA). Please complete the sections corresponding to the claims you are asserting. Please complete all of the questions in the relevant section(s) for your claim(s). Certain questions marked with an asterisk(*) must be completed in order to process your claim(s). Do not forget to sign and date the claim form on the last page.

Where indicated, please write your name and Social Security number, Individual Taxpayer Identification Number, or Employer Identification Number on each page of the claim form. Should you require



MARCH 20, 2013


ANTHONY BUZBEE
THE BUZBEE LAW FIRM
600 TRAVIS ST STE 7300
HOUSTON, TX 77002-3004


Re:     *Claim Determination Notification*

Dear ANTHONY BUZBEE:

The BP Claims Program has evaluated the claims referenced in Exhibit "1" submitted on behalf of your clients in relation to the Deepwater Horizon incident on April 20, 2010 and subsequent oil spill.  As you will see, these claims correspond to foreign claimants, specifically Mexican nationals and businesses.  We have concluded that, based on the information submitted, these claimants have not established a right to compensation under the Oil Pollution Act of 1990 ("OPA"). [1]

Section 1007 of OPA allows recovery by foreign claimants only if authorized by treaty, executive agreement, or State Department certification.  In the Order dated December 9, 2011, Judge Carl Barbier of the United States District Court for the Eastern District of Louisiana concluded that Mexican States are not authorized to recover damages under OPA for their claims under Section 1007.  For reasons similar to those given by Judge Barbier in his ruling, claims from other types of claimants residing in Mexico also are not compensable under OPA.

You may elect to file a claim with the National Pollution Funds Center ("NPFC").  For more information, please visit the NPFC's Oil Spill Claims website at www.uscg.mil/npfc/Claims or call the NPFC toll-free at 1-800-280-7118.


Sincerely,

BP Claims Program

---

[1] This letter does not constitute a finding that the presentment requirements of the Oil Pollution Act have been satisfied.

| | | | |
|---|---|---|---|
| 1042427 | S.C.P.P. LA GAVIOTA DE FRONTERA, S.C. DE R.L. | | |
| 1042428 | ALIMENTOS MARINOS BAGDAD, S.C. DE R.L. M.I. | | |
| 1042429 | S.C.P.P. PESCADORES DE TAMPICO, S.C. DE R.L. DE C.V. | | |
| 1042430 | S.C. EL PINZON, S.C. DE R.L. DE C.V. | | |
| 1042431 | S.C.P.P. EL CHAMIZAL, S.C. DE R.L. | | |
| 1042432 | S.C.P.P. COSTEROS DEL PUERTO DE MAGALLANES S.C. DE R.L. | | |
| 1042458 | | NELSON | VICENTE OLAN |
| 1042459 | | DAMASO | VICENTE |
| 1042460 | S.C.P.P.BARRA DE CONCHILLAL,S.C.DE R.L. | | |
| 1052858 | S.C.P.P. EL ROBALO DE VICENTE GUERRERO, S.C. DE R.L. DE C.V. | | |
| 1042461 | | ORTENCIA | DE LOS SANTOS |
| 1042462 | | JORGE | DE LA CRUZ VENTURA |
| 1042463 | S.C.PESCADORES EL NUEVO MILENIO | | |
| 1052859 | | CANDELARIO | DE LA CRUZ |
| 1042468 | | AGUSTIN | DE LA CRUZ |
| 1042470 | | FERNANDO | CUELLAR |
| 1042471 | | ALEJANDRO | VICENTE WILSON |
| 1042472 | S.C.P.P. UNICA REGIONAL DE PESCADORES DE VILLA CUAUHTEMOC, S.C. DE R.L. | | |
| 1042473 | | ANGEL | ZUNIGA |
| 1042474 | | EUGENIO | ZOPOT |
| 1042475 | S.C.P.P. EJIDATARIOS, S.C.DE R.L. | | |
| 1052860 | S.C. LA PITAYA DE SINALOA S.C. DE R.L. DE C.V. | | |
| 1042492 | S.C.P.P. LAGUNAS UNIDAS AL SISTEMA, S.C. DE R.L. | | |
| 1042493 | S.C.P.P. PENJAMO R.L. DE C.V. | | |
| 1042494 | 16 DE SEPTIEMBRE, S.C. DE R.L. DE C.V. | | |
| 1042495 | S.C.P.P. LA GAVIOTA DE JALAPITA, S.C.L. DE C.V. | | |
| 1042496 | | ELIAS | DE DIOS |
| 1042497 | S.C. ISLA DE LA LAGUNA PAJONAL, S.C DE R.L. | | |
| 1042498 | S.C.P.P. LOS NAVEGANTES DE MAGALLANES S.C. DE R.L. DE C.V. | | |
| 1042499 | | TEODORO | WILSON |
| 1042500 | MARINERO DE SAN PEDRO, S.C. DE R.L. DE C.V. | | |
| 1042501 | | SILVIA | ZAMUDIO |
| 1042502 | | LUIS | COSMOPULOS LOPEZ |
| 1042503 | | CARMEN | ULLOA GARCIA |
| 1042509 | S. LA FLOTA, S.C. DE R.L. | | |
| 1042510 | S.C. BARRA DE CORAZONES, S.C. DE R.L. | | |
| 1032558 | S.C.P.P. PLAYA SALINAS, S.C. DE R.L. | | |
| 1042511 | S.C.P.P. EL JUREL, S.C. DE R.L. | | |
| 1042512 | S.C.P.P LIBERACION 2003 S.C. DE R.L. DE C.V. | | |
| 1042513 | | JUAN | ROSAS |
| 1042536 | S.C.P.P. PESCADORES DE AQUILES SERDAN, S.C.L. DE C.V. | | |
| 1042514 | | MARCO | VARGAS |
| 1042515 | | GUILLERMINA | TORAL |
| 1042516 | | ROBER | PEREZ WILSON |
| 1042517 | | JULIANNA | JAIME |
| 1042518 | CLUB PLAYERO, S.C. DE R.L. | | |
| 1042519 | PESCADOS Y MARISCOS ALEXA | | |
| 1042520 | | RICARDO | GONZALEZ HERMIDA |
| 1042521 | | CARLOS | MENDOZA VARGAS |
| 1042522 | | DAVID | LEANDRO |
| 1042523 | S.C.P.P. ACUICOLA LA PALMA REAL, S.C. DE R.L. | | |
| 1042524 | S.C.P.P. MILSADEL, S.C. DE R.L. | | |
| 1042525 | LAGUNA Y PUERTA DE ALVARADO, S.C. DE R.L. | | |
| 1042526 | | ENRIQUE | LOPEZ |
| 1042527 | | FELIPE | GALLARDO |
| 1042528 | S.C.P.P. COCAL DORADO, S.C.DE R.L. | | |
| 1042529 | S.C.P.P. LA BELLOTA S.C. DE R.L. DE C.V. | | |
| 1042530 | S.C.P.P. LA NUEVA OLA, S.C. DE R.L. DE C.V. | | |
| 1042531 | S.C.P.P. LA NUEVA FE, S.C. DE. R.L. | | |
| 1042532 | | ROMULA | SEGURA |

