## Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Gallardo, Wilfred G. Jr. | 10-01245<br>11-00715<br>13-00737<br>16-03834 |
| Bailey, Patricia J. | 10-01245<br>13-00786<br>16-03822 |
| Johnson, Cornelius  Jr. | 10-01245<br>13-00786<br>16-03828 |
| Johnson, Gilbert  Sr. | 10-01245<br>13-00786<br>16-03831 |
| March, James A. ;<br>March, James | 10-01245<br>13-00786<br>16-03833 |
| Bayouside Drive Seafood, LLC | 10-01516<br>13-00837 |
| Blanchard, Eric | 10-01516<br>13-00837<br>13-00915 |
| Cajun Crab, LLC | 10-01516<br>13-00915 |
| J & M Boat Rental Inc.;<br>J&M Boat Rentals, LLC | 10-01747 |
| WHITTINGHILL, CLAY | 10-01984 |
| Retreat Investments, Inc. | 10-02795 |
| Vu-Nguyen, Inc. | 10-03191<br>13-01626<br>16-06137 |
| Mead, Mark E. ;<br>Mead, Mark Edward | 10-03261 |
| Russell, Scott Allen | 10-03261 |
| Shivers, Bradley D. | 10-03261 |
| Hernandez, Ruben | 10-04214<br>16-05148 |
| Blanco, Rogelio | 10-04214<br>16-05462 |
| Cardiel, Ruben D. | 10-04214<br>16-05634 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.**
**(as of July 13, 2016)**

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Gasca, Jose L. | 10-04214 |
| | 16-05648 |
| Independent Fish Company, Inc. | 10-04216 |
| | 16-04951 |
| Harrington Seafoods, Inc. | 10-04216 |
| | 16-04968 |
| Lighthouse Fisheries, Inc. | 10-04216 |
| | 16-05076 |
| Boudreaux Shrimp Company, Inc. | 10-04216 |
| | 16-05136 |
| Linwood Trawlers, Inc. | 10-04216 |
| | 16-05155 |
| M&S Reyes Investments, Inc. d/b/a Reyes Seafood Products | 10-04216 |
| | 16-05168 |
| WBP Shrimp Producers, Inc. | 10-04216 |
| | 16-05226 |
| Maritime Marine Radio, Inc. | 10-04216 |
| | 16-05244 |
| Lighthouse Docks, Inc. | 10-04216 |
| | 16-05590 |
| DG & RC Inc.; DG & RC, Inc. | 10-04216 |
| | 16-05614 |
| Van Burren Shrimp Co., Inc. | 10-04216 |
| | 16-05676 |
| Torres, Thomas | 10-04220 |
| | 10-04235 |
| | 16-05666 |
| Ochoa, Marco A. | 10-04220 |
| | 16-04838 |
| Ramos, Ray | 10-04220 |
| | 16-04869 |
| Linarte, Luis R. | 10-04220 |
| | 16-05282 |
| Diaz Vargas, Antonio Diaz, Antonio David David | 10-04220 |
| | 16-05686 |
| Maeroque, Leon | 10-04220 |
| | 16-06121 |
| Herrera, Teodulo | 10-04220 |
| | 16-06184 |
| Sanchez, Frank | 10-04223 |
| | 16-05125 |

2

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.**
**(as of July 13, 2016)**

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Robert's Seafood and Hot To Go Kitchen, Inc.; | 10-04225 |
| Robert's Seafood and Hot to Go Kitchen, Inc. | 16-04875 |
| Howard, Thomas J. ; | 10-04225 |
| Howard, Thomas | 16-04970 |
| | 10-04225 |
| Marvis, Craig | 16-05037 |
| | 10-04225 |
| Cantor, Crystal | 16-05110 |
| | 10-04225 |
| Carr, David | 16-05134 |
| | 10-04225 |
| Broussard, Margo | 16-05167 |
| | 10-04225 |
| Dock's & Deck's & Marine Services | 16-05183 |
| | 10-04225 |
| Eggert, Anthony | 16-05189 |
| | 10-04225 |
| Liprie, Anthony | 16-05245 |
| | 10-04225 |
| Brooks, Timothy | 16-05378 |
| | 10-04225 |
| Day, Worth Edward | 16-05414 |
| | 10-04225 |
| Louis, Dwayne | 16-05434 |
| | 10-04225 |
| Lee, John V. | 16-05580 |
| | 10-04225 |
| Crumpton, Raymond L. Jr. | 16-05645 |
| | 10-04225 |
| Andelin, Daniel | 16-05912 |
| | 10-04225 |
| Evans, Jarrett | 16-05920 |
| | 10-04225 |
| Shedrick, Daniel | 16-05921 |
| | 10-04225 |
| Butler, Kirk | 16-06020 |
| Hinds & Kerschner Construction, LLC | 10-04225 |
| Hinds & Kerschner Construction LLC | 16-06125 |
| Nguyen, Long V. ; | 10-04228 |
| Nguyen, Long | 16-05959 |

## Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Loc Van Nguyen | 10-04231<br>16-03955 |
| Timmons Restaurant Partners, LTD. d/b/a Tony's;<br>Timmons Restaurant Partners, Ltd. d/b/a Tony's | 10-04237<br>16-04917 |
| DVPJ, LP d/b/a Cafe Bello | 10-04237<br>16-05150 |
| J3DE, LP d/b/a Ciao Bello | 10-04237<br>16-05554 |
| Conerly, Jeffery | 10-1245<br>13-00786<br>16-03848 |
| Contero, Jorge | 11-00276<br>16-04997 |
| Stritchko, Kathleen | 11-00276<br>16-05001 |
| Dunn, Michelle | 11-00276<br>16-05236 |
| Caney Creek Marina | 11-00276<br>16-05440 |
| Grupo Turistico Tamaulipas S.A. de C.V. | 11-00318<br>11-01055 |
| Bait Me Fishing Charters | 11-00363<br>16-04782 |
| Beaux Hawg Barbeque and Catering, LLC | 11-00363<br>16-04848 |
| Landry, Brian | 11-00363<br>16-04848 |
| Hernandez, Ernest | 11-00363<br>16-04959 |
| J and J Custom Tile Installation, Inc.;<br>J & J Custom Tile Installation, Inc. | 11-00363<br>16-05249 |
| Joe Rugs Water Adventures | 11-00363<br>16-05298 |
| Mainus, Dianna | 11-00363<br>16-05474 |
| Booth, Douglas | 11-00363<br>16-05673 |
| Pearson, Krista | 11-00863 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.**
**(as of July 13, 2016)**

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| | 11-00911 |
| | 13-06009 |
| Jesco Construction Corporation of Delaware | 13-06010 |
| Poteet, Kelly | 11-00925 |
| | 11-00925 |
| | 11-08925 |
| Bez Fabrication, Inc. | 16-06366 |
| | 11-00925 |
| Casbarian, Peter | 16-06342 |
| | 11-00925 |
| Forester, John | 16-06344 |
| | 11-00925 |
| Forester, Peggy | 16-06344 |
| Dawson, Mark  ; | 11-00925 |
| Dawson, Mark Shane | 16-06380 |
| | 11-01114 |
| Imperial Trading Company, LLC | 13-02137 |
| | 11-01114 |
| National Holdings, LLC | 13-02160 |
| | 11-01114 |
| Sunshine Ventures LLC; | 13-02161 |
| Sunshine Ventures, Inc. | 13-02162 |
| Truong, Loc T. | 11-02064 |
| | 11-02530 |
| Southern Sports Fishing, Inc. | 13-02200 |
| | 12-00347 |
| Walker Breeze LLC | 13-02284 |
| | 12-00381 |
| Top Water Charters, LLC | 16-04743 |
| | 12-00381 |
| Backwater Charters, LLC | 16-04821 |
| Lawson Environmental Services | 12-00740 |
| | 12-00988 |
| Rigs, Reefs, & Wrecks, Inc.; | 13-05370 |
| Rigs, Reefs & Wrecks, Inc. | 16-04818 |
| | 12-00988 |
| Prevlaka, Inc.; | 13-05370 |
| Prevlaka | 16-04842 |
| | 12-00988 |
| | 13-05370 |
| Coastal Outdoors | 16-04868 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.
(as of July 13, 2016)**

| Plaintiff Name(s) | Civ.A.No. |
| --- | --- |
| Boatright, Michael | 12-01295 |
| | 12-02338 |
| | 16-04801 |
| | 16-05955 |
| Miramar Beach Property (Stephen Shiver) | 13-01439 |
| | 16-06363 |
| Spaven, Michelle | 12-0148 |
| | 13-05370 |
| | 16-03869 |
| Perry Family Properties, L.L.C.; Claude Perry Enterprises, LLC; Claude Perry | 12-01483 |
| | 16-03661 |
| Smith, William | 12-01483 |
| | 12-10483 |
| | 16-04687 |
| Crowson Group Holdings, LLC | 12-01483 |
| | 13-05370 |
| | 16-03613 |
| | 16-03616 |
| Tennessee Investors Holdings, LLC | 12-01483 |
| | 16-03683 |
| Perry Family Properties, LLC | 12-01483 |
| | 16-03748 |
| CTL | 12-01483 |
| | 16-03922 |
| Curtis, Martha | 12-01483 |
| | 16-04217 |
| Curtis, Genevieve | 12-01483 |
| | 16-04221 |
| Curtis, W. Byron | 12-01483 |
| | 16-04226 |
| Curtis, Lisa | 12-01483 |
| | 16-04229 |
| Curtis, Barry | 12-01483 |
| | 16-04232 |
| Barry Kat d/b/a Barry Katz | 12-01483 |
| | 16-04479 |
| Evans, Dianna | 12-01483 |
| | 16-04695 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.**
**(as of July 13, 2016)**

