## Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| 16 de Septiembre, S.C. de R.L. de C.V. | 13-02791<br>16-04351 |
| A.B. Dock Services, Inc. | 13-01650 |
| Abbott Arms Apartment Hotel | 13-02978 |
| ABL Fabricators, LLC. | 13-02234<br>13-02334 |
| Adams Home of NW FL, Inc. | 13-01494 |
| Adelita Sanchez | 13-02791<br>16-04707 |
| Affuentials, LLC | 13-1687<br>13-00097<br>16-06092 |
| Agregaard, Joseph  Jr.;<br>Agregaard, Tammy  Jr. | 13-02587 |
| Agustin De La Cruz Ventura | 13-02791<br>16-04636 |
| Alabama Heat Exchangers, Inc. | 16-05407 |
| Alabama Roll, Inc. | 13-02232 |
| Alejandro Vicente Wilson | 13-02791<br>16-04901 |
| Alfredo Decuir Garcia | 13-02791<br>16-04755 |
| Alicia Morgado Morales | 13-02791<br>16-04908 |
| Alicia Torrez Osorio | 13-02791<br>16-04632 |
| Alimentos Marinos Bagdad, S.C. de R.L. M.I. | 13-02791<br>16-04354 |
| Allegue, Jacinto Manuel | 13-02574 |
| Allstar Pipe Service, Inc.;<br>Allstar Pipe Services, Inc. | 13-01658 |
| ALSET Personnel Inc | 13-55923<br>14-00359<br>16-06426 |
| American Cast Iron Pipe Company | 16-05411 |
| American Diesel Equipment, Inc. | 13-01366<br>16-03912 |
| AMT, LLC | 13-00974 |
| Andelin, Daniel | 10-04225<br>16-05912 |
| Andres Cruz | 13-02791 |

## Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Andy's Motel | 16-04252 |
| Aparicio Trawlers, Inc. | 16-05427 |
| Aparicio, Ernest Peter | 16-05453 |
| Aparicio, Marcos C. | 16-05461 |
| Applewhite & Associates, Inc. | |
| Applewhite and Associates, Inc. | 13-02863 |
| | 13-02791 |
| Arc on Welding, Inc | 16-06056 |
| Architectural Specialties Trading Company | 13-02382 |
| Ardent, Inc. | 16-05413 |
| Armetta, Andrew | 16-06189 |
| Ascend Performance Materials Operations LLC d/b/a | |
| Ascend Performance Materials | 13-02002 |
| Astrata Land Company, LLC | 13-06005 |
| | 13-02791 |
| Asuncion Ventura | 16-04633 |
| Aymond, Pamela | 16-05097 |
| B & N Properties, LLC | 13-02314 |
| | 12-00381 |
| Backwater Charters, LLC | 16-04821 |
| Baena, Juan | 16-04611 |
| | 10-01245 |
| | 13-00786 |
| Bailey, Patricia J. | 16-03822 |
| | 11-00363 |
| Bait Me Fishing Charters | 16-04782 |
| Bait Sales & Commercial Fishing | 13-00929 |
| Baja Seafood, Inc. d/b/a Baja's Seafood & Oyster Bar | 16-06022 |
| Baker Pile Driving & Site Work, LLC | 13-00803 |
| Balderas, Leonel | 16-04742 |
| | 13-01146 |
| Ballay, Braud & Colon, PLC | 16-04184 |
| | 13-06008 |
| | 13-06009 |
| | 13-06010 |
| Bandywood Gulf LP | 16-05833 |
| | 13-02791 |
| Barahona, Julio | 16-04711 |
| Barber Motorsports Park, LLC | 16-05425 |
| Barfield Produce, LLC | 16-06017 |

## Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Barry Kat d/b/a Barry Katz | 12-01483 |
| | 16-04479 |
| Barwick Crab Co. | 13-05367 |
| | 16-06988 |
| | 13-05367 |
| | 13-06651 |
| Barwick, Charles | 16-06988 |
| Batiste, Esther Marie (Watson) | 16-04150 |
| Bay Bank | 13-02451 |
| Bay Kwik Kerb, Inc. | 16-06097 |
| Bay Palms Waterfront Resort, Inc. | 13-02791 |
| | 16-05930 |
| Bayou Blue Crab Inc. | 13-01471 |
| | 16-05478 |
| Bayouside Drive Seafood, LLC | 10-01516 |
| | 13-00837 |
| Bayside RV Park, LLC | 16-05427 |
| Bayview Plaza, Inc. | 13-02791 |
| | 16-05928 |
| BCB Holding Company, Inc. | 13-02304 |
| Beach Buns & Burgers, LLC | 13-02791 |
| | 16-06316 |
| Beach Community Bank | 13-02695 |
| BEACH DUNES OF PANAMA CITY,LLC | 13-05367 |
| | 16-06084 |
| Beachside & Beyond Building Contractor, LLC | 16-05391 |
| Beachworks Inc. | 13-05371 |
| | 16-03863 |
| Beaux Hawg Barbeque and Catering, LLC | 11-00363 |
| | 16-04848 |
| Becnel, Christopher D. | 13-01687 |
| | 16-06099 |
| | 12-01687 |
| | 13-01687 |
| Becnel, Daniel  III | 16-06123 |
| | 13-00435 |
| | 13-06009 |
| | 13-06010 |
| Benitez, Roberto | 16-06441 |

## Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
|  | 11-00925 |
|  | 11-08925 |
| Bez Fabrication, Inc. | 16-06366 |
| Bez Oysters & Seafood, Inc | 16-05703 |
| Big D's Seafood, Inc. | 16-03915 |
|  | 13-01471 |
| Big Tuna Seafood | 16-05741 |
| Billiot, Alexander | 16-07408 |
|  | 13-01439 |
| Billy Richardson d/b/a Billy Richards, P.A. | 16-05454 |
|  | 13-01717 |
| Billy Willams Trucking, LLC | 16-06607 |
| Biloxi Gaming Partners; | |
| Biloxi Gaming Partners I; | |
| Biloxi Gaming Partners I, LLC | 13-01476 |
|  | 13-01286 |
| BioMarine Technologies, Inc. | 13-02186 |
| Bjelis, Branko | 16-03932 |
|  | 13-05367 |
| Black Knight Trust LLC | 16-07136 |
|  | 13-00227 |
| Black, Eugene | 13-02739 |
| Blanchard, Amanda | 13-00960 |
|  | 13-00837 |
|  | 13-00915 |
| Blanchard, Chad | 13-00963 |
|  | 13-00837 |
| Blanchard, Della | 13-00915 |
|  | 10-01516 |
|  | 13-00837 |
| Blanchard, Eric | 13-00915 |
|  | 10-04214 |
| Blanco, Rogelio | 16-05462 |
| Bloomberg, Chris | 16-05060 |
| Boat People SOS | 13-01939 |
|  | 12-01295 |
|  | 12-02338 |
|  | 16-04801 |
| Boatright, Michael | 16-05955 |
| Boggs, Charles Archibald | 16-03752 |

4

## Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Boggs, David M. | 13-05370 |
| | 16-04215 |
| Bohn Holdings LLC d/b/a Bohn Brothers Toyota; | 16-02943 |
| Bohn Holdings LLC d/b/a Bohn Buick GMC | 16-05639 |
| Bookbinder, Ronald | 16-03819 |
| Booth, Douglas | 11-00363 |
| | 16-05673 |
| Boudreaux Shrimp Company, Inc. | 10-04216 |
| | 16-05136 |
| Boyd Brothers, Inc. | 13-02906 |
| | 13-06008 |
| | 13-06009 |
| | 13-06010 |
| Brentstone Partners LP | 16-05878 |
| Bridgeside Cabins, Inc. | 16-03784 |
| Brooks, Timothy | 10-04225 |
| | 16-05378 |
| Broussard, Margo | 10-04225 |
| | 16-05167 |
| Brown, Kurt A. | 13-00226 |
| | 13-02738 |
| Brown, Lobdell  ; | 13-02141 |
| Brown, Lobdell P III | 16-06970 |
| Bryant, William H. III | 16-04507 |
| Buena Vista on the Beach, LLC | 13-06005 |
| Builders Choice Cabinets, Inc. | 12-01484 |
| | 16-03768 |
| Bulldog Sand and Gravel, Inc. | 13-02283 |
| Butler, Kirk | 10-04225 |
| | 16-06020 |
| Bychurch, Billy | 13-01717 |
| | 16-06734 |
| Bywater Marine, LLC; | |
| Bywater Marine LLC | 13-02462 |
| C & H Lures Inc. | 13-02226 |
| C.F. Gollott & Son Seafood, Inc. | 13-01471 |
| | 16-05465 |
| Cajun Crab, LLC | 10-01516 |
| | 13-00915 |

5

## Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| | 13-01727 |
| Cajun Grill & Catering, LLC | 16-06045 |
| Cajun Holiday, Inc. | 16-03780 |
| Cajun Hydraulics & Crane Service, L.L.C. | 13-01888 |
| CALLAHAN, SHEB  (Lousiana Blue Crab, LLC) | 13-4698 |
| Calo Nursery and Landscape, Inc., | 16-05992 |
| Camden Court Development, LLC | 13-02750 |
| Campbell, Jimmy Ray | 16-05159 |
| | 13-00435 |
| Campo, Cynthia | 16-06437 |
| | 13-02791 |
| Cancino Diaz, Juan | 16-05020 |
| | 13-02791 |
| Cancino Hernandez, Cesar | 16-04956 |
| | 13-02791 |
| Candelario De La Cruz Hernandez | 16-04753 |
| | 11-00276 |
| Caney Creek Marina | 16-05440 |
| Canfora, Mark | 13-05367 |
| | 10-04225 |
| Cantor, Crystal | 16-05110 |
| Carbonnell Cruz, Guillermo  ; | 13-02791 |
| Carbonell Cruz, Guillermo | 16-05316 |
| Cardenas, Nicolas | 16-05239 |
| | 10-04214 |
| Cardiel, Ruben D. | 16-05634 |
| | 13-02791 |
| Carillo Lopez, Fernando | 16-04955 |
| | 13-02791 |
| Carillo Lopez, Jesus | 16-04952 |
| | 13-02791 |
| Carlos David Reyes Delgado | 16-05004 |
| Carmel Enterprises, LLC | 16-06339 |
| | 13-02791 |
| Carmen Gonzalez Dominguez | 16-04942 |
| | 13-02791 |
| Carmen Ulloa Garcia | 16-04910 |
| | 10-04225 |
| Carr, David | 16-05134 |
| | 13-02791 |
| CARRILLO, EDUARDO | 16-04539 |

## Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Carson & Company, Inc. | 13-01246 |
| Casados, David | 16-04637 |
| Casanova, Rosa | 16-04613 |
| Casbarian, Peter | 11-00925<br>16-06342 |
| Casteneda, Luis | 16-04614 |
| Cat Island Properties, LLC | 13-02751 |
| CATANA, JOSE | 13-02791<br>16-05166 |
| Cathy's Restaurant<br>Jerry Osborn, Jr., Individually and d/b/a Cathy's<br>Restaurant, MV Rita Lee, MV Cathy Lanelle and MV<br>Heather Shrimping and Restaurant<br>MV Rita Lee<br>MV Cathy Lanelle | 16-05747 |
| Central Music, Inc | 13-02791<br>16-05956 |
| Century Bank | 13-02412 |
| Cepeda Rodriguez, Juan | 13-02791<br>16-04517 |
| Cephas Concrete | 16-06003 |
| CET Trading;<br>Heidi, Inc. | 13-02421 |
| Chandler Properties, LLC | 13-01631 |
| Chano Ramirez, Otilio | 13-02791<br>16-05324 |
| Chapman Road Development, LLC | 13-01550 |
| Charles S. Graves;<br>Charles S. and Caroline M. Graves | 13-02260 |
| Chaves, Yra | 13-06651<br>16-06287 |
| Cheramie Trust | 16-04088 |
| Cheramie, Jody | 13-00958 |
| Chicharrones de Pescado Pa' La Raza S.C. de R.L. de<br>C.V. | 13-02791<br>16-04401 |
| Circle, Inc. | 16-04804 |
| Clam Key Seafood LLC;<br>Clam Key Seafood | 13-01739<br>13-01439<br>16-06282 |

## Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Clarence Robert Lovell | 13-01717 |
| | 16-06476 |
| Classy Cycles, Inc | 13-02791 |
| | 16-05923 |
| Cleveland Billiot General Contractor | 13-02134 |
| Club Playero, S.C. de R.L. | 13-02791 |
| | 16-05202 |
| Coastal Community Investments, Inc. | 13-02791 |
| | 16-06262 |
| Coastal Land Development Group, LLC | 13-02791 |
| | 16-05941 |
| Coastal Outdoors | 12-00988 |
| | 13-05370 |
| | 16-04868 |
| Coastwide Construction LLC | 16-04943 |
| Cokteles Y Mariscos Las Culturas, S.C. de R.L. | 13-02791 |
| | 16-04432 |
| Columbia Land Development, LLC | 13-02074 |
| Columbia Marketplace Limited, LP | 13-02074 |
| COMEAUX, GERARD | 16-06358 |
| Compass Marine, Inc. | 16-05432 |
| Conerly, Jeffery | 10-1245 |
| | 13-00786 |
| | 16-03848 |
| Contero, Jorge | 11-00276 |
| | 16-04997 |
| Contract Fabricators, Inc. | 16-05441 |
| Conway, Leo | 16-05238 |
| Cool Fish Seafood Market | 13-05367 |
| | 14-00358 |
| | 16-06518 |
| Coperativa de Producion de Bienes y Servicios | 13-02791 |
| Tritones del Golfo S.C. de R.L. de C.V. | 16-05499 |
| Cordova, Mabial | 13-02791 |
| | 16-04626 |
| Cosmopulos Lopez, Luis | 13-02791 |
| | 16-04950 |
| Covington and Co., Inc. | 16-05444 |
| Crandall, Anastacia Christine | 13-00126 |
| | 13-02589 |
| Creel, Hilton | 16-06233 |

## Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Criollo, Alberto | 13-02791 |
| | 16-04544 |
| Croatian American Society | 16-05925 |
| Crocker, James | 16-06009 |
| Crowe Boats, LLC | 13-02436 |
| | 12-01483 |
| | 13-05370 |
| | 16-03613 |
| Crowson Group Holdings, LLC | 16-03616 |
| | 10-04225 |
| Crumpton, Raymond L. Jr. | 16-05645 |
| Crystal River Seafood & Oyster Bar, Inc. | |
| Crystal River Seafood #4, Inc. | |
| Bajalia, Sam | 13-04676 |
| CS Assets, LLC | 13-02539 |
| | 12-01483 |
| CTL | 16-03922 |
| | 13-02791 |
| Cummings, Brenda | 16-06091 |
| | 12-01483 |
| Curtis, Barry | 16-04232 |
| | 12-01483 |
| Curtis, Genevieve | 16-04221 |
| | 12-01483 |
| Curtis, Lisa | 16-04229 |
| | 12-01483 |
| Curtis, Martha | 16-04217 |
| | 12-01483 |
| Curtis, W. Byron | 16-04226 |
| | 13-05367 |
| Custom Vacations Inc. d/b/a Custom Yacht Charters | 16-05954 |
| Cutting Horse Yachts, LLC d/b/a Chittum Skiffs | 16-05831 |
| | 13-01717 |
| D&L Rocks, LLC | 16-06037 |
| | 13-01471 |
| D. DiTcharo Jr Seafoods | 16-05725 |
| Dach Hoang | 16-06071 |
| Dailey's Iron Works & Machine, Inc. | 16-06349 |
| | 13-01471 |
| Daily Growth Company Inc | 16-05480 |

## Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Damaso Vicente Cordova | 13-02791 |
| | 16-04634 |
| Damore, Karin | 13-01687 |
| | 16-06081 |
| Damrich Coatings, Inc. | 16-05448 |
| Daniel J. Fetterman | 13-02370 |
| Danos, Jorey | 16-05967 |
| David E. Stalcup | 13-02286 |
| Dawson, Mark  ; | 11-00925 |
| Dawson, Mark Shane | 16-06380 |
| Day, Worth Edward | 10-04225 |
| | 16-05414 |
| DDK Partners | 16-07155 |
| De Dios, Elias | 13-02791 |
| | 16-04627 |
| De Los Santos, Ortencia | 13-02791 |
| | 16-04628 |
| Debra Fetterman Press | 13-02370 |
| Decuir, Raul | 13-02791 |
| | 16-04533 |
| Deep South Machine, Inc | 16-06384 |
| Dehyco, Inc. | 16-07260 |
| Delgado, Rosa | 16-04718 |
| Destin Pointe Development, LLC; | 13-00834 |
| Destin Development, LLC | 13-01091 |
| DG & RC Inc.; | 10-04216 |
| DG & RC, Inc. | 16-05614 |
| Diaz Gonzalez, Jose Agusto | 13-02791 |
| | 16-05209 |
| Diaz Vargas, Antonio | 10-04220 |
| Diaz, Antonio David David | 16-05686 |
| D'Iberville Cold Storage, Inc. | 13-01471 |
| | 16-05436 |
| D'Iberville Dock & Ice, LLC | 13-01471 |
| | 16-05443 |
| Dimas, Pablo | 16-04888 |
| Direct USA Inc. | 13-05367 |
| Dive and Rescue Educators | 13-01717 |
| | 16-06870 |
| Dive One Inc | 13-05367 |
| | 16-06556 |

### Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name
### (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Dock's & Deck's & Marine Services | 10-04225<br>16-05183 |
| Doris Perez Madrigal | 13-02791<br>16-04921 |
| Doucet, Maxim Daniel<br>Monster Heavy Haulers, LLC | 16-07295 |
| Dr. Sharon Fetterman Green | 13-02370 |
| Driftwood Inn, Inc. | 13-02791 |
| DSI, LLC | 16-05594 |
| DTP Diecast Solutions, LLC | 13-00139<br>13-01439<br>16-05127 |
| Dunlop, Darlene M. | 13-00128<br>13-02591 |
| Dunn, Michelle | 11-00276<br>16-05236 |
| Duong Tran | 16-06144 |
| Dupre, Paige | 13-00837 |
| DVPJ, LP d/b/a Cafe Bello | 10-04237<br>16-05150 |
| Eber Mendez Zapata | 13-02791<br>16-04748 |
| Edith del Carmen Segura Hernandez | 13-02791<br>16-04631 |
| EDWARDS, DAVID | 13-05367<br>16-06696 |
| Eggert, Anthony | 10-04225<br>16-05189 |
| Elias Jimenez Perez | 13-02791<br>16-04932 |
| Eligio Lopez, Luis Alberto | 13-02791<br>16-06313 |
| Emerald Coast Inc d/b/a Tune Ups N Such | 13-00435<br>13-06009<br>13-06010<br>13-02613<br>16-06478 |
| Encalade Trucking / Encalade Fisheries | 13-01609 |

11

## Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| ENCALADE, BYRON ;<br>Encalade Fisheries, LLC ;<br>Encalade Trucking, LLC d/b/a Encalade Trucking and<br>Fisheries | 13-01609 |
| Encalade, Stanley Allen | 13-01941 |
| Engineered Process Equipment, Inc. | 16-05598 |
| Equipos Marinos de Frontera, S.C.L. | 13-02791<br>16-04375 |
| Equity Consultants, Inc | 13-02791<br>16-05943 |
| Evans, Dianna | 12-01483<br>16-04695 |
| Evans, Jarrett | 10-04225<br>16-05920 |
| Evans, Robert;<br>Engineers&FilmmakersComputerUsersGroup | 16-03966 |
| Everardo Ahumada Rivera | 13-02791<br>16-04906 |
| Evson, Inc. | 16-05601 |
| Extreme Fishing Charters, Inc. | 12-02155 |
| F&Y, Inc. | 16-06211 |
| Fabian Cuellar Sosa | 13-02791<br>16-04561 |
| Fanguy, Barry Gene | 13-01900 |
| Father Dan, Inc. | 16-05427 |
| Felice, Jon David | 16-05152 |
| Fernando Cuellar Sosa | 13-02791<br>16-04570 |
| Ferramad Max, S.C. de R.L. de M.I. | 13-02791<br>16-04391 |
| Fidalgo, Juan Carlos | 13-02791<br>16-04558 |
| Fin & Feather Adventures, LLC;<br>Fin and Feather Adventures Lodge | 16-06126 |
| Fin & Feather Cabins, LLC | 16-06131 |
| Fin & Feather, LLC;<br>Fin and Feather, LLC | 16-06118 |
| Finance Motors of Crowley, LLC | 16-06383 |
| Florida Native Seafood | 13-05367<br>13-06651<br>16-06946 |

## Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Florida Seafood Properties St. Pete, LLC | 13-02274 |
| | 12-01484 |
| Floyd, Sidney Rafael Jr. | 16-03804 |
| Fluids, Inc. | 16-05604 |
| | 11-00925 |
| Forester, John | 16-06344 |
| | 11-00925 |
| Forester, Peggy | 16-06344 |
| | 13-01439 |
| Forgotten Beach Coast Realty | 16-05093 |
| Fradella, Tanya | 13-00851 |
| | 13-02791 |
| Francisco Ramirez Santos | 16-04715 |
| Fred Gossen Company, LLC. | 16-07262 |
| Freedman, Zachary C. | |
| Firedman, Zachary C. | 13-01001 |
| Fritz Holdings, LLC | 13-00891 |
| G.W.B. Enterprises, Inc. d/b/a Richard's Conoco | 13-01402 |
| | 13-01727 |
| Galjour, Kim | 16-6027 |
| Gallardo, Emilio | 16-04593 |
| Gallardo, Felipe | 16-04591 |
| Gallardo, Olga | 16-04609 |
| | 10-01245 |
| | 11-00715 |
| | 13-00737 |
| Gallardo, Wilfred G. Jr. | 16-03834 |
| | 13-02791 |
| Garcia Segura, Alexis | 16-04945 |
| Garcia, J. Carmen | 16-05561 |
| Garcia, Juan | 16-06305 |
| | 13-02791 |
| Garcia, Omar | 16-06309 |
| Garza, Michael | 16-05022 |
| | 10-04214 |
| Gasca, Jose L. | 16-05648 |
| Gaspard, Jamie | 13-04437 |
| General Machinery Company, Inc. | 16-05606 |
| | 13-02791 |
| Genofanes Olan De La Cruz | 16-04893 |

13

# Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| George de La Cruz Morales | 13-02791<br>16-04947 |
| George Vicente De Dios | 13-02791<br>16-04911 |
| George's Watersports, Inc. | 13-02278 |
| Glick, Lane D I.(L & L Glick Limited Partners ) | 13-5367 |
| Global Disaster Recovery & Rebuilding Services, LLC;<br>Global Disaster Recovery | 13-01717<br>16-06585 |
| Godwin, Sara  ;<br>Godwin, Sara Beth | 16-05169 |
| Gomez, Dionicio | 16-04619 |
| Gomez, Jose | 16-04620 |
| Gomez, Ringo | 13-02791<br>16-04623 |
| Gonzales Electrical Systems, LLC | 16-05609 |
| Gonzalez Hermida, Ricardo Luis | 13-02791<br>16-04941 |
| Gonzalez Juarez, Edilia | 13-02791<br>16-04938 |
| Gonzalez Zamudio, Silvia | 12-02791<br>13-02791<br>16-04732 |
| Gonzalez, Jose | 16-06295 |
| Gonzalez, Juan Carlos | 16-05990 |
| GONZALEZ, LAZARO | 13-02791<br>16-07522 |
| Gounares, Bethany | 13-01560 |
| GPI AL-N, Inc. d/b/a Pat Peck Nissan;<br>GPS AL-N, Inc. d/b/a Pat Peck Nissan Mobille | 16-04794 |
| GPI-MS-H, Inc d/b/a Pat Peck Honda;<br>GPI MS-H, Inc. | 16-04927 |
| GPI-MS-SK, Inc d/b/a Pat Peck Kia;<br>GPI MS-SK, Inc. dba Pat Peck Kia | 16-05147 |
| Graves, Caroline | 13-02260 |
| Great Southern Dredging, Inc. | 13-01732 |
| Green Acres Development, LLC | 12-01484<br>13-5370<br>16-03959 |
| Green, Sharon H | 16-05028 |
| Gros, Kenneth | 16-04500 |

## Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Grupo Medpa, S.C. de R.L. de M.I. | 13-02791 |
| | 16-04482 |
| Grupo Turistico Tamaulipas S.A. de C.V. | 11-00318 |
| | 11-01055 |
| GTE St. Pete Beach, LLC | 13-02791 |
| | 16-06281 |
| Guido Investments, LLC | 13-01067 |
| Gulf Coast Entertainment, LLC | 13-02121 |
| Gulf Coast Restaurants Inc. d/b/a Giuseppis Wharf Inc. | 13-05367 |
| | 16-05882 |
| Gulf Coast Restaurants, Inc. D/B/A Giuseppis Wharf, Inc. | 13-05367 |
| | 16-05882 |
| Gulf Grove, LP | 13-02074 |
| Gulf Highlands Development, LLC; Gulf Highlands LLC | 13-02293 |
| Gulf Marine Institute of Technology | 13-01286 |
| | 13-02186 |
| Gulf Pride Enterprises | 13-02246 |
| | 13-02279 |
| Gulf Shore Hospitality LLC | 13-05365 |
| | 16-06379 |
| Gulf States Marine | 13-01974 |
| Gulfport Green Housing, LLC | 13-02400 |
| Gutierrez, Noe | 13-02791 |
| | 16-04629 |
| GVW Development, Inc | 13-02791 |
| | 16-06242 |
| Haire's Creole Fish & Shrimp | 13-00996 |
| Haire's Gulf Shrimp Restaurant | 13-00999 |
| Hall's Seafood and Catfish Restaurant | 16-05033 |
| Hammer Management, Inc. d/b/a Neon Moon | 16-04087 |
| Hanh V. Phan | 16-03956 |
| Hanuman Corp. / Super 8 Motel [Manvel, TX]; Hanuman, Inc. d/b/a/ Super 8 Motel | 13-02149 |
| Harbor Vista Properties | 16-04981 |
| Harbour House Crabs | 13-01980 |
| Harcros Chemicals, Inc. | 16-05881 |
| Harrington Seafoods, Inc. | 10-04216 |
| | 16-04968 |
| Harris Builders, LLC | 16-05451 |

## Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| | 13-05371 |
| Harry, Ryan C. | 16-03878 |
| Harvey GM, LLC d/b/a Don Buick GMC; | 16-02943 |
| | 16-05639 |
| | 13-01727 |
| Hayden, Hugh | 16-06106 |
| | 13-02791 |
| Heberto Camara Sanz | 16-04635 |
| Heffernan Holland Morgan Architecture, P.A. | 16-05763 |
| Heigle, Kevin Gerard | 16-03805 |
| Herbert S. Hiller Corporation | 16-05764 |
| | 13-02791 |
| Hernandez Hernandea, Maria del Carmen | 16-04935 |
| Hernandez Ironworks, LLC | 16-06355 |
| Hernandez Properties, LLC | 16-07269 |
| Hernandez, Alejandro | 16-04758 |
| | 11-00363 |
| Hernandez, Ernest | 16-04959 |
| | 13-02791 |
| HERNANDEZ, ROMAN | 16-04725 |
| | 10-04214 |
| Hernandez, Ruben | 16-05148 |
| | 13-02791 |
| Herrera Novelo, Miguel Angel | 16-06319 |
| | 13-05370 |
| Herrera, Carolyn | 16-04884 |
| | 13-02791 |
| Herrera, Maria | 16-05175 |
| | 13-05370 |
| Herrera, Michael | 16-04884 |
| | 10-04220 |
| Herrera, Teodulo | 16-06184 |
| HGGB, LLC | 13-02197 |
| HI TECH Energy Systems | 16-04982 |
| High Tide Beach Resort, LLC | 16-03775 |
| | 12-02194 |
| Hi-Liner Fishing Gear and Tackle, Inc. | 16-04555 |
| Hiller Offshore Services, Inc. | 16-05767 |
| Hiller Products, Inc. | 16-05875 |
| Hinds & Kerschner Construction, LLC | 10-04225 |
| Hinds & Kerschner Construction LLC | 16-06125 |

16

## Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
| --- | --- |
| | 13-02791 |
| Hinojosa, Hernina | 16-06311 |
| Hi-Tech Commercial Contractors, LLC | 16-07399 |
| Holcomb Grocery | 16-06226 |
| Holt, John F. | 13-01183 |
| Homero Oyarvide Stevens | 16-05280 |
| Honkers, Inc. | 16-05375 |
| Howard, Thomas J. ; | 10-04225 |
| Howard, Thomas | 16-04970 |
| | 13-02038 |
| | 16-06347 |
| Hung Manh Nguyen | 16-06352 |
| | 13-01169 |
| Hunt, George | 16-06105 |
| Hydra Service, Inc. | 16-05876 |
| Illg, Caroline | 13-1095 |
| Illg, Carolyn | 13-02613 |
| | 11-01114 |
| Imperial Trading Company, LLC | 13-02137 |
| | 10-04216 |
| Independent Fish Company, Inc. | 16-04951 |
| Inn at Dauphin Island, LLC | 13-02265 |
| Innovations Federal Credit Union | 16-06049 |
| Integrated Electronic Technologies, Inc. | 16-05879 |
| | 13-02791 |
| International Capital Properties, Inc | 16-05948 |
| Intimidator Sportfishing Inc. | 13-01649 |
| Intradel Corporation | 13-02416 |
| Ipina, Alejandro | 16-04890 |
| | 13-02791 |
| Irbin Parra Andrade | 16-04896 |
| Iris Fetterman Klein | 13-02370 |
| | 13-02791 |
| Isidro Carbonell | 16-05320 |
| | 13-05367 |
| Island Way Charters, Inc. | 16-06611 |
| Islas, Sara | 16-05146 |
| J & M Boat Rental Inc.; | |
| J&M Boat Rentals, LLC | 10-01747 |
| J and J Custom Tile Installation, Inc.; | 11-00363 |
| J & J Custom Tile Installation, Inc. | 16-05249 |

## Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| J Peaceful LC | 13-05365 |
| | 16-06391 |
| J&J Oil Company, Inc. | 13-02246 |
| | 13-02264 |
| J.H. Wright & Associates, Inc. | 16-05866 |
| J3DE, LP d/b/a Ciao Bello | 10-04237 |
| | 16-05554 |
| Jackson, Ambrose | 16-04502 |
| Jaime, Julianna | 13-02791 |
| | 16-05180 |
| JAMES, TIMOTHY | 13-02292 |
| Jan Michael Waddle (Sole Proprietor) | 13-00605 |
| | 16-04083 |
| Jason Cox | 16-04851 |
| JCE Commercial Properties, Inc. | 13-02074 |
| JDF Landing, Inc. | 13-02974 |
| Jensen Packing Seafood Co., Inc | 13-01471 |
| | 16-05504 |
| Jesco Construction Corporation of Delaware | 11-00911 |
| | 13-06009 |
| | 13-06010 |
| JFK Holdings LLC | 13-01717 |
| | 16-07137 |
| Jimmy Rouse d/b/a Miss Peggy; Jimmy Rouse d/b/a Golden Eagle | 16-05760 |
| JIT Industries, Inc. | 16-05867 |
| Joe Rugs Water Adventures | 11-00363 |
| | 16-05298 |
| John C. Ellis, III d/b/a Blue Water Bay Resort & Casino Development | 13-02074 |
| Johnson, Casey | 13-00136 |
| | 13-02599 |
| Johnson, Cornelius Jr. | 10-01245 |
| | 13-00786 |
| | 16-03828 |
| Johnson, Gilbert Sr. | 10-01245 |
| | 13-00786 |
| | 16-03831 |
| Johnson, Judy M. | 16-05204 |
| Jones, Deborah Ann ; Jones, Debra | 13-02289 |

## Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| | 13-05371 |
| Jones, Paul | 13-05370 |
| Jones, Randall | 13-02289 |
| Jordan Pile Driving, Inc. | 16-06102 |
| | 13-02791 |
| Jorge de la Cruz Ventura | 16-04946 |
| Jose Agusto Diaz Gonzalez | 13-02791 |
| | 13-02791 |
| Jose Antonio Cano Barroso | 16-04622 |
| Jose Luis Ramos Capitaine | 16-05289 |
| | 13-02791 |
| Jose Vallejo | 16-04703 |
| | 13-02791 |
| Josefa Ortiz Dominguez | 16-04929 |
| Joseph Fetterman | 13-02370 |
| | 13-01739 |
| JRB of Bay County, Inc. | 16-06266 |
| JSD's Boardwalk Grill and Sports Bar LLC | 13-00883 |
| | 13-02791 |
| Juan Luis Hernandez De La Cruz | 16-04624 |
| | 13-01439 |
| | 16-05041 |
| Justice Group, LLC | 16-05050 |
| JWWTEW, LLC | 13-02481 |
| | 13-01717 |
| K&W Leasing, LLC | 16-05974 |
| | 13-05370 |
| Kane, Janice | 16-03894 |
| Kathy Nguyen | 16-05904 |
| Kelley Construction Group, Inc. | 13-00865 |
| Kennedy, Marie Charlene | 16-07403 |
| Kenney, Derek Andrew | 16-04505 |
| Kibbe & Co Inc d/b/a Farm Raised Clams of SWFLA; Kibbe & Company, Inc. | 13-02677 |
| Kincade, Edward Eugene Jr. | 16-05377 |
| King, Barbara Patton | 13-02306 |
| Klein, Michael A. | 16-04498 |

## Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| | 13-06009 |
| | 13-06010 |
| | 14-00359 |
| Kliebert, Colleen Sha | 16-06653 |
| Knight, Carla C. | 12-02897 |
| Knight, David T. | 12-02897 |
| | 13-05367 |
| Kurzawinski, Scott | 16-06809 |
| L & M MEK, Inc. | 16-04817 |
| L&L Ironworks, LLC | 16-05868 |
| La Palma Restaurant; | 13-02791 |
| Restaurante/Bar La Palma | 16-06301 |
| La Virtud de Pescar S.C. de R.L. de C.V. | 16-05192 |
| Ladner, Bunni J. | 16-03927 |
| Ladner, Shelli J | 16-03929 |
| Lady Luck Bingo, Inc | 16-04231 |
| | 13-02791 |
| Laguna de Morelas, S.C. de R.L. | 16-04404 |
| Laguna de Pinolapa, S.C. de R.L. | 16-05342 |
| | 13-02791 |
| Laguna Y Puerto de Alvarado, S.C. de R.L. | 16-05233 |
| | 13-01146 |
| Lamulle Construction, L.L.C. | 16-04181 |
| | 11-00363 |
| Landry, Brian | 16-04848 |
| | 13-01727 |
| Laplace Glass Works, Inc. | 16-06051 |
| Larose Scrap & Salvage, Inc. | 13-01753 |
| | 13-02791 |
| Las Ampolas, S.C.L. | 16-05388 |
| Lawrence, Henry | 16-04981 |
| Lawson Environmental Services | 12-00740 |
| | 13-02038 |
| Le, Nhut Van | 16-07414 |
| | 13-02038 |
| Le, Quy Van | 16-07416 |
| Leandro Marroquin d/b/a Emmanuel's Auto & Marine | 16-06121 |
| Leandro, David | 16-04615 |
| | 10-04225 |
| Lee, John V. | 16-05580 |

## Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Leobardo Perez Flores | 13-02791<br>16-04922 |
| Leoncio Santiago Marcelo | 13-02791<br>16-04616 |
| L-Head Bait Stand | 16-05771 |
| Liberty I, LLC | 16-05931 |
| Lighthouse Docks, Inc. | 10-04216<br>16-05590 |
| Lighthouse Fisheries, Inc. | 10-04216<br>16-05076 |
| Lilia Guzman Guzman | 13-02791<br>16-05154 |
| Linarte, Luis R. | 10-04220<br>16-05282 |
| Linwood Trawlers, Inc. | 10-04216<br>16-05155 |
| Liprie, Anthony | 10-04225<br>16-05245 |
| Little Ernie Gulf Trawler, Inc. | 16-05427 |
| Loc Van Nguyen | 10-04231<br>16-03955 |
| Loggerhead Holdings, Inc. | 13-02791<br>16-05952 |
| Loomis, Mickey | 13-01687<br>16-06382 |
| Lopez Diaz, Nayeli Rosita | 13-02791<br>16-05274 |
| Lopez Tellez, Alfonso | 16-06263 |
| Lopez, Enrique | 16-04576 |
| Lopez, Jose | 16-04602 |
| Lorente Torruco Dorantes | 13-02791<br>16-04621 |
| Lorenzo, Antioco | 13-02791<br>16-04553 |
| Louis, Dwayne | 10-04225<br>16-05434 |
| Louis, Ryan | 13-05367 |
| Loyda Ballezas, Jesus | 13-02791<br>16-05279 |
| Luciano Ventura Jimenez | 13-02791<br>16-04907 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**
**(as of July 13, 2016)**

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Lucio Cruz Montejo | 13-02791 |
| | 16-05158 |
| Lucky Lady Fishing Ent., Inc. | 16-04149 |
| Lyons, Samuel Jay | 16-05770 |
| M&S Reyes Investments, Inc. d/b/a Reyes Seafood | 10-04216 |
| Products | 16-05168 |
| | 13-01727 |
| | 16-06320 |
| Madisonville Seafood, LLC | 16-06328 |
| | 10-04220 |
| Maeroque, Leon | 16-06121 |
| | 11-00363 |
| Mainus, Dianna | 16-05474 |
| Malin International Ship Repair & Drydock, Inc. | 13-02787 |
| | 10-01245 |
| March, James A. ; | 13-00786 |
| March, James | 16-03833 |
| | 13-02791 |
| Maria de la Luz Magana Peralta | 16-04899 |
| | 13-02791 |
| Maria de la Luz Pena Crisanto | 16-04928 |
| | 13-02791 |
| Maria Hatowecto, S.C. de R.L. | 16-04423 |
| | 13-02791 |
| Maribel Gonzalez Hernandez | 16-05013 |
| Marine & Industrial Supply Co., Inc. | 16-05871 |
| Marine & Industrial Supply of Louisiana, LLC | 16-05872 |
| MARINE GARDENS LLC (Michael Boatright) | 12-1295 |
| | 13-02791 |
| Marinero de San Pedro, S.C. de R.L. de C.V | 16-04359 |
| | 10-04216 |
| Maritime Marine Radio, Inc. | 16-05244 |
| Mark Dawson Construction | 16-06377 |
| Mark Friudenberg d/b/a Captain Mark's Seafood | 16-05111 |
| Martin, Aaron | 13-05367 |
| Martin, Reshebi | 16-06038 |
| Martin, Thomas Todd III | 13-02250 |
| Marvin Gaspard d/b/a Highway 14 Cattle Company | 16-07273 |

## Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
|  | 10-04225 |
| Marvis, Craig | 16-05037 |
| Master Boat Builders | 16-05874 |
| MB Industries, LLC | 16-07286 |
| MBI Global, LLC | 16-07292 |
| McBride, Richard | 16-06635 |
|  | 13-05369 |
|  | 13-05371 |
| McConaghy, Kara | 16-05862 |
|  | 13-05369 |
|  | 13-05371 |
| McConaghy, Kent | 16-05862 |
| McDonald, Brenda Patton | 13-02306 |
| McKay Equipment, LLC | 16-05390 |
| Mead, Mark E. ;<br>Mead, Mark Edward | 10-03261 |
| Mechanical Contractors - UA Local 119 Pension Trust Fund | 13-02246<br>14-00674 |
| Mechanical Contractors-UA Local 119 Health & Welfare Trust Fund | 13-02246<br>14-00366 |
|  | 13-01687 |
| Megalla, Raafat | 16-06308 |
|  | 13-05367 |
| Megamela, LLC | 16-06238 |
|  | 13-02791 |
| Mejia Duran, Jesus | 16-04506 |
|  | 13-02791 |
| MENDOZA VARGAS, CARLOS | 16-04931 |
|  | 13-02791 |
| Mendoza, Juan | 16-04746 |
| Merchant, Raymond Joe | 15-04290 |
| Merna Morrison d/b/a Seafood Stop | 16-06033 |
| Metro Custom Homes d/b/a Graphic Techniques, Inc. | 13-01839 |
| Metropolitan Club Childrens Fishing Adventures, Inc. | 16-04089 |
| Meza, Aracely | 16-04618 |
| Midnite Energy, Inc. | 16-06334 |
|  | 13-02791 |
| Miguel Genesta Rodriguez | 16-04944 |

23

## Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
| --- | --- |
| Miramar Beach Property (Stephen Shiver) | 13-01439<br>16-06363 |
| Miriam Lopez Castellanos | 13-02791<br>16-04999 |
| Miss Bernadette A., Inc. | 16-05427 |
| Miss Madeline, Inc | 16-05453 |
| Miss Rhianna, Inc. | 16-05453 |
| Mitchell L. Galbreath | 13-01626 |
| Moliere, Ryan Joseph | 13-01953 |
| Molynux, Michael G. | 16-05260 |
| Moran, Simon | 13-00435<br>16-06475 |
| Morganstern, Stephen B. | 13-1189 |
| Morrissette, Alvin | 16-05116 |
| Mother T., Inc. | 16-05453 |
| Moxey, Nicole | 16-05906 |
| Mr. Peeper's Best, LLC;<br>Crabco | 13-01076<br>13-61076 |
| MUJERES DEL CABEZO DE LA PALANGANA, S.C. DE R.L. | 13-02791<br>16-05231 |
| Mujeres Esperimentando, S.C. de R.L. | 13-02791<br>16-05374 |
| MURPHY, PATRICK | 16-11769 |
| National Holdings, LLC | 11-01114<br>13-02160 |
| Negus Marine, Inc. | 13-02198 |
| Negus, Don Cowan | 13-01204 |
| Negus, Edward Ray | 13-01327 |
| Neighborhood Development Collaborative | 13-02400 |
| New Life Cuisine | 16-04855 |
| Nghia Ngoc Nguyen | 16-03954 |
| Nguyen, Long V. ;<br>Nguyen, Long | 10-04228<br>16-05959 |
| Nguyen, Tan T. | 13-02038<br>16-07406 |
| Norman, John | 12-02953<br>13-06009<br>13-06010<br>16-06637 |
| Norton Lilly International, Inc. | 16-05792 |

## Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| | 13-02791 |
| Nueva Esperanza de Rodriguez, S.C. de R.S. | 16-05170 |
| O'Brien Crab Company | 16-04799 |
| | 10-04220 |
| Ochoa, Marco A. | 16-04838 |
| Odyssey Seafood, Inc.; | |
| Odyssey Seafood Traders Inc. | 16-04082 |
| Offshore Inland Marine & Oilfield Services | 16-05795 |
| | 13-05144 |
| Ofishal Business Charters | 16-05695 |
| Olander, Chrystel | 16-03911 |
| Olander, Douglas | 16-03906 |
| Olander, Thomas P. | 13-02395 |
| | 13-02791 |
| Orange Beach Partners, LLC | 16-05957 |
| Origuela, Maria | 16-04721 |
| Oyster Bay Development, LLC | 13-01857 |
| Palacios Seafood Co., Inc. d/b/a Anchor Seafood | 16-05427 |
| PAMLICO PACKING CO., INC. | 13-02296 |
| Panama City Cycles | 16-04864 |
| | 12-02663 |
| | 13-05366 |
| Panther Ridge Estates, Inc. | 16-05112 |
| Parker, Doye Patton | 13-02306 |
| | 13-02791 |
| Paso Nacional, S.C. de R.L. | 16-05459 |
| | 13-01146 |
| Pastrana Framing Contractor | 16-04183 |
| Patriot Electric | 13-01414 |
| Patton, Donald | 13-02306 |
| Patton, Lois | 13-02306 |
| Patton, Randall | 13-02306 |
| Patton, Richard | 13-02306 |
| Patton, Roy D. | 13-02306 |
| Paw Paw's Cajun Kitchen | 13-01052 |
| Pearson, Krista | 11-00863 |
| Pensacola Beach Marina, LLC | 13-02379 |
| | 13-02791 |
| Perez Gomez, Jose Del Carmen | 16-05284 |

## Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| PEREZ WILSON, ROBER | 13-02791<br>16-05025 |
| Perez, Carmen | 13-02791<br>16-04625 |
| Perez, Martin | 13-02791<br>16-04548 |
| Perez, Victor Javier | 13-02791<br>16-04925 |
| Perreault, Brent K. | 16-06350 |
| Perry Family Properties, L.L.C.;<br>Claude Perry Enterprises, LLC;<br>Claude Perry | 12-01483<br>16-03661 |
| Perry Family Properties, LLC | 12-01483<br>16-03748 |
| Pescadores Autenticos de Las Chacas y Rivera, S.C. de R.L. | 16-04419 |
| Pescadores de Gonzales Ortega, S.C. de R.L. | 16-04383 |
| Pescadores de Ilusion, S.C. de R.L. | 13-02791<br>16-05235 |
| Pescadores del Golfo de Mexico, S.C. de R.L. | 13-02791 |
| Pescadores del Puente, S.C. de R.L. de C.V. | 13-02791<br>16-05182 |
| Pescados y Mariscos Alexa | 16-04415 |
| Petersen, Eric J. | 13-01004 |
| Peyton Cottrell Interest, Inc. | 13-01829 |
| Phi Hai Shrimping | 13-01626<br>16-06194 |
| Plaisance Cabinets, Inc. | 13-01717<br>16-06565 |
| Plaza Beach Motel, Inc. | 13-02791<br>16-05929 |
| Poc-Tal Trawlers, Inc. | 16-05117 |
| Polyengineering, Inc. | 16-05797 |
| Porter, Scott Alan | 16-04067 |
| Poteet, Kelly | 11-00925 |
| Power House Church of God- Holy Gospel | 16-04322 |
| PPO Plus, LLC | 13-01956 |
| Premium Select Seafood, LLC | 13-02237 |
| Prepaid Real Estate of Florida LLC | 13-05367 |

## Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Prevlaka, Inc.;<br>Prevlaka | 12-00988<br>13-05370<br>16-04842 |
| Prieto Mora, Rogelio | 13-02791<br>16-04897 |
| Producion Pesquera Acuicola y Turistica y Bienes y Servicios La Pesca Milagrosa S.C. de R.L. de C.V. | 13-02791<br>16-05484 |
| Property 7081, Inc. | 13-02791<br>16-05938 |
| Puch, Santiago | 13-02791<br>16-05160 |
| Puerto de Abrigo S.C. de R.L. | 13-02791<br>16-05545 |
| Pure Adrenalin (Fishing Vessel) | 13-04437 |
| Raceland Car Service Inc. | 13-01717<br>16-06567 |
| Ramos, Ray | 10-04220<br>16-04869 |
| Ramsarran, Mark Anthony | 13-01717<br>16-06689 |
| Randall, Roger | 13-02791<br>16-05939 |
| Randy's Trucking, Inc. | 13-02435 |
| Ray Distributing Co. d/b/a Texas Tackle Factory | 16-05557 |
| Raymer, Gregory | 16-05668 |
| RBT Welders | 13-02231 |
| RCR Cars, Inc | 13-02791<br>16-05926 |
| Real Estate Central | 16-06350 |
| Rec Resources, LLC | 13-05370<br>16-04239 |
| Rehabilitation, Inc. | 16-05800 |
| Rejon Diaz, Leopoldo | 13-02791<br>16-05370 |
| Renascent Holdings LLC | 13-02416 |
| Renee & Robert, Inc. | 16-03779 |
| Restaurant Familiar Ah Caray;<br>Restaurante Familiar Ah Caray! | 13-02791<br>16-06298 |
| Restaurante Bar La Cabanita | 16-06296 |
| Retreat Investments, Inc. | 10-02795 |

## Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| RIDER, STEPHEN | 16-06361 |
| Rigs, Reefs, & Wrecks, Inc.;<br>Rigs, Reefs & Wrecks, Inc. | 12-00988<br>13-05370<br>16-04818 |
| RK Turbine Consultants, LLC | 16-06980 |
| Robert's Seafood and Hot To Go Kitchen, Inc.;<br>Robert's Seafood and Hot to Go Kitchen, Inc. | 10-04225<br>16-04875 |
| Roberts, Barney | 16-05841 |
| Rocha, Jose | 16-04727 |
| Rodriguez, Ramona | 13-02791<br>16-04528 |
| Roman, Francisco | 16-04573 |
| Romeo Candelera Colorado | 13-02791<br>16-05186 |
| Rosas, Damaso | 16-04583 |
| Rosas, Juan | 16-04597 |
| Rosemary Sound LLC | 13-05367<br>16-07140 |
| Roy Tipps d/b/a Roy Boy Shrimp Trawler | 16-05810 |
| Royal Splash, LLC | 13-02791<br>16-06067 |
| Rushing, Heath A. | 13-05366<br>16-05098 |
| Russell, Scott Allen | 10-03261 |
| Ruth, John | 13-05367 |
| S&K Machineworks & Fabrication, Inc. | 16-05804 |
| S. La Flota, S.C. de R.L. | 13-02791<br>16-05369 |
| S. La Jaivita, S.C. de R.L. | 13-02791<br>16-05447 |
| S.C. Barra de Corazones, S.C. de R.L. | 16-04371 |
| S.C. El Coral de Magallanes S.C. de R.L. de C.V. | 13-02791<br>16-04365 |
| S.C. La Pitaya de Sinaloa S.C. de R.L. de C.V. | 13-02791<br>16-04412 |
| S.C. P.P. Islas del Paquillo S.C. de R.L. de C.V. | 13-02791<br>16-04355 |
| S.C. P.P. La Mujer Costena, S.C. de R.L. | 13-02791<br>16-05220 |
| S.C. Pescadores El Nuevo Milenio | 13-02791<br>16-04399 |

## Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| | 13-02791 |
| S.C. Vanesita Marinera, S.C. de R.L. de C.V. | 16-04363 |
| S.C.C.P.P. EJIDAL TEODORO GONZALEZ GAVIRO, S.C. | 13-02791 |
| DE R.L. | 16-04376 |
| | 13-02791 |
| S.C.C.P.P. Mano de Leon, S.C. de R.L. | 16-04366 |
| S.C.P. Ejido Reventadero, S.C. de R.L. | 16-04377 |
| | 13-02791 |
| S.C.P. Escameros de Sanchez Magallanes | 16-04398 |
| | 13-02791 |
| S.C.P. P. La Gaviota de Frontera, S.C. de R.L. | 16-04372 |
| S.C.P. Riberena Acuicola de Bienes y Servicios La | 13-02791 |
| Jarocha S.C. de R.L. | 16-05376 |
| S.C.P. Riberena de Bienes Y Servicios Rio Caribe S.C. | 13-02791 |
| de R.L. De C.V. | 16-05364 |
| S.C.P.P 21 de Marzo, S.C. de R.L. | 16-06318 |
| | |
| S.C.P.P Acuicola y Bienes y Servicios La Atlantida | |
| S.C.L; | 13-02791 |
| S.C.P.P. Acuicola Bienes y Servicios La Atlantida S.C.L | 16-05372 |
| | 13-02791 |
| S.C.P.P Carvajal, S.C. de R.L. | 16-04691 |
| S.C.P.P Laguna de Chila, S.C de R.L | 16-05815 |
| | 13-02791 |
| S.C.P.P Liberacion 2003 S.C. de R.L. de C.V, | 16-04417 |
| S.C.P.P Pescadores de Potrero Mota de Chavez, S.C. | 16-04425 |
| de R.L. | |
| | 13-02791 |
| S.C.P.P Punta del Toro, S.C. de R. L. | 16-04358 |
| S.C.P.P Voluntad y Trabajo, S.C. de R.L. | 16-04422 |
| | 13-02791 |
| S.C.P.P. 20 de Noviembre S.C de R.L. | 16-05573 |
| | 13-02791 |
| S.C.P.P. Acuicola La Palma Real, S.C. de R.L. | 16-05195 |
| S.C.P.P. Acuicola Turistica y Forestal y Ganadera La | 13-02791 |
| Esperanza S.C. de R.L. de C.V. | 16-05188 |
| S.C.P.P. Acuicola y Bienes y Servicios el Senor de Las | 13-02791 |
| Maravillas S.C.L | 16-05585 |
| S.C.P.P. Acuicola y Pesquera La Campanita, S.C. de | 13-02791 |
| R.L. | 16-05176 |
| S.C.P.P. Aculteca, S.C.L | 16-05223 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**
**(as of July 13, 2016)**

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| S.C.P.P. Almejeros de Alvarado, S.C. de R.L. | 13-02791<br>16-05357 |
| S.C.P.P. Atlizintla S.C. de R.L. | 13-02791<br>16-05173 |
| S.C.P.P. Barra de Boca Ciega, S.C. de R.L. | 13-02791<br>16-04392 |
| S.C.P.P. Barra de Chiltepec, S.C.L. de C.V. | 13-02791<br>16-04367 |
| S.C.P.P. Barra De Conchillal, S.C. de R.L. | 13-02791<br>16-04379 |
| S.C.P.P. Barra de Santa Maria, S.C. de R.L. | 13-02791<br>16-04487 |
| S.C.P.P. Bella Palizada, S.C. de R.L. | 13-02791<br>16-05219 |
| S.C.P.P. Boca del Estero, S.C. de R.L. | 13-02791<br>16-05224 |
| S.C.P.P. Campesino del Mar S.C. de R.L. | 13-02791<br>16-05468 |
| S.C.P.P. Canal de la Puntilla, S.C. de R.L. | 13-02791<br>16-05212 |
| S.C.P.P. Cangrejeros del Manglar, S.C. de R.L. | 13-02791<br>16-05360 |
| S.C.P.P. Ciudad y Puerto de Alvarado, S.C. de R.L. | 16-05371 |
| S.C.P.P. Cocal Dorado, S.C. de R.L. | 13-02791<br>16-05210 |
| S.C.P.P. Colonia Moreno, S.C. de R.L. | 16-04426 |
| S.C.P.P. Coperativa Caudillos S.C. de R.L. | 13-02791<br>16-04385 |
| S.C.P.P. Costeros del Puerto de Magallanes S.C. de R.L. | 13-02791<br>16-04395 |
| S.C.P.P. Decembocadura del Rio Soto la Marina, S.C. de R.L. | 13-02791<br>16-04400 |
| S.C.P.P. Ejidatarios, S.C. de R.L. | 13-02791<br>16-05395 |
| S.C.P.P. El Boqueron de Sabancuy S.C. de R.L. | 13-02791<br>16-05532 |
| S.C.P.P. El Botadero;<br>S.C.P.P. El Botadero Del Ejido Sinaloa, S.C. de R.L. de C.V. | 13-02791<br>16-04369 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**
**(as of July 13, 2016)**

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| S.C.P.P. El Chamizal, S.C. de R.L. | 13-02791<br>16-04388 |
| S.C.P.P. El Chejere S.C. de R.L. | 13-02791 |
| S.C.P.P. El Deslave, C.L. de C.V. | 13-02791<br>16-04374 |
| S.C.P.P. El Emporio de Santana, S.C. de R.L. | 13-02791<br>16-04360 |
| S.C.P.P. El Jurel, S.C. de R.L. | 13-02791<br>16-05227 |
| S.C.P.P. El Obispo, S.C. de R.L. | 16-05467 |
| S.C.P.P. Fco J. Mujica, S.C. de R.L. | 13-02791<br>16-04362 |
| S.C.P.P. Grupo Pesquero de Salinas, S.C. de R.L. | 13-02791<br>16-05178 |
| S.C.P.P. Grupo Yosigamar, S.C. de R.L. de M.I. | 13-02791<br>16-04688 |
| S.C.P.P. Huachinangueros de Magallanes S.C. de R.L. de C.V. | 13-02791<br>16-04409 |
| S.C.P.P. Isla del Chayote del Playon de Sanchez Magallanes, S.C. de R.L. de C.V. | 13-02791<br>16-04353 |
| S.C.P.P. Islas Unidas, S.C. de R.L. | 13-02791<br>16-04682 |
| S.C.P.P. La Bellota S.C. de R.L. de C.V. | 13-02791<br>16-04357 |
| S.C.P.P. La Marina S.C. de R.L. de C.V. | 13-02791<br>16-04413 |
| S.C.P.P. La Nueva Fe, S.C. de. R.L. | 13-02791<br>16-05373 |
| S.C.P.P. La Petrita S.C. de R.L. | 13-02791<br>16-05340 |
| S.C.P.P. La Picuda, S.C. de R.L. | 13-02791<br>16-05366 |
| S.C.P.P. La Serena del Golfo S.C. de R.L. de C.V. | 13-02791<br>16-04410 |
| S.C.P.P. La Tabasquenita, S.C. de R.L. | 13-02791<br>16-04370 |
| S.C.P.P. La Victoria del Pescador S.C. de R.L. de C.V | 13-02791<br>16-05333 |
| S.C.P.P. La Virgen, S.C. de R.L. | 13-02791<br>16-05405 |

## Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| | 13-02791 |
| S.C.P.P. Laguna Cuchupeta S.C. de R.L. de C.V. | 16-04405 |
| S.C.P.P. Laguna de Popuyeca | 16-05382 |
| | 13-02791 |
| S.C.P.P. Laguna de Tacosta, S.C. de R.L. | 16-05222 |
| | 13-02791 |
| S.C.P.P. Lagunas Unidas al Sistema, S.C. de R.L. | 16-04373 |
| S.C.P.P. Las Aneas, S.C.L. | 16-05347 |
| | 13-02791 |
| S.C.P.P. Las Mujeres del Marisco S.C. de R.L. | 16-05164 |
| S.C.P.P. Las Palmas de Sanchez Magallanes S.C. de R.L. de C.V. | 13-02791 |
| | 13-02791 |
| S.C.P.P. Libres de las Escolleras, S.C. de R.L. | 16-05455 |
| | 13-02791 |
| S.C.P.P. Los Cavesos del Bajio, S.C. de R.L. | 16-05199 |
| S.C.P.P. Los Navegantes de Magallanes S.C. de R.L. de C.V. | 13-02791 16-04402 |
| S.C.P.P. Los Rayados de Magallanes S.C. de R.L. de C.V. | 13-02791 16-04368 |
| | 13-02791 |
| S.C.P.P. Matamoros, S.C. de R.L. | 16-04382 |
| S.C.P.P. Mayarazago Alto, S.C. de R.L. | 16-04389 |
| S.C.P.P. Nueva Creacion de Bienes y Servicios R,L. de C.V. | 13-02791 16-05518 |
| | 13-02791 |
| S.C.P.P. Penjamo R.L. de C.V | 16-04403 |
| | 13-02791 |
| S.C.P.P. Pescaderia Rosita, S.C.L. de C.V. | 16-04361 |
| S.C.P.P. Pescadores  de Tampacas, S.C. de R.L. | 16-04381 |
| | 13-02791 |
| S.C.P.P. Pescadores Artesanos S.C. de R.L. | 16-05479 |
| | 13-02791 |
| S.C.P.P. Pescadores De Aquiles Serdan S.C.L. de C.V. | 16-04356 |
| S.C.P.P. Pescadores de Reventadero, S.C. de R.L. | 16-04380 |
| S.C.P.P. Pescadores de Tampalache, S.C. de R.L. | 16-04384 |
| S.C.P.P. Pescadores de Tampico, S.C. de R.L. De C.V. | 16-04420 |
| S.C.P.P. Pescadores del Tamcci, S.C. de R.L. | 16-04378 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**
**(as of July 13, 2016)**

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| S.C.P.P. Pescadores Unidos de La Trocha, S.C. de R.L. | 13-02791<br>16-05473 |
| S.C.P.P. Pescadores Unidos de Panuco, S.C.L | 16-04386 |
| S.C.P.P. Pescadores Unidos del Cascajal S.R.L de C.V. | 13-02791<br>16-04406 |
| S.C.P.P. Plan de Ayutla S.C. de R.L. | 13-02791<br>16-04393 |
| S.C.P.P. Playa Salinas, S.C. de R.L. | 13-02791<br>16-05463 |
| S.C.P.P. Puerto de Sanchez Magallanes S.C.L | 13-02791<br>16-04407 |
| S.C.P.P. Punta de Diamante, S.C.L. | 13-02791<br>16-05228 |
| S.C.P.P. Punta de Piedra, S.C. de R.L. | 13-02791<br>16-04424 |
| S.C.P.P. Punto San Julian S.C. de R.L. | 13-02791<br>16-05826 |
| S.C.P.P. Rey Jasur S.C. de R.L. | 13-02791<br>16-05400 |
| S.C.P.P. Riberena Acuicola de Bienes y Servicios El Cangrejo Azul S.C. de R.L. | 13-02791<br>16-05380 |
| S.C.P.P. Riberena Acuicola de Bienes y Servicios Reyna Del Golfo S.C. de R.L. | 13-02791<br>16-05387 |
| S.C.P.P. Riberena Acuicola de Bienes y Servicios Vista AlegreS.C. de R.L. | 13-02791<br>16-05489 |
| S.C.P.P. Riberena Laguna Madre, S.C. de R.L. | 13-02791<br>16-04427 |
| S.C.P.P. Riberena Malecon de la Puntilla, S.C. de R.L. | 13-02791<br>16-05218 |
| S.C.P.P. Rincon de las Flores, S.C. de R.L. | 13-02791<br>16-04320 |
| S.C.P.P. Tamiahua, S.C. de R.L. de C.V. | 16-04429 |
| S.C.P.P. Tatanan, S.C. de R.L. C.V. | 13-02791<br>16-05205 |
| S.C.P.P. Unica Regional de Pescadores De Villa Cuauhtemoc,  S.C. de R.L. | 16-05820 |
| S.C.P.P. Unidos de Matamoros, S.C. de R.L. | 13-02791<br>16-06330 |
| S.C.P.P. Vega Cercada y Alto del Hobo, S.C. de R.L. | 13-02791<br>16-04387 |

## Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| S.C.P.P. Villa del Mar, S.C. de R.L. | 13-02791 |
|  | 16-05385 |
| S.C.P.P. y Acuicola La Mojarrita de Magallanes S.C. de R.L. de C.V. | 13-02791 |
|  | 16-04396 |
| S.C.P.P.R. Encenada de Alvarado, S.C. de R.L. | 13-02791 |
|  | 16-05392 |
| S.C.P.R. LA MARINA, S.C. DE R.L. | 13-02791 |
|  | 16-04430 |
| S.C.P.R.A. Unidos en Solidaridad, S.C. de R.L. | 13-02791 |
|  | 16-04394 |
| S.C.R.P. de San Fernando, S.C. de R.L. | 13-02791 |
|  | 16-04421 |
| S.P. Espuma Blanca, S.C. de R.L. | 13-02791 |
|  | 16-04397 |
| S.P.P. Acuicola y Bienes y Servicios Las Golondrinas de Sabanuy S,C. de R.L | 13-02791 |
|  | 16-05566 |
| S.P.P.P. Acuicola Arroyo Grande S.C. de R.L. de C.V. | 13-02791 |
|  | 16-05237 |
| S.S.S. Agua Rebuelta | 13-02791 |
|  | 16-04408 |
| S.S.S. Isla del Carrizal | 13-02791 |
|  | 16-04411 |
| S.S.S. Nuevo Dolores | 13-02791 |
|  | 16-04414 |
| S.S.S. Revolucion Y Progreso | 13-02791 |
|  | 16-04418 |
| S.S.S., Ribera Alto Del Tigre | 16-04428 |
| Sanchez Torres, Jose | 16-05007 |
| Sanchez, Frank | 10-04223 |
|  | 16-05125 |
| Sanchez, Joel | 13-02791 |
|  | 16-04729 |
| Sand Dollar Marina, Inc. | 16-03777 |
| Sand Dunes Investment, Inc. | 13-05367 |
|  | 13-06009 |
|  | 13-06010 |
| Sanderson Realty, Inc. | 16-04104 |
| Santiago Perez Uscanga | 12-02791 |
|  | 13-02791 |
|  | 16-05015 |

## Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Santisbon Herrera, Gilberto | 13-02791<br>16-05294 |
| SAS Equity REIT- Wyndham Orange Beach, LLC | 13-02551<br>13-02924<br>13-02929<br>14-02919 |
| SCI, Inc. | 13-02238 |
| SCPB Y S, Riberenos de La Manigua 2 | 13-02791<br>16-05363 |
| Seabrook Seafood, Inc. | 13-01471<br>16-06174 |
| Seafood 27 | 13-01060 |
| Sea-Tech Services LP | 13-06009<br>13-06010<br>16-06653 |
| Segura Segura, Exequiel | 13-02791<br>16-04916 |
| Segura, Romula | 13-02791<br>16-04919 |
| Senkyrik, Frank | 16-05113 |
| Sequera, Valentin | 16-04750 |
| Servicios Nelly | 13-05144<br>16-05890 |
| Sevan Services, Inc.; | 13-00222 |
| Sevan Services, Inc | 13-02737 |
| Shedrick, Daniel | 10-04225<br>16-05921 |
| Shelley, Shane Michael<br>Shelley, Shane | 13-01172 |
| SHINN MANAGEMENT LLC | 16-05300 |
| Shivers, Bradley D. | 10-03261 |
| Shiyou, Carol Patton | 13-02306 |
| SJMR Investments, LLC d/b/a Baymont Inn & Suites;<br>SJMR Investments, LLC - Baymont Inn & Suites | 13-02323<br>16-06385 |
| SMITH, JOHN | 16-06229 |
| Smith, William | 12-01483<br>12-10483<br>16-04687 |
| Soc. De Sol. Social Jesus Maria de Carbajal CNC | 13-02791<br>16-05829 |

35

## Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Soc. De Sol. Social Mobilisacion Social, CNC | 13-02791<br>16-05835 |
| Soc. De Sol. Social Pescadores de la Libertad CNC | 13-02791<br>16-04416<br>16-05832 |
| Sociedad Cooperativa 9 Hermanos | 13-01653<br>16-05993 |
| Sociedad Cooperativa Cabo Catoche | 13-01653<br>16-05984 |
| Sociedad Cooperativa Ensenada de Celestun | 13-01653<br>16-06297 |
| Sociedad Cooperativa Ensueno del Caribe | 13-01653<br>16-05979 |
| Sociedad Cooperativa Isla Morena | 13-01653<br>16-05980 |
| Sociedad Cooperativa Isla Pasion | 13-01653<br>16-05981 |
| Sociedad Cooperativa La Pobre de Dios | 13-01653<br>16-06300 |
| Sociedad Cooperativa Laguna Rosada | 13-01653<br>16-06304 |
| Sociedad Cooperativa Lancheros Turisticos Laguna de Yalahau | 16-06007 |
| Sociedad Cooperativa Pulperos del Caribe | 13-01653<br>16-06011 |
| Sociedad Cooperativa Vanguardia del Mar | 13-01653<br>16-05982 |
| Sociedad Cooperative Bajo de Corsario | 13-01653<br>16-05983 |
| Sociedad Cooperative Cholenco Tours | 13-01653<br>16-06025 |
| Sociedad Cooperative El Meco Tours | 16-06294 |
| Sociedad Cooperative Fraternidad Ambiental | 13-01653<br>16-06002 |
| Sociedad Cooperative Isla Holbox | 13-01653<br>16-06018 |
| Sociedad Cooperative Lancheros Turisticos Damero | 13-01653<br>16-05995 |
| Sociedad Cooperative Nohuch Cuch | 16-06306 |
| Solomon Vereen d/b/a Universal Concessions | 13-01717<br>16-06474 |

## Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Southern Pines Apartments, LLC | 13-02967 |
| Southern Sports Fishing, Inc. | 11-02530<br>13-02200 |
| SOUTHHAMPTON OIL AND GAS LLC | 16-05171 |
| Spanish Bluffs Apartments Limited Partnership;<br>Steven Rupp d/b/a Spanish Bluffs Apartment Limited<br>Partnership | 12-01484<br>13-05370<br>16-05558 |
| Spaven, Michelle | 12-0148<br>13-05370<br>16-03869 |
| Specialty Fuels Bunkering, LLC | 13-01227 |
| SSIInc, Inc. | 16-05857 |
| St. Mary Seafood Inc. | 13-01471<br>16-05762 |
| Stanton, Reginald Sr. | 16-03988 |
| Stephen Picou | 13-05371<br>16-04598 |
| Stevens Family Limited Partnership | 13-02374 |
| Stheicy, S.C. de R.L. | 13-02791<br>16-05399 |
| Stimpson, Virginia | 13-02230 |
| Stratosphere Land Holdings, Inc. | 13-02281 |
| Stritchko, Kathleen | 11-00276<br>16-05001 |
| Student Breaks, LLC | 13-01439<br>16-04259 |
| Sun World Inc | 13-06008<br>13-06009<br>13-06010<br>16-06678 |
| Sunshine Ventures LLC;<br>Sunshine Ventures, Inc. | 11-01114<br>13-02161<br>13-02162 |
| Surfside Partners, LLC | 13-02358 |
| Sushi VIP Room, Inc. | 16-05327 |
| Sutter, Luther<br>Sutter, Luther & Pamela | 13-02547 |
| Swindell, Marian | 16-04882 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**
**(as of July 13, 2016)**

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| | 13-05367 |
| | 16-05970 |
| Tampa Bay Saltwater, Inc. | 16-05971 |
| Tannin, Inc. | 13-01583 |
| Tapp, Kelly | 16-06359 |
| Tapp, Larry | 16-06359 |
| Tecomate S.C. de R.L. | 16-05216 |
| | 12-01483 |
| Tennessee Investors Holdings, LLC | 16-03683 |
| Teodoro Wilson Gallegos; | 13-02791 |
| All Pro Safety Supply and Installations | 16-04903 |
| | 13-02550 |
| The Bird of Paradise | 16-05277 |
| The Boulevard Group, LLC; | 13-02791 |
| Jim Duvall | 16-06279 |
| The Carmel Group, Inc.; | 16-06337 |
| Carmel Foods, LLC | 16-06364 |
| The Jacob A., Inc. | 16-05427 |
| The Reefkeeper | 16-05955 |
| The Sprinkler Guy, LLC | 16-05854 |
| Thomas A. Hauptmann | 16-04084 |
| | 13-01717 |
| Thomason, Bill | 16-06662 |
| | 13-05370 |
| Thompson, John M. | 16-04868 |
| Thuy T. Nguyen | 16-06191 |
| Tich V Ta; | |
| Tich Ta | 16-06119 |
| Tiger Pass Seafood LLC; | 13-01471 |
| Tiger Pass Seafood | 16-06043 |
| | |
| | |
| Timmons Restaurant Partners, LTD. d/b/a Tony's; | 10-04237 |
| Timmons Restaurant Partners, Ltd. d/b/a Tony's | 16-04917 |
| Todd  Gress; | |
| Northstar Group, LLC d/b/a Schaeffer's Grocery | 13-01745 |
| | 12-00381 |
| Top Water Charters, LLC | 16-04743 |
| Toral, Guillermina | 16-04601 |
| | 13-02791 |
| Torres Gomez, Concepcion | 16-04913 |

## Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
| --- | --- |
| | 10-04220 |
| | 10-04235 |
| Torres, Thomas | 16-05666 |
| Toucan's Grill, LLC | 13-01863 |
| Tow Line Barges, Inc. | 16-05864 |
| Trade Stream, Inc. | 16-06265 |
| Trapani's Eatery, Inc. | 13-01069 |
| Triple D's Homes, LLC | 16-06395 |
| Truong, Loc T. | 11-02064 |
| Tucker, Kris | 13-02243 |
| Tufaro, Joe | 13-02184 |
| Tuoi Pham | 16-06200 |
| Turner, Kathleen | 13-04785 |
| Twin City Shrimp Co. | 16-05190 |
| Twisted Palm, LLC | 13-02189 |
| Uptown Grill of Destin, LLC d/b/a Camelia Grill of | 13-01095 |
| Destin | 13-02613 |
| | 10-04216 |
| Van Burren Shrimp Co., Inc. | 16-05676 |
| Vargas, Marco | 16-04585 |
| | 13-02791 |
| Vela Gomez, Mario | 16-05313 |
| | 13-02791 |
| Velveta Diaz, Joaquin Jose | 16-05200 |
| Venture Holdings, LLC | 13-02059 |
| Venus World LLC | 16-05903 |
| | 13-02791 |
| Vicente Olan. Nelson | 16-04904 |
| | 13-02791 |
| Villareal, Mercedes | 16-04630 |
| Villas of Whispering Pines, LLC | 13-02970 |
| Vincent Grillo | 16-04086 |
| Vision Park Properties, LLC | |
| Park National Corporation | |
| SE Property Holdings, LLC | 13-02862 |
| Vision Bank | 13-00238 |
| Voisine, Shawn | 16-05308 |
| | 10-03191 |
| | 13-01626 |
| Vu-Nguyen, Inc. | 16-06137 |

## Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
| --- | --- |
| W D Developers, LLC | 13-05367<br>16-06238 |
| Waldo Hernandez Madrigal | 13-02791<br>16-04934 |
| Waldron, Brenda F. | 16-06028 |
| Waldron, Charles A. | 16-06023 |
| Walker Breeze LLC | 12-00347<br>13-02284 |
| Walker, Allen | 12-02155 |
| Walker, Roxanne | 12-02155 |
| Walton Properties and Construction, Inc. | 16-06124 |
| Want Ads of Pensacola Inc. | 13-05367<br>16-06883 |
| Waverly Crabs | 13-01077<br>13-61677 |
| WBP Shrimp Producers, Inc. | 10-04216<br>16-05226 |
| Webb's Seafood Sales, Inc; | 13-01471 |
| Webb's Seafood Sales, Inc. | 16-05522 |
| Wesselhoeft, Inc. | 16-05865 |
| Westgate Apartments, LP | 13-02074 |
| WHITTINGHILL, CLAY | 10-01984 |
| Williams Fabrication Inc.'s | 15-01943 |
| Williams, Kirk | 13-00948 |
| Williamson, Daniel | 16-06014 |
| Winfield Resort Properties, Inc. | 13-01235 |
| Wright, Barbara | 13-02420 |
| Wynne, Greg | 12-02048<br>16-05869 |
| Wynne, Monette | 12-02048<br>16-05869 |
| YH Cheng Corp. | 16-04948 |
| Ysidro Morales Cordoba | 13-02791<br>16-04886 |
| Zamudio, Emeterio | 13-02791<br>16-05163 |
| Zavala Salinas, Rene | 13-02791<br>16-05196 |
| Zehner and Associates, LLC | 16-05859 |
| ZOPOT, EUGENIO | 13-02791<br>16-05017 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name
(as of July 13, 2016)**

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Zuniga, Angel | 16-04735 |

## Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Gallardo, Wilfred G. Jr. | 10-01245<br>11-00715<br>13-00737<br>16-03834 |
| Bailey, Patricia J. | 10-01245<br>13-00786<br>16-03822 |
| Johnson, Cornelius  Jr. | 10-01245<br>13-00786<br>16-03828 |
| Johnson, Gilbert  Sr. | 10-01245<br>13-00786<br>16-03831 |
| March, James A. ;<br>March, James | 10-01245<br>13-00786<br>16-03833 |
| Bayouside Drive Seafood, LLC | 10-01516<br>13-00837 |
| Blanchard, Eric | 10-01516<br>13-00837<br>13-00915 |
| Cajun Crab, LLC | 10-01516<br>13-00915 |
| J & M Boat Rental Inc.;<br>J&M Boat Rentals, LLC | 10-01747 |
| WHITTINGHILL, CLAY | 10-01984 |
| Retreat Investments, Inc. | 10-02795 |
| Vu-Nguyen, Inc. | 10-03191<br>13-01626<br>16-06137 |
| Mead, Mark E. ;<br>Mead, Mark Edward | 10-03261 |
| Russell, Scott Allen | 10-03261 |
| Shivers, Bradley D. | 10-03261 |
| Hernandez, Ruben | 10-04214<br>16-05148 |
| Blanco, Rogelio | 10-04214<br>16-05462 |
| Cardiel, Ruben D. | 10-04214<br>16-05634 |

1

## Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Gasca, Jose L. | 10-04214<br>16-05648 |
| Independent Fish Company, Inc. | 10-04216<br>16-04951 |
| Harrington Seafoods, Inc. | 10-04216<br>16-04968 |
| Lighthouse Fisheries, Inc. | 10-04216<br>16-05076 |
| Boudreaux Shrimp Company, Inc. | 10-04216<br>16-05136 |
| Linwood Trawlers, Inc. | 10-04216<br>16-05155 |
| M&S Reyes Investments, Inc. d/b/a Reyes Seafood Products | 10-04216<br>16-05168 |
| WBP Shrimp Producers, Inc. | 10-04216<br>16-05226 |
| Maritime Marine Radio, Inc. | 10-04216<br>16-05244 |
| Lighthouse Docks, Inc. | 10-04216<br>16-05590 |
| DG & RC Inc.;<br>DG & RC, Inc. | 10-04216<br>16-05614 |
| Van Burren Shrimp Co., Inc. | 10-04216<br>16-05676 |
| Torres, Thomas | 10-04220<br>10-04235<br>16-05666 |
| Ochoa, Marco A. | 10-04220<br>16-04838 |
| Ramos, Ray | 10-04220<br>16-04869 |
| Linarte, Luis R. | 10-04220<br>16-05282 |
| Diaz Vargas, Antonio<br>Diaz, Antonio David David | 10-04220<br>16-05686 |
| Maeroque, Leon | 10-04220<br>16-06121 |
| Herrera, Teodulo | 10-04220<br>16-06184 |
| Sanchez, Frank | 10-04223<br>16-05125 |

2

## Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Robert's Seafood and Hot To Go Kitchen, Inc.; | 10-04225 |
| Robert's Seafood and Hot to Go Kitchen, Inc. | 16-04875 |
| Howard, Thomas J. ; | 10-04225 |
| Howard, Thomas | 16-04970 |
| | 10-04225 |
| Marvis, Craig | 16-05037 |
| | 10-04225 |
| Cantor, Crystal | 16-05110 |
| | 10-04225 |
| Carr, David | 16-05134 |
| | 10-04225 |
| Broussard, Margo | 16-05167 |
| | 10-04225 |
| Dock's & Deck's & Marine Services | 16-05183 |
| | 10-04225 |
| Eggert, Anthony | 16-05189 |
| | 10-04225 |
| Liprie, Anthony | 16-05245 |
| | 10-04225 |
| Brooks, Timothy | 16-05378 |
| | 10-04225 |
| Day, Worth Edward | 16-05414 |
| | 10-04225 |
| Louis, Dwayne | 16-05434 |
| | 10-04225 |
| Lee, John V. | 16-05580 |
| | 10-04225 |
| Crumpton, Raymond L. Jr. | 16-05645 |
| | 10-04225 |
| Andelin, Daniel | 16-05912 |
| | 10-04225 |
| Evans, Jarrett | 16-05920 |
| | 10-04225 |
| Shedrick, Daniel | 16-05921 |
| | 10-04225 |
| Butler, Kirk | 16-06020 |
| Hinds & Kerschner Construction, LLC | 10-04225 |
| Hinds & Kerschner Construction LLC | 16-06125 |
| Nguyen, Long V. ; | 10-04228 |
| Nguyen, Long | 16-05959 |

3

## Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Loc Van Nguyen | 10-04231<br>16-03955 |
| Timmons Restaurant Partners, LTD. d/b/a Tony's;<br>Timmons Restaurant Partners, Ltd. d/b/a Tony's | 10-04237<br>16-04917 |
| DVPJ, LP d/b/a Cafe Bello | 10-04237<br>16-05150 |
| J3DE, LP d/b/a Ciao Bello | 10-04237<br>16-05554 |
| Conerly, Jeffery | 10-1245<br>13-00786<br>16-03848 |
| Contero, Jorge | 11-00276<br>16-04997 |
| Stritchko, Kathleen | 11-00276<br>16-05001 |
| Dunn, Michelle | 11-00276<br>16-05236 |
| Caney Creek Marina | 11-00276<br>16-05440 |
| Grupo Turistico Tamaulipas S.A. de C.V. | 11-00318<br>11-01055 |
| Bait Me Fishing Charters | 11-00363<br>16-04782 |
| Beaux Hawg Barbeque and Catering, LLC | 11-00363<br>16-04848 |
| Landry, Brian | 11-00363<br>16-04848 |
| Hernandez, Ernest | 11-00363<br>16-04959 |
| J and J Custom Tile Installation, Inc.;<br>J & J Custom Tile Installation, Inc. | 11-00363<br>16-05249 |
| Joe Rugs Water Adventures | 11-00363<br>16-05298 |
| Mainus, Dianna | 11-00363<br>16-05474 |
| Booth, Douglas | 11-00363<br>16-05673 |
| Pearson, Krista | 11-00863 |

4

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.**
**(as of July 13, 2016)**

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| | 11-00911 |
| | 13-06009 |
| Jesco Construction Corporation of Delaware | 13-06010 |
| Poteet, Kelly | 11-00925 |
| | 11-00925 |
| | 11-08925 |
| Bez Fabrication, Inc. | 16-06366 |
| | 11-00925 |
| Casbarian, Peter | 16-06342 |
| | 11-00925 |
| Forester, John | 16-06344 |
| | 11-00925 |
| Forester, Peggy | 16-06344 |
| Dawson, Mark ; | 11-00925 |
| Dawson, Mark Shane | 16-06380 |
| | 11-01114 |
| Imperial Trading Company, LLC | 13-02137 |
| | 11-01114 |
| National Holdings, LLC | 13-02160 |
| | 11-01114 |
| Sunshine Ventures LLC; | 13-02161 |
| Sunshine Ventures, Inc. | 13-02162 |
| Truong, Loc T. | 11-02064 |
| | 11-02530 |
| Southern Sports Fishing, Inc. | 13-02200 |
| | 12-00347 |
| Walker Breeze LLC | 13-02284 |
| | 12-00381 |
| Top Water Charters, LLC | 16-04743 |
| | 12-00381 |
| Backwater Charters, LLC | 16-04821 |
| Lawson Environmental Services | 12-00740 |
| | 12-00988 |
| Rigs, Reefs, & Wrecks, Inc.; | 13-05370 |
| Rigs, Reefs & Wrecks, Inc. | 16-04818 |
| | 12-00988 |
| Prevlaka, Inc.; | 13-05370 |
| Prevlaka | 16-04842 |
| | 12-00988 |
| | 13-05370 |
| Coastal Outdoors | 16-04868 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.**
**(as of July 13, 2016)**

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Boatright, Michael | 12-01295 |
| | 12-02338 |
| | 16-04801 |
| | 16-05955 |
| Miramar Beach Property (Stephen Shiver) | 13-01439 |
| | 16-06363 |
| Spaven, Michelle | 12-0148 |
| | 13-05370 |
| | 16-03869 |
| Perry Family Properties, L.L.C.; Claude Perry Enterprises, LLC; Claude Perry | 12-01483 |
| | 16-03661 |
| Smith, William | 12-01483 |
| | 12-10483 |
| | 16-04687 |
| Crowson Group Holdings, LLC | 12-01483 |
| | 13-05370 |
| | 16-03613 |
| | 16-03616 |
| Tennessee Investors Holdings, LLC | 12-01483 |
| | 16-03683 |
| Perry Family Properties, LLC | 12-01483 |
| | 16-03748 |
| CTL | 12-01483 |
| | 16-03922 |
| Curtis, Martha | 12-01483 |
| | 16-04217 |
| Curtis, Genevieve | 12-01483 |
| | 16-04221 |
| Curtis, W. Byron | 12-01483 |
| | 16-04226 |
| Curtis, Lisa | 12-01483 |
| | 16-04229 |
| Curtis, Barry | 12-01483 |
| | 16-04232 |
| Barry Kat d/b/a Barry Katz | 12-01483 |
| | 16-04479 |
| Evans, Dianna | 12-01483 |
| | 16-04695 |

## Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Spanish Bluffs Apartments Limited Partnership; Steven Rupp d/b/a Spanish Bluffs Apartment Limited Partnership | 12-01484<br>13-05370<br>16-05558 |
| Green Acres Development, LLC | 12-01484<br>13-5370<br>16-03959 |
| Builders Choice Cabinets, Inc. | 12-01484<br>16-03768 |
| Floyd, Sidney Rafael Jr. | 12-01484<br>16-03804 |
| Becnel, Daniel  III | 12-01687<br>13-01687<br>16-06123 |
| Wynne, Greg | 12-02048<br>16-05869 |
| Wynne, Monette | 12-02048<br>16-05869 |
| Extreme Fishing Charters, Inc. | 12-02155 |
| Walker, Allen | 12-02155 |
| Walker, Roxanne | 12-02155 |
| Hi-Liner Fishing Gear and Tackle, Inc. | 12-02194<br>16-04555 |
| Panther Ridge Estates, Inc. | 12-02663<br>13-05366<br>16-05112 |
| Gonzalez Zamudio, Silvia | 12-02791<br>13-02791<br>16-04732 |
| Santiago Perez Uscanga | 12-02791<br>13-02791<br>16-05015 |
| Knight, Carla C. | 12-02897 |
| Knight, David T. | 12-02897 |
| Norman, John | 12-02953<br>13-06009<br>13-06010<br>16-06637 |
| MARINE GARDENS LLC (Michael Boatright) | 12-1295 |
| Crandall, Anastacia Christine | 13-00126<br>13-02589 |

7

## Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Dunlop, Darlene M. | 13-00128 |
| | 13-02591 |
| Johnson, Casey | 13-00136 |
| | 13-02599 |
| | 13-00139 |
| | 13-01439 |
| DTP Diecast Solutions, LLC | 16-05127 |
| Sevan Services, Inc.; | 13-00222 |
| Sevan Services, Inc | 13-02737 |
| Brown, Kurt A. | 13-00226 |
| | 13-02738 |
| Black, Eugene | 13-00227 |
| | 13-02739 |
| | 13-00435 |
| | 13-06009 |
| | 13-06010 |
| | 13-02613 |
| Emerald Coast Inc d/b/a Tune Ups N Such | 16-06478 |
| | 13-00435 |
| | 13-06009 |
| | 13-06010 |
| Benitez, Roberto | 16-06441 |
| | 13-00435 |
| Campo, Cynthia | 16-06437 |
| | 13-00435 |
| Moran, Simon | 16-06475 |
| | 13-00605 |
| Jan Michael Waddle (Sole Proprietor) | 16-04083 |
| Baker Pile Driving & Site Work, LLC | 13-00803 |
| Destin Pointe Development, LLC; | 13-00834 |
| Destin Development, LLC | 13-01091 |
| Dupre, Paige | 13-00837 |
| | 13-00837 |
| Blanchard, Della | 13-00915 |
| | 13-00837 |
| | 13-00915 |
| Blanchard, Chad | 13-00963 |
| Fradella, Tanya | 13-00851 |
| Kelley Construction Group, Inc. | 13-00865 |
| JSD's Boardwalk Grill and Sports Bar LLC | 13-00883 |
| Fritz Holdings, LLC | 13-00891 |

## Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Bait Sales & Commercial Fishing | 13-00929 |
| Williams, Kirk | 13-00948 |
| Cheramie, Jody | 13-00958 |
| Blanchard, Amanda | 13-00960 |
| AMT, LLC | 13-00974 |
| Haire's Creole Fish & Shrimp | 13-00996 |
| Haire's Gulf Shrimp Restaurant | 13-00999 |
| Freedman, Zachary C. Firedman, Zachary C. | 13-01001 |
| Petersen, Eric J. | 13-01004 |
| Paw Paw's Cajun Kitchen | 13-01052 |
| Seafood 27 | 13-01060 |
| Guido Investments, LLC | 13-01067 |
| Trapani's Eatery, Inc. | 13-01069 |
| Mr. Peeper's Best, LLC; Crabco | 13-01076 13-61076 |
| Waverly Crabs | 13-01077 13-61677 |
| Uptown Grill of Destin, LLC d/b/a Camelia Grill of Destin | 13-01095 13-02613 |
| Lamulle Construction, L.L.C. | 13-01146 16-04181 |
| Pastrana Framing Contractor | 13-01146 16-04183 |
| Ballay, Braud & Colon, PLC | 13-01146 16-04184 |
| Hunt, George | 13-01169 16-06105 |
| Shelley, Shane Michael Shelley, Shane | 13-01172 |
| Holt, John F. | 13-01183 |
| Negus, Don Cowan | 13-01204 |
| Specialty Fuels Bunkering, LLC | 13-01227 |
| Winfield Resort Properties, Inc. | 13-01235 |
| Carson & Company, Inc. | 13-01246 |
| BioMarine Technologies, Inc. | 13-01286 13-02186 |
| Gulf Marine Institute of Technology | 13-01286 13-02186 |
| Negus, Edward Ray | 13-01327 |

9

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.**
**(as of July 13, 2016)**

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| American Diesel Equipment, Inc. | 13-01366 |
|  | 16-03912 |
| G.W.B. Enterprises, Inc. d/b/a Richard's Conoco | 13-01402 |
| Patriot Electric | 13-01414 |
| Student Breaks, LLC | 13-01439 |
|  | 16-04259 |
| Justice Group, LLC | 13-01439 |
|  | 16-05041 |
|  | 16-05050 |
| Forgotten Beach Coast Realty | 13-01439 |
|  | 16-05093 |
| Billy Richardson d/b/a Billy Richards, P.A. | 13-01439 |
|  | 16-05454 |
| D'Iberville Cold Storage, Inc. | 13-01471 |
|  | 16-05436 |
| D'Iberville Dock & Ice, LLC | 13-01471 |
|  | 16-05443 |
| C.F. Gollott & Son Seafood, Inc. | 13-01471 |
|  | 16-05465 |
| Bayou Blue Crab Inc. | 13-01471 |
|  | 16-05478 |
| Daily Growth Company Inc | 13-01471 |
|  | 16-05480 |
| Jensen Packing Seafood Co., Inc | 13-01471 |
|  | 16-05504 |
| Webb's Seafood Sales, Inc;<br>Webb's Seafood Sales, Inc. | 13-01471 |
|  | 16-05522 |
| D. DiTcharo Jr Seafoods | 13-01471 |
|  | 16-05725 |
| Big Tuna Seafood | 13-01471 |
|  | 16-05741 |
| St. Mary Seafood Inc. | 13-01471 |
|  | 16-05762 |
| Tiger Pass Seafood LLC;<br>Tiger Pass Seafood | 13-01471 |
|  | 16-06043 |
| Seabrook Seafood, Inc. | 13-01471 |
|  | 16-06174 |
| Biloxi Gaming Partners;<br>Biloxi Gaming Partners I;<br>Biloxi Gaming Partners I, LLC | 13-01476 |
| Adams Home of NW FL, Inc. | 13-01494 |

## Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Chapman Road Development, LLC | 13-01550 |
| Gounares, Bethany | 13-01560 |
| Tannin, Inc. | 13-01583 |
| Encalade Trucking / Encalade Fisheries | 13-01609 |
| ENCALADE, BYRON ;<br>Encalade Fisheries, LLC ;<br>Encalade Trucking, LLC d/b/a Encalade Trucking and<br>Fisheries | 13-01609 |
| Mitchell L. Galbreath | 13-01626 |
| Phi Hai Shrimping | 13-01626<br>16-06194 |
| Chandler Properties, LLC | 13-01631 |
| Intimidator Sportfishing Inc. | 13-01649 |
| A.B. Dock Services, Inc. | 13-01650 |
| Sociedad Cooperativa Ensueno del Caribe | 13-01653<br>16-05979 |
| Sociedad Cooperativa Isla Morena | 13-01653<br>16-05980 |
| Sociedad Cooperativa Isla Pasion | 13-01653<br>16-05981 |
| Sociedad Cooperativa Vanguardia del Mar | 13-01653<br>16-05982 |
| Sociedad Cooperative Bajo de Corsario | 13-01653<br>16-05983 |
| Sociedad Cooperativa Cabo Catoche | 13-01653<br>16-05984 |
| Sociedad Cooperativa 9 Hermanos | 13-01653<br>16-05993 |
| Sociedad Cooperative Lancheros Turisticos Damero | 13-01653<br>16-05995 |
| Sociedad Cooperative Fraternidad Ambiental | 13-01653<br>16-06002 |
| Sociedad Cooperativa Pulperos del Caribe | 13-01653<br>16-06011 |
| Sociedad Cooperative Isla Holbox | 13-01653<br>16-06018 |
| Sociedad Cooperative Cholenco Tours | 13-01653<br>16-06025 |
| Sociedad Cooperativa Ensenada de Celestun | 13-01653<br>16-06297 |

11

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.**
**(as of July 13, 2016)**

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| | 13-01653 |
| Sociedad Cooperativa La Pobre de Dios | 16-06300 |
| | 13-01653 |
| Sociedad Cooperativa Laguna Rosada | 16-06304 |
| Allstar Pipe Service, Inc.; | |
| Allstar Pipe Services, Inc. | 13-01658 |
| | 13-01687 |
| Loomis, Mickey | 16-06382 |
| | 13-01687 |
| Damore, Karin | 16-06081 |
| | 13-01687 |
| Becnel, Christopher D. | 16-06099 |
| | 13-01687 |
| Megalla, Raafat | 16-06308 |
| | 13-01717 |
| Solomon Vereen d/b/a Universal Concessions | 16-06474 |
| | 13-01717 |
| Clarence Robert Lovell | 16-06476 |
| | 13-01717 |
| Plaisance Cabinets, Inc. | 16-06565 |
| | 13-01717 |
| Raceland Car Service Inc. | 16-06567 |
| | |
| Global Disaster Recovery & Rebuilding Services, LLC; | 13-01717 |
| Global Disaster Recovery | 16-06585 |
| | 13-01717 |
| Billy Willams Trucking, LLC | 16-06607 |
| | 13-01717 |
| Thomason, Bill | 16-06662 |
| | 13-01717 |
| Ramsarran, Mark Anthony | 16-06689 |
| | 13-01717 |
| Bychurch, Billy | 16-06734 |
| | 13-01717 |
| Dive and Rescue Educators | 16-06870 |
| | 13-01717 |
| JFK Holdings LLC | 16-07137 |
| | 13-01717 |
| K&W Leasing, LLC | 16-05974 |
| | 13-01717 |
| D&L Rocks, LLC | 16-06037 |

## Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Cajun Grill & Catering, LLC | 13-01727<br>16-06045 |
| Laplace Glass Works, Inc. | 13-01727<br>16-06051 |
| Hayden, Hugh | 13-01727<br>16-06106 |
| Madisonville Seafood, LLC | 13-01727<br>16-06320<br>16-06328 |
| Galjour, Kim | 13-01727<br>16-6027 |
| Great Southern Dredging, Inc. | 13-01732 |
| Clam Key Seafood LLC;<br>Clam Key Seafood | 13-01739<br>13-01439<br>16-06282 |
| JRB of Bay County, Inc. | 13-01739<br>16-06266 |
| Todd  Gress;<br>Northstar Group, LLC d/b/a Schaeffer's Grocery | 13-01745 |
| Larose Scrap & Salvage, Inc. | 13-01753 |
| Peyton Cottrell Interest, Inc. | 13-01829 |
| Metro Custom Homes d/b/a Graphic Techniques, Inc. | 13-01839 |
| Oyster Bay Development, LLC | 13-01857 |
| Toucan's Grill, LLC | 13-01863 |
| Cajun Hydraulics & Crane Service, L.L.C. | 13-01888 |
| Fanguy, Barry Gene | 13-01900 |
| Boat People SOS | 13-01939 |
| Encalade, Stanley Allen | 13-01941 |
| Moliere, Ryan Joseph | 13-01953 |
| PPO Plus, LLC | 13-01956 |
| Gulf States Marine | 13-01974 |
| Harbour House Crabs | 13-01980 |
| Ascend Performance Materials Operations LLC d/b/a<br>Ascend Performance Materials | 13-02002 |
| Hung Manh Nguyen | 13-02038<br>16-06347<br>16-06352 |
| Nguyen, Tan T. | 13-02038<br>16-07406 |

13

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.**
**(as of July 13, 2016)**

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Le, Nhut Van | 13-02038 |
| | 16-07414 |
| Le, Quy Van | 13-02038 |
| | 16-07416 |
| Venture Holdings, LLC | 13-02059 |
| Columbia Land Development, LLC | 13-02074 |
| Columbia Marketplace Limited, LP | 13-02074 |
| Gulf Grove, LP | 13-02074 |
| JCE Commercial Properties, Inc. | 13-02074 |
| John C. Ellis, III d/b/a Blue Water Bay Resort & Casino Development | 13-02074 |
| Westgate Apartments, LP | 13-02074 |
| Gulf Coast Entertainment, LLC | 13-02121 |
| Cleveland Billiot General Contractor | 13-02134 |
| Brown, Lobdell ; | 13-02141 |
| Brown, Lobdell P III | 16-06970 |
| Hanuman Corp. / Super 8 Motel [Manvel, TX]; Hanuman, Inc. d/b/a/ Super 8 Motel | 13-02149 |
| Tufaro, Joe | 13-02184 |
| Twisted Palm, LLC | 13-02189 |
| HGGB, LLC | 13-02197 |
| Negus Marine, Inc. | 13-02198 |
| C & H Lures Inc. | 13-02226 |
| Stimpson, Virginia | 13-02230 |
| RBT Welders | 13-02231 |
| Alabama Roll, Inc. | 13-02232 |
| ABL Fabricators, LLC. | 13-02234 |
| | 13-02334 |
| Premium Select Seafood, LLC | 13-02237 |
| SCI, Inc. | 13-02238 |
| Tucker, Kris | 13-02243 |
| J&J Oil Company, Inc. | 13-02246 |
| | 13-02264 |
| Gulf Pride Enterprises | 13-02246 |
| | 13-02279 |
| Mechanical Contractors-UA Local 119 Health & Welfare Trust Fund | 13-02246 |
| | 14-00366 |
| Mechanical Contractors - UA Local 119 Pension Trust Fund | 13-02246 |
| | 14-00674 |
| Martin, Thomas Todd III | 13-02250 |

## Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Charles S. Graves;<br>Charles S. and Caroline M. Graves | 13-02260 |
| Graves, Caroline | 13-02260 |
| Inn at Dauphin Island, LLC | 13-02265 |
| Florida Seafood Properties St. Pete, LLC | 13-02274 |
| George's Watersports, Inc. | 13-02278 |
| Stratosphere Land Holdings, Inc. | 13-02281 |
| Bulldog Sand and Gravel, Inc. | 13-02283 |
| David E. Stalcup | 13-02286 |
| Jones, Deborah Ann ;<br>Jones, Debra | 13-02289 |
| Jones, Randall | 13-02289 |
| JAMES, TIMOTHY | 13-02292 |
| Gulf Highlands Development, LLC;<br>Gulf Highlands LLC | 13-02293 |
| PAMLICO PACKING CO., INC. | 13-02296 |
| BCB Holding Company, Inc. | 13-02304 |
| King, Barbara Patton | 13-02306 |
| McDonald, Brenda Patton | 13-02306 |
| Parker, Doye Patton | 13-02306 |
| Patton, Donald | 13-02306 |
| Patton, Lois | 13-02306 |
| Patton, Randall | 13-02306 |
| Patton, Richard | 13-02306 |
| Patton, Roy D. | 13-02306 |
| Shiyou, Carol Patton | 13-02306 |
| B & N Properties, LLC | 13-02314 |
| SJMR Investments, LLC d/b/a Baymont Inn & Suites; | 13-02323 |
| SJMR Investments, LLC - Baymont Inn & Suites | 16-06385 |
| Surfside Partners, LLC | 13-02358 |
| Daniel J. Fetterman | 13-02370 |
| Debra Fetterman Press | 13-02370 |
| Dr. Sharon Fetterman Green | 13-02370 |
| Iris Fetterman Klein | 13-02370 |
| Joseph Fetterman | 13-02370 |
| Stevens Family Limited Partnership | 13-02374 |
| Pensacola Beach Marina, LLC | 13-02379 |
| Architectural Specialties Trading Company | 13-02382 |
| Olander, Thomas P. | 13-02395 |
| Gulfport Green Housing, LLC | 13-02400 |

## Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Neighborhood Development Collaborative | 13-02400 |
| Century Bank | 13-02412 |
| Intradel Corporation | 13-02416 |
| Renascent Holdings LLC | 13-02416 |
| Wright, Barbara | 13-02420 |
| CET Trading;<br>Heidi, Inc. | 13-02421 |
| Randy's Trucking, Inc. | 13-02435 |
| Crowe Boats, LLC | 13-02436 |
| Bay Bank | 13-02451 |
| Bywater Marine, LLC;<br>Bywater Marine LLC | 13-02462 |
| JWWTEW, LLC | 13-02481 |
| CS Assets, LLC | 13-02539 |
| Sutter, Luther<br>Sutter, Luther & Pamela | 13-02547 |
| The Bird of Paradise | 13-02550<br>16-05277 |
| SAS Equity REIT- Wyndham Orange Beach, LLC | 13-02551<br>13-02924<br>13-02929<br>14-02919 |
| Allegue, Jacinto Manuel | 13-02574 |
| Agregaard, Joseph Jr.;<br>Agregaard, Tammy  Jr. | 13-02587 |
| Kibbe & Co Inc d/b/a Farm Raised Clams of SWFLA;<br>Kibbe & Company, Inc. | 13-02677 |
| Beach Community Bank | 13-02695 |
| Camden Court Development, LLC | 13-02750 |
| Cat Island Properties, LLC | 13-02751 |
| Malin International Ship Repair & Drydock, Inc. | 13-02787 |
| Andres Cruz | 13-02791 |
| Driftwood Inn, Inc. | 13-02791 |
| Jose Agusto Diaz Gonzalez | 13-02791 |
| Pescadores del Golfo de Mexico, S.C. de R.L. | 13-02791 |
| S.C.P.P. El Chejere S.C. de R.L. | 13-02791 |
| S.C.P.P. Las Palmas de Sanchez Magallanes S.C. de R.L. de C.V. | 13-02791 |
| The Boulevard Group, LLC;<br>Jim Duvall | 13-02791<br>16-06279 |

16

## Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| S.C.P.P. Rincon de las Flores, S.C. de R.L. | 13-02791<br>16-04320 |
| 16 de Septiembre, S.C. de R.L. de C.V. | 13-02791<br>16-04351 |
| S.C.P.P. Isla del Chayote del Playon de Sanchez Magallanes, S.C. de R.L. de C.V. | 13-02791<br>16-04353 |
| Alimentos Marinos Bagdad, S.C. de R.L. M.I. | 13-02791<br>16-04354 |
| S.C. P.P. Islas del Paquillo S.C. de R.L. de C.V. | 13-02791<br>16-04355 |
| S.C.P.P. Pescadores De Aquiles Serdan S.C.L. de C.V. | 13-02791<br>16-04356 |
| S.C.P.P. La Bellota S.C. de R.L. de C.V. | 13-02791<br>16-04357 |
| S.C.P.P Punta del Toro, S.C. de R. L. | 13-02791<br>16-04358 |
| Marinero de San Pedro, S.C. de R.L. de C.V | 13-02791<br>16-04359 |
| S.C.P.P. El Emporio de Santana, S.C. de R.L. | 13-02791<br>16-04360 |
| S.C.P.P. Pescaderia Rosita, S.C.L. de C.V. | 13-02791<br>16-04361 |
| S.C.P.P. Fco J. Mujica, S.C. de R.L. | 13-02791<br>16-04362 |
| S.C. Vanesita Marinera, S.C. de R.L. de C.V. | 13-02791<br>16-04363 |
| S.C. El Coral de Magallanes S.C. de R.L. de C.V. | 13-02791<br>16-04365 |
| S.C.C.P.P. Mano de Leon, S.C. de R.L. | 13-02791<br>16-04366 |
| S.C.P.P. Barra de Chiltepec, S.C.L. de C.V. | 13-02791<br>16-04367 |
| S.C.P.P. Los Rayados de Magallanes S.C. de R.L. de C.V. | 13-02791<br>16-04368 |
| S.C.P.P. El Botadero;<br>S.C.P.P. El Botadero Del Ejido Sinaloa, S.C. de R.L. de C.V. | 13-02791<br>16-04369 |
| S.C.P.P. La Tabasquenita, S.C. de R.L. | 13-02791<br>16-04370 |
| S.C.P. P. La Gaviota de Frontera, S.C. de R.L. | 13-02791<br>16-04372 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.**
**(as of July 13, 2016)**

