**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

Exhibit "A", see p. 26.

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| 13605 Gulf Blvd, LLC | 13-01630 |
| 16 de Septiembre, S.C. de R.L. de C.V. | 13-02791 |
| | 13-2791 |
| | 16-04351 |
| 1900 Scenic 98, LLC | 12-01483 |
| 2 Eastbrooke, LLC | 16-03899 |
| 21 Group, Inc. | 13-02950 |
| 3-G Enterprises d/b/a Griffin Seafood | 10-02116 |
| | 13-01471 |
| | 16-05721 |
| 4445 West Metairie, LLC | 13-01566 |
| 4M & J Management LLC d/b/a Instant Replay Sports Bar and Grill | 16-05185 |
| 592 N.E. 185th Street, LLC | 13-01630 |
| 60 MINUTE CLEANERS INC | 16-04161 |
| 6840 Front Street, LLC | 13-01630 |
| 98 Real Estatate | 13-01439 |
| | 13-1439 |
| | 16-06220 |
| A & A Quality Gutters, Inc. | 12-00466 |
| A & L Sales | 13-01335 |
| A Accredited Insurance Agency | 13-01541 |
| A&N Properties, LLC - Galveston Development Corp. | 13-02957 |
| A. Foto Insurance Agency of Slidell, LLC | 13-00878 |
| A. Foto Insurance Inc. | 13-00881 |
| A.B. Dock Services, Inc. | 13-01650 |
| A.C. Company of South LA Inc. | 13-01864 |
| A.V. Cheng, LP | 10-04428 |
| | 16-06041 |
| A1 Pressure Washing Services, LLC | 16-05292 |
| A1 Public Adjusters & Estimators, LLC | 13-05142 |
| | 16-05701 |
| AAA Referral Services, Inc. d/b/a Benefit Choices | 13-05142 |
| | 16-05283 |
| AACSA Partners, LLC | 13-05365 |
| Aaron Oil Company, Inc. | 16-05398 |
| Aaron's Freight, Inc. | 13-00802 |
| AB Dock Services, Inc | 13-01650 |
| Abbott Arms Apartment Hotel | 13-02978 |
| ABL Fabricators, LLC. | 13-02234 |
| | 13-02334 |
| Abney Enterprises, Inc. d/b/a J&J Services | 13-01868 |
| Abrego Sandblaster & Paint Company | 10-04216 |
| | 16-04962 |
| Accurate Logistical Services, Inc. | 13-01725 |
| ACSC of Florida, Inc. | 16-05402 |
| Action Gutter, Inc. | 12-01484 |
| | 16-03722 |
| Adams Home of NW FL, Inc. | 13-01494 |
| Adams, Dax | 13-04438 |
| Adcock, Jimmie D. Jr. | 13-01488 |
| | 13-01488 |
| Adelita Sanchez | 13-2791 |
| | 16-04707 |
| Administrative Concepts Corp.; Four Corners of Excellence, Inc. | 16-04708 |
| Advanced Oil Products & Filtration Services, Inc. | 16-06386 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Adventure South Guide Service | 13-01730 |
| ADX Communications of Escambia, LLC | 16-04995 |
| | 13-05144 |
| Affordable Marine Services | 16-05887 |
| | 13-1687 |
| | 13-00097 |
| | 16-6092 |
| Affuentials, LLC | 16-06092 |
| Agregaard, Joseph Jr.; | |
| Agregaard, Tammy Jr. | 13-02587 |
| Aguilar, Felix Cedillo ; | 10-04220 |
| Aguilar, Felix Cedillo | 16-06055 |
| | 13-02791 |
| | 13-2791 |
| Agustin De La Cruz Ventura | 16-04636 |
| AJC Transmission Parts LLC; | 10-04225 |
| AJC Transmission Parts, LLC | 16-05916 |
| Akkerhuis, Gerard | 16-05042 |
| Akkerhuis, Marianne H. | 16-05042 |
| Alabama Associated General Contractors, Inc. Self-Insurance Fund | 13-06168 |
| | 13-6168 |
| Alabama Heat Exchangers, Inc. | 16-05407 |
| Alabama Roll, Inc. | 13-02232 |
| Alario Brothers Fishing & Marine Supplies Incorporated | 13-01471 |
| | 16-05471 |
| | 13-02039 |
| Alario, Garon L. Sr. | 13-02039 |
| Alas, Eduardo | 16-05611 |
| Alegion, Inc. | 16-05409 |
| | 13-2791 |
| Alejandro Vicente Wilson | 16-04901 |
| | 13-00824 |
| Alexander, Melvin J. | 13-00824 |
| | 13-02791 |
| | 13-2791 |
| Alfredo Decuir Garcia | 16-04755 |
| | 13-02791 |
| | 13-2791 |
| Alicia Morgado Morales | 16-04908 |
| | 13-02791 |
| | 13-2791 |
| Alicia Torrez Osorio | 16-04632 |
| | 13-02791 |
| | 13-2791 |
| Alimentos Marinos Bagdad, S.C. de R.L. M.I. | 16-04354 |
| | 13-02791 |
| | 13-2791 |
| All Pro Safety Supply and Installations | 16-05950 |
| All Weather AC Rentals LLC | 16-05350 |
| | 13-01481 |
| Alleman, Troy J. | 13-01481 |
| Allen, Michael J. | 16-03884 |
| | 10-04216 |
| Alpasito, Inc. | 16-04965 |
| ALR Properties, LLC | 13-01961 |
| Alton LeBlanc & Sons, LLC | 16-06375 |
| American Cast Iron Pipe Company | 16-05411 |

## Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 13-1366 |
| | 13-01366 |
| American Diesel Equipment, Inc. | 16-03912 |
| American Seafood Inc.; | |
| American Seafood, Inc.; | 13-02308 |
| American Seafoods, Inc | 13-02696 |
| | 13-05142 |
| American Title Agency, LTD | 16-05679 |
| | 13-02135 |
| America's Mortgage Resource, Inc. | 13-2135 |
| | 13-05144 |
| Amgo Travel, Inc. | 16-05690 |
| AMT, LLC | 13-00974 |
| | 13-5385 |
| | 16-06394 |
| ANCB LLC | 16-06396 |
| | 13-02016 |
| Anchor Custom Homes | 13-02016 |
| | 10-04225 |
| Andelin, Daniel | 16-05912 |
| | 13-05370 |
| | 13-5370 |
| Anderson Outdoor Advertising, Inc. | 16-03671 |
| | 13-02791 |
| Andres Cruz | 13-2791 |
| Andrew C. Jackson | 16-05472 |
| Andy's Motel | 16-04252 |
| Angels on the Earth | 16-04969 |
| Anshaw, Trisha L. | 16-05483 |
| | 13-05140 |
| Anthony Buscemi d/b/a Farmers Market Restaurant | 16-05494 |
| | 13-05144 |
| Anthony Pest Control, Inc. | 16-05905 |
| Aparicio Trawlers, Inc. | 16-05427 |
| Aparicio, Alfred Anthony | 16-05404 |
| Aparicio, Bernabie | 16-05417 |
| Aparicio, David | 16-05427 |
| Aparicio, Ernest Peter | 16-05453 |
| Aparicio, Marcos C. | 16-05461 |
| | 13-00991 |
| Apollo Marine Specialties, Inc. | 13-00991 |
| Applewhite & Associates, Inc. | 13-02863 |
| Applewhite and Associates, Inc. | 13-2863 |
| | 13-05140 |
| Aqua and the Little Wet Bar, LLC | 16-05649 |
| | 13-02775 |
| Aqua Doc's Holdings, LLC | 13-184 |
| Araguel, Patrick Joseph Jr. | 16-05043 |
| | 13-02791 |
| | 13-2791 |
| Arc on Welding, Inc | 16-06056 |
| Arcadia Seafood, Inc. d/b/a Captain's Galley | 16-05631 |
| Arcement Boat Rentals, Inc. | 12-00471 |
| Arcement Marine, LLC | 12-00476 |
| Architectural Specialties Trading Company | 13-02382 |
| Ardent, Inc. | 16-05413 |
| Arista Industries, Inc. | 13-02000 |
| Armetta, Andrew | 16-06189 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Arroya Cruz, L.L.C.; | |
| Arroya Cruz, LLC | 16-04914 |
| | 13-01996 |
| Artistic Hospitality & Resorts Construction, Inc. | 3-01996 |
| | 10-04216 |
| Arturo Hernandez d/b/a Hernandez Diesel Services | 16-05250 |
| | 13-05141 |
| Asberry, Herman | 16-05288 |
| Ascend Performance Materials Operations LLC d/b/a | |
| Ascend Performance Materials | 13-02002 |
| Askegard, Vernon R. | 16-05048 |
| Astrata Land Company, LLC | 13-06005 |
| | 13-02791 |
| | 13-2791 |
| Asuncion Ventura | 16-04633 |
| At Home Services | 16-06083 |
| | 12-01484 |
| | 16-03634 |
| ATG Transportation, LLC | 16-03740 |
| | 13-05144 |
| Atkinison & Son's Moving | 16-05653 |
| Atlantic Restaurant Dev., Inc. | 13-02821 |
| ATLAS BUILDING MAINTENANCE INC | 16-04144 |
| Atlas Mortgage and Insurance Co., Inc. | 16-06026 |
| ATP Oil & Gas Corporation | 13-01962 |
| Aucoin's Cleaners | 16-03943 |
| Automatic Power, Inc. | 13-02004 |
| Autrey & Unger Investments, LLC | 16-05420 |
| Autumn Pines Developers, LLC | 16-05014 |
| Avalon Building Corporation | 13-02683 |
| Aycock, Aaron B. | 16-05049 |
| Aycock, Shara L. | 16-05049 |
| Ayers, Elizabeth | 16-04990 |
| Aymond, Pamela | 16-05097 |
| | 13-01348 |
| Azalea Capital Leasing, LLC | 16-06162 |
| | 13-01348 |
| Azalea Capital, LLC | 16-06166 |
| B & N Properties, LLC | 13-02314 |
| B&B Orange Beach Devleopment LLC | 13-02206 |
| B&G Climate Control Warehouse, Inc. | 13-01856 |
| | 13-02239 |
| B&W Supply Company, Inc. | 13-02239- |
| Babineaux, Kenneth R. | 13-04979 |
| | 13-5353 |
| | 13-05353 |
| | 16-5272 |
| Bach Distribution Inc. | 16-05272 |
| | 12-00381 |
| | 12-381 |
| Backwater Charters, LLC | 16-04821 |
| Baehr, Janis C. | 16-05051 |
| Bagwell, David M | 16-05052 |
| Bagwell, Diane G | 16-05052 |
| | 10-1245 |
| | 10-01245 |
| | 13-00786 |
| Bailey, Patricia J. | 16-03822 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
|  | 11-00363 |
| Bait Me Fishing Charters | 16-04782 |
| Bait Sales & Commercial Fishing | 13-00929 |
|  |  |
| Baja Seafood, Inc. d/b/a Baja's Seafood & Oyster Bar | 16-06022 |
| Baker p.lc Driving & Site Work, LLC; |  |
| Baker Pile Driving & Site Work, LLC | 13-00803 |
| Baker, Thomas | 16-05331 |
| Baldwin County Sewer Service, LLC | 13-02252 |
|  | 13-01717 |
| BALDWIN, RANDY | 16-07275 |
| Ballard, David | 13-02037 |
|  | 13-01146 |
|  | 13-1146 |
| Ballay, Braud & Colon, PLC | 16-04184 |
|  | 13-6008 |
|  | 13-06009 |
|  | 13-06010 |
| Bandywood Gulf LP | 16-05833 |
|  | 13-02268 |
| Bar Pilot Land, LLC | 13-02268_ |
|  | 13-02791 |
|  | 13-2791 |
| Barahona, Julio | 16-04711 |
| Barber Motorsports Park, LLC | 16-05425 |
| Bardin, Tracy | 16-05055 |
|  | 13-02397 |
| Barfield Baitfish | 13-2397 |
|  | 13-05370 |
|  | 13-5370 |
| Barfield, Brian | 16-04495 |
|  | 10-02682 |
| Baron, Ned | 16-05470 |
| Baron's Marine Ways, Inc. | 16-05470 |
| Baron's Seafood, Inc. | 16-05470 |
| Barras, Michael |  |
| Barringer, Michael | 13-01837 |
| Barrios Seafood to Go, LLC; | 10-01422 |
| Barrios Seafood To Go, LLC | 13-01129 |
| Barry Graham Oil Service, LLC | 13-02240 |
|  | 12-01483 |
| Barry Kat d/b/a Barry Katz | 16-04479 |
|  | 13-02350 |
| Barvie, Mariano | 16-03757 |
|  | 13-1727 |
|  | 13-00097 |
|  | 13-01727 |
|  | 16-6149 |
| Barzip, LLC | 16-06149 |
| Bateco, LLC | 16-05056 |
| Batia, Deborah | 16-06234 |
|  | 10-04216 |
| Bautista Corporation | 16-05012 |
| Bay Bank | 13-02451 |
| Bay Brokers & Distributors, LLC | 16-05704 |
| Bay City Crab, Inc. | 13-00860 |
|  | 13-05370 |
| Bay Coast Charters | 16-04720 |
| Bay Kwik Kerb, Inc. | 16-06097 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 13-02791 |
| | 13-2791 |
| Bay Palms Waterfront Resort, Inc. | 16-05930 |
| | 13-05371 |
| Bay Timber Co. Inc. | 16-03706 |
| | 13-01471 |
| Bayou Blue Crab Inc. | 16-05478 |
| Bayou Oaks Machine and Fab, LLC | 16-03960 |
| | 13-01471 |
| Bayou Shrimp Processors, Inc. | 16-05426 |
| | 10-01516 |
| Bayouside Drive Seafood, LLC | 13-00837 |
| Bayside Auto Sales | 16-04819 |
| Bayside RV Park, LLC | 16-05427 |
| | 13-02791 |
| | 13-2791 |
| Bayview Plaza, Inc. | 16-05928 |
| BB&P, LLC | 16-05057 |
| BCB Holding Company, Inc. | 13-02304 |
| Bea Corporation; | 10-04216 |
| Bea's Corp. | 16-05019 |
| | 13-02791 |
| | 13-2791 |
| Beach Buns & Burgers, LLC | 16-06316 |
| Beach Community Bank | 13-02695 |
| | 13-5367 |
| BEACH DUNES OF PANAMA CITY,LLC | 16-06084 |
| | 13-02791 |
| | 13-2791 |
| Beach RV | 16-05949 |
| Beachside & Beyond Building Contractor, LLC | 16-05391 |
| | 13-05140 |
| Beachview Steakhouse & Seafood | 16-05663 |
| | 13-05371 |
| | 13-5371 |
| Beachworks Inc. | 16-03863 |
| Beachy Beach Real Estate | 16-05131 |
| Beacon Exploration, LLC | 13-01830 |
| Beard Holding Inc. | 13-02208 |
| Beau Ridge LLC | 16-05587 |
| | 11-00363 |
| Beaux Hawg Barbeque and Catering, LLC | 16-04848 |
| | 13-04819 |
| Bebo's Express No. 2 | 16-06173 |
| | 13-1687 |
| | 13-01687 |
| Becnel, Christopher D. | 16-6099 |
| | 12-1687 |
| | 13-1687 |
| | 13-01687 |
| | 16-6123 |
| Becnel, Daniel  III | 16-06123 |
| BEDco Outlet | 16-04792 |
| Behr, John R | 16-05509 |
| | 13-05367 |
| | 13-06009 |
| | 13-06010 |
| | 13-5367 |
| Bekheit, Ayman | 16-06312 |

6

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Bel Air Developers LLC | 13-02211 |
| Bell, Donald | 16-05911 |
| | 13-5367 |
| BELL, ERNESTINE | 16-07397 |
| Bell, Walter Allen | 16-05515 |
| Bellagio Developers LLC | 13-01330 |
| | 13-5367 |
| | 13-05367 |
| Bellas Place LLC | 16-06096 |
| Bennett, Donald S | 16-05058 |
| Bennett, Evangeline | 16-05058 |
| Bennett, Johnny Michael | 13-02441 |
| Bennett, John | 13-05367 |
| | 10-04225 |
| Bernard, Darren | 16-05153 |
| Best Direction Promotions | 16-05460 |
| | 13-05142 |
| Best Investment Group, LLC | 16-05535 |
| Best Sea Pack of Texas | 16-04041 |
| | 12-01483 |
| | 12-01484 |
| Beumer Enterprises, Inc. | 16-05421 |
| | 12-01483 |
| Beumer Living Trust | 16-05408 |
| | 12-01483 |
| Beumer, Ted A. | 16-05397 |
| Bevo Vino LLC | 13-02008 |
| | 11-00925 |
| | 11-08925 |
| Bez Fabrication, Inc. | 16-06366 |
| Bez Oysters & Seafood, Inc | 16-05703 |
| | 11-00925 |
| | 16-06365 |
| Bezmalinovic, Juro | 16-06366 |
| Big Al's Seafood Market and Restaurant, Inc. d/b/a Big Al's Eastside Restaurant | 16-05383 |
| | 13-6008 |
| | 13-06009 |
| | 13-06010 |
| Big Chins Inc. | 16-06031 |
| Big D's Seafood, Inc. | 16-03915 |
| | 13-01471 |
| Big Tuna Seafood | 16-05741 |
| Bijan's Catering, Inc. | 13-02941 |
| | 13-02061 |
| Billet Bay Historical Society, LLC | 13-02061 |
| Billiot, Alexander | 16-07408 |
| | 13-02791 |
| Bill's Transmission, Inc | 13-2791 |
| Billy Duff Seafood | 16-04874 |
| | 13-01439 |
| Billy Richardson d/b/a Billy Richards, P.A. | 16-05454 |
| Biloxi Capital, LLC | 13-02299 |
| | 13-01471 |
| Biloxi Freezing & Processing, Inc. | 16-05406 |
| Biloxi Gaming Partners; Biloxi Gaming Partners I; Biloxi Gaming Partners I, LLC | 13-01476 |

7

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 13-01286 |
| BioMarine Technologies, Inc. | 13-02186 |
| Birkshire Johnstone LLC | 16-05827 |
| Bjelis, Branko | 16-03932 |
| Black Elk Energy Offshore Operations, LLC | 13-02006 |
| Black Gold Exploration, LLC | 16-04990 |
| | 13-00227 |
| Black, Eugene | 13-02739 |
| Blackburn Brothers, Inc. | 13-00870 |
| Blackmon, J. Lynn | 13-00873 |
| Blanca Cruz, LLC; | |
| Blanca Cruz, L.L.C. | 16-04926 |
| Blanchard, Amanda | 13-00960 |
| | 13-00944 |
| Blanchard, Cathy | 13-00994 |
| | 13-00837 |
| | 13-00915 |
| Blanchard, Chad | 13-00963 |
| Blanchard, Dean Philip | 13-01978 |
| | 13-00837 |
| Blanchard, Della | 13-00915 |
| | 10-01516 |
| | 13-00837 |
| Blanchard, Eric | 13-00915 |
| Blanchard, Jodie Collins | 13-01978 |
| | 10-04214 |
| Blanco, Rogelio | 16-05462 |
| | 13-02572 |
| Blaylock Oil Company | 13-2572 |
| | 13-00843 |
| Blocker, John | 13-00843 |
| Bloomberg, Chris | 16-05060 |
| Blue Moon Marine | 13-01731 |
| Blue Ocean Seafood, L.L.C. | 16-07401 |
| Blue Ridge Properties, LLC | 13-01071 |
| | 13-01471 |
| Blue Van Seafood, Inc. | 16-06130 |
| Bluegrass Bit Co., Inc. | 16-05428 |
| Bluewater Development, LLC | 16-05309 |
| | 13-1665 |
| | 13-01665 |
| | 16-5998 |
| BMA Partnership | 16-05998 |
| BNP Investment Properties, LLC | 13-02912 |
| Boardwalk #C-8, LLC | 16-05061 |
| Boat Service of Galveston; | |
| Galveston Party Boats; | 13-02958 |
| Galveston Party Boats, Inc. | 13-sc-02958 |
| Boatner, Mary Ann | 16-05758 |
| | 12-01295 |
| | 12-02338 |
| | 12-1295 |
| | 16-04801 |
| Boatright, Michael | 16-05955 |
| | 13-01574 |
| Bobbys Floors | 13-01574 |
| Boggs, Charles Archibald | 16-03752 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Boggs, David M. | 13-05370 |
| | 13-5370 |
| | 16-04215 |
| Bohn Holdings LLC d/b/a Bohn Brothers Toyota; | 16-02943 |
| Bohn Holdings LLC d/b/a Bohn Buick GMC | 16-05639 |
| Bohn-FII, LLC d/b/a Don Bohn Ford | 16-04920 |
| Boise Cascade Building Materials Distribution, LLC | 13-02245 |
| Boise Cascade Wood Products, LLC | 13-03927 |
| Bolton, Charlie | 13-02024 |
| Bonnet, Gregory | 16-05084 |
| Bookbinder, Ronald | 16-03819 |
| Books & Moire | 16-05105 |
| Boone, Arthur Gene Jr. | 16-05343 |
| Boone, Arthur Gene Sr. | 16-05537 |
| Booth, Douglas | 11-00363 |
| | 16-05673 |
| Booty, Angela | 16-04967 |
| Borehole Control, LLC | 16-03730 |
| Boudreaux Shrimp Company, Inc. | 10-04216 |
| | 16-05136 |
| Boyd Brothers, Inc. | 13-02906 |
| | 13-2906 |
| Boyd, Joseph | 13-00677 |
| | 13-00677 |
| Boykin, Starr Lynn | 13-02246 |
| BP Homebuilders & Remodel | 13-02139 |
| Brad Graves, Inc. | 13-02254 |
| Bradley Neil, Inc. | 11-03180 |
| | 16-06176 |
| Bradshaw, James N. | 16-05066 |
| Bradshaw, Judy B. | 16-05066 |
| Brahan, Hugh C. | 16-05067 |
| Brava Cruz, L.L.C.; | |
| Brava Cruz, LLC | 16-04933 |
| Brayman, Robert C. | 12-01484 |
| | 13-01484 |
| | 16-04503 |
| Breaux, Donald J. | 13-01477 |
| | 13-01477 |
| Breland, Charles  Jr. | 13-02246 |
| Brentstone Partners LP | 13-6008 |
| | 13-06009 |
| | 13-06010 |
| | 16-05878 |
| Brett Duch Architect | 16-05144 |
| Brian Belton, Inc. | 16-05030 |
| Bridgeside Cabins, Inc. | 16-03784 |
| Brion Properties, A Partnership in Commendam | 13-01029 |
| | 13-01029 |
| | 13-01036 |
| Brock's Automotive and Tire Center, Inc | 13-1727 |
| | 16-6113 |
| | 16-06113 |
| Broken Egg Expo, LLC | 16-04056 |
| Brolin, James | 13-00964 |
| Brooks, Timothy | 10-04225 |
| | 16-05378 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 10-04225 |
| Broussard, Margo | 16-05167 |
| Brown Finance, Inc. | 13-00874 |
| Brown, Eric Christopher | 13-00869 |
| | 13-00226 |
| Brown, Kurt A. | 13-02738 |
| | 13-00710 |
| Brown, Molly | 13-00710 |
| | 13-1727 |
| | 13-01727 |
| | 16-6402 |
| Brown, Scott | 16-06402 |
| | 13-01340 |
| Bruce, Bryan Keith | 13-01340 |
| | 10-04225 |
| Bruce, Michael | 16-05251 |
| | 13-01130 |
| Bruce, William Paul | 13-01130 |
| | 13-05144 |
| Bruce's Best Stucco, Stone & Arch Inc. | 16-06115 |
| Bruno, Cliff B. | 13-01838 |
| Bryant Bank | 13-01252 |
| Bryant, William H. III | 16-04507 |
| BST Marine, Inc. | 15-01944 |
| | 10-04225 |
| Buckeye Net | 16-05034 |
| Buena Vida #28, LLC | 16-05069 |
| Buena Vista on the Beach, LLC | 13-06005 |
| Bueno, Bernardo | 16-05643 |
| | 12-01484 |
| Builders Choice Cabinets, Inc. | 16-03768 |
| Building Supply House | 16-05242 |
| Bulk Mixer, Inc. | 13-00978 |
| Bulldog Sand and Gravel, Inc. | 13-02283 |
| Bullock, Jerry | 16-04992 |
| Burns, Herbert III | 16-04694 |
| Burrell, Charles Jr. | |
| Burrell, Patrick H | 16-05805 |
| Burrell, Sonya L | 16-05805 |
| Burton LLC | 16-03815 |
| | 13-05367 |
| Business Dynamics of NW FL | 13-06651 |
| | 10-04225 |
| Butler, Kirk | 16-06020 |
| Bywater Marine, LLC; | 13-02462 |
| Bywater Marine LLC | 13-02462 |
| C & D Marine, LLC | 16-04004 |
| C & H Lures Inc. | 13-02226 |
| C & J bait Company, Inc. | 16-04880 |
| | 11-02319 |
| C & L Marine LLC | 12-00482 |
| | 13-01141 |
| C J Marine, L.L.C. | 16-05809 |
| | 13-01471 |
| C.F. Gollott & Son Seafood, Inc. | 16-05465 |
| C.J. Teeple Inc. d/b/a Teeple Seafood | 13-00885 |
| C.O.R.D.S. LLC; | |
| Cords, LLC d/b/a Hill Top | 13-02173 |
| C.S. Controls, Incorporated | 16-03689 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 10-01516 |
| Cajun Crab, LLC | 13-00915 |
| Cajun Enterprises of MC, Inc. | 16-03917 |
