# Filings by Common Benefit Attorneys

(including pleadings and orders on which Liaison / PSC collaborated with Defense Counsel, Counsel for the U.S., Counsel for the States, and/or the Court)

| Date | Docket No. | Document |
|---|---|---|
| 4/29/2010 | Doc. 3, in No.10-1229 | Ex Parte Motion for Preservation Order and Request for Status Conference. |
| 5/2/2010 | Doc. 2, in No.10-1316 | Ex Parte Motion for Temporary Restraining Order re Vessel of Opportunity (VoO) Master Charter Agreements (Attachments: # 1 Memorandum in Support, # 2 Proposed Order) |
| 5/4/2010 | Doc. 6, in No.10-1316 | Consent Judgment between Plaintiffs and BP re VoO Charter Agreements |
| 5/20/2010 | Doc. 26, in No.10-1222 | Motion for Court Supervision Or, Alternatively, To Appoint Special Master re OPA Claims Process (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing) |
| 5/20/2010 | Doc. 32, in No.10-1222 | Response/Memorandum in Opposition to the Motion to Stay Proceedings Pending Transfer by the Judicial Panel on Multidistrict Litigation. (Attachments: # 1 Exhibit) |
| 5/21/2019 | Doc. 45, in No. 10-1324 | Motion for Leave to File Joinder in and/or Amicus in Support of Plaintiffs' Motion for Court Supervision of OPA Claims Process. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Exhibit Ex 1 - Check, # 4 Affidavit C. Garside, # 5 Affidavit S. Gisleson, # 6 Affidavit R. Herman, # 7 Affidavit S. Aronfeld, # 8 Exhibit Ex 8 - Article re Claims, # 9 Exhibit Ex 9 - SJH Letter, # 10 Affidavit J. Klick, # 11 Exhibit Ex 11 - Master Charter Agreement, # 12 Exhibit Ex 12 - Article re Worker Safety) |
| 5/21/2010 | *Doc. 42, in No. 10-2771 (S.D.Tex.)* | Coordinated Motion and Memorandum to Transfer Transocean Limitation Action to the Eastern District of Louisiana |
| 5/24/2010 | *Doc. 27, in MDL No. 2179 (J.P.M.L.)* | Combined Memorandum in Support of Transfer and Coordination in the Eastern District of Louisiana (filed by thirty-four law firms representing Plaintiffs in the U.S. District Courts of Louisiana, Mississippi, Alabama and Florida) |
| 5/26/2010 | Doc. 47, in No.10-1222 | Motion to Suspend, or Alternatively, Extend Time for Requesting Class Certification (Attachments: # 1 Exhibit 1, # 2 Memorandum in Support, # 3 Certificate of Compliance, # 4 Notice of Hearing, # 5 Proposed Order) |
| 5/30/2010 | Doc. 51, in No.10-1222 | Ex Parte Motion for Temporary Restraining Order on Behalf of Clean-Up Workers (Preservation, PPE, Use of Dispersants, Non-Retaliation) (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Affidavit John M. Wunstell, Jr., # 4 Exhibit B - Article on Dispersants, # 5 Exhibit C - Corexit MSDS) |
| 5/31/2010 | Doc. 52, in No.10-1222 | Supplemental Memorandum in Clarification of Motion for Temporary Restraining Order. (Attachments: # 1 Exhibit D (in globo)) |
| **6/4/2010** | | **Appointment of Interim Liaison Counsel for Consolidated Cases before Judge Barbier pending in the Eastern District of Louisiana.** [*see* Doc. 100, No.10-1156] |
| 6/11/2010 | Doc. 277-1, in No.10-1156 | Letter Agreement re Initial BP Document Depository |
| 6/14/2010 | Doc. 175, in No.10-1324 | Iterim Status Report filed by Liaison Counsel . (Attachment: Exhibit A - Letter Agreement with BP re initial document production and depository) |
| 6/16/2010 | Doc. 69, in No.10-1250 | Opposition to Motion to Recuse |

**Filings by Common Benefit Attorneys**

(including pleadings and orders on which Liaison / PSC collaborated with Defense Counsel, Counsel for the U.S., Counsel for the States, and/or the Court)

| | | |
|---|---|---|
| 6/16/2010 | Doc. 127, in No.10-1156 | Status Report file by Interim Liaison Counsel for All Plaintiffs (Attachments: # 1 Exhibit 1 - Proposed Interim CMO (with BP Letter Agreement), # 2 Exhibit 2 - Halliburton Ltr Agreement, # 3 Exhibit 3 - Cameron Ltr Agreement, # 4 Exhibit 4 - Waltzer Letter, # 5 Exhibit 5 - Kahn E-Mail, # 6 Exhibit 6 - BP Website, # 7 Exhibit 7 - Bilek Letter) |
| 6/16/2010 | Doc. 107, in No.10-1222 | Motion for TRO and Preliminary Injunction by Plaintiff Cossio re BP PLC dividend. (Attachments: # 1 Memorandum in Support, # 2 Declaration of Joseph Peiffer, # 3 Exhibit A-B, # 4 Exhibit C-D, # 5 Notice of Hearing) |
| 6/28/2010 | Doc. 165, in MDL No. 2179 (J.P.M.L.) | Supplement to Combined Memo |
| 6/30/2010 | Doc. 148, in No.10-1156 | Motion by Interim Liaison Counsel for Protective Order re Agreement to Conduct Limited Intra-Jurisdictional Discovery. (Attachments: # 1 Proposed Order) |
| 7/7/2010 | Doc. 223, in No.10-1156 | Status Report file by Interim Liaison Counsel for All Plaintiffs (Attachments: # 1 Exhibit A - Ltr to Blilek 6-29-2010, # 2 Exhibit B - Ltr to Jarrett - Docs 7-3-2010, # 3 Exhibit C - Ltr to Jarrett - Samples 7-3-2010, # 4 Exhibit Ltr to Haycraft 7-3-2010, # 5 Exhibit E - Notice Riser Inspection 7-6-2010, # 6 Exhibit F - Notice Blue Pod Recovery 6-24-2010) |
| 7/19/2010 | Doc. 511178499, in No.10-30631 (5th Cir.) | Opposition to Petition for Writ of Mandamus to Recuse District Court Judge |
| 7/20/2010 | Doc. 328, in No.10-1156 | Motion filed by certain Plaintiffs for Preliminary Injunction and Temporary Restraining Order, and For Court Supervision Or, Alternatively, Appointment of A Special Master, re BP OPA Claims Process. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1-11, # 3 Proposed Order) (Reference: No.10-1926) |
| 7/20/2010 | Doc. 329, in No.10-1156 | Motion to Compel Trust Agreement and/or other Fomation Documents for Claims Facility that would ultimately become the GCCF, filed by Interim Liaison Counsel. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing, # 3 Rule 37.1 Certificate, # 4 Proposed Order, # 5 Exhibit A - June 1 Letter, # 6 Exhibit B - June 8 Letter, # 7 Exhibit C - White House Press Release, # 8 Exhibit D - July 3 Letter, # 9 Exhibit E - July 20 E-Mail) |
| 7/22/2010 | Doc. 358, in No.10-1156 | Motion to Compel Collection and Preservation of Oil Samples filed by Interim Liaison Counsel. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing, # 3 Proposed Order, # 4 Exhibit A - Smith Letter 5-31-2010, # 5 Exhibit B - Kaltofen Affidavit 6-3-2010, # 6 Exhibit Interim Agreement Letter 7-3-2010, # 7 Exhibit D - ASTM D5739, # 8 Exhibit E - Ltr to Jarrett 7-10-2010, # 9 Exhibit F - Haycraft Letter 7-16-2010, # 10 Exhibit G - Kaltofen Declaration 7-22-2010, # 11 Exhibit H - ASTM D3650, # 12 Exhibit I - EPA Letter 5-26-2010) |
| 7/23/2010 | Doc. 205, in MDL No. 2179 (J.P.M.L.) | Supplemental Memorandum in Support of Transfer and Coordination in the Eatsern District of Louisiana (filed by Interim Liaison Counsel on behalf of more than thirty-four law firms representing Plaintiffs in the U.S. District Courts of Louisiana, Mississippi, Alabama and Florida) |
| 7/30/2010 | Doc. 431, in No.10-1156 | Response to Cameron's Motion to Intervene and to Modify the Court's Interim Protective Order and Interim Case Management Order |

**Filings by Common Benefit Attorneys**

(including pleadings and orders on which Liaison / PSC collaborated with Defense Counsel, Counsel for the U.S., Counsel for the States, and/or the Court)

| 8/10/2010 | 10-md-2179 | MDL Transfer Order |
|---|---|---|
| 8/24/2010 | 66 | Ex Parte Motion for Extension of Deadlines to Effect Service by Plaintiffs. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order) |
| 8/25/2010 | 80 | Status Report by Plaintiffs' Interim Co–Liaison Counsel |
| 9/10/2010 | 211 | Ex Parte Motion to Amend/Correct Pretrial Order No. 1 to Allow for Third–Party Subpoenas re the Collection and Testing of Environmental Samples by Plaintiffs. (Attachments: # 1 Proposed Order) |
| 9/13/2010 | 215 | Submission of Plaintiffs' Proposed Case Management Order – CMO No. 1 and Status Conference Agenda by Plaintiffs. (Attachments: # 1 Exhibit A – Plaintiffs Proposed CMO No. 1, # 2 Exhibit B – Proposed Agenda) |
| 9/14/2010 | 230 | Response by All Plaintiffs to Defendants' Memorandum in Support of Defendants' Proposed CMO [221] |
| 10/5/2010 | 463 | Motion to Amend Pre-Trial Order No. 1 to Allow for Limited Discovery by Plaintiffs. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A (in globo), # 3 Proposed Order) |
| 10/6/2010 | 474 | Submission of Plaintiffs' Proposed Case Management Order by Plaintiffs (Attachments: # 1 Exhibit 1 – Plaintiffs Proposed CMO, # 2 Exhibit 2 – Plaintiffs Proposed Timeline, # 3 Exhibit 3 – Plaintiffs Proposed Scheduling Order, # 4 Exhibit 4 – Proposed CMO Comparison, # 5 Exhibit 5 – Proposed Timeline Comparison, # 6 Exhibit 6 – Scheduling Order Comparison) |
| 10/10/2010 | 509 | Motion to Amend/Correct Pretrial Order No. 1 (to Serve Omnibus Discovery Requests) by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing, # 3 Proposed Order, # 4 Exhibit A (in globo)) |
| 10/10/2010 | 510 | Ex Parte Motion to Expedite Consideration of Plaintiffs' Motion to Amend PTO 1 by Plaintiff. (Attachments: # 1 Exhibit A – Requests, #  Proposed Order) |
| 10/12/2010 | 523 | Proposed Agenda for Oct. 15th Status Conference |
| 10/26/2010 | 600 | Pre-Trial Order No. 12 [re Electronic Service of Pleadings] |
| 10/27/2010 | 605 | Motion for Extension of Deadlines For Service of Plaintiff Profile Forms. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing, # 3 Proposed Order) |
| 10/27/2010 | 606 | Ex Parte Motion to Expedite Consideration [Motion of Extension of Deadline to File PPFs] (Attachments: # 1 Proposed Order) |
| 11/1/2010 | 631 | Motion for Partial Summary Judgment Re OPA Liability Cap. (Attachments: # 1 Memorandum in Support, # 2 Statement of Contested/Uncontested Facts, # 3 Notice of Hearing, # 4 Exhibit "A") |
| 11/2/2010 | 642 | Order Adopting Plaintiff Profile Form (Attachment: Plaintiff Fact Sheet) |
| 11/4/2010 | 660 | Motion to Expedite MSJ [631] |
| 11/8/2010 | 686 | Pre-Trial Order No. 16 [re Production of Documents and Electronic Data] |
| 12/1/2010 | 825 | Pre-Trial Order No. 18 [re Expert Discovery] |
| 12/15/2010 | 879 | Master B1 Complaint [Private Claims for Property Damage and Economic Loss] |
| 12/15/2010 | 880 | Master D1 Complaint [Injunctive and Regulatory Claims against Private Parties] |
| 12/15/2010 | 881 | Master B3 Complaint [Post-Explosion Claims for Exposure Injuries, Medical Monitoring, etc., to Clean-Up Workers and Others; VoO Charter Claims] |
| 12/15/2010 | 882 | Motion To Adopt Short–Form Pleading by Plaintiff (Attachments: # 1 Proposed Order, # 2 Exhibit A (to Proposed Order)) |
| 12/17/2010 | 904 | Pre-Trial Order No. 20 [Direct Filing] |

# Filings by Common Benefit Attorneys

(including pleadings and orders on which Liaison / PSC collaborated with Defense Counsel, Counsel for the U.S., Counsel for the States, and/or the Court)

| | | |
|---|---|---|
| 12/18/2010 | 906 | Motion to Compel Samples and Production of Test Results by Plaintiffs' Steering Committee. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing, # 3 Proposed Order, # 4 Exhibit 1, # 5 Exhibit 2, # 6 Exhibit 3) |
| 12/21/2010 | 912 | Motion to Supervise Ex Parte Communications between BP defendants with Putative Class Members. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing, # 3 Request for Oral Argument, # 4 Proposed Order, # 5 Exhibit A, # 6, Exhibit B, # 7 Exhibit C–E, # 8 Exhibit F, # 9 Exhibit G, # 10 Exhibit H, # 11 Exhibit I–K, # 12 Exhibit L, # 13 Exhibit M – Manual Attachment, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P–R, # 17 Exhibit S, # 18 Exhibit T–W, # 19 Exhibit X, # 20 Exhibit Y, # 21 Exhibit Z, # 22 Exhibit AA, # 23 Exhibit BB) |
| 1/3/2011 | 939 | Reply to Response to Motion filed by All Plaintiffs re Motion by the United States for the Entry of a Preservation Order [911]. (Attachments: # 1 Exhibit A, # 2 Exhibit B) |
| 1/12/2011 | 983 | Pre-Trial Order No. 25 - Clarifying the Pleading Bundles, Responsive Pleadings, and the Master Complaints. (Attachments: # 1 Exhibit 1 - Bundle A Cases, # 2 Exhibit 2 - Bundle C Cases, # 3 Exhibit 3 - Short-Form Joinder, # 4 Exhibit 4- Amended PPF) |
| 1/17/2011 | 990 | Motion for Leave to File Reply Brief in Support of Motion to Supervise Ex Parte Communications with Putative Classmembers. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading: Reply Brief, # 3 Exhibit 1 – Hazard Declaration, # 4 Exhibit 2 – Sherman Declaration, # 5 Exhibit 3 – Article: "Crowd Grows Angry", # 6 Exhibit 4 – Supplemental Uddo Declaration, # 7 Exhibit 5 – GCCF Website – Pro Bono Attys, # 8 Exhibit 6– Article: "Claims Operation Severs Ties", # 9 Exhibit 7 – Article re Cao) [Filed as Rec. Doc. 1021] |
| 1/24/2011 | 1058 | Motion for Leave to Supplement Record on Motion to Supervise Ex Parte Communications. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Proposed Order) [Filed as Rec. Doc. 1061] |
| 1/24/2011 | 1059 | RICO Complaint (in accordance with PTO No. 11, Section III(B2)). (Attachments: # 1 RICO Case Statement)(Reference: Bundle B2 Cases) |
| 1/24/2011 | 1061 | Supplement to Document (Submission of Revised Proposed Order on Mot to Supervise Ex Parte Communications [912]) (Attachments: # 1 Proposed Order (revised)) |
| 2/1/2011 | 1087 | Notice by All Plaintiffs of Intent to Serve Non–Party Subpoena to AT&T (Attachments: # 1 Exhibit Non–Party Subpoena) |
| 2/1/2011 | 1088 | Notice by All Plaintiffs of Intent to Serve Non–Party Subpoena to Verizon Business. (Attachments: # 1 Exhibit Non–Party Subpoena) |
| 2/1/2011 | 1089 | Notice by All Plaintiffs of Intent to Serve Non–Party Subpoena to Verizon Business. (Attachments: # 1 Exhibit Non–Party Subpoena) |
| 2/2/2011 | 1093 | Motion for Leave to File Voluntary Local Government Master Complaint and to Adopt Local Govt Short–Form Joinder. (Attachments: # 1 Proposed Pleading Local Government Master Complaint, # 2 Proposed Pleading Local Govt Short Form Joinder, # 3 Proposed Order)(Reference: Bundle C Cases; 10–2771) |
| 2/2/2011 | 1096 | Motion to Amend Pre-Trial Order No. 17 (Deposition Protocol) [740]. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Notice of Hearing, # 6 Request for Oral Argument) |

**Filings by Common Benefit Attorneys**

(including pleadings and orders on which Liaison / PSC collaborated with Defense Counsel, Counsel for the U.S., Counsel for the States, and/or the Court)

| 2/2/2011 | 1097 | Motion to Expedite Hearing on Motion to Amend Pre-Trial Order No. 17 [1096]. (Attachments: # 1 Proposed Order) |
|---|---|---|
| 2/8/2011 | 1126 | Motion for Approval of Notice regarding Transocean Monition Deadline and availability of Short-Form Joinders. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Exhibit A – Proposed Notice) |
| 2/8/2011 | 1127 | Motion to Expedite Motion for Approval of Proposed Notice [1126]. (Attachments: # 1 Proposed Order)(Reference: B1 and B3 Bundles; No. 10–2771) |
| 2/9/2011 | 1128 | First Amended B1 Master Complaint:  Master Answer to Complaint & Petition of Triton Asset Leasing GmbH, et al for Exoneration From or Limitation of Liability (Rule 9(h)); First Amended Master Claim in Limitation (10–2771)(Rule 9(h)) & First Amended Master Complaint, Cross–Claim, & 3rd–Party Complaint for Private Economic Losses in Accordance with PTO #11 (CMO #1), Section III(B1) [Complaint for Non–Governmental Economic Losses [879]]. (Reference: B1 Bundle Cases; No.10–2771) |
| 2/16/2011 | 1295 | Letter to Court re ESI issues from James Parkerson Roy and Stephen J. Herman, on behalf of Plaintiffs' Steering Committee. |
| 2/17/2011 | 1307 | Response/Memorandum filed by All Plaintiffs re Motion to Dismiss Weatherford International Ltd. [1018, 1019, 1020](Reference: All Cases (including 10–1156, 10–3066, 10–3815)) |
| 2/18/2011 | 1313 | Reply Brief in Support of Motion for Court Approval of Notice [1126]. (Attachments: # 1 Exhibit 1 – Letter to Judge Shushan 2–10–2011, # 2 Exhibit 2 – Proposed Notice (revised)) |
| 2/18/2011 | 1318 | Supplemental Memorandum filed by Plaintiffs re BP's failure to comply with the Mandates of OPA [1098]. (Attachment: Exhibits 1–15) |
| 3/4/2011 | 1510 | Master Complaint, Answer in Limitation, Claim-in-Limitation, Cross-Claim and Third-Party Demand on Behalf of Local Government Entities.(Reference: Bundle C (local govt); 10–2771) |
| 3/14/2011 | 1610 | Omnibus Response/Memorandum by PSC in Opposition to Halliburton's Motions to Dismiss [1180, 1187, 1179, 1185, 1189, 1191, 1184, 1190, 1186, 1173, 1182, 1170, 1176, 1181, 1172, 1174, 1193, 1175, 1183] (Reference: All Bundle A Cases, 10–1156, 10–1196, 10–1243, 10–1502, 10–1540, 10–1921, 10–2814, 10–3066, 10–3168, 10–3169, 10–3184, 10–3815, 10–4211, 10–4226, 10–4227, 10–4229, 10–4252, 10–4360, 10–4427, 11–261, 11–262 &11–263) |
| 3/14/2011 | 1612 | Omnibus Response/Memorandum by PSC in Opposition to Cameron's Motions to Dismiss [1152, 1154]. (Reference: All Bundle A Cases, 10–1156, 10–1196, 10–1243, 10–1502, 10–1540, 10–1921, 10–2814, 10–3066, 10–3168, 10–3169, 10–3184, 10–3815, 10–4211, 10–4226, 10–4227, 10–4229, 10–4252, 10–4360, 10–4227, 11–261, 11–262 &11–263) |
| 3/14/2011 | 1613 | Omnibus Response/Memorandum by PSC in Opposition to Anadarko and Moex's Motions to Dismiss [1223, 1212, 1219, 1210, 1218, 1215] . (Reference: All Bundle A Cases, 10–1502, 10–1540, 10–1921, 10–4252, 10–3815 &10–3066) |
| 3/15/2011 | 1635-1 | Commonly Asked Questions (approved by the Court for posting on the PSC's www.OilSpillCourtCase.com website) |
| 3/21/2011 | 1704 | Limited Motion to Strike Jury Demand by Plaintiffs. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Submission) |