EXHIBIT A

In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010
Civil Action No. 10-MD-2179-CJB-SS

**SWORN STATEMENT** FOR DISCLOSURES REGARDING REMAINING
NON-GOVERNMENTAL ECONOMIC LOSS AND PROPERTY DAMAGE CLAIMS (B1 CLAIMS)

| Last Name | First Name | Middle Name/Maiden | Suffix |
|---|---|---|---|
| S.C. Barra de Corazones, S.C. de R.L. | | | |

| Phone Number | E-Mail Address |
|---|---|
| | |

| Current Mailing Address | City / State / Zip |
|---|---|
| Rivera S/N Dante Delgado | Tamiahua, VER 92560 |

| Attorney Name and Firm | Attorney E-Mail Address |
|---|---|
| Anthony G. Buzbee<br>The Buzbee Law Firm | cadams@txattorneys.com |

Any prior Mailing Address used by Plaintiff from April 2010 to present?

Any prior name used by Plaintiff from April 2010 to present?

The last 4 digits of the Plaintiff's social security number (if individual) or full Tax ID number in the case of a business plaintiff:

Please indicate your status:

☐ Properly opted out of the Economic and Property Damages Settlement*

☒ Not a member of the Economic and Property Damages Settlement Class

☐ Member of the Economic and Property Damages Settlement Class

☐ Other:_____

*If you opted out, a copy of your valid opt-out form must be included with your service of this Exhibit A

3

8474

You are pursuing a claim against at least one B1 Defendant by way of (*select all that apply*):

☐ Joinder in the Amended B1 Master Complaint (Rec. Doc. 1128)*

☐ Individual Action, (including a new action filed because plaintiff previously only had short form joinder on file),  Eastern District of Louisiana Case No. _____.

☒ Individual Action filed because plaintiff previously was part of mass-joinder Complaint; list both prior  Eastern District of Louisiana Case No. **13-cv-2791**_____and new Individual Action Case No. **To be determined**_____

☐ Other:_____

* A copy of your timely Short Form Joinder(s) (and any Plaintiff Profile Form(s)) must be included with your service of this Exhibit A.

**Presentment:**

Did you, the plaintiff seeking relief, present this claim at least 90 days prior to filing a lawsuit or joining the B1 Complaint?

               Yes **X**_____.    No _____.

If Yes, please identify:

1. The program to which presentment was made by the plaintiff: **BP Houston Claims office and/or Gulf Coast Claims Facility.**_____.

2. The date of presentment (MM/DD/YYYY):  **1/18/2013**_____.

3. The claim number(s) (if available). **1042510-01 / 1641089**_____.

4. Did you execute a release of your claims upon receiving payment through any claims program:

               Yes _____.    No **X**_____.

*If you need more space to detail your response, please attach additional pages if necessary. Make sure to indicate the question you are continuing to answer.*

_____

_____

_____

I state under penalty of perjury that the foregoing is true and correct. Executed on the following date at the following location:

Date: _____, 2016

Location (City and State): _____

_____
Signature of Plaintiff (*Plaintiff's Attorney Cannot Sign on Plaintiff's Behalf*)

_____
Print Name

The service of this sworn statement and supporting information pursuant to this Order must be on both Counsel for BP and the PSC on or before May 2, 2016. Service can be made via United States mail at the following addresses:

| Counsel for BP<br>Attn: J. Andrew Langan<br>Kirkland & Ellis LLP<br>300 North LaSalle St,<br>Suite 2400<br>Chicago IL 60654 | MDL 2179 Plaintiffs' Steering Committee<br>Attn: Steve Herman or Jim Roy<br>The Exchange Centre, Suite 2000<br>935 Gravier Street<br>New Orleans, LA 70112 |
| --- | --- |

Claimants represented by counsel may additionally or alternatively serve the sworn statements and any supporting information upon Plaintiffs' Steering Committee and Counsel for BP via File & ServeXpress ("F&S").