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Spanish Bluffs Apartments Limited Partnership; Steven Rupp d/b/a Spanish Bluffs Apartment Limited Partnership | 12-01484<br>13-05370<br>16-05558 |
| Green Acres Development, LLC | 12-01484<br>13-5370<br>16-03959 |
| Builders Choice Cabinets, Inc. | 12-01484<br>16-03768 |
| Floyd, Sidney Rafael Jr. | 12-01484<br>16-03804 |
| Becnel, Daniel III | 12-01687<br>13-01687<br>16-06123 |
| Wynne, Greg | 12-02048<br>16-05869 |
| Wynne, Monette | 12-02048<br>16-05869 |
| Extreme Fishing Charters, Inc. | 12-02155 |
| Walker, Allen | 12-02155 |
| Walker, Roxanne | 12-02155 |
| Hi-Liner Fishing Gear and Tackle, Inc. | 12-02194<br>16-04555 |
| Panther Ridge Estates, Inc. | 12-02663<br>13-05366<br>16-05112 |
| Gonzalez Zamudio, Silvia | 12-02791<br>13-02791<br>16-04732 |
| Santiago Perez Uscanga | 12-02791<br>13-02791<br>16-05015 |
| Knight, Carla C. | 12-02897 |
| Knight, David T. | 12-02897 |
| Norman, John | 12-02953<br>13-06009<br>13-06010<br>16-06637 |
| MARINE GARDENS LLC (Michael Boatright) | 12-1295 |
| Crandall, Anastacia Christine | 13-00126<br>13-02589 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.**
**(as of July 13, 2016)**

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Dunlop, Darlene M. | 13-00128 |
| | 13-02591 |
| Johnson, Casey | 13-00136 |
| | 13-02599 |
| | 13-00139 |
| | 13-01439 |
| DTP Diecast Solutions, LLC | 16-05127 |
| Sevan Services, Inc.; | 13-00222 |
| Sevan Services, Inc | 13-02737 |
| Brown, Kurt A. | 13-00226 |
| | 13-02738 |
| Black, Eugene | 13-00227 |
| | 13-02739 |
| | 13-00435 |
| | 13-06009 |
| | 13-06010 |
| | 13-02613 |
| Emerald Coast Inc d/b/a Tune Ups N Such | 16-06478 |
| | 13-00435 |
| | 13-06009 |
| | 13-06010 |
| Benitez, Roberto | 16-06441 |
| | 13-00435 |
| Campo, Cynthia | 16-06437 |
| | 13-00435 |
| Moran, Simon | 16-06475 |
| | 13-00605 |
| Jan Michael Waddle (Sole Proprietor) | 16-04083 |
| Baker Pile Driving & Site Work, LLC | 13-00803 |
| Destin Pointe Development, LLC; | 13-00834 |
| Destin Development, LLC | 13-01091 |
| Dupre, Paige | 13-00837 |
| | 13-00837 |
| Blanchard, Della | 13-00915 |
| | 13-00837 |
| | 13-00915 |
| Blanchard, Chad | 13-00963 |
| Fradella, Tanya | 13-00851 |
| Kelley Construction Group, Inc. | 13-00865 |
| JSD's Boardwalk Grill and Sports Bar LLC | 13-00883 |
| Fritz Holdings, LLC | 13-00891 |

## Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Bait Sales & Commercial Fishing | 13-00929 |
| Williams, Kirk | 13-00948 |
| Cheramie, Jody | 13-00958 |
| Blanchard, Amanda | 13-00960 |
| AMT, LLC | 13-00974 |
| Haire's Creole Fish & Shrimp | 13-00996 |
| Haire's Gulf Shrimp Restaurant | 13-00999 |
| Freedman, Zachary C.<br>Firedman, Zachary C. | 13-01001 |
| Petersen, Eric J. | 13-01004 |
| Paw Paw's Cajun Kitchen | 13-01052 |
| Seafood 27 | 13-01060 |
| Guido Investments, LLC | 13-01067 |
| Trapani's Eatery, Inc. | 13-01069 |
| Mr. Peeper's Best, LLC;<br>Crabco | 13-01076<br>13-61076 |
| Waverly Crabs | 13-01077<br>13-61677 |
| Uptown Grill of Destin, LLC d/b/a Camelia Grill of Destin | 13-01095<br>13-02613 |
| Lamulle Construction, L.L.C. | 13-01146<br>16-04181 |
| Pastrana Framing Contractor | 13-01146<br>16-04183 |
| Ballay, Braud & Colon, PLC | 13-01146<br>16-04184 |
| Hunt, George | 13-01169<br>16-06105 |
| Shelley, Shane Michael<br>Shelley, Shane | 13-01172 |
| Holt, John F. | 13-01183 |
| Negus, Don Cowan | 13-01204 |
| Specialty Fuels Bunkering, LLC | 13-01227 |
| Winfield Resort Properties, Inc. | 13-01235 |
| Carson & Company, Inc. | 13-01246 |
| BioMarine Technologies, Inc. | 13-01286<br>13-02186 |
| Gulf Marine Institute of Technology | 13-01286<br>13-02186 |
| Negus, Edward Ray | 13-01327 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.**
**(as of July 13, 2016)**

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| American Diesel Equipment, Inc. | 13-01366 |
|  | 16-03912 |
| G.W.B. Enterprises, Inc. d/b/a Richard's Conoco | 13-01402 |
| Patriot Electric | 13-01414 |
| Student Breaks, LLC | 13-01439 |
|  | 16-04259 |
|  | 13-01439 |
|  | 16-05041 |
| Justice Group, LLC | 16-05050 |
| Forgotten Beach Coast Realty | 13-01439 |
|  | 16-05093 |
| Billy Richardson d/b/a Billy Richards, P.A. | 13-01439 |
|  | 16-05454 |
| D'Iberville Cold Storage, Inc. | 13-01471 |
|  | 16-05436 |
| D'Iberville Dock & Ice, LLC | 13-01471 |
|  | 16-05443 |
| C.F. Gollott & Son Seafood, Inc. | 13-01471 |
|  | 16-05465 |
| Bayou Blue Crab Inc. | 13-01471 |
|  | 16-05478 |
| Daily Growth Company Inc | 13-01471 |
|  | 16-05480 |
| Jensen Packing Seafood Co., Inc | 13-01471 |
|  | 16-05504 |
| Webb's Seafood Sales, Inc; | 13-01471 |
| Webb's Seafood Sales, Inc. | 16-05522 |
| D. DiTcharo Jr Seafoods | 13-01471 |
|  | 16-05725 |
| Big Tuna Seafood | 13-01471 |
|  | 16-05741 |
| St. Mary Seafood Inc. | 13-01471 |
|  | 16-05762 |
| Tiger Pass Seafood LLC; | 13-01471 |
| Tiger Pass Seafood | 16-06043 |
| Seabrook Seafood, Inc. | 13-01471 |
|  | 16-06174 |
| Biloxi Gaming Partners; |  |
| Biloxi Gaming Partners I; |  |
| Biloxi Gaming Partners I, LLC | 13-01476 |
| Adams Home of NW FL, Inc. | 13-01494 |

### Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.
### (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Chapman Road Development, LLC | 13-01550 |
| Gounares, Bethany | 13-01560 |
| Tannin, Inc. | 13-01583 |
| Encalade Trucking / Encalade Fisheries | 13-01609 |
| ENCALADE, BYRON ;<br>Encalade Fisheries, LLC ;<br>Encalade Trucking, LLC d/b/a Encalade Trucking and<br>Fisheries | 13-01609 |
| Mitchell L. Galbreath | 13-01626 |
| Phi Hai Shrimping | 13-01626<br>16-06194 |
| Chandler Properties, LLC | 13-01631 |
| Intimidator Sportfishing Inc. | 13-01649 |
| A.B. Dock Services, Inc. | 13-01650 |
| Sociedad Cooperativa Ensueno del Caribe | 13-01653<br>16-05979 |
| Sociedad Cooperativa Isla Morena | 13-01653<br>16-05980 |
| Sociedad Cooperativa Isla Pasion | 13-01653<br>16-05981 |
| Sociedad Cooperativa Vanguardia del Mar | 13-01653<br>16-05982 |
| Sociedad Cooperative Bajo de Corsario | 13-01653<br>16-05983 |
| Sociedad Cooperativa Cabo Catoche | 13-01653<br>16-05984 |
| Sociedad Cooperativa 9 Hermanos | 13-01653<br>16-05993 |
| Sociedad Cooperative Lancheros Turisticos Damero | 13-01653<br>16-05995 |
| Sociedad Cooperative Fraternidad Ambiental | 13-01653<br>16-06002 |
| Sociedad Cooperativa Pulperos del Caribe | 13-01653<br>16-06011 |
| Sociedad Cooperative Isla Holbox | 13-01653<br>16-06018 |
| Sociedad Cooperative Cholenco Tours | 13-01653<br>16-06025 |
| Sociedad Cooperativa Ensenada de Celestun | 13-01653<br>16-06297 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.**
**(as of July 13, 2016)**