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| S.C.P.P. Lagunas Unidas al Sistema, S.C. de R.L. | 13-02791<br>16-04373 |
| S.C.P.P. El Deslave, C.L. de C.V. | 13-02791<br>16-04374 |
| Equipos Marinos de Frontera, S.C.L. | 13-02791<br>16-04375 |
| S.C.C.P.P. EJIDAL TEODORO GONZALEZ GAVIRO, S.C. DE R.L. | 13-02791<br>16-04376 |
| S.C.P.P. Barra De Conchillal, S.C. de R.L. | 13-02791<br>16-04379 |
| S.C.P.P. Matamoros, S.C. de R.L. | 13-02791<br>16-04382 |
| S.C.P.P. Coperativa Caudillos S.C. de R.L. | 13-02791<br>16-04385 |
| S.C.P.P. Vega Cercada y Alto del Hobo, S.C. de R.L. | 13-02791<br>16-04387 |
| S.C.P.P. El Chamizal, S.C. de R.L. | 13-02791<br>16-04388 |
| Ferramad Max, S.C. de R.L. de M.I. | 13-02791<br>16-04391 |
| S.C.P.P. Barra de Boca Ciega, S.C. de R.L. | 13-02791<br>16-04392 |
| S.C.P.P. Plan de Ayutla S.C. de R.L. | 13-02791<br>16-04393 |
| S.C.P.R.A. Unidos en Solidaridad, S.C. de R.L. | 13-02791<br>16-04394 |
| S.C.P.P. Costeros del Puerto de Magallanes S.C. de R.L. | 13-02791<br>16-04395 |
| S.C.P.P. y Acuicola La Mojarrita de Magallanes S.C. de R.L. de C.V. | 13-02791<br>16-04396 |
| S.P. Espuma Blanca, S.C. de R.L. | 13-02791<br>16-04397 |
| S.C.P. Escameros de Sanchez Magallanes | 13-02791<br>16-04398 |
| S.C. Pescadores El Nuevo Milenio | 13-02791<br>16-04399 |
| S.C.P.P. Decembocadura del Rio Soto la Marina, S.C. de R.L. | 13-02791<br>16-04400 |
| Chicharrones de Pescado Pa' La Raza S.C. de R.L. de C.V. | 13-02791<br>16-04401 |

## Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| S.C.P.P. Los Navegantes de Magallanes S.C. de R.L. de C.V. | 13-02791<br>16-04402 |
| S.C.P.P. Penjamo R.L. de C.V | 13-02791<br>16-04403 |
| Laguna de Morelas, S.C. de R.L. | 13-02791<br>16-04404 |
| S.C.P.P. Laguna Cuchupeta S.C. de R.L. de C.V. | 13-02791<br>16-04405 |
| S.C.P.P. Pescadores Unidos del Cascajal S.R.L de C.V. | 13-02791<br>16-04406 |
| S.C.P.P. Puerto de Sanchez Magallanes S.C.L | 13-02791<br>16-04407 |
| S.S.S. Agua Rebuelta | 13-02791<br>16-04408 |
| S.C.P.P. Huachinangueros de Magallanes S.C. de R.L. de C.V. | 13-02791<br>16-04409 |
| S.C.P.P. La Serena del Golfo S.C. de R.L. de C.V. | 13-02791<br>16-04410 |
| S.S.S. Isla del Carrizal | 13-02791<br>16-04411 |
| S.C. La Pitaya de Sinaloa S.C. de R.L. de C.V. | 13-02791<br>16-04412 |
| S.C.P.P. La Marina S.C. de R.L. de C.V. | 13-02791<br>16-04413 |
| S.S.S. Nuevo Dolores | 13-02791<br>16-04414 |
| Soc. De Sol. Social Pescadores de la Libertad CNC | 13-02791<br>16-04416<br>16-05832 |
| S.C.P.P Liberacion 2003 S.C. de R.L. de C.V, | 13-02791<br>16-04417 |
| S.S.S. Revolucion Y Progreso | 13-02791<br>16-04418 |
| S.C.R.P. de San Fernando, S.C. de R.L. | 13-02791<br>16-04421 |
| Maria Hatowecto, S.C. de R.L. | 13-02791<br>16-04423 |
| S.C.P.P. Punta de Piedra, S.C. de R.L. | 13-02791<br>16-04424 |
| S.C.P.P. Riberena Laguna Madre, S.C. de R.L. | 13-02791<br>16-04427 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.**
**(as of July 13, 2016)**

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| | 13-02791 |
| S.C.P.R. LA MARINA, S.C. DE R.L. | 16-04430 |
| | 13-02791 |
| Cokteles Y Mariscos Las Culturas, S.C. de R.L. | 16-04432 |
| | 13-02791 |
| Grupo Medpa, S.C. de R.L. de M.I. | 16-04482 |
| | 13-02791 |
| S.C.P.P. Barra de Santa Maria, S.C. de R.L. | 16-04487 |
| | 13-02791 |
| Mejia Duran, Jesus | 16-04506 |
| | 13-02791 |
| Cepeda Rodriguez, Juan | 16-04517 |
| | 13-02791 |
| Rodriguez, Ramona | 16-04528 |
| | 13-02791 |
| Decuir, Raul | 16-04533 |
| | 13-02791 |
| CARRILLO, EDUARDO | 16-04539 |
| | 13-02791 |
| Criollo, Alberto | 16-04544 |
| | 13-02791 |
| Perez, Martin | 16-04548 |
| | 13-02791 |
| Lorenzo, Antioco | 16-04553 |
| | 13-02791 |
| Fidalgo, Juan Carlos | 16-04558 |
| | 13-02791 |
| Fabian Cuellar Sosa | 16-04561 |
| | 13-02791 |
| Fernando Cuellar Sosa | 16-04570 |
| | 13-02791 |
| Leoncio Santiago Marcelo | 16-04616 |
| | 13-02791 |
| Lorente Torruco Dorantes | 16-04621 |
| | 13-02791 |
| Jose Antonio Cano Barroso | 16-04622 |
| | 13-02791 |
| Gomez, Ringo | 16-04623 |
| | 13-02791 |
| Juan Luis Hernandez De La Cruz | 16-04624 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.**
**(as of July 13, 2016)**

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Perez, Carmen | 13-02791<br>16-04625 |
| Cordova, Mabial | 13-02791<br>16-04626 |
| De Dios, Elias | 13-02791<br>16-04627 |
| De Los Santos, Ortencia | 13-02791<br>16-04628 |
| Gutierrez, Noe | 13-02791<br>16-04629 |
| Villareal, Mercedes | 13-02791<br>16-04630 |
| Edith del Carmen Segura Hernandez | 13-02791<br>16-04631 |
| Alicia Torrez Osorio | 13-02791<br>16-04632 |
| Asuncion Ventura | 13-02791<br>16-04633 |
| Damaso Vicente Cordova | 13-02791<br>16-04634 |
| Heberto Camara Sanz | 13-02791<br>16-04635 |
| Agustin De La Cruz Ventura | 13-02791<br>16-04636 |
| S.C.P.P. Islas Unidas, S.C. de R.L. | 13-02791<br>16-04682 |
| S.C.P.P. Grupo Yosigamar, S.C. de R.L. de M.I. | 13-02791<br>16-04688 |
| S.C.P.P Carvajal, S.C. de R.L. | 13-02791<br>16-04691 |
| Jose Vallejo | 13-02791<br>16-04703 |
| Adelita Sanchez | 13-02791<br>16-04707 |
| Barahona, Julio | 13-02791<br>16-04711 |
| Francisco Ramirez Santos | 13-02791<br>16-04715 |
| HERNANDEZ, ROMAN | 13-02791<br>16-04725 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.**
**(as of July 13, 2016)**

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Sanchez, Joel | 13-02791 |
| | 16-04729 |
| Mendoza, Juan | 13-02791 |
| | 16-04746 |
| Eber Mendez Zapata | 13-02791 |
| | 16-04748 |
| Candelario De La Cruz Hernandez | 13-02791 |
| | 16-04753 |
| Alfredo Decuir Garcia | 13-02791 |
| | 16-04755 |
| Ysidro Morales Cordoba | 13-02791 |
| | 16-04886 |
| Genofanes Olan De La Cruz | 13-02791 |
| | 16-04893 |
| Irbin Parra Andrade | 13-02791 |
| | 16-04896 |
| Prieto Mora, Rogelio | 13-02791 |
| | 16-04897 |
| Maria de la Luz Magana Peralta | 13-02791 |
| | 16-04899 |
| Alejandro Vicente Wilson | 13-02791 |
| | 16-04901 |
| Teodoro Wilson Gallegos; All Pro Safety Supply and Installations | 13-02791 |
| | 16-04903 |
| Vicente Olan. Nelson | 13-02791 |
| | 16-04904 |
| Everardo Ahumada Rivera | 13-02791 |
| | 16-04906 |
| Luciano Ventura Jimenez | 13-02791 |
| | 16-04907 |
| Alicia Morgado Morales | 13-02791 |
| | 16-04908 |
| Carmen Ulloa Garcia | 13-02791 |
| | 16-04910 |
| George Vicente De Dios | 13-02791 |
| | 16-04911 |
| Torres Gomez, Concepcion | 13-02791 |
| | 16-04913 |
| Segura Segura, Exequiel | 13-02791 |
| | 16-04916 |

22

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.**
**(as of July 13, 2016)**

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Segura, Romula | 13-02791 16-04919 |
| Doris Perez Madrigal | 13-02791 16-04921 |
| Leobardo Perez Flores | 13-02791 16-04922 |
| Perez, Victor Javier | 13-02791 16-04925 |
| Maria de la Luz Pena Crisanto | 13-02791 16-04928 |
| Josefa Ortiz Dominguez | 13-02791 16-04929 |
| MENDOZA VARGAS, CARLOS | 13-02791 16-04931 |
| Elias Jimenez Perez | 13-02791 16-04932 |
| Waldo Hernandez Madrigal | 13-02791 16-04934 |
| Hernandez Hernandea, Maria del Carmen | 13-02791 16-04935 |
| Gonzalez Juarez, Edilia | 13-02791 16-04938 |
| Gonzalez Hermida, Ricardo Luis | 13-02791 16-04941 |
| Carmen Gonzalez Dominguez | 13-02791 16-04942 |
| Miguel Genesta Rodriguez | 13-02791 16-04944 |
| Garcia Segura, Alexis | 13-02791 16-04945 |
| Jorge de la Cruz Ventura | 13-02791 16-04946 |
| George de La Cruz Morales | 13-02791 16-04947 |
| Cosmopulos Lopez, Luis | 13-02791 16-04950 |
| Carillo Lopez, Jesus | 13-02791 16-04952 |
| Carillo Lopez, Fernando | 13-02791 16-04955 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.**
**(as of July 13, 2016)**

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Cancino Hernandez, Cesar | 13-02791<br>16-04956 |
| Miriam Lopez Castellanos | 13-02791<br>16-04999 |
| Carlos David Reyes Delgado | 13-02791<br>16-05004 |
| Maribel Gonzalez Hernandez | 13-02791<br>16-05013 |
| ZOPOT, EUGENIO | 13-02791<br>16-05017 |
| Cancino Diaz, Juan | 13-02791<br>16-05020 |
| PEREZ WILSON, ROBER | 13-02791<br>16-05025 |
| Lilia Guzman Guzman | 13-02791<br>16-05154 |
| Lucio Cruz Montejo | 13-02791<br>16-05158 |
| Puch, Santiago | 13-02791<br>16-05160 |
| Zamudio, Emeterio | 13-02791<br>16-05163 |
| S.C.P.P. Las Mujeres del Marisco S.C. de R.L. | 13-02791<br>16-05164 |
| CATANA, JOSE | 13-02791<br>16-05166 |
| Nueva Esperanza de Rodriguez, S.C. de R.S. | 13-02791<br>16-05170 |
| S.C.P.P. Atlizintla S.C. de R.L. | 13-02791<br>16-05173 |
| Herrera, Maria | 13-02791<br>16-05175 |
| S.C.P.P. Acuicola y Pesquera La Campanita, S.C. de R.L. | 13-02791<br>16-05176 |
| S.C.P.P. Grupo Pesquero de Salinas, S.C. de R.L. | 13-02791<br>16-05178 |
| Jaime, Julianna | 13-02791<br>16-05180 |
| Pescadores del Puente, S.C. de R.L. de C.V. | 13-02791<br>16-05182 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.**
**(as of July 13, 2016)**

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Romeo Candelera Colorado | 13-02791<br>16-05186 |
| S.C.P.P. Acuicola Turistica y Forestal y Ganadera La Esperanza S.C. de R.L. de C.V. | 13-02791<br>16-05188 |
| S.C.P.P. Acuicola La Palma Real, S.C. de R.L. | 13-02791<br>16-05195 |
| Zavala Salinas, Rene | 13-02791<br>16-05196 |
| S.C.P.P. Los Cavesos del Bajio, S.C. de R.L. | 13-02791<br>16-05199 |
| Velveta Diaz, Joaquin Jose | 13-02791<br>16-05200 |
| Club Playero, S.C. de R.L. | 13-02791<br>16-05202 |
| S.C.P.P. Tatanan, S.C. de R.L. C.V. | 13-02791<br>16-05205 |
| Diaz Gonzalez, Jose Agusto | 13-02791<br>16-05209 |
| S.C.P.P. Cocal Dorado, S.C. de R.L. | 13-02791<br>16-05210 |
| S.C.P.P. Canal de la Puntilla, S.C. de R.L. | 13-02791<br>16-05212 |
| S.C.P.P. Riberena Malecon de la Puntilla, S.C. de R.L. | 13-02791<br>16-05218 |
| S.C.P.P. Bella Palizada, S.C. de R.L. | 13-02791<br>16-05219 |
| S.C. P.P. La Mujer Costena, S.C. de R.L. | 13-02791<br>16-05220 |
| S.C.P.P. Laguna de Tacosta, S.C. de R.L. | 13-02791<br>16-05222 |
| S.C.P.P. Boca del Estero, S.C. de R.L. | 13-02791<br>16-05224 |
| S.C.P.P. El Jurel, S.C. de R.L. | 13-02791<br>16-05227 |
| S.C.P.P. Punta de Diamante, S.C.L. | 13-02791<br>16-05228 |
| MUJERES DEL CABEZO DE LA PALANGANA, S.C. DE R.L. | 13-02791<br>16-05231 |
| Laguna Y Puerto de Alvarado, S.C. de R.L. | 13-02791<br>16-05233 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.**
**(as of July 13, 2016)**

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Pescadores de Ilusion, S.C. de R.L. | 13-02791<br>16-05235 |
| S.P.P.P. Acuicola Arroyo Grande S.C. de R.L. de C.V. | 13-02791<br>16-05237 |
| Lopez Diaz, Nayeli Rosita | 13-02791<br>16-05274 |
| Loyda Ballezas, Jesus | 13-02791<br>16-05279 |
| Perez Gomez, Jose Del Carmen | 13-02791<br>16-05284 |
| Santisbon Herrera, Gilberto | 13-02791<br>16-05294 |
| Vela Gomez, Mario | 13-02791<br>16-05313 |
| Carbonell Cruz, Guillermo  ;<br>Carbonell Cruz, Guillermo | 13-02791<br>16-05316 |
| Isidro Carbonell | 13-02791<br>16-05320 |
| Chano Ramirez, Otilio | 13-02791<br>16-05324 |
| S.C.P.P. La Victoria del Pescador S.C. de R.L. de C.V | 13-02791<br>16-05333 |
| S.C.P.P. La Petrita S.C. de R.L. | 13-02791<br>16-05340 |
| S.C.P.P. Almejeros de Alvarado, S.C. de R.L. | 13-02791<br>16-05357 |
| S.C.P.P. Cangrejeros del Manglar, S.C. de R.L. | 13-02791<br>16-05360 |
| SCPB Y S, Riberenos de La Manigua 2 | 13-02791<br>16-05363 |
| S.C.P. Riberena de Bienes Y Servicios Rio Caribe S.C. de R.L. De C.V. | 13-02791<br>16-05364 |
| S.C.P.P. La Picuda, S.C. de R.L. | 13-02791<br>16-05366 |
| S. La Flota, S.C. de R.L. | 13-02791<br>16-05369 |
| Rejon Diaz, Leopoldo | 13-02791<br>16-05370 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.**
**(as of July 13, 2016)**

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| S.C.P.P Acuicola y Bienes y Servicios La Atlantida S.C.L; | 13-02791 |
| S.C.P.P. Acuicola Bienes y Servicios La Atlantida S.C.L | 16-05372 |
| | 13-02791 |
| S.C.P.P. La Nueva Fe, S.C. de. R.L. | 16-05373 |
| | 13-02791 |
| Mujeres Esperimentando, S.C. de R.L. | 16-05374 |
| S.C.P. Riberena Acuicola de Bienes y Servicios La Jarocha S.C. de R.L. | 13-02791 |
| | 16-05376 |
| S.C.P.P. Riberena Acuicola de Bienes y Servicios El Cangrejo Azul S.C. de R.L. | 13-02791 |
| | 16-05380 |
| | 13-02791 |
| S.C.P.P. Villa del Mar, S.C. de R.L. | 16-05385 |
| S.C.P.P. Riberena Acuicola de Bienes y Servicios Reyna Del Golfo S.C. de R.L. | 13-02791 |
| | 16-05387 |
| | 13-02791 |
| Las Ampolas, S.C.L. | 16-05388 |
| | 13-02791 |
| S.C.P.P.R. Encenada de Alvarado, S.C. de R.L. | 16-05392 |
| | 13-02791 |
| S.C.P.P. Ejidatarios, S.C. de R.L. | 16-05395 |
| | 13-02791 |
| Stheicy, S.C. de R.L. | 16-05399 |
| | 13-02791 |
| S.C.P.P. Rey Jasur S.C. de R.L. | 16-05400 |
| | 13-02791 |
| S.C.P.P. La Virgen, S.C. de R.L. | 16-05405 |
| | 13-02791 |
| S. La Jaivita, S.C. de R.L. | 16-05447 |
| | 13-02791 |
| S.C.P.P. Libres de las Escolleras, S.C. de R.L. | 16-05455 |
| | 13-02791 |
| Paso Nacional, S.C. de R.L. | 16-05459 |
| | 13-02791 |
| S.C.P.P. Playa Salinas, S.C. de R.L. | 16-05463 |
| | 13-02791 |
| S.C.P.P. Campesino del Mar S.C. de R.L. | 16-05468 |
| | 13-02791 |
| S.C.P.P. Pescadores Unidos de La Trocha, S.C. de R.L. | 16-05473 |

## Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| S.C.P.P. Pescadores Artesanos S.C. de R.L. | 13-02791 16-05479 |
| Producion Pesquera Acuicola y Turistica y Bienes y Servicios La Pesca Milagrosa S.C. de R.L. de C.V. | 13-02791 16-05484 |
| S.C.P.P. Riberena Acuicola de Bienes y Servicios Vista AlegreS.C. de R.L. | 13-02791 16-05489 |
| Coperativa de Produccion de Bienes y Servicios Tritones del Golfo S.C. de R.L. de C.V. | 13-02791 16-05499 |
| S.C.P.P. Nueva Creacion de Bienes y Servicios R,L. de C.V. | 13-02791 16-05518 |
| S.C.P.P. El Boqueron de Sabancuy S.C. de R.L. | 13-02791 16-05532 |
| Puerto de Abrigo S.C. de R.L. | 13-02791 16-05545 |
| S.P.P. Acuicola y Bienes y Servicios Las Golondrinas de Sabanuy S,C. de R.L | 13-02791 16-05566 |
| S.C.P.P. 20 de Noviembre S.C de R.L. | 13-02791 16-05573 |
| S.C.P.P. Acuicola y Bienes y Servicios el Senor de Las Maravillas S.C.L | 13-02791 16-05585 |
| S.C.P.P. Punto San Julian S.C. de R.L. | 13-02791 16-05826 |
| Soc. De Sol. Social Jesus Maria de Carbajal CNC | 13-02791 16-05829 |
| Soc. De Sol. Social Mobilisacion Social, CNC | 13-02791 16-05835 |
| Classy Cycles, Inc | 13-02791 16-05923 |
| RCR Cars, Inc | 13-02791 16-05926 |
| Bayview Plaza, Inc. | 13-02791 16-05928 |
| Plaza Beach Motel, Inc. | 13-02791 16-05929 |
| Bay Palms Waterfront Resort, Inc. | 13-02791 16-05930 |
| Property 7081, Inc. | 13-02791 16-05938 |
| Randall, Roger | 13-02791 16-05939 |

## Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Coastal Land Development Group, LLC | 13-02791 16-05941 |
| Equity Consultants, Inc | 13-02791 16-05943 |
| International Capital Properties, Inc | 13-02791 16-05948 |
| Loggerhead Holdings, Inc. | 13-02791 16-05952 |
| Central Music, Inc | 13-02791 16-05956 |
| Orange Beach Partners, LLC | 13-02791 16-05957 |
| Arc on Welding, Inc | 13-02791 16-06056 |
| Royal Splash, LLC | 13-02791 16-06067 |
| Cummings, Brenda | 13-02791 16-06091 |
| GVW Development, Inc | 13-02791 16-06242 |
| Coastal Community Investments, Inc. | 13-02791 16-06262 |
| GTE St. Pete Beach, LLC | 13-02791 16-06281 |
| Restaurant Familiar Ah Caray; Restaurante Familiar Ah Caray! | 13-02791 16-06298 |
| La Palma Restaurant; Restaurante/Bar La Palma | 13-02791 16-06301 |
| Garcia, Omar | 13-02791 16-06309 |
| Hinojosa, Hernina | 13-02791 16-06311 |
| Eligio Lopez, Luis Alberto | 13-02791 16-06313 |
| Beach Buns & Burgers, LLC | 13-02791 16-06316 |
| Herrera Novelo, Miguel Angel | 13-02791 16-06319 |
| S.C.P.P. Unidos de Matamoros, S.C. de R.L. | 13-02791 16-06330 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.**
**(as of July 13, 2016)**