| Cajun Holiday, Inc. | 16-03780 |
| Cajun Hydraulics & Crane Service, L.L.C. | 13-01888 |
| CAL Investments, LLC | 13-01605 |
| Calcam Services, LLC | 16-05139 |
| | 13-02791 |
| | 13-2791 |
| California Cycles Auto Plaza Inc | 16-05927 |
| CALLAHAN, SHEB | 13-4698 |
| | 13-01841 |
| Callais, Trent Michael | 13-02841 |
| Calo Nursery and Landscape, Inc., | 16-05992 |
| | 11-00925 |
| Cambas, Buddy | 16-06346 |
| | 13-01471 |
| Cameron Fisheries, LLC | 16-05722 |
| | 13-02066 |
| Camp Deception | 13-02066 |
| Campbell, Jimmy Ray | 16-05159 |
| Campbell, Michael A | 16-05071 |
| Campbell, Vicki H | 16-05071 |
| | 13-02791 |
| | 13-2791 |
| Cancino Diaz, Juan | 16-05020 |
| | 13-02791 |
| | 13-2791 |
| Cancino Hernandez, Cesar | 16-04956 |
| | 13-02791 |
| | 13-2791 |
| Candelario De La Cruz Hernandez | 16-04753 |
| | 11-00276 |
| Caney Creek Marina | 16-05440 |
| | 13-5367 |
| Canfora, Mark | 13-05367 |
| Cannon, Janice | 13-00875 |
| | 13-05140 |
| Cannon, Jeffrey B. | 16-05900 |
| | 10-04225 |
| Cantor, Crystal | 16-05110 |
| | 13-05140 |
| Capt. Greg's Seafood LLC | 16-05697 |
| Capt. Wallys Marine | 16-05194 |
| Captain Arnulfo, Inc. | 16-05417 |
| | 13-06009 |
| | 13-06010 |
| | 13-6009 |
| Captain Dave's Seafood Mkt | 16-07296 |
| Captain T. D.; | |
| Captain T.D. | 16-05417 |
| | 13-02791 |
| Carbonnell Cruz, Guillermo  ; | 13-2791 |
| Carbonell Cruz, Guillermo | 16-05316 |
| Cardenas, Nicolas | 16-05239 |
| | 10-04214 |
| Cardiel, Ruben D. | 16-05634 |
| Caribe East, LLC | 13-02213 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Carillo Lopez, Fernando | 13-02791<br>13-2791<br>16-04955 |
| Carillo Lopez, Jesus | 13-02791<br>13-2791<br>16-04952 |
| Carite, Louis R Jr.;<br>Carite, Louis R. | 12-00988<br>13-05370<br>16-04867 |
| Carlos A. Triay, as Trustee of the Carlos A. Triay Revocable Trust | 13-05370<br>13-5370<br>16-03742 |
| Carlos David Reyes Delgado | 13-02791<br>13-2791<br>16-05004 |
| Carmelita, L.L.C.;<br>Carmelita, LLC | 16-04940 |
| Carmen Gonzalez Dominguez | 13-2791<br>16-04942 |
| Carmen Ulloa Garcia | 13-2791<br>16-04910 |
| Carmouche, Darbie | 16-05132 |
| Carol Henshaw | 12-01483<br>16-05450 |
| Carr & Associates Engineering, Inc. | 15-01948 |
| Carr, David | 10-04225<br>16-05134 |
| Carrier, Joseph Rickey | 13-01508 |
| CARRILLO, EDUARDO | 13-2791<br>16-04539 |
| Carson & Company, Inc. | 13-01246 |
| Carter, Barbara J. ;<br>Carter, Barbara | 16-05074 |
| Cartex Global Logistics, Inc. | 13-05141<br>16-05922 |
| Casbarian, Peter | 11-00925<br>16-06342 |
| Castine Pointe, LLC | 14-00495 |
| Castro, Jose E. | 10-04220<br>16-05624 |
| CATANA, JOSE | 13-2791<br>16-05166 |
| Catanese, William | 11-00276<br>16-05171 |
| Cathy's Restaurant<br>Jerry Osborn, Jr., Individually and d/b/a Cathy's Restaurant, MV Rita Lee, MV Cathy Lanelle and MV Heather Shrimping and Restaurant<br>MV Rita Lee<br>MV Cathy Lanelle | 16-05747 |
| Catlin, Elmer  IV | 13-04984 |
| Ceasar, Bithomas | 13-01197<br>13-01197 |
| Cecilia Redding Boyd, P.A. | 13-2939<br>13-02939 |
| Cedar Bayou, L.L.C. | 10-01908<br>13-02088 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 12-01484 |
| | 13-05370 |
| Celebrity of San Marco, Inc. | 16-03774 |
| | 12-01484 |
| Celebrity of Sand Key, Inc. | 16-03791 |
| | 13-02791 |
| | 13-2791 |
| Central Music, Inc | 16-05956 |
| | 13-02791 |
| | 13-2791 |
| Cepeda Rodriguez, Juan | 16-04517 |
| Cephas Concrete | 16-06003 |
| Cerda, Jose | 16-05243 |
| Certified Boom Repair Service, Inc. | 15-01947 |
| | 13-05370 |
| | 13-5370 |
| CES Destin, LLC | 16-03771 |
| CET Trading; | |
| Heidi, Inc. | 13-02421 |
| Cha Chi & The Alley Cats | 16-04846 |
| Chand Kalia dba Subway | 16-06336 |
| Chandler Properties, LLC | 13-01631 |
| Chaney, John  Sr. | 16-05203 |
| | 13-02791 |
| | 13-2791 |
| Chano Ramirez, Otilio | 16-05324 |
| | 13-05370 |
| | 13-5370 |
| Chanpaul, Inc. | 16-03691 |
| Chapman Road Development, LLC | 13-01550 |
| Character Counts, LLC | 16-03832 |
| | 10-1245 |
| | 10-01245 |
| Charbonnet, Linda  ; | 13-00786 |
| Charbonnet, Linda S. | 16-03843 |
| | 13-01114 |
| Charles Genois & Co, LLC | 13-01114 |
| Charles S. Graves; | |
| Charles S. and Caroline M. Graves | 13-02260 |
| Chart Enterprises, LLC | 16-05290 |
| | 12-00988 |
| | 13-05370 |
| | 13-5370 |
| Chase, Brenda | 16-05527 |
| | 13-06651 |
| | 13-6651 |
| Chaves, Yra | 16-06287 |
| Cheramie Trust | 16-04088 |
| Cheramie Welding Service, LLC | 13-00829 |
| Cheramie, Donald Anthony | 16-04088 |
| | 13-00958 |
| Cheramie, Jody | 13-00958 |
| Cherokee Consultants, Inc. | 13-01844 |
| Cheyenne Steel, Inc. | 13-02290 |
| | 13-02791 |
| Chicharrones de Pescado Pa' La Raza S.C. de R.L. de | 13-2791 |
| C.V. | 16-04401 |
| Chicken Foot Development, Inc. | 13-02887 |
| Chico Boy Inc. | 16-04055 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Chris J. Cozzolino d/b/a Cozzolino Internet Cafe' and Deli | 13-05140 |
|  | 16-05897 |
| Chris-Lyndon, LLC | 16-05077 |
|  | 14-00930 |
| Christian Tennant Custom Homes of Florida, Inc. | 14-930 |
|  | 12-01483 |
| Christian-Francis, Inc. | 16-03679 |
|  | 12-01484 |
|  | 13-05371 |
| Christopher Kevin Davis, P.A. d/b/a A Affordable | 13-5371 |
| Health & Dental Insurance | 16-05062 |
|  | 13-1665 |
|  | 13-01665 |
|  | 16-6039 |
| Chuck Coats Automotive | 16-06039 |
|  | 13-06177 |
| Circle M. Crawfish | 13-06177 |
| Circle, Inc. | 16-04804 |
|  | 13-05144 |
|  | 16-05651 |
| Citgo of St. Pete Inc. | 16-05654 |
| Citizens' Capital Corporation & Subsidiary, Citizens' Bank, Inc. | 13-02665 |
|  | 13-01870 |
| Citrin, Julie A. | 16-06310 |
| CITRUS SQUARE INC | 16-04142 |
|  | 13-5367 |
|  | 13-05367 |
| C-IV Ventures, Inc. | 16-06335 |
|  | 13-05141 |
| CJ Trucking | 16-05632 |
|  | 10-02839 |
| CJK Fab & Consulting | 13-02025 |
|  | 13-01739 |
| Clam Key Seafood LLC; | 13-01439 |
| Clam Key Seafood | 16-06282 |
|  | 13-6008 |
| Clark, Jason | 16-06253 |
|  | 13-01471 |
| Clark's Seafood | 16-05996 |
|  | 13-02791 |
|  | 13-2791 |
| Classy Cycles, Inc | 16-05923 |
| Clatyon, Darian | 16-06040 |
| Clay Oven, LLC | 13-02391 |
| CLEANER CONDITIONS AND MAINTENANCE | 16-04127 |
| Clear Title, LLC | 13-01672 |
| Clearview Printing Center | 16-05600 |
|  | 12-01483 |
| Clearwater Marine Enterprises, Inc. | 16-03709 |
|  | 13-02156 |
| Clearwater Wildlife Sanctuary | 13-2156 |
| Clemons, Ulva Russell | 16-07304 |
| Cleveland Billiot General Contractor | 13-02134 |
|  | 13-02791 |
|  | 13-2791 |
| Club Playero, S.C. de R.L. | 16-05202 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 10-02638 |
| | 11-01597 |
| | 13-02546 |
| CMCO, LLC | 16-03904 |
| Coast Seafood, Inc. | 13-02257 |
| | 13-02791 |
| | 13-2791 |
| Coastal Community Investments, Inc. | 16-06262 |
| | 13-02791 |
| | 13-2791 |
| Coastal Land Developmetn Group, LLC | 16-05941 |
| Coastal Marine Construction, Inc. | 15-01945 |
| | 12-00988 |
| | 13-05370 |
| | 13-5370 |
| Coastal Outdoors | 16-04868 |
| | 12-00988 |
| | 13-05371 |
| Coastal Product Service, Inc.; | 13-5371 |
| Coastal Product Service Inc. | 16-05947 |
| Coastal Rental LLC | 16-03752 |
| Coastal Title, Inc. | 13-01331 |
| Coastwide Construction LLC | 16-04943 |
| | 13-05144 |
| Cochran, Michael L. | 16-05899 |
| | 13-05370 |
| | 13-5370 |
| Coconut Cove Land, LLC | 16-03749 |
| Cody, Jan ; | |
| Cody, Jana | 13-02024 |
| | 13-02791 |
| | 13-2791 |
| Cokteles Y Mariscos Las Culturas, S.C. de R.L. | 16-04432 |
| Colberg, Marie M. | 16-05080 |
| Colberg, Wendell N. | 16-05080 |
| Collins Marine | 13-01626 |
| Collins, Diana M. | 16-05082 |
| Collins, Harry H. | 16-05082 |
| Collins, Michael T. | 16-05090 |
| | 12-01484 |
| | 16-03634 |
| Colorado Boxed Beef Company | 16-03738 |
| | 13-5367 |
| COLSON, LARRY | 16-07363 |
| | 13-5367 |
| COLSON, SUSAN | 16-07363 |
| Columbia Marketplace Limited, LP | 13-02074 |
| Columbia Street Seafood LLC | 13-01540 |
| Coman, David Wade | 16-05978 |
| COMEAUX, GERARD | 16-06358 |
| Commonwealth Bank | 13-5739 |
| | 13-02727 |
| Community Bank, Destin | 13-2727 |
| Compass Marine, Inc. | 16-05432 |
| Compass Rose Marina Joint Venture, LLC | 16-07151 |
| | 10-1245 |
| | 13-00786 |
| Conerly, Jeffery | 16-03848 |
| Conmaco/Rector L.P. | 13-00971 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Connally Yacht Charters, LLC | 16-05065 |
| Connally, Charles Price | 16-05065 |
| CONSOLIDATED EMPLOYEE ORGANIZATION | 16-04114 |
| CONSOLIDATED MANAGMENT SERVICE INC. | 16-04109 |
| Construction Managers, LLC | 13-01219 |
| Construction Solutions, Inc. | 16-05437 |
| Container Rentals, Inc. | 13-1578 |
| | 13-01578 |
| | 16-5087 |
| | 16-05087 |
| Contero, Jorge | 11-00276 |
| | 16-04997 |
| Contract Fabricators, Inc. | 16-05441 |
| Contractors Group, LLC | 13-1687 |
| | 13-01687 |
| | 16-6012 |
| | 16-06012 |
| | 16-06027 |
| Conway, Leo | 16-05238 |
| Coogan, Mary K ; | |
| Coogan, Mary K. | 16-05516 |
| Cook Claim Service, Inc. | 13-01250 |
| Cook, Christine S. | 16-05786 |
| Cook, Michael R | 16-05786 |
| Coop Marine Railways LLC; | 10-04216 |
| Coop Marine Railways, LLC | 16-05081 |
| Coperativa de Producion de Bienes y Servicios | 13-02791 |
| Tritones del Golfo S.C. de R.L. de C.V. | 13-2791 |
| | 16-05499 |
| Cordova, Mabial | 13-02791 |
| | 13-2791 |
| | 16-04626 |
| Cormier, Jane P. | 16-05083 |
| Cornerstone Community Bank | 13-02840 |
| | 13-2840 |
| Cornett Group Inc. | 13-05056 |
| Cornett, Robert Andrew | 13-01408 |
| Cosmopulos Lopez, Luis | 13-02791 |
| | 13-2791 |
| | 16-04950 |
| Country Club Development, LLC | 13-02272 |
| County Road 20, LLC | 13-02297 |
| Coursen, William | 13-2153 |
| Covington and Co., Inc. | 16-05444 |
| Covington Haircutters | 13-05144 |
| | 16-05682 |
| Cox Family Properties, LLC | 13-02188 |
| Cozzolino, Christopher | 13-05140 |
| | 16-05897 |
| CP Sales LLC | 13-04986 |
| CRA Advocates, Inc. | 16-05104 |
| Crab's Express, Inc. | 13-01471 |
| | 16-05812 |
| Craft Farms Land Development, LLC | 13-02262 |
| Craighead, Michael T. | 10-03093 |
| | 16-05085 |
| Craighead, Pamela C. | 10-03093 |
| | 16-05085 |
| Craigside Leasing, LLC | 16-05091 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 13-00126 |
| Crandall, Anastacia Christine | 13-02589 |
| Crane, Jacob Ryan | 16-05757 |
| Crawford Technical Services, Inc. | 13-00804 |
| Creel, Brenda K | 16-05789 |
| Creel, Hilton | 16-06233 |
| Creel, William E | 16-05789 |
| | 14-00860 |
| Crescent Drilling & Production, Inc. | 15-01153 |
| Crestview Wholesale Building Suppy, Inc. d/b/a Crest Supply | 16-05018 |
| | 13-02791 |
| | 13-2791 |
| Criollo, Alberto | 16-04544 |
| Criss, Jeffery A | 16-05068 |
| Criss, John | 16-05073 |
| Croatian American Society | 16-05925 |
| Crocker, James | 16-06009 |
| Crooked Creek Estate, LLC | 13-02704 |
| Cross Equipment, Inc. | 16-03711 |
| Cross Services, Inc. | 16-03713 |
| Crossmar, Inc. d/b/a/ Cross Rentals, Inc. | 16-03715 |
| Crossroads, LLC | 13-02256 |
| Crowdis, Chris Lynn | 16-05094 |
| Crowdis, Marianne | 16-05094 |
| Crown Fish Company | 13-00876 |
| | 12-01483 |
| | 13-05370 |
| | 16-03613 |
| Crowson Group Holdings, LLC | 16-03616 |
| | 10-04225 |
| Crumpton, Raymond L. Jr. | 16-05645 |
| Crystal Clear Properties, LLC | 16-03817 |
| CS Assets, LLC | 13-02539 |
| | 12-01483 |
| CTL | 16-03922 |
| Cuevas Trawlers Inc. | 16-04038 |
| Cuevas, Brett | 16-06127 |
| | 13-02791 |
| | 13-2791 |
| Cummings, Brenda | 16-06091 |
| | 12-01483 |
| Curtis, Barry | 16-04232 |
| | 12-01483 |
| Curtis, Genevieve | 16-04221 |
| | 12-01483 |
| Curtis, Lisa | 16-04229 |
| | 12-01483 |
| Curtis, Martha | 16-04217 |
| | 12-01483 |
| Curtis, W. Byron | 16-04226 |
| | 13-5367 |
| | 13-05367 |
| Custom Vacations Inc. d/b/a Custom Yacht Charters | 16-05954 |
| Cut n. Up Family Haircare LLC | 16-05381 |
| | 11-02319 |
| Cutrer, Jason Christopher | 12-00482 |
| Cutting Horse Yachts, LLC d/b/a Chittum Skiffs | 16-05831 |
| Cypress Bayou Industrial Painting, Inc. | 15-01369 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 13-01471 |
| D & L Seafood, Inc. | 16-05734 |
| D and D Consultants, LLC | 13-00863 |
| | 13-05144 |
| D&D Appliance Parts | 16-05892 |
| D&F Properties, LLC | 16-06205 |
| D&H Outfitters, LLC | 10-01556 |
| D&H Properties, LLC | 13-00471 |
| | 13-01717 |
| D&L Rocks, LLC | 16-06037 |
| D&M Crabs, Inc. d/b/a United Seafood, Inc. also | 10-02660 |
| d/b/a United Crab & Seafood; | 13-00920 |
| United Seafood Inc., d/b/a D & M Crabs | 13-00920 |
| | 13-01471 |
| D. DiTcharo Jr Seafoods | 16-05725 |
| Da Kra-a-azy Gator Gulf Coast Kitchen, LLC | 16-05125 |
| Dach Hoang | 16-06071 |
| | 13-01369 |
| Daigle, Blaine | 13-01369 |
| Daigle, Gabriel Arthur | 16-05156 |
| | 13-01471 |
| Daily Growth Company Inc | 16-05480 |
| Dain, Shannon Mitchell | 16-05752 |
| DAL-CO, LLC | 13-05241 |
| | 13-02791 |
| | 13-2791 |
| Damaso Vicente Cordova | 16-04634 |
| | 13-05367 |
| | 13-5367 |
| D'ambrosio, Dianne | 16-06289 |
| | 13-1687 |
| | 13-01687 |
| | 16-6081 |
| Damore, Karin | 16-06081 |
| Damrich Coatings, Inc. | 16-05448 |
| Daniel J. Fetterman | 13-02370 |
| Daniels, Melinda | 16-05691 |
| | 12-01483 |
| Danny Hartman | 16-04434 |
| Danos, Jorey | 16-05967 |
| Danton's Gulf Coast Seafood Kitchen | 16-05908 |
| Dat's Kajun Seafood and Bar, LLC | 16-04085 |
| David E. Stalcup | 13-02286 |
| | 10-04225 |
| David Rafes, Inc. d/b/a Turbochargers.com | 16-04905 |
| Davidson, Christopher D. | 16-06202 |
| | 10-1245 |
| | 10-01245 |
| | 13-00786 |
| Davis, Beverly | 16-03844 |
| | 10-1245 |
| | 10-01245 |
| | 13-00786 |
| Davis, Everett | 16-03844 |
| Davison Fuels, Inc. | 13-02259 |
| Davison Oil Company, Inc. | 13-02175 |
| Dawsey Inland Marine, Inc. | 16-05431 |
| Dawson, Mark  ; | 11-00925 |
| Dawson, Mark Shane | 16-06380 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 10-04225 |
| Day, Worth Edward | 16-05414 |
| DBI Marine, LLC | 13-02276 |
| | 13-05142 |
| DC9 Enterprises, Inc. | 16-05591 |
| | 13-5987 |
| DCR Mortgage Partners III, LP | 13-05987 |
| DDD Marine Equipment, Inc. | 15-01946 |
| DDK Partners | 16-07155 |
| De Balthazar, Pandora C. | 16-05120 |
| | 13-02791 |
| | 13-2791 |
| De Dios, Elias | 16-04627 |
| De La Piedra, Cheribeth | 10-03093 |
| De La Piedra, Enrique | 10-03093 |
| | 13-02791 |
| | 13-2791 |
| De Los Santos, Ortencia | 16-04628 |
| Dean, Richard P | |
| Dean, Richard Paul | 16-05791 |
| Debra Fetterman Press | 13-02370 |
| | 13-02791 |
| | 13-2791 |
| Decuir, Raul | 16-04533 |
| DEDDC | 16-04900 |
| Deep Sea Fishing, Inc. | 13-01419 |
| Deep South Machine, Inc | 16-06384 |
| | 12-01484 |
| Deep Splash, Inc. | 16-03677 |
| Deepwater Structures, Inc. | 16-06155 |
| | 13-02368 |
| Deer Lake Development Company, L.L.C. | 13-2368 |
| Dehyco, Inc. | 16-07260 |
| Delacroix Corporation | 11-01317 |
| | 13-01015 |
| Delatte, Michael James | 13-01015 |
| Delaware North Companies Travel Hospitality | 13-1594 |
| Services, Inc., d/b/a Armstrong Airport Concessions | 16-5119 |
| (JV) | 16-05119 |
| | 13-01827 |
| Demmas Financial | 13-01827 |
| | 11-00363 |
| Demps, Pamela | 16-05107 |
| Dempsey, William R | 16-05794 |
| | 11-01139 |
| | 13-1727 |
| | 13-01727 |
| | 16-6010 |
| DeoGracias, William | 16-06010 |
| | 13-02791 |
| | 13-2791 |
| Deras, Felipe | 16-06053 |
| | 13-00834 |
| Destin Pointe Development, LLC; | 13-01091 |
| Destin Development, LLC | 13-0834 |
| DG & RC Inc.; | 10-04216 |
| DG & RC, Inc. | 16-05614 |
| DHL Enterprises, Inc. | 16-07258 |
| Diamond Gasoline Stations Inc. | 13-01534 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Diamond, Ben J | 16-05121 |
| Dianna Mainus | 16-05474 |
| | 13-02791 |
| | 13-2791 |
| Diaz Gonzalez, Jose Agusto | 16-05209 |
| Diaz Vargas, Antonio | 10-04220 |
| Diaz, Antonio David David | 16-05686 |
| | 13-01471 |
| D'Iberville Cold Storage, Inc. | 16-05436 |
| | 13-01471 |
| D'Iberville Dock & Ice, LLC | 16-05443 |
| Dickinson, John | 16-04843 |
| Dickstein, Eric | 13-01630 |
| | 11-00925 |
| Didriksen, Caleb H. | 16-04081 |
| Dios, Michael and Judith | 16-05524 |
| Direct Fuel Transport, LLC | 13-02202 |
| | 13-5367 |
| Direct USA Inc. | 13-05367 |
| | 13-05144 |
| Discount Pressure Washing and Painting, Inc. | 16-05688 |
| | 13-05144 |
| Divers Paradise of Key Biscayne | 16-05513 |
| Dixie Mill, LLC | 16-03985 |
| Dixon, Ray O | 16-05247 |
| | 10-04225 |
| Dock's & Deck's & Marine Services | 16-05183 |
| | 13-1495 |
| Doerle Food Services, L.L.C. | 13-01495 |
| | 13-01192 |
| Dog River Marina and Boat Works, Inc. | 13-02246 |
| Dolan, Patrick Arthur III | 16-05129 |
| Doller Offshore Marine Trading, Inc. | 13-01275 |
| Dominick's Seafood, Inc. | 13-02270 |
| Donald R. Groves & Assoc | 16-05029 |
| | 11-00363 |
| Donoso Enterprises | 16-05208 |
| | 11-00363 |
| Donoso, Washington | 16-05208 |
| | 13-05144 |
| Don's Boat Sales | 16-05696 |
| Dorada Cruz, L.L.C.; | |
| Dorada Cruz, LLC | 16-04949 |
| Doran Seafood, LLC | 13-01606 |
| | 13-2791 |
| Doris Perez Madrigal | 16-04921 |
| Dorn, Martin G. | 13-01194 |
| | 10-04216 |
| Dos Caballeros, Inc. | 16-05221 |
| | 13-01068 |
| Dowdy, Roger K. Sr. | 13-01068 |
| Dr. Fadi Malek | |
| Dr. Sharon Fetterman Green | 13-02370 |
| | 13-01846 |
| Drake Rentals, Inc. | 16-06307 |
| Drake, Elaine | 13-02228 |
| | 13-00130 |
| Drieling, Danny | 13-02593 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 13-00131 |
| Drieling, Joseph Scott | 13-02594 |
| | 13-02055 |
| Driftwood and Vine, LLC | 13-02055 |
| | 13-02791 |
| Driftwood Inn, Inc. | 13-2791 |
| Drilling Risk Management, Inc. | 13-05145 |
| | 13-02686 |
| Drummond Community Bank | 13-2686 |
| DSI, LLC | 16-05594 |
| DT, LLC | 16-05141 |
| | 13-00139 |
| | 13-01439 |
| DTP Diecast Solutions, LLC | 16-05127 |
| | 13-02073 |
| Duarte-Herrera, Rudy | 13-02073 |
| Duch, Conna Guynn ; | 16-05144 |
| O'Donovan, Conna Guynn | 16-05548 |
| Ducic, Sandra D | 16-05529 |
| Ducic, Steven M | 16-05529 |
| Duff, Jerry | 16-04966 |
| | 13-02079 |
| Dufour, Laskay & Strouse, Inc. | 13-02079 |
| Dunbar, David C | 16-05796 |
| Dunbar, Jayne L. | 16-05796 |
| | 13-00128 |
| Dunlop, Darlene M. | 13-02591 |
| | 13-00127 |
| Dunlop, John  Jr. | 13-02590 |
| | 13-05141 |
| Dunn Properties, Inc | 16-05623 |