**Filings by Common Benefit Attorneys**

(including pleadings and orders on which Liaison / PSC collaborated with Defense Counsel, Counsel for the U.S., Counsel for the States, and/or the Court)

| | | |
|---|---|---|
| 3/25/2011 | No.11-30178 (5th Cir.) | Opposition to State of Louisiana's Petition for Writ on Mandamus re Case Management Order (Pre-Trial Order No. 11) [5th Cir. Doc. 511424625] |
| 3/25/2011 | 1766 | Motion to Amend Pre-Trial Order No. 9 [508] to reimburse common benefit attorneys for international travel by Plaintiffs. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order) |
| 3/29/2011 | 1787 | Motion for Leave to File Amended RICO Case Statement. (Attachments: # 1 Proposed Pleading: Amended RICO Case Statement, # 2 Proposed Order)(Reference: Cases in B2 Pleading Bundle) |
| 3/29/2011 | 1788 | Response/Memorandum in Opposition to Motion to Dismiss RICO Complaint [1437]. (Reference: All Cases in B2 Pleading Bundle) |
| 3/29/2011 | 1803 | Opposition to Anadarko and Moex's Motions to Dismiss B1 and B3 Claims [1414, 1416]. (Reference: All Bundle B1 and B3 Cases, 10–2771) |
| 3/29/2011 | 1804 | Response/Memorandum in Opposition to Cameron and Weatherford's Motions to Dismiss Product Liability Claims [1395, 1433] (Reference: All B1 Bundle Cases, 10–2771) |
| 3/29/2011 | 1805 | Motion for Leave to File First Amended B3 Master Complaint by. (Attachments: # 1 Proposed Pleading First Amended B3 Master Complaint, # 2 Proposed Order, # 3 Notice of Submission)(Reference: All B3 Bundle Cases, 10–2771)(Additional attachment(s) added on 3/30/2011: # 4 Memorandum in Support) |
| 3/29/2011 | 1808 | Response/Memorandum in Opposition to Motions to Dismiss Fraud Claims. [1440, 1390]. (B1 Bundle Cases and 10–2771) |
| 3/30/2011 | 1815 | Omnibus Response/Memorandum in Opposition to Motions to Dismiss B3 Master Complaint. [1406, 1404, 1409, 1388, 1399, 1416, 1397] (Reference: All B3 Bundle Cases) |
| 3/30/2011 | 1819 | Omnibus Response/Memorandum in Opposition to Motions to Dismiss D1 Complaint. [1441] (Attachments: # 1 Exhibit Hanizavareh Declaration, # 2 Exhibit Buppert Declaration, # 3 Exhibit Snyder Declaration, # 4 Exhibit Thrasher Declaration)(Reference: 10–1768, 10–2454, All D1 Bundle Cases) |
| 3/30/2011 | 1821 | Omnibus Response/Memorandum in Opposition to Motions to Dismiss B1 Master Complaint. [1414, 1395, 1429, 1440, 1433, 1390, 1589] (Reference: 10–2771, All B1 Bundle Cases) |
| 4/7/2011 | 1890 | Request of Summons Issued as to Defendant filed by Plaintiff B3 Master Complaint [881]. (Attachments: # 1 Summons) |
| 4/7/2011 | 1895 | Response by the Plaintiffs' Steering Committee re Robin Motion for Approval of Short Form for Seacor Actions [1831]. (Reference: 10–1986,, 10–3895, 10–3896, 10–3897, 10–4168, 10–4169, 11–0058) |
| 4/13/2011 | 1951 | Memorandum in Support of Motion to Adopt Trial Plan Proposed by PSC, Transocean, and the State of Alabama. (Attachments: # 1 Exhibit Joint Trial Plan, # 2 Exhibit BP's Draft Trial Plan) |
| 4/17/2011 | 1984 | Motion for Leave to File Supplement in Opposition to Motions to Dismiss D1 Master Complaint. (Attachments: # 1 Proposed Order, # 2 Exhibit Crutcher Declaration, # 3 Exhibit Sondak Declaration, # 4 Exhibit Craig Declaration, # 5 Exhibit Celano Declaration, # 6 Exhibit Taylor Declaration, # 7 Exhibit Scott Declaration, # 8 Exhibit Hunt Declaration, # 9 Exhibit Duchin Declaration, # 10 Exhibit Thrailkill Declaration, # 11 Exhibit Galvin Declaration, # 12 Exhibit Steiner Declaration)(Reference: All Bundle D Cases (including 10–1768 and 10–2454)) |

# Filings by Common Benefit Attorneys

(including pleadings and orders on which Liaison / PSC collaborated with Defense Counsel, Counsel for the U.S., Counsel for the States, and/or the Court)

| | | |
|---|---|---|
| 4/24/2011 | 2110 | Omnibus Memorandum submitted by the PSC in Opposition to Motions to Dismiss Bundle C Claims. [1781, 1782, 1783, 1786] (Reference: Bundle C Cases, 10–2771) (Additional attachments added Under Seal per Order #2202 on 5/3/2011: # 1 Sealed Exhibit 1, # 2 Sealed Exhibit 2, # 3 Sealed Exhibit 3) |
| 4/25/2011 | 2121 | Motion for Leave to Supplement to Omnibus Memoranda in Opposition to Cameron Motions to Dismiss (with Incorporated Motion to File Exhibits Under Seal) by Plaintiffs. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Submission) |
| 4/26/2011 | 2130 | Reply Memorandum in Support of Trial Plan Proposed by PSC, Transocean, and the State of Alabama. (Attachments: # 1 Exhibit A, # 2 Exhibit B) |
| 4/26/2011 | 2131 | Response filed by All Plaintiffs to Dril-Quip's Motion to Dismiss [2108]. (Reference: All B1 and B3 Bundle Cases; 10–2771) |
| 4/27/2011 | 2163 | Response/Memorandum in Opposition filed by All Plaintiffs to BP's Motion for Entry of Order Regarding Preservation of Sample Materials [1325]. |
| 5/9/2011 | 2284 | Submission of Preliminary Fact Witness List by All Plaintiffs. (Attachments: # 1 Witness List)(Reference: 10–2771) |
| 5/9/2011 | 2309 | Plaintiffs' Exhibit List |
| 5/17/2011 | 2394 | Motion for Leave to File Supplement to Opposition to Motions to Dismiss Amended B1 Master Complaint by Plaintiffs. (Attachments: # 1 Proposed Pleading Supplement to Opposition to Mots Dismiss B1 Master, # 2 Exhibit A – OPA 90: Searching for the Line, # 3 Exhibit B – DOI Decision Memorandum (7/12/2010), # 4 Proposed Order, # 5 Notice of Submission)(Reference: All B1 Bundle Cases, 10–2771) [Filed as Rec. Doc. 2400] |
| 5/22/2011 | 2504 | Motion for Leave to File Additional Short Form Joinders by Plaintiffs. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A – List of Proposed Claims, # 3 Proposed Order, # 4 Notice of Submission) |
| 5/25/2011 | 2535 | Letter to Court from Stephen J. Herman and James Parkerson Roy dated 5/24/2011 re Caspian Sea Well–Control Failure Analysis. (Attachments: # 1 3–26–2009 CAR Team Root Cause Assessment and Recommendations, # 2 5–10–2011 CAR Team Interim Report with PSC Highlights, # 3 Depo Ex 1742) |
| 5/31/2011 | 2575 | Motion for Leave to File Supplemental Post–Argument Brief. (Attachments: # 1 Memorandum in Support, # 2 Proposed Pleading Supplemental Post–Argument Brief, # 3 Notice of Submission, # 4 Proposed Order) |
| 6/4/2011 | 2658 | Trial Plan Brief. |
| 6/17/2011 | 2796 | Letter to Judge Shushan from Stephen J. Herman and James P. Roy dated 6/10/2011 re Production of Settlement and/or Indemnity Agreements |
| 6/22/2011 | 2995 | Letter to Judge Shushan from Stephen J. Herman and James P. Roy dated 6/22/2011 re: Redaction's to Board Minutes (and/or Other Documents) |
| 7/7/2011 | 3164 | Letter to William W. Taylor, III from Paul M. Sterbcow dated 6/27/2011 in compliance with Order regarding assertion of Fifth Amendment rights [2981] |
| 7/7/2011 | 3165 | Letter to Shaun G. Clarke from Paul M. Sterbcow dated 6/27/2011 in compliance with Order regarding assertion of Fifth Amendment rights  [2981] |

**Filings by Common Benefit Attorneys**

(including pleadings and orders on which Liaison / PSC collaborated with Defense Counsel, Counsel for the U.S., Counsel for the States, and/or the Court)

| | | |
|---|---|---|
| 7/7/2011 | 3166 | Letter to Patrick J. Fanning from Paul M. Sterbcow dated 6/27/2011 in compliance with Order regarding assertion of Fifth Amendment rights [2981] |
| 7/7/2011 | 3167 | Letter to Mitchell B. Lansden from Paul M. Sterbcow dated 6/27/2011 in compliance with Order regarding assertion of Fifth Amendment rights [2981] |
| 7/7/2011 | 3169 | Letter to Judge Shushan from James Parkerson Roy dated 6/29/2011 re: Phase One Liability Expert Deadlines |
| 7/7/2011 | 3170 | Letter to Judge Shushan from James Parkerson Roy dated 6/30/2011 Re: Redactions to Board Minutes (and/or Other Documents) |
| 7/7/2011 | 3173 | Letter to Judge Shushan from James Parkerson Roy dated 7/1/2011 re Discovery Responses |
| 7/7/2011 | 3186 | Omnibus Response/Memorandum in Opposition to Motions to Dismiss Local Government Master Complaint [2214, 2657, 2638, 2221, 2220, 2218, 2636]  (Reference: Local Government Claims (Bundle C)) |
| 7/8/2011 | 3207 | Case Management Order re Limited Discovery and Mediation in Connection with Vessels of Opportunity (VoO) Program Contract Matters. (Attachment: Exhibit A). |
| 7/11/2011 | 3265 | Letter to Judge Shushan from Paul Sterbcow dated 7/7/2011 re objection to deposition of Tony Brock |
| 7/25/2011 | 3423 | Supplemental Memorandum filed by Plaintiff, In In Support of Motion Supervise Ex Parte Communications with Putative Class [912]. (Attachments: # 1 Exhibits A–S, # 2 Proposed Order) |
| 7/25/2011 | 3445 | Motion for Leave to File Supplemental Brief [3423]. (Attachments: # 1 Proposed Order, # 2 Notice of Submission) |
| 8/8/2011 | 3601 | Letter to J. Andrew Langan from Jeffrey A. Breit dated 7/28/2011 regarding BP 30(b)(6) Deposition |
| 8/8/2011 | 3610 | Letter to Judge Shushan from Steve Herman dated 8/2/2011 regarding Phase Two Discovery |
| 8/8/2011 | 3618 | Letter to Judge Shushan from Jeffrey A. Breit dated 8/4/2011 regarding 30(b)(6) Topic 7 |
| 8/11/2011 | 3687 | Letter to Judge Shushan from Jeffrey A. Breit dated 8/10/2011 regarding Topic 7 (follow up) |
| 8/29/2011 | 3834 | Letter to Judge Shushan from Stephen J. Herman dated 8/25/2011 Regarding Lamar McKay Deposition |
| 9/12/2011 | 3998 | Memorandum in Response to Order Inviting Briefing on the Impact of the B1 Opinion on Other Motions to Dismiss [3891]. (Reference: Bundle A, B3 and C Claims) |
| 9/14/2011 | 4022 | Letter to Judge Shushan from Stephen J. Herman dated 9/12/11 re: Time Allocation |
| 9/14/2011 | 4023 | Letter to J. Andrew Langan from Stephen J. Herman dated 9/13/11 re: Live Witnesses |

## Filings by Common Benefit Attorneys

(including pleadings and orders on which Liaison / PSC collaborated with Defense Counsel, Counsel for the U.S., Counsel for the States, and/or the Court)

| | | |
|---|---|---|
| 9/15/2011 | 4035 | Motion for Partial Summary Judgment on VoO Contract Interpretation Issues by Plaintiffs' Steering Committee, Plaintiffs Hoi Nguyen, et al. (Attachments: # 1 Memorandum in Support, # 2 Statement of Contested/Uncontested Facts, # 3 Notice of Submission, # 4 Affidavit Hoi Nguyen, # 5 Exhibit 1, # 6 Exhibit 2, # 7 Exhibit 3 (part 1), # 8 Exhibit 3 (part 2), # 9 Exhibit 4, # 10 Exhibit 5, # 11 Exhibit 6A, # 12 Exhibit 6B, # 13 Exhibit 6C, # 14 Exhibit 6D, # 15 Exhibit 6E, # 16 Exhibit 7, # 17 Exhibit 8)(Reference: 10–8888 Doc Ref 63576 and other VoO Contract Disputes) |
| 9/16/2011 | 4043 | Pre-Trial Order No. 42 [re Approval of forms for Short-Form Joinder and Plaintiff Profile Form Amendments and Dismissals, and the Adoption of Forms for the Release of Medical and Employer Information] |
| 9/16/2011 | 4049 | Exhibit Lists. (Attachments: # 1 Consolidated List, # 2 Bea–Gale Reliance Exhibit List, # 3 Pritchard Reliance Exhibit List, # 4 Hurst Reliance Exhibit List, # 5 Perkin Reliance Exhibit List, # 6 Webster Reliance Exhibit List) |
| 9/26/2011 | 4188 | Letter to Judge Shushan from Stephen J. Herman dated 9/26/2011 re Request for Leave to Serve Focused Discovery to Authenticate BP Statements within State of Texas Document. (Attachments: # 1 Request, # 2 Exhibit) |
| 9/29/2011 | 4181 | Letter to Judge Shushan from Brian H. Barr dated 9/29/11, re PSC Request for Deposition Time for Lamar McKay |
| 9/30/2011 | 4158 | Motion in Limine to Exclude Evidence of the Alleged Fault of Non–Parties and Immune Parties (including the United States). (Attachments: # 1 Memorandum in Support, # 2 Proposed Order) |
| 9/30/2011 | 4184 | Letter to Judge Shushan from Brian H. Barr dated 9/30/2011, re Phase II depositions |
| 10/2/2011 | 4160 | Notice by Plaintiffs re Order on Motion for Leave to File Additional Short Forms [4082]. (Attachments: # 1 Exhibit A – List of Additional Short Forms) |
| 10/2/2011 | 4185 | Letter to Judge Shushan from Stephen J. Herman dated 10/02/2011, re BP "Claw–Back" Claim |
| 10/7/2011 | 4257 | Letter to Judge Shushan from James Parkerson Roy dated 10/7/2011 re Subpoena Power |
| 10/11/2011 | 4262 | Letter to Judge Shushan from Stephen J. Herman dated 10/10/2011 re Evidentiary Issues |
| 10/17/2011 | 4340 | Letter to Judge Barbier from James Parkerson Roy dated 10/17/2011 regarding Admissibility of MBI–Related Testimony and/or Reports. (Attachments: # 1 Prelim Ltr Brief addressing E–Mail Strings, # 2 Prelim Ltr Brief addressing Public Records, # 3 Prelim Ltr Brief addressing Subsequent Remedial Measures, # 4 Prelim Ltr Brief addressing Prior Incidents, # 5 Prelim Ltr Brief addressing Exhibits Relevant to Prelim Evidentiary Determinations, # 6 Prelim Ltr Brief addressing Alleged Duabert/702 Issues) |
| 10/19/2011 | 4362 | Response/Memorandum in Opposition filed by B1 Plaintiffs and Claimants–in–Limitation, by and through Plaintiffs Liaison Counsel and the Plaintiffs Steering Committee, re Motion for Certificate of Appealability [4291] |