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE:  OIL SPILL by the OIL RIG | § | MDL NO. 2179 |
| "DEEPWATER HORIZON" in the | § | SECTION J |
| GULF OF MEXICO, on | § | |
| APRIL 20, 2010 | § | JUDGE BARBIER |
| | § | MAG. JUDGE SHUSHAN |
| This Document Relates to: | § | |
| Pleading Bundle B1 | § | |

| | | |
|---|---|---|
| S.C.P.P. BARRA DE CORAZONES, S.C. DE R.L. | § | CIVIL ACTION  NO. _____ |
| | § | |
| | § | SECTION  J |
| VS. | § | |
| | § | JUDGE BARBIER |
| BP P.L.C.; BP AMERICA, INC.; BP | § | |
| PRODUCTS NORTH AMERICA, INC.; | § | MAG. JUDGE SHUSHAN |
| BP AMERICA PRODUCTION COMPANY; | § | |
| BP EXPLORATION & PRODUCTION, INC. | § | JURY TRIAL DEMANDED |

**PLAINTIFF'S S.C.P.P. BARRA DE CORAZONES, S.C. DE R.L. COMPLAINT**

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, Plaintiff, S.C.P.P. Barra de Corazones, S.C. de R.L., complaining of the

Defendants named herein, and files this Complaint, and in support thereof, would show as

follows:

## I. <u>INTRODUCTION</u>

1.     This Court found Defendants' conduct egregious and held Defendants liable

under general maritime law and apportioned the comparative fault of BP, Transocean, and

Halliburton for the blowout, explosion, and oil spill on April 20, 2010 involving the Deepwater

# THE BUZBEE LAW FIRM

*www.txattorneys.com*

**Reply to**:  Houston Office

January 18, 2013

<u>**Via Certified Mail:**</u>
BP Claims Program
P.O. Box 330919
Houston, TX 77233-0919

RE:     *April 20, 2010 Deepwater Horizon Explosion and Oil Spill Presentment*

This letter is a request for consideration for final payment on behalf of my client, **Alejandro Hernandez**. Claimant suffered losses in connection with the explosion and ensuing oil spill from the Deepwater Horizon and continues to suffer from the losses sustained. The impact on the businesses and residents of the Gulf Coast States has not lessened and continues to negatively impact this plaintiff.

The following documents are attached and incorporated herein:

239.       Full and Final Claim Form

240.       Financials (Please find the attached diskette.  Please immediately contact this firm if additional information is required or you contend that presentment has not been satisfied).

## I.      Claimant's Losses

As a direct result of the explosion and spill and the following injury and destruction, **Alejandro Hernandez** suffered significant losses.  Pursuant to the Oil Pollution Act of 1990 ("OPA"), Claimant is entitled to recover for these final economic losses in the amount of $75,000 for loss of revenues, increased expenses and costs, attorney's fees, damages, and interest.  Claimant reserves the right to amend its requests for damages.

## II.     The Deepwater Horizon Oil Spill Impacted all Tourism Related Entities and the Oil and Gas Industry

On April 20, 2010, the Deepwater Horizon exploded causing oil to cover the Gulf of Mexico coastline. Tourism and the oil and gas industry halted and all aspects of tourism and oil and gas were negatively affected.  A year after the Oil Spill, the long-term effects on tourism and

EXHIBIT

B-27

Claimant Name:      Hernandez, Alejandro
Claimant SSN, TIN or EIN:



**BP Claims Program  - Claim Form for Individuals and Businesses**

| BP Claims Program<br>P.O. Box 330919<br>Houston, TX 77233-0919 | Deepwater  Horizon  Incident<br>CLAIM FORM for Individuals  and  Businesses |
|---|---|

**INTRODUCTION & INSTRUCTIONS:**

This Claim Form should be used by individuals and businesses submitting the  following types  of claims related  to  the  April 20, 2010 Deepwater  Horizon  incident  and subsequent  oil spill (the "Spill")  to  the  BP Claims Program:

- Property  Damage to Real or  Personal Property
- Lost Profits  or Impairment of Earning Capacity- Individuals
- Lost Profits  or Impairment of Earning Capacity- Businesses
- Removal Costs
- Subsistence Use

The BP Claims Program is separate  from  the  Court Supervised Settlement Program (CSSP) established by  the settlement reached  between BP and  the  Plaintiffs'  Steering Committee in the  federal multi-district litigation concerning the  Deepwater  Horizon  incident, MDL 2179.  The BP Claims Program is for claimants  who fall into the following two  categories:

1)  Individuals  and businesses that  are not class members, as defined  in  the  settlement agreement; and

2)  Individuals  and businesses that  are Settlement Class Members but  "opt out" of  the  class settlement.

This form  is intended  for  use only  by individual and business claimants who fall into  these two categories.  For more  information regarding the Settlement Class, please visit  the CSSP's website  at www.DeepwaterHorizonSettlements.com or call the CSSP at 1-866-992-6174.

You must include on this form  all claims that  you have related  to  the Spill.  This form has separate sections covering five (5) different types  of claims  that  may be asserted under  the  Oil Pollution  Act of 1990 (OPA).  Please complete the sections corresponding to the  claims  you are asserting.  Please complete all of the questions in the  relevant section(s) for your claim(s).  Certain questions marked  with an asterisk(*) must be completed in order  to  process your claim(s).  Do not forget to sign and date the claim form  on  the  last page.