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Sociedad Cooperativa La Pobre de Dios | 13-01653 16-06300 |
| Sociedad Cooperativa Laguna Rosada | 13-01653 16-06304 |
| Allstar Pipe Service, Inc.; Allstar Pipe Services, Inc. | 13-01658 |
| Loomis, Mickey | 13-01687 16-06382 |
| Damore, Karin | 13-01687 16-06081 |
| Becnel, Christopher D. | 13-01687 16-06099 |
| Megalla, Raafat | 13-01687 16-06308 |
| Solomon Vereen d/b/a Universal Concessions | 13-01717 16-06474 |
| Clarence Robert Lovell | 13-01717 16-06476 |
| Plaisance Cabinets, Inc. | 13-01717 16-06565 |
| Raceland Car Service Inc. | 13-01717 16-06567 |
| Global Disaster Recovery & Rebuilding Services, LLC; Global Disaster Recovery | 13-01717 16-06585 |
| Billy Willams Trucking, LLC | 13-01717 16-06607 |
| Thomason, Bill | 13-01717 16-06662 |
| Ramsarran, Mark Anthony | 13-01717 16-06689 |
| Bychurch, Billy | 13-01717 16-06734 |
| Dive and Rescue Educators | 13-01717 16-06870 |
| JFK Holdings LLC | 13-01717 16-07137 |
| K&W Leasing, LLC | 13-01717 16-05974 |
| D&L Rocks, LLC | 13-01717 16-06037 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.**
**(as of July 13, 2016)**

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Cajun Grill & Catering, LLC | 13-01727 |
|  | 16-06045 |
| Laplace Glass Works, Inc. | 13-01727 |
|  | 16-06051 |
| Hayden, Hugh | 13-01727 |
|  | 16-06106 |
| Madisonville Seafood, LLC | 13-01727 |
|  | 16-06320 |
|  | 16-06328 |
| Galjour, Kim | 13-01727 |
|  | 16-6027 |
| Great Southern Dredging, Inc. | 13-01732 |
| Clam Key Seafood LLC; | 13-01739 |
| Clam Key Seafood | 13-01439 |
|  | 16-06282 |
| JRB of Bay County, Inc. | 13-01739 |
|  | 16-06266 |
| Todd  Gress; | |
| Northstar Group, LLC d/b/a Schaeffer's Grocery | 13-01745 |
| Larose Scrap & Salvage, Inc. | 13-01753 |
| Peyton Cottrell Interest, Inc. | 13-01829 |
| Metro Custom Homes d/b/a Graphic Techniques, Inc. | 13-01839 |
| Oyster Bay Development, LLC | 13-01857 |
| Toucan's Grill, LLC | 13-01863 |
| Cajun Hydraulics & Crane Service, L.L.C. | 13-01888 |
| Fanguy, Barry Gene | 13-01900 |
| Boat People SOS | 13-01939 |
| Encalade, Stanley Allen | 13-01941 |
| Moliere, Ryan Joseph | 13-01953 |
| PPO Plus, LLC | 13-01956 |
| Gulf States Marine | 13-01974 |
| Harbour House Crabs | 13-01980 |
| Ascend Performance Materials Operations LLC d/b/a | |
| Ascend Performance Materials | 13-02002 |
| Hung Manh Nguyen | 13-02038 |
|  | 16-06347 |
|  | 16-06352 |
| Nguyen, Tan T. | 13-02038 |
|  | 16-07406 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.**
**(as of July 13, 2016)**

| Plaintiff Name(s) | Civ.A.No. |
| --- | --- |
| Le, Nhut Van | 13-02038 |
| | 16-07414 |
| Le, Quy Van | 13-02038 |
| | 16-07416 |
| Venture Holdings, LLC | 13-02059 |
| Columbia Land Development, LLC | 13-02074 |
| Columbia Marketplace Limited, LP | 13-02074 |
| Gulf Grove, LP | 13-02074 |
| JCE Commercial Properties, Inc. | 13-02074 |
| John C. Ellis, III d/b/a Blue Water Bay Resort & Casino Development | 13-02074 |
| Westgate Apartments, LP | 13-02074 |
| Gulf Coast Entertainment, LLC | 13-02121 |
| Cleveland Billiot General Contractor | 13-02134 |
| Brown, Lobdell  ; | 13-02141 |
| Brown, Lobdell P III | 16-06970 |
| Hanuman Corp. / Super 8 Motel [Manvel, TX]; Hanuman, Inc. d/b/a/ Super 8 Motel | 13-02149 |
| Tufaro, Joe | 13-02184 |
| Twisted Palm, LLC | 13-02189 |
| HGGB, LLC | 13-02197 |
| Negus Marine, Inc. | 13-02198 |
| C & H Lures Inc. | 13-02226 |
| Stimpson, Virginia | 13-02230 |
| RBT Welders | 13-02231 |
| Alabama Roll, Inc. | 13-02232 |
| ABL Fabricators, LLC. | 13-02234 |
| | 13-02334 |
| Premium Select Seafood, LLC | 13-02237 |
| SCI, Inc. | 13-02238 |
| Tucker, Kris | 13-02243 |
| J&J Oil Company, Inc. | 13-02246 |
| | 13-02264 |
| Gulf Pride Enterprises | 13-02246 |
| | 13-02279 |
| Mechanical Contractors-UA Local 119 Health & Welfare Trust Fund | 13-02246 |
| | 14-00366 |
| Mechanical Contractors - UA Local 119 Pension Trust Fund | 13-02246 |
| | 14-00674 |
| Martin, Thomas Todd III | 13-02250 |

## Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Charles S. Graves;<br>Charles S. and Caroline M. Graves | 13-02260 |
| Graves, Caroline | 13-02260 |
| Inn at Dauphin Island, LLC | 13-02265 |
| Florida Seafood Properties St. Pete, LLC | 13-02274 |
| George's Watersports, Inc. | 13-02278 |
| Stratosphere Land Holdings, Inc. | 13-02281 |
| Bulldog Sand and Gravel, Inc. | 13-02283 |
| David E. Stalcup | 13-02286 |
| Jones, Deborah Ann ;<br>Jones, Debra | 13-02289 |
| Jones, Randall | 13-02289 |
| JAMES, TIMOTHY | 13-02292 |
| Gulf Highlands Development, LLC;<br>Gulf Highlands LLC | 13-02293 |
| PAMLICO PACKING CO., INC. | 13-02296 |
| BCB Holding Company, Inc. | 13-02304 |
| King, Barbara Patton | 13-02306 |
| McDonald, Brenda Patton | 13-02306 |
| Parker, Doye Patton | 13-02306 |
| Patton, Donald | 13-02306 |
| Patton, Lois | 13-02306 |
| Patton, Randall | 13-02306 |
| Patton, Richard | 13-02306 |
| Patton, Roy D. | 13-02306 |
| Shiyou, Carol Patton | 13-02306 |
| B & N Properties, LLC | 13-02314 |
| SJMR Investments, LLC d/b/a Baymont Inn & Suites; | 13-02323 |
| SJMR Investments, LLC - Baymont Inn & Suites | 16-06385 |
| Surfside Partners, LLC | 13-02358 |
| Daniel J. Fetterman | 13-02370 |
| Debra Fetterman Press | 13-02370 |
| Dr. Sharon Fetterman Green | 13-02370 |
| Iris Fetterman Klein | 13-02370 |
| Joseph Fetterman | 13-02370 |
| Stevens Family Limited Partnership | 13-02374 |
| Pensacola Beach Marina, LLC | 13-02379 |
| Architectural Specialties Trading Company | 13-02382 |
| Olander, Thomas P. | 13-02395 |
| Gulfport Green Housing, LLC | 13-02400 |

### Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.
### (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Neighborhood Development Collaborative | 13-02400 |
| Century Bank | 13-02412 |
| Intradel Corporation | 13-02416 |
| Renascent Holdings LLC | 13-02416 |
| Wright, Barbara | 13-02420 |
| CET Trading;<br>Heidi, Inc. | 13-02421 |
| Randy's Trucking, Inc. | 13-02435 |
| Crowe Boats, LLC | 13-02436 |
| Bay Bank | 13-02451 |
| Bywater Marine, LLC;<br>Bywater Marine LLC | 13-02462 |
| JWWTEW, LLC | 13-02481 |
| CS Assets, LLC | 13-02539 |
| Sutter, Luther<br>Sutter, Luther & Pamela | 13-02547 |
| The Bird of Paradise | 13-02550<br>16-05277 |
| SAS Equity REIT- Wyndham Orange Beach, LLC | 13-02551<br>13-02924<br>13-02929<br>14-02919 |
| Allegue, Jacinto Manuel | 13-02574 |
| Agregaard, Joseph Jr.;<br>Agregaard, Tammy  Jr. | 13-02587 |
| Kibbe & Co Inc d/b/a Farm Raised Clams of SWFLA;<br>Kibbe & Company, Inc. | 13-02677 |
| Beach Community Bank | 13-02695 |
| Camden Court Development, LLC | 13-02750 |
| Cat Island Properties, LLC | 13-02751 |
| Malin International Ship Repair & Drydock, Inc. | 13-02787 |
| Andres Cruz | 13-02791 |
| Driftwood Inn, Inc. | 13-02791 |
| Jose Agusto Diaz Gonzalez | 13-02791 |
| Pescadores del Golfo de Mexico, S.C. de R.L. | 13-02791 |
| S.C.P.P. El Chejere S.C. de R.L. | 13-02791 |
| S.C.P.P. Las Palmas de Sanchez Magallanes S.C. de R.L. de C.V. | 13-02791 |
| The Boulevard Group, LLC;<br>Jim Duvall | 13-02791<br>16-06279 |