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
|  | 13-02791 |
| GONZALEZ, LAZARO | 16-07522 |
| Vision Park Properties, LLC |  |
| Park National Corporation |  |
| SE Property Holdings, LLC | 13-02862 |
| Vision Bank | 13-00238 |
| Applewhite & Associates, Inc. |  |
| Applewhite and Associates, Inc. | 13-02863 |
| Boyd Brothers, Inc. | 13-02906 |
| Southern Pines Apartments, LLC | 13-02967 |
| Villas of Whispering Pines, LLC | 13-02970 |
| JDF Landing, Inc. | 13-02974 |
| Abbott Arms Apartment Hotel | 13-02978 |
| Gaspard, Jamie | 13-04437 |
| Pure Adrenalin (Fishing Vessel) | 13-04437 |
| Crystal River Seafood & Oyster Bar, Inc. |  |
| Crystal River Seafood #4, Inc. |  |
| Bajalia, Sam | 13-04676 |
| Turner, Kathleen | 13-04785 |
|  | 13-05144 |
| Ofishal Business Charters | 16-05695 |
|  | 13-05144 |
| Servicios Nelly | 16-05890 |
|  | 13-05365 |
| Gulf Shore Hospitality LLC | 16-06379 |
|  | 13-05365 |
| J Peaceful LC | 16-06391 |
|  | 13-05366 |
| Rushing, Heath A. | 16-05098 |
| Canfora, Mark | 13-05367 |
| Direct USA Inc. | 13-05367 |
| Louis, Ryan | 13-05367 |
| Martin, Aaron | 13-05367 |
| Prepaid Real Estate of Florida LLC | 13-05367 |
| Ruth, John | 13-05367 |
|  | 13-05367 |
|  | 13-06651 |
| Florida Native Seafood | 16-06946 |
|  | 13-05367 |
|  | 13-06651 |
| Barwick, Charles | 16-06988 |

## Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Cool Fish Seafood Market | 13-05367<br>14-00358<br>16-06518 |
| Dive One Inc | 13-05367<br>16-06556 |
| Island Way Charters, Inc. | 13-05367<br>16-06611 |
| EDWARDS, DAVID | 13-05367<br>16-06696 |
| Kurzawinski, Scott | 13-05367<br>16-06809 |
| Want Ads of Pensacola Inc. | 13-05367<br>16-06883 |
| Barwick Crab Co. | 13-05367<br>16-06988 |
| Black Knight Trust LLC | 13-05367<br>16-07136 |
| Rosemary Sound LLC | 13-05367<br>16-07140 |
| Sand Dunes Investment, Inc. | 13-05367<br>13-06009<br>13-06010 |
| Gulf Coast Restaurants Inc. d/b/a Giuseppis Wharf Inc. | 13-05367<br>16-05882 |
| Gulf Coast Restaurants, Inc. D/B/A Giuseppis Wharf, Inc. | 13-05367<br>16-05882 |
| Custom Vacations Inc. d/b/a Custom Yacht Charters | 13-05367<br>16-05954 |
| Tampa Bay Saltwater, Inc. | 13-05367<br>16-05970<br>16-05971 |
| BEACH DUNES OF PANAMA CITY,LLC | 13-05367<br>16-06084 |
| Megamela, LLC | 13-05367<br>16-06238 |
| W D Developers, LLC | 13-05367<br>16-06238 |
| McConaghy, Kara | 13-05369<br>13-05371<br>16-05862 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.**
**(as of July 13, 2016)**

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| McConaghy, Kent | 13-05369 |
|  | 13-05371 |
|  | 16-05862 |
| Kane, Janice | 13-05370 |
|  | 16-03894 |
| Boggs, David M. | 13-05370 |
|  | 16-04215 |
| Rec Resources, LLC | 13-05370 |
|  | 16-04239 |
| Thompson, John M. | 13-05370 |
|  | 16-04868 |
| Herrera, Carolyn | 13-05370 |
|  | 16-04884 |
| Herrera, Michael | 13-05370 |
|  | 16-04884 |
| Jones, Paul | 13-05371 |
|  | 13-05370 |
| Beachworks Inc. | 13-05371 |
|  | 16-03863 |
| Harry, Ryan C. | 13-05371 |
|  | 16-03878 |
| Stephen Picou | 13-05371 |
|  | 16-04598 |
| Astrata Land Company, LLC | 13-06005 |
| Buena Vista on the Beach, LLC | 13-06005 |
| Sun World Inc | 13-06008 |
|  | 13-06009 |
|  | 13-06010 |
|  | 16-06678 |
| Bandywood Gulf LP | 13-06008 |
|  | 13-06009 |
|  | 13-06010 |
|  | 16-05833 |
| Brentstone Partners LP | 13-06008 |
|  | 13-06009 |
|  | 13-06010 |
|  | 16-05878 |
| Kliebert, Colleen Sha | 13-06009 |
|  | 13-06010 |
|  | 14-00359 |
|  | 16-06653 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.**
**(as of July 13, 2016)**

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
|  | 13-06009 |
|  | 13-06010 |
| Sea-Tech Services LP | 16-06653 |
|  | 13-06651 |
| Chaves, Yra | 16-06287 |
| Illg, Caroline | 13-1095 |
| Illg, Carolyn | 13-02613 |
| Morganstern, Stephen B. | 13-1189 |
|  | 13-1687 |
|  | 13-00097 |
| Affuentials, LLC | 16-06092 |
| CALLAHAN, SHEB  (Lousiana Blue Crab, LLC) | 13-4698 |
| Glick, Lane D I.(L & L Glick Limited Partners ) | 13-5367 |
|  | 13-55923 |
|  | 14-00359 |
| ALSET Personnel Inc | 16-06426 |
| Williams Fabrication Inc.'s | 15-01943 |
| Merchant, Raymond Joe | 15-04290 |
| Bohn Holdings LLC d/b/a Bohn Brothers Toyota; | 16-02943 |
| Bohn Holdings LLC d/b/a Bohn Buick GMC | 16-05639 |
| Harvey GM, LLC d/b/a Don Buick GMC; | 16-02943 |
|  | 16-05639 |
| Boggs, Charles Archibald | 16-03752 |
| High Tide Beach Resort, LLC | 16-03775 |
| Sand Dollar Marina, Inc. | 16-03777 |
| Renee & Robert, Inc. | 16-03779 |
| Cajun Holiday, Inc. | 16-03780 |
| Bridgeside Cabins, Inc. | 16-03784 |
| Heigle, Kevin Gerard | 16-03805 |
| Bookbinder, Ronald | 16-03819 |
| Olander, Douglas | 16-03906 |
| Olander, Chrystel | 16-03911 |
| Big D's Seafood, Inc. | 16-03915 |
| Ladner, Bunni J. | 16-03927 |
| Ladner, Shelli J | 16-03929 |
| Bjelis, Branko | 16-03932 |
| Nghia Ngoc Nguyen | 16-03954 |
| Hanh V. Phan | 16-03956 |
| Evans, Robert; | |
| Engineers&FilmmakersComputerUsersGroup | 16-03966 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.**
**(as of July 13, 2016)**

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Stanton, Reginald Sr. | 16-03988 |
| Porter, Scott Alan | 16-04067 |
| Odyssey Seafood, Inc.; Odyssey Seafood Traders Inc. | 16-04082 |
| Thomas A. Hauptmann | 16-04084 |
| Vincent Grillo | 16-04086 |
| Hammer Management, Inc. d/b/a Neon Moon | 16-04087 |
| Cheramie Trust | 16-04088 |
| Metropolitan Club Childrens Fishing Adventures, Inc. | 16-04089 |
| Sanderson Realty, Inc. | 16-04104 |
| Lucky Lady Fishing Ent., Inc. | 16-04149 |
| Batiste, Esther Marie (Watson) | 16-04150 |
| Lady Luck Bingo, Inc | 16-04231 |
| Andy's Motel | 16-04252 |
| Power House Church of God- Holy Gospel | 16-04322 |
| S.C. Barra de Corazones, S.C. de R.L. | 16-04371 |
| S.C.P. Ejido Reventadero, S.C. de R.L. | 16-04377 |
| S.C.P.P. Pescadores del Tamcci, S.C. de R.L. | 16-04378 |
| S.C.P.P. Pescadores de Reventadero, S.C. de R.L. | 16-04380 |
| S.C.P.P. Pescadores  de Tampacas, S.C. de R.L. | 16-04381 |
| Pescadores de Gonzales Ortega, S.C. de R.L. | 16-04383 |
| S.C.P.P. Pescadores de Tampalache, S.C. de R.L. | 16-04384 |
| S.C.P.P. Pescadores Unidos de Panuco, S.C.L | 16-04386 |
| S.C.P.P. Mayarazago Alto, S.C. de R.L. | 16-04389 |
| Pescados y Mariscos Alexa | 16-04415 |
| Pescadores Autenticos de Las Chacas y Rivera, S.C. de R.L. | 16-04419 |
| S.C.P.P. Pescadores de Tampico, S.C. de R.L. De C.V. | 16-04420 |
| S.C.P.P Voluntad y Trabajo, S.C. de R.L. | 16-04422 |
| S.C.P.P Pescadores de Potrero Mota de Chavez, S.C. de R.L. | 16-04425 |
| S.C.P.P. Colonia Moreno, S.C. de R.L. | 16-04426 |
| S.S.S., Ribera Alto Del Tigre | 16-04428 |
| S.C.P.P. Tamiahua, S.C. de R.L. de C.V. | 16-04429 |
| Klein, Michael A. | 16-04498 |
| Gros, Kenneth | 16-04500 |
| Jackson, Ambrose | 16-04502 |

## Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Kenney, Derek Andrew | 16-04505 |
| Bryant, William H. III | 16-04507 |
| Roman, Francisco | 16-04573 |
| Lopez, Enrique | 16-04576 |
| Rosas, Damaso | 16-04583 |
| Vargas, Marco | 16-04585 |
| Gallardo, Felipe | 16-04591 |
| Gallardo, Emilio | 16-04593 |
| Rosas, Juan | 16-04597 |
| Toral, Guillermina | 16-04601 |
| Lopez, Jose | 16-04602 |
| Gallardo, Olga | 16-04609 |
| Baena, Juan | 16-04611 |
| Casanova, Rosa | 16-04613 |
| Casteneda, Luis | 16-04614 |
| Leandro, David | 16-04615 |
| Meza, Aracely | 16-04618 |
| Gomez, Dionicio | 16-04619 |
| Gomez, Jose | 16-04620 |
| Casados, David | 16-04637 |
| Delgado, Rosa | 16-04718 |
| Origuela, Maria | 16-04721 |
| Rocha, Jose | 16-04727 |
| Zuniga, Angel | 16-04735 |
| Balderas, Leonel | 16-04742 |
| Sequera, Valentin | 16-04750 |
| Hernandez, Alejandro | 16-04758 |
| GPI AL-N, Inc. d/b/a Pat Peck Nissan;<br>GPS AL-N, Inc. d/b/a Pat Peck Nissan Mobille | 16-04794 |
| O'Brien Crab Company | 16-04799 |
| Circle, Inc. | 16-04804 |
| L & M MEK, Inc. | 16-04817 |
| Jason Cox | 16-04851 |
| New Life Cuisine | 16-04855 |
| Panama City Cycles | 16-04864 |
| Swindell, Marian | 16-04882 |
| Dimas, Pablo | 16-04888 |
| Ipina, Alejandro | 16-04890 |
| GPI-MS-H, Inc d/b/a Pat Peck Honda;<br>GPI MS-H, Inc. | 16-04927 |
| Coastwide Construction LLC | 16-04943 |

## Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| YH Cheng Corp. | 16-04948 |
| Harbor Vista Properties | 16-04981 |
| Lawrence, Henry | 16-04981 |
| HI TECH Energy Systems | 16-04982 |
| Sanchez Torres, Jose | 16-05007 |
| Garza, Michael | 16-05022 |
| Green, Sharon H | 16-05028 |
| Hall's Seafood and Catfish Restaurant | 16-05033 |
| Bloomberg, Chris | 16-05060 |
| Aymond, Pamela | 16-05097 |
| Mark Friudenberg d/b/a Captain Mark's Seafood | 16-05111 |
| Senkyrik, Frank | 16-05113 |
| Morrissette, Alvin | 16-05116 |
| Poc-Tal Trawlers, Inc. | 16-05117 |
| Islas, Sara | 16-05146 |
| GPI-MS-SK, Inc d/b/a Pat Peck Kia; GPI MS-SK, Inc. dba Pat Peck Kia | 16-05147 |
| Felice, Jon David | 16-05152 |
| Campbell, Jimmy Ray | 16-05159 |
| Godwin, Sara  ; Godwin, Sara Beth | 16-05169 |
| SOUTHHAMPTON OIL AND GAS LLC | 16-05171 |
| Twin City Shrimp Co. | 16-05190 |
| La Virtud de Pescar S.C. de R.L. de C.V. | 16-05192 |
| Johnson, Judy M. | 16-05204 |
| Tecomate S.C. de R.L. | 16-05216 |
| S.C.P.P. Aculteca, S.C.L | 16-05223 |
| Conway, Leo | 16-05238 |
| Cardenas, Nicolas | 16-05239 |
| Molynux, Michael G. | 16-05260 |
| Homero Oyarvide Stevens | 16-05280 |
| Jose Luis Ramos Capitaine | 16-05289 |
| SHINN MANAGEMENT LLC | 16-05300 |
| Voisine, Shawn | 16-05308 |
| Sushi VIP Room, Inc. | 16-05327 |
| Laguna de Pinolapa, S.C. de R.L. | 16-05342 |
| S.C.P.P. Las Aneas, S.C.L. | 16-05347 |
| S.C.P.P. Ciudad y Puerto de Alvarado, S.C. de R.L. | 16-05371 |
| Honkers, Inc. | 16-05375 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.**
**(as of July 13, 2016)**

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Kincade, Edward Eugene Jr. | 16-05377 |
| S.C.P.P. Laguna de Popuyeca | 16-05382 |
| McKay Equipment, LLC | 16-05390 |
| Beachside & Beyond Building Contractor, LLC | 16-05391 |
| Alabama Heat Exchangers, Inc. | 16-05407 |
| American Cast Iron Pipe Company | 16-05411 |
| Ardent, Inc. | 16-05413 |
| Barber Motorsports Park, LLC | 16-05425 |
| Aparicio Trawlers, Inc. | 16-05427 |
| Bayside RV Park, LLC | 16-05427 |
| Father Dan, Inc. | 16-05427 |
| Little Ernie Gulf Trawler, Inc. | 16-05427 |
| Miss Bernadette A., Inc. | 16-05427 |
| Palacios Seafood Co., Inc. d/b/a Anchor Seafood | 16-05427 |
| The Jacob A., Inc. | 16-05427 |
| Compass Marine, Inc. | 16-05432 |
| Contract Fabricators, Inc. | 16-05441 |
| Covington and Co., Inc. | 16-05444 |
| Damrich Coatings, Inc. | 16-05448 |
| Harris Builders, LLC | 16-05451 |
| Aparicio, Ernest Peter | 16-05453 |
| Miss Madeline, Inc | 16-05453 |
| Miss Rhianna, Inc. | 16-05453 |
| Mother T., Inc. | 16-05453 |
| Aparicio, Marcos C. | 16-05461 |
| S.C.P.P. El Obispo, S.C. de R.L. | 16-05467 |
| Ray Distributing Co. d/b/a Texas Tackle Factory | 16-05557 |
| Garcia, J. Carmen | 16-05561 |
| DSI, LLC | 16-05594 |
| Engineered Process Equipment, Inc. | 16-05598 |
| Evson, Inc. | 16-05601 |
| Fluids, Inc. | 16-05604 |
| General Machinery Company, Inc. | 16-05606 |
| Gonzales Electrical Systems, LLC | 16-05609 |
| Raymer, Gregory | 16-05668 |
| Bez Oysters & Seafood, Inc | 16-05703 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.**
**(as of July 13, 2016)**

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Cathy's Restaurant<br>Jerry Osborn, Jr., Individually and d/b/a Cathy's Restaurant, MV Rita Lee, MV Cathy Lanelle and MV Heather Shrimping and Restaurant<br>MV Rita Lee<br>MV Cathy Lanelle | 16-05747 |
| Jimmy Rouse d/b/a Miss Peggy;<br>Jimmy Rouse d/b/a Golden Eagle | 16-05760 |
| Heffernan Holland Morgan Architecture, P.A. | 16-05763 |
| Herbert S. Hiller Corporation | 16-05764 |
| Hiller Offshore Services, Inc. | 16-05767 |
| Lyons, Samuel Jay | 16-05770 |
| L-Head Bait Stand | 16-05771 |
| Norton Lilly International, Inc. | 16-05792 |
| Offshore Inland Marine & Oilfield Services | 16-05795 |
| Polyengineering, Inc. | 16-05797 |
| Rehabilitation, Inc. | 16-05800 |
| S&K Machineworks & Fabrication, Inc. | 16-05804 |
| Roy Tipps d/b/a Roy Boy Shrimp Trawler | 16-05810 |
| S.C.P.P Laguna de Chila, S.C de R.L | 16-05815 |
| S.C.P.P. Unica Regional de Pescadores De Villa Cuauhtemoc, S.C. de R.L. | 16-05820 |
| Cutting Horse Yachts, LLC d/b/a Chittum Skiffs | 16-05831 |
| Roberts, Barney | 16-05841 |
| The Sprinkler Guy, LLC | 16-05854 |
| SSIInc, Inc. | 16-05857 |
| Zehner and Associates, LLC | 16-05859 |
| Tow Line Barges, Inc. | 16-05864 |
| Wesselhoeft, Inc. | 16-05865 |
| J.H. Wright & Associates, Inc. | 16-05866 |
| JIT Industries, Inc. | 16-05867 |
| L&L Ironworks, LLC | 16-05868 |
| Marine & Industrial Supply Co., Inc. | 16-05871 |
| Marine & Industrial Supply of Louisiana, LLC | 16-05872 |
| Master Boat Builders | 16-05874 |
| Hiller Products, Inc. | 16-05875 |
| Hydra Service, Inc. | 16-05876 |
| Integrated Electronic Technologies, Inc. | 16-05879 |
| Harcros Chemicals, Inc. | 16-05881 |
| Venus World LLC | 16-05903 |

## Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.
## (as of July 13, 2016)

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Kathy Nguyen | 16-05904 |
| Moxey, Nicole | 16-05906 |
| Croatian American Society | 16-05925 |
| Liberty I, LLC | 16-05931 |
| The Reefkeeper | 16-05955 |
| Danos, Jorey | 16-05967 |
| Gonzalez, Juan Carlos | 16-05990 |
| Calo Nursery and Landscape, Inc., | 16-05992 |
| Cephas Concrete | 16-06003 |
| Sociedad Cooperativa Lancheros Turisticos Laguna de Yalahau | 16-06007 |
| Crocker, James | 16-06009 |
| Williamson, Daniel | 16-06014 |
| Barfield Produce, LLC | 16-06017 |
| Baja Seafood, Inc. d/b/a Baja's Seafood & Oyster Bar | 16-06022 |
| Waldron, Charles A. | 16-06023 |
| Waldron, Brenda F. | 16-06028 |
| Merna Morrison d/b/a Seafood Stop | 16-06033 |
| Martin, Reshebi | 16-06038 |
| Innovations Federal Credit Union | 16-06049 |
| Dach Hoang | 16-06071 |
| Bay Kwik Kerb, Inc. | 16-06097 |
| Jordan Pile Driving, Inc. | 16-06102 |
| Fin & Feather, LLC; Fin and Feather, LLC | 16-06118 |
| Tich V Ta; Tich Ta | 16-06119 |
| Leandro Marroquin d/b/a Emmanuel's Auto & Marine | 16-06121 |
| Walton Properties and Construction, Inc. | 16-06124 |
| Fin & Feather Adventures, LLC; Fin and Feather Adventures Lodge | 16-06126 |
| Fin & Feather Cabins, LLC | 16-06131 |
| Duong Tran | 16-06144 |
| Armetta, Andrew | 16-06189 |
| Thuy T. Nguyen | 16-06191 |
| Tuoi Pham | 16-06200 |
| F&Y, Inc. | 16-06211 |
| Holcomb Grocery | 16-06226 |
| SMITH, JOHN | 16-06229 |