| | 11-00276 |
| Dunn, Michelle | 16-05236 |
| | 13-02791 |
| | 13-2791 |
| Dunn, Terry | 16-06088 |
| Duong Tran | 16-06144 |
| | 13-00129 |
| Duong, Ana | 13-02592 |
| Dupre Brothers Construction Co., Inc. | 13-00805 |
| Dupre, Paige | 13-00837 |
| Dupuis, James G. | 16-05145 |
| Durta, Bryan J | 16-05536 |
| Durwood Adams d/b/a Adams Sport Fishing | 16-05341 |
| | 10-04237 |
| DVPJ, LP d/b/a Cafe Bello | 16-05150 |
| Dynamic Contract & Consultant Services, LLC | 13-01705 |
| DZWONKOWSKI, JOSEPH | 13-02327 |
| DZWONKOWSKI, TAYLOR | 13-02327 |
| E. Goodwin & Sons, Inc. | 13-01221 |
| Eagle Marine Services, Inc. | 13-02477 |
| Easterling, Herbert Wayne | 13-02306 |
| Easterling-Hatten, Patricia Ann | 13-02306 |
| Eastman, Andrea | 13-00964 |
| Eastman, Nancy | 13-01173 |
| Eastman, Richard L. Jr. | 13-01173 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 11-01478 |
| | 13-5367 |
| | 13-05367 |
| Eastpoint Lands LLC | 16-07361 |
| | 13-05144 |
| Easy Stop CS Inc. | 16-05651 |
| | 13-02791 |
| | 13-2791 |
| Eber Mendez Zapata | 16-04748 |
| | 13-00806 |
| Eckles, Frederick | 13-02043 |
| Edge Financial Group P.A. | 13-00879 |
| | 13-02791 |
| | 13-2791 |
| Edith del Carmen Segura Hernandez | 16-04631 |
| Educational Investor Services | 16-05265 |
| Edward Day | 16-05414 |
| Edwards, Margaret | 13-01645 |
| Efficient Mechanical & Welding Service, Inc. | 13-01848 |
| | 10-04225 |
| Eggert, Anthony | 16-05189 |
| EJ & Joey Inc. | 16-04048 |
| Ekel 2, LLC | 13-02414 |
| El Abrikgy, Hesham | 13-01761 |
| | 13-2791 |
| Elias Jimenez Perez | 16-04932 |
| Elias, Betty Jean | 16-06283 |
| Elias, Louis Jr. | 16-06283 |
| Elias, Ronald John | 16-06283 |
| | 13-02791 |
| | 13-2791 |
| Eligio Lopez, Luis Alberto | 16-06313 |
| Elite Development, LLC | 13-02317 |
| Elliott, Tavia Mullen | 16-05456 |
| Ellis, David | 16-05234 |
| Ellis, Frank P. | 16-03832 |
| | 13-01179 |
| Ellis, Michael | 13-02246 |
| Emerald Bay Development Corporation | 13-01474 |
| Emerald Coast Development, LLC | 16-05314 |
| Emerald Coast Partners, LLC d/b/a Freedom Walk | 13-02707 |
| | 13-01609 |
| Encalade Trucking / Encalade Fisheries | 13-1609 |
| | 13-01941 |
| Encalade, Stanley Allen | 13-1941 |
| Endeavour Marina Clear Lake | 13-02962 |
| Endres, Michael | 16-07143 |
| Engineered Process Equipment, Inc. | 16-05598 |
| | 13-02076 |
| Englehart Energy, Inc. | 13-02076 |
| | 13-02001 |
| English, Jeffrey | 13-2001 |
| | 13-01146 |
| | 13-1146 |
| Environmental Wetlands Recovery Services, LLC | 16-04132 |
| EP-HVAC US, Inc. | 13-00894 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 13-02791 |
| | 13-2791 |
| Equipos Marinos de Frontera, S.C.L. | 16-04375 |
| | 13-02791 |
| | 13-2791 |
| Equity Consultants, Inc | 16-05943 |
| Ershig Properties, Inc. | 16-04059 |
| | 10-04220 |
| | 11-01053 |
| | 13-06009 |
| Escebedo, Benito A. ; | 13-06010 |
| Ahumada, Benito | 16-04860 |
| Estate of Arthur Marsh | 13-02306 |
| Estave, Laura Ann | 13-01834 |
| | 10-04220 |
| Esteban, Raciel | 16-05179 |
| | 13-00133 |
| | 13-02790 |
| Ethan G, Inc | 16-07394 |
| | 13-05144 |
| European Auto Repairs of Englewood, Inc. | 16-05894 |
| | 12-01483 |
| Evans, Dianna | 16-04695 |
| | 10-1245 |
| | 10-01245 |
| | 13-00786 |
| Evans, Glyn | 16-03847 |
| | 10-04225 |
| Evans, Jarrett | 16-05920 |
| | 12-01483 |
| Evans, Larry | 16-04695 |
| Evans, Robert; | |
| Engineers&FilmmakersComputerUsersGroup | 16-03966 |
| | 13-02791 |
| | 13-2791 |
| Everardo Ahumada Rivera | 16-04906 |
| Evson, Inc. | 16-05601 |
| Executive Visions, Inc. | 16-07145 |
| | 11-00363 |
| Extreme Carpet Cleaning Services | 16-04972 |
| | 12-02155 |
| Extreme Fishing Charters, Inc. | 12-2155 |
| Eyedox; | 13-02096 |
| Eye Dox, Inc. | 13-2096 |
| Eyeland Optical, Inc. | 16-05270 |
| F&Y, Inc. | 16-06211 |
| Fabacher, Inc. | 16-04051 |
| | 13-02791 |
| | 13-2791 |
| Fabian Cuellar Sosa | 16-04561 |
| Fabre Engineering, Inc. | 16-04936 |
| Fabre, Boksoon | 11-00925 |
| | 11-00925 |
| Fabre, Keith | 16-06356 |
| | 11-00925 |
| Fabre, Kirk | 16-06354 |
| Fairey, Hazel M | 16-05540 |
| | 13-00989 |
| Falls, Lori | 13-00989 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Fanguy, Barry Gene | 13-01900 |
| Fast 1 Transportation LLC | 13-02125 |
| Fastway Fuels LLC | 13-00866 |
| Father Dan, Inc. | 16-05427 |
| Felice, Jodi Elizabeth | 16-05152 |
| Felice, Jon David | 16-05152 |
| Fernandez, Linda | 16-06148 |
| Fernando Cuellar Sosa | 13-02791 |
| | 13-2791 |
| | 16-04570 |
| Ferramad Max, S.C. de R.L. de M.I. | 13-02791 |
| | 13-2791 |
| | 16-04391 |
| Ferran, Maximien G | 13-02093 |
| Fethke, Shannon Walter | 16-04612 |
| Fidalgo, Juan Carlos | 13-02791 |
| | 13-2791 |
| | 16-04558 |
| Field, Januata | 16-05652 |
| Field, Marlon | 16-05185 |
| Fiesta Cruz, L.L.C.; | |
| Fiesta Cruz, LLC | 16-04953 |
| File, Steven Andrew | 16-05078 |
| Fin & Feather Adventures, LLC; | |
| Fin and Feather Adventures Lodge | 16-06126 |
| Fin & Feather Cabins, LLC | 16-06131 |
| Fin & Feather, LLC; | |
| Fin and Feather, LLC | 16-06118 |
| Finch, Rick | 13-05370 |
| | 13-5370 |
| | 16-03637 |
| | 16-04437 |
| First Community Bank | 13-02210 |
| | 13-02246 |
| Fischer, Hugo | 13-02219 |
| Fischer, Rebecca | 13-02219 |
| Fishbusterz Freight Company, LLC | 13-01630 |
| Fishbusterz Madeira Beach Boat Yard, LLC | 13-01630 |
| Fisherman's Cove Resort, LLC | 13-02910 |
| Fishermans Wharf of Clearwater, Inc | 13-02791 |
| | 13-2791 |
| | 16-05932 |
| Fitzpatrick, Jim | 13-00964 |
| Five B's, Inc. | 13-01346 |
| | 13-01359 |
| Flanders, Karen Pentecost | 16-05266 |
| Flava Cafe, Inc. | 16-05075 |
| Flemming, Brad | 13-00714 |
| | 13-00714 |
| Fletcher Songe Agency | 13-00890 |
| Flipside Entertainment by Bo, Inc. | 13-00882 |
| Flomaton Tenn, LLC | 16-05021 |
| Florencia Development, Inc. | 13-02201 |
| Flores, Elidio Zaleta | 10-04220 |
| | 16-05241 |
| Florida Fish and Seafood Co., Inc. | 13-05140 |
| | 16-05680 |
| Florida Key I, LLC | 16-06471 |
| Florida Seafood Properties St. Pete, LLC | 13-02274 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Floridian Construction and Development Company, Inc. | 12-5371 |
| | 13-05371 |
| | 16-04212 |
| Flot, Tonja  ; | 10-1245 |
| | 10-01245 |
| | 13-00786 |
| Flot, Tonya B. | 16-03849 |
| Floyd, Sidney Rafael Jr. | 12-01484 |
| | 16-03804 |
| Fluids, Inc. | 16-05604 |
| FMS Properties, LLC | 13-05144 |
| | 13-05147 |
| | 16-06249 |
| Jay Samborn Entertainment Co. | 16-06264 |
| Focus Exploration I, LP | 13-01813 |
| Focus Exploration, LLC | 13-01813 |
| Focus Exploration, LLC d/b/a Focus Offshore Exploration | 13-01813 |
| Foley South, LLC | 13-02263 |
| Folsom of Florida, Inc. | 16-03937 |
| Fontenette, Ira  Jr. | 16-04989 |
| Footprints, LLC | 13-02191 |
| Force Group Network, LLC | 16-04912 |
| Forester, John | 11-00925 |
| | 16-06344 |
| Forester, Peggy | 11-00925 |
| | 16-06344 |
| Forgotten Beach Coast Realty | 13-01439 |
| | 16-05093 |
| Fort Morgan Paradise Joint Venture | 13-02267 |
| Fort Walton Development Partners, LLC | 13-02708 |
| Fortune Cow Properties | |
| Foster Business Interiors, LLC | 16-05273 |
| Foundational Financial Services, Inc. | 12-01484 |
| | 16-04110 |
| FOWLER, CHARLES | 13-02376 |
| | 16-03763 |
| | 16-03763 |
| Fowler, Dwayne K. ; Fowler, Dwayne Keith | 16-05161 |
| Fractional Real Estate Advisors, LLC | 13-5367 |
| | 13-05367 |
| Francisco Ramirez Santos | 13-02791 |
| | 13-2791 |
| | 16-04715 |
| Freedman, Zachary C. Firedman, Zachary C. | 13-01001 |
| Freedom Bank of America | 13-5469 |
| | 13-05469 |
| Freeport 860, LLC d/b/a Hammock Bay | 13-02300 |
| | 13-02300 |
| | 13-02376 |
| | 16-03945 |
| Freeport Properties South LLC | 13-05147 |
| | 16-06218 |
| Freeport Shipbuilding Group, Inc. | 13-02277 |
| Freeport Tenn, LLC | 16-05024 |
| Frew, John A | 16-05162 |
| Frew, Susie W. | 16-05162 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Fritz Holdings, LLC | 13-00891 |
| Frogland USA, LLC | 13-01869 |
| From Hearon Photography | 13-05144 |
| | 16-05650 |
| | 12-00988 |
| | 13-05370 |
| Frost, Lawrence N III; | 13-5370 |
| Frost, Lawrence N. III, Dr. | 16-05546 |
| | 10-04225 |
| Frye, Michael | 16-05915 |
| | 13-00132 |
| Full Metal Roofing, Inc | 13-02595 |
| Fulton Harbor Bait Stand | 16-06175 |
| Furlong, Kathryn L | 16-05165 |
| Furlong, Lawrence J | 16-05165 |
| Furniture Leasing Corporation | 13-01354 |
| G Marine, Inc. | 13-01396 |
| G.W.B. Enterprises, Inc. d/b/a Richard's Conoco | 13-01402 |
| Gabbett, Linda | 13-01575 |
| Gabbett, Ronald | 13-01575 |
| | 13-02803 |
| Gaile, Belinda H. | 16-06117 |
| | 13-02218 |
| Gaines Title Inc. | 13-02246 |
| | 13-02791 |
| | 13-2791 |
| Galeno Fernandez, Jorge | 16-06261 |
| | 13-02791 |
| | 13-2791 |
| Galeno Fernandez, Pedro | 16-06269 |
| | 13-1727 |
| | 13-01727 |
| Galjour, Kim | 16-6027 |
| | 10-1245 |
| | 10-01245 |
| | 11-00715 |
| | 13-737 |
| | 13-00737 |
| Gallardo, Wilfred G. Jr. | 16-03834 |
| | 10-1245 |
| | 10-01245 |
| | 13-00786 |
| Galliano, Joseph W. Sr. | 16-03846 |
| | 10-1245 |
| | 10-01245 |
| | 13-00786 |
| Galliano, Linda | 16-03846 |
| | 13-02965 |
| Galveston Seawall Motel, Ltd | 14-00331 |
| Galveston.com & Company Inc. | 13-02952 |
| | 12-01484 |
| Game Palace, Inc. | 16-03812 |
| | 13-02791 |
| | 13-2791 |
| Garcia Segura, Alexis | 16-04945 |
| Garcia Shrimp Co.; | 10-04216 |
| Garcia Shrimping Co. | 16-04979 |
| Garcia, J. Carmen | 16-05561 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 13-02791 |
| | 13-2791 |
| Garcia, Omar | 16-06309 |
| | 10-04235 |
| Garcia, Rafael | 16-05994 |
| | 10-04235 |
| Garcia, Ubaldo | 16-05989 |
| Gardes Energy Services, Inc. | 15-01153 |
| Garraway, Vibert | 16-05658 |
| | 14-01846 |
| Gartoucies, Clarence A. | 14-01846 |
| Gary Howard Seafood, Inc. | 13-00877 |
| Garza, Michael | 16-05022 |
| | 10-04214 |
| Gasca, Jose L. | 16-05648 |
| Gaspard, Marvin | 16-07265 |
| Gates, Anthony Joseph | 13-01831 |
| Gator Equipment Rentals of Fourchon LLC | 16-03686 |
| Gator Equipment Rentals of Iberia, LLC | 16-03687 |
| Gator Equipment Rentals, LLC | 16-03685 |
| Gautreaux, Scott David | 13-01426 |
| Gaynel J. Martin Insurance, Inc. | 13-01929 |
| | 12-01005 |
| Gelinas, Shannon | 13-02777 |
| General Machinery Company, Inc. | 16-05606 |
| Genghiz Khan Restaurant Inc. | 13-02932 |
| | 13-00728 |
| Gennarelli, Jeanne | 13-00728 |
| | 13-02791 |
| | 13-2791 |
| Genofanes Olan De La Cruz | 16-04893 |
| Gentili, David Mark | 16-05032 |
| | 13-2791 |
| George de La Cruz Morales | 16-04947 |
| | 13-02791 |
| | 13-2791 |
| George Vicente De Dios | 16-04911 |
| | 13-00850 |
| George, Pamela L. | 13-00850 |
| George's Watersports, Inc. | 13-02278 |
| | 13-5367 |
| | 13-05367 |
| Georgia Assn of Physicians Assistants Inc. | 16-05976 |
| | 13-01097 |
| Gerard Letet Welding | 13-01097 |
| Get it Done Services, LLC | 16-05744 |
| GET IT TOGETHER LLC | 16-05629 |
| Get It Together | 11-00363 |
| Get It Together, LLC | 16-05629 |
| Giambra, Charles J. | 16-05031 |
| | 13-00902 |
| Gibbs, Melissa | 13-00902 |
| Gibson Electric Motor, Sales & Service, Inc. | 13-01849 |
| Gibson, Josh Ryan | 13-02420 |
| Gieder, John | 16-05917 |
| Gilbreath, Janice | 13-05084 |
| | 11-00363 |
| Ginny's | 16-05608 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 13-05370 |
| | 13-05371 |
| Glass, Delmer | 16-03706 |
| | 13-00257 |
| Glaze, Sharon M. | 13-03020 |
| Glendinning, James | 16-04747 |
| | 13-5367 |
| Glick, Jacob | 13-05367 |
| Glick, Lane D I. | 13-5367 |
| Global Eco Modular Systems, LLC ("GEMS") | 16-03892 |
| Global Sales Agency, Inc. | 13-01078 |
| | 12-01484 |
| Global Southern, LLC | 16-05724 |
| Gloria Cruz, LLC; | |
| Gloria Cruz, L.L.C. | 16-04958 |
| Godwin, Julian Roy | 16-05169 |
| Godwin, Sara  ; | |
| Godwin, Sara Beth | 16-05169 |
| Golden Seafood. Inc | 16-05977 |
| | 13-5367 |
| Goller, Didier | 13-05367 |
| | 13-02791 |
| | 13-2791 |
| Gomez, Ringo | 16-04623 |
| Gondrella, Frederick | 13-02803 |
| | 13-02803 |
| Gondrella, Jeannine | 16-06213 |
| | 13-01439 |
| | 13-1439 |
| Gonsalves, Andy G. | 16-06369 |
| Gonzales Electrical Systems, LLC | 16-05609 |
| | 13-02791 |
| | 13-2791 |
| Gonzalez Hermida, Ricardo Luis | 16-04941 |
| | 13-02791 |
| | 13-2791 |
| Gonzalez Juarez, Edilia | 16-04938 |
| | 12-2791 |
| | 13-02791 |
| | 13-2791 |
| Gonzalez Zamudio, Silvia | 16-04732 |
| Gonzalez, Jesse James | |
| Gonzalez, Juan Carlos | 16-05990 |
| | 13-2791 |
| GONZALEZ, LAZARO | 16-07522 |
| Goodman, Wendell Louis | 16-05521 |
| Gooler, Jarrel P. | |
| Gore, Woody | 16-04064 |
| Gorta, Rob | 16-04076 |
| | 13-02791 |
| Gould, Miles | 16-06326 |
| Gounares, Bethany | 13-01560 |
| Gourgues, Lori L. | 16-04833 |
| GPI AL-N, Inc. d/b/a Pat Peck Nissan; | |
| GPS AL-N, Inc. d/b/a Pat Peck Nissan Mobille | 16-04794 |
| GPI-MS-H, Inc d/b/a Pat Peck Honda; | |
| GPI MS-H, Inc. | 16-04927 |
| GPI-MS-N Inc,. d/b/a Pat Peck Nissan Gulfport; | |
| GPI-MS-N, Inc d/b/a Pat Peck Nissan | 16-04987 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| GPI-MS-SK, Inc d/b/a Pat Peck Kia; | |
| GPI MS-SK, Inc. dba Pat Peck Kia | 16-05147 |
| | 13-02246 |
| Graham Fisheries, Inc | 13-02258 |
| GRAHAM SHRIMP COMPANY, INC. | 13-02246 |
| | 10-1245 |
| | 10-01245 |
| Grand Terre Plantation, L.L.C. | 13-00786 |
| Grande Centre Properties, LLC | 10-01245 |
| | 13-00133 |
| Grandman, Inc | 16-07395 |
| Graves, Caroline | 13-02260 |
| | 13-06009 |
| Graves, Lakenya | 13-06010 |
| Gray Construction | 13-01679 |
| | 13-02347 |
| | 16-03902 |
| Gray, Morris | 16-03902 |
| Great Southern Dredging, Inc. | 13-01732 |
| | 12-01484 |
| | 13-5370 |
| Green Acres Development, LLC | 16-03959 |
| Green Bay Developers | 16-05836 |
| Green, Christopher Alan ; | 12-02338 |
| Green, Christopher Allen | 16-04578 |
| Green, Christopher R | 16-05028 |
| Green, Mildred H | 16-05543 |
| Green, Sharon H | 16-05028 |
| | 13-02376 |
| | 16-03762 |
| Greenfield Partners | 16-03762 |
| GreenStar Corporation | 16-04882 |
| Gregg Arnold d/b/a Fish in the Land of Giants | 16-05818 |
| Grey Goose Services, Inc. | 16-05138 |
| | 13-01103 |
| Griffin, Edward Roy | 13-01103 |
| Griffith, James S. Jr. | 16-04778 |
| | 13-05370 |
| | 13-5370 |
| Griffith, Kayce Lynn | 16-04863 |
| Griggs, Odell | 16-05638 |
| Grillo, Vincent | 16-04086 |
| Grinier, Ernest | 16-05637 |
| Grits Gresham Shooting Club, Inc., Natch. Sportsman Assoc.] | 16-03857 |
| | 13-01870 |
| Groark, Julie C. | 16-06271 |
| Groomer Seafood, Inc.; | 10-04242 |
| Groomer Seafood of San Antonio, Inc. | 16-04915 |
| Gros, Kenneth | 16-04500 |
| Group 1 FL Holdings, Inc. d/b/a World Ford Pensacola | 16-05424 |
| Groves, Donald | 16-05029 |
| | 13-02791 |
| | 13-2791 |
| Grupo Medpa, S.C. de R.L. de M.I. | 16-04482 |
| | 11-000318 |
| Grupo Turistico Tamaulipas S.A. de C.V. | 11-01055 |

29

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 13-02791 |
| | 13-2791 |
| GTE St. Pete Beach, LLC | 16-06281 |
| | 10-04220 |
| Guajardo, Julio | 16-05909 |
| Guarjardo, Jeffery ; | 10-04220 |
| Guajardo, Jeffrey | 16-04895 |
| | 13-02546 |
| Guess, Connie C. | 16-03889 |
| | 13-02339 |
| Guest, Margaret | 16-03886 |
| Guest, Tom ; | 13-02339 |
| Guest, Thomas | 16-03886 |
| Gugliotta, Gina | 13-00964 |
| Gugliotta, Tia | 13-00964 |
| Guido Investments, LLC | 13-01067 |
| | 13-01390 |
| Guidry, Michael C. | 13-01390 |
| Guidry, Ulysses d/b/a Hot Shot Truck Rentals | 13-01127 |
| | 13-01471 |
| GULF COAST AGRICULTURE & SEAFOOD | 16-05782 |
| Gulf Coast Bank and Trust Company | 16-03929 |
| | 13-02369 |
| | 16-02851 |
| Gulf Coast Condos, LLC | 16-03851 |
| Gulf Coast Crew Boats LLP | 13-05146 |
| Gulf Coast Entertainment, LLC | 13-02121 |
| Gulf Coast Motor Sales, Inc. d/b/a Palmers Airport Toyota | 13-02246 13-02479 |
| Gulf Coast Oysters, Inc. | 13-01664 |
| | 13-5367 |
| Gulf Coast Restaurants Inc. d/b/a Giuseppis Wharf Inc. | 13-05367 16-05882 |
| Gulf Coast Restaurants, Inc. D/B/A Giuseppis Wharf, Inc. | 13-5367 16-05882 |
| Gulf Copper & Manufacturing Corp. | 16-03930 |
| Gulf Crown Seafood, Inc. | 10-01344 |
| Gulf Fish Inc; | 13-01471 |
| Gulf Fish, Inc. | 16-05508 |
| Gulf Grove, LP | 13-02074 |
| Gulf Health Hospitals, Inc. d/b/a Thomas Hospital | 16-06467 |
| Gulf Highlands Development, LLC; Gulf Highlands LLC | 13-02293 |
| Gulf Hydraulics and Pneumatics, Inc. | 13-01851 |
| | 13-01286 |
| Gulf Marine Institute of Technology | 13-02186 |
| Gulf of Mexico Reef Fish Shareholders' Alliance | 13-02956 |
| Gulf Point Real Estate, LLC | 13-01982 |
| | 13-02246 |
| Gulf Pride Enterprises | 13-02279 |
| | 13-02246 |
| Gulf Sand and Gravel, Inc. d/b/a ENCO Dredging | 13-06554 |
| | 13-05365 |
| Gulf Shore Hospitality LLC | 16-06379 |
| Gulf Shores Multifamily Partners, Ltd. | 16-05036 |
| | 10-02675 |
| Gulf Shores Sea Products, Inc. | 13-00819 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
| --- | --- |
| Gulf States Marine | 13-01974 |
|  | 13-01439 |
|  | 13-01439 |
| Gunter, William D. | 16-05549 |
| Gutierrez, Eloy | 16-05671 |
| Gutierrez, Modesto S. Jr. | 16-06230 |
|  | 13-02791 |
|  | 13-2791 |
| Gutierrez, Noe | 16-04629 |
| Guzman, Felix | 16-05254 |
|  | 13-02791 |
|  | 13-2791 |
| GVW Development, Inc | 16-06242 |
| Haan, Darryl | 16-05618 |
| Hail, Gene W. | 16-03924 |
| Haire's Creole Fish & Shrimp | 13-00996 |
| Haire's Gulf Shrimp Restaurant | 13-00999 |
| Hall, Jo A. | 16-05548 |
| Hall's Seafood and Catfish Restaurant | 16-05033 |
|  | 13-01986 |
| Halo Equipment Rental, LLC | 13-01986 |
| Halo Inspection | 13-01990 |
|  | 13-00835 |
| Hamann, David C. | 13-00835 |
|  | 10-1245 |
|  | 10-01245 |
|  | 13-00786 |
| Hamburger, Nancy | 16-03841 |
|  | 10-1245 |
|  | 10-01245 |
|  | 13-00786 |
| Hamburger, Paul | 16-03841 |
| Hamilton, Sonya T | 16-05129 |
| Hammer Management, Inc. d/b/a Neon Moon | 16-04087 |
|  | 10-02660 |
| Handsome Crab, Inc. | 13-00914 |
| Hanh V. Phan | 16-03956 |
| Hanley, Heidy M | 16-05172 |
| Hanuman Corp. / Super 8 Motel [Manvel, TX]; Hanuman, Inc. d/b/a/ Super 8 Motel | 13-02149 |
| Happy Hooker Charter | 16-05361 |
| Happy Hooker Charters | 16-05232 |
|  | 13-1938 |
| Harbor Seafood and Oyster Bar @ Cypress Cove | 13-2045 |