**Filings by Common Benefit Attorneys**

(including pleadings and orders on which Liaison / PSC collaborated with Defense Counsel, Counsel for the U.S., Counsel for the States, and/or the Court)

| 10/24/2011 | 4380 | Motion for Leave to File Amended Statement of Uncontested Facts re Motion for Partial Summary Judgment [4035]. (Attachments: # 1 Exhibit 1 – (Nguyen Depo, pp.100–101), # 2 Proposed Pleading Amended Statement of Undisputed Facts, # 3 Proposed Order) |
|---|---|---|
| 10/31/2011 | 4443 | Reply Brief re Motion in Limine to Exclude Evidence of the Alleged Fault of Non–Parties and Immune Parties (including the United States) [4158] |
| 11/1/2011 | 4459 | Memorandum in Response to Objections to and Appeal from the Magistrate Judge's Order Regarding Discovery [4451] |
| 11/3/2011 | 4474 | Reply Brief to Response to Motion for Partial Summary Judgment re Breach of the VoO Master Vessel Charter Agreement [4035] (Attachment: Exhibits 1–4) |
| 11/5/2011 | 4484 | Motion in Limine to to Exclude BP Testimony and Argument Regarding BOP Regulations Compliance or Temporary Abandonment Plan. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, #10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, #15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, #20 Exhibit 19, # 21 Exhibit 20, # 22 Exhibit 21, # 23 Exhibit 22) |
| 11/5/2011 | 4485 | Response/Memorandum in Opposition to Motion in Limine to to Exclude Evidence Regarding The Anadarko EntitiesKnowledge Or Access to Information about Well Design And/Or Operations on the Macondo Prospect from The Limitation of Liability Trial [4319]. |
| 11/7/2011 | *No.11-30987 (5th Cir.)* | Opposition to Cameron's Petition for Writ of Mandamus challenging the Trial Plan [5th Cir. Doc. Doc. 511658553] |
| 11/7/2011 | 4507 | Motion to Establish Account and Reserve for Litigation Expenses by Plaintiffs' Co–Liaison Counsel and Plaintiffs' Steering Committee. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Exhibit A – Fosamax Order, # 4 Exhibit B – Zimmer Hip Order, # 5 Exhibit C – Gadolinium Order) |
| 11/7/2011 | 4507-1 | PSC Status Report (and Memo in Support of Mot to Establish Reserve) |
| 11/15/2011 | 4589 | Plaintiffs' Joint Exhibit List. (Attachments: # 1 Exhibit A – Plaintiffs' Combined Exhibit List) |
| 11/16/2011 | 4608 | Letter to Judge Barbier from James Parkerson Roy and Stephen J. Herman dated 11/16/2011 regarding E–Mail Strings. (Additional attachment(s) added on 11/16/2011: # 1 Exhibit 3112, # 2 Exhibit 6221, # 3 Exhibit 287, # 4 Exhibit 3092, # 5 Exhibit 1178, # 6 Exhibit 6225) |
| 11/16/2011 | 4631 | Letter to Judge Barbier from James Parkerson Roy and Stephen J. Herman dated 11/16/2011 (Attachments: # 1 TREX–03419, # 2 Deposition) |
| 11/18/2011 | 4648 | Response/Memorandum in Opposition to BP Motions in Limine re Prior Adverse Criminal, Civil, or Regulatory Proceedings and Prior Alleged Improper Conduct [4512, 4514] |
| 11/18/2011 | 4649 | Response/Memorandum in Opposition to BP, Cameron, Transocean & Halliburton Motions in Limine to Preclude Evidence stemming from the Coast Guard, MBI, BOEMRE and/or Joint Investigation Team testimony and/or reports [4511, 4520, 4519, 4522] |

## Filings by Common Benefit Attorneys

(including pleadings and orders on which Liaison / PSC collaborated with Defense Counsel, Counsel for the U.S., Counsel for the States, and/or the Court)

| | | |
|---|---|---|
| 11/18/2011 | 4650 | Motion for Leave to File Excess Pages in Opposition to Defendants' Motions in Limine to Preclude the Introduction of Governmental Reports & Documents, including Congressional Testimony [4506, 4515, 4521, 4523]. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order) |
| 11/18/2011 | 4763 | Plaintiffs' Letter Brief in Response to BP's Objections to the "List of 300" |
| 11/18/2011 | 4766 | Plaintiffs' Letter Brief in Response to Halliburton's Objections to the "List of 300" |
| 11/21/2011 | 4653 | Return of Service of Subpoena served on Ronald Sepulvado on 10/14/2011 |
| 11/21/2011 | 4654 | Return of Service of subpoena served on Donald Vidrine on 10/18/2011 |
| 11/21/2011 | 4655 | Return of Service of subpoena served on Mark Bly on 11/4/2011 |
| 11/21/2011 | 4656 | Return of Service of subpoena served on Murray Sepulvado on 10/21/2011 |
| 11/21/2011 | 4697 | Motion for Leave to File Reply Brief in Further Support of Motion to Establish Reserve and Court–Supervised Fund for Litigation Expenses [4507]. (Attachments: # 1 Proposed Pleading Reply Brief, # 2 Proposed Order) [Filed as Rec. Doc. 4717] |
| 11/23/2011 | 4715 | Amended Exhibit List. (Attachments: # 1 Exhibit A – Combined (Corrected) Exhibit List) |
| 11/28/2011 | 4739 | Motion for Leave to File Sur–Reply Brief in Further Support of Motion to Establish Account and Reserve for Litigation Expenses [4507]. (Attachments: # 1 Proposed Pleading Sur–Reply Brief, # 2 Exhibit (revised) Proposed Order, # 3 Proposed Order Granting Leave to File Sur–Reply) |
| 11/28/2011 | 4773 | Letter to Judge Barbier from Plaintiffs Liaison Counsel re Admissibility of Interview Notes and E-Mail Strings. |
| 12/8/2011 | 4883 | PSC Letter to Judge Shushan from Brian H. Barr dated 12/8/2011 |
| 12/8/2011 | 4896 | Letter to Judge Shushan from Brian H. Barr dated 12/8/2011 regarding Proposed 30(b)(6) Notices. (Attachments: # 1 Exhibit) |
| 12/12/2011 | 4873 | Response/Memorandum in Opposition to the Motions in Limine to Exclude BP's Internal Investigation Report and the Motion in Limine to Exclude Non–Governmental Reports [4811, 4812] |
| 12/12/2011 | 4874 | Response/Memorandum in Opposition to the Motion in Limine to Preclude the Introduction of Evidence Related to Settlements Among the Parties [4813] |
| 12/12/2011 | 4886 | Letter to Judge Barbier from James Parkerson Roy and Stephen J. Herman dated 12/12/2011 re Subsequent Remedial Measures |
| 12/14/2011 | 4906 | Response to Filings by the State of Louisiana [4722, 4859] (Attachments: # 1 Exhibit A Revised Proposed Order) |
| 12/16/2011 | 4940 | Reply Brief re Motion in Limine to Exclude BP Testimony and Argument Regarding BOP Regulations Compliance or Temporary Abandonment Plan [4484]. (Attachment: Exhibits 1–6) |
| 12/19/2011 | No.11-30987 (5th Cir.) | Motion to Dismiss Cameron's Petition for Writ of Mandamus on the Trial Plan, based on the announced settlement between Cameron and BP. [5th Cir. Doc. 511700239] |
| 12/20/2011 | No.11-30987 (5th Cir.) | Rule 28(j) Letter in further Opposition to Cameron's Petition for Writ of Mandamus on the Trial Plan. [5th Cir. Doc. 511701961] |
| 12/27/2011 | 4998 | Combined Second Amended Phase One Exhibit List. (Attachments: # 1 Exhibit A – Plaintiffs' Combined Second Amended Exhibit List) |
| 12/27/2011 | 4999 | Return of Service of Trial Subpoena served on Lamar McKay on 12/15/2011 |

# Filings by Common Benefit Attorneys

(including pleadings and orders on which Liaison / PSC collaborated with Defense Counsel, Counsel for the U.S., Counsel for the States, and/or the Court)

| 1/5/2012 | 5137 | Letter to Judge Shushan from James Parkerson Roy & Stephen J. Herman dated 1/5/2012 regarding Ellis Armstrong. (Attachments: # 1 Exhibit A, # 2 Exhibit B) |
|---|---|---|
| 1/11/2012 | 5153 | Response/Memorandum in Opposition to Motion for Reconsideration and Clarification of Hold−Back Order [5044] |
| 1/12/2012 | 5159 | Response/Opposition to Movant LXR, Claimant Gabriel Sanchez, Motion for Reconsideration and Clarification of Hold−Back Order [5146] (Attachments: # 1 Exhibit A − Service on Counsel, # 2 Exhibit B − Receipt by Counsel) |
| 1/12/2012 | 5160 | Response/Memorandum in Opposition to Motion for Reconsideration of Order and Reasons Establishing Reserve Account [5147] |
| 1/12/2012 | 5161 | Response/Memorandum in Opposition to Motion for Reconsideration of Order and Reasons Establishing Reserve Account [5149] |
| 1/13/2012 | 5209 | Combined Phase One Exhibit List. (Attachments: # 1 Exhibit A − Plaintiffs Combined Phase One Exhibit List) |
| 1/17/2012 | 5230 | Joint Motion for Entry of Proposed Agreed Order, re Establishment of Reserve Account, by the State of Louisiana, the State of Alabama, and Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order) |
| 1/17/2012 | 5253 | Response/Memorandum in Opposition to Motion in Limine to Bar Evidence Regarding Recruitment and Promotion Strategies [5119]. (Additional attachment(s) added on 1/18/2012: # 1 SEALED − Unredacted Opposition, # 2 SEALED − Exhibit A, # 3 SEALED − Exhibit B). Modified on 1/18/2012 − sealed documents added, per Magistrate Judge Shushan's chambers.) |
| 1/17/2012 | 5254 | Response/Memorandum in Opposition to Motion in Limine to Bar Fact or Opinion Testimony on Issues of Law [5108] (Attachments: # 1 Exhibit A) |
| 1/17/2012 | 5255 | Response/Memorandum in Opposition of Motion in Limine to Exclude Privileged Communications Relating to the Scope of BP's Internal Investigation [5117] (Additional attachment(s) added on 1/18/2012: # 1 SEALED − Exhibit A, # 2 SEALED − Exhibit B, # 3 SEALED − Exhibit C, # 4 SEALED − Exhibit D). Modified on 1/18/2012 − sealed documents added, per Magistrate Judge Shushan's chambers) |
| 1/17/2012 | 5256 | Response/Memorandum in Opposition to Motion in Limine to Preclude Evidence Regarding BP Employee Compensation Information [5115]. (Additional attachment(s) added on 1/18/2012: # 1 SEALED − Unredacted Opposition, # 2 SEALED − Exhibit A, # 3 SEALED − Exhibit B, # 4 SEALED − Exhibit C, # 5 SEALED − Exhibit D). Modified on 1/18/2012 − sealed documents added, per Magistrate Judge Shushan's chambers |
| 1/17/2012 | 5257 | Response/Memorandum in Opposition to Motion in Limine to Exclude Phase II Evidence From Phase I of the Trial [5109]. (Attachments: # 1 Exhibit A − Discovery Conference 11−18−2011, # 2 Exhibit B − Discovery Conference 1−6−2012, # 3 Exhibit C − Kavanaugh E−Mail) |
| 1/17/2012 | 5258 | Response/Memorandum in Opposition to Motion in Limine to Preclude the Use of Deposition Testimony Arising from Allegedly Improper and Objectionable Questioning of Tony Hayward [5118] |
| 1/17/2012 | 5259 | Response/Memorandum in Opposition to Motions in Limine to Exclude Adverse Inferences form Invocation of the Fifth Amendment [5111, 5112, 5120] |
| 1/17/2012 | 5260 | Response/Memorandum in Opposition to Motion in Limine to Exclude Non−Factual Fact Witness Testimony [5110]. (Attachments: # 1 Exhibit Paul Johnson Testimony) |

# Filings by Common Benefit Attorneys

(including pleadings and orders on which Liaison / PSC collaborated with Defense Counsel, Counsel for the U.S., Counsel for the States, and/or the Court)

| | | |
|---|---|---|
| 1/17/2012 | 5261 | Response/Memorandum in Opposition to Motion in Limine to Exclude the Report, Work, Findings, Testimony, and Opinions of Former HESI Expert Witness Donald Weintritt, and Any References to the Same by M–I L.L.C. [5121]. |
| 1/18/2012 | 5264 | Response/Memorandum in Opposition to Motion in Limine to Preclude Expert Opinion Testimony Not Disclosed in the Expert's Rule 26(A) Written Report [5107]. (Attachments: # 1 Exhibit A) |
| 1/18/2012 | 5282 | Motion for Leave to File an Amicus Brief relating to the United States' Motions for Partial Summary Judgment as to Joint and Several Liability under OPA and the Alleged "Divisibility" of Fault. [2587, 4836]. (Attachments: # 1 Proposed Pleading Amicus Brief, # 2 Proposed Order) |
| 1/19/2012 | 5302 | Motion for Leave to File Supplemental Opposition to BP's Motion to Exclude Phase Two Evidence by Plaintiff. (Attachments: # 1 Proposed Pleading Supplemental Opposition, # 2 Exhibit A – Campbell Summary (revised), # 3 Exhibit B – Dupree Summary (revised), # 4 Exhibit C – Frazelle Summary (revised), # 5 Exhibit Lynch Summary (revised), # 6 Proposed Order Granting Leave) |
| 1/20/2012 | 5308 | Motion for Leave to File Joinder in and Supplement to 4799 BP's Motion for Spoliation Sanctions against HESI by Plaintiffs [4799]. (Attachments: # 1 Proposed Pleading Joinder in and Supplement to BP's Mot for Sanctions, # 2 Exhibit A – Crook Testimony, # 3 Proposed Order) |
| 1/20/2012 | 5314 | Combined Phase One Witness List. (Attachments: # 1 Exhibit A – Live Witness List, # 2 Exhibit B – Depo Witness List) |
| 1/20/2012 | 5323 | Letter to Judge Barbier from James Parkerson Roy and Stephen J. Herman dated 1/20/2012 re Halliburton's Motion to Exclude Sabins Testimony |
| 1/25/2012 | 5437 | Letter to Judge Shushan from Steve Herman dated 1/25/2012 regarding Limited B3 Discovery Track |
| 1/25/2012 | 5439 | Letter to Judge Shushan from Brian H. Barr dated 1/25/2012 regarding deposition schedule. |
| 1/26/2012 | 5443 | Update Letter to Judge Shushan from Brian H. Barr dated 1/26/2012 re Rule 30(b)(6) Notices. |
| 1/30/2012 | 5482 | Return of Service of Trial Subpoena served on Corporate Representative of Cameron International Corporation served on 1/24/2012 by Plaintiffs |
| 1/30/2012 | 5483 | Return of Service of Trial Subpoena served on Corporate Representative of BP Exploration &Production, Inc., BP p.l.c., BP America Production Company, and BP North America Products, Inc. served on 1/24/2012 by Plaintiffs |
| 1/30/2012 | 5484 | Return of Service of Trial Subpoena served on Corporate Representative of Halliburton Energy Services, Inc. served on 1/28/2012 by Plaintiffs |
| 1/30/2012 | 5486 | Motion to Amend Pre–Trial Order No. 13 with respect to Phase One Trial re Material Previously Maintained as Confidential. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Exhibit B) |
| 1/31/2012 | 5535 | Objections to Phase One Stipulations |
| 2/1/2012 | 5559 | Joint Motion in Limine to Admit Representative E–Mail Communications by the Plaintiff Steering Committee, the State of Alabama, and the United States of America. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit TREX–00151, # 7 Exhibit TREX–01057, # 8 Exhibit TREX–02731, # 9 Exhibit TREX–02964) |

# Filings by Common Benefit Attorneys

(including pleadings and orders on which Liaison / PSC collaborated with Defense Counsel, Counsel for the U.S., Counsel for the States, and/or the Court)

| 2/6/2012 | 5588 | Response/Memorandum in Opposition to Motion in Limine to Exclude Any Reference to M–I's Related Entities or M–I's Or Its Related Entities' Size or Financial Status [5362]. (Attachments: # 1 Exhibit A – (excerpt from Barnhill Report), # 2 Exhibit B – (excerpt from Bea Report)) |
|---|---|---|
| 2/6/2012 | 5597 | Response/Memorandum in Opposition to Motion in Limine to Exclude Warning Opinions of PSC Expert Gregg S. Perkin [5360]. (Attachments: # 1 Exhibit List) |
| 2/14/2012 | 5690 | Response/Memorandum in Opposition to Cameron's Motion to Exclude All BOP Design Opinions Offered by PSC's BOP Expert, Gregg S. Perkin [5411]. |
| 2/14/2012 | 5691 | Response/Memorandum in Opposition to BP's Motion to Exclude Certain Opinions and Testimony of Gregg Perkin [5431]. |
| 2/14/2012 | 5692 | Response/Memorandum in Opposition to M1's Motion to Exclude Robert Bea and William Gale's Opinions Regarding the Spacer [5402]. |
| 2/14/2012 | 5693 | Response/Memorandum in Opposition to BP's Motion to Exclude Certain Opinions and Testimony of Dr. Robert Bea and Dr. William Gale [5419]. |
| 2/14/2012 | 5694 | Response/Memorandum in Opposition to Motion to Exclude the Report and Testimony of Dr. Andrew Hurst [5428]. |
| 2/14/2012 | 5695 | Response/Memorandum in Opposition to Motion to Exclude the Report and Testimony of David Pritchard [5432]. |
| 2/16/2012 | 5718 | Motion to Amend Master B3 Complaint. (Attachments: # 1 Proposed Pleading Second Amended B3 Master Complaint, # 2 Proposed Order) |
| 2/24/2012 | 5839 | Return of Service of Subpoena served on Oceaneering International Inc. on 2/10/2012 by Plaintiffs. |
| 2/24/2012 | 5841 | Return of Service of Subpoena served on Exxon Mobil on 2/2/2012 by Plaintiffs. |
| 2/24/2012 | 5842 | Return of Service of Subpoena served on Schlumberger on 2/1/2012 by Plaintiffs. |
| 2/24/2012 | 5843 | Return of Service of Subpoena served on Stress Engineering Services on 2/6/2012 by Plaintiffs. |
| 2/24/2012 | 5873 | Motion for Adverse Inferences based on Invocation of the Fifth Amendment. (Attachments: # 1 Appendix 1 – Hafle, # 2 Appendix 2 – Morel, # 3 Appendix 3 – Kaluza, # 4 Appendix 4 – Kutcha, # 5 Appendix 5 – Harrell, # 6 Appendix 6 – Bertone, # 7 Appendix 7 – Haire, # 8 Appendix 8 – Willis, # 9 Appendix 9 – Fleytas, # 10 Appendix 10 – Ingram, # 11 Appendix 11 – Holloway, # 12 Appendix 12 – Sandell, # 13 Appendix 13 – Seraile) |
| 2/25/2012 | 5893 | Email to Judge Shushan from Robert Cunningham dated 2/25/2012 re Demonstratives. |
| 2/25/2012 | 5898 | Email to Mike OKeefe from Robert Cunningham dated 2/25/2012 re PSC Demonstratives. |
| 2/29/2012 | 5927 | Phase One Stipulations. |
| 3/7/2012 | 5984 | Response/Memorandum in Opposition to Motion to Vacate Order Appointing Interim Class Counsel [5976]. |
| 3/8/2012 | 5987 | Joint Motion to Establish and Govern Transition Process. (Attachments: # 1 Proposed Order Transition Process) [Transition Order filed as Rec. Doc. 5988] |
| 3/8/2012 | 5989 | Motion to Appoint Court–Designated Neutral. (Attachments: # 1 Proposed Order To Appoint Neutral) |
| 3/8/2012 | 5995 | First Amended Transition Order. |
| 3/14/2012 | 6049 | Clarification of First Amended Transition Order. |