Where  indicated, please write your name and Social Security number, Individual Taxpayer Identification Number, or Employer  Identification Number on each page of the claim form.  Should  you require



MARCH 20, 2013

ANTHONY BUZBEE
THE BUZBEE LAW FIRM
600 TRAVIS ST STE 7300
HOUSTON, TX 77002-3004

Re:     *Claim Determination Notification*

Dear ANTHONY BUZBEE:

The BP Claims Program has evaluated the claims referenced in Exhibit "1" submitted on behalf of your clients in relation to the Deepwater Horizon incident on April 20, 2010 and subsequent oil spill. As you will see, these claims correspond to foreign claimants, specifically Mexican nationals and businesses. We have concluded that, based on the information submitted, these claimants have not established a right to compensation under the Oil Pollution Act of 1990 ("OPA"). [1]

Section 1007 of OPA allows recovery by foreign claimants only if authorized by treaty, executive agreement, or State Department certification. In the Order dated December 9, 2011, Judge Carl Barbier of the United States District Court for the Eastern District of Louisiana concluded that Mexican States are not authorized to recover damages under OPA for their claims under Section 1007. For reasons similar to those given by Judge Barbier in his ruling, claims from other types of claimants residing in Mexico also are not compensable under OPA.

You may elect to file a claim with the National Pollution Funds Center ("NPFC"). For more information, please visit the NPFC's Oil Spill Claims website at www.uscg.mil/npfc/Claims or call the NPFC toll-free at 1-800-280-7118.

Sincerely,

BP Claims Program

---

[1] This letter does not constitute a finding that the presentment requirements of the Oil Pollution Act have been satisfied.

| | | | |
|---|---|---|---|
| 1023285 | | RAUL | DECUIR |
| 1023286 | | ALFREDO | DECUIR |
| 1023287 | S.C.P.P. BARRA DE MONTEPIO, S.C. DE R.L. | | |
| 1023288 | S.C.P.P. SENO LOS PLATANOS, S.C. DE R.L. | | |
| 1023299 | CONGELADOS MARINOS, S.A. DE C.V. | | |
| 1023300 | | JOSE | VALLEJO |
| 1023301 | | JAVIER | VAZQUEZ |
| 1023302 | | FABIAN | CUELLAR |
| 1023303 | S.C.P. ESCAMEROS DE SANCHEZ MAGALLANES | | |
| 1034185 | | JOSE | CATANA |
| 1034186 | | ALBERTO | CRIOLLO |
| 1032503 | | HOMERO | USCANGA PEREZ |
| 1032504 | S.C.P.P. PUERTO DE SANCHEZ MAGALLANES S.C.L | | |
| 1032505 | | DONALD | PEREZ MADRIGAL |
| 1032506 | | ASUNCION | VENTURA |
| 1032531 | S.C.P.P. CANGREJEROS DEL MANGLAR, S.C. DE R.L. | | |
| 1032561 | LA FLOR DEL COCO, S.C.L. | | |
| 1032562 | | OLGA | GALLARDO |
| 1034187 | | ERNESTO | SANCHEZ |
| 1034188 | S.C.P.P. LAS PALMAS DE SANCHEZ MAGALLANES SC. DE R.L. DE C.V. | | |
| 1032563 | S.C.P.P. EL BOTADERO | | |
| 1042205 | | ROMAN | HERNANDEZ |
| 1042206 | | MARIA DEL CARMEN | HERNANDEZ HEMANDEA |
| 1042207 | | MARIBEL | HERNANDEZ |
| 1042234 | S.C.P.P. PESCADORES DE TAMPACAS, S.C. DE R.L. | | |
| 1042235 | S.C.P.P. PESCADORES UNIDOS DEL CASCAJAL S.R.L. DE C.V. | | |
| 1042236 | S.C.P.P. RIBERENA LAGUNA MADRE, S.C. DE R.L. | | |
| 1052852 | S.C.P.P. ISLA DEL CHAYOTE DEL PLAYON DE SANCHEZ MAGALLANES, S.C. DE R.L. DE C.V. | | |
| 1042237 | S.C.P.P. PLAN DE AYUTLA S.C. DE R.L. | | |
| 1042238 | | MABIAL | CORDOVA |
| 1042239 | | MIRIAM | LOPEZ |
| 1052853 | | JUAN LUIS | HERNANDEZ |
| 1042240 | | JESUS | CARILLO LOPEZ |
| 1042241 | | FERNANDO | CARILLO LOPEZ |
| 1052854 | | JOSE | GOMEZ |
| 1042242 | | DIONICIO | GOMEZ |
| 1052855 | | MIGUEL | GENTESTA RODRIQUEZ |
| 1052856 | | LAZARO | GONZALEZ |
| 1042243 | | MARIA | MAGANA |
| 1042244 | | JESUS | MEJIA DURAN |
| 1042245 | | NOE | GUTIERREZ |
| 1042246 | S.C.P.P. RINCON DE LAS FLORES, S.C. DE R.L. | | |
| 1042247 | S.C.P.P. 21 DE MARZO, S.C. DE R.L. | | |
| 1042248 | S.C.P.P. 20 DE ABRIL DEL POBLADO IGNACIO ZARAGOZA, S.C. DE R.L. DE C.V. | | |
| 1042249 | S.C.P.P. VEGA CERADA Y ALTO DEL HOBO, S.C. DE R.L. | | |
| 1052857 | S.C.P.P. TAMIAHUA, S.C. DE R.L. DE C.V. | | |
| 1042258 | S.C.P.P. ACUICOLA Y PESQUERA LA CAMPANITA, S.C.DE R.L. | | |
| 1042259 | S.C.P.P. GRUPO PESQUERO DE SALINAS, S.C. DE R.L. | | |
| 1042260 | S.C.P.P. LA MUJER COSTENA, S.C. DE R.L. | | |
| 1042261 | S.C.P.P.BOCA DEL ESTERO,S.C. DE R.L | | |
| 1042262 | | LUIS | CRUZ |
| 1042263 | | DORIS | PEREZ MADRIGAL |
| 1042264 | | LUIS | CASTENEDA |
| 1042265 | S.C.P.P. PESCADERIA ROSITA, S.C.L. DE C.V. | | |
| 1042266 | S.C.P.P. Y ACUICOLA LA MOJARRITA DE MAGALLANES S.C. DE R.L. DE C.V. | | |
| 1042267 | S.C.P.P. COLONIA MORENO, S.C. DE R.L. | | |
| 1042268 | S.C.P.P. LOS RAYADOS DE MAGALLANES S.C. DE R.L. DE C.V. | | |
| 1042269 | S.C.P.P. PESCADORES UNIDOS DE PANUCO, S.C.L | | |
| 1042368 | | SANTIAGO | USCANGA |
| 1042426 | | ALEJANDRO | HERNANDEZ |