16

## Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| S.C.P.P. Rincon de las Flores, S.C. de R.L. | 13-02791<br>16-04320 |
| 16 de Septiembre, S.C. de R.L. de C.V. | 13-02791<br>16-04351 |
| S.C.P.P. Isla del Chayote del Playon de Sanchez Magallanes, S.C. de R.L. de C.V. | 13-02791<br>16-04353 |
| Alimentos Marinos Bagdad, S.C. de R.L. M.I. | 13-02791<br>16-04354 |
| S.C. P.P. Islas del Paquillo S.C. de R.L. de C.V. | 13-02791<br>16-04355 |
| S.C.P.P. Pescadores De Aquiles Serdan S.C.L. de C.V. | 13-02791<br>16-04356 |
| S.C.P.P. La Bellota S.C. de R.L. de C.V. | 13-02791<br>16-04357 |
| S.C.P.P Punta del Toro, S.C. de R. L. | 13-02791<br>16-04358 |
| Marinero de San Pedro, S.C. de R.L. de C.V | 13-02791<br>16-04359 |
| S.C.P.P. El Emporio de Santana, S.C. de R.L. | 13-02791<br>16-04360 |
| S.C.P.P. Pescaderia Rosita, S.C.L. de C.V. | 13-02791<br>16-04361 |
| S.C.P.P. Fco J. Mujica, S.C. de R.L. | 13-02791<br>16-04362 |
| S.C. Vanesita Marinera, S.C. de R.L. de C.V. | 13-02791<br>16-04363 |
| S.C. El Coral de Magallanes S.C. de R.L. de C.V. | 13-02791<br>16-04365 |
| S.C.C.P.P. Mano de Leon, S.C. de R.L. | 13-02791<br>16-04366 |
| S.C.P.P. Barra de Chiltepec, S.C.L. de C.V. | 13-02791<br>16-04367 |
| S.C.P.P. Los Rayados de Magallanes S.C. de R.L. de C.V. | 13-02791<br>16-04368 |
| S.C.P.P. El Botadero;<br>S.C.P.P. El Botadero Del Ejido Sinaloa, S.C. de R.L. de C.V. | 13-02791<br>16-04369 |
| S.C.P.P. La Tabasquenita, S.C. de R.L. | 13-02791<br>16-04370 |
| S.C.P. P. La Gaviota de Frontera, S.C. de R.L. | 13-02791<br>16-04372 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.**
**(as of July 13, 2016)**

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| S.C.P.P. Lagunas Unidas al Sistema, S.C. de R.L. | 13-02791 16-04373 |
| S.C.P.P. El Deslave, C.L. de C.V. | 13-02791 16-04374 |
| Equipos Marinos de Frontera, S.C.L. | 13-02791 16-04375 |
| S.C.C.P.P. EJIDAL TEODORO GONZALEZ GAVIRO, S.C. DE R.L. | 13-02791 16-04376 |
| S.C.P.P. Barra De Conchillal, S.C. de R.L. | 13-02791 16-04379 |
| S.C.P.P. Matamoros, S.C. de R.L. | 13-02791 16-04382 |
| S.C.P.P. Coperativa Caudillos S.C. de R.L. | 13-02791 16-04385 |
| S.C.P.P. Vega Cercada y Alto del Hobo, S.C. de R.L. | 13-02791 16-04387 |
| S.C.P.P. El Chamizal, S.C. de R.L. | 13-02791 16-04388 |
| Ferramad Max, S.C. de R.L. de M.I. | 13-02791 16-04391 |
| S.C.P.P. Barra de Boca Ciega, S.C. de R.L. | 13-02791 16-04392 |
| S.C.P.P. Plan de Ayutla S.C. de R.L. | 13-02791 16-04393 |
| S.C.P.R.A. Unidos en Solidaridad, S.C. de R.L. | 13-02791 16-04394 |
| S.C.P.P. Costeros del Puerto de Magallanes S.C. de R.L. | 13-02791 16-04395 |
| S.C.P.P. y Acuicola La Mojarrita de Magallanes S.C. de R.L. de C.V. | 13-02791 16-04396 |
| S.P. Espuma Blanca, S.C. de R.L. | 13-02791 16-04397 |
| S.C.P. Escameros de Sanchez Magallanes | 13-02791 16-04398 |
| S.C. Pescadores El Nuevo Milenio | 13-02791 16-04399 |
| S.C.P.P. Decembocadura del Rio Soto la Marina, S.C. de R.L. | 13-02791 16-04400 |
| Chicharrones de Pescado Pa' La Raza S.C. de R.L. de C.V. | 13-02791 16-04401 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.**
**(as of July 13, 2016)**

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| S.C.P.P. Los Navegantes de Magallanes S.C. de R.L. de C.V. | 13-02791<br>16-04402 |
| S.C.P.P. Penjamo R.L. de C.V | 13-02791<br>16-04403 |
| Laguna de Morelas, S.C. de R.L. | 13-02791<br>16-04404 |
| S.C.P.P. Laguna Cuchupeta S.C. de R.L. de C.V. | 13-02791<br>16-04405 |
| S.C.P.P. Pescadores Unidos del Cascajal S.R.L de C.V. | 13-02791<br>16-04406 |
| S.C.P.P. Puerto de Sanchez Magallanes S.C.L | 13-02791<br>16-04407 |
| S.S.S. Agua Rebuelta | 13-02791<br>16-04408 |
| S.C.P.P. Huachinangueros de Magallanes S.C. de R.L. de C.V. | 13-02791<br>16-04409 |
| S.C.P.P. La Serena del Golfo S.C. de R.L. de C.V. | 13-02791<br>16-04410 |
| S.S.S. Isla del Carrizal | 13-02791<br>16-04411 |
| S.C. La Pitaya de Sinaloa S.C. de R.L. de C.V. | 13-02791<br>16-04412 |
| S.C.P.P. La Marina S.C. de R.L. de C.V. | 13-02791<br>16-04413 |
| S.S.S. Nuevo Dolores | 13-02791<br>16-04414 |
| Soc. De Sol. Social Pescadores de la Libertad CNC | 13-02791<br>16-04416<br>16-05832 |
| S.C.P.P Liberacion 2003 S.C. de R.L. de C.V, | 13-02791<br>16-04417 |
| S.S.S. Revolucion Y Progreso | 13-02791<br>16-04418 |
| S.C.R.P. de San Fernando, S.C. de R.L. | 13-02791<br>16-04421 |
| Maria Hatowecto, S.C. de R.L. | 13-02791<br>16-04423 |
| S.C.P.P. Punta de Piedra, S.C. de R.L. | 13-02791<br>16-04424 |
| S.C.P.P. Riberena Laguna Madre, S.C. de R.L. | 13-02791<br>16-04427 |

## Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| S.C.P.R. LA MARINA, S.C. DE R.L. | 13-02791<br>16-04430 |
| Cokteles Y Mariscos Las Culturas, S.C. de R.L. | 13-02791<br>16-04432 |
| Grupo Medpa, S.C. de R.L. de M.I. | 13-02791<br>16-04482 |
| S.C.P.P. Barra de Santa Maria, S.C. de R.L. | 13-02791<br>16-04487 |
| Mejia Duran, Jesus | 13-02791<br>16-04506 |
| Cepeda Rodriguez, Juan | 13-02791<br>16-04517 |
| Rodriguez, Ramona | 13-02791<br>16-04528 |
| Decuir, Raul | 13-02791<br>16-04533 |
| CARRILLO, EDUARDO | 13-02791<br>16-04539 |
| Criollo, Alberto | 13-02791<br>16-04544 |
| Perez, Martin | 13-02791<br>16-04548 |
| Lorenzo, Antioco | 13-02791<br>16-04553 |
| Fidalgo, Juan Carlos | 13-02791<br>16-04558 |
| Fabian Cuellar Sosa | 13-02791<br>16-04561 |
| Fernando Cuellar Sosa | 13-02791<br>16-04570 |
| Leoncio Santiago Marcelo | 13-02791<br>16-04616 |
| Lorente Torruco Dorantes | 13-02791<br>16-04621 |
| Jose Antonio Cano Barroso | 13-02791<br>16-04622 |
| Gomez, Ringo | 13-02791<br>16-04623 |
| Juan Luis Hernandez De La Cruz | 13-02791<br>16-04624 |

## Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Perez, Carmen | 13-02791<br>16-04625 |
| Cordova, Mabial | 13-02791<br>16-04626 |
| De Dios, Elias | 13-02791<br>16-04627 |
| De Los Santos, Ortencia | 13-02791<br>16-04628 |
| Gutierrez, Noe | 13-02791<br>16-04629 |
| Villareal, Mercedes | 13-02791<br>16-04630 |
| Edith del Carmen Segura Hernandez | 13-02791<br>16-04631 |
| Alicia Torrez Osorio | 13-02791<br>16-04632 |
| Asuncion Ventura | 13-02791<br>16-04633 |
| Damaso Vicente Cordova | 13-02791<br>16-04634 |
| Heberto Camara Sanz | 13-02791<br>16-04635 |
| Agustin De La Cruz Ventura | 13-02791<br>16-04636 |
| S.C.P.P. Islas Unidas, S.C. de R.L. | 13-02791<br>16-04682 |
| S.C.P.P. Grupo Yosigamar, S.C. de R.L. de M.I. | 13-02791<br>16-04688 |
| S.C.P.P Carvajal, S.C. de R.L. | 13-02791<br>16-04691 |
| Jose Vallejo | 13-02791<br>16-04703 |
| Adelita Sanchez | 13-02791<br>16-04707 |
| Barahona, Julio | 13-02791<br>16-04711 |
| Francisco Ramirez Santos | 13-02791<br>16-04715 |
| HERNANDEZ, ROMAN | 13-02791<br>16-04725 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.**
**(as of July 13, 2016)**