**Exhibit 1B - PTO 60 Compliant Plaintiffs - Numerical by Case No.**
**(as of July 13, 2016)**

| Plaintiff Name(s) | Civ.A.No. |
|---|---|
| Creel, Hilton | 16-06233 |
| Lopez Tellez, Alfonso | 16-06263 |
| Trade Stream, Inc. | 16-06265 |
| Sociedad Cooperative El Meco Tours | 16-06294 |
| Gonzalez, Jose | 16-06295 |
| Restaurante Bar La Cabanita | 16-06296 |
| Garcia, Juan | 16-06305 |
| Sociedad Cooperative Nohuch Cuch | 16-06306 |
| S.C.P.P 21 de Marzo, S.C. de R.L. | 16-06318 |
| Midnite Energy, Inc. | 16-06334 |
| The Carmel Group, Inc.; | 16-06337 |
| Carmel Foods, LLC | 16-06364 |
| Carmel Enterprises, LLC | 16-06339 |
| Dailey's Iron Works & Machine, Inc. | 16-06349 |
| Perreault, Brent K. | 16-06350 |
| Real Estate Central | 16-06350 |
| Hernandez Ironworks, LLC | 16-06355 |
| COMEAUX, GERARD | 16-06358 |
| Tapp, Kelly | 16-06359 |
| Tapp, Larry | 16-06359 |
| RIDER, STEPHEN | 16-06361 |
| Mark Dawson Construction | 16-06377 |
| Finance Motors of Crowley, LLC | 16-06383 |
| Deep South Machine, Inc | 16-06384 |
| Triple D's Homes, LLC | 16-06395 |
| McBride, Richard | 16-06635 |
| RK Turbine Consultants, LLC | 16-06980 |
| DDK Partners | 16-07155 |
| Dehyco, Inc. | 16-07260 |
| Fred Gossen Company, LLC. | 16-07262 |
| Hernandez Properties, LLC | 16-07269 |
| Marvin Gaspard d/b/a Highway 14 Cattle Company | 16-07273 |
| MB Industries, LLC | 16-07286 |
| MBI Global, LLC | 16-07292 |
| Doucet, Maxim Daniel<br>Monster Heavy Haulers, LLC | 16-07295 |
| Hi-Tech Commercial Contractors, LLC | 16-07399 |
| Kennedy, Marie Charlene | 16-07403 |
| Billiot, Alexander | 16-07408 |
| MURPHY, PATRICK | 16-11769 |

**Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions and Timely Show Cause Responses (as of July 13, 2016)**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Bayou Caddy Fisheries, Inc. | 12-02665 |
| Bayou Carlin Fisheries, Inc. | 12-02665 |
| Pearl River Fisheries of Louisiana, LLC | 12-02665 |
| In Depth Marine, LLC | 13-01761 |
| In-Depth Offshore Technologies International, Inc.; In Depth Offshore Technologies Int'l, Inc. | 13-01761 |
| Batiste, Leoutha | 16-04154 |
| Mark and Emmett Marine, Inc. | |
| Riverview Investments | |
| T. DUFFY BUILDERS, LLC A/K/A T.A. DUFFY BUILDERS, LLC F/K/A BENCHMARK DEVELOPMENT, LLC | 13-01437 |
| Harrington, Brian | 10-03253<br>13-02282 |
| Hudson, Susan H | 10-03253<br>13-02282 |
| HANEY, WANDA | |
| Anzures, Felipe Barrios, Individually and d/b/a Compro Venta de Felipe Barrios | 16-04122<br>16-04123<br>16-04124<br>16-04151<br>16-04179<br>16-04230 |
| Blanco, Artemio Aran, Individually and d/b/a Grupo Pescadores Libres Artemio Aran | 16-04122<br>16-04123<br>16-04124<br>16-04151<br>16-04179<br>16-04230 |
| Briggs, Sammy Davis | 16-04122<br>16-04123<br>16-04124<br>16-04151<br>16-04179<br>16-04230 |
| Gonzalez del Angel, Claudio, individually and d/b/a Pennisionario Claudio Gonzalez del Angel | 16-04122<br>16-04123<br>16-04124<br>16-04151<br>16-04179<br>16-04230 |

**Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions and Timely Show Cause Responses (as of July 13, 2016)**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Perez, Eduardo Pineiro, individually and d/b/a La Sociedad Cooperativa De Produccion Pesquera La Rivera De Tampico De Alto S.C. De R.L. | 16-04122<br>16-04123<br>16-04124<br>16-04151<br>16-04179<br>16-04230 |
| Anderson, Isaac | 13-01082<br>13-00976 |
| Ardoin, Hector | 13-01082<br>13-00976 |
| Perez, Abad Gonzalez, Individually and d/b/a Pescadores Libres de Cabo Rojito Abad, Despicadoras de las Chacas, Permisionario Claudio Gonzalez del Angel, Permisionario Teodoro Gonzalez Gonzalez, and Permisionarios y Trabajadores de Tampico and Permisionario Eduardo Gonzalez Morales, | 16-04571 |
| Valdez, Aide Perez, Individually and d/b/a Grupo Libre la Chavelita Jose Luis Perez Cruz, Grupo de Pescadores Fileteros Chavelita, Baragua Sea Products SC de RL and Pensionados de la Sociedad Cooperativa Rivera de Tampico Alto | 16-04717 |
| Carranza, Angel Ramos, Individually and d/b/a Restaurante Veracruzano Tamiahua, Restaurante Nuevo Veracruzano Tamiahua Angel Ramos, Permisionarios y Trabajadores de Tampico, Permisionario Antonio Gutierrez Alvarez, and Restaurante Nuevo Veracruzano Tuxpan | 16-04775 |
| Rios, Armando Delgado, Individually and d/b/a La Sociedad Cooperativa de Produccion Pesquera Denominada La Rivera de Tampico de Alto SC de RL, Esposas de la Rivera de Tampico Alto, Hijos de Socios de la Cooperativa de Rivera de Tampico Alto and Pescadores Libres de la Rivera de Tampico Eduardo | 16-04586 |
| Blanco, Artemio Aran, Individually and d/b/a La Sociedad Cooperativa de Produccion Pesquera Riverena Ostioneros de Saladero SCL, Hijos de Sociedad Cooperativa Pescadores de Saladero, Esposas de Socio de la Sociedad Cooperativa Riverena de Saladero, Despicadores y Pescadores Libres de Saladero, Despicadores y Pescadores Libres de la Merced, Esposas de la Cooperativa Ostioneros de Saladero, Hijos de la Cooperativa Ostioneros de Saladero, Grupo Pescadores Libres Artemio Aran, Pescadores Libres de Tierra y Libertad Artemio Aran, Grupo de LIbres de Saladero Artemio Aran, Pescadores Libres de Tanochin Artemio Aran, Libres de San Luciano Artemio Aran, Pescadores Libres de la Riverita Artemio Aran, Pescadores Libres de Saladero Veracruz, Permisionario Jorge Luis Baena Cruz and Permisionario Efren Balderas | 16-04345 |

## Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions and Timely Show Cause Responses (as of July 13, 2016)

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Coronel, Baudelio Cruz, Individually and d/b/a Pescadores Y Cooperativas de Ciudad del Carmen Campeche and Pescadores Libres Barra de San Pedro Tabasco; Permisionario Jorge Nieto Gonzalez Congregacion Anahuac, Sociedad Cooperativa El Playon de Progreso, Sociedad Cooperativa Estrella de Oriente SC de RL, Permisionario Florencia Ortega Constantino, Permisionario Martin Jaime Ortega Gil de San Jeronimo, and Permisionaria Graciela Ortega | 16-05310 |
| Santiago, Dario Moreno, Individually and d/b/a La Sociedad Cooperativa de Produccion Pesquera Riverena La Aurora Barra de Cazones SCL de CV, Esposas y Hijos de Socios de la Cooperativa La Aurora Barra de Cazones, Pescadores Libres Sociedad Cooperativa Aurora Barra de Cazones, Progresso Nuevo Sociedad de Pescadores, and Permisionario Dioncia Carballo Ponce la Laja Ozuluama | 16-04556 |
| Perez, Evelio Jimenez, Individually and d/b/a Pescadores Libres de Tonala Agua Dulce Veracruz, | 16-04783 |
| Aran, Fernando Blanco, Individually and d/b/a La Sociedad Cooperativa de Produccion Pesquera Pescadores Unidos de La Reforma SC de RL de CV, Compra Venta de Felipe Barrios, Esposas de la Cooperativa Reforma, Hijos de Socios de la Cooperativa Reforma, and Pescadores Libres de la Reforma Fernando Meza Torres | 16-04499 |
| Ortega, Flor Idilia Blanco, Individually and d/b/a Grupo la Esperanza Flor Idulia and Permisionario Miguel Blanco Ortega | 16-04521 |
| Moscoso, Francisco Chirino, Individually and d/b/a Pescadores Libres de Chiquila Quintana Roo, and Cooperativa de Produccion Pesquera de Bienes Y Servicios El Costeno Juan Cabrera Jimenez | 16-04563 |
| Hernandez, Francisco Rangel, Individually and d/b/a La Sociedad Cooperativa de Produccion Pesquera Pescadores de Tamiahua SC de RL de CV, Peladoras de Camaron de la Pescadores de Tamiahua, Compradores de la Sociedad Cooperativa Pescadores de Tamiahua, Esposas de Socios de la Cooperativa de Pescadores de Tamiahua, Hijos de Socios de la Cooperativa de Pescadores de Tamiahua, Esposas de Socios de Cooperativa de San Jeronimo, Pescadores Unidos del Playon and Permisionario Aurelio Sanchez de San Luciano | 16-04724 |
| Santiago, Frederico Cruz, Individually and d/b/a La Sociedad Cooperativa de Servicio Lancheros de San Jeronoimo SC de RL de CV, Despicadoras de San Jeronimo and Hijos de Socios de la Cooperativa de Cabo Rojo | 16-04594 |
| Torres, Gerson Bautista, Individually and d/b/a La Sociedad Cooperativa de Productores Acuicolas de Congregacion Anahuac SC de RL, Hijos de Socios de Congregacion Anahuac, Esposas de Socios de Congregacion Anahuac, Pescadores Libres de Congregacion Anahuac Gerson, and La Sociedad de Pescadores Indigenas de Rancho Nuevo SC | 16-04512 |

BP requests opportunity to respond
to these plaintiffs' responses
to the June 7, 2016 Show Cause Order.

**Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions and Timely Show Cause Responses (as of July 13, 2016)**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Joguitud, Guillermina Castro, Individually and d/b/a Libres de Cucharitas 2 Guillermina Castro, Pescadores Libres de la Majahua Reynaldo Castro, Grupo La Sirenita Felipa Celestino Artemio Aran, Pescadores Libres de la Restinga, and Permisionario Israel Contreras Zaleta | 16-04550 |
| Saldana, Guillermina Hernandez, Individually and d/b/a Grupo La Trucha Guillermina Hernandez, Grupo de Pescadores Libres Guillermina Hernandez and Permisionario Francisco Elioth Hernandez Segura | 16-04567 |
| Martinez, Hermilio Duran, Individually and d/b/a Trabajadores de Tampico, Pescadores Libres de Altura Tampico Tamaulipas, Pescadores Libres de Tampico Tamaulipas, Permisionario Jose Luis Escudero Ramirez, Permisionario Carmelo Estevez Martir, and Permisionario Romualdo Flores Menindez | 16-04762 |
| Cruz, Horacio Morales, Individually and d/b/a Permisionario Horacio Morales de la Isla de San Juan, Permisionario Horacio Morales Isla de Juan A Ramirez, Permisionario Horacio Morales Cruz, La Sociedad Cooperativa de Produccion Pesquera Pescadores de San Andres SC de RL a nd Pescadores Libres de la Sociedad Cooperativa San Andres | 16-04802 |
| Ortiz, Joaquin Delgado, Individually and d/b/a Permisionario Joaquin Delgado Ortiz | 16-04584 |
| Cruz, Joel Franco, Individually and d/b/a La Sociedad Cooperativa Denominada Camaroneros Unidos de Altamar SC de RL de CV | 16-04684 |
| Medina, Jose Luis Palacios, Individually and d/b/a Union de Fileteros de Cucharas Jose Luis Palacios Medina, Libres de las Piedras Tamalin Camilo Perez Castro and Permisionario Salustio Perez Olares | 16-04806 |
| Lorenzo, Luis Enrique Martinez, Individually and d/b/a La Sociedad Cooperativa de Produccion Pesquera Riverena Pescadores de Cabo Rojo SC de RL de CV and Espos de Socios de la Cooperativa de Cabo Rojo | 16-04712 |
| Reyes, Miguel Zaleta, Individually and d/b/a La Sociedad Cooperativa de Produccion Pesquera del Puerto de Tuxpan de Bienes Y Servisios SCL de CV and Pescadores Libres del Puerto de Tuxpan | 16-04730 |
| Sanchez, Pablo Ernesto Zamora, Individually and d/b/a Compra Venta de la Sociedad Cooperativa Tamiahua, Esposas de la Cooperativa de Tamiahua, Hijos de Socios de la Cooperativa de Tamiahua, Libres de Tamiahua Pablo E. Zamora Sanchez, Pescadores Libres de la Cooperativa de Tamiahua, Pescadores Libres de Veracruz, Pescadores de Veracruz Dos, La Sociedad Cooperativa de Produccion Pesquera Tamiahua SC de RL | 16-04706 |
| Delgado, Ramiro Villalobos, Individually and d/b/a Pescadores Libres de Morales de Cabo Rojo | 16-04697 |
| Reyes, Ricardo Heredia, Individually and d/b/a Pescadores Libres de la Mata Norberto Hernandez, Pescador Libre de Ciudad Madero Tamaulipas | 16-04769 |

BP requests opportunity to respond
to these plaintiffs' responses
to the June 7, 2016 Show Cause Order.

**Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions and Timely Show Cause Responses (as of July 13, 2016)**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Maya, Roberto Marcelino, Individually and d/b/a Compra Venta del Mercado de Tuxpan, La Sociedad Cooperativa de Produccion Pesquera de Altura Jarochos SCL, and Permisionario Reynaldo Lara Careaga | 16-04866 |
| Davila, Rosalina Cruz, Individually and d/b/a Permisionario Rosalino Cruz y Pescadores de Camaron, Grupo Superacion Jahasaviel Cruz Castro, Permisionario Efrain Cruz Lugo, Restauranteros, Compradores y Cosedores de Mariscos de Tampico Alto, and Permisionario de Pesca Cesar Gonzalez Casados Emanuel Cruz Guerrero | 16-04599 |
| Gallardo, Ruben Ramirez, Individually and d/b/a La Sociedad Cooperativa de Produccion Pesquera Riverena Ostioneros Del Sur SC de RL, Esposas de Socios de Ostioneros del Sur Cucharas and Pescadores Libres Ostioneros del Sur | 16-04777 |
| Gonzalez, Ruben Sosa, Individually and d/b/a La Sociedad Cooperativa de Productores y Pescadores de Saladero Veracruz SC de RL and Esposas y Hijos de la Cooperativa Productores y Pescadores de Saladero | 16-04788 |
| Cruz, Tereso, Individually and d/b/a Despicadoras de Jaiva los Higueros Artemio Aran and Pescadores de la Encendada de los Higueros Artemio Aran | 16-05710 |
| Hernandez, Victor Manuel Garcia, Individually and d/b/a Fileteras de Mamey de Antonio Aran, Pescadores Mamey Pozo dos Bocas Artemio Aran, Despicadoras de la Majahua Karina, and La Pescadora | 16-04786 |
| Gomez, Victor Reyes, Individually and d/b/a Grupo Cucharas Juan Ortega Romero Artemio Aran and Permisionario Jose Alfredo Gallardo Cortez Caso | 16-04692 |
| Castaneda, Santos Aguilar, Individually and d/b/a La Sociedad Cooperativa de Produccion Pesquera Grupo Unidos de las Chacas SC de RL de CV, and Esposas de Socios de la Cooperativa de las Chacas | 16-04349 |
| Garcia, Sara Sanchez, Individually and d/b/a Pescadores Libres y Fileteras Claudio Cruz Flores | 16-04543 |
| Gallardo, Saturnino Delgado, Individually and d/b/a La Sociedad Cooperativa de Produccion Pesquera La Huasteca Veracruzana SC de RL de CV, Esposas & Hijos de Socios de la Huasteca Veracruzana, Permisionario Santiago del Angel, and Libres de Cabo Rojo Nelson Delgado Mendoza | 16-04574 |
| Alcocer, Severo, Individually and d/b/a Pescadores Libres de Isla Aguada Campeche | 16-04476 |
| Sanderson Enterprises, Inc. | |
| Breathwit Marine Contractors | 13-02786 16-11539 16-11546 |
| Breathwit Marine Shipyard | 13-02786 16-11539 16-11546 |
| Truckla Services, Inc. | |

**Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions and Timely Show Cause Responses (as of July 13, 2016)**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Chapel Hill, LLC | 13-02033 |
| | 16-11519 |
| | 16-11641 |
| | 16-11707 |
| | 16-11711 |
| Coastal Mining & Marine LLC | 13-02033 |
| | 16-11519 |
| | 16-11641 |
| | 16-11707 |
| | 16-11711 |
| PEARLINGTON CLAY PORT, LLC | 13-02033 |
| | 16-11519 |
| | 16-11641 |
| | 16-11707 |
| | 16-11711 |
| PEARLINGTON CLAY, LLC | 13-02033 |
| | 16-11519 |
| | 16-11641 |
| | 16-11707 |
| | 16-11711 |
| Catering to you Bon Carre | 16-06036 |
| Louisiana Workers Compensation Corporation; Louisiana Workers' Compensation Corporation | 10-02771 |
| Cordova, Juan, S.C.P.P. 20 De Abril Del Poblado Ignacio Zaragoza, S.C. de R.L. de C.V. | 16-06330 |
| Restaurant Familiar Ah Caray | 13-02791 |
| | 16-06298 |
| AHT, Inc. | 16-06259 |
| CMC Steel Fabricators, Inc. | 16-06259 |
| Commercial Metals Company | 16-06259 |
| SMI Steel LLC | 16-06259 |
| Auenson, Carol dba Bay Coast Charters | 16-04720 |
| Cantu, Carlos  Jr. | 10-04214 |
| | 16-06087 |
| Flores, Armando | 10-04220 |
| | 16-06015 |
| German, Mendoza | 10-04220 |
| | 10-04235 |
| | 16-06132 |
| Guillot, Adam | 10-04225 |
| | 16-06066 |

**Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions and Timely Show Cause Responses (as of July 13, 2016)**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Hamblin, David Wayne | 10-04220<br>16-06154 |
| Linda Steward d/b/a Sunshine Tax Services, Inc. | 13-05142<br>16-06182 |
| Lopez, Celestino | 10-04220<br>16-06138 |
| Moreno, Raul Blanco | 10-04220<br>16-06110 |
| Olguin, Nicolas | 10-04220<br>16-05684 |
| Overtime Sports Grill, LLC | 16-06029 |
| Roger, Godfrey J. | 16-06104 |
| Stevenson, Charles | 11-00363<br>16-06190 |
| The Shrimp Man | 11-00363<br>16-06134 |
| Zapata, Edgar A. | 10-04220<br>16-06082 |
| Le, Nhut Van | 16-07414 |
| Vo, Charlie Van | 16-07411 |
| Le, Quy | 16-07416 |
| Nguyen, tan thoi | 16-07406 |
| First National Bank, USA | 13-00097 |
| Chang, Daniel K. | 16-06329 |
| Coast Products LLC | 13-05367<br>16-06216 |
| Gauci's Custom Building & Developing LLC | 13-06008<br>16-07048 |
| Laurcon Capital LP | 13-05367<br>16-06216 |
| St. Joe Beach Property, LLC | 13-05367<br>16-06333 |
| Toarmina's Pizza | 13-06008<br>16-07048 |
| ALTON ROCKFORD MEADOWS, Individually, and ALTON ROCKFORD MEADOWS d/b/a SOUTHERN APPRAISAL SERVICES | 13-01746 |
| Vega, Eusebio Landeros, Individually and d/b/a Libres de Congregacion la Reforma Artemio Aran, Congregacion La Reforma, Permisionario de Pesca Flavio Alfredo Torres Eusebio Landeros Vega, and Permisionaria Concepcion Guerrero Banda | 16-05315 |
| Moreno, Francisco Sosa, Individually and d/b/a Despicadoras de la Isla de San Juan A Ramirez, Pescadores Libres de la Isla de San Juan A Ramirez, Permisionario Flavio Alfredo Torres Damian, Grupo de Pescadores Libre de Chiquila Dos, and Compra Venta Victor Valenzuela | 16-04797 |

**Exhibit 2 - MDL 2179 Bundle B1 Plaintiffs with Deficient PTO 60 Submissions and Timely Show Cause Responses (as of July 13, 2016)**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Castillo, Maria Esther Martinez, Individually and d/b/a Permisionaria Maria Esther Castillo, Permisionario Jose Alfredo Martinez Gandara, Permisionario Macario Mar Cruz, and Permisionario Genaro Gregorio Martinez Cantero | 16-04873 |
| Saldana, Rito Zaleta, Individually and d/b/a Grupo La Jaiva Pescadores Alto del Tigre Artemio Aran | 16-04700 |
| | 12-01483 |
| All Aboard Megabite, LLC | 16-03636 |
| Robert V. Taylor | 16-03636 |