| Harbor Vista Properties | 16-04981 |
|  | 14-01872 |
| Harborwalk Two,, LLC d/b/a Poppy's Dancin' Iguana | 14-01872 |
| Harbour House Crabs | 13-01980 |
| Harcros Chemicals, Inc. | 16-05881 |
| Harrell, James Guy Jr. | 13-01199 |
|  | 10-04216 |
| Harrington Seafoods, Inc. | 16-04968 |
| Harris Builders, LLC | 16-05451 |
| Harris Crab House | 13-00861 |
| Harris Seafood Company, LLC | 13-00864 |
|  | 13-00133 |
| Harris, Lora | 13-02596 |
|  | 13-02460 |
| Harris, Virgil | 13-02460 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Harrison, Suzann R. | 16-05177 |
| | 13-05371 |
| Harry, Ryan C. | 16-03878 |
| | 13-02023 |
| Harter, David | 13-02023 |
| Harvey GM, LLC d/b/a Don Buick GMC; | 16-02943 |
| | 16-05639 |
| Harvill, Karolyn M. | 16-05181 |
| | 13-05371 |
| | 13-5371 |
| Hattie Marine Services, LLC | 16-03868 |
| | 16-06255 |
| Hawthorne, Willie | 16-6255 |
| | 13-1727 |
| | 13-01727 |
| | 16-6106 |
| Hayden, Hugh | 16-06106 |
| Hayes, Michael | 16-05485 |
| | 13-01486 |
| Hayward, Albert | 13-01486 |
| Hazelrig, Lynn S. | 16-05184 |
| Hazelrig, William C. | 16-05184 |
| Head (H/M) II, LLC | 13-02217 |
| Head Companies, LLC | 13-02280 |
| | 13-01692 |
| Heathcock, Walter Joseph | 13-01692 |
| Heavenly Hands Cleaning | 16-05466 |
| | 13-00839 |
| Hebert, Ted Mark | 13-00839 |
| | 13-02791 |
| | 13-2791 |
| Heberto Camara Sanz | 16-04635 |
| | 10-04220 |
| Hector Ramos | 16-05384 |
| Heffernan Holland Morgan Architecture, P.A. | 16-05763 |
| Heigle, Kevin Gerard | 16-03805 |
| Henderson, Bob | 13-02282 |
| Henderson, John | 13-02282 |
| Henderson, Melanie | 13-02282 |
| Henderson, Richard | 13-02282 |
| | 13-00817 |
| Henry, Earl  Jr. | 13-00817 |
| | 13-01483 |
| HENSHAW, BOBBY | 16-05450 |
| Herbert S. Hiller Corporation | 16-05764 |
| | 13-01739 |
| Herbott, Dave Barr | 16-06282 |
| | 13-5367 |
| Herd, Clara | 13-05367 |
| Hermosa Cruz, L.L.C.; | |
| Hermosa Cruz, LLC | 16-04960 |
| Hernaez, Ben | 16-05640 |
| | 13-02791 |
| | 13-2791 |
| Hernandez Hernandea, Maria del Carmen | 16-04935 |
| | 11-00363 |
| Hernandez, Ernest | 16-04959 |
| | 13-2791 |
| HERNANDEZ, ROMAN | 16-04725 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 10-04214 |
| Hernandez, Ruben | 16-05148 |
| | 13-05144 |
| Hernando Employment & Training Association | 16-05700 |
| | 13-02791 |
| | 13-2791 |
| Herrera Novelo, Miguel Angel | 16-06319 |
| | 13-05370 |
| | 13-5370 |
| Herrera, Carolyn | 16-04884 |
| | 13-02791 |
| | 13-2791 |
| Herrera, Maria | 16-05175 |
| | 13-05370 |
| | 13-5370 |
| Herrera, Michael | 16-04884 |
| | 10-04220 |
| Herrera, Teodulo | 16-06184 |
| | 13-5367 |
| Hershberger, Timothy | 13-05367 |
| Hess, Shawn A. | 15-01427 |
| Hewett, Marion Wayne | 13-01852 |
| HGGB, LLC | 13-02197 |
| HI TECH Energy Systems | 16-04982 |
| Hickman, John | 16-05187 |
| Hickman, Lori | 16-05187 |
| HIGGINBOTHAM, CAROLINE | 13-00679 |
| | 12-01484 |
| High Tide Development, LLC | 16-03759 |
| | 12-02194 |
| Hi-Liner Fishing Gear and Tackle, Inc. | 16-04555 |
| Hiller Offshore Services, Inc. | 16-05767 |
| Hiller Products, Inc. | 16-05875 |
| Hilyer, William David | 16-05191 |
| Hinds & Kerschner Construction, LLC | 10-04225 |
| Hinds & Kerschner Construction LLC | 16-06125 |
| | 13-02791 |
| | 13-2791 |
| Hinojosa, Hernina | 16-06311 |
| Hit Sum to Me, LLC | 16-04709 |
| Hi-Tech Commercial Contractors, LLC | 16-07399 |
| | 13-00680 |
| Hoban, Deborah | 13-00680 |
| Hohnadell, Gale Robert | 13-01439 |
| Hohnadell, Gale | 13-02389 |
| Holcomb Grocery | 16-06226 |
| Holderman, Robert | 16-05551 |
| Holiday Sales and Rentals | 16-04836 |
| | 13-1177 |
| Holt, Gregory F. | 13-01177 |
| | 13-1183 |
| Holt, John F. | 13-01183 |
| | 10-04225 |
| Holtrey, George | 16-04980 |
| | 13-00134 |
| Holyfield, Joyce W. | 13-02597 |
| | 13-00145 |
| Holyfield, Sidney Marshall | 13-02608 |
| Home Protection Systems, Inc. | 16-04787 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 12-01484 |
| Honaker Automotive, LLC | 16-04656 |
| Honkers, Inc. | 16-05375 |
| Hook-N-Line Map Company, Inc. | 13-01775 |
| Hookup and Pipeline Construction, Inc. | 13-02172 |
| | 13-01741 |
| Hornbeck Offshore Operators, LLC | 16-05095 |
| Hornbeck Offshore Rigging Services and Equipment, | 13-01741 |
| LLC | 16-05101 |
| | 13-01741 |
| | 16-05108 |
| Hornbeck Offshore Services, LLC | 16-05109 |
| | 13-01741 |
| Hornbeck Offshore Specialty Services, LLC | 16-05114 |
| | 13-01741 |
| Hornbeck Offshore Transportation, LLC | 16-05118 |
| Horner, Ashley Elizabeth | 16-05749 |
| Horton Family Limited Partnership | 16-05193 |
| Horton, Lynn | 16-05555 |
| Horton, Rex | 16-05555 |
| | 13-01741 |
| HOS IV, LLC | 16-05124 |
| | 13-01741 |
| Hos Port, II, LLC | 16-05130 |
| | 13-01741 |
| Hos Port, LLC | 16-05128 |
| Hoss, John | 16-05991 |
| Hot and Spicy Catering | 16-04986 |
| Houston Carton, Inc | 13-02348 |
| | 13-01471 |
| HOUSTON SEAFOOD COMPANY LTD | 16-05728 |
| | 13-02546 |
| Howard, Alan | 16-03897 |
| | 13-00708 |
| Howard, Michael | 13-00708 |
| Howard, Thomas J. ; | 10-04225 |
| Howard, Thomas | 16-04970 |
| | 13-00681 |
| Hua, Yu | 13-00681 |
| | 13-1161 |
| Hub Energy Services, Inc. | 13-01161 |
| Hudson Holding Company, LLC d/b/a Lakewood | |
| Travel Park | 13-02929 |
| Hughes, Jeb | 13-02292 |
| HUGHES, KAREN | 13-02292 |
| Hults, Jean | 13-02012 |
| | 13-02038 |
| | 16-06347 |
| Hung Manh Nguyen | 16-06352 |
| Hung Thanh Phan | 16-06161 |
| | 13-1169 |
| | 13-01169 |
| Hunt, George | 16-06105 |
| Hunter, Eric Gaston | 16-06203 |
| Hunters Ridge Properties, LLC | 13-04705 |
| Hutcheson Enterprises, Inc | 13-00966 |
| Hydra Service, Inc. | 16-05876 |
| | 13-02246 |
| Hy-Grade Valve, Inc. | 13-05240 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| IBC, LGC; | 10-04216 |
| IBC, Inc. | 16-04988 |
| Ieracitano, Cathy L. | 16-05563 |
| Ieracitano, Joseph Paul | 16-05563 |
| | 13-1095 |
| Illg, Caroline | 13-02613 |
| Illg, Carolyn | 13-2613 |
| | 10-02116 |
| Imaex Trading Company | 13-02344 |
| | 11-01114 |
| Imperial Trading Company, LLC | 13-02137 |
| | 10-04216 |
| Independent Fish Company, Inc. | 16-04951 |
| India 4 U, LLC | 13-02391 |
| INDIAN BEACH VENTURES LLC | 16-04145 |
| Industrial Diesel Service, LLC | 13-01597 |
| Industrial Valve Sales & Service, Inc. | 16-05877 |
| | 13-6008 |
| | 13-06009 |
| | 13-06010 |
| Infinity Blu Development Group, LLC | 16-06303 |
| | 13-5367 |
| Infinity Blu Development, LLC | 16-06303 |
| Infirmary West System | 16-06457 |
| Infofax Investigative and Information Services | 16-05368 |
| Inland Fresh Seafood Corp. of America, Inc. | 13-02065 |
| Inn at Dauphin Island, LLC | 13-02265 |
| Innovations Federal Credit Union | 16-06049 |
| Integrated Electronic Technologies, Inc. | 16-05879 |
| | 13-01471 |
| Integrated Machine Works Holding Company | 16-06112 |
| Integrity Auto Solutions, Inc. | 16-05917 |
| INTERCOASTAL COATING SYSTEMS, INC | 16-04128 |
| | 13-02180 |
| Interim Land Co. Inc. | 13-02246 |
| International Assurance- Baldwin County, Inc. | 13-01238 |
| International Assurance Inc. | 13-01238 |
| | 13-02791 |
| | 13-2791 |
| International Capital Properties, Inc | 16-05948 |
| | 13-01471 |
| International Oceanic Enterprises Inc | 16-05732 |
| InterNav Surveys Group, LLC | 13-00972 |
| Intimidator Sportfishing Inc. | 13-01649 |
| Investment Group 1, LLC | 13-01333 |
| Ippolito, Mark Anthony | 11-00873 |
| | 13-02791 |
| | 13-2791 |
| Irbin Parra Andrade | 16-04896 |
| Irene Harris Family, LLC | 16-04710 |
| Iris Fetterman Klein | 13-02370 |
| | 13-02791 |
| | 13-2791 |
| Isidro Carbonell | 16-05320 |
| Island Insurance Agency, Inc. | 13-00886 |
| Island Realty Corporation | 16-05861 |
| Ismail, Ahmad T. | 16-05054 |
| Ives Realty LLC | 16-05635 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| J & C Reds, Inc.; | 10-04216 |
| J & C Reds | 16-04954 |
| J & K Investments of Mississippi | 13-06650 |
| J & M Boat Rental Inc.; | |
| J&M Boat Rentals, LLC | 10-01747 |
| J & M Industries, Inc. | 16-03795 |
| J A V A LLC | 13-02894 |
| J and J Custom Tile Installation, Inc.; | 11-00363 |
| J & J Custom Tile Installation, Inc. | 16-05249 |
| | 13-05365 |
| J Peaceful LC | 16-06391 |
| | 13-02246 |
| J&J Oil Company, Inc. | 13-02264 |
| J&N Properties, LLC; | |
| J & N Properties, LLC | 13-02478 |
| J. Shemper Seafood | 13-01690 |
| J.A. Milliken & Company, Inc. | 13-4955 |
| J.C. Duke & Associates General Contractors, Inc. | 13-02291 |
| J.H. Wright & Associates, Inc. | 16-05866 |
| | 13-00135 |
| J.L. Excavations & Fill Services, LLC | 13-02598 |
| J.S. Bailey, Inc. | 13-06280 |
| | 10-04237 |
| J3DE, LP d/b/a Ciao Bello | 16-05554 |
| Jackson, Ambrose | 16-04502 |
| Jackson, Cardell | 16-05662 |
| Jackson, Gregory | 16-06165 |
| | 13-00955 |
| Jackson, Marilyn G. | 13-00955 |
| Jackson, Patrick | 16-06371 |
| | 10-1245 |
| | 11-00715 |
| | 13-737 |
| | 16-03838 |
| JACOBS, DARLEEN | 16-03839 |
| JaDonCo, Inc. | 16-04060 |
| | 13-02791 |
| | 13-2791 |
| Jaime, Julianna | 16-05180 |
| James A. Pigneri Consulting | 16-05422 |
| James, Angela | 13-02292 |
| JAMES, TIMOTHY | 13-02292 |
| Jamin, LLC | 16-04822 |
| | 13-00605 |
| Jan Michael Waddle (Sole Proprietor) | 16-04083 |
| | 13-01439 |
| | 13-01439 |
| Jane Araguel, PA | 16-05526 |
| Jani-King of New Orleans | 16-06038 |
| | 13-02791 |
| | 13-2791 |
| Jankowski, Melody | 16-06183 |
| Jarmusz, Joseph D. | 16-05197 |
| Jarmusz, Kathaine S. | 16-05197 |
| Jason Cox | 16-04851 |
| Jasper, Karen L. | 16-05198 |
| Jaubert, Christine | 13-01933 |
| JAUBERT, JOSEPH | 13-01933 |

36

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
|  | 13-02246 |
| Jay, Frances | 13-02455 |
| Jaz-Tek Services, LLC | 13-00895 |
|  | 11-01053 |
|  | 13-6008and13-6009 |
|  | 13-06009 |
| JBS Packing Company | 16-06186 |
| JCE Commercial Properties, Inc. | 13-02074 |
|  | 13-02974 |
| JDF Landing, Inc. | 13-2974 |
| JDS Oyster Farm, LLC | 13-02286 |
| Jefferson Propeller Repair & Sales, Inc. | 16-03697 |
|  | 13-05140 |
| Jeffrey B. Cannon d/b/a Rock Island Seafood | 16-05900 |
| JEL Investments III LLC | 13-01835 |
|  | 11-00363 |
| Jemison, Vincent | 16-06035 |
|  | 13-01471 |
| Jensen Packing Seafood Co., Inc | 16-05504 |
|  | 13-01471 |
| Jensen Tuna, Inc | 16-05493 |
| Jensen, Jack (and Cindy) C. Jr. | 13-01667 |
|  | 11-00911 |
|  | 13-06009 |
| Jesco Construction Corporation of Delaware | 13-06010 |
| Jim Harris & Associates | 16-05064 |
|  | 13-01836 |
| Jimarge Investments, Inc. | 13-01839 |
| Jimenez, Hector | 16-05248 |
| Jimmy Rouse d/b/a Miss Peggy; |  |
| Jimmy Rouse d/b/a Golden Eagle | 16-05760 |
|  | 13-00739 |
| Jin, Shanyu | 13-00739 |
| JIT Industries, Inc. | 16-05867 |
| JJ McDonnell Co. | 13-02345 |
|  | 13-00905 |
| JKBK Inc. d/b/a Kelley's Country Cookin' | 13-00905 |
| JM Prout Real Estate Investments, LLC | 16-05201 |
| JMP Investment Fund, LLP | 16-07144 |
| JMW, Inc. | 16-04779 |
| Joe Monani Fish Co., Inc | 13-04935 |
|  | 11-00363 |
| Joe Rugs Water Adventures | 16-05298 |
| John C. Ellis, III d/b/a Blue Water Bay Resort & Casino Development | 13-02074 |
| John Nelson | 13-00871 |
| John R. Denton Revocable Living Trust | 16-05520 |
|  | 13-02791 |
|  | 13-2791 |
| John Reaves Real Estate, Inc | 16-06237 |
| John Shadowwolf d/b/a Neshoba Enterprises | 16-05086 |
|  | 13-05140 |
| Johnny Pastrami's, LLC | 16-05683 |
|  | 10-1245 |
|  | 10-01245 |
|  | 13-00786 |
| Johnson, Barry  Sr. | 16-03820 |
| Johnson, Bolley L. | 16-05204 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 13-00136 |
| Johnson, Casey | 13-02599 |
| | 10-1245 |
| | 10-01245 |
| | 13-00786 |
| Johnson, Cornelius Jr. | 16-03828 |
| | 10-1245 |
| | 10-01245 |
| | 13-00786 |
| Johnson, Gilbert Sr. | 16-03831 |
| Johnson, Judy M. | 16-05204 |
| Johnson, Rizza S. | 16-05206 |
| Johnson, William S. | 16-05206 |
| Johnston, Charles | 16-05386 |
| Jones, Alfred B. | 16-05678 |
| Jones, Deborah Ann ; | |
| Jones, Debra | 13-02289 |
| | 13-05370 |
| Jones, Monica | 13-5370 |
| | 13-05371 |
| Jones, Paul | 13-5370 |
| Jones, Randall | 13-02289 |
| | 13-02221 |
| Jones, Sammie | 16-07387 |
| Jordan Pile Driving, Inc. | 16-06102 |
| | 13-02791 |
| | 13-2791 |
| Jorge de la Cruz Ventura | 16-04946 |
| Jose Agusto Diaz Gonzalez | 13-2791 |
| | 13-02791 |
| | 13-2791 |
| Jose Antonio Cano Barroso | 16-04622 |
| | 13-02791 |
| | 13-2791 |
| Jose Vallejo | 16-04703 |
| | 13-2791 |
| Josefa Ortiz Dominguez | 16-04929 |
| Joseph Fetterman | 13-02370 |
| Joseph, Christine Marie Armant | |
| Joseph, Christine Marie | |
| Josh & Jake, Inc | 16-07386 |
| Joya Cruz, L.L.C.; | |
| Joya Cruz, LLC | 16-04963 |
| | 13-02791 |
| | 13-2791 |
| Joyner, Lee | 16-05936 |
| | 13-01739 |
| JRB of Bay County, Inc. | 16-06266 |
| JSD's Boardwalk Grill and Sports Bar LLC | 13-00883 |
| Jsoco, LLC | 11-02888 |
| JTTC Investments Alabama, LLC | 13-01696 |
| | 13-2791 |
| Juan Luis Hernandez De La Cruz | 16-04624 |
| Junior's Fish Market, Inc. | 13-00880 |
| | 13-6008 |
| | 13-06009 |
| | 13-06010 |
| | 13-06651 |
| Just Like New Overspray Management Inc | 16-06327 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
|  | 13-01439 |
|  | 16-05041 |
| Justice Group, LLC | 16-05050 |
| JWWTEW, LLC | 13-02481 |
|  | 13-01717 |
| K&W Leasing, LLC | 16-05974 |
| Kaehlert, Michael | 16-05497 |
| Kahala Development, LP | 13-02789 |
| Kajun Crab Trap & Wire, Inc. | 13-02009 |
| Kaliviotis, Inc. d/b/a Skippers Seafood | 16-04964 |
|  | 13-05370 |
| Kane, Janice | 16-03894 |
|  | 13cv02376 |
|  | 13-02376 |
| Kanive, Edward | 16-03852 |
| Karampelas Seafod[sic] Trading | 16-04079 |
|  | 12-01483 |
| Kathy Greenberg | 16-04678 |
| Kathy Nguyen | 16-05904 |
|  | 11-00363 |
| K-Broughton Trucking | 16-05355 |
| KD'S OCEANS & REEFS AQUARIUM, INC. | 16-05619 |
| KD's Oceans and Reefs Aquarium, Inc. | 16-05619 |
| Keegan, Michael Charles | 13-00189 |
| Kelley Construction Group, Inc. | 13-00865 |
| Kemp, Robert |  |
| Kendall, Karen G. | 16-05211 |
| Kennedy, Marie Charlene | 16-07403 |
| Kenney, Derek Andrew | 16-04505 |
|  | 13-02613 |
|  | 13-1095 |
|  | 13-2613 |
| Kenny Wards, LLC | 16-06153 |
|  | 13-02019 |
| Kermish, Geoffrey | 13-02019 |
| Kerner, William Dolan ; | 13-02085 |
| Kerner, Willie | 13-02085 |
|  | 13-05144 |
| Kevico Enterprises, Inc. | 16-05644 |
| Key West Fresh Frozen, LLC | 13-01630 |
| Key West Mad Hatter | 16-05503 |
| Kibbe & Co Inc d/b/a Farm Raised Clams of SWFLA; Kibbe & Company, Inc. | 13-02677 |
| Kidder, Mark | 16-05916 |
| Kimbreaux Trading, Inc. | 13-01240 |
| Kimbrough, Carson | 13-02242 |
| Kincade, Edward Eugene Jr. | 16-05377 |
|  | 13-05370 |
|  | 13-5370 |
|  | 13-5371 |
| King, Hugh | 16-04588 |
| Klein, Michael A. | 16-04498 |
|  | 13-04819 |
| Klyce Enterprises, Inc. | 16-06178 |
| Knight, Carla C. | 12-02897 |
| Knight, David T. | 12-02897 |
| Knotts, Jodi | 13-00964 |
| Knowles, Tiffany Anne | 16-05748 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
|  | 13-05779 |
| Kozy MHP, LLC | 16-04062 |
|  | 12-5370 |
|  | 13-05370 |
|  | 13-5370 |
|  | 16-03635 |
| Kristin Lee, Inc. | 16-03746 |
|  | 13-00685 |
| Ku, Shiu | 13-00685 |
|  | 13-00700 |
| Ku, Shun | 13-00700 |
| KUNIT, EUGENE | 16-05692 |
|  | 10-1245 |
|  | 10-01245 |
|  | 11-00715 |
|  | 13-737 |
|  | 13-00737 |
|  | 13-00786 |
| Kurka, Mark | 16-03837 |
|  | 10-1245 |
|  | 10-01245 |
|  | 11-00715 |
|  | 13-737 |
|  | 13-00737 |
|  | 13-00786 |
| Kurka, Michelle | 16-03837 |
| Kuwica, Sandra Lee | 13-02246 |
| KVS Development, LLC | 16-05336 |
|  | 13-00842 |
| L & F Homes and Development, LLC | 16-03905 |
|  | 13-5367 |
|  | 13-06009 |
|  | 13-06010 |
| L & L Glick Ltd. Partnership | 16-06303 |
| L & M MEK, Inc. | 16-04817 |
|  | 10-04216 |
| L & O Trawlers, Inc. | 16-06024 |
| L ORANGE VENTURES | 16-04153 |
| L&L Ironworks, LLC | 16-05868 |
| L.D. Amory, Co. Inc. | 13-001855 |
| LA Boilers, Inc.; | 13-01471 |
| LA Bollers, Seafood, Inc. | 16-05753 |
|  | 13-02791 |
| La Palma Restaurant; | 13-2791 |
| Restaurante/Bar La Palma | 16-06301 |
|  | 13-05144 |
| La Roux Spoon, LLC | 16-05693 |
|  | 10-04224 |
| La Spiagga LLC | 16-05552 |
| LA Vista PK LLC | 16-03824 |
| Ladner, Bunni J. | 16-03927 |
|  | 10-02675 |
|  | 13-00137 |
| Ladner, Keath | 13-01037 |
| Ladner, Shelli J | 16-03929 |
| Ladnier Properties, LLC | 13-02169 |
| Lady Bride, Inc. | 16-05755 |
| Lady Gloria, Inc. | 16-05755 |
| Lady Lisa Inc. | 16-04058 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Lady Luck Bingo, Inc | 16-04231 |
| Lafourche Fuel, LLC | 13-1527 |
| | 13-01527 |
| Lagarde, Christian | 16-05242 |
| Laguna de Morelas, S.C. de R.L. | 13-02791 |
| | 13-2791 |
| | 16-04404 |
| Laguna Y Puerto de Alvarado, S.C. de R.L. | 13-02791 |
| | 13-2791 |
| | 16-05233 |
| Lake Mortgage Investors of MS., Inc. | 13-00718 |
| Lakewood Holdings | 13-02948 |
| Lalena, Robert | 13-05147 |
| | 16-05694 |
| Lambeth, Phillip | 13-02205 |
| LaMer Condominium Association of N.W. Florida Inc. | 10-03093 |
| | 16-05571 |
| Lamulle Construction, L.L.C. | 13-01146 |
| | 13-1146 |
| | 16-04181 |
| Landmark Financial Holding Co | 16-06247 |
| Landry, Brian | 11-00363 |
| | 16-04848 |
| Landry, Christopher P. | 13-06241 |
| Landscape Workshop, Inc. | 13-02266 |
| Langley-Colonial, LLC | 13-01602 |
| Laplace Glass Works, Inc. | 13-1727 |
| | 13-01727 |
| | 16-6051 |
| | 16-06051 |
| Larose Scrap & Salvage, Inc. | 13-01753 |
| Lartigue, Roger | 12-00347 |
| | 13-01264 |
| | 13-02246 |
| Las Ampolas, S.C.L. | 13-02791 |
| | 13-2791 |
| | 16-05388 |
| Laughlin, Kathryn | 13-00964 |
| Launa L. Lishamer, P.A. | 13-02927 |
| | 13-2927 |
| | 14-02039 |
| | 14-2039 |
| Lauricella, Kerry | 11-00925 |
| | 16-06376 |
| Lauricella, Sandra | 11-00925 |
| | 16-06376 |
| LAURICELLA, SANDRA LAURICELLA, KERRY | 16-06376 |
| Lawrence, Henry | 16-04981 |
| Lawson Environmental Services | 12-00740 |
| Lazy Lizard Enterprises, Inc. | 13-02680 |
| Lazzaro, Joseph | 13-00138 |
| | 13-02601 |
| Le, Huy | 16-05588 |
| Le, Huyen | 16-04049 |
| Le, Nhut Van | 13-02038 |
| | 16-07414 |
| Le, Quy Van | 13-02038 |
| | 16-07416 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Leandro Marroquin d/b/a Emmanuel's Auto & Marine | 16-06121 |