**Filings by Common Benefit Attorneys**

(including pleadings and orders on which Liaison / PSC collaborated with Defense Counsel, Counsel for the U.S., Counsel for the States, and/or the Court)

| | | |
|---|---|---|
| 3/21/2012 | 6085 | Order Regarding Claims Currently Pending in the GCCF Appeals Process. (Further Clarifying the (First Amended) Order of March 8, 2012 Creating Transition Process [5995, 6049]) |
| 3/30/2012 | *No.12-30187 (5th Cir.)* | Opposition to Petition for Writ of Mandamus by Tara Seaton, et al, re Hold-Back Order [5th Cir. Doc. 511807118] |
| 4/9/2012 | 6192 | Response by Plaintiffs' Steering Committee Dismissal of "B3" / Clean-Up / Responder Defendants [5718, 6143, 6185]. |
| 4/16/2012 | *No.12-968* | Medical Benefits Settlement Class Complaint (Plaisance, et al vs. BP) |
| 4/16/2012 | *No.12-970* | Economic & Property Damages Settlement Class Complaint (Bon Secour Fisheries, et al vs. BP) |
| 4/18/2012 | 6266 | Joint Motion for Preliminary Approval of Economic and Property Damages Class Settlement. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1 (Azari Declaration), # 3 Exhibit 2 (Kinsella Declaration), # 4 Exhibit 3 (Wehatman Declaration), # 5 Proposed Order) |
| 4/18/2012 | 6267 | Joint Motion for Preliminary Approval of Medical Benefits Class Settlement. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A (Azari Declaration), # 3 Exhibit B (Garretson Declaration), # 4 Exhibit C (Kinsella Declaration), # 5 Exhibit D (Wheatman Declaration), # 6 Proposed Order) |
| 4/18/2012 | 6269 | Motion for Conditional and Preliminary Certification of Economic and Property Damage Class for Settlement Purposes, Motion for Appointment of Class Representative, and Motion for Appointment of Class Counsel. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A – Class Definition, # 3 Exhibit A–1 (Gulf Coast Area), # 4 Exhibit A–2 (Specified Waters)) |
| 4/18/2012 | 6271 | Motion for Leave to File Memorandum in Excess of Page Limitations [6269]. (Attachments: # 1 Proposed Order) |
| 4/18/2012 | 6272 | Motion for Certification of a Rule 23(b)(3) Class for Purposes of Settlement by Plaintiffs. (Attachments: # 1 Memorandum in Support) |
| 4/18/2012 | 6273 | Notice of Filing: Medical Benefits Class Action Settlement Agreement between Plaintiffs and BP. (Attachments: # 1 Exhibit Medical Settlement Agreement, # 2 Exhibit List, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17, # 20 Exhibit 18, # 21 Exhibit 19) |

# Filings by Common Benefit Attorneys

(including pleadings and orders on which Liaison / PSC collaborated with Defense Counsel, Counsel for the U.S., Counsel for the States, and/or the Court)

| | | |
|---|---|---|
| 4/18/2012 | 6276 | Notice of Filing: Economic & Property Damages Settlement Agreement between Plaintiffs and BP. (Attachments: DWH Economic and Property Damages Settlement Agreement; Exhibit List; Exhibit 1A (Map of Economic Loss Zones); Exhibit 1B (Geographic Definition); Exhibit 1C (Zone Classifications); Exhibit 2 (Tourism); Exhibit 3 (Seafood Distribution Definitions); Exhibit 4A (Documentation for BEL Claims);  Exhibit 4B (Causation Requirements for BEL Claims); Exhibit 4C (Compensation Framework for BEL Claims); Exhibit 4D (Fixed and Variable Costs); Exhibit 4E (Spill-Related Cancellations); Exhibit 5 (Multi-Facility Framework); Exhibit 6 (Failed Businesses); Exhibit 7 (Start-Ups); Exhibit 8A (Individual Economic Loss Claims); Exhibit 8B (IEL Examples); Exhibit 8C (Loss of Employment Related Benefits); Exhibit 8D (IEL Addendum); Exhibit 8E (Interviews and SWSs); Exhibit 9 (Subsistence Claims); Exhibit 10 (Seafood Compensation Program); Exhibit 11A (Coastal Real Property Claims); Exhibit 11B (Coastal Map); Exhibit 11C (Eligible Parcel Map); Exhibit 12A (Wetlands Claims); Exhibit 12B (Wetlands Map); Exhibit 12C (Eligible Parcel Map); Exhibit 12D (Area of Potential Eligibility Map); Exhibit 13A (Real Property Sales); Exhibit 13B (Real Property Sales Map); Exhibit 14 (Vessel Physical Damage Claims); Exhibit 15 (RTP Chart); Exhibit 16 (Excluded Industries Chart); Exhibit 17 (Oil & Gas Industry Exclusions); Exhibit 18 (Exclusions); Exhibit 19 (Industry Types Subject to Review by Claims Administrator for Potential Moratoria Losses); Exhibit 20 (Other Released Parties); Exhibit 21 (Assignment and Protections); Exhibit 22 (Gulf Coast Area Map); Exhibit 23 (Specified Gulf Waters Map); Exhibit 24A (BP Corporation North America Inc. Guarantee); Exhibit 24B (BP PLC Back-up Guarantee); Exhibit 25 (Procedures for Filing and Briefing of Settlement Program Appeals); Exhibit 26 (Individual Release); Exhibit 27 (Fees and Costs)) |
| 4/19/2012 | 6286 | Ex Parte Motion to Clarify Hold–Back Order [5274 ] upon Preliminary Approval of Proposed Settlements. (Attachments: # 1 Proposed Order) |
| 4/25/2012 | | *In Camera* Submission by Plaintiffs' Co-Liaison Counsel re the Effect of Proposed BP Class Settlements on Overal MDL Proceedings, including Trial Plan. |
| 5/1/2012 | 6399 | Joint Motion for Preliminary Approval of the Medical Benefits Class Action Settlement. (Attachments: # 1 Proposed Order, # 2 Memorandum in Support of Plaintiffs' and BP's Joint Supplemental Motion Related to Preliminary Approval of the Medical Benefits Class Action Settlement, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D) |
| 5/2/2012 | 6412 | Amended Economic and Property Damage Class Complaint (Bon Secour Fisheries, Inc., et al.) [No.12-970] |
| 5/2/2012 | 6413 | Ex Parte Motion for Extension of Deadlines to Accept (former) GCCF "Quick Pay" Option. (Attachments: # 1 Proposed Order) [Granted in Rec. Doc. 6415] |
| 5/2/2012 | 6414 | Joint Supplemental Motion for Preliminary Approval of Economic & Property Damages Settlement. (Attachments: # 1 Proposed Order, # 2 Memorandum in Support, # 3 Exhibit A: Trust Agreement; # 4 Exhibit B: Supp. Azari Declaration re Notice Plan; # 5 Exhibit C: Amendments to Seafood Compensation Program; # 6 Exhibit D: Formal Signed Amendment to Settlement Agreement; # 7 Exhibit E: Red-Line of Amendments to Settlement Agreement) |

**Filings by Common Benefit Attorneys**

(including pleadings and orders on which Liaison / PSC collaborated with Defense Counsel, Counsel for the U.S., Counsel for the States, and/or the Court)

| | | |
|---|---|---|
| 5/3/2012 | 6427 | Medical Benefits Class Action Settlement Agreement, as Amended on May 1, 2012, (and as Preliminary Approved by the Court on May 2, 2012).  (Attachments:  Index of Exhibits; Exhibit 1; Exhibit 2; Exhibit 3; Exhibit 4; Exhibit 5; Exhibit 6; Exhibit 7; Exhibit 8; Exhibit 9; Exhibit 10; Exhibit 11; Exhibit 12; Exhibit 13; Exhibit 14; Exhibit 15; Exhibit 16; Exhibit 17; Exhibit 18; Exhibit 19) |
| 5/3/2012 | 6430 | Economic and Property Damages Settlement Agreement, as Amended on May 2, 2012, (and as Preliminarily Approved by the Court on May 2, 2012. (Attachments: # 1 Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012, # 2 Amended Economic and Property Damages Exhibit List Index, # 3 Exhibit 1A, # 4 Exhibit 1B, # 5 Exhibit 1C, # 6 Exhibit 2, # 7 Exhibit 3, # 8 Exhibit 4A, # 9 Exhibit 4B, # 10 Exhibit 4C, # 11 Exhibit 4D, # 12 Exhibit 4E, # 13 Exhibit 5, # 14 Exhibit 6, # 15 Exhibit 7, # 16 Exhibit 8A, # 17 Exhibit 8B, # 18 Exhibit 8C, # 19 Exhibit 8D, # 20 Exhibit 8E, # 21 Exhibit 9, # 22 Exhibit 10, # 23 Exhibit 11A, # 24 Exhibit 11B, # 25 Exhibit 11C, # 26 Exhibit 12A, # 27 Exhibit 12B, # 28 Exhibit 12C, # 29 Exhibit 12D, # 30 Exhibit 13A, # 31 Exhibit 13B, # 32 Exhibit 14, # 33 Exhibit 15, # 34 Exhibit 16, # 35 Exhibit 17, # 36 Exhibit 18, # 37 Exhibit 19, # 38 Exhibit 20, # 39 Exhibit 21, # 40 Exhibit 22, # 41 Exhibit 23, # 42 Exhibit 24A, # 43 Exhibit 24B, # 44 Exhibit 25, # 45 Exhibit 26, # 46 Exhibit 27) |
| 5/22/2012 | 6567 | Motion for Entry of Order to Facilitate Implementation of Economic and Property Damages Settlement. (Attachments: # 1 Proposed Order) [Granted at Rec. Doc. 6573] |
| 6/17/2012 | 6691 | Motion for Leave to File Omnibus Memorandum, Statement, and Exhibits in Opposition to B3 Defendants Motions for Summary Judgment by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Omnibus Memorandum in Opposition to B3 Motions for Summary Judgment, # 3 Statement of Contested/Uncontested Facts, # 4 Exhibit 1, # 5 Exhibit 2, # 6 Exhibit 3, # 7 Exhibit 4, # 8 Exhibit 5, # 9 Exhibit 6, # 10 Exhibit 7, # 11 Exhibit 8, # 12 Exhibit 9, # 13 Exhibit 10, # 14 Exhibit 11, # 15 Exhibit 12, # 16 Exhibit 13, # 17 Affidavit Anderson, # 18 Affidavit Carias, # 19 Affidavit Carroll, # 20 AffidavitCarter, # 21 Affidavit Edwards, # 22 Affidavit Gill, # 23 Affidavit Hawkins, # 24 Affidavit Jackson, # 25 Affidavit Jones, # 26 Affidavit Lide, # 27 Affidavit Mackie, # 28 Affidavit Scott, # 29 Affidavit Wuntsell) [Filed as Rec. Doc. 6696] |
| 6/25/2012 | 6790 | Motion for Leave to File Supplemental Opposition to B3 Motions for Summary Judgment (Lane Aviation). (Attachments: # 1 Proposed Pleading, # 2 Proposed Order) |
| 6/26/2012 | 6796 | Appointment of Settlement Program Appeal Panelists. |
| 6/27/2012 | 6806 | Letter to Judge Shushan from Plaintiffs (Brian H. Barr) dated 6/21/2012 re 30(b)(6) Deposition Notice to Anadarko. |
| 6/29/2012 | 6822 | Order re the Confidentiality of Economic Settlement Program Claims Information |
| 8/3/2012 | 7032 | Letter to Judge Shushan from Plaintiffs' Liaison Counsel dated 7/25/2012 regarding Halliburton and State of Louisiana Requests for Settlement Discovery. |
| 8/10/2012 | 7094 | Response/Memorandum in Opposition to Motions to Dismiss Recreational Fishing Claims [6889, 6899, 6894] . |
| 8/10/2012 | 7095 | Response/Memorandum in Opposition to Motions to Dismiss Pure Stigma Claims [6891, 6895, 6899]. |

**Filings by Common Benefit Attorneys**

(including pleadings and orders on which Liaison / PSC collaborated with Defense Counsel, Counsel for the U.S., Counsel for the States, and/or the Court)

| | | |
|---|---|---|
| 8/10/2012 | 7096 | Response/Memorandum in Opposition to Motions to Dismiss BP Dealer Claims [6899, 6892, 6893] . (Attachments: # 1 Exhibit List, # 2 Exhibit A–C, # 3 Exhibit D–G, # 4 Exhibit H (part 1 of 3), # 5 Exhibit H (part 2 of 3), # 6 Exhibit H (part 3 of 3), # 7 Exhibit I, # 8 Exhibit J–O) |
| 8/13/2012 | 7101 | Motion for Leave to File in Excess of Ordinary Page Limitations |
| 8/13/2012 | 7104 | Memorandum in Support of Economic Class Settlement. (Attachments: Exhibit A (in globo) – Seafood Compensation Fund; Exhibit B (in globo) – GCCF Stated Methodologies; Klonoff Affidavit; Issacharoff Affidavit; Herman Affidavit; Rice Affidavit (Negotiations); Rice Affidavit (Seafood Program); Rice  Affidavit (Fees);  Affidavits of Bon Secour, Friloux, Gallo, Ft Morgan Realty, GW Fins, Hutto, Irwin, Kee, Tesvich, LKEU, Lundy, Guidry, PCB Dolphin Tours, Sellers, and Zeke's) |
| 8/13/2012 | 7105 | Joint Notice of Filing: Status Update From the Medical Benefits Settlement Claims Administrator |
| 8/13/2012 | 7110 | Joint Notice of Filing: Declarations of Cameron R. Azari, Daniel J. Balhoff, John C. Coffee, Jr., Meade Monger, and John W. Perry, Jr., in Support of Economic Settlement. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E) |
| 8/13/2012 | 7111 | Motion for Leave to File in Excess of Ordinary Page Limitations |
| 8/13/2012 | 7113 | Joint Notice of Filing: Declarations of Cameron R. Azari, John C. Coffee, Jr., and Bernard D. Goldstein, in Support of Medical Benefits Settlement (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3) |
| 8/13/2012 | 7116 | Memorandum in Support of Final Approval of Medical Benefits Class Settlement. (Attachments: Harbut Declaration; Klonoff Declaration; Issacharoff Declaration; Herman Declaration; Greenwald Declaration; Declarations of K. Plaisance, Perkins, Warren, Pizani, M. Plaisance, Barbee–Benjamin, Divinity, Brown Declaration, Caster,  Baker, and Hall) |
| 9/4/2012 | 7237 | Letter to Judge Shushan from Brian H. Barr dated 8/2/2012 re Time Allocations for 30(b)(6) Depositions. |
| 9/4/2012 | 7239 | Letter to Judge Shushan from Brian H. Barr dated 8/16/2012 re Phase 2 Time Allocations Request for Reconsideration. |
| 9/4/2012 | 7240 | Letter to Judge Shushan from Brian H. Barr dated 8/29/2012 re Phase 2 Discovery Reply to BP's Response to the PSC's Request for Reconsideration on Time Allocations. |
| 9/4/2012 | 7254 | Letter to Judge Shushan from Plaintiffs' Liaison Counsel and the PSC (Conrad S. P. Williams III) dated 8/1/2012 re Supplementing Exhibit List and Request to Re-depose Transocean Phase One Employees. |
| 9/14/2012 | 7406 | Memorandum in Opposition/Response to Transocean's Objection to/Appeal of the Magistrate's Order re Supplementing Exhibit List and Re-Deposing Transocean Witnesses [7352] . (Attachments: # 1 Exhibit Document 3, # 2 Exhibit Document 4, # 3 Exhibit Document 6, # 4 Exhibit Document 7, # 5 Exhibit First News Bulletin) |
| 9/17/2012 | 7417 | Letter to Judge Shushan from James Parkerson Roy, Stephen J. Herman dated 9/14/2012 responding to Objectors' Requests for Settlement Discovery. (Attachments: # 1 Exhibit) |
| 9/24/2012 | 7465 | Response/Memorandum in Opposition to Transocean's Motion for Protective Order re Interrogatories and RFAs [7412]. (Attachments: # 1 Exhibit A – (RFAs)) |

**Filings by Common Benefit Attorneys**

(including pleadings and orders on which Liaison / PSC collaborated with Defense Counsel, Counsel for the U.S., Counsel for the States, and/or the Court)

| | | |
|---|---|---|
| 9/27/2012 | 7487 | Motion for Leave to File Sur–Reply Brief in Opposition to Transocean's Motion for Protective Order (Attachments: # 1 Proposed Pleading Sur–Reply Brief, # 2 Proposed Order) |
| 10/9/2012 | 7613 | Joint Motion to Clarify Current Hold-Back Order concerning Refund of Transition Payments. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order) [Granted in Rec. Doc. 7660] |
| 10/15/2012 | 7648 | Response/Memorandum in Opposition to Go Fish Motion to Intervene and Objection to / Appeal of Magistrate's Report and Recommendation re Objectors' Requests for Settlement-related Discovery [7314, 7602]. (Attachments: # 1 Exhibit 1 (Waltzer E–Mail 3/3/2012), # 2 Exhibit 2 (Blue Crab Submission)) |
| 10/18/2012 | 7688 | Motion for Leave to File Reply Briefs in Support of Final Approval in Excess of Page Limitations. |
| 10/19/2012 | 7705 | Letter to Judge Shushan from Brian H. Barr dated 10/17/2012 re Deposition of Dr. Marcia McNutt. |
| 10/22/2012 | 7726 | Joint Notice of Filing: Supplemental Declarations of Cameron R. Azari, Daniel J. Balhoff, Stephen Cirami, John Coffee, Meade Monger, David Odom and John Perry, Jr., in Support of Economic Settlement. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G) |
| 10/22/2012 | 7727 | Reply Brief in Support of Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement (as Amended on May 2, 2012). (Attachments: # 1 Exhibit A revision (re Seafood Program), # 2 Exhibit C (Summary of Objections), # 3 Exhibit D (in globo) (GCCF Winding Down), # 4 Affidavit Klonoff – Supplemental Report, # 5 Affidavit Greenwald, # 6 Exhibit Haycraft Ltr (VoO Offset), # 7 Exhibit BP Submission (VoO Offset), # 8 Exhibit Cantor Ltr (VoO Offset), # 9 Exhibit Ltr to Wilson (Customer Mix), # 10 Exhibit Citizen Article, # 11 Exhibit Palmer Orders) |
| 10/22/2012 | 7728 | Reply Brief in Support of Final Approval of the Medical Benefits Class Action Settlement . (Attachments: # 1 Exhibit A (Summary of Medical Objections), # 2 Affidavit Klonoff – Supplemental Report, # 3 Affidavit Harbut – Supplemental Declaration) |
| 10/22/2012 | 7729 | Joint Notice of Filing: Status Update from the Deepwater Horizon Medical Benefits Settlement Claims Administrator, Garretson Resolution Group. (Attachments: # 1 Exhibit) |
| 10/22/2012 | 7730 | Joint Notice of Filing: Declarations of Cameron R. Azari, John C. Coffee, Jr., Matthew Garretson, and Bernard D. Goldstein, in Support of Medical Benefits Settlement. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4) |
| 10/30/2012 | *No.12-30883* (5th Cir.) | Motion to File *Amicus* Brief in Support of Motion to Dismiss Appeal Brought by Anadarko and BP on U.S. Clean Water Act Claims [5th Cir. Doc. 512037931] and *Amicus* Brief [5th Cir. Doc. 512134606] |
| 10/31/2012 | 7808 | Notice of Withdrawal of Objection by Plaintiff Kip Plaisance. |
| 11/1/2012 | 7821 | Request by Class Representatives for Judicial Notice of Pleadings and Exhibits Filed in MDL 2047 (establishing Attorney for Objectors in both *Deepwater Horizon* and *Chinese Drywall,* Chris Bandas, as a "Professional Objector"). |
| 11/19/2012 | 7945 | Joint Proposed Findings in Support of Final Economic Settlement Approval. |
| 11/19/2012 | 7946 | Joint Proposed Findings in Support of Final Medical Settlement Approval. |