## EXHIBIT A

| *In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*<br>Civil Action No. 10-MD-2179-CJB-SS |
|---|

**SWORN STATEMENT** FOR DISCLOSURES REGARDING REMAINING
NON-GOVERNMENTAL ECONOMIC LOSS AND PROPERTY DAMAGE CLAIMS  (B1 CLAIMS)

| Last Name<br>Hernandez | First Name<br>Alejandro | Middle Name/Maiden | Suffix |
|---|---|---|---|

| Phone Number<br><br>011 52 8332188608 | E-Mail Address<br><br>alex_evil_a@hotmail.com |
|---|---|

| Current Mailing Address<br><br>Domicilio Conocido S/N La Cortadura | City / State / Zip<br><br>La Cortadura, VER 92018 |
|---|---|

| Attorney Name and Firm<br><br>Anthony G. Buzbee<br>The Buzbee Law Firm | Attorney E-Mail Address<br><br>cadams@txattorneys.com |
|---|---|

Any prior Mailing Address used by Plaintiff from April 2010 to present?

Any prior name used by Plaintiff from April 2010 to present?

The last 4 digits of the Plaintiff's social security number (if individual) or full Tax ID number in the case of a business plaintiff:

Please indicate your status:

☐  Properly opted out of the Economic and Property Damages Settlement*

☒  Not a member of the Economic and Property Damages Settlement Class

☐  Member of the Economic and Property Damages Settlement Class

☐  Other:_____

*If you opted out, a copy of your valid opt-out form must be included with your service of this Exhibit A

3

8494

**You are pursuing a claim against at least one B1 Defendant by way of (*select all that apply*):**

☐ Joinder in the Amended B1 Master Complaint (Rec. Doc. 1128)*

☐ Individual Action, (including a new action filed because plaintiff previously only had short form joinder on file), Eastern District of Louisiana Case No. _____.

☒ Individual Action filed because plaintiff previously was part of mass-joinder Complaint; list both prior Eastern District of Louisiana Case No. **13-cv-2791** and new Individual Action Case No. **To be determined**

☐ Other:_____

\* A copy of your timely Short Form Joinder(s) (and any Plaintiff Profile Form(s)) must be included with your service of this Exhibit A.

**Presentment:**

Did you, the plaintiff seeking relief, present this claim at least 90 days prior to filing a lawsuit or joining the B1 Complaint?

Yes **X** . No _____.

If Yes, please identify:

1. The program to which presentment was made by the plaintiff: **BP Houston Claims office and/or Gulf Coast Claims Facility.**

2. The date of presentment (MM/DD/YYYY): **1/18/2013** .

3. The claim number(s) (if available). **1042426-01 / 1641067** .

4. Did you execute a release of your claims upon receiving payment through any claims program:

Yes _____. No **X** .

*If you need more space to detail your response, please attach additional pages if necessary. Make sure to indicate the question you are continuing to answer.*

I state under penalty of perjury that the foregoing is true and correct. Executed on the following date at the following location:

Date: _____, 2016

Location (City and State): _____

_____

Signature of Plaintiff (*Plaintiff's Attorney Cannot Sign on Plaintiff's Behalf*)

Alejandro Hehz
_____

Print Name

The service of this sworn statement and supporting information pursuant to this Order must be on both Counsel for BP and the PSC on or before May 2, 2016. Service can be made via United States mail at the following addresses:

| Counsel for BP | MDL 2179 Plaintiffs' Steering Committee |
|---|---|
| Attn: J. Andrew Langan | Attn: Steve Herman or Jim Roy |
| Kirkland & Ellis LLP | The Exchange Centre, Suite 2000 |
| 300 North LaSalle St, | 935 Gravier Street |
| Suite 2400 | New Orleans, LA 70112 |
| Chicago IL 60654 | |

Claimants represented by counsel may additionally or alternatively serve the sworn statements and any supporting information upon Plaintiffs' Steering Committee and Counsel for BP via File & ServeXpress ("F&S").

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE:  OIL SPILL by the OIL RIG | § | MDL NO. 2179 |
| "DEEPWATER HORIZON" in the | § | SECTION J |
| GULF OF MEXICO, on | § | |
| APRIL 20, 2010 | § | JUDGE BARBIER |
| | § | MAG. JUDGE SHUSHAN |
| This Document Relates to: | § | |
| Pleading Bundle B1 | § | |

---

| | | |
|---|---|---|
| ALEJANDRO HERNANDEZ | § | CIVIL ACTION  NO. _____ |
| | § | |
| | § | SECTION  J |
| VS. | § | |
| | § | JUDGE BARBIER |
| BP P.L.C.; BP AMERICA, INC.; BP | § | |
| PRODUCTS NORTH AMERICA, INC.; | § | MAG. JUDGE SHUSHAN |
| BP AMERICA PRODUCTION COMPANY; | § | |
| BP EXPLORATION & PRODUCTION, INC. | § | JURY TRIAL DEMANDED |

## PLAINTIFF'S ALEJANDRO HERNANDEZ COMPLAINT

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, Plaintiff, Alejandro Hernandez, complaining of the Defendants named

herein, and files this Complaint, and in support thereof, would show as follows:

## I. INTRODUCTION

1.      This Court found Defendants' conduct egregious and held Defendants liable

under general maritime law and apportioned the comparative fault of BP, Transocean, and

Halliburton for the blowout, explosion, and oil spill on April 20, 2010 involving the Deepwater

Horizon.[1]    The Court found fault as follows: 67% BP, 30% Transocean, and 3% Halliburton.