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Sanchez, Joel | 13-02791 |
| | 16-04729 |
| Mendoza, Juan | 13-02791 |
| | 16-04746 |
| Eber Mendez Zapata | 13-02791 |
| | 16-04748 |
| Candelario De La Cruz Hernandez | 13-02791 |
| | 16-04753 |
| Alfredo Decuir Garcia | 13-02791 |
| | 16-04755 |
| Ysidro Morales Cordoba | 13-02791 |
| | 16-04886 |
| Genofanes Olan De La Cruz | 13-02791 |
| | 16-04893 |
| Irbin Parra Andrade | 13-02791 |
| | 16-04896 |
| Prieto Mora, Rogelio | 13-02791 |
| | 16-04897 |
| Maria de la Luz Magana Peralta | 13-02791 |
| | 16-04899 |
| Alejandro Vicente Wilson | 13-02791 |
| | 16-04901 |
| Teodoro Wilson Gallegos; | 13-02791 |
| All Pro Safety Supply and Installations | 16-04903 |
| Vicente Olan. Nelson | 13-02791 |
| | 16-04904 |
| Everardo Ahumada Rivera | 13-02791 |
| | 16-04906 |
| Luciano Ventura Jimenez | 13-02791 |
| | 16-04907 |
| Alicia Morgado Morales | 13-02791 |
| | 16-04908 |
| Carmen Ulloa Garcia | 13-02791 |
| | 16-04910 |
| George Vicente De Dios | 13-02791 |
| | 16-04911 |
| Torres Gomez, Concepcion | 13-02791 |
| | 16-04913 |
| Segura Segura, Exequiel | 13-02791 |
| | 16-04916 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.**
**(as of July 13, 2016)**

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Segura, Romula | 13-02791<br>16-04919 |
| Doris Perez Madrigal | 13-02791<br>16-04921 |
| Leobardo Perez Flores | 13-02791<br>16-04922 |
| Perez, Victor Javier | 13-02791<br>16-04925 |
| Maria de la Luz Pena Crisanto | 13-02791<br>16-04928 |
| Josefa Ortiz Dominguez | 13-02791<br>16-04929 |
| MENDOZA VARGAS, CARLOS | 13-02791<br>16-04931 |
| Elias Jimenez Perez | 13-02791<br>16-04932 |
| Waldo Hernandez Madrigal | 13-02791<br>16-04934 |
| Hernandez Hernandea, Maria del Carmen | 13-02791<br>16-04935 |
| Gonzalez Juarez, Edilia | 13-02791<br>16-04938 |
| Gonzalez Hermida, Ricardo Luis | 13-02791<br>16-04941 |
| Carmen Gonzalez Dominguez | 13-02791<br>16-04942 |
| Miguel Genesta Rodriguez | 13-02791<br>16-04944 |
| Garcia Segura, Alexis | 13-02791<br>16-04945 |
| Jorge de la Cruz Ventura | 13-02791<br>16-04946 |
| George de La Cruz Morales | 13-02791<br>16-04947 |
| Cosmopulos Lopez, Luis | 13-02791<br>16-04950 |
| Carillo Lopez, Jesus | 13-02791<br>16-04952 |
| Carillo Lopez, Fernando | 13-02791<br>16-04955 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.**
**(as of July 13, 2016)**

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Cancino Hernandez, Cesar | 13-02791 16-04956 |
| Miriam Lopez Castellanos | 13-02791 16-04999 |
| Carlos David Reyes Delgado | 13-02791 16-05004 |
| Maribel Gonzalez Hernandez | 13-02791 16-05013 |
| ZOPOT, EUGENIO | 13-02791 16-05017 |
| Cancino Diaz, Juan | 13-02791 16-05020 |
| PEREZ WILSON, ROBER | 13-02791 16-05025 |
| Lilia Guzman Guzman | 13-02791 16-05154 |
| Lucio Cruz Montejo | 13-02791 16-05158 |
| Puch, Santiago | 13-02791 16-05160 |
| Zamudio, Emeterio | 13-02791 16-05163 |
| S.C.P.P. Las Mujeres del Marisco S.C. de R.L. | 13-02791 16-05164 |
| CATANA, JOSE | 13-02791 16-05166 |
| Nueva Esperanza de Rodriguez, S.C. de R.S. | 13-02791 16-05170 |
| S.C.P.P. Atlizintla S.C. de R.L. | 13-02791 16-05173 |
| Herrera, Maria | 13-02791 16-05175 |
| S.C.P.P. Acuicola y Pesquera La Campanita, S.C. de R.L. | 13-02791 16-05176 |
| S.C.P.P. Grupo Pesquero de Salinas, S.C. de R.L. | 13-02791 16-05178 |
| Jaime, Julianna | 13-02791 16-05180 |
| Pescadores del Puente, S.C. de R.L. de C.V. | 13-02791 16-05182 |

## Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Romeo Candelera Colorado | 13-02791<br>16-05186 |
| S.C.P.P. Acuicola Turistica y Forestal y Ganadera La Esperanza S.C. de R.L. de C.V. | 13-02791<br>16-05188 |
| S.C.P.P. Acuicola La Palma Real, S.C. de R.L. | 13-02791<br>16-05195 |
| Zavala Salinas, Rene | 13-02791<br>16-05196 |
| S.C.P.P. Los Cavesos del Bajio, S.C. de R.L. | 13-02791<br>16-05199 |
| Velveta Diaz, Joaquin Jose | 13-02791<br>16-05200 |
| Club Playero, S.C. de R.L. | 13-02791<br>16-05202 |
| S.C.P.P. Tatanan, S.C. de R.L. C.V. | 13-02791<br>16-05205 |
| Diaz Gonzalez, Jose Agusto | 13-02791<br>16-05209 |
| S.C.P.P. Cocal Dorado, S.C. de R.L. | 13-02791<br>16-05210 |
| S.C.P.P. Canal de la Puntilla, S.C. de R.L. | 13-02791<br>16-05212 |
| S.C.P.P. Riberena Malecon de la Puntilla, S.C. de R.L. | 13-02791<br>16-05218 |
| S.C.P.P. Bella Palizada, S.C. de R.L. | 13-02791<br>16-05219 |
| S.C. P.P. La Mujer Costena, S.C. de R.L. | 13-02791<br>16-05220 |
| S.C.P.P. Laguna de Tacosta, S.C. de R.L. | 13-02791<br>16-05222 |
| S.C.P.P. Boca del Estero, S.C. de R.L. | 13-02791<br>16-05224 |
| S.C.P.P. El Jurel, S.C. de R.L. | 13-02791<br>16-05227 |
| S.C.P.P. Punta de Diamante, S.C.L. | 13-02791<br>16-05228 |
| MUJERES DEL CABEZO DE LA PALANGANA, S.C. DE R.L. | 13-02791<br>16-05231 |
| Laguna Y Puerto de Alvarado, S.C. de R.L. | 13-02791<br>16-05233 |

## Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Pescadores de Ilusion, S.C. de R.L. | 13-02791<br>16-05235 |
| S.P.P.P. Acuicola Arroyo Grande S.C. de R.L. de C.V. | 13-02791<br>16-05237 |
| Lopez Diaz, Nayeli Rosita | 13-02791<br>16-05274 |
| Loyda Ballezas, Jesus | 13-02791<br>16-05279 |
| Perez Gomez, Jose Del Carmen | 13-02791<br>16-05284 |
| Santisbon Herrera, Gilberto | 13-02791<br>16-05294 |
| Vela Gomez, Mario | 13-02791<br>16-05313 |
| Carbonell Cruz, Guillermo  ;<br>Carbonell Cruz, Guillermo | 13-02791<br>16-05316 |
| Isidro Carbonell | 13-02791<br>16-05320 |
| Chano Ramirez, Otilio | 13-02791<br>16-05324 |
| S.C.P.P. La Victoria del Pescador S.C. de R.L. de C.V | 13-02791<br>16-05333 |
| S.C.P.P. La Petrita S.C. de R.L. | 13-02791<br>16-05340 |
| S.C.P.P. Almejeros de Alvarado, S.C. de R.L. | 13-02791<br>16-05357 |
| S.C.P.P. Cangrejeros del Manglar, S.C. de R.L. | 13-02791<br>16-05360 |
| SCPB Y S, Riberenos de La Manigua 2 | 13-02791<br>16-05363 |
| S.C.P. Riberena de Bienes Y Servicios Rio Caribe S.C.<br>de R.L. De C.V. | 13-02791<br>16-05364 |
| S.C.P.P. La Picuda, S.C. de R.L. | 13-02791<br>16-05366 |
| S. La Flota, S.C. de R.L. | 13-02791<br>16-05369 |
| Rejon Diaz, Leopoldo | 13-02791<br>16-05370 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.**
**(as of July 13, 2016)**