| Leblanc, Vincent | 13-01834 |
| | 11-00925 |
| | 16-06351 |
| LeBrun, Dale | 16-06354 |
| Lee Felterman & Associates, L.L.C | 16-03997 |
| Lee, John Ken | 16-05433 |
| | 10-04225 |
| Lee, John V. | 16-05580 |
| | 13-00687 |
| Lee, Man Tung | 13-00687 |
| Lee, Marshall R. | |
| | 13-00986 |
| Lee, Schich | 13-00986 |
| Lee, Willie | 16-06050 |
| LEEVAC Shipyards, LLC n/k/a LEEVAC Shipyards Jennings, LLC | 13-01251 |
| Legacy Trail Bike Shop | 16-05912 |
| | 13-06009 |
| | 13-06010 |
| | 13-6009 |
| Lenton, Joseph | 16-06250 |
| | 13-02791 |
| | 13-2791 |
| Leobardo Perez Flores | 16-04922 |
| | 13-02791 |
| | 13-2791 |
| Leoncio Santiago Marcelo | 16-04616 |
| Lersch, Carol Ann | 16-05575 |
| | 13-00853 |
| Lester, Tamara | 13-00853 |
| | 13-00984 |
| Lester, William | 13-00984 |
| | 13-1169 |
| | 13-01169 |
| Leveritt, Robert Charles | 16-03962 |
| | 13-05296 |
| Levy, Stephen | 13-05296 |
| Lewis, Dudley  III | 13-01717 |
| Lewis, Dudley | 16-06672 |
| L-Head Bait Stand | 16-05771 |
| LHT Services | 16-04074 |
| | 13-01890 |
| Li, Jinzhu | 13-01890 |
| Liaskonis, Cathy N. | 16-05305 |
| Liberty I, LLC | 16-05931 |
| Liem H Nao | 16-05977 |
| | 10-04216 |
| Lighthouse Docks, Inc. | 16-05590 |
| | 10-04216 |
| Lighthouse Fisheries, Inc. | 16-05076 |
| | 13-02791 |
| | 13-2791 |
| Lilia Guzman Guzman | 16-05154 |
| | 11-00363 |
| Lilley, John | 16-05605 |
| Lillie, Kent E. | 16-05214 |
| Lillie, Peggy L | 16-05214 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 10-04220 |
| Linarte, Luis R. | 16-05282 |
| Lince, Carlos T | 14-00030 |
| Linda Cruz, LLC; | |
| Linda Cruz, L.L.C. | 16-04766 |
| | 10-04216 |
| Linda Labin, Inc. | 16-05005 |
| Linda Lou Boat Corp. | 16-04828 |
| | 10-04216 |
| Linda Maria Trawlers, Inc. | 16-05010 |
| Line Dancin Charters | 16-04830 |
| | 10-04216 |
| Linwood Trawlers, Inc. | 16-05155 |
| | 10-04225 |
| Liprie, Anthony | 16-05245 |
| | 13-05147 |
| Liriano, Angelo | 16-05672 |
| Lisa's Cafe of Madeira Beach, Inc. | 15-03218 |
| Little David Gulf Trawler, Inc. | 16-05427 |
| Little Ernie Gulf Trawler, Inc. | 16-05427 |
| Live Oaks Planting Company | 16-06089 |
| LL & T, Inc | 14-0560 |
| Lloyd's Oyster House, Inc. | 13-01842 |
| LMD Transport, Inc. | 13-01652 |
| | 10-04231 |
| Loc Van Nguyen | 16-03955 |
| | 13-02791 |
| | 13-2791 |
| Loggerhead Holdings, Inc. | 16-05952 |
| Long, Barbara | 16-05735 |
| | 13-02791 |
| | 13-2791 |
| Lopez Diaz, Nayeli Rosita | 16-05274 |
| Lopez Palomar, Arnulfo | 16-05681 |
| | 16-06263 |
| Lopez Tellez, Alfonso | 16-6263 |
| | 10-04220 |
| Lopez, Mario | 16-05102 |
| LOPEZ, NANCY | 13-00765 |
| | 13-02791 |
| | 13-2791 |
| Lorente Torruco Dorantes | 16-04621 |
| | 13-02791 |
| | 13-2791 |
| Lorenzo, Antioco | 16-04553 |
| Lori Karian Qualified Personal Residence Trust | 16-05567 |
| Louis McGill | 16-05858 |
| | 10-04225 |
| Louis, Dwayne | 16-05434 |
| | 13-5367 |
| Louis, Ryan | 13-05367 |
| | 13-01471 |
| Louisiana Bout Products LLC. | 16-05775 |
| Louisiana Land And Exploration Company, LLC | 13-01387 |
| Louisiana Lumber, LLC | 13-00775 |
| | 13-05142 |
| Louisiana Specialty Brokers, Inc. | 16-05689 |
| Lowe, Tory Anthony | 16-04003 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 13-02791 |
| | 13-2791 |
| Loyda Ballezas, Jesus | 16-05279 |
| LT Seafood, LP | 13-01070 |
| | 13-02335 |
| Lucas, Aubry ; | 13-02339 |
| Lucas, Aubrey | 16-03818 |
| | 13-2791 |
| Luciano Ventura Jimenez | 16-04907 |
| | 13-02791 |
| | 13-2791 |
| Lucio Cruz Montejo | 16-05158 |
| Lucky Coin Machine Company; | 13-02161 |
| Lucky Coin Machine, Co., LLC | 13-02162 |
| Lucky Lady Fishing Ent., Inc. | 16-04149 |
| LY, ANH | 16-03957 |
| Lynn Persell Home Builders, Inc. | 16-05870 |
| Lyons, Samuel Jay | 16-05770 |
| M Slavin & Sons, LTD | 13-02338 |
| | 12-01484 |
| | 13-05370 |
| M&D of Destin LLC | 16-04577 |
| M&S Reyes Investments, Inc. d/b/a Reyes Seafood Products | 10-04216 |
| | 16-05168 |
| M.A.D.D. Properties, LLC | 16-03793 |
| M.P. Cheng LLC; | 10-04428 |
| M.P. Cheng, LLC | 16-05207 |
| | 13-02791 |
| | 13-2791 |
| MAA, LLC | 16-05963 |
| Mac's Marina, Inc; | |
| Mac's Marina, Inc. | 13-01278 |
| Madera Cruz, LLC; | |
| Madera Cruz, L.L.C. | 16-04820 |
| | 13-1727 |
| | 13-01727 |
| | 16-6320 |
| | 16-6328 |
| | 16-06320 |
| Madisonville Seafood, LLC | 16-06328 |
| | 10-04220 |
| Maeroque, Leon | 16-06121 |
| Magmer, Carol Ann P | 16-05726 |
| Magnolia Mortgage, Inc. | 16-03813 |
| | 11-00363 |
| Mainus, Dianna | 16-05474 |
| Majestic Oaks Vineyard, LLC | 13-02710 |
| | 12-01484 |
| Majestic Roofing & Restoration Company, Inc. | 16-04254 |
| | 10-02643 |
| | 13-01471 |
| Malay Bay, Inc. | 16-05512 |
| Maldonado, Juan | 16-06008 |
| Malin International Ship Repair & Drydock, Inc. | 13-02787 |
| | 13-5367 |
| | 13-06009 |
| | 13-06010 |
| Mambo Taqueria 1 Inc. | 16-06322 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
|  | 13-1366 |
|  | 13-01366 |
| Management Recruiters of New Oreleans, Inc. | 16-03934 |
| Mancuso, Buttercup Petals | 13-02340 |
|  | 13-01022 |
| Mann, Maxwell | 13-01022 |
| Manning Drilling Co., Inc. | 13-06307 |
| Manny Berlanga d/b/a Captain B; | |
| Manny Berlanga d/b/a Kathy | 16-05542 |
| Manny's Enterprise, Inc. | 13-02343 |
| Mansion House Hotel, Inc. | 13-02841 |
|  | |
| Marathon Oil Company as Claimant & Operator on | |
| behalf of Marathon & Woodside Energy (USA) Inc. | 13-1343 |
|  | 10-1245 |
|  | 10-01245 |
| March, James A. ; | 13-00786 |
| March, James | 16-03833 |
| Marc's Marine LLC. | 16-04796 |
|  | 13-05370 |
|  | 13-5370 |
| Marevic, Tonci | 16-04854 |
|  | 13-02791 |
|  | 13-2791 |
| Maria de la Luz Magana Peralta | 16-04899 |
|  | 13-2791 |
| Maria de la Luz Pena Crisanto | 16-04928 |
|  | 13-02791 |
|  | 13-2791 |
| Maria Hatowecto, S.C. de R.L. | 16-04423 |
|  | 13-2791 |
| Maribel Gonzalez Hernandez | 16-05013 |
| Marie, Royal | 13-01045 |
| Marina Developers of West Florida, Inc. | 16-07142 |
| Marine & Industrial Supply Co., Inc. | 16-05871 |
| Marine & Industrial Supply of Louisiana, LLC | 16-05872 |
| MARINE GARDENS LLC | 12-1295 |
| Marine Railway, L.L.C.; | |
| Marine Railway, LLC | 16-04834 |
|  | 13-02791 |
|  | 13-2791 |
| Marinero de San Pedro, S.C. de R.L. de C.V | 16-04359 |
|  | 10-04216 |
| Maritime Marine Radio, Inc. | 16-05244 |
| Mark Dawson Construction | 16-06377 |
|  | |
| Mark Friudenberg d/b/a Captain Mark's Seafood | 16-05111 |
| Marr, Beverly Gayle | 16-05579 |
| Marr, Thomas Albert | 16-05579 |
|  | 13-02546 |
| Marshall, William III | 16-03881 |
|  | 13-5367 |
| Martin, Aaron | 13-05367 |
| Martin, Danny L. | 16-05215 |
|  | 13-00256 |
|  | 13-02730 |
| Martin, Jesse T. | 13-02737 |
| MARTIN, KENNETH | 13-01363 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 13-02546 |
| Martin, Mike | 16-03913 |
| Martin, Reshebi | 16-06038 |
| Martin, Thomas Todd III | 13-02250 |
| | 13-02791 |
| | 13-2791 |
| Martinez Hernandez, Eduardo | 16-06030 |
| | 13-02791 |
| | 13-2791 |
| Martinez Marraquin, Jorge | 16-06060 |
| | 10-04220 |
| Martinez, Joaquin  ; | 10-04235 |
| Castillo, Joaquin Martinez | 16-05646 |
| Martinez, Olegario | 16-05306 |
| | |
| Marvin Gaspard d/b/a Highway 14 Cattle Company | 16-07273 |
| | 10-04225 |
| Marvis, Craig | 16-05037 |
| Mary Kalei Shrimp Company; | 10-04216 |
| Mary Kalei Shrimp Co., Inc. | 16-04849 |
| Masari Unlimited, LLC (7000 Miller Court East); | |
| Masari Unlimited, LLC | 16-07146 |
| | 13-02246 |
| Mason, Ocllo | 13-02455 |
| Mason, Ronald F | 16-05633 |
| Mason, Samuel  ; | 11-02530 |
| Mason, Samuel Lester Jr. | 16-05256 |
| Mason, Sandy | 16-05633 |
| Massengale, Marc | 13-00867 |
| Master Boat Builders | 16-05874 |
| Matranga, Vickie Powers | 11-00237 |
| | 13-01739 |
| | 13-01439 |
| Matsil, Leon | 16-06285 |
| | 13-00689 |
| Matsko, Deanna | 13-00689 |
| | 13-00899 |
| Matteucci, Joseph | 13-00899 |
| Matus, Angel V. | 16-05322 |
| | 13-05141 |
| May Oil & Gas, LLC | 16-05699 |
| Mayfield, Shane Michael | 13-01730 |
| Mayflower Seafood Restaurant II, Inc. | 16-04957 |
| Mayport C&C Fisheries, Inc. | 13-02341 |
| MBI Global, LLC | 16-07292 |
| MC3 Media Group, Inc. d/b/a Your Neighborhood | |
| Magazien | 16-05090 |
| | 13-00705 |
| McAbee, Albert | 13-00705 |
| | 13-5367 |
| MCABEE, MARY | 16-07398 |
| McArthur, Julia James | 16-05257 |
| McBride, Blondine M. | 16-04325 |
| | 16-06270 |
| McBride, Donald | 16-6270 |
| | 13-01379 |
| McBride, John | 13-01379 |
| McCLeod, Donald M | 16-05584 |
| McCleod, Donna F | 16-05584 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| McConnell, Mitchell | 16-05910 |
| McCorkle, Charles | 16-05126 |
| | 13-05144 |
| McCoy Service Station | 16-06069 |
| | 13-00676 |
| McCurry, Margaret | 13-00676 |
| | 13-01349 |
| McFall, Joe | 13-01349 |
| | 13-02222 |
| McGill, Ray Fernell | 16-07413 |
| McGill, Sadie | 16-05858 |
| | 13-02115 |
| McGriff, Elizabeth | -02115 |
| McGuire Oil Company, Inc. | 13-01244 |
| McInnis Bay Properties, LLC | 13-02292 |
| McInnis, Samuel A. II | 13-01854 |
| McKay Equipment, LLC | 16-05390 |
| MDR Excavations LLC / GM Contracting Commercial, Inc.; | 16-05821 |
| MDR Excavations/GM Contracting | 16-5821 |
| Mead, Mark E. ; | |
| Mead, Mark Edward | 10-03261 |
| Mechanical Contractors - UA Local 119 Pension Trust | 13-02246 |
| Fund | 14-00674 |
| Mechanical Contractors-UA Local 119 Health & | 13-02246 |
| Welfare Trust Fund | 14-00366 |
| | 13-01496 |
| Meche, Stephen | 13-01496 |
| Medrano, Francisco Medrano ; | 10-04220 |
| Coronado, Francisco | 16-04976 |
| Mega International, Inc. | 13-01805 |
| | 13-1687 |
| | 13-01687 |
| | 16-6308 |
| Megalla, Raafat | 16-06308 |
| | 13-5367 |
| | 13-05367 |
| Megamela, LLC | 16-06238 |
| | 13-02791 |
| | 13-2791 |
| Mejia Duran, Jesus | 16-04506 |
| Melinda Daniels d/b/a Ezekiel Bread, LLC | 16-05691 |
| Melvin, Jerry Darrell | 16-05715 |
| | 13-2791 |
| MENDOZA VARGAS, CARLOS | 16-04931 |
| Mendoza, Diosi | 13-01601 |
| | 13-02791 |
| | 13-2791 |
| Mendoza, Juan | 16-04746 |
| Mendoza, Mannie | 16-05096 |
| Mercer, Cynthia | 16-05589 |
| Mercer, Joseph | 16-05589 |
| Merchant, Raymond Joe | 15-04290 |
| Merna Morrison d/b/a Seafood Stop | 16-06033 |
| Merting, John W. | 16-05592 |
| Messmer, Carolyn B. | 16-05259 |
| | |
| Metro Custom Homes d/b/a Graphic Techniques, Inc. | 13-01839 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Metropolitan Club Childrens Fishing Adventures, Inc. | 16-04089 |
| Metz, Lawrence | 16-04892 |
|  | 13-02791 |
|  | 13-2791 |
| Meyer, Colette | 16-06324 |
| MF Carter Insurance Agency | 13-01757 |
| MHI Florida Investments, LLC | 16-06225 |
| Miami River Groupings D/B/A Bijan's on the River | 13-02977 |
| Michael Herman & Charlotte Peller as Trustees for Trust No. 070586 | 13-01339 |
|  | 10-04225 |
| Michael, Debbie | 16-06215 |
|  | 13-00139 |
|  | 13-02602 |
| Michaels, John | 13-02603 |
| Mielke, Blair Christopher | 16-05599 |
| Mielke, Connie L. | 16-05599 |
| Mighty B. Shrimp Company; | 10-04216 |
| Mighty B. Shrimp Co. | 16-05902 |
|  | 13-2791 |
| Miguel Genesta Rodriguez | 16-04944 |
| Mike Lagasse d/b/a Lagasse Marine Ways; | |
| Mike Lagasse d/b/a Papa Bob | 16-05731 |
|  | 13-01439 |
|  | 13-01439 |
| Millender, Michael | 16-06275 |
|  | 13-01947 |
| Miller Seafood | 13-1947 |
| Miller, Jan Boykin | 13-02246 |
|  | 13-05144 |
| Miller's Marina Hardware of Suwannee, Inc. | 16-05685 |
|  | 11-03072 |
| Milligan, Eric | 13-04691 |
| Minnigan, Robert | 16-05403 |
|  | 12-01484 |
| Miracle Strip Moving & Storage, Inc. | 16-03756 |
|  | 12-1439 |
|  | 13-01439 |
| Miramar Beach Property | 16-06363 |
|  | 13-02791 |
|  | 13-2791 |
| Miriam Lopez Castellanos | 16-04999 |
|  | 10-04216 |
| Miro Trawlers, Inc. | 16-05016 |
|  | 13-00133 |
|  | 13-02790 |
| Miss Adrianna, Inc | 16-07388 |
| Miss Becky Seafood Inc. | 13-01000 |
| Miss Bernadette A., Inc. | 16-05427 |
|  | 10-04216 |
| Miss Caroline, Inc. | 16-05133 |
| Miss Danielle Gulf Trawler, Inc. | 16-05417 |
|  | 13-00133 |
|  | 13-02790 |
| Miss Hilary, Inc | 16-07396 |
| Miss Madeline, Inc | 16-05453 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 16-04057 |
| Miss Maria Inez, Inc. | 16-04058 |
| Miss Rhianna, Inc. | 16-05453 |
| | 13-05144 |
| Missako Enterprises, Inc. | 16-05647 |
| Mitchell L. Galbreath | 13-01626 |
| | 10-1245 |
| | 10-01245 |
| | 13-00786 |
| Mitchell, James R. | 16-03840 |
| Mitchell, Matt | 13-02072 |
| | 13-00842 |
| Mitrenga, Larry A. | 16-03916 |
| MJM Marine LP | 13-05143 |
| MJP, LLL | 16-05412 |
| MLD 2, LLC | 13-02897 |
| Mobile Bay Partnership | 13-02177 |
| Mobile Infirmary Medical Center | 16-06459 |
| MOBILE PROSTHETIC DENTISTRY, P.C. | 13-02482 |
| Mobile Ship Chandlery, Inc. | 13-01591 |
| Mobjack Bay Seafood, Inc | 13-00893 |
| Moldenhauer, Jason | 16-05047 |
| | 13-01955 |
| Moliere, Roger T. Jr. | 13-1955 |
| | 13-01953 |
| Moliere, Ryan Joseph | 13-1953 |
| Molynux, Lea G. | 16-05260 |
| Molynux, Michael G. | 16-05260 |
| Monolith Emerald Coast, LLC d/b/a Blue Water | 16-03891 |
| Expeditions | 16-3891 |
| Montanez, Aminta | 16-05565 |
| | 13-1334 |
| Montco Offshore, Inc. | 13-01334 |
| Montet, Ross Michael | 13-01355 |
| Moore, Calvin B. | 16-05603 |
| Moore, Charles | 13-01202 |
| Moore, David Howard | 16-07310 |
| | 11-00925 |
| Moore, Doug | 16-06368 |
| | 11-00925 |
| Moore, Mary | 16-06368 |
| | 10-04216 |
| Moores Diesel | 16-06222 |
| | 13-00852 |
| Moreau, Daniel R. | 13-00852 |
| Moreau, Elizabeth Renee | 16-05754 |
| Moreno, Jesus G | 16-04994 |
| Morgan Street Seafood | 13-02615 |
| Morgan, Edward K. | 16-06204 |
| Morganstern, Stephen B. | 13-1189 |
| | 13-02347 |
| | 16-03765 |
| Morris, James L. | 16-03765 |
| Morris, Robert L | 16-05607 |
| Morrisette, Clifton  Jr. | 13-02327 |
| Morrissette, Alvin | 16-05116 |
| MORRISSETTE, HIRAM | 13-02327 |
| Morrissette, Lynn | 13-02327 |
| Morrissette, Selene | 13-02327 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Morrissette, Thomas | 13-02327 |
| Morrissette, William | 13-02327 |
| Mortensen, Svetlana | 16-05612 |
| Mortgage Services of Mississippi, Inc. | 13-00872 |
| Mother T., Inc. | 16-05453 |
| Moxey, Nicole | 16-05906 |
| MPMS, LLC | 13-01985 |
| Mr. B's Seafood, Inc. | 13-02046 |
| Mrs. Mina, Inc. | 16-05404 |
| Mucho Loco Inc. | 16-04052 |
| MUJERES DEL CABEZO DE LA PALANGANA, S.C. DE R.L. | 13-2791 / 16-05231 |
| Mujeres Esperimentando, S.C. de R.L. | 13-02791 / 13-2791 / 16-05374 |
| Mull & Associates Financial Services, LLC; Mull & Associates, P.A.; Mull & Associates, LLC | 13-01497 |
| Multi Hull Enterprise Inc | 13-00887 |
| Mundy Home Center, Inc. | 13-01209 |
| Muniz, Gregorio | 10-04220 / 16-06159 |
| MURRAY, PAULA | |
| Murray, Robert | 13-1594 / 13-01594 / 16-5261 / 16-05261 |
| Murray, Thomas Daniel | 11-02886 |
| Myatt, Cynthia | 13-06009 / 13-06010 / 13-6009 / 16-06302 |
| Myers Oil Company, Inc. | 16-06460 |
| Myrtle Grove Marina, LLC | 13-01771 |
| Nabi Investment Corporation d/b/a  Rainbow Food Mart; Nabi Investment - Rainbow Laundry | 13-05365 / 16-06370 |
| Nanny Can, LLC | 16-05285 |
| Naquin, Ginger | 11-00925 / 16-06362 |
| Naquin, Ned | 11-00925 / 16-06362 |
| National Bank of Commerce | 13-01375 |
| National Holdings, LLC | 11-01114 / 13-02160 |
| Nautilus Day Spa and Salon | 16-05059 |
| Neches-Gulf Marine, Inc | 13-02365 |
| Nedco, Inc. | 16-05470 |
| Negus Marine, Inc. | 13-02198 |
| Negus, Don Cowan | 13-01204 |
| Negus, Edward Ray | 13-01327 |
| Neighborhood Development Collaborative | 13-02400 / 13-2400 |
| Neighborhood Insurance Services, Inc. | 13-01821 |
| Neil, Dale J. | 16-06239 |
| Nelson, Brian D | 16-05572 |
| Nelson, Leonard | 16-05174 |
| Neverve, LLC | 16-06461 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
|  | 12-01523 |
| New Bastion Development, Inc. | 13-02401 |
| New Life Cuisine | 16-04855 |
|  | 13-1727 |
|  | 13-01727 |
| New Orleans Cajun Cuisine, Ltd. d/b/a The Galley | 16-606 |
| Restaurant | 16-06006 |
| New Transport Lines, Inc. | 13-02303 |
|  | 13-00674 |
| New, Stephanie | 13-00674 |
|  | 13-01981 |
| Newcastle Energy Inc. | 13-1981 |
| Newco Batre, LLC | 13-00930 |
|  | 13-02546 |
| Newman, Edward | 16-03920 |
|  | 13-02546 |
| Newman, Frances | 16-03920 |
|  | 13-01717 |
| Next Deli | 16-06094 |
| Nghia Ngoc Nguyen | 16-03954 |
|  | 10-04228 |
|  | 13-1169 |
| Nguyen, Chuong V. ; | 13-01169 |
| Nguyen, Chuong Van | 16-04005 |
| Nguyen, Ho | 16-05106 |
| Nguyen, Long V. ; | 10-04228 |
| Nguyen, Long | 16-05959 |
| Nguyen, Nho | 16-05642 |
| Nguyen, Oanh Chau | 16-05687 |
|  | 13-02038 |
| Nguyen, Tan T. | 16-07406 |
|  | 10-04232 |
|  | 13-01717 |
| Nguyen, Thanh | 16-07309 |
| Nickisher, Jay | 16-05229 |
|  | 13-05144 |
| No Problem Raceway Park LLC | 16-05656 |
|  | 13-01952 |
| Norris, Shaun | 13-01952 |
| North Alabama Bancshares | 13-5555 |
|  | 11-00363 |
| Northeast Aquatic Design & Supply, Inc. | 16-04961 |
| Northpointe Hoteliers, LLC | 13-03011 |
| Norton Family Properties LLC | 13-02246 |
| Norton Lilly International, Inc. | 16-05792 |
|  | 13-02955 |
| Nowak Enterprises, Inc. | 13-02959 |
| Nowling, Tony | 13-01439 |
| Nuestra Cruz, LLC | 16-04847 |
|  | 13-02791 |
|  | 13-2791 |
| Nueva Esperanza de Rodriguez, S.C. de R.S. | 16-05170 |
| Oakdale Subdivision, LLC | 13-05096 |
| O'Brien Crab Company | 16-04799 |
| Ocean Club at Biloxi, Ltd. | 13-02302 |
|  | 13-01021 |
| Ocean Fresh Seafood, LLC | 13-01021 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 13-1095 |
| | 13-02613 |
| Ocean Springs Yacht Club | 13-2613 |
| Oceanica Cruz, L.L.C.; | |
| Oceanica Cruz, LLC | 16-04859 |
| | 10-04220 |
| Ochoa, Marco A. | 16-04838 |
| O'Connell, Daniel | |
| | 13-00703 |
| Odorich, Donald | 13-00703 |
| Odyssey Seafood, Inc.; | |
| Odyssey Seafood Traders Inc. | 16-04082 |
| Offshore Guides, LLC | 13-02031 |
| Offshore Inland Marine & Oilfield Services | 16-05795 |
| Offshore Inland Services of Alabama, Inc. | 13-02417 |
| Offshore Marine, L.L.C. | 13-02461 |
| | 13-05144 |
| Ofishal Business Charters | 16-05695 |
| | 13-5367 |
| | 13-06009 |
| | 13-06010 |
| Ohio Holdings Development Group, LLC | 16-06303 |
| Olander, Chrystel | 16-03911 |