# Filings by Common Benefit Attorneys

(including pleadings and orders on which Liaison / PSC collaborated with Defense Counsel, Counsel for the U.S., Counsel for the States, and/or the Court)

| | | |
|---|---|---|
| 11/21/2012 | 7988 | Reply Brief in Support of Motion for Adverse Inferences based on Invocation of the Fifth Amendment [5873]. |
| 12/3/2012 | 8061 | Ex Parte Motion for Order Providing for Structured Settlement Option by Economic and Property Damages Settlement Class. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A – E, # 3 Proposed Order, # 4 Exhibit A – C to the Proposed Order) |
| 12/19/2012 | 8109 | Exhibit List. |
| 1/4/2013 | 8177 | Clarifiation of Exhibit to Becnel Motion for Declaratory Judgment [8174-3] by Plaintiffs' Co–Liaison Counsel, Stephen Herman, regarding Presentment requirements under OPA. |
| 1/7/2013 | 8182 | Letter to Judge Shushan from James Parkerson Roy and Stephen J. Herman dated 1/3/2013 re Trial Witnesses. |
| 1/7/2013 | 8183 | Letter to Judge Shushan from James Parkerson Roy and Stephen J. Herman dated 1/3/2013, re Halliburton's Failure to Produce ESI in Accordance with PTO 16. |
| 1/9/2013 | 8203 | Clarification of PSC Certification to McKee Motion for Declaratory Judgement on Presentment Issue [8198]. |
| 1/11/2013 | 8220 | Letter to Judge Shushan from Plaintiffs (James Parkerson Roy, Stephen J. Herman) dated 1/9/2013 re Halliburton's Failure to Produce ESI in Accordance with PTO 16. |
| 1/11/2013 | 8221 | Exhibit List by All Plaintiffs thru Plaintiffs' Liaison Counsel, Coordinating Counsel for the Interests of the States, and Coordinating Counsel for the Interests of the United States. (Attachments: # 1 Exhibit A - Plaintiffs Combined Phase One Exhibit List)(Reference: All Cases (including 10-2771, 10-4536, 10-4182, 10-4183)) |
| 1/21/2013 | 8299 | Plaintiffs' Response to Halliburton's Objections to Certain Exhibits on Plaintiffs' Combined Phase One Exhibit List [8297]. (Attachments: # 1 Exhibit A) |
| 1/24/2013 | 8320 | Letter to Judge Shushan from PSC (James Parkerson Roy) dated 1/16/2013 re Halliburton's New Objections to Phase One Trial Exhibits. |
| 1/24/2013 | 8323 | Letter to Judge Shushan from PSC (Stephen J. Herman) dated 1/22/2013 re Public Access/Confidentiality re Evidence Submitted at Trial. |
| 1/24/2013 | 8339 | Letter to Carolyn R. Raines from PSC (Paul Sterbcow) dated 1/22/2013 re Chemali Custodial File Production Deficiency. |
| 1/25/2013 | 8345 | Letter to to Judge Shushan from Halliburton (James Parkerson Roy) dated 1/24/2013 re Halliburton's Untimely Objections to Phase One Trial Exhibits. (Attachment: Exhibits) |
| 1/25/2013 | 8357 | Response/Memorandum in Opposition to BP's Motion in Limine to Exclude Certain Evidence Related to Criminal Proceedings [8296]. |
| 1/25/2013 | 8358 | Response/Memorandum in Opposition to Transocean's Motion in Limine to Preclude the Introduction of Evidence Regarding Instances of Prior Alleged Improper Conduct [8287]. |
| 1/25/2013 | 8359 | Response/Memorandum in Opposition to Motion to Clarify the Court's Order Regarding the Deepwater Horizon Study Group Report [8293]. |
| 1/25/2013 | 8360 | Response/Memorandum in Opposition to BP's Motions in Limine to Exclude Evidence Related to the SEC Settlement and Evidence re EPA Suspension [8294, 8295]. (Attachments: # 1 Exhibit A, # 2 Exhibit B) |

### Filings by Common Benefit Attorneys

(including pleadings and orders on which Liaison / PSC collaborated with Defense Counsel, Counsel for the U.S., Counsel for the States, and/or the Court)

| | | |
|---|---|---|
| 1/30/2013 | 8395 | Ex Parte Motion for Entry of Order Providing for Structured Settlement Option by Plaintiffs Economic and Property Damages Settlement Class. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Proposed Order, # 8 Exhibit A (to Order), # 9 Exhibit B (to Order), # 10 Exhibit C (to Order)) |
| 1/31/2013 | 8423 | Motion for Leave to File Sur–Reply Brief in Response to BP's Motion to Exclude Evidence relating to Criminal Proceedings. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order) |
| 2/2/2013 | 8472 | Ex Parte Motion for Reimbursement and Payment of Shared Expenses by Plaintiffs Liaison Counsel. (Attachments: # 1 Affidavit of Philip A. Garrett, CPA, # 2 Affidavit of Stephen J. Herman, # 3 Proposed Order) |
| 2/18/2013 | 8601 | Motion for Adverse Inferences From Fifth Amendment Invocations against BP (Vidrine). (Attachments: # 1 Memorandum in Support, #2 Exhibit A – Vidrine Responses) |
| 2/19/2013 | 8619 | Final Phase One Exhibit List. |
| 2/27/2013 | 8711 | Motion for Leave to Add Document to Plaintiffs Phase One Trial Exhibit List. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A – (Proposed Exhibit)) |
| 3/17/2013 | 8913 | Notice of Filing of Class Counsel's Previous In Camera Submissions Relating to the Interpretation of "Variable Profit" under the Economic &Property Damages Class Settlement. (Attachments: # 1 Class Request to Administrator for Policy Statement (Dec 16, 2012), # 2 Panel Referral from Administrator to Court, # 3 Class In Camera Submission to Court (Jan 23, 2013), # 4 Class In Camera Submission to Court on Reconsideration (Feb 18, 2013), # 5 SA Ex. 4C - Compensation Framework, # 6 SA Ex 4A – Documentation Requirements, # 7 Godfrey E–Mail (Feb 17, 2012), # 8 From Preliminary Approval Hearing, # 9 From BP's Brief in Support of Approval, # 10 From BP's Expert Declarations, # 11 From Sharp Declaration, # 12 From Appeal Panel Presentation, # 13 Class Memo to Administrator re Monthly PLs (Sept 19, 2012), # 14 Administrator Policy Statement (Sept 25, 2012), # 15 Mike Juneau E–Mail (Sept 25, 2012), # 16 Holstein Letter re Alternative Causation (Sept. 28, 2012), # 17 Holstein Letter re Monthly PLs (Sept 28, 2012), # 18 Class Memo to Administrator re Monthly PLs (Sept 28, 2012), # 19 Clarification by Administrator on Monthly PLs (Oct 8, 2012), # 20 Policy Statement on Alternative Causation (Oct 10, 2012), # 21 Excerpts from Fairness Hearing, # 22 From Joint Proposed Findings, # 23 Cantor E–Mail (Dec 11, 2012), # 24 Confirmation of Policy re Alternative Causation (Dec 12, 2012), # 25 Policy Statement (Jan 15, 2013), # 26 Carroll Declaration (Jan 16, 2013), # 27 Asher Declaration (Jan 15, 2013), # 28 Stutes Declaration (Jan 17, 2013), # 29 Kohlbeck Declaration (Feb 18, 2013), # 30 Keiso on Intermediate Accounting (13th Edition), # 31 What Do BP's Experts Want?, # 32 Mantiply E–Mail (Feb 16, 2013) (redacted), # 33 Wallace Declaration (Feb 17, 2013), # 34 Panzeca Declaration (Feb 18, 2013), # 35 Tomlinson Declaration and Test Cases, # 36 – Carroll Supplemental Declaration (Feb 18, 2013))[Filed as Rec. Doc. 8963-26 and 8963-54 thru 8963-87] |
| 3/18/2013 | 8943 | Reply Brief in Support of Motion for Adverse Inferences against BP (5th Amnd – Vidrine) [8601]. |

# Filings by Common Benefit Attorneys

(including pleadings and orders on which Liaison / PSC collaborated with Defense Counsel, Counsel for the U.S., Counsel for the States, and/or the Court)

| | | |
|---|---|---|
| 3/21/2013 | 8975 | Motion to Intervene as Defendant into BP v Settlement Program. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading) [Granted in Rec. Doc. 9012 and Filed as Rec. Doc. 9013] |
| 3/22/2013 | 8979 | Plaintiffs' Joinder in BP Motion for Sanctions Resulting from Halliburton's Destruction and Spoliation of Evidence [8977]. |
| 3/26/2013 | 9003 | Response to Transocean's Motion to Admit Additional Video Excerpts of David McKay Deposition Testimony [9002]. (Attachments: # 1 Exhibit A, # 2 Exhibit B) |
| 3/26/2013 | 9013 | Answer of the Economic Settlement Class to BP's Complaint in action against Claims Administrator [No.13-492]. |
| 3/29/2013 | 9057 | Phase Two Exhibit List . (Attachments: # 1 Exhibit A – PSC Phase Two Exhibit List) |
| 4/1/2013 | 9082 | Motion for Leave to File Class Opposition to BP Motions for Preliminary Injunction (re BEL/"Matching" Issues) in Excess of Ordinary Page Limitations. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Class Oppositions to BP Motions for Preliminary Injunction, # 3 Exhibit 1 – From Preliminary Approval Hearing Presentation, # 4 Exhibit 2 – Supplemental Carroll Declaration, # 5 Exhibit 3 – Supplemental Herman Declaration, # 6 Exhibit 4 – Supplemental Tomlinson Declaration, # 7 Exhibit 5 – Wolfe Affidavit (Wall's Gator Farm), # 8 Exhibit 6 – Dugas Affidavit (Chef John Folse &Co), # 9 Exhibit 7 – BP Appeal No. 88168, # 10 Exhibit 8 – BP Appeal No. 88708) [Filed as Rec. Doc. 9087] |
| 4/4/2013 | 9118 | Response/Memorandum in Opposition to BP's Motion to Strike Exhibits with References to Settlement Communications (BEL/Matching issues) [9103]. |
| 4/4/2013 | 9196 | From Phase One Marshaling Conference: # 1 Joint List of Exhibits/Demonstratives from Arpil 4 Marshaling Conference; # 2 List of the Deposition Bundles submitted on a flash drive duringthe April 4 Marshaling Conference) |
| 4/11/2013 | 9346 | From Phase One Marshaling Conference: # 1 Joint List of Exhibits/Demonstratives from Arpil 11 Marshaling Conference; # 3 Exhibits from 30(b)(6) Depo Bundles, # 4 Exhibits from Coronado Depo Bundle, # 5 Exhibits from Plaintiffs 126 Depo Bundles, # 6 Exhibts from 5th Amendment Witness Bundles, # 7 Exhibits from Boughton, Florence, Turlak and Williams Depo Bundles) |
| 4/17/2013 | No.13-30315 (5th Cir.) | Opposition to BP Motion for Injunction Pending Appeal [BEL/"Matching" Issue] [5th Cir. Doc. 512211352] |
| 4/18/2013 | No.13-30329 (5th Cir.) | Opposition to BP Motion for Injunction Pending Appeal [Civil Action against Juneau and Settlement Program] [5th Cir. Doc. 512212686] |
| 4/19/2013 | 9436 | Ex Parte Motion for Reimbursement of Shared Expenses by Plaintiffs Liaison Counsel. (Attachments: # 1 Exhibit A – Garrett Letter (4/16/2013), # 2 Exhibit B – Herman Declaration (4/19/2013), # 3 Exhibit C – Assessments (4/15/2013), # 4 Proposed Order) |
| 5/7/2013 | No.13-30221 (5th Cir.) | Motion to Have Medical Benefits Settlement Class Added to Appeal of Final Medical Settlement Approval as Appellee Parties in Interest to Appeal [5th Cir. Doc. 512233841] |
| 5/13/2013 | Doc. 43, in MDL No. 2457 (J.P.M.L.) | Opposition to Motion to Transfer of Actions (or, alternatiely, Amicus Submission) by Liaison Counsel and PSC in MDL No. 2179 |

**Filings by Common Benefit Attorneys**

(including pleadings and orders on which Liaison / PSC collaborated with Defense Counsel, Counsel for the U.S., Counsel for the States, and/or the Court)

| | | |
|---|---|---|
| 5/17/2013 | 10254 | From Final Phase One Marshaling Conference: # 1 List of Exhibits/Demonstratives, # 2 Phase One Trial Master Marshaling List, # 3 Phase One Trial Master Marshaling List by Witness, # 4 Deposition Bundles List, # 5 Certifications of Trial Record for Phase One, # 6 List of Physical Demonstratives/Evidence. |
| 5/20/2013 | 10186 | Response/Memorandum in Opposition to Transocean's Motion for Judgment on the Pleadings as to Claims Based on Subsurface Discharge of Oil, Motion for Partial Judgment on the Pleadings as to Claims Assigned Under Settlement Agreement, and Motion for Judgment on the Pleadings as to Punitive Damages Claims [8105, 8106, 8120] |
| 5/20/2013 | 10187 | Response/Memorandum in Opposition to Halliburton's Motion for Judgment on the Pleadings Regarding BP's Assignment of Claims and Motion for Judgment on the Pleadings Regarding Punitive Damages [8267, 8268]. |
| 5/24/2013 | *No.13-30315 (5th Cir.)* | Appellees' Brief on the Merits [BEL/"Matching" Issue] [5th Cir. Doc. 512253711] |
| 5/24/2013 | *No.13-30315 (5th Cir.)* | Record Excerpts [BEL/"Matching" Issue] [5th Cir. Doc. 512253714] |
| 6/6/2013 | 10315-1 | Phase One Deposition Bundle Exhibit List. |
| 6/21/2013 | 10458 | Phase One Post Trial Brief. |
| 6/21/2013 | 10459 | Proposed Findings of Fact & Conclusions of Law re Phase One Limitation and Liability Trial by All Plaintiffs (Plaintiffs and Claimants-in-Limitation, including the State of Alabama and the State of Louisiana). |
| 6/24/2013 | 10484 | Phase Two Fact Witness List. |
| 6/24/2013 | 10488 | Motion for Leave to File Reply Brief by PSC in Support of Motions for Leave to File ShortForm Joinders (and/or other Claims-in-Limitation) After the Monition Date. (Attachments: # 1 Proposed Pleading Reply Brief, # 2 Proposed Order) |
| 6/27/2013 | *No.13-30315 (5th Cir.)* | Opposition to BP's Motion to File Supplemental Brief [BEL/"Matching" Issue] [5th Cir. Doc. 512290314] |
| 7/8/2013 | 10679 | Ex Parte Motion For Reimbursement of Shared Expenses by Plaintiffs Liaison Counsel. (Attachments: # 1 Exhibit A Letter from Phil Garrett (July 2, 2013), # 2 Exhibit B Herman Declaration (July 8, 2013), # 3 Exhibit C Assessment Spreadsheet, # 4 Proposed Order) |
| 7/11/2013 | 10709 | Response/Memorandum in Opposition to Triton Asset Leasing GmbH's Motion for Judgment on Partial Findings [10465]. |
| 7/11/2013 | 10714 | Phase One Trial Reply Brief. |
| 7/11/2013 | 10715 | Response/Memorandum in Opposition to BP's Motion for Judgment on Partial Findings [10470]. |
| 7/11/2013 | 10716 | Response/Memorandum in Opposition to Halliburton's Motion for Judgment on Partial Findings. [10471]. |
| 7/18/2013 | 10772 | Response/Memorandum in Opposition to BP's Motion for Emergency Preliminary Injunction to Suspend Payments from Court Supervised Settlement Program Pending Special Master Freeh's Investigation and Report [10761]. (Attachments: # 1 Exhibit A, # 2 Exhibit B) |
| 8/2/2013 | 10924 | Motion to Require Professional Objector Joseph Darrell Palmer and the Four Remaining Appellant−Objectors to Post an Appeal Bond to Secure Payment of Costs on Appeal. |

**Filings by Common Benefit Attorneys**

(including pleadings and orders on which Liaison / PSC collaborated with Defense Counsel, Counsel for the U.S., Counsel for the States, and/or the Court)

| | | |
|---|---|---|
| 8/5/2013 | No.13-30095 (5th Cir.) | Opposition to BP's Motion to Expedite Appeal [Economic Class Settlement Approval] [5th Cir. Doc. 512331150] |
| 8/7/2013 | No.13-30221 (5th Cir.) | Motion to Dismiss Appeal of Medical Benefits Settlement [5th Cir. Doc. 512334990] |
| 8/14/2013 | 11017 | Ex Parte Motion Amend Structured Settlement Option by Class Counsel. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Exhibit A – Revised Form (Attachment C), # 4 Exhibit B – Midwest Trust Info, # 5 Exhibit C – Sample Midwest Keep Well Agmt, # 6 Exhibit D – Comparison (redline), # 7 Exhibit E – Liberty NQAR, # 8 Exhibit F – TFSS NQAR) |
| 8/19/2013 | No.13-30221 (5th Cir.) | Rule 28(j) Letter in further Support of Motion to Dismiss Appeal of Medical Benefits Settlement [5th Cir. Doc. 512346730] |
| 8/19/2013 | 11042 | Reply Brief in Support of Motion to Require Professional Objector Joseph Darrell Palmer and the Four Remaining Appellant–Objectors to Post an Appeal Bond to Secure Payment of Costs on Appeal. (Attachments: # 1 Affidavit Garretson, # 2 Exhibit Flonase Order, # 3 Exhibit Uponor Decision, # 4 Exhibit Motorola Opinion) |
| 8/23/2013 | 11113 | Phase Two Exhibit List. |
| 8/25/2013 | 11117 | Response/Memorandum in Opposition to BP's Second Motion to Suspend the Settlement Program [10937]. (Attachments: # 1 Exhibit A – Welker Letter (Aug 22, 2013) |
| 8/26/2013 | No.13-30221 (5th Cir.) | Reply Brief in further Support of Motion to Dismiss Appeal of Medical Benefits Settlement [5th Cir. Doc. 512352944] |
| 8/27/2013 | 11156 | Motion to Authorize Claims Administrator to Implement Settlement Agreement With Respect to Oil & Gas Services Industry Claims. (Attachments: # 1 Proposed Order) |
| 9/3/2013 | 11193 | Response/Memorandum in Opposition to Phase Two Motions in Limine filed by BP to Exclude Evidence Related to the SEC Settlement, EPA Suspension, Prior Bad Acts, and Criminal Proceedings [11046, 11027, 11043]. |
| 9/3/2013 | 11202 | Response/Memorandum filed on behalf of the Aligned Parties (Plaintiffs, Transcoean, and Halliburton) in Opposition to BP's Phase Two Motion in Limine re Perkin [11062]. (Attachments: # 1 Exhibit A – Perkin Depo Excerpts, # 2 Exhibit B – Perkin Report Excerpts) |
| 9/3/2013 | 11204 | Response/Memorandum in Opposition to BP's Motion in Limine to Exclude "Other Phases" Evidence [11026]. |
| 9/3/2013 | 11205 | Response/Memorandum filed by Aligned Parties (Plaintiffs, Transocean, Halliburton and the States) in Opposition to BP's Motion in Limine to Bar Fact or Opinion Testimony on Issues of Law [11039]. (Attachments: # 1 Exhibit Bea Report Excerpts) |
| 9/3/2013 | 11207 | Response/Memorandum filed by Aligned Parties (Plaintiffs, Transocean, Halliburton and the States) in Opposition to BP's Motion to Exclude Certain Opinions and Testimony of Dr. Robert Bea [11054]. (Attachments: # 1 Exhibit Report Excerpts, # 2 Exhibit Deposition Excerpts) |
| 9/3/2013 | No.13-30095 (5th Cir.) | Appellees Brief on the Merits [Economic Class Settlement Approval] [5th Cir. Doc. 512361333] |
| 9/3/2013 | No.13-30221 (5th Cir.) | Appellees' Brief on the Merits [Medical Benefits Class Settlement] [5th Cir. Doc. 512361229] |