---

[1] *In Re Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*, 21 F. Supp. 3d 746
(Ed.La. Sept. 2014).

# THE BUZBEE LAW FIRM

*www.txattorneys.com*

**Reply to**:  Houston Office

January 18, 2013

**<u>Via Certified Mail:</u>**
BP Claims Program
P.O. Box 330919
Houston, TX 77233-0919

*RE:     April 20, 2010 Deepwater Horizon Explosion and Oil Spill Presentment*

This letter is a request for consideration for final payment on behalf of my client, **S.C.P.P Pescadores de Potrero Mota de Chavez, S.C. de R.L.**. Claimant suffered losses in connection with the explosion and ensuing oil spill from the Deepwater Horizon and continues to suffer from the losses sustained.  The impact on the businesses and residents of the Gulf Coast States has not lessened and continues to negatively impact this plaintiff.

The following documents are attached and incorporated herein:

201.      Full and Final Claim Form

202.      Financials  (Requested documents have been previously produced to BP's authorized agent.   Any other requested documentation is for inspection at the request of BP at the Buzbee Law Firm in Houston, Texas.)

**I.      Claimant's Losses**

As a direct result of the explosion and spill and the following injury and destruction, **S.C.P.P Pescadores de Potrero Mota de Chavez, S.C. de R.L.** suffered significant losses.  Pursuant to the Oil Pollution Act of 1990 ("OPA"), Claimant is entitled to recover for these final economic losses in the amount of $75,000 for loss of revenues or profits, interest, attorney's fees and any other damages. Claimant reserves the right to amend its requests for damages.

**II.      The Deepwater Horizon Oil Spill Impacted all Tourism Related Entities**

On April 20, 2010, the Deepwater Horizon exploded causing oil to cover the Gulf of Mexico coastline. Tourism halted and all aspects of tourism and hospitality were negatively affected.  A year after the Oil Spill, the long-term effects on tourism and the environment are

**EXHIBIT**

**B-28**

Claimant Name:        S.C.P.P Pescadores de Potrero Mota de Chavez, S.C. de R.L.

Claimant SSN, TIN or EIN:



## BP Claims Program  - Claim Form for Individuals and Businesses

| | |
|---|---|
| BP Claims Program<br>P.O. Box 330919<br>Houston, TX 77233-0919 | Deepwater Horizon Incident<br>CLAIM FORM for Individuals and Businesses |

**INTRODUCTION & INSTRUCTIONS:**

This Claim Form should be used by individuals and businesses submitting the following types of claims related to the April 20, 2010 Deepwater Horizon incident and subsequent oil spill (the "Spill") to the BP Claims Program:

- Property Damage to Real or Personal Property
- Lost Profits or Impairment of Earning Capacity- Individuals
- Lost Profits or Impairment of Earning Capacity- Businesses
- Removal Costs
- Subsistence Use

The BP Claims Program is separate from the Court Supervised Settlement Program (CSSP) established by the settlement reached between BP and the Plaintiffs' Steering Committee in the federal multi-district litigation concerning the Deepwater Horizon incident, MDL 2179. The BP Claims Program is for claimants who fall into the following two categories:

1) Individuals and businesses that are not class members, as defined in the settlement agreement; and

2) Individuals and businesses that are Settlement Class Members but "opt out" of the class settlement.

This form is intended for use only by individual and business claimants who fall into these two categories. For more information regarding the Settlement Class, please visit the CSSP's website at www.DeepwaterHorizonSettlements.com or call the CSSP at 1-866-992-6174.

You must include on this form all claims that you have related to the Spill. This form has separate sections covering five (5) different types of claims that may be asserted under the Oil Pollution Act of 1990 (OPA). Please complete the sections corresponding to the claims you are asserting. Please complete all of the questions in the relevant section(s) for your claim(s). Certain questions marked with an asterisk(*) must be completed in order to process your claim(s). Do not forget to sign and date the claim form on the last page.

Where indicated, please write your name and Social Security number, Individual Taxpayer Identification Number, or Employer Identification Number on each page of the claim form. Should you require



MARCH 20, 2013


ANTHONY BUZBEE
THE BUZBEE LAW FIRM
600 TRAVIS ST STE 7300
HOUSTON, TX 77002-3004


Re: *Claim Determination Notification*

Dear ANTHONY BUZBEE:

The BP Claims Program has evaluated the claims referenced in Exhibit "1" submitted on behalf of your clients in relation to the Deepwater Horizon incident on April 20, 2010 and subsequent oil spill. As you will see, these claims correspond to foreign claimants, specifically Mexican nationals and businesses. We have concluded that, based on the information submitted, these claimants have not established a right to compensation under the Oil Pollution Act of 1990 ("OPA"). [1]

Section 1007 of OPA allows recovery by foreign claimants only if authorized by treaty, executive agreement, or State Department certification. In the Order dated December 9, 2011, Judge Carl Barbier of the United States District Court for the Eastern District of Louisiana concluded that Mexican States are not authorized to recover damages under OPA for their claims under Section 1007. For reasons similar to those given by Judge Barbier in his ruling, claims from other types of claimants residing in Mexico also are not compensable under OPA.