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| S.C.P.P Acuicola y Bienes y Servicios La Atlantida S.C.L; | 13-02791 |
| S.C.P.P. Acuicola Bienes y Servicios La Atlantida S.C.L | 16-05372 |
| | 13-02791 |
| S.C.P.P. La Nueva Fe, S.C. de. R.L. | 16-05373 |
| | 13-02791 |
| Mujeres Esperimentando, S.C. de R.L. | 16-05374 |
| S.C.P. Riberena Acuicola de Bienes y Servicios La | 13-02791 |
| Jarocha S.C. de R.L. | 16-05376 |
| S.C.P.P. Riberena Acuicola de Bienes y Servicios El | 13-02791 |
| Cangrejo Azul S.C. de R.L. | 16-05380 |
| | 13-02791 |
| S.C.P.P. Villa del Mar, S.C. de R.L. | 16-05385 |
| S.C.P.P. Riberena Acuicola de Bienes y Servicios | 13-02791 |
| Reyna Del Golfo S.C. de R.L. | 16-05387 |
| | 13-02791 |
| Las Ampolas, S.C.L. | 16-05388 |
| | 13-02791 |
| S.C.P.P.R. Encenada de Alvarado, S.C. de R.L. | 16-05392 |
| | 13-02791 |
| S.C.P.P. Ejidatarios, S.C. de R.L. | 16-05395 |
| | 13-02791 |
| Stheicy, S.C. de R.L. | 16-05399 |
| | 13-02791 |
| S.C.P.P. Rey Jasur S.C. de R.L. | 16-05400 |
| | 13-02791 |
| S.C.P.P. La Virgen, S.C. de R.L. | 16-05405 |
| | 13-02791 |
| S. La Jaivita, S.C. de R.L. | 16-05447 |
| | 13-02791 |
| S.C.P.P. Libres de las Escolleras, S.C. de R.L. | 16-05455 |
| | 13-02791 |
| Paso Nacional, S.C. de R.L. | 16-05459 |
| | 13-02791 |
| S.C.P.P. Playa Salinas, S.C. de R.L. | 16-05463 |
| | 13-02791 |
| S.C.P.P. Campesino del Mar S.C. de R.L. | 16-05468 |
| | 13-02791 |
| S.C.P.P. Pescadores Unidos de La Trocha, S.C. de R.L. | 16-05473 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.
(as of July 13, 2016)**

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| S.C.P.P. Pescadores Artesanos S.C. de R.L. | 13-02791<br>16-05479 |
| Producion Pesquera Acuicola y Turistica y Bienes y Servicios La Pesca Milagrosa S.C. de R.L. de C.V. | 13-02791<br>16-05484 |
| S.C.P.P. Riberena Acuicola de Bienes y Servicios Vista AlegreS.C. de R.L. | 13-02791<br>16-05489 |
| Coperativa de Producion de Bienes y Servicios Tritones del Golfo S.C. de R.L. de C.V. | 13-02791<br>16-05499 |
| S.C.P.P. Nueva Creacion de Bienes y Servicios R,L. de C.V. | 13-02791<br>16-05518 |
| S.C.P.P. El Boqueron de Sabancuy S.C. de R.L. | 13-02791<br>16-05532 |
| Puerto de Abrigo S.C. de R.L. | 13-02791<br>16-05545 |
| S.P.P. Acuicola y Bienes y Servicios Las Golondrinas de Sabanuy S,C. de R.L | 13-02791<br>16-05566 |
| S.C.P.P. 20 de Noviembre S.C de R.L. | 13-02791<br>16-05573 |
| S.C.P.P. Acuicola y Bienes y Servicios el Senor de Las Maravillas S.C.L | 13-02791<br>16-05585 |
| S.C.P.P. Punto San Julian S.C. de R.L. | 13-02791<br>16-05826 |
| Soc. De Sol. Social Jesus Maria de Carbajal CNC | 13-02791<br>16-05829 |
| Soc. De Sol. Social Mobilisacion Social, CNC | 13-02791<br>16-05835 |
| Classy Cycles, Inc | 13-02791<br>16-05923 |
| RCR Cars, Inc | 13-02791<br>16-05926 |
| Bayview Plaza, Inc. | 13-02791<br>16-05928 |
| Plaza Beach Motel, Inc. | 13-02791<br>16-05929 |
| Bay Palms Waterfront Resort, Inc. | 13-02791<br>16-05930 |
| Property 7081, Inc. | 13-02791<br>16-05938 |
| Randall, Roger | 13-02791<br>16-05939 |

## Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Coastal Land Development Group, LLC | 13-02791 16-05941 |
| Equity Consultants, Inc | 13-02791 16-05943 |
| International Capital Properties, Inc | 13-02791 16-05948 |
| Loggerhead Holdings, Inc. | 13-02791 16-05952 |
| Central Music, Inc | 13-02791 16-05956 |
| Orange Beach Partners, LLC | 13-02791 16-05957 |
| Arc on Welding, Inc | 13-02791 16-06056 |
| Royal Splash, LLC | 13-02791 16-06067 |
| Cummings, Brenda | 13-02791 16-06091 |
| GVW Development, Inc | 13-02791 16-06242 |
| Coastal Community Investments, Inc. | 13-02791 16-06262 |
| GTE St. Pete Beach, LLC | 13-02791 16-06281 |
| Restaurant Familiar Ah Caray; Restaurante Familiar Ah Caray! | 13-02791 16-06298 |
| La Palma Restaurant; Restaurante/Bar La Palma | 13-02791 16-06301 |
| Garcia, Omar | 13-02791 16-06309 |
| Hinojosa, Hernina | 13-02791 16-06311 |
| Eligio Lopez, Luis Alberto | 13-02791 16-06313 |
| Beach Buns & Burgers, LLC | 13-02791 16-06316 |
| Herrera Novelo, Miguel Angel | 13-02791 16-06319 |
| S.C.P.P. Unidos de Matamoros, S.C. de R.L. | 13-02791 16-06330 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.
(as of July 13, 2016)**

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
|  | 13-02791 |
| GONZALEZ, LAZARO | 16-07522 |
| Vision Park Properties, LLC | |
| Park National Corporation | |
| SE Property Holdings, LLC | 13-02862 |
| Vision Bank | 13-00238 |
| Applewhite & Associates, Inc. | |
| Applewhite and Associates, Inc. | 13-02863 |
| Boyd Brothers, Inc. | 13-02906 |
| Southern Pines Apartments, LLC | 13-02967 |
| Villas of Whispering Pines, LLC | 13-02970 |
| JDF Landing, Inc. | 13-02974 |
| Abbott Arms Apartment Hotel | 13-02978 |
| Gaspard, Jamie | 13-04437 |
| Pure Adrenalin (Fishing Vessel) | 13-04437 |
| Crystal River Seafood & Oyster Bar, Inc. | |
| Crystal River Seafood #4, Inc. | |
| Bajalia, Sam | 13-04676 |
| Turner, Kathleen | 13-04785 |
|  | 13-05144 |
| Ofishal Business Charters | 16-05695 |
|  | 13-05144 |
| Servicios Nelly | 16-05890 |
|  | 13-05365 |
| Gulf Shore Hospitality LLC | 16-06379 |
|  | 13-05365 |
| J Peaceful LC | 16-06391 |
|  | 13-05366 |
| Rushing, Heath A. | 16-05098 |
| Canfora, Mark | 13-05367 |
| Direct USA Inc. | 13-05367 |
| Louis, Ryan | 13-05367 |
| Martin, Aaron | 13-05367 |
| Prepaid Real Estate of Florida LLC | 13-05367 |
| Ruth, John | 13-05367 |
|  | 13-05367 |
|  | 13-06651 |
| Florida Native Seafood | 16-06946 |
|  | 13-05367 |
|  | 13-06651 |
| Barwick, Charles | 16-06988 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.**
**(as of July 13, 2016)**

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
|  | 13-05367 |
|  | 14-00358 |
| Cool Fish Seafood Market | 16-06518 |
|  | 13-05367 |
| Dive One Inc | 16-06556 |
|  | 13-05367 |
| Island Way Charters, Inc. | 16-06611 |
|  | 13-05367 |
| EDWARDS, DAVID | 16-06696 |
|  | 13-05367 |
| Kurzawinski, Scott | 16-06809 |
|  | 13-05367 |
| Want Ads of Pensacola Inc. | 16-06883 |
|  | 13-05367 |
| Barwick Crab Co. | 16-06988 |
|  | 13-05367 |
| Black Knight Trust LLC | 16-07136 |
|  | 13-05367 |
| Rosemary Sound LLC | 16-07140 |
|  | 13-05367 |
|  | 13-06009 |
| Sand Dunes Investment, Inc. | 13-06010 |
| Gulf Coast Restaurants Inc. d/b/a Giuseppis Wharf Inc. | 13-05367 |
|  | 16-05882 |
| Gulf Coast Restaurants, Inc. D/B/A Giuseppis Wharf, Inc. | 13-05367 |
|  | 16-05882 |
|  | 13-05367 |
| Custom Vacations Inc. d/b/a Custom Yacht Charters | 16-05954 |
|  | 13-05367 |
|  | 16-05970 |
| Tampa Bay Saltwater, Inc. | 16-05971 |
|  | 13-05367 |
| BEACH DUNES OF PANAMA CITY,LLC | 16-06084 |
|  | 13-05367 |
| Megamela, LLC | 16-06238 |
|  | 13-05367 |
| W D Developers, LLC | 16-06238 |
|  | 13-05369 |
|  | 13-05371 |
| McConaghy, Kara | 16-05862 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.**
**(as of July 13, 2016)**