| Olander, Douglas | 16-03906 |
| Olander, Thomas P. | 13-02395 |
| Olivio Kotrulja d/b/a Miss Vanessa; | |
| Olivio Kotrulja d/b/a Miss Taylor | 16-05723 |
| Olympia at Pier 21, Inc. | 13-02953 |
| | 13-05147 |
| Online Title Services, Inc. | 16-06169 |
| | 13-02285 |
| Opal 10-A, LLC | 13-05121 |
| | 13-02285 |
| Opal 10-B, LLC | 13-05121 |
| Orange Beach Associates, LLC d/b/a The Columns at | |
| Orange Beach | 13-02087 |
| | 13-02791 |
| | 13-2791 |
| Orange Beach Partners, LLC | 16-05957 |
| Orem, Judy | 16-05394 |
| | 10-03093 |
| Ortega, Estela R. | 16-05617 |
| | 10-03093 |
| Ortega, Theodoro K. | 16-05617 |
| Ortiz, Jose | 16-05240 |
| O'Sullivan, John Mortimer III | 16-05620 |
| O'Sullivan, Nancy L. | 16-05620 |
| OTG Contractors, LLC | 16-05099 |
| Owen, Sherry L. | 11-02890 |
| Oyster Bay Development, LLC | 13-01857 |
| Oyster Opener Co. | 16-05038 |
| Oysterella's Seafood Shack LLC | 16-06462 |
| P & J Oyster Company, Inc. | 13-01280 |
| P and R Seafood, Inc. | 13-01843 |
| P&A Specialty Rentals, LLC a/k/a Hot Tap Tools, LLC | 13-01523 |
| | 10-01499 |
| | 13-00812 |
| P.A. Menard, Inc. | 13-00812 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 10-04428 |
| P.M. Cheng, LLC | 16-04937 |
| Paint Factory, LLC | 16-06273 |
| | 12-00988 |
| | 13-05370 |
| Pair-A-Dice Charters of Grand Isle, Inc.; | 13-5370 |
| Pair-A-Dice Charter of Grand Isle, LLC | 16-04749 |
| | |
| Palacios Seafood Co., Inc. d/b/a Anchor Seafood | 16-05427 |
| Pallas, LLC | 13-02831 |
| Palmer Car Companies | 13-02450 |
| Palmer, Carolyn | 16-05262 |
| | 13-02369 |
| | 16-03850 |
| | 16-03850 |
| Palter, Richard | 16-03859 |
| PAMLICO PACKING CO., INC. | 13-02296 |
| Pan Florida Land Acquisition Group, LLC | 16-07153 |
| Pan Ocean Energy Services, L.L.C. | 13-01876 |
| Pan Ocean Speciality Machine, LLC | 13-01878 |
| Panama City Cycles | 16-04864 |
| | 13-05371 |
| Panama City Dive Services, LLC d/b/a Panama City | 13-5371 |
| Dive Charters | 16-03860 |
| Panama City Weddings, Inc. | 16-05367 |
| | 12-01484 |
| Panama Pawn, Inc. | 16-03667 |
| | 12-02663 |
| | 13-5366 |
| | 13-05366 |
| | 16-5112 |
| Panther Ridge Estates, Inc. | 16-05112 |
| | 10-04429 |
| Pappas Restaurants, Inc. | 13-05471 |
| Pappy's Catfish and Oyster Bar | 16-05113 |
| | 13-02103 |
| Pappy's Gold, Inc. | 13-02103 |
| | 13-02791 |
| | 13-2791 |
| Paso Nacional, S.C. de R.L. | 16-05459 |
| | 13-00141 |
| Passeno, Cherish Michelle | 13-02604 |
| | 10-03093 |
| Passman, Melanie E. | 16-05264 |
| | 13-01146 |
| | 13-1146 |
| Pastrana Framing Contractor | 16-04183 |
| Patriot Electric | 13-01414 |
| | 13-02791 |
| | 13-2791 |
| Paulette Y. Austin 2000 Trust | 16-05935 |
| Paw Paw's Cajun Kitchen | 13-01052 |
| | 13-1687 |
| | 13-01687 |
| | 16-6387 |
| Payton, Patrick Sean | 16-06387 |
| | 10-04220 |
| Paz, Francisco | 16-04977 |
| Pearce, Charlotte | 16-05621 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Pearce, George | 16-05621 |
| Pearson, Clyde H. | 16-05799 |
| Pearson, Pauline J. | 16-05799 |
| Pearson, Thomas L | 16-06065 |
| Pederson Development, LLC | 13-01828 |
| Peirce, Frank | 16-05803 |
| Pellerin's Tubular Service, Inc. | 15-01630 |
| Pelser, Mark | 16-05636 |
| Penguin Frozen Foods, Inc. | 13-01754 |
| Pennstar, LLC | 13-02315 |
| Pensacola Beach Marina, LLC | 13-02379 |
| Pensacola Greyhound Racing, LLP | 13-02241 |
| Pentecost, Thomas M | 16-05266 |
| Penzone, David C. | 16-05269 |
| People's Bank of Alabama; Peoples Bank of Alabama | 13-2816 |
| Peoples, William Earl | 13-00791 13-01791 |
| Perdido Dunes Tower, LLC | 13-02819 13-2819 |
| Perdido Investments, LLC | 13-02193 |
| Perez Gomez, Jose Del Carmen | 13-2791 16-05284 |
| PEREZ WILSON, ROBER | 13-2791 16-05025 |
| Perez, Carmen | 13-02791 13-2791 16-04625 |
| Perez, Martin | 13-02791 13-2791 16-04548 |
| Perez, Victor Javier | 13-02791 13-2791 16-04925 |
| Performance Energy Products LLC | 13-00809 |
| Perkins, Isom | 16-05525 |
| Perreault, Brent K. | 16-06350 |
| Perrin Insurance & Benefits | 13-1993 |
| Perry Family Properties, LLC | 12-01483 16-03748 |
| Perry, Christian D. | 16-05286 |
| Perry, Robert E. | 16-05287 |
| Perry, Sue Bowles | 16-05287 |
| Person, Ann Tucker | 16-05622 |
| Person, Brett Thomas | 16-05622 |
| Pescadores de Ilusion, S.C. de R.L. | 13-02791 13-2791 16-05235 |
| Pescadores del Golfo de Mexico, S.C. de R.L. | 13-02791 13-2791 |
| Pescadores del Puente, S.C. de R.L. de C.V. | 13-02791 13-2791 16-05182 |
| Peters, Matthew | 16-05278 |
| Petersen, Eric J. | 13-01004 13-1004 |
| PETERSON, KYLE | 13-5367 16-07385 |
| Pete's Barbecue | 16-04063 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Petro-Tool & Supply Company, Inc. | 13-02081 |
| Petty, Larry D. | 16-05293 |
|  | 13-01439 |
|  | 13-01439 |
| Pevey, James | 16-06272 |
| Peyton Cottrell Interest, Inc. | 13-01829 |
| Pfeffer, Patrick | 13-02209 |
| Pham, Chuong  ; | 10-03188 |
| Pham, Chuong Thi | 16-05977 |
|  | 13-01626 |
|  | 13-01626-cjb-55 |
| Phi Hai Shrimping | 16-06194 |
| Phillips, Kevin | 16-04885 |
| Phillips, Roland T. | 13-01461 |
|  | 13-1511 |
| Phillips, Shana J. | 13-01511 |
|  | 13-05779 |
| Phoenix Triangle, LLC | 16-04065 |
| Photon Factory LLC; | 13-00141 |
| Photon Factory, LLC | 13-02960 |
|  | 13-02332 |
| Pickett, George W. | 16-07232 |
| Pickett, Leah Dian | 16-05334 |
| Pier 6 Seafood Restaurant of Baker County | 13-01845 |
|  | 12-01483 |
| Pietrecollo, Leo | 16-04168 |
| Pilger Insurance Agency, Inc. | 13-00868 |
| Pilots Pointe Development, LLC | 13-02271 |
| Pink Marine Construction Corp. | 13-01158 |
| Pinnacle Imports, Inc. | 13-00862 |
| Pinson, Noel Kay | 16-05295 |
| Pinson, Richard Carroll | 16-05295 |
|  | 13-01710 |
| Pipeline Construction & Maint., Inc. | 13-1710 |
| Pittman, Jeremy | 16-05488 |
| Piza Bella, Inc | 16-04066 |
| Pizani, Nevil  ; | 12-02057 |
| Pizani, Nevil Albert | 13-02057 |
| Plata Cruz, L.L.C.; |  |
| Plata Cruz, LLC | 16-04879 |
|  | 13-02791 |
|  | 13-2791 |
| Plaza Beach Motel, Inc. | 16-05929 |
| Poc-Tal Trawlers, Inc. | 16-05117 |
|  | 13-00350 |
|  | 13-02350 |
|  | 16-03879 |
| Poillion, Allisonmarie | 16-03879 |
|  | 13-02350 |
| Poillion, Alphonse | 16-03879 |
| Polito Enterprise, LLC | 13-02017 |
| Polyengineering, Inc. | 16-05797 |
|  | 13-01847 |
| Port Royal Seafood, Inc. | 13-1847 |
| PORT ST. JOE FLORIDA, L.L.C. | 16-03866 |
| Porter, Scott Alan | 16-04067 |
|  | 10-04216 |
| Porto Jaibo, Inc. | 16-05123 |
| Posey, James A. Jr. | 13-02275 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 13-02375 |
| | 13-02375 |
| | 16-03861 |
| Poston, Stephen | 16-03861 |
| Poteet, Kelly | 11-00925 |
| Potter, Magadlene | 16-05550 |
| | 13-01956 |
| PPO Plus, LLC | 13-01956 |
| | 12-01484 |
| | 16-03634 |
| Prefco Distribution LLC | 16-03733 |
| | 13-05142 |
| Preferred Merchants Card Service | 16-05667 |
| Prejean Metal Works, LLC | 16-06390 |
| Premier Properties | 16-05610 |
| | |
| Premier Properties & Management Company, LLC | 16-05610 |
| Premium Select Seafood, LLC | 13-02237 |
| | 13-5367 |
| Prepaid Real Estate of Florida LLC | 13-05367 |
| Preserve at Campton, LLC | 13-02878 |
| Preserve LLC; | 13-02099 |
| The Preserve | 13-02099 |
| | 13-01634 |
| Prestenbach, Anthony | 16-07390 |
| Preston Publications, LP | 16-06299 |
| | 12-00988 |
| | 13-05370 |
| Prevlaka, Inc.; | 13-5370 |
| Prevlaka | 16-04842 |
| | 13-02791 |
| | 13-2791 |
| Price's Right Roofing, Inc | 16-06101 |
| | 13-02791 |
| | 13-2791 |
| Prieto Mora, Rogelio | 16-04897 |
| | 13-05738 |
| PrimeSouth Bank | 13-5738 |
| | 12-01484 |
| Printnow, Inc. | 16-05088 |
| Priyanka Investments Group, LLC | 16-05556 |
| Pro Mar Insurance Underwriters, Inc. | 13-02251 |
| | 13-02791 |
| Producion Pesquera Acuicola y Turistica y Bienes y | 13-2791 |
| Servicios La Pesca Milagrosa S.C. de R.L. de C.V. | 16-05484 |
| | 13-02791 |
| | 13-2791 |
| Professional Garage Doors & More, Inc | 16-05946 |
| | 13-02791 |
| | 13-2791 |
| Property 7081, Inc. | 16-05938 |
| Protective Life Insurance Corporation, a subsidiary of Protective Life Corporation | |
| Protective Life Corporation | 13-02815 |
| | 13-05144 |
| Protravel America, inc. | 16-05913 |
| | 13-02791 |
| | 13-2791 |
| Puch, Santiago | 16-05160 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 13-2791 |
| Puerto de Abrigo S.C. de R.L. | 16-05545 |
| Pugh's Investment, LLC d/b/a The Filing System | 16-05442 |
| Pump Systems, LLC | 13-02225 |
| Punta Gorda Interchange, Ltd | 16-06210 |
| Pupchek, Gregory M. | 16-05807 |
| Pure Adrenalin (Fishing Vessel) | 13-04437 |
| | 11-00925 |
| Quality Metal Works, Inc. | 16-04078 |
| Quality Oilfield LLC | 16-04939 |
| Quebedeaux, Joseph P. | 16-05449 |
| Queen Mary, LLC; | |
| Queen Mary, L.L.C. | 16-04887 |
| | 13-05142 |
| Quick Refund Service, LLC | 16-05702 |
| Quiet Surf, LLC | 16-07149 |
| | 13-01065 |
| Quinn, Anthony  Jr. | 13-01065 |
| Quinta Cruz, LLC | 16-04891 |
| | 13-02791 |
| | 13-2791 |
| Quinte Concepts | 16-05951 |
| R Pock1 Inc.; | |
| RPock1 Inc. d/b/a M/V Miss Barabara | 16-05335 |
| R Scott Ramsey, Jr., Ltd. (APLC) | 16-03942 |
| | 13-05141 |
| R&C Hot Shot, Inc. | 16-05698 |
| R. Fournier & Sons, Inc. | 13-01587 |
| R.D. Kelley Investments, Inc. d/b/a Kelley's Country | 13-00904 |
| Cookin' | 13-00904 |
| Radulic, Inc. | 16-05755 |
| Radulic, Jody Mendoza | 16-05755 |
| | 10-1245 |
| | 10-01245 |
| Ragan, Andrew | 13-00786 |
| Ragin Pest Elimination, LLC | 16-06187 |
| Ragusa Developers, Inc. | 16-05855 |
| Ramer, David | 13-02037 |
| | 13-00903 |
| Ramos, Alfaima | 13-00903 |
| | 13-00901 |
| Ramos, Jose | 13-00901 |
| | 10-04220 |
| Ramos, Ray | 16-04869 |
| | 13-2791 |
| Randall, Roger | 16-05939 |
| Rapid Roofing, Inc. | 16-04924 |
| | 13-05365 |
| Rawbar LLC | 16-06388 |
| Ray Distributing Co. d/b/a Texas Tackle Factory | 16-05557 |
| Raymer, Gregory | 16-05668 |
| | 13-1639 |
| RBR Developments, LLC | 13-01639 |
| RBT Welders | 13-02231 |
| | 13-02791 |
| | 13-2791 |
| RCR Cars, Inc | 16-05926 |
| Real Estate Central | 16-06350 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
|  | 13-05141 |
| Real-Villa Services, LLC | 16-05891 |
|  | 13-00900 |
| Reategui, Ruth | 13-00900 |
|  | 11-03180 |
| Rebecca Shrimp Co. Inc. | 16-06176 |
|  | 13-5367 |
| Rebeccas Landing, LLC | 13-05367 |
|  | 13-05370 |
|  | 13-5370 |
| Rec Resources, LLC | 16-04239 |
| Reed, Steven Philip | 13-02075 |
| Reflections Land Developers | 13-02288 |
| Regal Motorcoach and Boat Storage, LLC | 13-02418 |
|  | 13-02650 |
| Regions Bank | 13-2650 |
|  | 13-05144 |
| Regular Guy Charters | 16-05675 |
| Rehabilitation, Inc. | 16-05800 |
| Reid, Mary S. | 16-05293 |
|  | 13-01439 |
| Reid's Court, LLC | 16-04241 |
| Reilly, Julie | 13-01231 |
| Reilly, Michael A. | 13-01231 |
|  | 13-02791 |
|  | 13-2791 |
| Rejon Diaz, Leopoldo | 16-05370 |
|  | 13-02261 |
| Reli Title, LLC | 16-06195 |
|  | 13-02261 |
| Reli, Inc. | 16-06199 |
| Renee & Robert, Inc. | 16-03779 |
| Renier, Charlie | 13-01630 |
|  | 13-02791 |
| Restaurant Familiar Ah Caray; | 13-2791 |
| Restaurante Familiar Ah Caray! | 16-06298 |
| Retreat Investments, Inc. | 10-02795 |
|  | 13-01439 |
|  | 13-1439 |
| Revelay Investments, LLC | 16-06158 |
|  | 13-5367 |
| Reviere, Anthony | 13-05367 |
|  | 10-04216 |
| Reynaga, Inc. | 16-05296 |
|  | 13-1169 |
|  | 13-01169 |
| Reynoldson, Cory Eugene | 16-04009 |
|  | 13-01146 |
| RH Keen & Co., Inc. | 13-1146 |
| Ricca, Ronald J. Jr. | 16-04655 |
| Rice Family Holdings, LLLP | 13-01858 |
|  | 12-01029 |
| Richard E. Mayfield, LLC | 12-01029 |
| Richard L. Coffman, P.C. D/B/A The Coffman Law Firm | 16-06251 |
| Richard, Bruce J. | 13-01624 |
|  | 11-00363 |
| Richards Home Maintenance | 16-06054 |
| RIDER, STEPHEN | 16-06361 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Riesberg, Michael Van | 10-03093 |
| | 12-00988 |
| | 13-05370 |
| Rigs, Reefs, & Wrecks, Inc.; | 13-5370 |
| Rigs, Reefs & Wrecks, Inc. | 16-04818 |
| Riley, Charles P. | 16-05625 |
| | 13-00675 |
| Ripepi, James | 13-00675 |
| | 12-00988 |
| | 13-05370 |
| | 13-5370 |
| Ritchey, George | 16-04894 |
| | 13-05370 |
| | 13-5370 |
| Ritchey, June | 16-04894 |
| | 13-01439 |
| | 13-00097 |
| | 13-01439 |
| Ritchie, Lawrence | 16-05547 |
| Rivas, Roberto | 16-05291 |
| River 4 Partners, LLC | 16-05297 |
| | 13-05142 |
| Riverfront Capital, LLC | 16-05670 |
| Riverside Seafood | 16-06058 |
| | 12-01483 |
| Riviera Development | 16-06093 |
| | 10-1245 |
| | 10-01245 |
| | 13-00786 |
| Rizzuto, Ronald | 16-03842 |
| RJ Broadband, LLC | 12-02032 |
| RMC 2, LLC | 13-02295 |
| | 13-06009 |
| | 13-06010 |
| | 13-6009 |
| Robbins, Tony | 16-06291 |
| ROBERT & SVETLANA MORTENSEN | 16-05612 |
| | 13-02791 |
| | 13-2791 |
| Robert Fisher | 16-05958 |
| Robert L. Salim, A Professional Corporation | 16-03810 |
| Robert Levis Development, LLC | 13-02014 |
| Robert's Seafood and Hot To Go Kitchen, Inc.; | 10-04225 |
| Robert's Seafood and Hot to Go Kitchen, Inc. | 16-04875 |
| Roberts, Barney | 16-05841 |
| Robinson, David Jr.; | 13-1917 |
| Robinson, David | 13-01917 |
| | 13-01717 |
| Robinson, Wilbert | 16-05664 |
| | 12-01484 |
| Rockin Footwear, LLC | 16-03684 |
| Rodas, Deborah J. | 16-05225 |
| | 13-01344 |
| Rode, Jeffrey | 16-06206 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
|  | 10-03895 |
|  | 10-03896 |
|  | 10-03897 |
|  | 10-04168 |
|  | 10-04169 |
|  | 11-00058 |
| Rodrigue, Cary Anthony | 13-02501 |
| Rodriguez, Jose A | 16-05213 |
| Rodriguez, Juan M. Jr. | 16-05641 |
| Rodriguez, Rafael  ; | 10-04235 |
| Garcia, Rafael | 16-05997 |
|  | 13-02791 |
|  | 13-2791 |
| Rodriguez, Ramona | 16-04528 |
|  | 13-02069 |
| Rogers, Michael A | 13-02069 |
|  | 13-01005 |
| Rogers, Wayne M | 13-01005 |
|  | 13-02791 |
|  | 13-2791 |
| Rojas Rodriguez, Abel | 16-06288 |
| Rojas, Lupe  Jr. | 16-06005 |
| Rolys at Dublin, LLC, The Bistro | 13-02980 |
| Roman Dardar Charters, LLC | 16-05964 |
| Romar Development Co., Inc. | 13-02174 |
|  | 13-2791 |
| Romeo Candelera Colorado | 16-05186 |
|  | 11-03180 |
| Ronnie Yeamans | 16-06176 |
| Rookie Boats of MS, LLC | 13-01521 |
|  | 10-04214 |
| Roque, Javier | 16-05544 |
| Rosas, Jose Luis | 16-06000 |
| Rose, Wendall R. | 16-06256 |
|  | 13-05141 |
| Rosen, Michael | 16-05699 |
| Ross, Curtis J. | 16-05597 |
| Roth, Charles A. | 16-05856 |
| Roth, Dana J. | 16-05856 |
| Rottele, Hue | 13-02352 |
| Roy Tipps d/b/a Roy Boy Shrimp Trawler | 16-05810 |
|  | 13-02791 |
|  | 13-2791 |
| Royal Splash, LLC | 16-06067 |
| RPM Mortgage Investments, Inc. | 13-01860 |
| Ruben Rosas Welding Service | 16-05312 |
| Ruben, Garcia | 16-05317 |
| Rubi Crz. L.L.C.; |  |
| Rubi Cruz, LLC | 16-04898 |
| Rubino's Seafood Company, Inc. | 13-01850 |
| Ruff & Tuff Electric Vehicles, Inc. | 13-00973 |
|  | 13-5366 |
|  | 13-05366 |
|  | 16-5098 |
| Rushing, Heath A. | 16-05098 |
| Russell Hall Seafood Inc. | 13-01853 |
|  | 13-02791 |
|  | 13-2791 |
| Russell, Ottis | 16-06246 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Russell, Scott Allen | 10-03261 |
| | 13-5367 |
| Ruth, John | 13-05367 |
| Rutherford, Michael | 16-05079 |
| Ryan M. Gonsoulin Engineering, LLC | 16-04002 |
| S&D Bait Company LLC | 13-01619 |
| S&K Machineworks & Fabrication, Inc. | 16-05804 |
| | 13-02791 |
| | 13-2791 |
| S. La Flota, S.C. de R.L. | 16-05369 |
| | 13-02791 |
| | 13-2791 |
| S. La Jaivita, S.C. de R.L. | 16-05447 |
| | 13-02791 |
| | 13-2791 |
| S.C. El Coral de Magallanes S.C. de R.L. de C.V. | 16-04365 |
| | 13-02791 |
| | 13-2791 |
| S.C. La Pitaya de Sinaloa S.C. de R.L. de C.V. | 16-04412 |
| | 13-02791 |
| | 13-2791 |
| S.C. P.P. Islas del Paquillo S.C. de R.L. de C.V. | 16-04355 |
| | 13-02791 |
| | 13-2791 |
| S.C. P.P. La Mujer Costena, S.C. de R.L. | 16-05220 |
| | 13-02791 |
| | 13-2791 |
| S.C. Pescadores El Nuevo Milenio | 16-04399 |
| | 13-02791 |
| | 13-2791 |
| S.C. Vanesita Marinera, S.C. de R.L. de C.V. | 16-04363 |
| S.C.C.P.P. EJIDAL TEODORO GONZALEZ GAVIRO, S.C. DE R.L. | 13-2791 / 16-04376 |
| | 13-02791 |
| | 13-2791 |
| S.C.C.P.P. Mano de Leon, S.C. de R.L. | 16-04366 |
| | 13-02791 |
| | 13-2791 |
| S.C.P. Escameros de Sanchez Magallanes | 16-04398 |
| | 13-02791 |
| | 13-2791 |
| S.C.P. P. La Gaviota de Frontera, S.C. de R.L. | 16-04372 |
| | 13-02791 |
| S.C.P. Riberena Acuicola de Bienes y Servicios La Jarocha S.C. de R.L. | 13-2791 / 16-05376 |
| S.C.P. Riberena de Bienes Y Servicios Rio Caribe S.C. de R.L. De C.V. | 13-2791 / 16-05364 |
| S.C.P.P Acuicola y Bienes y Servicios La Atlantida S.C.L; S.C.P.P. Acuicola Bienes y Servicios La Atlantida S.C.L | 13-02791 / 13-2791 / 16-05372 |
| | 13-02791 |
| | 13-2791 |
| S.C.P.P Carvajal, S.C. de R.L. | 16-04691 |
| | 13-02791 |
| | 13-2791 |
| S.C.P.P Liberacion 2003 S.C. de R.L. de C.V, | 16-04417 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| S.C.P.P Punta del Toro, S.C. de R. L. | 13-02791<br>13-2791<br>16-04358 |
| S.C.P.P. 20 de Noviembre S.C de R.L. | 13-02791<br>13-2791<br>16-05573 |
| S.C.P.P. Acuicola La Palma Real, S.C. de R.L. | 13-02791<br>13-2791<br>16-05195 |
| S.C.P.P. Acuicola Turistica y Forestal y Ganadera La Esperanza S.C. de R.L. de C.V. | 13-02791<br>13-2791<br>16-05188 |
| S.C.P.P. Acuicola y Bienes y Servicios el Senor de Las Maravillas S.C.L | 13-02791<br>13-2791<br>16-05585 |
| S.C.P.P. Acuicola y Pesquera La Campanita, S.C. de R.L. | 13-02791<br>13-2791<br>16-05176 |
| S.C.P.P. Almejeros de Alvarado, S.C. de R.L. | 13-02791<br>13-2791<br>16-05357 |
| S.C.P.P. Atlizintla S.C. de R.L. | 13-02791<br>13-2791<br>16-05173 |
| S.C.P.P. Barra de Boca Ciega, S.C. de R.L. | 13-02791<br>13-2791<br>16-04392 |
| S.C.P.P. Barra de Chiltepec, S.C.L. de C.V. | 13-02791<br>13-2791<br>16-04367 |
| S.C.P.P. Barra De Conchillal, S.C. de R.L. | 13-02791<br>13-2791<br>16-04379 |
| S.C.P.P. Barra de Santa Maria, S.C. de R.L. | 13-02791<br>13-2791<br>16-04487 |
| S.C.P.P. Bella Palizada, S.C. de R.L. | 13-02791<br>13-2791<br>16-05219 |
| S.C.P.P. Boca del Estero, S.C. de R.L. | 13-02791<br>13-2791<br>16-05224 |
| S.C.P.P. Campesino del Mar S.C. de R.L. | 13-02791<br>13-2791<br>16-05468 |
| S.C.P.P. Canal de la Puntilla, S.C. de R.L. | 13-02791<br>13-2791<br>16-05212 |