**Filings by Common Benefit Attorneys**

(including pleadings and orders on which Liaison / PSC collaborated with Defense Counsel, Counsel for the U.S., Counsel for the States, and/or the Court)

| 9/4/2013 | No.13-30095 (5th Cir.) | Record Excerpts [Economic Class Settlement Approval] [5th Cir. Doc. 512361759] |
|---|---|---|
| 9/4/2013 | No.13-30221 (5th Cir.) | Record Excerpts [Medical Benefits Class Settlement] [5th Cir. Doc. 512361784] |
| 9/9/2013 | 11299 | Aligned Parties' Phase Two Witness List. |
| 9/10/2013 | No.13-30095 (5th Cir.) | Rule 28(j) Letter [Economic Class Settlement Approval] [5th Cir. Doc. 512368060] |
| 9/10/2013 | No.13-30315 (5th Cir.) | Rule 28(j) Letter [BEL/"Matching" Appeal] [5th Cir. Doc. 512368074] |
| 9/11/2013 | 11344 | Letter to Judge Shushan from Aligned Parties (Brian H. Barr) dated 9/10/2013 re Opposition to BP's Motion to Strike References to Un−Designated Depositions |
| 9/13/2013 | 11366 | Phase Two Exhibit List. |
| 9/16/2013 | 11393 | Ex Parte Motion Providing for Approval of Qualifying Criteria for the Appointment of Structured Settlement Brokers by Class Counsel. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order) |
| 9/17/2013 | No.13-30221 (5th Cir.) | Opposition to Objectors' Motion for Leave to File Supplemental Brief [Medical Class Settlement Approval] [5th Cir. Doc. 512376941] |
| 9/17/2013 | 11402 | Memorandum by Economic & Property Damages Settlement Class in Response to BP's Objections to the 4th Quarter Budget Submitted by the Claims Administrator for the Court−Supervised Settlement Program [11347]. |
| 9/20/2013 | 11460 | Motion for Leave to File Reply Brief in further Support of Motion to Authorize Claims Administrator to Implement Settlement Agreement for Oil & Gas Support Service Claims. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading) [Filed as Rec. Doc. 11470] |
| 9/20/2013 | 11461 | Objections to Phase Two Exhibits. |
| 9/20/2013 | 11463 | Class Counsel's Comments on the Freeh Report. |
| 9/27/2013 | No.12-30095 (5th Cir.) | Motion to Re-Align Parties to Appeal of Economic Class Settlement [5th Cir. Doc. 512389904] |
| 10/7/2013 | 11604 | Response/Memorandum in Opposition to BP's Motion for Judgment on Partial Source Control Findings [11559]. |
| 10/15/2013 | No.13-30095 (5th Cir.) | Opposition to Motion to Unseal Document [Economic Class Settlement Approval] [5th Cir. Doc. 512407585] |
| 10/18/2013 | No.13-30095 (5th Cir.) | Letter Brief (in Economic Class Settlement Approval Appeal) re the Effect of the BEL Panel's Opinion in No.13-30315 [5th Cir. Doc. 512413345] |
| 10/21/2013 | No.13-30095 (5th Cir.) | Motion to Allocate Oral Argument [Economic Class Settlement Approval] [Re-Alignment of Objectors with BP] [5th Cir. Doc. 512415646] |
| 10/24/2013 | 11728 | Notice of Filing Relating to the Remand on BEL Issues by Economic &Property Damages Settlement Class. (Attachments: Exhibit 1 − In Camera Submission (10−9−2013); Exhibit 2 − Draft Proposed Policy (10−9−2013); Exhibit 3 - Proposed Injunction (10−15−2013); Exhibit 4 − Letter to Judge Barbier (10−18−2013); Exhibit 5 − Proposed Scheduling Order (10−18−2013); Exhibit 6 − Letter Brief to Fifth Circuit (No.13−30095) (10−18−2013); Exhibit 7 − Memo to Claims Administrator (10−23−2013)) |
| 10/26/2013 | 11740 | Supplement to Filing Relating to BEL Remand Issues. (Attachment: Supp. Declaration of Allen Carroll (10−24−2013)) |
| 10/31/2013 | No.13-30095 (5th Cir.) | Motion to Dismiss the Appeal (to the Economic Class Settlement Approval) filed by the Sturdivant Appellants  [5th Cir. Doc. 512426049] |

# Filings by Common Benefit Attorneys

(including pleadings and orders on which Liaison / PSC collaborated with Defense Counsel, Counsel for the U.S., Counsel for the States, and/or the Court)

| | | |
|---|---|---|
| 11/2/2013 | 11775 | Ex Parte Motion for Reimbursement of Shared Expenses by Economic Class Counsel and the other Common Benefit Attorneys. (Attachments: # 1 Exhibit A – Garrett Letter 10–31–2013, # 2 Exhibit B – Herman Declaration (11–2–2013), # 3 Exhibit C – Assessments, # 4 Proposed Order) |
| 11/5/2013 | No.13-30095 (5th Cir.) | Rule 28(j) Letter [Economic Class Settlement Approval] [5th Cir. Doc. 512430625] |
| 11/6/2013 | 11804 | Class Submission on BEL Issues in Response to Order [11735]. (Attachments: # 1 Affidavit of Stephen J. Herman, # 2 Exhibit BP Compensation Framework (9–15–2011), # 3 Exhibit BP Documentation (9–27–2011), # 4 Affidavit of Joseph F. Rice, # 5 Exhibit Index of BEL Framework Drafts, # 6 Exhibit Index of Draft Agreements, # 7 Exhibit La. GCCF Map, # 8 Exhibit Miss. GCCF Map, # 9 Exhibit Ala. GCCF Map, # 10 Exhibit Fla. GCCF Map, # 11 Exhibit Tex. GCCF Map, # 12 Exhibit Business Data, # 13 Exhibit BP Compensation Framework (9–15–2011), # 14 Exhibit PSC Memo (11–3–2011), # 15 Exhibit BP Memo (11–10–2011), # 16 Exhibit Rice Memo (11–16–2011), # 17 Exhibit BP Memo (12–13–2011), # 18 Exhibit PN Illustration of CAO, # 19 Exhibit Brown Memo (4–13–2012), # 20 Exhibit Rice E–Mail (3–5–2012), # 21 Exhibit Bloom Edits to PPT (3–6–2012), # 22 Exhibit Hacker E–Mail (4–4–2012), # 23 Exhibit Rice Response to Hacker (4–15–2012), # 24 Exhibit Rice E–Mail to Bloom (4–10–2012), # 25 Exhibit BP Draft Tutorial Slides (5–7–2012), # 26 Affidavit of Rohn E. Jones, # 27 Affidavit of Michael Allen Scott) |
| 11/7/2013 | 11826 | Opposition to BP Motion to Amend/Correct Scheduling Order Re BEL Remand and Preliminary Injunction Relating to BEL Claims (Causation) [11819]. (Attachments: # 1 Exhibit A – BP Draft Tutorial Slides, # 2 Exhibit B – Unofficial Transcript from Fifth Cir. Hearing) |
| 11/7/2013 | 11944-3 and 11944-4 | Final Phase Two Marshalling Conference Exhibit Lists |
| 11/12/2013 | 11833 | Class Reply re Remand of BEL Issue. (Attachments: # 1 Affidavit of Stephen J. Herman (11–11–2013), # 2 Affidavit of Rhon E. Jones (11–12–2013), # 3 Exhibit - Industry Designations, # 4 Affidavit of Robert Michael Wallace (11–12–2013), # 5 Affidavit of Michael Allen Scott (11–12–2013), # 6 Affidavit of Joseph F. Rice (11–12–2013), # 7 Exhibit - Phrases in BP Declarations, # 8 Exhibit - "Matching", # 9 Exhibit re Hacker Communications, # 10 Affidavit of Calvin C. Fayard, Jr. (11–11–2013)) |
| 11/14/2013 | 11848 | Motion for Leave to File Sur–Reply in Opposition to BP's Motion to Amend Scheduling Order and Injunction (re Causation). (Attachments: # 1 Proposed Pleading, # 2 Proposed Order) |
| 11/18/2013 | 11862 | Brief on the BEL Remand Issue by Eligible Business Economic Loss (BEL) Claimants and the Economic & Property Damages Settlement Class. |
| 11/19/2013 | No.13-30095 (5th Cir.) | Reply Brief in further Support of Motion to Dismiss the Appeal (to the Economic Class Settlement Approval) filed by the Sturdivant Appellants  [5th Cir. Doc. 512445705] |

**Filings by Common Benefit Attorneys**

(including pleadings and orders on which Liaison / PSC collaborated with Defense Counsel, Counsel for the U.S., Counsel for the States, and/or the Court)

| | | |
|---|---|---|
| 11/19/2013 | 11869 | Class Submission regarding Remand of Medical Benefits Settlement Appeal (with Incorporated Motion to Strike, Dismiss, and for Sanctions) (Attachments: # 1 Affidavit of Allen Lindsay, # 2 Exhibit - E–Mail to Palmer and Frank (Nov. 5, 2013), # 3 Exhibit - TFT–LCD Lit. Order, # 4 Exhibit - Notes from Class Action Institute, # 5 Exhibit - Esslinger Order, # 6 Exhibit - Caracuzzo Declaration, # 7 Exhibit - Appendix A re Palmer Objections)(Additional attachment(s) added on 11/19/2013: # 8 SEALED – Kirby IV Deposition, # 9 SEALED – P Sturdivant Deposition, # 10 SEALED – Forsyth Deposition, # 11 SEALED – M Sturdivant Deposition) |
| 11/19/2013 | 11870 | Ex Parte Motion for Leave to File Exhibits (to Class Submission [Doc 11869]) Under Seal by Plaintiffs Medical Benefits Class and Economic &Property Damages Settlement Class. (Attachments: # 1 Proposed Order) |
| 11/21/2013 | 11885 | Class Submission of Proposal on Matching Expenses. (Attachments: # 1 Class Proposal: Expense Recognition, # 2 Class Statement: Revenue Recognition) |
| 11/22/2013 | *No.13-30315 (5th Cir.)* | Opposition to BP's Motion for Injunction Pending Appeal [Alternative Causation] [5th Cir. Doc. 512450441] |
| 11/23/2013 | *No.13-30315 (5th Cir.)* | Rule 28(j) Letter (District Court Supplemental Reasons re Denial of BP Mot to Modify Injunction) [Alternative Causation] [5th Cir. Doc. 512451538] |
| 11/23/2013 | *No.13-30095 (5th Cir.)* | Rule 28(j) Letter [Economic Class Settlement Approval] [5th Cir. Doc.512451534] |
| 11/25/2013 | *No.13-30315 (5th Cir.)* | Opposition to BP' Motion to Consolidate Appeal No.13-30315 [BEL/"Matching"/Alternative Causation Issues] with Appeal No.13-30095 [Appeal of Final Approval of Economic Class Settlement] [5th Cir. Doc. 512452645] |
| 11/26/2013 | 11895 | Ex Parte Motion for Leave to File Supplemental Exhibits in Support of Submission on Remand and Incorporated Motion for Sanctions by the Medical Benefits Class and the Economic & Property Damages Settlement Class. (Attachments: # 1 Exhibit Motion to Dismiss Medical Appeal, # 2 Exhibit Motion to Dismiss Economic Appeal, # 3 Proposed Order) |
| 11/26/2013 | 11898 | Memorandum by Eligible Business Economic Loss (BEL) Claimants in the Court–Supervised Settlement Program and the Economic & Property Damages Settlement Class in Response to BP's Proposed Matching Guidelines |
| 11/26/2013 | 11901 | Notice by Plaintiffs Medical Benefits Class and the Economic & Property Damages Settlement Class of Withdrawal of Motion for Sanctions against Joseph Darrell Palmer, Mike Sturdivant, Patricia Sturdivant, Susan Forsyth, and James Kirby, IV [11623, and amended/supplemental Motion, 11869]. |
| 12/13/2013 | 11973 | Objection by Eligible Claimants in the Court–Supervised Settlement Program and the Economic & Property Damages Settlement Class to Administrative Decision to Allow BP to Submit New "Evidence" in connection with Settlement Program Appeals. |
| 12/16/2013 | 11989 | Motion to Strike Unsubstantiated Exhibits and to Contest Misstatements Concerning Specific Claims. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Proposed Order) |
| 12/17/2013 | 12008 | Motion for Leave to File Additional Materials in light of the Fifth Circuit BEL Panel Per Curiam dated December 2, 2013 by Claimants in the Court–Supervised Settlement Program and the certified Economic &Property Damages Settlement Class. (Attachments: # 1 Proposed Pleading, # 2 Affidavit of Tim Ryan, # 3 Affidavit of Sean Michael Snaith, # 4 Proposed Order) |

# Filings by Common Benefit Attorneys

(including pleadings and orders on which Liaison / PSC collaborated with Defense Counsel, Counsel for the U.S., Counsel for the States, and/or the Court)

| | | |
|---|---|---|
| 12/18/2013 | 12017 | Supplemental Memorandum filed by BEL Claimants in the Court-Supervised Settlement Program and the Economic & Property Damages Settlement Class re Causation in light of December 2nd Per Curiam from the Fifth Circuit BEL Panel [No.13-30315] (Attachments: # 1 Affidavit of Tim Ryan, # 2 Affidavit of Sean Michael Snaith) |
| 12/20/2013 | 12038 | Phase Two Post Trial Brief. |
| 12/20/2013 | 12039 | Plaintiffs' Proposed Findings of Fact & Conclusions of Law. |
| 12/20/2013 | 12043 | Aligned Parties' Proposed Findings of Fact (Phase Two - Source Control). |
| 12/24/2013 | No.13-30095 (5th Cir.) | Rule 28(j) Letter [Economic Class Settlement Approval] [5th Cir. Doc. 512481293] |
| 12/30/2013 | No.13-30315 (5th Cir.) | Opposition to BP' Motion for Expedited Consideration of Renewed Motion for Injunction [c/w Appeal No.13-31220] [5th Cir. Doc. 512484775] |
| 1/6/2014 | No.13-30843 (5th Cir.) | Response to BP's Motion fo Alignment and Assignment of Rule 79 Appeal with Individual Non-Pofit Appeals [5th Cir. Doc. 512490393] |
| 1/8/2014 | No.13-30315 (5th Cir.) | Supplemental Letter Brief submitted by Appellees [5th Cir. Doc. 512493681] |
| 1/8/2014 | No.13-30315 (5th Cir.) | Opposition to BP's Renewed Motion for Injunction   [c/w Appeal Nos.13-31220 and 13-31316] [5th Cir. Doc. 512493852] |
| 1/10/2014 | No.13-31317 (5th Cir.) | Response to the Petition of Mandamus filed by the State of Louisiana to be Severed from the MDL for Trial [5th Cir. Doc. 512496131] |
| 1/17/2014 | 12164 and 12170 | Opposition to BP's Motion for Preliminary Injunction against the Economic Settlement Class re Seafood Compensation Fund. [Civil Action No.13-6674] (Attachments: # 1 Exhibit 1, # 2 Exhibit 2 - redacted, # 3 Exhibit 3, # 4 Notice of Manual Attachment)  and (Attachments: # 1 SEALED - Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 SEALED - Exhibit, # 5 Exhibit, # 6SEALED - Exhibit) [Modified on 3/6/2014 - unsealed main document and attachments 2, 3 & 5 per Order #12453] |
| 1/20/2014 | No.13-30315 (5th Cir.) | Appellees' Letter Brief in Response to Court Order Addressing the Effect of the Panel Decision in Appeal No.13-30095 [Approval of Econ Class Settlement] [5th Cir. Doc. 512505972] |
| 1/24/2014 | No.13-30095 (5th Cir.) | Motion to Dismiss BP's Petition for Rehearing *En Banc*  [Economic Class Settlement Approval] [5th Cir. Doc. 512511541] |
| 1/24/2014 | 12214 | Phase Two Post-Trial Reply Brief |
| 1/24/2014 | No.13-31302 (5th Cir.) | Opposition to BP's Motion to Supplement the Record [Non-Profits Appeal] |
| 1/24/2014 | No.13-31296 (5th Cir.) | Opposition to BP's Motion to Supplement the Record [Non-Profits Appeal] |
| 1/24/2014 | No.13-31299 (5th Cir.) | Opposition to BP's Motion to Supplement the Record [Non-Profits Appeal] |
| 1/27/2014 | No.13-31302 (5th Cir.) | Motion to Dismiss Appeal [Non-Profits Appeal] [5th Cir. Doc. 512513110] |
| 1/27/2014 | No.13-31296 (5th Cir.) | Motion to Dismiss Appeal [Non-Profits Appeal] [5th Cir. Doc. 512513173] |
| 1/27/2014 | No.13-31299 (5th Cir.) | Motion to Dismiss Appeal [Non-Profits Appeal] [5th Cir. Doc. 512513198] |
| 1/28/2014 | No.13-30315 (5th Cir.) | Response to BP's Rule 28(j) Letter [BEL/Alternative Causation Appeal] [5th Cir. Doc. 512514375] |
| 1/29/2014 | No.13-30843 (5th Cir.) | Motion to Dismiss Rule 79 Appeal [5th Cir. Doc. 512516038] |