You may elect to file a claim with the National Pollution Funds Center ("NPFC"). For more information, please visit the NPFC's Oil Spill Claims website at www.uscg.mil/npfc/Claims or call the NPFC toll-free at 1-800-280-7118.


Sincerely,

BP Claims Program

---

[1] This letter does not constitute a finding that the presentment requirements of the Oil Pollution Act have been satisfied.

| | | | |
|---|---|---|---|
| 1042533 | THE BUZBEE LAW FIRM | GEROGE | VICENTE |
| 1042534 | S.C.P.P. LA VIRGEN, S.C.DE R.L. | | |
| 1042638 | | ISRAEL | DIAZ |
| 1042640 | COKTELES Y MARISCOS LAS CULTURAS, S.C. DE R.L. | | |
| 1042641 | S.C.P.P. LEBRANCHEROS DE SONTEOMAPAN S.C. DE R.L. | | |
| 1042642 | | SANTIAGO | PUCH |
| 1042643 | | LUIS | QUIROGA |
| 1042644 | S.C.P.P. PUNTA EL BUEY, S.C. DE R.L. | | |
| 1042646 | S.C.P.P. BRISAS DE GOBERNADO CRUZ, S.C. DE R.L. DE C.V. | | |
| 1042649 | | JENNY | RAZO |
| 1042651 | S.C.P. EJIDO REVENTADERO, S.C. DE R.L. | | |
| 1042657 | | MARIBEL | DIAZ |
| 1052861 | S.C.P.P. BELLA PALIZADA, S.C. DE R.L. | | |
| 1052862 | S.C.P.P. BARRA DE BOCA CIEGA, S.C. DE R.L. | | |
| 1052118 | | IRBIN | PARRA |
| 1052863 | S.C.P.P. ESTERO DEL REY, S.C. DE R.L. | | |
| 1052129 | S.C.P.P. PESCADORES DE POTRERO MOTA DE CHAVEZ, S.C. DE R.L. | | |
| 1052130 | | ALEJANDRO | IPINA |
| 1052131 | S.C.P.P. ISLAS DEL PAQUILLO, S.C. DE R.L. DE C.V. | | |
| 1052132 | | ELIAS | JIMENEZ |
| 1052844 | RENOVACION Y SOLIDARIDAD, S.C. DE R.L. DE C.V. | | |
| 1052133 | S.C.P.P. EL CONDE SILVA, S.C. DE R.L. | | |
| 1052134 | | YSIDRO | MORALES |
| 1052135 | S.C.R.P. DE SAN FERNANDO, S.C. DE R.L. | | |
| 1052438 | S.C.P.P. COPERATIVA CAUDILLOS S.C. DE R.L. | | |
| 1052439 | S.C.P.P. PUNTA DE PIEDRA, S.C. DE R.L. | | |
| 1052136 | S.S.S., RIBERA ALTO DEL TIGRE | | |
| 1052440 | PESCADORES DE GONZALES ORTEGA, S.C. DE R.L. | | |
| 1052441 | S.C.P.P. LAGUNA CUCHUPETA S.C. DE R.L. DE C.V. | | |
| 1052442 | | PABLO | CABALLERO |
| 1052443 | S.C.P.P. NA ZOO, S.C. DE R.L. DE C.V. | | |
| 1052444 | | CESAR | CANCINO HERNANDEZ |
| 1052137 | | FELICIANO | GARCIA |
| 1052138 | S.C.P.P. EL EMPORIO DE SANTANA, S.C. DE R.L. | | |
| 1052445 | | HEBERTO | CAMARA |
| 1052139 | S.C.P.P. LA TABASQUENITA, S.C. DE R.L. | | |
| 1052446 | | JULIO | BARAHONA |
| 1052140 | | LEONEL | BALDERAS |
| 1052141 | | EVERARDO | AHUMADA |
| 1052845 | S.C.P.P. MATAMOROS, S.C. DE R.L. | | |
| 1052447 | S.C. VANESITA MARINERA, S.C. DE R.L. DE C.V. | | |
| 1052142 | S.C.P.P. PESCADORES DEL TAMCCI, S.C. DE R.L. | | |
| 1052448 | S.C.P.P. FCO J. MUJICA, S.C. DE R.L. | | |
| 1052143 | S.C.P.P. TANCHICUIN BOCA, S.C. DE R.L. DE C.V | | |
| 1052144 | S.C.P.P. MAYARAZAGO ALTO, S.C. DE R.L. | | |
| 1052145 | S.C.P.P. PESCADORES RIVERENOS DE JALAPITA, S.C. DE C.V. | | |
| 1052146 | | JUAN | CANCINO DIAZ |
| 1052450 | | EDILIA | GONZALEZ JUAREZ |
| 1052147 | S.C.P.P. LAS PORFIAS, S.A. DE R.L. DE C.V. | | |
| 1052451 | S.C.P.P. PESCADORES DE REVENTADERO, S.C.DE R.L. | | |
| 1052148 | S.C.P.R.A. UNIDOS EN SOLIDARIDAD, S.C. DE R.L. | | |
| 1052149 | S.C.P.P. LA VICTORIA DEL PESCADOR, S.C. DE R.L. DE C.V. | | |
| 1052150 | | CARMEN | GONZALEZ DOMINGUEZ |
| 1052452 | | JOSE | CANO |
| 1052454 | S.C.P.P. HUACHINANGUEOS DE MAGALLANCE S.C. DE R.L. DE C.V. | | |
| 1052846 | | ADELITA | SANCHEZ ULIN |
| 1052163 | S.C.P.P. LA SERENA DEL GOLFO S.C. DE R.L. DE C.V. | | |
| 1052165 | | MARIA | ORIGUELA |
| 1052455 | | CONCEPCION | TORRES GOMEZ |
| 1052166 | | GENOFANES | OLAN |