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| McConaghy, Kent | 13-05369 |
| | 13-05371 |
| | 16-05862 |
| Kane, Janice | 13-05370 |
| | 16-03894 |
| Boggs, David M. | 13-05370 |
| | 16-04215 |
| Rec Resources, LLC | 13-05370 |
| | 16-04239 |
| Thompson, John M. | 13-05370 |
| | 16-04868 |
| Herrera, Carolyn | 13-05370 |
| | 16-04884 |
| Herrera, Michael | 13-05370 |
| | 16-04884 |
| Jones, Paul | 13-05371 |
| | 13-05370 |
| Beachworks Inc. | 13-05371 |
| | 16-03863 |
| Harry, Ryan C. | 13-05371 |
| | 16-03878 |
| Stephen Picou | 13-05371 |
| | 16-04598 |
| Astrata Land Company, LLC | 13-06005 |
| Buena Vista on the Beach, LLC | 13-06005 |
| Sun World Inc | 13-06008 |
| | 13-06009 |
| | 13-06010 |
| | 16-06678 |
| Bandywood Gulf LP | 13-06008 |
| | 13-06009 |
| | 13-06010 |
| | 16-05833 |
| Brentstone Partners LP | 13-06008 |
| | 13-06009 |
| | 13-06010 |
| | 16-05878 |
| Kliebert, Colleen Sha | 13-06009 |
| | 13-06010 |
| | 14-00359 |
| | 16-06653 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.**
**(as of July 13, 2016)**

| Plaintiff Name(s) | Civ.A.No. |
| --- | --- |
| | 13-06009 |
| | 13-06010 |
| Sea-Tech Services LP | 16-06653 |
| | 13-06651 |
| Chaves, Yra | 16-06287 |
| Illg, Caroline | 13-1095 |
| Illg, Carolyn | 13-02613 |
| Morganstern, Stephen B. | 13-1189 |
| | 13-1687 |
| | 13-00097 |
| Affuentials, LLC | 16-06092 |
| CALLAHAN, SHEB  (Lousiana Blue Crab, LLC) | 13-4698 |
| Glick, Lane D I.(L & L Glick Limited Partners ) | 13-5367 |
| | 13-55923 |
| | 14-00359 |
| ALSET Personnel Inc | 16-06426 |
| Williams Fabrication Inc.'s | 15-01943 |
| Merchant, Raymond Joe | 15-04290 |
| Bohn Holdings LLC d/b/a Bohn Brothers Toyota; | 16-02943 |
| Bohn Holdings LLC d/b/a Bohn Buick GMC | 16-05639 |
| Harvey GM, LLC d/b/a Don Buick GMC; | 16-02943 |
| | 16-05639 |
| Boggs, Charles Archibald | 16-03752 |
| High Tide Beach Resort, LLC | 16-03775 |
| Sand Dollar Marina, Inc. | 16-03777 |
| Renee & Robert, Inc. | 16-03779 |
| Cajun Holiday, Inc. | 16-03780 |
| Bridgeside Cabins, Inc. | 16-03784 |
| Heigle, Kevin Gerard | 16-03805 |
| Bookbinder, Ronald | 16-03819 |
| Olander, Douglas | 16-03906 |
| Olander, Chrystel | 16-03911 |
| Big D's Seafood, Inc. | 16-03915 |
| Ladner, Bunni J. | 16-03927 |
| Ladner, Shelli J | 16-03929 |
| Bjelis, Branko | 16-03932 |
| Nghia Ngoc Nguyen | 16-03954 |
| Hanh V. Phan | 16-03956 |
| Evans, Robert; | |
| Engineers&FilmmakersComputerUsersGroup | 16-03966 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.**
**(as of July 13, 2016)**

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Stanton, Reginald Sr. | 16-03988 |
| Porter, Scott Alan | 16-04067 |
| Odyssey Seafood, Inc.; Odyssey Seafood Traders Inc. | 16-04082 |
| Thomas A. Hauptmann | 16-04084 |
| Vincent Grillo | 16-04086 |
| Hammer Management, Inc. d/b/a Neon Moon | 16-04087 |
| Cheramie Trust | 16-04088 |
| Metropolitan Club Childrens Fishing Adventures, Inc. | 16-04089 |
| Sanderson Realty, Inc. | 16-04104 |
| Lucky Lady Fishing Ent., Inc. | 16-04149 |
| Batiste, Esther Marie (Watson) | 16-04150 |
| Lady Luck Bingo, Inc | 16-04231 |
| Andy's Motel | 16-04252 |
| Power House Church of God- Holy Gospel | 16-04322 |
| S.C. Barra de Corazones, S.C. de R.L. | 16-04371 |
| S.C.P. Ejido Reventadero, S.C. de R.L. | 16-04377 |
| S.C.P.P. Pescadores del Tamcci, S.C. de R.L. | 16-04378 |
| S.C.P.P. Pescadores de Reventadero, S.C. de R.L. | 16-04380 |
| S.C.P.P. Pescadores  de Tampacas, S.C. de R.L. | 16-04381 |
| Pescadores de Gonzales Ortega, S.C. de R.L. | 16-04383 |
| S.C.P.P. Pescadores de Tampalache, S.C. de R.L. | 16-04384 |
| S.C.P.P. Pescadores Unidos de Panuco, S.C.L | 16-04386 |
| S.C.P.P. Mayarazago Alto, S.C. de R.L. | 16-04389 |
| Pescados y Mariscos Alexa | 16-04415 |
| Pescadores Autenticos de Las Chacas y Rivera, S.C. de R.L. | 16-04419 |
| S.C.P.P. Pescadores de Tampico, S.C. de R.L. De C.V. | 16-04420 |
| S.C.P.P Voluntad y Trabajo, S.C. de R.L. | 16-04422 |
| S.C.P.P Pescadores de Potrero Mota de Chavez, S.C. de R.L. | 16-04425 |
| S.C.P.P. Colonia Moreno, S.C. de R.L. | 16-04426 |
| S.S.S., Ribera Alto Del Tigre | 16-04428 |
| S.C.P.P. Tamiahua, S.C. de R.L. de C.V. | 16-04429 |
| Klein, Michael A. | 16-04498 |
| Gros, Kenneth | 16-04500 |
| Jackson, Ambrose | 16-04502 |

## Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Kenney, Derek Andrew | 16-04505 |
| Bryant, William H. III | 16-04507 |
| Roman, Francisco | 16-04573 |
| Lopez, Enrique | 16-04576 |
| Rosas, Damaso | 16-04583 |
| Vargas, Marco | 16-04585 |
| Gallardo, Felipe | 16-04591 |
| Gallardo, Emilio | 16-04593 |
| Rosas, Juan | 16-04597 |
| Toral, Guillermina | 16-04601 |
| Lopez, Jose | 16-04602 |
| Gallardo, Olga | 16-04609 |
| Baena, Juan | 16-04611 |
| Casanova, Rosa | 16-04613 |
| Casteneda, Luis | 16-04614 |
| Leandro, David | 16-04615 |
| Meza, Aracely | 16-04618 |
| Gomez, Dionicio | 16-04619 |
| Gomez, Jose | 16-04620 |
| Casados, David | 16-04637 |
| Delgado, Rosa | 16-04718 |
| Origuela, Maria | 16-04721 |
| Rocha, Jose | 16-04727 |
| Zuniga, Angel | 16-04735 |
| Balderas, Leonel | 16-04742 |
| Sequera, Valentin | 16-04750 |
| Hernandez, Alejandro | 16-04758 |
| GPI AL-N, Inc. d/b/a Pat Peck Nissan;<br>GPS AL-N, Inc. d/b/a Pat Peck Nissan Mobille | 16-04794 |
| O'Brien Crab Company | 16-04799 |
| Circle, Inc. | 16-04804 |
| L & M MEK, Inc. | 16-04817 |
| Jason Cox | 16-04851 |
| New Life Cuisine | 16-04855 |
| Panama City Cycles | 16-04864 |
| Swindell, Marian | 16-04882 |
| Dimas, Pablo | 16-04888 |
| Ipina, Alejandro | 16-04890 |
| GPI-MS-H, Inc d/b/a Pat Peck Honda;<br>GPI MS-H, Inc. | 16-04927 |
| Coastwide Construction LLC | 16-04943 |

## Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| YH Cheng Corp. | 16-04948 |
| Harbor Vista Properties | 16-04981 |
| Lawrence, Henry | 16-04981 |
| HI TECH Energy Systems | 16-04982 |
| Sanchez Torres, Jose | 16-05007 |
| Garza, Michael | 16-05022 |
| Green, Sharon H | 16-05028 |
| Hall's Seafood and Catfish Restaurant | 16-05033 |
| Bloomberg, Chris | 16-05060 |
| Aymond, Pamela | 16-05097 |
| Mark Friudenberg d/b/a Captain Mark's Seafood | 16-05111 |
| Senkyrik, Frank | 16-05113 |
| Morrissette, Alvin | 16-05116 |
| Poc-Tal Trawlers, Inc. | 16-05117 |
| Islas, Sara | 16-05146 |
| GPI-MS-SK, Inc d/b/a Pat Peck Kia; GPI MS-SK, Inc. dba Pat Peck Kia | 16-05147 |
| Felice, Jon David | 16-05152 |
| Campbell, Jimmy Ray | 16-05159 |
| Godwin, Sara  ; Godwin, Sara Beth | 16-05169 |
| SOUTHHAMPTON OIL AND GAS LLC | 16-05171 |
| Twin City Shrimp Co. | 16-05190 |
| La Virtud de Pescar S.C. de R.L. de C.V. | 16-05192 |
| Johnson, Judy M. | 16-05204 |
| Tecomate S.C. de R.L. | 16-05216 |
| S.C.P.P. Aculteca, S.C.L | 16-05223 |
| Conway, Leo | 16-05238 |
| Cardenas, Nicolas | 16-05239 |
| Molynux, Michael G. | 16-05260 |
| Homero Oyarvide Stevens | 16-05280 |
| Jose Luis Ramos Capitaine | 16-05289 |
| SHINN MANAGEMENT LLC | 16-05300 |
| Voisine, Shawn | 16-05308 |
| Sushi VIP Room, Inc. | 16-05327 |
| Laguna de Pinolapa, S.C. de R.L. | 16-05342 |
| S.C.P.P. Las Aneas, S.C.L. | 16-05347 |
| S.C.P.P. Ciudad y Puerto de Alvarado, S.C. de R.L. | 16-05371 |
| Honkers, Inc. | 16-05375 |

## Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Kincade, Edward Eugene Jr. | 16-05377 |
| S.C.P.P. Laguna de Popuyeca | 16-05382 |
| McKay Equipment, LLC | 16-05390 |
| Beachside & Beyond Building Contractor, LLC | 16-05391 |
| Alabama Heat Exchangers, Inc. | 16-05407 |
| American Cast Iron Pipe Company | 16-05411 |
| Ardent, Inc. | 16-05413 |
| Barber Motorsports Park, LLC | 16-05425 |
| Aparicio Trawlers, Inc. | 16-05427 |
| Bayside RV Park, LLC | 16-05427 |
| Father Dan, Inc. | 16-05427 |
| Little Ernie Gulf Trawler, Inc. | 16-05427 |
| Miss Bernadette A., Inc. | 16-05427 |
| Palacios Seafood Co., Inc. d/b/a Anchor Seafood | 16-05427 |
| The Jacob A., Inc. | 16-05427 |
| Compass Marine, Inc. | 16-05432 |
| Contract Fabricators, Inc. | 16-05441 |
| Covington and Co., Inc. | 16-05444 |
| Damrich Coatings, Inc. | 16-05448 |
| Harris Builders, LLC | 16-05451 |
| Aparicio, Ernest Peter | 16-05453 |
| Miss Madeline, Inc | 16-05453 |
| Miss Rhianna, Inc. | 16-05453 |
| Mother T., Inc. | 16-05453 |
| Aparicio, Marcos C. | 16-05461 |
| S.C.P.P. El Obispo, S.C. de R.L. | 16-05467 |
| Ray Distributing Co. d/b/a Texas Tackle Factory | 16-05557 |
| Garcia, J. Carmen | 16-05561 |
| DSI, LLC | 16-05594 |
| Engineered Process Equipment, Inc. | 16-05598 |
| Evson, Inc. | 16-05601 |
| Fluids, Inc. | 16-05604 |
| General Machinery Company, Inc. | 16-05606 |
| Gonzales Electrical Systems, LLC | 16-05609 |
| Raymer, Gregory | 16-05668 |
| Bez Oysters & Seafood, Inc | 16-05703 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.**
**(as of July 13, 2016)**

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Cathy's Restaurant<br>Jerry Osborn, Jr., Individually and d/b/a Cathy's Restaurant, MV Rita Lee, MV Cathy Lanelle and MV Heather Shrimping and Restaurant<br>MV Rita Lee<br>MV Cathy Lanelle | 16-05747 |
| Jimmy Rouse d/b/a Miss Peggy;<br>Jimmy Rouse d/b/a Golden Eagle | 16-05760 |
| Heffernan Holland Morgan Architecture, P.A. | 16-05763 |
| Herbert S. Hiller Corporation | 16-05764 |
| Hiller Offshore Services, Inc. | 16-05767 |
| Lyons, Samuel Jay | 16-05770 |
| L-Head Bait Stand | 16-05771 |
| Norton Lilly International, Inc. | 16-05792 |
| Offshore Inland Marine & Oilfield Services | 16-05795 |
| Polyengineering, Inc. | 16-05797 |
| Rehabilitation, Inc. | 16-05800 |
| S&K Machineworks & Fabrication, Inc. | 16-05804 |
| Roy Tipps d/b/a Roy Boy Shrimp Trawler | 16-05810 |
| S.C.P.P Laguna de Chila, S.C de R.L | 16-05815 |
| S.C.P.P. Unica Regional de Pescadores De Villa Cuauhtemoc,  S.C. de R.L. | 16-05820 |
| Cutting Horse Yachts, LLC d/b/a Chittum Skiffs | 16-05831 |
| Roberts, Barney | 16-05841 |
| The Sprinkler Guy, LLC | 16-05854 |
| SSIInc, Inc. | 16-05857 |
| Zehner and Associates, LLC | 16-05859 |
| Tow Line Barges, Inc. | 16-05864 |
| Wesselhoeft, Inc. | 16-05865 |
| J.H. Wright & Associates, Inc. | 16-05866 |
| JIT Industries, Inc. | 16-05867 |
| L&L Ironworks, LLC | 16-05868 |
| Marine & Industrial Supply Co., Inc. | 16-05871 |
| Marine & Industrial Supply of Louisiana, LLC | 16-05872 |
| Master Boat Builders | 16-05874 |
| Hiller Products, Inc. | 16-05875 |
| Hydra Service, Inc. | 16-05876 |
| Integrated Electronic Technologies, Inc. | 16-05879 |
| Harcros Chemicals, Inc. | 16-05881 |
| Venus World LLC | 16-05903 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.**
**(as of July 13, 2016)**

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Kathy Nguyen | 16-05904 |
| Moxey, Nicole | 16-05906 |
| Croatian American Society | 16-05925 |
| Liberty I, LLC | 16-05931 |
| The Reefkeeper | 16-05955 |
| Danos, Jorey | 16-05967 |
| Gonzalez, Juan Carlos | 16-05990 |
| Calo Nursery and Landscape, Inc., | 16-05992 |
| Cephas Concrete | 16-06003 |
| Sociedad Cooperativa Lancheros Turisticos Laguna de Yalahau | 16-06007 |
| Crocker, James | 16-06009 |
| Williamson, Daniel | 16-06014 |
| Barfield Produce, LLC | 16-06017 |
| Baja Seafood, Inc. d/b/a Baja's Seafood & Oyster Bar | 16-06022 |
| Waldron, Charles A. | 16-06023 |
| Waldron, Brenda F. | 16-06028 |
| Merna Morrison d/b/a Seafood Stop | 16-06033 |
| Martin, Reshebi | 16-06038 |
| Innovations Federal Credit Union | 16-06049 |
| Dach Hoang | 16-06071 |
| Bay Kwik Kerb, Inc. | 16-06097 |
| Jordan Pile Driving, Inc. | 16-06102 |
| Fin & Feather, LLC; Fin and Feather, LLC | 16-06118 |
| Tich V Ta; Tich Ta | 16-06119 |
| Leandro Marroquin d/b/a Emmanuel's Auto & Marine | 16-06121 |
| Walton Properties and Construction, Inc. | 16-06124 |
| Fin & Feather Adventures, LLC; Fin and Feather Adventures Lodge | 16-06126 |
| Fin & Feather Cabins, LLC | 16-06131 |
| Duong Tran | 16-06144 |
| Armetta, Andrew | 16-06189 |
| Thuy T. Nguyen | 16-06191 |
| Tuoi Pham | 16-06200 |
| F&Y, Inc. | 16-06211 |
| Holcomb Grocery | 16-06226 |
| SMITH, JOHN | 16-06229 |

## Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Creel, Hilton | 16-06233 |
| Lopez Tellez, Alfonso | 16-06263 |
| Trade Stream, Inc. | 16-06265 |
| Sociedad Cooperative El Meco Tours | 16-06294 |
| Gonzalez, Jose | 16-06295 |
| Restaurante Bar La Cabanita | 16-06296 |
| Garcia, Juan | 16-06305 |
| Sociedad Cooperative Nohuch Cuch | 16-06306 |
| S.C.P.P 21 de Marzo, S.C. de R.L. | 16-06318 |
| Midnite Energy, Inc. | 16-06334 |
| The Carmel Group, Inc.; | 16-06337 |
| Carmel Foods, LLC | 16-06364 |
| Carmel Enterprises, LLC | 16-06339 |
| Dailey's Iron Works & Machine, Inc. | 16-06349 |
| Perreault, Brent K. | 16-06350 |
| Real Estate Central | 16-06350 |
| Hernandez Ironworks, LLC | 16-06355 |
| COMEAUX, GERARD | 16-06358 |
| Tapp, Kelly | 16-06359 |
| Tapp, Larry | 16-06359 |
| RIDER, STEPHEN | 16-06361 |
| Mark Dawson Construction | 16-06377 |
| Finance Motors of Crowley, LLC | 16-06383 |
| Deep South Machine, Inc | 16-06384 |
| Triple D's Homes, LLC | 16-06395 |
| McBride, Richard | 16-06635 |
| RK Turbine Consultants, LLC | 16-06980 |
| DDK Partners | 16-07155 |
| Dehyco, Inc. | 16-07260 |
| Fred Gossen Company, LLC. | 16-07262 |
| Hernandez Properties, LLC | 16-07269 |
| Marvin Gaspard d/b/a Highway 14 Cattle Company | 16-07273 |
| MB Industries, LLC | 16-07286 |
| MBI Global, LLC | 16-07292 |
| Doucet, Maxim Daniel Monster Heavy Haulers, LLC | 16-07295 |
| Hi-Tech Commercial Contractors, LLC | 16-07399 |
| Kennedy, Marie Charlene | 16-07403 |
| Billiot, Alexander | 16-07408 |
| MURPHY, PATRICK | 16-11769 |