| S.C.P.P. Cangrejeros del Manglar, S.C. de R.L. | 13-02791<br>13-2791<br>16-05360 |
| S.C.P.P. Cocal Dorado, S.C. de R.L. | 13-02791<br>13-2791<br>16-05210 |
| S.C.P.P. Coperativa Caudillos S.C. de R.L. | 13-02791<br>13-2791<br>16-04385 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| S.C.P.P. Costeros del Puerto de Magallanes S.C. de R.L. | 13-02791<br>13-2791<br>16-04395 |
| S.C.P.P. Decembocadura del Rio Soto la Marina, S.C. de R.L. | 13-02791<br>13-2791<br>16-04400 |
| S.C.P.P. Ejidatarios, S.C. de R.L. | 13-02791<br>13-2791<br>16-05395 |
| S.C.P.P. El Boqueron de Sabancuy S.C. de R.L. | 13-02791<br>13-2791<br>16-05532 |
| S.C.P.P. El Botadero;<br>S.C.P.P. El Botadero Del Ejido Sinaloa, S.C. de R.L. de C.V. | 13-02791<br>13-2791<br>16-04369 |
| S.C.P.P. El Chamizal, S.C. de R.L. | 13-02791<br>13-2791<br>16-04388 |
| S.C.P.P. El Chejere S.C. de R.L. | 13-2791 |
| S.C.P.P. El Deslave, C.L. de C.V. | 13-02791<br>13-2791<br>16-04374 |
| S.C.P.P. El Emporio de Santana, S.C. de R.L. | 13-02791<br>13-2791<br>16-04360 |
| S.C.P.P. El Jurel, S.C. de R.L. | 13-02791<br>13-2791<br>16-05227 |
| S.C.P.P. Fco J. Mujica, S.C. de R.L. | 13-02791<br>13-2791<br>16-04362 |
| S.C.P.P. Grupo Pesquero de Salinas, S.C. de R.L. | 13-02791<br>13-2791<br>16-05178 |
| S.C.P.P. Grupo Yosigamar, S.C. de R.L. de M.I. | 13-02791<br>13-2791<br>16-04688 |
| S.C.P.P. Huachinangueros de Magallanes S.C. de R.L. de C.V. | 13-02791<br>13-2791<br>16-04409 |
| S.C.P.P. Isla del Chayote del Playon de Sanchez Magallanes, S.C. de R.L. de C.V. | 13-02791<br>13-2791<br>16-04353 |
| S.C.P.P. Islas Unidas, S.C. de R.L. | 13-02791<br>13-2791<br>16-04682 |
| S.C.P.P. La Bellota S.C. de R.L. de C.V. | 13-02791<br>13-2791<br>16-04357 |
| S.C.P.P. La Marina S.C. de R.L. de C.V. | 13-02791<br>13-2791<br>16-04413 |
| S.C.P.P. La Nueva Fe, S.C. de. R.L. | 13-02791<br>13-2791<br>16-05373 |
| S.C.P.P. La Petrita S.C. de R.L. | 13-02791<br>13-2791<br>16-05340 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| S.C.P.P. La Picuda, S.C. de R.L. | 13-02791<br>13-2791<br>16-05366 |
| S.C.P.P. La Serena del Golfo S.C. de R.L. de C.V. | 13-02791<br>13-2791<br>16-04410 |
| S.C.P.P. La Tabasquenita, S.C. de R.L. | 13-02791<br>13-2791<br>16-04370 |
| S.C.P.P. La Victoria del Pescador S.C. de R.L. de C.V | 13-02791<br>13-2791<br>16-05333 |
| S.C.P.P. La Virgen, S.C. de R.L. | 13-02791<br>13-2791<br>16-05405 |
| S.C.P.P. Laguna Cuchupeta S.C. de R.L. de C.V. | 13-02791<br>13-2791<br>16-04405 |
| S.C.P.P. Laguna de Tacosta, S.C. de R.L. | 13-02791<br>13-2791<br>16-05222 |
| S.C.P.P. Lagunas Unidas al Sistema, S.C. de R.L. | 13-02791<br>13-2791<br>16-04373 |
| S.C.P.P. Las Mujeres del Marisco S.C. de R.L. | 13-02791<br>13-2791<br>16-05164 |
| S.C.P.P. Las Palmas de Sanchez Magallanes S.C. de R.L. de C.V. | 13-02791<br>13-2791 |
| S.C.P.P. Libres de las Escolleras, S.C. de R.L. | 13-02791<br>13-2791<br>16-05455 |
| S.C.P.P. Los Cavesos del Bajio, S.C. de R.L. | 13-02791<br>13-2791<br>16-05199 |
| S.C.P.P. Los Navegantes de Magallanes S.C. de R.L. de C.V. | 13-02791<br>13-2791<br>16-04402 |
| S.C.P.P. Los Rayados de Magallanes S.C. de R.L. de C.V. | 13-02791<br>13-2791<br>16-04368 |
| S.C.P.P. Matamoros, S.C. de R.L. | 13-02791<br>13-2791<br>16-04382 |
| S.C.P.P. Nueva Creacion de Bienes y Servicios R,L. de C.V. | 13-02791<br>13-2791<br>16-05518 |
| S.C.P.P. Penjamo R.L. de C.V | 13-02791<br>13-2791<br>16-04403 |
| S.C.P.P. Pescaderia Rosita, S.C.L. de C.V. | 13-02791<br>13-2791<br>16-04361 |
| S.C.P.P. Pescadores Artesanos S.C. de R.L. | 13-02791<br>13-2791<br>16-05479 |
| S.C.P.P. Pescadores De Aquiles Serdan S.C.L. de C.V. | 13-02791<br>13-2791<br>16-04356 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| S.C.P.P. Pescadores Unidos de La Trocha, S.C. de R.L. | 13-02791<br>13-2791<br>16-05473 |
| S.C.P.P. Pescadores Unidos del Cascajal S.R.L de C.V. | 13-02791<br>13-2791<br>16-04406 |
| S.C.P.P. Plan de Ayutla S.C. de R.L. | 13-02791<br>13-2791<br>16-04393 |
| S.C.P.P. Playa Salinas, S.C. de R.L. | 13-02791<br>13-2791<br>16-05463 |
| S.C.P.P. Puerto de Sanchez Magallanes S.C.L | 13-02791<br>13-2791<br>16-04407 |
| S.C.P.P. Punta de Diamante, S.C.L. | 13-02791<br>13-2791<br>16-05228 |
| S.C.P.P. Punta de Piedra, S.C. de R.L. | 13-02791<br>13-2791<br>16-04424 |
| S.C.P.P. Punto San Julian S.C. de R.L. | 13-02791<br>13-2791<br>16-05826 |
| S.C.P.P. Rey Jasur S.C. de R.L. | 13-02791<br>13-2791<br>16-05400 |
| S.C.P.P. Riberena Acuicola de Bienes y Servicios El Cangrejo Azul S.C. de R.L. | 13-02791<br>13-2791<br>16-05380 |
| S.C.P.P. Riberena Acuicola de Bienes y Servicios Reyna Del Golfo S.C. de R.L. | 13-02791<br>13-2791<br>16-05387 |
| S.C.P.P. Riberena Acuicola de Bienes y Servicios Vista Alegre S.C. de R.L. | 13-02791<br>13-2791<br>16-05489 |
| S.C.P.P. Riberena Laguna Madre, S.C. de R.L. | 13-02791<br>13-2791<br>16-04427 |
| S.C.P.P. Riberena Malecon de la Puntilla, S.C. de R.L. | 13-02791<br>13-2791<br>16-05218 |
| S.C.P.P. Rincon de las Flores, S.C. de R.L. | 13-02791<br>13-2791<br>16-04320 |
| S.C.P.P. Tatanan, S.C. de R.L. C.V. | 13-02791<br>13-2791<br>16-05205 |
| S.C.P.P. Unidos de Matamoros, S.C. de R.L. | 13-02791<br>13-2791<br>16-06330 |
| S.C.P.P. Vega Cercada y Alto del Hobo, S.C. de R.L. | 13-02791<br>13-2791<br>16-04387 |
| S.C.P.P. Villa del Mar, S.C. de R.L. | 13-02791<br>13-2791<br>16-05385 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 13-02791 |
| S.C.P.P. y Acuicola La Mojarrita de Magallanes S.C. de | 13-2791 |
| R.L. de C.V. | 16-04396 |
| | 13-02791 |
| | 13-2791 |
| S.C.P.P.R. Encenada de Alvarado, S.C. de R.L. | 16-05392 |
| | 13-2791 |
| S.C.P.R. LA MARINA, S.C. DE R.L. | 16-04430 |
| | 13-02791 |
| | 13-2791 |
| S.C.P.R.A. Unidos en Solidaridad, S.C. de R.L. | 16-04394 |
| | 13-02791 |
| | 13-2791 |
| S.C.R.P. de San Fernando, S.C. de R.L. | 16-04421 |
| | 13-02791 |
| | 13-2791 |
| S.P. Espuma Blanca, S.C. de R.L. | 16-04397 |
| S.P.P. Acuicola y Bienes y Servicios Las Golondrinas | 13-2791 |
| de Sabanuy S,C. de R.L | 16-05566 |
| | 13-02791 |
| | 13-2791 |
| S.P.P.P. Acuicola Arroyo Grande S.C. de R.L. de C.V. | 16-05237 |
| | 13-02791 |
| | 13-2791 |
| S.S.S. Agua Rebuelta | 16-04408 |
| | 13-02791 |
| | 13-2791 |
| S.S.S. Isla del Carrizal | 16-04411 |
| | 13-02791 |
| | 13-2791 |
| S.S.S. Nuevo Dolores | 16-04414 |
| | 13-02791 |
| | 13-2791 |
| S.S.S. Revolucion Y Progreso | 16-04418 |
| S2 Yachts, Inc. | 13-02334 |
| Sabal Palm Bank | 16-06150 |
| Sabre Shipping, LLC d/b/a Pakmail; | |
| Sabre Shipping LLC d/b/a Pakmail | 16-05258 |
| | 13-00133 |
| | 13-02790 |
| Sabrina Marie Inc. | 16-07392 |
| | 13-05367 |
| | 13-6009 |
| Sack, Daniel | 16-06258 |
| Safety System Services, LLC; | |
| Safety System Service, LLC | 13-02224 |
| Salina Cruz, L.L.C.; | |
| Salina Cruz, LLC | 16-04909 |
| Sammons, Michael | 16-05321 |
| Sammy's Air & Repair Service, Inc. | 16-03981 |
| | 13-02791 |
| | 16-06059 |
| Sam's Seafood Market & Oyster Bar, Inc | 16-06290 |
| | 10-04223 |
| Sanchez, Frank | 16-05125 |
| | 13-02791 |
| | 13-2791 |
| Sanchez, Joel | 16-04729 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 12-01484 |
| Sanchez, Steven C. | 16-05798 |
| Sanctuary by the Sea, LLC | 13-03105 |
| Sand Dollar Marina, Inc. | 16-03777 |
| | 13-5367 |
| | 13-05367 |
| | 13-06009 |
| Sand Dunes Investment, Inc. | 13-06010 |
| Sanderford, Caitlin R | 16-05051 |
| | 10-04225 |
| Sanders, Darlyn | 16-05595 |
| Sanderson Realty, Inc. | 16-04104 |
| | 11-00363 |
| SANDLER INVESTMENTS | 16-05253 |
| | 13-00133 |
| | 13-02790 |
| Sandra G. Inc. | 16-07389 |
| Santa Fe Cruz, LLC; | |
| Santa Fe Cruz, L.L.C. | 16-04760 |
| Santa Monica, L.L.C.; | |
| Santa Monica, LLC | 16-04723 |
| Santa Rosa Development, LLC | 16-05157 |
| | 12-2791 |
| | 13-2791 |
| Santiago Perez Uscanga | 16-05015 |
| | 13-02791 |
| | 13-2791 |
| Santisbon Herrera, Gilberto | 16-05294 |
| Santoro, Joseph | 16-04877 |
| Sapp, John W Jr. | 16-05720 |
| Sarasota Holding Company, LLC d/b/a Friendship | 13-05779 |
| Village, LLC | 16-04070 |
| SARASOTA LAND COM INC | 16-04148 |
| | 13-02551 |
| | 13-02924 |
| | 13-2551 |
| | 13-2924 |
| | 13-2929 |
| | 14-02919 |
| | 14-2919 |
| | 2113- |
| SAS Equity REIT- Wyndham Orange Beach, LLC | 2113-2924 |
| Sasser, Russell | 16-06107 |
| | 10-04224 |
| Schiano, Anthony M. III | 16-04971 |
| | 13-1554 |
| Schlinkert, Thomas R. | 13-01554 |
| Schmidt, Ed | 13-01988 |
| Schutzmann, Karl M. | 16-06172 |
| Schutzmann, Pamela A. | 16-06172 |
| SCI, Inc. | 13-02238 |
| | 13-1578 |
| | 13-01578 |
| Scott Ard Safety Consultants, LLC | 16-5072 |
| Scott and Safety Consultants, LLC | 16-05072 |
| Scott Boswell Enterprises, LLC | 16-06278 |
| Scott's Landing | 13-02419 |
| Scott's Stone and Stucco | 16-04774 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
|  | 13-02791 |
|  | 13-2791 |
| SCPB Y S, Riberenos de La Manigua 2 | 16-05363 |
| Scruggs Family Partnership | 16-05302 |
|  | 13-1665 |
|  | 13-00097 |
|  | 13-01665 |
| Sea Farms, Inc. | 16-06021 |
| Sea Song at Gulfside; | 13-02403 |
| Sea Song Senior Living Community, LLC | 16-07141 |
|  | 13-2430 |
| Sea Support Services, L.L.C. | 13-02430 |
|  | 13-2430 |
| Sea Support Ventures, L.L.C. | 13-02430 |
|  | 13-01471 |
| Seabrook Seafood, Inc. | 16-06174 |
| Seafood 27 | 13-01060 |
|  | 13-01471 |
| SEAFOOD WHOLESALERS LTD | 16-05730 |
|  | 12-5371 |
|  | 13-05371 |
| Seagreen Nursery Land, LLC | 16-03750 |
|  | 13-5367 |
|  | 13-05367 |
| Seahaven Phase I LLC | 16-06317 |
| Seahorn Investments LLC |  |
| Seahorn Investments d/b/a Waverly Apartment | 13-00469 |
| Homes | 14-00029 |
| Seaman Trawlers, Inc. | 16-05761 |
| Seaman, Greg | 16-05761 |
| Seamar Divers International, LLC | 16-04756 |
| Seamar Marine Services, LLC | 16-04763 |
|  | 13-01964 |
| SEC Wholesale Distributor, LLC | 13-01964 |
|  | 13-02791 |
|  | 13-2791 |
| Segura Segura, Exequiel | 16-04916 |
|  | 13-02791 |
|  | 13-2791 |
| Segura, Romula | 16-04919 |
| Seither, Richard J |  |
| Seither's Seafood | 13-02126 |
|  | 13-05147 |
| Sellstate Achievers Realty Network, Inc. | 16-05596 |
|  | 13-00605 |
| Seng Lim (sole proprietor) | 16-03950 |
| Senkyrik, Frank | 16-05113 |
|  | 13-00143 |
| Sepe, John P. | 13-02606 |
| Serranos Clearview, LLC |  |
| Serranos Clearview, LLC d/b/a Serranos Salsa |  |
| Company | 13-02167 |
| Serranos Highland, LLC |  |
| Serranos Highland | 13-02165 |
| Serranos Johnston, LLC | 13-02164 |
|  | 13-05144 |
| Servicios Nelly | 16-05890 |
| Sessa, Lu | 16-05303 |
| Setley, William | 13-02961 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Sevan Services, Inc.; | 13-00222 |
| Sevan Services, Inc | 13-02737 |
| Seward, Richard E Jr. | 16-04072 |
| Seward, Richard E Sr. | 16-04068 |
| | 13-01471 |
| Seymour & Sons Seafood, Inc. | 16-05737 |
| | 13-02369 |
| | 13-02569 |
| Seymour, Jason | 16-03766 |
| | 13-02350 |
| | 13-02350 |
| | 16-03856 |
| Shanks, Rodger | 16-03856 |
| Sharon's Cleaning Service | 16-05122 |
| SHARP INCOME TAX SERVICE INC | 16-04140 |
| Sharp, Jimmy D. Sr.; | 10-04225 |
| Sharp, Jimmy | 16-05143 |
| | 13-00730 |
| Shaughnessy, Michael | 13-00730 |
| | 10-04225 |
| Shedrick, Daniel | 16-05921 |
| Shelley, Shane Michael | 13-1172 |
| Shelley, Shane | 13-01172 |
| | 13-1172 |
| Shelley, Terrance M. | 13-01172 |
| Shemper Seafood Co. Inc.; | |
| Shemper Seafood Company, Inc. | 13-01002 |
| Shemper Seafood Company, Inc. | 13-01002 |
| Shimmering Sands Development Company, Inc. | 16-06463 |
| Shimmering Sands, LLC | 16-06463 |
| SHINN HOLDINGS LLC | 16-05318 |
| SHINN MANAGEMENT LLC | 16-05300 |
| | 13-02791 |
| | 13-2791 |
| Shipley, Michael | 16-06323 |
| | 13-01439 |
| | 13-1439 |
| Shivers Properties of Mississippi | 16-06343 |
| Shivers, Bradley D. | 10-03261 |
| Shlomo Melloul d/b/a Split, Inc. d/b/a Banana Split | 12-01484 |
| USA | 16-03682 |
| Shoeless Joe, LLC; | |
| Shoeless Joe LLC | 13-02355 |
| | 13-23517 |
| | 13-05147 |
| Shores of Panama, LLC | 16-06133 |
| Shri Gautam Swami, Inc. d/b/a Country Inn & Suites | 16-05281 |
| | 10-04216 |
| Si Se Puede, Inc. | 16-05319 |
| | 13-00731 |
| Silliman, Patricia | 13-00731 |
| | 13-01717 |
| Simmons, Charles | 16-05660 |
| | 11-00363 |
| Simpson, Billy | 16-05023 |
| Sims & Lyons Investments, LLC | 16-05323 |
| Sims, Craig R. | 16-05307 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Sims, Robert A. | 16-05307 |
|  | 13-02335 |
|  | 13-02375 |
|  | 13-02375 |
|  | 16-03821 |
| SiraSi Investments, LLC | 16-03821 |
| Sistrunk, James W. | 16-05615 |
| Sistrunk, Jennifer C. | 16-05615 |
|  | 13-02305 |
|  | 13-02359 |
|  | 13-62300 |
|  | 16-03854 |
| Sitton, Gary | 16-03854 |
| SJ&L., Inc. | 13-02179 |
|  | 13-02323 |
| SJMR Investments, LLC d/b/a Baymont Inn & Suites; | 13-2323 |
| SJMR Investments, LLC - Baymont Inn & Suites | 16-06385 |
| Skala Restaurant Management LLC d/b/a Smoke | 12-01484 |
| House BBQ | 16-04600 |
|  | 13-02791 |
|  | 13-2791 |
| SL & S Mobile Home Transport | 16-06197 |
|  | 13-02791 |
|  | 13-2791 |
| Slammer Fishing Charters, Inc | 16-05944 |
| Slidell Specialty Hospital, LP | 13-02170 |
| Slidell Welding Service, Inc. | 13-01840 |
| Sloane, Becky | 13-01834 |
| Slobodian, Roxolana H | 16-05626 |
| Slobodian, Stephen A | 16-05626 |
|  | 13-02063 |
| Smart Well Solutions, LLC | 13-02063 |
| SMI Companies, Inc | 13-06326 |
| Smiley, Alan | 16-05217 |
| Smith & Sons Seafood, Inc. | 13-01670 |
| Smith Homes, Inc. | 15-01752 |
|  | 13-00375 |
|  | 13-00375 |
|  | 13-02375 |
|  | 13-02375 |
|  | 16-03523 |
|  | 16cv03823 |
|  | 16-03823 |
| Smith, Alex | 16-03827 |
|  | 13-00883 |
| Smith, Buntering | 13-01834 |
| Smith, Diedra  ; |  |
| Smith, Deidre L. | 16-05328 |
| SMITH, JOHN | 16-06229 |
| Smith, Patricia Lynne ; |  |
| Smith, Patricia | 13-02055 |
|  | 13-1169 |
|  | 13-01169 |
| Smith, Timothy | 16-04013 |
| Smith, Timothy Craig | 16-05328 |
|  | 13-1169 |
|  | 13-01169 |
| Smith, Timothy L. | 16-04011 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 12-01483 |
| | 12-10483 |
| Smith, William | 16-04687 |
| Snooks, Nancy Brown | 16-05330 |
| Snooks, Rupert J. Jr. | 16-05330 |
| Snyders Home Improvements | 16-05353 |
| | 13-02791 |
| | 13-2791 |
| Soc. De Sol. Social Jesus Maria de Carbajal CNC | 16-05829 |
| | 13-02791 |
| | 13-2791 |
| Soc. De Sol. Social Mobilisacion Social, CNC | 16-05835 |
| | 13-02791 |
| | 13-2791 |
| | 16-04416 |
| Soc. De Sol. Social Pescadores de la Libertad CNC | 16-05832 |
| | 13-01653 |
| Sociedad Cooperativa 9 Hermanos | 16-05993 |
| | 13-01653 |
| Sociedad Cooperativa Cabo Catoche | 16-05984 |
| | 13-01653 |
| Sociedad Cooperativa Ensenada de Celestun | 16-06297 |
| | 13-01653 |
| Sociedad Cooperativa Ensueno del Caribe | 16-05979 |
| | 13-01653 |
| Sociedad Cooperativa Isla Morena | 16-05980 |
| | 13-01653 |
| Sociedad Cooperativa Isla Pasion | 16-05981 |
| | 13-01653 |
| Sociedad Cooperativa La Pobre de Dios | 16-06300 |
| | 13-01653 |
| Sociedad Cooperativa Laguna Rosada | 16-06304 |
| Sociedad Cooperativa Lancheros Turisticos Laguna de Yalahau | 16-06007 |
| | 13-01653 |
| Sociedad Cooperativa Pulperos del Caribe | 16-06011 |
| | 13-01653 |
| Sociedad Cooperativa Vanguardia del Mar | 16-05982 |
| | 13-01653 |
| Sociedad Cooperative Bajo de Corsario | 16-05983 |
| | 13-01653 |
| Sociedad Cooperative Cholenco Tours | 16-06025 |
| | 13-01653 |
| Sociedad Cooperative Fraternidad Ambiental | 16-06002 |
| | 13-01653 |
| Sociedad Cooperative Isla Holbox | 16-06018 |
| | 13-01653 |
| Sociedad Cooperative Lancheros Turisticos Damero | 16-05995 |
| Sociedad Cooperative Nohuch Cuch | 16-06306 |
| Son Luong | 16-06168 |
| Son Thanh Nguyen; | 10-03178 |
| Son T. Nguyen | 16-05937 |
| | 13-1169 |
| | 13-01169 |
| Sonnier, Anthony | 16-04014 |
| South Marsh Developers, LLC | 16-07147 |
| | 13-01992 |
| Southeast Restaurant Group-Metairie Inc. | 13-1992 |
| Southeast Restaurant Group-West, Inc. | 13-1987 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Southeastern Investments LLC | 16-05332 |
| Southern Display Mirror Company | 11-00363 |
| | 16-04883 |
| Southern Independent Bank | 13-02653 |
| | 13-2653 |
| Southern Living Corporate Housing, LLC | 13-01377 |
| Southern Paradise, LLC | 13-01833 |
| Southern Pines Apartments, LLC | 13-02967 |
| Southern Sports Fishing, Inc. | 11-02530 |
| | 13-02200 |
| SOUTHHAMPTON OIL AND GAS LLC | 16-05171 |
| SouthPoint Bank | 13-02216 |
| Southwest Holdings, Inc | 13-01862 |
| Sovereign Builders Group, LTD | 13-02366 |
| | 16-03875 |
| Spanish Bluffs Apartments Limited Partnership; Steven Rupp d/b/a Spanish Bluffs Apartment Limited Partnership | 12-01484 |
| | 13-05370 |
| | 16-05558 |
| Spartan Offshore Drilling, LLC | 13-05168 |
| Spaulding, Joy | 10-04223 |
| | 16-05075 |
| Spaven, Michelle | 12-0148 |
| | 13-05370 |
| | 16-03869 |
| Speakman, Glenn Russell | 13-2411 |
| | 13-02411 |
| Special Rentals, Inc | 13-02037 |
| Speciality Offshore, Inc | 13-02037 |
| Specialty Diving of Louisana, Inc.; Speciality Diving of Louisiana, Inc | 13-02037 |
| Specialty Fuels Bunkering, LLC | 13-01227 |
| Spectronics, Inc. | 13-02235 |
| Spencer, Casey | 13-1727 |
| | 13-01727 |
| | 16-6315 |
| | 16-06315 |
| Spike Live Entertainment | 13-02791 |
| | 13-2791 |
| | 16-06323 |
| Spivey, Angela | 12-01484 |
| | 16-03696 |
| Spontack, Randy | 13-00691 |
| | 13-00691 |
| Springhill Hospitals, Inc. | 16-06456 |
| SRS Title, Inc. | 13-05147 |
| | 16-05613 |
| SSA Developers | 13-06009 |
| | 13-06010 |
| | 13-6009 |
| | 16-06293 |
| SSIInc, Inc. | 16-05857 |
| St. Andrews Developers, LLC | 16-07152 |
| St. Clair Land, LLC | 13-01492 |
| St. Mary Seafood Inc. | 13-01471 |
| | 16-05762 |
| St. Vincent Andrew, Inc. | 16-05404 |
| Stack, Gregory | 10-03093 |
| | 16-05264 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Stanton, Reginald Sr. | 16-03988 |
| Star Lounge & Night Club Inc. | 13-05140 |
| | 16-05893 |
| Starboard Mind, LLC | 16-05325 |
| Starborad Village #222, LLC | 16-05338 |
| Steele, Deborah | 16-05628 |
| Steele, Donald | 16-05628 |
| Steer Services, LLC | 13-00807 |
| Stephanie December; | 12-01483 |
| Christopher December | 16-03790 |