**Filings by Common Benefit Attorneys**

(including pleadings and orders on which Liaison / PSC collaborated with Defense Counsel, Counsel for the U.S., Counsel for the States, and/or the Court)

| | | |
|---|---|---|
| 2/4/2014 | 12283 | Motion for Leave to File Reply Brief in further Support of Objection to BP Submission of Addiitonal "Evidence" in Settlement Program Appeals. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order) |
| 2/5/2014 | No.13-30221 (5th Cir.) | Motion to Issue Mandate [Medical Class Settlement Approval] [5th Cir. Doc. 512522492] |
| 2/6/2014 | No.13-30095 (5th Cir.) | Opposition to the Petition for Rehearing Filed by the Allpar and Cobb Objectors [5th Cir. Doc. 512525317] |
| 2/6/2014 | No.13-30095 (5th Cir.) | Opposition to the Petition for Rehearing *En Banc* Filed by the BP Defendants [5th Cir. Doc. 512525321] |
| 2/6/2014 | No.13-30095 (5th Cir.) | Opposition to the Petition for Rehearing *En Banc* Filed by the Coon Objectors [5th Cir. Doc. 512525324] |
| 2/10/2014 | 12312 | Opposition to BP's Motion for Production of Freeh Investigation Documents [12254]. |
| 2/13/2014 | No.13-31302 (5th Cir.) | Reply Brief in Support of Motion to Dismiss Appeal [Non-Profits Appeal] [5th Cir. Doc. 512532317] |
| 2/13/2014 | No.13-31299 (5th Cir.) | Reply Brief in Support of Motion to Dismiss Appeal [Non-Profits Appeal] [5th Cir. Doc. 512532313] |
| 2/13/2014 | No.13-31296 (5th Cir.) | Reply Brief in Support of Motion to Dismiss Appeal [Non-Profits Appeal] [5th Cir. Doc. 512532304] |
| 2/19/2014 | No.13-30843 (5th Cir.) | Reply Brief in Support of Motion to Dismiss Rule 79 Appeal [5th Cir. Doc. 512537561] |
| 2/22/2014 | 12394 | Motion for Leave to File Under Seal: Class Motion, Memorandum and Exhibits to Protect and Preserve Claimant Confidentiality and to Enforce the Orders of the Court [Filed as Rec. Doc. 12413] |
| 3/11/2014 | No.13-31299 (5th Cir.) | Reply Brief in further Support of Motion to Dismiss Appeal [Non-Profits Appeal] [5th Cir. Doc. 512557470] |
| 3/18/2014 | 12539 | Reply Brief in further Support of Motion to Protect and Preserve Claimant Confidentiality and to Enforce the Orders of the Court. (Attachments: # 1 Exhibit A – E–Mail re Pot Sharing of Data, # 2 Exhibit B – E–Mail re Pot Seafood Investigations, # 3 Exhibit C – E–Mails with Welker re Fraud Checklists, # 4 Exhibit D – Req to BP for Fraud Checklists, # 5 Exhibit E – Req for BOLO List) |
| 3/19/2014 | 12548 | Class Response to BP's Sur-Reply in further Support of Class Motion to Protect and Preserve Claimant Confidentiality and to Enforce the Orders of the Court. |
| 3/19/2014 | 12589-16 thru 12589-18 | Class Memorandum and Objections to Proposed "Matching" Policy [No. 495] |
| 3/25/2014 | No.13-30315 (5th Cir.) | Opposition to the Chamber of Commerce's Motion for Leave to File an Amicus Brief in Support of BP's Petition for Rehearing [BEL/Alternative Causation Appeal] [5th Cir. Doc. 512572182] |
| 3/25/2013 | No.13-30095 (5th Cir.) | Rule 28(j) Letter [Economic Class Settlement Approval] [Petitions for Rehearing *En Banc* ] [5th Cir. Doc. 512573039] |
| 3/28/2014 | 12862-1 | Memo to Judge Shushan re Medical Benefits Settlement: Compensation for Chronic Specified Physical Conditions (SPCs) |
| 4/7/2014 | 12639 | Ex Parte Motion for Reimbursement of Shared Expenses by Plaintiffs Liaison Counsel. (Attachments: # 1 Exhibit A – Garrett Letter, # 2 Exhibit B – Declaration of Steve Herman, # 3 Exhibit C – Assessment Spreadsheet, # 4 Proposed Order) |

# Filings by Common Benefit Attorneys

(including pleadings and orders on which Liaison / PSC collaborated with Defense Counsel, Counsel for the U.S., Counsel for the States, and/or the Court)

| 5/19/2014 | 12888 | Letter to Judge Shushan from PSC (Stephen J. Herman, Esq) dated 5/15/2014 re OPA Causation Test Cases: Scheduling Order |
|---|---|---|
| 5/21/2014 | 12907 | Response/Memorandum in Opposition to BP's Motion to Clarify or Amend Order Granting Class Counsel's Motion to Protect and Preserve Claimant Confidentiality and to Enforce the Orders of the Court [12702] |
| 5/21/2014 | 12909 | Medical Class Counsel's Motion for Leave to File Reqest for Oral Argument and Motion to Strike (re Chronic SPC issue). (Attachments: # 1 Proposed Pleading Request for Oral Argument, # 2 Proposed Pleading Motion to Strike Herzstein Declaration, # 3 Proposed Pleading Memo in Support of Mot to Strike, # 4 Proposed Order) [Mot. to Strike Herzstein Declaration filed as Rec. Doc. 14411] |
| 5/27/2014 | 12941 | Motion to Alter or Amend Order Adopting "Matching" Policy [No. 495] [12817]. (Attachments: # 1 Memorandum in Support) |
| 5/27/2014 | 12942 | Letter to Judge Shushan from Class Members (Stephen J. Herman, James Parkerson Roy) dated 5/14/2014 re Transition Claims. (Attachments: # 1 Deepwater Horizon Claims Center Letter to Claimant) |
| 5/27/2014 | No.13-30315 (5th Cir.) | Opposition to BP's Motion to Stay Mandate [BEL/Alternative Causation Appeal] [5th Cir. Doc. 512641937] |
| 6/2/2014 | No.13A1177 | Opposition to BP's Application for Stay to the U.S. Supreme Court. |
| 6/3/2014 | 12972 | Agreed Scheeduling Order for OPA Test Case Trials. |
| 6/4/2014 | 12987 | Stipulation and Order between BP and Class Counsel re Data Access. |
| 6/5/2014 | 12988 | Amended Complaint for Damages Under the Oil Pollution Act against BP Exploration & Production, Inc., filed by Bisso Marine, LLC [No.13-706] |
| 6/5/2014 | 12989 | Amended Complaint for Damages Under the Oil Pollution Act against BP Exploration & Production, Inc., filed by Black Elk Offshore Operations [No.13-2006] |
| 6/5/2014 | 12990 | Amended Complaint for Damages Under the Oil Pollution Act against BP Exploration & Production, Inc., filed by Certified Platform Services, LLC [No.13-1143] |
| 6/5/2014 | 12991 | Second Amended Complaint for Damages Under the Oil Pollution Act against BP Exploration & Production, Inc., filed by Gulf Coast Shipyard Operations (f/k/a Trinity Offshore) [No.13-1222] |
| 6/5/2014 | 12993 | First Amended Complaint for Damages Under the Oil Pollution Act against BP Exploration & Production, Inc., filed by Blake Holdings I, LLC, Blake Workover & Drilling Co., Inc., Blake International Rigs, LLC, Blake International USA Rigs, LLC [No.13-1185] |
| 6/5/2014 | 12994 | First Amended Complaint against All Defendants filed by Plaintiff Seahawk Liquidating Trust (Attachments: # 1 Exhibit, # 2 Exhibit) [No.13-1386] |
| 6/7/2014 | 13004 | Motion to Clarify and/or to Alter or Amend Order Lifting Injunction Regarding Application of Matching Policy (No. 495) by Business Economic Loss Claimants [12948]. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A - Goodwin E-Mail 5/16/2014) |
| 6/9/2014 | No.13-30843 (5th Cir.) | Appellees' Brief on the Merits [Rule 79 Appeal] [5th Cir. Doc. 512656967] |
| 6/9/2014 | No.13-30843 (5th Cir.) | Record Excerpts [Rule 79 Appeal] [5th Cir. Doc. 512656984] |
| 6/9/2014 | No.13-31302 (5th Cir.) | Appellees' Brief on the Merits [Non-Profits Appeal] [5th Cir. Doc. 512657260] |

**Filings by Common Benefit Attorneys**

(including pleadings and orders on which Liaison / PSC collaborated with Defense Counsel, Counsel for the U.S., Counsel for the States, and/or the Court)

| 6/9/2014 | No.13-31302 (5th Cir.) | Record Excerpts [Non-Profits Appeal] [5th Cir. Doc. 512657263] |
|---|---|---|
| 6/9/2014 | No.13-31296 (5th Cir.) | Appellees' Brief on the Merits [Non-Profits Appeal] [5th Cir. Doc. 512657248] |
| 6/9/2014 | No.13-31296 (5th Cir.) | Record Excerpts [Non-Profits Appeal] [5th Cir. Doc. 512657251] |
| 6/9/2014 | No.13-31299 (5th Cir.) | Appellees' Brief on the Merits [Non-Profits Appeal] [5th Cir. Doc. 512657254] |
| 6/9/2014 | No.13-31299 (5th Cir.) | Record Excerpts [Non-Profits Appeal] [5th Cir. Doc. 00512657257] |
| 7/4/2014 | 13106 | Medical Class Counsel's Reponse to Order re Claims for Chronic SPCs [13069]. |
| 7/7/2014 | 13108 | Motion to Strike Affirmative Defenses and Motion in Limine Regarding Potential Third-Party Fault, Including Application of Any Alleged "Superseding" Cause Defense Premised on Governmental Action or Inaction Following the Spill. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A - Increased Safety Measures (May 27, 2010), # 3 Exhibit B - NTL-05, # 4 Exhibit C - NTL-06, # 5 Exhibit E - James Watson Statement (March 7, 2012)) (Reference: OPA Test Cases: Nos.13-706, 13-810, 13-1143, 13-1185, 13-1222, 13-1386 and 13-2006) |
| 7/16/2014 | 13496-6 | Master *Amicus* Submitted by Class Counsel to Economic Settlement Program Appeal Panelists |
| 7/17/2014 | 13158 | Pre-Trial Order No. 57 [Establishing a Protocol For Disclosures Clarifying the Basis for the Remaining B3 Claims against the Clean-Up/Responder Defendants] (Attachment: # 1 Exhibit A - Questionnaire) (as well as Notice to all potential recipients) |
| 8/12/2014 | 13281 | Ex Parte Motion Interim Reimbursement of Shared Expenses by Plaintiffs Liaison Counsel. (Attachments: # 1 Exhibit A – Garrett Letter, # 2 Exhibit B – Herman Declaration, # 3 Exhibit C – List of Assessments, # 4 Proposed Order) |
| 8/15/2014 | 13287 | Class Counsel Response to BP's Motion for Restitution and Injunctive Relief [13073]. |
| 8/20/2014 | 13302 | Reply Brief in further Support of Motion to Strike Affirmative Defenses and Motion in Limine Regarding Potential Third–Party Fault, Including Application of Any Alleged "Superseding" Cause Defense Premised on Governmental Action or Inaction Following the Spill. |
| 8/20/2014 | 13303 | Motion for Reconsideration of Order re Medical Claims Administrator's Policy on Chronic Chronic Spcified Physical Conditions (SPCs) [13179]. (Attachments: # 1 Memorandum in Support) |
| 9/2/2014 | 13346 | Notice of Filing Halliburton Punitive Damages and Assigned Claims Settlement Agreement (Attachments: # 1 HESI Settlement Agreement, # 2 Exhibit A – New Class Release, # 3 Exhibit A1 – Individual Release, # 4 Exhibit B – Release of Assigned Claims, # 5 Exhibit C – HESI Release of BP, # 6 Exhibit D – Gulf Coast Area, # 7 Exhibit D – Specified/Identified Waters) |
| 9/19/2014 | 13408 | Reply Brief in further Support of Motion for Reconsideration of Order re Medical Claims Administrator's Policy on Chronic SPCs. |
| 9/24/2014 | Nos.13-31296, 13-31299, 13-31302 (5th Cir.) | Supplemental Letter Brief re the Timeliness of BP's Appeals [Non-Profits Appeals] [5th Cir. Doc. 512780878] |

# Filings by Common Benefit Attorneys

(including pleadings and orders on which Liaison / PSC collaborated with Defense Counsel, Counsel for the U.S., Counsel for the States, and/or the Court)

| | | |
|---|---|---|
| 9/29/2014 | Nos.13-31296, 13-31299, 13-31302 (5th Cir.) | Opposition to BP's Motion for Leave to File Supplemental Letter Brief [Non-Profits Appeals] [5th Cir. Doc. 512785009] |
| 10/8/2014 | No.14-123 | Opposition to BP's Petition for Writ of Certiorari to the U.S. Supreme Court. |
| 10/14/2014 | 13667 | Status Report re Compliance with Pre-Trial Order No. 57 ["B3" Claims]. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3) |
| 11/13/2014 | 13646 | Amended Halliburton Punitive Damages and Assigned Claims Settlement Agreement. (Attachments: Exhibit A - New HESI Class Release; Exhibit A - Individual Release; Exhibit B - Release of Assigned Claims; Exhibit C - Halliburton Release of BP; Exhibit D - Gulf Coast Area; Exhibit D - Specified Waters) |
| 11/14/2014 | 13647 | Joint Motion for Establishment of Settlement Fund Pursuant to Halliburton Punitive Damages and Assigned Claims Settlement Agreement (as amended on November 13, 2014), and Appointment of Escrow Agent for Settlement Fund. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 1-A, # 4 Exhibit 1-B, # 5 Exhibit 1-C, # 6 Exhibit 1-D, # 7 Proposed Order) |
| 10/15/2014 | 13496 | Response to BP's Motion to remove Claims Administrator [13370]. (Attachments: # 1 Affidavit Stephen J. Herman, # 2 Affidavit James P. Roy, # 3 Affidavit Calvin C. Fayard Jr., # 4 Affidavit Elizabeth J. Cabraser, # 5 Exhibit Class Memo re Fraud Investigations (Oct. 6, 2014), # 6 Exhibit Class Master Amicus (July 16, 2014)) |
| 10/18/2014 | 13519 | Opposition to BP PLC's Motion for Entry of Judgment [13488]. |
| 10/20/2014 | 13522 | Ex Parte Motion for Interim Reimbursement of Shared Expenses by Plaintiffs Liaison Counsel. (Attachments: # 1 Affidavit of Stephen J. Herman, # 2 Exhibit Invoice, # 3 Proposed Order) |
| 10/22/2014 | No.14-31165 (5th Cir.) | Opposition to BP Motion to Expedite Appeal [Restitution] [5th Cir. Doc. 512810974] |
| 10/31/2014 | 13582 | Motion for Leave to File Second Amended Complaint by Bisso Marine. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order) [No.13-706] |
| 10/31/2014 | 13591 | Motion for Leave to File Second Amended Complaint by Blake. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order) [No.13-1185] |
| 11/6/2014 | 13628 | Motion for Leave to File Second Amended Complaint by Seahawk Liquidating Trust. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order)  [No.13-1386] |
| 11/13/2014 | 13646 | Amended Halliburton Punitive Damages and Assigned Claims Settlement Agreement. (Attachments: # 1 Amended HESI Settlement Agreement, # 2 Exhibit A – New HESI Class Release, # 3 Exhibit A – Individual Release, # 4 Exhibit B – Release of Assigned Claims, # 5 Exhibit C – HESI Release of BP, # 6 Exhibit D – Gulf Coast Area, # 7 Exhibit D – Specified Waters) |
| 11/26/2014 | No.14-31299 (5th Cir.) | Opposition to BP Motion to Expedite Appeal [BP Mot to Remove Claims Administrator] [5th Cir. Doc. 512850113] |
| 12/9/2014 | 13805 | Ex Parte Motion for Re–Appointment of Plaintiffs' Co–Liaison Counsel, the Plaintiffs' Executive Committee, and the Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order) |
| 12/8/2014 | No.13-30823 (5th Cir.) | Appellees' Brief on the Merits [Data Access Appeal] [5th Cir. Doc. 512861569] |
| 12/9/2014 | No.13-30843 (5th Cir.) | Response to BP's Rule 28(j) Letter [Rule 79 Appeal] [5th Cir. Doc. 512863838] |

**Filings by Common Benefit Attorneys**

(including pleadings and orders on which Liaison / PSC collaborated with Defense Counsel, Counsel for the U.S., Counsel for the States, and/or the Court)

| | | |
|---|---|---|
| 12/11/2014 | 13825 | Notice of Appeal by Plaintiffs and Claimants−in−Limitation as to Phase One Trial Findings of Fact & Conclusions of Law. |
| 12/11/2014 | 13826 | Notice of Appeal by Medical Benefits Settlement Class as to Orders on Medical Benefits Settlement Policy Statement re Chronic Spcified Physical Conditions (SPCs) [13179, 13733]. |
| 12/12/2014 | No.14-31299 (5th Cir.) | Response to the Court re Addition of Claims Administrator as Party to Appeal [BP Mot to Remove Claims Administrator] [5th Cir. Doc. 512868285] |
| 12/29/2014 | No.14-31299 (5th Cir.) | Opposition to U.S. Chamber *Amicus*  [BP Mot to Remove Claims Administrator] [5th Cir. Doc. 512884385] |
| 12/29/2014 | No.14-31299 (5th Cir.) | Opposition to WLF *Amicus*  [BP Mot to Remove Claims Administrator] [5th Cir. Doc. 512884394] |
| 1/6/2015 | No.14-31299 (5th Cir.) | Class Appellees' Brief on the Merits [BP Mot to Remove Claims Administrator] [5th Cir. Doc. 512890835] |
| 1/6/2015 | No.14-31299 (5th Cir.) | Record Excerpts [BP Mot to Remove Claims Administrator] [5th Cir. Doc. 512890846] |
| 1/8/2015 | No.13-30823 (5th Cir.) | Motion to File Sur-Reply Brief [Data Access Appeal] [5th Cir. Doc. 512894037], with proposed Sur-Reply Brief [5th Cir. Doc. 512894038] |
| 1/22/2015 | No.14-31299 (5th Cir.) | Rule 28(j) Letter [BP Mot to Remove Claims Administrator] [5th Cir. Doc. 512910894] |
| 1/26/2015 | 14072 | Approval of the Supplemental Information Program Ads (Relating to the Economic and Property Damages Settlement): Requested by Class Counsel on January 9, 2015, the Court has reviewed Class Counsel's Revised Proposed SIP Notices [Exhibit 3-1 and 3-3] and finds that the content is consistent with the goals of the Economic Class Action Settlement Notice Program. (Attachments: # 1 Exhibit 1, # 2 Exhibit 1A-1D, # 3 Exhibit 2, # 4Exhibit 3 part 1, # 5 Exhibit 3 part 2, # 6 Exhibit 3 part 3, # 7 Exhibit 3 part 4, # 8 Exhibit 3 part 5, # 9 Exhibit 3 part 6, # 10 Exhibit 4, # 11 Exhibit 5) |
| 1/30/2015 | No.14-31299 (5th Cir.) | Letter Correcting Inaccurate Case Cite in Appellees' Brief [BP Mot to Remove Claims Administrator] [5th Cir. Doc. 512922110] |
| 1/30/2015 | 14097-1 and 14097-3 | Parties' Proposed Case Management Order for Initial Proceedings in Back-End Litigation Option (BELO) Actions, and Plaintiffs' Memorandum in Support. |
| 2/9/2015 | No.14-31165 (5th Cir.) | Appellees Brief on the Merits [Restitution] [5th Cir. Doc. 512930734] |
| 2/9/2015 | No.14-31165 (5th Cir.) | Record Excerpts [Restitution] [5th Cir. Doc. 512930741] |
| 2/9/2015 | 14170 | Amended Notice of Appeal, or, Alternatively, Notice of New Appeal, by All Plaintiffs and Claimants−in−Limitation re Phase One and Phase Two Trial Findings [13355, 14021] |
| 2/19/2015 | No.14-31374 (5th Cir.) | Motion to Consolidate Phase One Trial Appeal [No.14-31374] with Phase Two Trial Appeal [No.15-30139] [5th Cir. Doc. 512940942] |
| 2/24/2015 | 14218 | Additional Designation of Record on Appeal by Plaintiffs and Claimants−in−Limitation [Fifth Cir. No.14−31374]. |
| 3/4/2015 | 14257-1 and 14257-2 | Final Phase Three Marshalling Conference Exhibit Lists |
| 3/5/2015 | No.14-31374 (5th Cir.) | Motion to Reconsider Denial of Motion to Consolidate Phase One Trial Appeal [No.14-31374] with Phase Two Trial Appeal [No.15-30139] [5th Cir. Doc. 512958031] |