## EXHIBIT A

| *In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*<br>Civil Action No. 10-MD-2179-CJB-SS |
|---|

**SWORN STATEMENT** FOR DISCLOSURES REGARDING REMAINING
NON-GOVERNMENTAL ECONOMIC LOSS AND PROPERTY DAMAGE CLAIMS (B1 CLAIMS)

| Last Name<br>S.C.P.P Pescadores de Potrero Mota de Chavez, S.C. de R.L. | First Name | Middle Name/Maiden | Suffix |
|---|---|---|---|
| Phone Number | | E-Mail Address | |
| Current Mailing Address<br><br>Mata de Chavez s/n | | City / State / Zip<br><br>Tampico Alto, VER 92040 | |
| Attorney Name and Firm<br><br>Anthony G. Buzbee<br>The Buzbee Law Firm | | Attorney E-Mail Address<br><br>cadams@txattorneys.com | |

Any prior Mailing Address used by Plaintiff from April 2010 to present?

Any prior name used by Plaintiff from April 2010 to present?

The last 4 digits of the Plaintiff's social security number (if individual) or full Tax ID number in the case of a business plaintiff:

Please indicate your status:

☐ Properly opted out of the Economic and Property Damages Settlement*

☒ Not a member of the Economic and Property Damages Settlement Class

☐ Member of the Economic and Property Damages Settlement Class

☐ Other:_____

*If you opted out, a copy of your valid opt-out form must be included with your service of this Exhibit A

3

7331

**You are pursuing a claim against at least one B1 Defendant by way of (select all that apply):**

☐   Joinder in the Amended B1 Master Complaint (Rec. Doc. 1128)*

☐   Individual Action, (including a new action filed because plaintiff previously only had short form joinder on file), Eastern District of Louisiana Case No. _____.

☒   Individual Action filed because plaintiff previously was part of mass-joinder Complaint; list both prior Eastern District of Louisiana Case No. **13-cv-2791**_____ and new Individual Action Case No. **To be determined**_____

☐   Other:_____

*A copy of your timely Short Form Joinder(s) (and any Plaintiff Profile Form(s)) must be included with your service of this Exhibit A.

**Presentment:**

Did you, the plaintiff seeking relief, present this claim at least 90 days prior to filing a lawsuit or joining the B1 Complaint?

        Yes **X**_____.     No _____.

If Yes, please identify:

1. The program to which presentment was made by the plaintiff: **BP Houston Claims office and/or Gulf Coast Claims Facility.**_____.

2. The date of presentment (MM/DD/YYYY): **1/18/2013**_____.

3. The claim number(s) (if available). **1052129-01 / 1640996**_____.

4. Did you execute a release of your claims upon receiving payment through any claims program:

        Yes _____.     No **X**_____.

*If you need more space to detail your response, please attach additional pages if necessary. Make sure to indicate the question you are continuing to answer.*

_____

_____

_____

I state under penalty of perjury that the foregoing is true and correct. Executed on the following date at the following location:

Date: _____, 2016

Location (City and State): _____

_____
Signature of Plaintiff (*Plaintiff's Attorney Cannot Sign on Plaintiff's Behalf*)

_____
Print Name

The service of this sworn statement and supporting information pursuant to this Order must be on both Counsel for BP and the PSC on or before May 2, 2016. Service can be made via United States mail at the following addresses:

| Counsel for BP | MDL 2179 Plaintiffs' Steering Committee |
|---|---|
| Attn: J. Andrew Langan | Attn: Steve Herman or Jim Roy |
| Kirkland & Ellis LLP | The Exchange Centre, Suite 2000 |
| 300 North LaSalle St, | 935 Gravier Street |
| Suite 2400 | New Orleans, LA 70112 |
| Chicago IL 60654 | |

Claimants represented by counsel may additionally or alternatively serve the sworn statements and any supporting information upon Plaintiffs' Steering Committee and Counsel for BP via File & ServeXpress ("F&S").

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE:  OIL SPILL by the OIL RIG | § | MDL NO. 2179 |
| "DEEPWATER HORIZON" in the | § | SECTION J |
| GULF OF MEXICO, on | § | |
| APRIL 20, 2010 | § | JUDGE BARBIER |
| | § | MAG. JUDGE SHUSHAN |
| This Document Relates to: | § | |
| Pleading Bundle B1 | § | |

| | | |
|---|---|---|
| S.C.P.P PESCADORES DE POTRERO MOTA DE CHAVEZ, S.C. DE R.L. | § | CIVIL ACTION  NO. _____ |
| | § | |
| | § | SECTION  J |
| VS. | § | |
| | § | JUDGE BARBIER |
| BP P.L.C.; BP AMERICA, INC.; BP | § | |
| PRODUCTS NORTH AMERICA, INC.; | § | MAG. JUDGE SHUSHAN |
| BP AMERICA PRODUCTION COMPANY; | § | |
| BP EXPLORATION & PRODUCTION, INC. | § | JURY TRIAL DEMANDED |

**PLAINTIFF'S S.C.P.P PESCADORES DE POTRERO MOTA DE CHAVEZ, S.C. DE R.L. COMPLAINT**

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, Plaintiff, S.C.P.P Pescadores de Potrero Mota de Chavez, S.C. de R.L., complaining of the Defendants named herein, and files this Complaint, and in support thereof, would show as follows:

## I. **INTRODUCTION**

1.      This Court found Defendants' conduct egregious and held Defendants liable under general maritime law and apportioned the comparative fault of BP, Transocean, and Halliburton for the blowout, explosion, and oil spill on April 20, 2010 involving the Deepwater