| Stephen Karian Qualified Personal Residence Trust | 16-05567 |
| | 13-05371 |
| | 13-5371 |
| Stephen Picou | 16-04598 |
| Steve Knuckles | 16-06267 |
| Steve Prihoda d/b/a Sea Tiger | 16-05751 |
| Stevens Family Limited Partnership | 13-02374 |
| | 12-01483 |
| Stewart Greenberg | 16-04678 |
| | 10-1245 |
| | 10-01245 |
| | 13-00786 |
| Stewart, Benjamin | 16-03816 |
| | 13-02056 |
| Stewart, Frances | 13-02056 |
| | 13-01245 |
| | 13-01717 |
| Stewart, Gregory S. | 16-04545 |
| | 10-1245 |
| | 10-01245 |
| | 13-00786 |
| Stewart, Michael | 16-03803 |
| | 10-1245 |
| | 10-01245 |
| Stewart, Regina Hayes ; | 13-00786 |
| Stewart, Regina | 16-03816 |
| | 13-5367 |
| Stewart, Ryan | 13-05367 |
| | 13-02791 |
| | 13-2791 |
| Stheicy, S.C. de R.L. | 16-05399 |
| Stimpson, John L. | 13-02230 |
| Stimpson, Virginia | 13-02230 |
| Stone Designs Unlimited, LLC | 16-05396 |
| Stone Source A Granite & Marble Company, Inc; | |
| Stone Source A Granite & Marble Company of MS, | 13-02015 |
| Inc. | 13-02015 |
| Storr, Cheryle Kathleen | 16-05337 |
| Stratosphere Land Holdings, Inc. | 13-02281 |
| Straus, Jeffrey  MD | 13-00799 |
| Strickland, Dana | 16-05389 |
| | 12-00988 |
| | 12-01295 |
| | 12-1295 |
| Strike Zone Charters, L.L.C. | 16-05960 |
| | 11-00276 |
| Stritchko, Kathleen | 16-05001 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 13-01439 |
| | 13-01439 |
| Strohmeier, David | 16-05519 |
| | 13-01439 |
| | 13-01439 |
| Strohmeier, Tina | 16-05519 |
| Stuber Chiropractic & Acupuncture LLC | 16-05919 |
| Stuber, Julie | 16-05919 |
| | 13-01439 |
| Student Breaks, LLC | 16-04259 |
| SUBLAXMI, LLC | 16-06336 |
| Subsea Americas, LLC | 13-00808 |
| | 13-05147 |
| | 16-05616 |
| Sudbury Holding Corp. d/b/a Sellstate Priority Realty | 16-06257 |
| Sugar Beach Weddings | 16-05435 |
| | 13-1169 |
| | 13-01169 |
| Sullivan, Roger Anthony | 16-04016 |
| Summerplace Hotel Associates, LLC d/b/a Summer | 13-02791 |
| Place Inn | 13-2791 |
| Summer Place Hotel Associates, LLC | 16-05942 |
| | 13-1095 |
| Summit Design, L.L.C. | 13-02613 |
| Summitt Design, LLC | 13-2613 |
| Summit Food Services, Inc. | 13-02971 |
| | 13-02366 |
| | 16-03865 |
| Sun Ray Development, LLC | 16-03865 |
| | 13-02366 |
| Sun Tan Motel Porperties, LLC | 16-03890 |
| Sun Village, LLC; | |
| Sun Village, LLC d/b/a Suncoast RV Resort, LLC | 13-02907 |
| Suncoast Tilling and Coating | 16-05299 |
| | 13-5367 |
| | 13-05367 |
| Sungold LLC | 16-06325 |
| | 13cv05365 |
| | 13-05365 |
| Sunny Enterprises of FL, LLC - Quality Inn | 16-07781 |
| | 13-05144 |
| Sunnybreeze Palms Golf Course, Inc. | 16-05311 |
| | 13-01280 |
| Sunseri, Salvador Blake | 16-06185 |
| | 11-01114 |
| Sunshine Ventures LLC; | 13-02161 |
| Sunshine Ventures, Inc. | 13-02162 |
| Superior Anode, LLC | 13-01904 |
| | 13-05142 |
| Sure Cash, Inc. | 16-06078 |
| Surety Bond Brokers of Louisiana, Inc. | 16-05115 |
| Surety Land Title, Inc. | 13-02196 |
| SurfaceJet Sales, Service and Rentals of Louisiana, | 13-01376 |
| LLC | 13-1376 |
| Surfside Partners, LLC | 13-02358 |
| | 13-05141 |
| | 13-05142 |
| Surjeet Investment Group, LLC | 16-05562 |
| Sushi VIP Room, Inc. | 16-05327 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 13-02369 |
| Sutley, Eugene C. | 16-03827 |
| Sutter, Luther | |
| Sutter, Luther & Pamela | 13-02547 |
| Sutton, Dion | 13-01519 |
| Swanner, Alvin E. | 13-01036 |
| | 13-01439 |
| SWHoldings, LLC dba Mariner's Cove Development | 13-01439 |
| Company, LLC | 16-06353 |
| Swindell, Marian | 16-04882 |
| | 13-6241 |
| Sylvester, Garland | 16-06241 |
| Synergy Fabrication, LLC | 13-02236 |
| | 13-02817 |
| Synovus Financial Corp. | 13-2817 |
| | 13-05144 |
| T San Toro Enterprises  Inc. | 16-06108 |
| T&B LTD | 13-02307 |
| Tackett Fish Farm WM & J Tackett & J Walker, PTR | 16-05401 |
| | 13-5367 |
| | 13-05367 |
| | 16-05970 |
| Tampa Bay Saltwater, Inc. | 16-05971 |
| Tannin, Inc. | 13-01583 |
| Tapp, Kelly | 16-06359 |
| Tapp, Larry | 16-06359 |
| TARABOCCHIA, JOHN | 13-00694 |
| | 13-5353 |
| | 13-05353 |
| | 16-5267 |
| TD Auditing d/b/a Bevinco of St. Petersburg, LLC | 16-05267 |
| Techwest LLC | 13-02615 |
| | 12-01483 |
| Tennessee Investors Holdings, LLC | 16-03683 |
| | 13-02791 |
| Teodoro Wilson Gallegos; | 13-2791 |
| All Pro Safety Supply and Installations | 16-04903 |
| Tercera Cruz, LLC; | |
| Tercera Cruz, L.L.C. | 16-04773 |
| Terrafirma Properties LLC; | |
| Terrafirma Properties, LLC | 13-02888 |
| | 10-02116 |
| Terrebonne, Carol | 13-02415 |
| | 13-05142 |
| Terry Butler d/b/a Central State Insurance Agency | 16-05507 |
| Terry, Alan Reid; More Business Systems, LLC | 16-04139 |
| Tesla Offshore, L.L.C. | 16-03933 |
| Texas Gulf Trawling, L.L.C.; | |
| Texas Gulf Trawling Co., LLC | 16-04780 |
| Texgulmarco Company, Inc. | 16-04784 |
| THAF, Inc. d/b/a Saffron Restaurant | 16-05054 |
| Thames, Jackson, Harris Company, Inc. | 13-02255 |
| Thanh Chan Duong | 16-03953 |
| | 13-2550 |
| | 13-02550 |
| | 16-5277 |
| The Bird of Paradise | 16-05277 |
| The Builders Group of West Alabama, LLC | 16-05863 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| The Carmel Group, Inc.; | 16-06337 |
| Carmel Foods, LLC | 16-06364 |
| The Cocodrie Connection, Inc. d/b/a Sportsman's Paradise | 13-01243 |
| The Cove at Bay La Launch | |
| The Cove at Bay La Launch, LLC | 13-02248 |
| The Crow's Nest | 16-05026 |
| | 13-02791 |
| | 13-2791 |
| The Garden Restaurant, LLC | 16-05940 |
| The Haven & Retreat Company, Inc. | 13-02098 |
| The Heartland, LLC | 13-02480 |
| The Jacob A., Inc. | 16-05427 |
| | 13-02820 |
| The McPherson Companies, Inc. | 13-2820 |
| The Millennium Group I, LLC | 13-01418 |
| The Oyster, LLC | 13-02269 |
| The Pinson Revocable Trust | 16-05295 |
| The Retirement Systems of Alabama | 13-02648 |
| The Shed Franchising, LLC | 13-01865 |
| The Sprinkler Guy, LLC | 16-05854 |
| | 13-1727 |
| | 13-01727 |
| The Stationer, Ltd. | 16-6163 |
| Theall, Michael J. | 13-02037 |
| Theis, Shirley M. | 16-05344 |
| Theis, Stephen E. | 16-05344 |
| Theobald, Raymond M. | 16-03397 |
| Theodore LaValle Welding and Fabrication | 16-04073 |
| Therapeutic Massage by Ann | 16-05745 |
| Thibodaux, Jonathan Paul ; | |
| Thibudaux, Jonathan Paul | 13-02034 |
| | 10-04225 |
| Third Coast Sportfishing, Inc. | 16-05246 |
| Thomas A. Hauptmann | 16-04084 |
| | 13-00133 |
| | 13-02790 |
| Thomas G Inc. | 16-07391 |
| | 13-05370 |
| | 13-5370 |
| Thompson, John M. | 16-04868 |
| | 13-00977 |
| Thornsberry, Shawn | 13-00977 |
| Thru Tubing Systems, Inc. | 13-02068 |
| Thuy T. Nguyen | 16-06191 |
| Tiblier, Glenda | 13-01861 |
| Tiblier, Jack | 13-01861 |
| Tich V Ta; | |
| Tich Ta | 16-06119 |
| | 13-01471 |
| Tidelands Seafood Co. Inc. | 16-05415 |
| Tiger Pass Seafood LLC; | 13-01471 |
| Tiger Pass Seafood | 16-06043 |
| Tiller, Sarabia | 16-05099 |
| Timbrook, Corbin | 13-00964 |
| Timmons Restaurant Partners, LTD. d/b/a Tony's; | 10-04237 |
| Timmons Restaurant Partners, Ltd. d/b/a Tony's | 16-04917 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Tipps Bait Camp | 16-05776 |
| Tipps, Muriel | 16-05776 |
| | 10-02682 |
| Tipps, Roy | 16-05810 |
| Title Cash of Jackson, Inc | 13-00966 |
| Title Cash of Laurel, Inc. | 13-00966 |
| Title Cash of Mississippi, Inc. | 13-00966 |
| Title Cash of Mobile, Inc. | 13-00966 |
| Title Cash, Inc. | 13-00966 |
| Title Guaranty and Abstract Company of Mobile, Inc. | 13-02203 |
| TJM Benefits, Inc | 16-05410 |
| | 13-05144 |
| TNT Cycle Salvage, Inc. | 16-05898 |
| Todd, Jason | 13-01717 |
| | 13-01471 |
| Todd's Seafood, Inc. | 16-05806 |
| Tommy's Seafood, Inc. | 13-01517 |
| Toner, Valerie G. | 16-05346 |
| | 13-05141 |
| Tool Source International | 16-05475 |
| | 12-00381 |
| | 12-381 |
| Top Water Charters, LLC | 16-04743 |
| | 10-1245 |
| | 10-01245 |
| Torregano, Sandra S. ; | 13-00786 |
| Torregano, Sandra | 16-03807 |
| | 13-02791 |
| | 13-2791 |
| Torres Gomez, Concepcion | 16-04913 |
| Torres, Cecilio | 16-05140 |
| | 10-04220 |
| | 10-04235 |
| Torres, Thomas | 16-05666 |
| | 13-02364 |
| Total Marine Transport II, Inc. | 16-05528 |
| | 13-1095 |
| Total Truck & Trailer, LLC | 13-2613 |
| Toucan's Grill, LLC | 13-01863 |
| Tow Line Barges, Inc. | 16-05864 |
| | 13-02681 |
| Towne Place/UCA-MM, Inc. | 13-20681 |
| Townsend, Robert | 16-05252 |
| Trade Stream, Inc. | 16-06265 |
| | 13-05141 |
| Trans Service Trucking, Inc. | 16-05326 |
| Trapani's Eatery, Inc. | 13-01069 |
| Trawler Doctor Bill | 16-05823 |
| Trawler Gulf Runner | 16-05823 |
| | 11-02530 |
| Trawler Little Brothers, Inc. | 13-02186 |
| Trawler Master Alston | 16-05823 |
| Trawler Miss Kelsey | 16-05823 |
| Trawler Miss Sonia | 16-05823 |
| Trawler Wallace B | 16-05823 |
| | 10-04194 |
| | 10-04213 |
| Trehern, W. Edward | 16-03568 |

## Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 13-02038 |
| Trinh, Hung The | 16-07409 |
| Trinity Complete Interiors, LLC | 16-05379 |
| Trio Compressed Air Systems, L.L.C. | 16-03990 |
| | 13-05140 |
| Triple L of South Florida, LLC | 16-05627 |
| | 11-00276 |
| Triplett, David | 16-05317 |
| Tropic Breeze MHP, LLC | 13-02935 |
| | 13-5367 |
| | 13-06009 |
| | 13-06010 |
| Tropical Dunes Investment | 16-05934 |
| Truong, Loc T. | 11-02064 |
| | 13-02375 |
| TSG Real Estate, LLC | 16-03830 |
| TT & W Farm Products, Inc. d/b/a Heartland Catfish, Inc. | 16-04918 |
| | 13-02803 |
| Tucker, Berry Benson | 16-06198 |
| Tucker, Kris | 13-02243 |
| | 13-02803 |
| Tucker, Mary M. | 16-06198 |
| Tufaro, Joe | 13-02184 |
| Tuoi Pham | 16-06200 |
| | 13-02376 |
| | 16-03871 |
| Turnbough, Jocelyn | 16-03890 |
| Turner, Herbert  II | 16-05349 |
| Turner, Kathleen | 13-04785 |
| Turner, Prince  Jr. | 13-04785 |
| Turner, Versilla S. | 16-05349 |
| Tuttie's Machine and Supply, Inc. | 16-06248 |
| | 13-05779 |
| Twin City MHP, LLC | 16-04075 |
| Twin City Shrimp Co. | 16-05190 |
| | 13-02791 |
| Twin Oak Construction & Consulting, Inc; | 13-2791 |
| Twin Oak Construction & Consulting | 16-06268 |
| Twisted Palm, LLC | 13-02189 |
| | 10-04225 |
| Two Chiefs Tile, LLC | 16-04973 |
| Ultima Cruz, LLC; | |
| Ultima Cruz, L.L.C. | 16-04800 |
| Undercover LLC | 13-01750 |
| Undertow Marine & Salvage, Inc.; | |
| Undertow Marine Towing & Salvage, Inc. | 13-01278 |
| Unisource Supply, Inc. | 16-06232 |
| United Financial Merchant Services d/b/a | 13-01075 |
| Crabdaddy's | 13-1075 |
| | 10-04225 |
| Uptown Antiques and Downtown Flea Market | 16-05365 |
| | 13-1095 |
| Uptown Grill of Destin, LLC d/b/a Camelia Grill of | 13-02613 |
| Destin | 13-2613 |
| | 13-1665 |
| | 13-01665 |
| | 16-6061 |
| Urban Home Furniture & Accessories | 16-06061 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
|  | 13-05141 |
| Ursenbach, Michael Alan | 16-05889 |
| US Investment Group, LLC/Kachela Investment | 13-05142 |
| Group, LLC | 16-05568 |
|  | 13-05144 |
| USA Drywall & Painting | 16-05255 |
|  | 10-04428 |
| V.A. Cheng Corporation; | 16-04974 |
| H.Y. Cheng Corporation | 16-05035 |
|  | 10-04216 |
| Van Burren Shrimp Co., Inc. | 16-05676 |
| Van Camp, Michelle F. (R.) | 16-05630 |
| Van Camp, William F. | 16-05630 |
| VANCE MCCOWN CONSTRUCTION CO., INC. | 13-01718 |
|  | 13-1439 |
| Vantagepointe Callaway, LLC | 16-06139 |
| Vaughan's, Inc. d/b/a Fox's Texaco | 13-00888 |
|  | 13-01504 |
| Veillon, Mark A. | 13-01504 |
|  | 13-02791 |
|  | 13-2791 |
| Vela Gomez, Mario | 16-05313 |
|  | 13-02791 |
|  | 13-2791 |
| Velveta Diaz, Joaquin Jose | 16-05200 |
|  | 13-02130 |
| Ventura Management, LLC | 13-2130 |
| Venture Holdings, LL | 13-02059 |
| Venus World LLC | 16-05903 |
| Vera Cruz, LLC; |  |
| Vera Cruz, L.L.C. | 16-04809 |
| Verdin, Nichol Jr. | 16-03986 |
|  | 13-00732 |
| Verhunce, Michael | 13-00732 |
| Vermillion Point LLC | 13-01072 |
|  | 13-2791 |
| Vicente Olan. Nelson | 16-04904 |
|  | 13-02350 |
| Vick, Walter C. ; | 16cv03836 |
| Vick, Walter | 16-03836 |
|  | 13-02791 |
|  | 13-2791 |
| Vickie Gaskins | 16-06073 |
|  | 13-1727 |
|  | 13-01727 |
|  | 16-6076 |
| Vicknair, Whitney | 16-06076 |
| Vidalia Fish & Ice, Inc. | 13-00892 |
|  | 13-02394 |
|  | 13-2394 |
| Viento Beach, L.L.C. | 13-2398 |
|  | 13-00695 |
| Vignola, Anna | 13-00695 |
|  | 13-02791 |
|  | 13-2791 |
| Villareal, Mercedes | 16-04630 |
|  | 13-02791 |
|  | 13-2791 |
| Villareal, Rodrigo | 16-06277 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 11-00363 |
| Villas at the Promenade, LLC | 16-04930 |
| Villas of Whispering Pines, LLC | 13-02970 |
| Vincent Grillo | 16-04086 |
| Virginia Henderson Robinson, LLC | 13-02282 |
| Vivi of Naples, LLC | 16-04077 |
| | 13-01471 |
| Viviyan Seafood, LLC | 16-05790 |
| Voisine, Shawn | 16-05308 |
| Vossler, Randall Kirk | 16-05811 |
| Vu, Quang | 13-2122 |
| | 10-03191 |
| | 13-01626 |
| Vu-Nguyen, Inc. | 16-06137 |
| | 13-5367 |
| | 13-05367 |
| W D Developers, LLC | 16-06238 |
| W&W Dock | 16-05823 |
| W&W Ice | 16-05823 |
| W&W Marine | 16-05823 |
| | 13-02143 |
| W.B. Electrical Products | 13-2143 |
| | 13-00810 |
| Wadleigh Industries, Inc. | 13-00810 |
| | 13-2791 |
| Waldo Hernandez Madrigal | 16-04934 |
| Waldron, Brenda F. | 16-06028 |
| Waldron, Charles A. | 16-06023 |
| | 12-00347 |
| Walker Breeze LLC | 13-02284 |
| | 12-02155 |
| Walker, Allen | 12-2155 |
| | 12-02155 |
| Walker, Roxanne | 12-2155 |
| | 13-1187 |
| Wallace, William Borden | 13-01187 |
| Wallis, Craig A. | 16-05823 |
| Wallis, Keith H. | 16-05987 |
| Walton Properties and Construction, Inc. | 16-06124 |
| | 13-05370 |
| | 13-5370 |
| Walton Sound Developers, LLC | 16-03743 |
| | 13-02212 |
| Walton, Norman | 16-06469 |
| | 13-00764 |
| Wang, Hui | 13-00764 |
| WARD, GERALD | 13-1969 |
| Watercolor Properties of Kentucky, LLC | 16-07148 |
| Watts, Tommy L. | 16-05351 |
| | 13-01077 |
| Waverly Crabs | 13-61677 |
| | 10-04216 |
| WBP Shrimp Producers, Inc. | 16-05226 |
| Weatherly, Gayle | |
| Weatherly-Christian, Gayle | 13-02350;16-03858 |
| Webb's Seafood Sales, Inc; | 13-01471 |
| Webb's Seafood Sales, Inc. | 16-05522 |
| | 13-00733 |
| Wechem Inc | 13-00733 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| | 10-04225 |
| Weisenger Hydro Seeding & Erosion Control Service | 16-05907 |
| Wells, Edwin Leroy | 10-03093 |
| Wells, Julia H. | 10-03093 |
| Wells, Melinda Sue | 10-03093 |
| Wells, Vance Keith | 10-03093 |
| Wendium of Florida, Inc. d/b/a Wendy's | 13-02979 |
| | 13-00923 |
| | 13-923 |
| Wes-Pet, Inc. | 16-04191 |
| Wesselhoeft, Inc. | 16-05865 |
| West Dauphin LLC | 13-02249 |
| West Family, LLC | 13-06670 |
| | 13-00137 |
| West Gulf Marine, Ltd. | 13-02954 |
| Westgate Apartments, LP | 13-02074 |
| Westgate Development, Inc. | 16-07615 |
| Wetlands Solutions, LLC | 13-01733 |
| Whetstone Oil, Inc. | 13-05475 |
| White, Justin James | 16-06314 |
| White, Nathen | 16-06331 |
| Whitmer, Marshall | 13-02037 |
| Whitner, Sherry L. | 16-05354 |
| Whittelsey, Anne | 13-02292 |
| Whittelsey, C. Sheldon IV | 13-02292 |
| Whittenburg, Elaine Easterling | 13-02306 |
| | 13-01146 |
| | 13-1146 |
| Wilco Industrial Services, LLC | 16-04167 |
| | 13-01146 |
| Wilco Marsh Buggies and Draglines, INC; | 13-1146 |
| Wilco Marsh Buggies and Draglines, Inc. | 16-04182 |
| | 13-00923 |
| | 13-923 |
| Wilco Pipeline Contractors, LLC | 16-04194 |
| | 12-00988 |
| | 13-05371 |
| | 13-5371 |
| Wilhelm, Marla | 16-05578 |
| | 13-01991 |
| Wilkinson Technologies, Ltd | 13-01991 |
| Willard, Steven A. | 13-01681 |
| William H. Hargraves, DDS, PA. | 16-05070 |
| William Wesley Neighbors, Jr. | 13-02194 |
| Williams Fabrication Inc.'s | 15-01943 |
| | 13-01344 |
| Williams, Daniel W. | 16-06209 |
| | 13-00948 |
| Williams, Kirk | 13-00948 |
| Williams, Ronald | 13-02306 |
| Williams, Thomas | 16-05655 |
| | 10-03093 |
| Williamson, Angel Y. | 16-05358 |
| Williamson, Daniel | 16-06014 |
| | 10-03093 |
| Williamson, Michael J. | 16-05358 |
| Willie Joe's Seafood Restaurant | 16-04975 |
| Williston Holding Company and Perkins State Bank, a | 13-02845 |
| division of Williston Holding Company | 13-2845 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Will's Electrical Service, Inc. | 16-03688 |
| Wilson, Michael John | 13-02306 |
| Windward Lakes Villa, LLC | 13-02171 |
| Winfield Resort Properties, Inc. | 13-01235 |
| Winn Insurance Agency | 13-00884 |
| Winne, Lynne Diane | 13-00144 |
| | 13-02607 |
| Winners Hospitality, Inc. | 13-05140 |
| | 16-05888 |
| Wisdom, Susan | 16-07154 |
| Wolf Bay, LLC | 12-02663 |
| | 13-5351 |
| | 13-5352 |
| | 13-05351 |
| | 13-05352 |
| | 16-5301 |
| | 16-05301 |
| Wolf Creek Industries, LLC | 13-02312 |
| Wonef - Longwood LLC d/b/a Wendy's | 13-02822 |
| | 13-02979 |
| Woodland of Biloxi Limited Partnership | 12-01484 |
| | 16-05502 |
| Wrich, Wayde | 13-00697 |
| | 13-00697 |
| Wright, Barbara | 13-02420 |
| WRIGHT, CHARLES | 13-00724 |
| Wright's Well Control Services, LLC | 13-01846 |
| Wylie Milam, Inc. | 16-05736 |
| Wynne, Greg | 12-02048 |
| | 12-2048 |
| | 16-05869 |
| Wynne, Monette | 12-02048 |
| | 12-2048 |
| | 16-05869 |
| Xie, Zhi | 13-00698 |
| | 13-00698 |
| Y Van<br>Sole Proprietor - "Ms. Thanh Thuy<br>Ydinh Van | 16-06145 |
| Yankee Canal Seafood, Inc. | 13-01973 |
| Yates, Michael | 16-05026 |
| YH Cheng Corp. | 16-04948 |
| Ynsar LLC d/b/a Dock Hoppers Waterfront Bar and Grill | 12-01484 |
| | 16-04984 |
| York Box and Barrel MFG Co. Inc | 13-02301 |
| YOUNG, GREG | 13-01717 |
| | 16-07270 |
| Ysidro Morales Cordoba | 13-02791 |
| | 13-2791 |
| | 16-04886 |
| Zaks, Steven | 16-05506 |
| Zaman, Mohsin | 13-05140 |
| | 16-05888 |
| Zamudio, Emeterio | 13-02791 |
| | 13-2791 |
| | 16-05163 |
| Zavala Salinas, Rene | 13-02791 |
| | 13-2791 |
| | 16-05196 |

**Exhibit 1A - PTO 60 Compliant Plaintiffs - Alphabetical by Name**

| Plaintiff Name(s) | Civ. A. No. |
|---|---|
| Zavaleta, Gustavo | 16-04889 |
| Zehner and Associates, LLC | 16-05859 |
|  | 13-00726 |
| Zeng, Hong | 13-00726 |
| Zimco Marine, L.L.C.; |  |
| Zimco Marine LLC | 16-04751 |
|  | 16-04017 |
| Zimmers Seafood | 16cv4017 |
| ZLM Acquisitions, LLC.; |  |
| S & S, LLC d/b/a Geno's Fresh Catch Grill | 16-06468 |
|  | 13-2791 |
| ZOPOT, EUGENIO | 16-05017 |
| Zoupoya, Koffi | 16-05230 |