**Filings by Common Benefit Attorneys**

(including pleadings and orders on which Liaison / PSC collaborated with Defense Counsel, Counsel for the U.S., Counsel for the States, and/or the Court)

| | | |
|---|---|---|
| 3/5/2015 | *No.14-31374 (5th Cir.)* | Opposition to Motion to Strike Supplemental Record Designations [Phase One Trial Appeal] [5th Cir. Doc. 512958038] |
| 3/6/2015 | *No.14-31299 (5th Cir.)* | Joint Stipulation Dismissing Appeal of BP's Motion to Remove Claims Administrator [5th Cir. Doc. 512960049] |
| 3/9/2015 | 14914-15 | Class Counsel *Amicus* Submission re Real Estate Developer Exclusion |
| 3/26/2015 | 14321 | Ex Parte Motion for Interim Reimbursement of Shared Expenses by Plaintiffs Liaison Counsel. (Attachments: # 1 Exhibit A – Garrett Letter (3–20–2015), # 2 Exhibit B – Herman Declaration (3–26–3015), # 3 Exhibit C – Assessments, # 4 Exhibit D – Fontana E–Mail Exchange (March 2015), # 5 Proposed Order) |
| 4/4/2015 | 14364 | Class Counsel's Submission re Right of Medical Benefits Settlement Class Members to Jury Trial in Back-End Litigation Option (BELO) actions. [14237] |
| 4/5/2015 | 14517-6 | Memo to Economic Settlement Program Claims Administrator re Processing Issues |
| 4/23/2015 | 14463 | Notice of Appeal by the Economic &Property Damages Settlement Class to Policy No. 495 ("Matching Policy") [14356] |
| 5/4/2015 | 14517 | Submission by Economic Class Counsel re Update by the Claims Administrator [14514]. (Attachments: # 1 Exhibit A – BP Claims (Nov. 3, 2014), # 2 Exhibit B – Memo to Freeh et al (Oct. 6, 2014), # 3 Exhibit C – E–Mail to Freeh (March 5, 2015), # 4 Exhibit D – Memo to Welker (March 12, 2015), # 5 Exhibit E – Memo to Freeh (March 12, 2015), # 6 Exhibit F – Memo to Claims Administrator (April 1, 2015)) |
| 5/20/2015 | *No.14-31165 (5th Cir.)* | Response to BP Rule 28(j) Letter [Restitution Appeal] [5th Cir. Doc. 513063765] |
| 5/28/2015 | 14640 | Designation of Record on Appeal (Policy 495 Appeal) [No.15-30377] |
| 5/29/2015 | 14644 | Notice of Filing Transocean Punitive Damages and Assigned Claims Settlement Agreement (Attachments: # 1 Transocean Settlement Agreement, # 2 Exhibit A – New Class Release, # 3 Exhibit A1 – Individual Release, # 4 Exhibit B – Release of Assigned Claims, # 5 Exhibit C – Transocean Release of BP, # 6 Exhibit D – Gulf Coast Area, # 7 Exhibit D – Specified/Identified Waters) |
| 6/1/2015 | *No.14-31374 (5th Cir.)* | Appellants' Brief on the Merits [Phase One Trial Appeal] [5th Cir. Doc. 513061358] |
| 6/1/2015 | *No.14-31374 (5th Cir.)* | Record Excerpts [Phase One Trial Appeal] [5th Cir. Doc. 513061366] |
| 6/8/2015 | 14693 | Class Counsel Sumission re DHECC Motion for Return of Payments Made to Vernon Alfonso, Jr. and Others [*i.e.* Submission by Class Counsel re "Clawback" Motions]. |
| 6/9/2015 | *No.15-30139 (5th Cir.)* | Joint Stipulation to Stay Phase Two Appeal pending Ruling in Phase One Appeal [No.14-31374] |
| 6/15/2015 | *No.15-30377 (5th Cir.)* | Opposition to BP Motion to Have 495 Appeal Assigned to BEL Panel [No.13-30315] [5th Cir. Doc. 513077972] |
| 6/26/2015 | *No.15-30377 (5th Cir.)* | Motion for Reconsideration of Order Granting BP Motion to Have 495 Appeal Assigned to BEL Panel [5th Cir. Doc. 513094679] |
| 7/15/2015 | 14865 | Motion to Establish Transocean Escrow Account. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 1A, # 4 Exhibit 1B-1, # 5 Exhibit 1B-2, # 6 Exhibit 1C, # 7 Exhibit 1D, # 8 Proposed Order) |

**Filings by Common Benefit Attorneys**

(including pleadings and orders on which Liaison / PSC collaborated with Defense Counsel, Counsel for the U.S., Counsel for the States, and/or the Court)

| | | |
|---|---|---|
| 7/18/2015 | 14910 | Motion for Leave to File Supplemental Materials regarding the Economic & Property Damages Settlement. (Attachments: # 1 Index of Relevant Record Documents and Proposed Exhibits, # 2 Proposed Order, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G, # 10 Exhibit H, # 11 Exhibit I, # 12 Exhibit J, # 13 Exhibit K, # 14 Exhibit L, # 15 Exhibit M, # 16 Exhibit N, # 17 Exhibit O, # 18 Exhibit P, # 19 Exhibit Q, # 20 Exhibit R, # 21 Exhibit S, # 22 Exhibit T, # 23 Exhibit U, # 24 Exhibit V, # 25 Exhibit W, # 26 Exhibit X, # 27 Exhibit Y, # 28 Exhibit Z, # 29 Exhibit ZA, # 30 Exhibit ZB, # 31 Exhibit ZC, # 32 Exhibit ZD, # 33 Exhibit ZE, # 34 Exhibit ZF, # 35 Exhibit ZG, # 36 Exhibit ZH, # 37 Exhibit ZI, # 38 Exhibit ZJ, # 39 Exhibit ZK, # 40 Exhibit ZL, # 41 Exhibit ZM, # 42 Exhibit ZN, # 43 Exhibit ZO, # 44 Exhibit ZP, # 45 Exhibit ZQ, # 46 Exhibit ZR, # 47 Exhibit ZS, # 48 Exhibit ZT, # 49 Exhibit ZU, # 50 Exhibit ZV, # 51 Exhibit ZW, # 52 Exhibit ZX, # 53 Exhibit ZY, # 54 Exhibit ZZ, # 55 Exhibit ZZA, # 56 Exhibit ZZB, # 57 Exhibit ZZC, # 58 Exhibit ZZD, # 59 Exhibit ZZE, # 60 Exhibit ZZF, # 61 Exhibit ZZG, # 62 Exhibit ZZH, # 63 Exhibit ZZI, # 64 Exhibit ZZJ, # 65 Exhibit ZZK, # 66 Exhibit ZZL, # 67 Exhibit ZZM, # 68 Exhibit ZZN, # 69 Exhibit ZZO, # 70 Exhibit ZZP, # 71 Exhibit ZZQ, # 72 Exhibit ZZR, # 73 Exhibit ZZS, # 74 Exhibit ZZT, # 75 Exhibit ZZU, # 76 Exhibit ZZV, # 77 Exhibit ZZW, # 78 Exhibit ZZX, # 79 Exhibit ZZY, # 80 Exhibit ZZZ, # 81 Exhibit ZZZA, # 82 Exhibit ZZZB, # 83 Exhibit ZZZC, # 84 Exhibit ZZZD, # 85 Exhibit ZZZE, # 86 Exhibit ZZZF, # 87 Exhibit ZZZG, # 88 Exhibit ZZZH, # 89 Exhibit ZZZI) [Filed as Rec. Doc. 14914] |
| 7/20/2015 | *No.15-30377 (5th Cir.)* | Appellants' Brief on the Merits [495 Appeal] [5th Cir. Doc. 513121675] |
| 7/20/2015 | *No.15-30377 (5th Cir.)* | Record Excerpts [495 Appeal] [5th Cir. Doc. 513121681] |
| 7/29/2015 | *No.15-30377 (5th Cir.)* | Motion to File Record Excerpts in Excess Pages, or, alternatively to File Record Excerpts in their Present Form [495 Appeal] [5th Cir. Doc. 513134814] |
| 8/27/2015 | 15243 | Motion for Approval of Recommended Administrative Changes to the Gulf Region Health Outreach Program (GRHOP) by Medical Class Counsel and BP. (Attachments: # 1 Proposed Order) |
| 9/4/2015 | *No.15-4143* | Halliburton Class Complaint (Punitive Damages Settlement Class) ("New Class") |
| 9/4/2015 | *No.15-4146* | Transocean Class Complaint (Punitive Damages Settlement Class) ("New Class") |
| 9/4/2015 | 15322 | Second Amended Halliburton Settlement. [Motion for Approval] (Attachments: # 1 Exhibit Second Amended HESI Settlement Agreement, # 2 Exhibit A – New Class Release, # 3 Exhibit B – Assigned Claims Release, # 4 Exhibit – HESI Release of BP, # 5 Exhibit D – Gulf Coast Area and Specified Waters, # 6 Exhibit E – Administrative Costs Agreement, # 7 Proposed Order) |
| 9/24/2015 | *No.15-4654* | Assigned BP Claims Complaint (by Economic Settlement Class) vs. Halliburton |
| 9/24/2015 | 15384 | Joint Motion to Deposit Funds to the Escrow Agent for Transocean Settlement. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order) |
| 10/5/2015 | 15444 | Joint Response (by Plaintiffs' Liaison Counsel, Transocean Counsel, and Halliburton Counsel) to Magistrate Wilkinson's Order as Allocation Neutral [15411] |
| 10/5/2015 | 15437 | Certificate of Non-Objection to Recommendation of Court-Appointed Neutrals re Government Settlement |
| 10/13/2015 | *No.15-30377 (5th Cir.)* | Reply Brief [495 Appeal] [5th Cir. Doc. 513229505] |

# Filings by Common Benefit Attorneys

(including pleadings and orders on which Liaison / PSC collaborated with Defense Counsel, Counsel for the U.S., Counsel for the States, and/or the Court)

| 10/30/2015 | No.14-31165 (5th Cir.) | Joint Stipulation to Dismiss BP's Restitution Appeal [5th Cir. Doc. 513253976] |
|---|---|---|
| 11/13/2015 | 15569 | PSC Submission to Magistrate Neutral re Allocation. (Attachments: # 1 Exhibit A - E-Mail to Plaintiffs Counsel (Oct. 9, 2015), # 2 Exhibit B - E-Mail to Young, Bickford, Kreller (Oct. 9, 2015)) |
| 11/20/2015 | No.15-30798 (5th Cir.) | *Amicus* Brief [Individual Econ Claimant Appeal] [5th Cir. Doc. 513281007] |
| 12/5/2015 | 15639 | Ex Parte Motion for Interim Reimbursement of Shared Expenses. (Attachments: # 1 Proposed Order, # 2 Affidavit, # 3 Exhibit Invoice) |
| 12/8/2015 | 15643-2 | Joint Designation by Econ Class Counsel and BP for Individual Settlement Program Claim Appeals to U.S. Fifth Circuit |
| 12/14/2015 | 15655 | Renewed Motion to Strike Affirmative Defenses and Motion in Limine re Potential Third-Party Fault, Including Application of Any Alleged 'Superseding' Cause Defense Premised on Governmental Action or Inaction following the Spill. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A - Increased Safety Measures, # 3 Exhibit B - NTL 5, # 4 Exhibit C - NTL 6, # 5 Exhibit D - Second Moratorium, # 6 Exhibit E - James Watson Statement, # 7 Exhibit F - BOEMRE Testimony)(Reference:  OPA Test Case Plaintiffs: 13-706; 13-810; 13-1143; 13-1185; 13-1222; 13-1386 and 13-2006) |
| 12/29/2015 | No.15-30805 (5th Cir.) | *Amicus* Brief [Individual Econ Claimant Appeal] [5th Cir. Doc. 513281007] |
| 1/6/2016 | 15704 | Opposition filed by OPA Causation Test Case Plaintiffs to BP's Renewed Motion to Dismiss "Moratoria" and/or "Permitoria" Claims [15663]. (Attachments: # 1 Exhibit Addendum A - OPA Legislative History, # 2 Exhibit Addendum B - Notices to Mariners, # 3 Exhibit 1 - CRS Report, # 4 Exhibit 2 - Mackay Testimony, # 5 Exhibit 3 - BP Risk Register, # 6 Exhibit 4 - BP Risk Register, # 7 Exhibit 5 - BP Risk Register, # 8 Exhibit 6 - Suttles Testimony, # 9 Exhibit 7 - Hayward Testimony) |
| 1/15/2016 | 15723 | Joint Certification from Clean-Up/Responder Defendants and re Compliance with Notice Requirements in Connection with the Order to Show Cause as to the Remaining "B3" Claims |
| 1/15/2016 | 15722 | Plaintiff Co-Liaison Counsel's Submission re Halliburton-Transocean Settlement Distribution Model. |
| 1/19/2016 | No.15-30860 (5th Cir.) | *Amicus* Brief [Individual Econ Claimant Appeal] [5th Cir. Doc. 513346498] |
| 1/20/2016 | 15752 | Reply Brief in further Support of Renewed Motion by OPA Test Case Plaintiffs to Strike Affirmative Defenses and Exclude Alleged Third-Party "Fault". |
| 2/5/2016 | No.15-30507 (5th Cir.) | *Amicus* Brief [Individual Econ Claimant Appeal] [5th Cir. Doc. 513370620] |
| 2/18/2016 | 15899 | Letter to Court from Duke Williams dated 2/15/2016 re OPA Test Cases Wadleigh and Blake's Response to BP's Challenge to Allegedly "Deficient" Interrogatory Responses [15898]. |
| 2/22/2016 | 15915 | Ex Parte Motion for Interim Reimbursement of Shared Expenses  by Plaintiffs. (Attachments: # 1 Exhibit A - Garrett Letter, # 2 Exhibit B - Herman Declaration, # 3 Exhibit C - List of Assessments) |
| 2/23/2016 | | Letter from Stephen J. Herman to Judge Shushan re BP 30(b)(6) Deposition Topics in Connection with OPA Test Cases |
| 2/24/2016 | 15941-1 | Submissions by Class Counsel and BP re Wetlands Policy No. 443 |

### Filings by Common Benefit Attorneys

(including pleadings and orders on which Liaison / PSC collaborated with Defense Counsel, Counsel for the U.S., Counsel for the States, and/or the Court)

| 3/7/2016 | 15979 | Motion for Approval of Kinsella Contract and Payment from Halliburton and Transocean Settlement Escrow Accounts. (Attachments: # 1 Exhibit A - Proposed Kinsella Contract, # 2 Exhibit B - Kinsella Invoice, # 3 Proposed Order) |
|---|---|---|
| 3/19/2016 | 16014 | Notice of Appeal re Dismissal of OPA Test Cases. [Docketed as 5th Cir. No. 16-30245] |
| 3/28/2016 | No.15-30964 (5th Cir.) | *Amicus* Brief [Individual Econ Claimant Appeal] [5th Cir. Doc. 513440686] |
| 4/7/2016 | 16161 | Motion for Preliminary Approval of the Proposed Halliburton and Transocean Punitive Damages and Assigned Claims Class Action Settlements, Preliminary Certification of the Proposed New Punitive Damages Settlement Class, Approval of Class Notice and Class Notice Plan, and Scheduling of Final Fairness Hearing. (Attachments: # 1 Memorandum in Support, # 2 Affidavit of Shannon Wheatman (and Notice Plan), # 3 Proposed Order) |
| 4/25/2016 | 16443-2 | PSC Certification re WWG Motion for Reconsideration of Pre-Trial Order No. 60 |
| 5/11/2016 | 17755 | PSC Motion to Extend Deadline under Pre-Trial Order No. 60 for *Pro Se* Litigants |
| 6/2/2016 | 18627 | Amended Pre-Trail Order No. 12  [Eletronic Service] |
| 6/3/2016 | 18657 | Joint Motion to Amend PTO 60 |
| 6/3/2016 | 18682 | Motion for Approval of Halliburton/Transocean Class Settlement Notice-Related Costs and to Amend HESI/TO Class Settlement Notice Plan (Attachments: #1 Kinsella Invoice; #2 Supplemental Declration of S. Wheatman; #3 Proposed Order) |
| 6/7/2016 | 18722 | Response to BP's Motion to Amend BELO Initial Proceedings CMO |
| 6/7/2016 | 18724 | Show-Cause Order re Compliance with PTO No. 60 (Attachments: #1 List 1A, #2 List 1B, #3 List 2, #4 List 3) |
| 6/14/2016 | 18834 | Mot. to Implement Changes and Procedures to Expedite Final Distribution of Seafood Compensation Fund (Attachment: Prposed Order) |
| 6/25/2016 | 19699 | Plaintiff Liaison Counsel's Submission Regarding the Court's June 7th Show-Cause Order (Attachment: Ex. A - List of Plaintiffs Serving PTO 60 Materials on Liaison Counsel) |