# EXHIBIT D

# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA

IN RE: OIL SPILL by the OIL RIG
"DEEPWATER HORIZON" in the GULF
OF MEXICO, on April 20, 2010

JUDGE BARBIER

MAG. JUDGE SHUSHAN

RELEVANT TO: Case No. 2: 13-cv-6648-CJB-SS

---

CAPITAL BANK,

     Plaintiff,

vs.

BP EXPLORATION &
PRODUCTION, INC.

     Defendant.

_____/

CIVIL ACTION No. MDL No.2179

SECTION: J

JUDGE BARBIER

MAG. JUDGE SHUSHAN

---

## NOTICE OF FILING RESPONSE TO SHOW CAUSE ORDER: COMPLIANCE WITH PTO 60

Plaintiff, CAPITAL BANK ("Plaintiff"), by and through its undersigned counsel,

respectfully submits this Notice of Filing Response to Show Cause Order: Compliance with PTO

60, which was timely served upon all attorneys of record by and through File & ServeXpress on

June 21, 2016. A true and correct copy of this response is attached hereto as Exhibit "A."


Respectfully submitted,

GrayRobinson, P.A.
333 SE 2nd Avenue, Suite 3200
Miami, Florida 33131
Phone: (305) 416-6880
Facsimile: (305) 416-6887

By: _____

Gary M. Carman, Esq.
Florida Bar No. 179490
Richard F. Danese, Esq.
Florida Bar No. 58458

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing Notice of Filing Response to Show Cause

Order: Compliance with PTO 60 has been served on All Counsel by electronically uploading the

same to File & ServeXpress in accordance with Pretrial Order No. 12, as amended, and that the

foregoing was electronically filed with the Clerk of Court of the United States District Court for

the Eastern District of Louisiana by using the CM/ECF System, which will send a notice of

electronic filing in accordance with the procedures established in MDL 2179, on this 15 day of

2016.

By _____

Gary M. Carman, Esq.

# EXHIBIT "A"


E-SERV
59174
Jun 21
03:27
File & Serv

## UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA

IN RE: OIL SPILL by the OIL RIG        JUDGE BARBIER
"DEEPWATER HORIZON" in the GULF
OF MEXICO, on April 20, 2010        MAG. JUDGE SHUSHAN

RELEVANT TO: Case No. 2: 13-cv-6648-CJB-SS

---

CAPITAL BANK,        CIVIL ACTION No. 2:13-cv-6648-CJB-SS

       Plaintiff,        SECTION: J

vs.        JUDGE BARBIER

BP EXPLORATION &        MAG. JUDGE SHUSHAN
PRODUCTION, INC.

       Defendant.

---

### RESPONSE TO SHOW CAUSE ORDER: COMPLIANCE WITH PTO 60

NOW INTO COURT comes Plaintiff, Capital Bank ("Plaintiff"), by and through its undersigned counsel, respectfully submit its response to this Honorable Court's June 7, 2016 *Order to Show Cause Re: Compliance with PTO 60* [Rec. Doc. 18724]. Plaintiff timely filed its Sworn Written Statement ("SWS") and completed it satisfactorily.

For some unclear reason, Plaintiff was not identified on any of the lists provided by BP as attached to this Court Order entered on June 7, 2016. Plaintiffs respectfully submit that Plaintiff be deemed to have properly completed and timely filed their SWS in compliance with PTO 60 and be considered to show cause why its action should not be dismissed.

I.     Plaintiff Timely Filed and Properly Completed SWS

Plaintiff timely filed and properly completed its SWS in accordance with PTO 60. Plaintiff in accordance with PTO 60 filed its SWS in its individual lawsuit, as referenced above,

under Case No. 2:13-cv-06648-CJB-SS on or about April 8, 2016. Accordingly, Plaintiff's SWS was filed well in advance of PTO 60's deadline of May 2, 2016. As such, the SWS statement was timely. A true and correct copy of Plaintiff's Filing of Sworn Statement for Disclosure of B1 Claims as well as its SWS is attached hereto as Composite Exhibit "A."

In addition, Plaintiff's SWS was properly completed and served in accordance with the instructions of PTO 60. Specifically, the SWS was fully completed by Plaintiff. The SWS indicated that plaintiff was not a member of the Economic and Property Damages Settlement Class.[1] Plaintiff indicated that it already filed an individual action and also cited the Case Number. Plaintiff properly stated that it satisfied its presentment of its claim, including the date of presentment as well as its claim number. Plaintiff also indicated that it had not executed a release of its claim. Finally, the SWS was signed by the Plaintiff's representative and not by its attorney. Accordingly, Plaintiff properly completed its SWS. Plaintiff also served its SWS in accordance with PTO 60 by serving both counsel for BP and the MDL 2179 Plaintiff's Steering Committee, as well as counsel for BP Exploration and Productions, Inc. as appearing on Plaintiff's individual complaint, by First Class U.S. Mail.

Despite Plaintiff's compliance with PTO 60, BP completely left Plaintiff off of both of its lists submitted to this Court. It is not clear how Plaintiff was omitted from any list, but it should not result in Plaintiff's claim being dismissed as a result thereof. Plaintiff has never intended to waive its claims against BP in its action and intends to proceed with its claims. As such, Plaintiff respectfully requests that its SWS be deemed sufficient pursuant to PTO 60 and not dismiss its action.

---

[1] Plaintiff is a financial institution, which was specifically excluded from the Settlement Class.

**WHEREFORE,** Plaintiff respectfully requests that this Court deems Plaintiff's SWS sufficient pursuant to PTO 60 and not dismiss Plaintiff's action and grant any further relief that this Court deems just and proper.

Respectfully submitted,

GrayRobinson, P.A.
333 SE 2nd Avenue, Suite 3200
Miami, Florida 33131
Phone: (305) 416-6880
Facsimile: (305) 416-6887

By: /s/ Gary M. Carman
       Gary M. Carman, Esq.
       Florida Bar No. 179490
       Richard F. Danese, Esq.
       Florida Bar No. 58458

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that the following has been served via F&S service and upon the below on this 21st day of June, 2016:

| | |
|---|---|
| **Counsel for BP**<br>**Attn: J. Andrew Langan**<br>**Kirkland & Ellis LLP**<br>**300 North LaSalle St.,**<br>**Suite 2400**<br>**Chicago IL 60654** | **MDL 2179 Plaintiff's Steering Committee**<br>**Attn: Steve Herman or Jim Roy**<br>**The Exchange Centre, Suite 2000**<br>**935 Gravier Street**<br>**New Orleans, LA 70112** |
| **Counsel for Defendant – BP Exploration**<br>**and Production, Inc.**<br>**Thomas Andrew Range, Esq.**<br>**Akerman Senterfitt, LLP – Tallahassee**<br>**106 E. College Ave, Suite 1200**<br>**Tallahassee, Florida 32301**<br>**Tom.Range@akerman.com** | |

By: /s/ Gary M. Carman
       Gary M. Carman, Esq.

# EXHIBIT "A"

Case 2:10-md-02179-CJB-DPC   Document 21085-4   Filed 07/19/16   Page 9 of 52
Case 2:10-md-02179-CJB-SS   Document 21021   Filed 07/15/16   Page 8 of 51
Case 2:13-cv-06648-CJB-SS   Document 3   Filed 04/08/16   Page 1 of 5

# UNITED STATES DISTRICT COURT
# EASTERN DISTRICT OF LOUISIANA

CAPITAL BANK,                                    CIVIL ACTION No. 2:13-cv-6648-CJB-SS

     Plaintiff,                              SECTION: J

vs.                                              JUDGE BARBIER

BP EXPLORATION &                                 MAG. JUDGE SHUSHAN
PRODUCTION, INC.

     Defendant.

_____/

## FILING OF SWORN STATEMENT FOR DISCLOSURE OF B1 CLAIMS

Plaintiff, Capital Bank ("Plaintiff"), by and through its undersigned counsel, hereby give

notice of filing its Sworn Statement for Disclosure of B1 Claims.

Respectfully submitted,

GrayRobinson, P.A.
333 SE 2nd Avenue, Suite 3200
Miami, Florida 33131
Phone: (305) 416-6880
Facsimile: (305) 416-6887

By: /s/ Gary M. Carman
     Gary M. Carman, Esq.
     Florida Bar No. 179490
     Richard F. Danese, Esq.
     Florida Bar No. 58458

Case 2:10-md-02179-CJB-DPC Document 21985-4 Filed 07/19/16 Page 10 of 52
Case 2:10-md-02179-CJB-SS Document 21021 Filed 07/15/16 Page 9 of 51

Case 2:13-cv-06648-CJB-SS Document 3 Filed 04/08/16 Page 2 of 5

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that the following Sworn Statement for Disclosures Regarding Remaining Non-Governmental Economic Loss and Property Damage Claims (B1 Claims) has been served upon the following Counsel for BP and the PSC via US Mail and/or by F&S service on this 7th day of April, 2016:

| | |
|---|---|
| **Counsel for BP**<br>**Attn: J. Andrew Langan**<br>**Kirkland & Ellis LLP**<br>**300 North LaSalle St.,**<br>**Suite 2400**<br>**Chicago IL 60654** | **MDL 2179 Plaintiff's Steering Committee**<br>**Attn: Steve Herman or Jim Roy**<br>**The Exchange Centre, Suite 2000**<br>**935 Gravier Street**<br>**New Orleans, LA 70112** |
| **Counsel for Defendant – BP Exploration**<br>**and Production, Inc.**<br>**Thomas Andrew Range, Esq.**<br>**Akerman Senterfitt, LLP – Tallahassee**<br>**106 E. College Ave, Suite 1200**<br>**Tallahassee, Florida 32301**<br>**Tom.Range@akerman.com** | |

By: /s/ Gary M. Carman
Gary M. Carman, Esq.

Case 2:10-md-02179-CJB-DPC Document 21985-4 Filed 07/12/16 Page 11 of 52
Case 2:10-md-02179-CJB-SS Document 21021 Filed 07/15/16 Page 10 of 51

Case 2:13-cv-06648-CJB-SS Document 3 Filed 04/08/16 Page 3 of 5

*In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*
Civil Action No. 10-MD-2179-CJB-SS

**SWORN STATEMENT** FOR DISCLOSURES REGARDING REMAINING
NON-GOVERNMENTAL ECONOMIC LOSS AND PROPERTY DAMAGE CLAIMS
(B1 CLAIMS)

| Business Name | First Name | Middle Name/Maiden | Suffix |
|---|---|---|---|
| Capital Bank, Corporation | (N/A) | (N/A) | (N/A) |
| **Phone Number:** 1-800-639-5111 | | **Email Address:** Jack.Partagas@capitalbank-us.com | |
| **Current Mailing Address:** 121 Alhambra Plaza, Suite 1601 | | **City/State/Zip** Coral Gables, Florida 33134 | |
| **Attorney Name and Firm:** Gary M. Carman, Esq. GrayRobinson, P.A. | | **Attorney E-Mail Address:** Gary.Carman@gray-robinson.com | |
| Any prior Mailing used by Plaintiff from April 2010 to present? Plaintiff's Attorney prior address: 1221 Brickell Avenue, Suite 1600, Miami, Florida 33131 | | | |
| Any prior name used by Plaintiff from April 2010 to present? Capital Bank Corporation (f/k/a Capital Bank N.A. and NAFH National Bank) is the successor by merger with TIB Bank. | | | |
| The last 4 digits of the Plaintiff's social security number (if individual) or full Tax ID number in the case of a business plaintiff: 80-0623883 | | | |
| Please indicate your status: □ Properly opted out of the Economic and Property Damages Settlement* ■ Not a member of the Economic and Property Damages Settlement Class □ Member of the Economic and Property Damages Settlement Class □ Other: _____ * If you opted out, a copy of your valid opt-out form must be included with your service of this Exhibit A | | | |

You are pursuing a claim against at least one B1 Defendant by way of (select all that apply):

□ Joinder in the Amended B1 Master Complaint (Rec. Doc. 1128)*

■ Individual Action, (including a new action filed because plaintiff previously only had short form joinder on file), Eastern District of Louisiana Case No. <u>13-cv-06648-CJB-SS</u>

□ Individual Action filed because plaintiff previously was part of mass-joinder Complaint; list both prior Eastern District of Louisiana Case No. _____ and new Individual Action Case No. _____

□ Other:_____

* A copy of your timely Short Form Joinder(s) (and any Plaintiff Profile form(s)) must be included with your service of this Exhibit A.

**Presentment:**

Did you, the plaintiff seeking relief, present this claim at least 90 days prior to filing a lawsuit or joining the B1 Complaint?

        Yes_____X_____.   No _____.

If Yes, please identify:

1. The program to which presentment was made by the plaintiff:  <u>BP Claims Program – Claim</u>

<u>for Individuals and Businesses.</u>

2. The date of presentment (MM/DD/YYYY): <u>01/16/2013</u>.

3. The claim number(s) (if available). <u>1003509-01</u>.

4. Did you execute a release of your claims upon receiving payment through any claims program:

        Yes._____.   No._____X_____.

If you need more space to detail your response, please attach additional pages if necessary. Make sure to indicate the question you are continuing to answer.

_____

_____

_____

I state under penalty of perjury that the foregoing is true and correct. Executed on the following date at the following location:

Date: April __5__, 2016

Location (City and State): Coral Gables, Florida

_____

Signature of Plaintiff (Plaintiff's Attorney **Cannot** Sign on Plaintiff's Behalf)

_Jack Partners_, _SVP + Chief Accounting Officer_, _Capital Bank Corp_
Print Name

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that the following Sworn Statement for Disclosures Regarding Remaining

Non-Governmental Economic Loss and Property Damage Claims (B1 Claims) has been served

upon the following Counsel for BP and the PSC via US Mail and/or by F&S service on this ____

day of April, 2016:

| Counsel for BP | MDL 2179 Plaintiff's Steering Committee |
|---|---|
| Attn: J. Andrew Langan | Attn: Steve Herman or Jim Roy |
| Kirkland & Ellis LLP | The Exchange Centre, Suite 2000 |
| 300 North LaSalle St., | 935 Gravier Street |
| Suite 2400 | New Orleans, LA 70112 |
| Chicago IL 60654 | |
| Counsel for Defendant – BP Exploration and Production, Inc. | |
| Thomas Andrew Range, Esq. | |
| Akerman Senterfitt, LLP – Tallahassee | |
| 106 E. College Ave, Suite 1200 | |
| Tallahassee, Florida 32301 | |
| Tom.Range@akerman.com | |

By: _____

Gary M. Carman, Esq.

Click to Print

## Transaction 59174963

**Case number:** MC MDL-2179                                          Served only (public) at 6/21/2016 3:27 PM CDT
**Case name:** In re: MDL-2179 Oil Spill by the Oil Rig (Deepwater Horizon)
**Court:** LA US District Court Eastern District E-Service-Oil Spill

## ⊟ Document List (1)    Total Statutory Fees: $0.00

**Main Document, 9 pages  ID: 77048217**

| | | | |
|---|---|---|---|
| **Document type:** | Response | **Clerk review status/action:** | N/A |
| **Security:** | Secure Public | | |
| **Statutory fee:** | $0.00 | | |
| **Document title:** | Response to Show Cause Order: Compliance With PTO 60 | | |

## ⊟ Other Transaction Data

**Client matter code**
335005-299

## ⊟ Parties and Recipients
### ⊟ Sending Parties (1)

| ▲Party | Party Type | Attorney | Attorney Type | Firm |
|---|---|---|---|---|
| Capital Bank NA, | Plaintiff | Carman Esq, Gary Michael | Attorney in Charge | Gray Robinson PA |

### ⊟ Recipients (1045)

1-1045 of 1045 recipients

| ▲Party | Party Type | Attorney | Firm | Delivery Status | Delivery Method | Type |
|---|---|---|---|---|---|---|
| Claimant | Interested Party | Scott R Bickford | Martzell & Bickford | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Thomas E Bilek | Bilek Law Firm LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Kevin R Tully | Christovich & Kearney LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Stuart C Yoes | Yoes Law Firm LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Jason A Itkin | Arnold & Itkin LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Charles F Herd | Lanier Law Firm-Houston | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Kurt B Arnold | Arnold & Itkin LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Ronnie G Penton | Penton, Ronnie G | 6/21/2016 3:27 PM CDT | E-Service | Service |

| Claimant | Interested Party | John W deGravelles Esq | deGravelles Palmintier Holthaus & Fruge LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
|---|---|---|---|---|---|---|
| Claimant | Interested Party | Bryan Pfleeger | Hingle, Michael & Associates LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Michael Hingle | Hingle, Michael & Associates LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Ronald Favre | Hingle, Michael & Associates LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Jonathan W Johnson Esq | Johnson, Jonathan W LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Walter J Leger Jr | Leger & Shaw | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Ervin A Gonzalez | Colson Hicks Eidson | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Christopher Dean | Dean Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Franklin G Shaw | Leger & Shaw | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Brent Coon | Coon, Brent & Associates-Beaumont | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | April Ladner | Hortman Harlow Bassi Robinson & Mcdaniel PLLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Matthew D Shaffer | Schechter McElwee Shaffer & Harris LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Cory D Itkin | Arnold & Itkin LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Paul M Sterbcow | Lewis Kullman Sterbcow & Abramson | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Sidney Torres III | Torres, Sidney D III APLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Neil Nazareth | Martzell & Bickford | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Spencer Doody | Martzell & Bickford | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Lawrence J Centola III | Martzell & Bickford | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Steven L Nicholas | Cunningham Bounds LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Cayce Peterson | Lambert Firm PLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | J Patrick Connick | Connick, J Patrick | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Anthony G Buzbee | Buzbee Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Christopher K Jones | Keogh Cox & Wilson Ltd | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Steve Olen | Cunningham Bounds LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | George W Finkbohner III | Cunningham Bounds LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Robert T Cunningham | Cunningham Bounds LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Lanny R Zatzkis | Zatzkis McCarthy & Associates LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Karen D McCarthy | Zatzkis McCarthy & Associates LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | | Yvette A Daunoy | Zatzkis McCarthy & Associates LLC | | E-Service | Service |

| | Interested Party | | | 6/21/2016 3:27 PM CDT | | |
|---|---|---|---|---|---|---|
| Claimant | Interested Party | Darleen M Jacobs Esq | Jacobs Sarrat & Lovelace | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | John B Lambremont Sr | Lambremont, John B Sr | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | David Ashley Bagwell | Bagwell, David A | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | J R Whaley | Whaley Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Lloyd N Frischhertz | Frishhertz & Associates LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | William Bonner | Cunningham Bounds LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Caroline Adams | Buzbee Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Edward Thomas Hayes | Leake & Andersson | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | David B Franco | Dugan Law Firm APLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | James R Dugan II | Dugan Law Firm APLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Caleb Didriksen | Didriksen Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Jerome H Moroux | Broussard & David | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Derek Atchison | Atchison Firm PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Donald G Beebe | Atchison Firm PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | James E Atchison | Atchison Firm PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | David L Colvin | Colvin Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Al Robert Jr | Robert, Al J Jr LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Barry A Roach | Roach, Larry A Inc | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Peirce A Hammond II | Hammond LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Michael Ross Tein Esq | Lewis Tein PL | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | David A Busby | Daniell Upton & Perry PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | John Villars Baus Jr | Baus, John V Jr PLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Sarah Spigener | Penton, Ronnie G | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Wesley Farrell | Farrell & Patel | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Cameron Eubanks Esq | Mase Lara Eversole PA | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Corey E Dunbar | Pivach Pivach Hufft Thriffiley & Dunbar LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | William P Gibbens | Schonekas Evans McGoey & McEachin LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | | Stephen M Gele Esq | Smith & Fawer LLC | | E-Service | Service |

| | Interested Party | | | 6/21/2016 3:27 PM CDT | | |
|---|---|---|---|---|---|---|
| Defendant | Interested Party | Joe W Redden | Beck Redden LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Christopher W Martin | Martin Disiere Jefferson & Wisdom LLP-Houston | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Leo R McAloon III | Gieger Laborde & Laperouse LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | David J Beck | Beck Redden LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Thomas W Taylor | Andrews Kurth LLP-Houston | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Donald E Godwin | GODWIN PC-Dallas | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Geoffrey H Bracken | Gardere Wynne Sewell LLP-Dallas | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Daniel O Goforth | Goforth Easterling LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Winstol D Carter Jr | Morgan Lewis & Bockius-Houston | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | William H Brooks | Lightfoot Franklin & White | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Kevin R Tully | Christovich & Kearney LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | David Jones | Beck Redden LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | George E Crow | Crow, George E | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | James Michael Kimbell | Strasburger & Price LLP-Houston | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jeffrey S Davis | Gardere Wynne Sewell LLP-Dallas | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | R Alan York | GODWIN PC-Dallas | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Joanne Pileggi Pinckney Esq | Pinckney Weidinger Urban & Joyce LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Mike Lyle | Quinn Emanuel Urquhart & Sullivan LLP-New York | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | James Michael Garner | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Deborah D Kuchler | Kuchler Polk Schell Weiner & Richeson LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Kyle Moran | Phelps Dunbar LLP - Firm Account | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Richard Salloum | Franke & Salloum | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Denise Scofield | Morgan Lewis & Bockius-Houston | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Melissa L Theriot | NeunerPate | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jimmy Williamson | Williamson Sears & Rusnak LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | John E Galloway | Galloway Johnson Tompkins Burr & Smith PLC-New Orleans | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Richard C Godfrey | Kirkland & Ellis LLP-Chicago | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | | Justin Simpson | | | E-Service | Service |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Interested Party | | Larzelere Picou Wells Simpson Lonero LLC | 6/21/2016 3:27 PM CDT | | |
| Defendant | Interested Party | Susan Noe Wilson | Bland & Partners PLLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Dan Picou | Larzelere Picou Wells Simpson Lonero LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Matthew Heartney | Arnold & Porter LLP-Los Angeles | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | James Dragna | Morgan Lewis & Bockius LLP-Los Angeles | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Christopher Collings | Sedgwick LLP-Miami | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | William W Taylor III | Zuckerman Spaeder LLP-Washington | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Bob F Wright | Domengeaux Wright Roy & Edwards | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Timothy Duffy | Kirkland & Ellis LLP-Chicago | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Tom Warburton | Bradley Arant Boult Cummings LLP-Birmingham | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Wendy L Bloom | Kirkland & Ellis LLP-Chicago | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | J Andrew Langan | Kirkland & Ellis LLP-Chicago | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Christina M Adcock | Alford Clausen & McDonald LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Edgar Dean Gankendorff | Provosty & Gankendorff LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Neil K Roman | Covington & Burling LLP-DC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Ronnie G Penton | Penton, Ronnie G | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Richard C Stanley | Stanley Reuter Ross Thornton & Alford LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Gerald Edward Meunier | Gainsburgh Benjamin David Meunier & Warshauer LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Christopher J Esbrook | Kirkland & Ellis LLP-Chicago | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | James P Roy | Domengeaux Wright Roy & Edwards | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Carmelite Bertaut | Stone Pigman Walther Wittmann LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Phillip Wittmann | Stone Pigman Walther Wittmann LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jacques Francois Bezou Esq | Bezou Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jonathan Andry | Andry Law Group LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Michael G Stag Esq | Smith Stag LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Thomas G Buck | Blue Williams LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | David Goodwin | Covington & Burling LLP-San Francisco | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Joelle Evans | Schonekas Evans McGoey & McEachin LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | | Kyle Schonekas | | | E-Service | Service |

Case 2:10-md-02179-CJB-DPC Document 21085-4 Filed 07/19/16 Page 19 of 52
Case 2:10-md-02179-CJB-SS Document 21021 Filed 07/15/16 Page 18 of 51
File & ServeXpress                                                                                        Page 6 of 39

| | | | | | | |
|---|---|---|---|---|---|---|
| | Interested Party | | Schonekas Evans McGoey & McEachin LLC | 6/21/2016 3:27 PM CDT | | |
| Defendant | Interested Party | Hariklia Karis | Kirkland & Ellis LLP-Chicago | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Edward S Johnson | Johnson Yacoubian & Paysse | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Danica Benbow | Frilot LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Patrick Joseph McShane | Frilot LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Carl R Nelson | Buchanan Ingersoll & Rooney PA | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | interested Party | E Phelps Gay | Christovich & Kearney LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Cyndi Rusnak | Williamson Sears & Rusnak LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Paul Dominick | Nexsen Pruet LLC-Columbia | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Angel Tang | Arnold & Porter LLP-Los Angeles | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | John Elsley | Royston Rayzor Vickery & Williams LLP-Houston | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Shawn R Redman | Couch Conville & Blitt LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Ellen Gregg | Womble Carlyle Sandridge & Rice LLP-Winston-Salem | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | John E Tomlinson | Beasley Allen Crow Methvin Portis & Miles PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Mary Rose Alexander Esq | Latham & Watkins LLP Chicago | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Charles A Cerise Jr | Adams & Reese LLP-New Orleans | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | William Sean O'Neil | ONeil, W Sean | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Bryan Hale | Starnes Davis Florie LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Christophe B Szapary | Provosty & Gankendorff LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Steve Herman | Herman Herman & Katz LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Paul M Sterbcow | Lewis Kullman Sterbcow & Abramson | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Micah Marcus Esq | Kirkland & Ellis LLP-Chicago | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | File & ServeXpress Service | File & ServeXpress Service | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Kristopher Ritter | Kirkland & Ellis LLP-Chicago | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Paul Thibodeaux | Baker Donelson Bearman Caldwell & Berkowitz-New Orleans | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Kerry Miller | Baker Donelson Bearman Caldwell & Berkowitz-New Orleans | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Edwin C Laizer | Adams & Reese LLP-New Orleans | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | J Barrasso | Barrasso Usdin Kupperman Freeman & Sarver LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | | A Craig Eiland | Eiland, A Craig | | E-Service | Service |

File & ServeXpress

Case 2:10-md-02179-CJB-DPC   Document 21085-4   Filed 07/19/16   Page 20 of 52
Case 2:10-md-02179-CJB-SS   Document 21021   Filed 07/15/16   Page 19 of 51

Page 7 of 39

| | | | | | | |
|---|---|---|---|---|---|---|
| | Interested Party | | | 6/21/2016 3:27 PM CDT | | |
| Defendant | Interested Party | Alicia H Winn | Mouledoux Bland Legrand & Brackett LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Theodore Tsekerides | Weil Gotshal & Manges | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Robert E Guidry | Kuchler Polk Schell Weiner & Richeson LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Gary J Russo | Jones Walker LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Elizabeth Haecker Ryan | Coats Rose PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Brad D Brian | Munger Tolles & Olson LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Amber E Cisney | Fernandez, Richard J LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | George Denegre Jr | Liskow & Lewis-New Orleans | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | H Carter Marshall | Christovich & Kearney LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Evans Martin Mcleod | Phelps Dunbar LLP - Firm Account | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Campbell Edington Wallace | Frilot LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Joseph N Mole | Frilot LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Everett R Fineran | Frilot LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Miles Paul Clements | Frilot LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Janika Polk | Kuchler Polk Schell Weiner & Richeson LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Alan M Weigel | Blank Rome LLP-New York | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Cliff A LaCour | NeunerPate | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Glenn G Goodier | Jones Walker LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Richard Bertram | Jones Walker LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Devin Reid Esq | Liskow & Lewis-New Orleans | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Mark D Latham | Liskow & Lewis-New Orleans | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Russell Keith Jarrett | Liskow & Lewis-New Orleans | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Don K Haycraft Esq | Liskow & Lewis-New Orleans | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Rhon E Jones | Beasley Allen Crow Methvin Portis & Miles PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jenny L Martinez | GODWIN PC-Dallas | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Geoffrey Gannaway | Beck Redden LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Garrett S Long Esq | Latham & Watkins LLP Chicago | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | | Thomas J Heiden Esq | Latham & Watkins LLP Chicago | | E-Service | Service |

File & ServeXpress

Case 2:10-md-02179-CJB-DPC   Document 21085-4   Filed 07/19/16   Page 21 of 52
Case 2:10-md-02179-CJB-SS   Document 21021   Filed 07/15/16   Page 20 of 51

Page 8 of 39

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | Interested Party |  |  | 6/21/2016 3:27 PM CDT |  |  |
| Defendant | Interested Party | Ky Kirby | Morgan Lewis - DC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Warren Anthony Fitch | Morgan Lewis - DC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Bob McCleskey | Phelps Dunbar LLP - Firm Account | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | James Johanns | GODWIN PC-Dallas | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Kelly Scalise | Liskow & Lewis-New Orleans | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Gerald J Diaz Esq | Diaz Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Marc Matthews | Phelps Dunbar LLP - Firm Account | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Johanna M Spellman Esq | Latham & Watkins LLP Chicago | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Hugh Tanner | Morgan Lewis & Bockius-Houston | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Randall Levine | Morgan Lewis - DC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | George Andrew Lundberg | Latham & Watkins-Los Angeles | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Kathryn Richard | Duval Funderburk Sundbery Lovell & Watkins | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | William Dills | Williamson Sears & Rusnak LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Francis E McGovern | Duke Law | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Ben Mayeaux | NeunerPate | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jed Mestayer | NeunerPate | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Frank Neuner Jr | NeunerPate | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Lance Sannino | Jones Walker LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Michael Cangelosi | Gieger Laborde & Laperouse LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Patrick O'Keefe | Montgomery Barnett LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Philip Brooks Jr | Montgomery Barnett LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Alexia Depottere-Smith | Covington & Burling LLP-San Francisco | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Thomas Kirsch | Winston & Strawn LLP-Chicago | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Andy J Dupre | Flanagan Partners LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Harold J Flanagan | Flanagan Partners LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Sean P Brady | Flanagan Partners LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Sandra Franco | Morgan Lewis - DC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant |  | Rebecca Y Cooper |  |  | E-Service | Service |

| | Interested Party | | Larzelere Picou Wells Simpson Lonero LLC | 6/21/2016 3:27 PM CDT | | |
|---|---|---|---|---|---|---|
| Defendant | Interested Party | Allan B Moore | Covington & Burling LLP-DC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Chris Chocheles | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Mary W Riviere | Waitz & Downer | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Huntington B Downer Jr | Waitz & Downer | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Brian Israel | Arnold & Porter LLP-DC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Gregory S LaCour | Christovich & Kearney LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | John F Pritchard | Pillsbury Winthrop Shaw Pittman LLP-New York | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | David Smith | David S Smith, David S | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jack McKay | Pillsbury Winthrop Shaw Pittman LLP-New York | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Edward Flanders | Pillsbury Winthrop Shaw Pittman LLP-New York | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Brandon C Briscoe | Flanagan Partners LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Stella Pulman | Pillsbury Winthrop Shaw Pittman LLP-Houston | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Philip D Nizialek | Carver Darden Koretzky Tessier Finn Blossman & Areaux LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Robert S Stassi | Carver Darden Koretzky Tessier Finn Blossman & Areaux LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Arthur Anthony Lemann III | Lemann, Arthur A III & Associates Inc | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Arthur Anthony Lemann IV | Lemann, Arthur A III & Associates Inc | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Estelle Mahoney | Schwab Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Rik S Tozzi | Burr & Forman LLP-Atlanta | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | William Finn | Carver Darden Koretzky Tessier Finn Blossman & Areaux LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Albert Nicaud | Nicaud & Sunseri | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jeffrey Siemssen | Nicaud & Sunseri | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Michael T Wawrzycki Esq | Reich Album & Plunkett LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Robert S Reich Esq | Reich Album & Plunkett LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Harry Rosenberg | Phelps Dunbar LLP - Firm Account | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Lance Arnold | Baldwin Haspel Burke & Mayer LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jena Smith | Baldwin Haspel Burke & Mayer LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Elliott Britton Monroe | Lloyd Gray Whitehead & Monroe PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | | R Burns Logan Esq | | | E-Service | Service |

| | Interested Party | | Lloyd Gray Whitehead & Monroe PC | 6/21/2016 3:27 PM CDT | | |
|---|---|---|---|---|---|---|
| Defendant | Interested Party | Aimee Fagan | McKool Smith PC-Dallas | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Ted Stevenson | McKool Smith PC-Dallas | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Steve Pollinger | McKool Smith PC-Dallas | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Scott Hejny | McKool Smith PC-Dallas | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Stephen Skelly Kreller | Kreller Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Eric Green | McKool Smith PC-Dallas | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Geoffrey Smith | McKool Smith PC-Dallas | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | William Martin McGoey Esq | St Bernard Parish Government Legal Department | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Andrew DeKlerk | Frilot LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | AJ Krouse | Frilot LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Brandon Thibodeaux | Frilot LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | T Patrick O'Leary | Frilot LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | John Lewis Robert III | Chaffe McCall LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Thomas A Campbell | Pillsbury Winthrop Shaw Pittman LLP-New York | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Andrew B Bloomer | Kirkland & Ellis LLP-Chicago | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Daniel Levin | Munger Tolles & Olson LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Catherine F Giarrusso | Barrasso Usdin Kupperman Freeman & Sarver LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Keith Pyburn | Fisher & Phillips LLP-Atlanta | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Lawrence Sorohan | Fisher & Phillips LLP-Atlanta | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Kristina Culley | Hartline Dacus Barger Dreyer LLP-Dallas | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Sylvia Simson | Quinn Emanuel Urquhart & Sullivan LLP-New York | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | jonathan Sokotch | Weil Gotshal & Manges | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Reid Uzee | Gennusa Piacun & Ruli | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Joseph Piacun | Gennusa Piacun & Ruli | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Granta Nakayama | Kirkland & Ellis LLP-Los Angeles | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jessica Ibert | Lewis Kullman Sterbcow & Abramson | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Robert Craig Stern | Killeen & Stern PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | | A Kirk Gasperecz | Adams & Reese LLP-New Orleans | | E-Service | Service |

| | Interested Party | | | 6/21/2016 3:27 PM CDT | | |
| Defendant | Interested Party | Joseph B Guilbeau Esq | Juge Napolitano Guilbeau Ruli & Frieman | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Michael R Doyen | Munger Tolles & Olson LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Richard Vale | Blue Williams LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Adam P Sanderson | Mouledoux Bland Legrand & Brackett LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Daniel J Hoerner | Mouledoux Bland Legrand & Brackett LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Andre J Mouledoux | Mouledoux Bland Legrand & Brackett LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Andrew H Meyers | Breaud & Meyers APLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jedd Malish | Baldwin Haspel Burke & Mayer LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Lee Hoffoss | Hoffoss Devall LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Richard J Fernandez | Fernandez, Richard J LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Cory T Stuart | Larzelere Picou Wells Simpson Lonero LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | William M Quin II | McCraney Montagnet Quin & Noble PLLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Fredrick B Feeney II | Franke & Salloum | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Robert E Guillory Jr | Guillory & McCall LLC - REG | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Patrick Ray | Frilot LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Amit P Mehta | Zuckerman Spaeder LLP-Washington | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | David Forsyth | Sessions Fishman Nathan & Israel LLC-New Orleans | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Timothy B Guillory | Brown Sims | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jeremiah N Johns | Brown Sims | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Frank G DeSalvo Sr | Frank DeSalvo APLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | David Scranton Daly Esq | Allen & Gooch | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Zorana Zupac | Williams & Connolly LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Margaret F Swetman | Leake & Andersson | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Brett W Chalke | Gray Reed & McGraw PC-Houston | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Charles P Blanchard | Chaffe McCall LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Michael Tusa Jr | Sutton Alker & Rather LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | George Martin Gates IV | Gateslaw Inc | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | | Jeffrey B Clark | Kirkland & Ellis LLP-Chicago | | E-Service | Service |

| | Interested Party | | | 6/21/2016 3:27 PM CDT | | |
|---|---|---|---|---|---|---|
| Defendant | Interested Party | Steven Brian Perry | Allen & Gooch | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Ali Mojibi | Covington & Burling LLP-DC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Max Swetman | Manion Gaynor & Manning LLP - New Orleans | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | William L Brockman | Blue Williams LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| File & ServeXpress Service | Interested Party | Conrad SP Williams III | Williams Law Group LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| File & ServeXpress Service | Interested Party | Ellen Gregg | Womble Carlyle Sandridge & Rice LLP-Winston-Salem | 6/21/2016 3:27 PM CDT | E-Service | Service |
| File & ServeXpress Service | File & ServeXpress Service | File & ServeXpress Service | File & ServeXpress Service | 6/21/2016 3:27 PM CDT | E-Service | Service |
| File & ServeXpress Service | Interested Party | Teresa Harvey | Chhabra & Gibbs PA | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Joe J Fisher | Provost & Umphrey-Beaumont | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | R Alan York | GODWIN PC-Dallas | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | James Michael Garner | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Joseph L McReynolds Esq | Deutsch Kerrigan, LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Christopher Seeger | Seeger Weiss LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | David Buchanan | Seeger Weiss LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Timothy W Porter | Porter & Malouf PA-Jackson | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Anthony Irpino | Irpino Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | James P Roy | Domengeaux Wright Roy & Edwards | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Russ Herman | Herman Herman & Katz LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Adrian Wager-Zito | Jones Day-DC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Maury A Herman | Herman Herman & Katz LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Steve Herman | Herman Herman & Katz LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Henry A King | King Krebs & Jurgens | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Steven L Nicholas | Cunningham Bounds LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Orran L Brown Esq | BrownGreer PLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | James C Klick | Herman Herman & Katz LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Steve Olen | Cunningham Bounds LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Gerald J Diaz Esq | Diaz Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | | Soren E Gisleson | Herman Herman & Katz LLP | | E-Service | Service |

| | Interested Party | | | 6/21/2016 3:27 PM CDT | | |
|---|---|---|---|---|---|---|
| Interested Party | Interested Party | Ian Atkinson | Schonekas Evans McGoey & McEachin LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Francis E McGovern | Duke Law | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Deborah C Waters | Waters Law Firm PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Russell S Kent | Attorney General Office-Florida | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Chesterfield Smith | Attorney General Office-Florida | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Michael J Cerniglia | King Krebs & Jurgens | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Michael L Vincenzo | King Krebs & Jurgens | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Michelle Teed | Epiq Systems | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | William Weatherly | Weatherly Williams PLLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Gregory A Paw | Pepper Hamilton LLP-Philadelphia | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Pauline Hardin | Jones Walker LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Louis Bradon (Brady) Paddock | Nix Patterson & Roach | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Douglas S Draper | Heller Draper Patrick & Horn LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Mary Olive Pierson | Pierson, Mary Olive | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Matthew Paul Pavlov | Denham Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Joseph L Bruemmer | Garretson Resolution Group | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Rod De Llano | Danziger & De Llano LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Nancy Marshall Esq | Deutsch Kerrigan, LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Andrew J Baer Esq | Deutsch Kerrigan, LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Corey Moll Esq | Deepwater Horizon Economic Claims Center | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Kevin Colomb Esq | Deepwater Horizon Economic Claims Center | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Neil Chunn Johnston Jr | Johnston, Neil C Jr LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Marguerite Kingsmill | Kingsmill Riess LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Cynthia Bologna | Kingsmill Riess LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Michael J Juneau | Juneau, David APLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Scott R Bickford | Martzell & Bickford | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Gladstone Jones | Jones Swanson Huddell & Garrison LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | | | | | E-Service | Service |

Case 2:10-md-02179-CJB-DPC   Document 21085-4   Filed 07/19/16   Page 27 of 52
Case 2:10-md-02179-CJB-SS   Document 21021   Filed 07/15/16   Page 26 of 51
Page 14 of 39
File & ServeXpress

| | | | | | | |
|---|---|---|---|---|---|---|
| | Interested Party | James Michael Garner | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 6/21/2016 3:27 PM CDT | | |
| Intervenor | Interested Party | Joshua Simon Force | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | R Todd Elias | Gordon Elias & Seely LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Daniel E Becnel Jr | Becnel Law Firm LLC-Reserve | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Aldric Poirier Jr | Blue Williams LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | John W deGravelles Esq | deGravelles Palmintier Holthaus & Fruge LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Eberhard Garrison | Jones Swanson Huddell & Garrison LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Kevin Huddell | Jones Swanson Huddell & Garrison LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Lynn Swanson | Jones Swanson Huddell & Garrison LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Matthew E Lundy | Lundy Lundy Soileau & South LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | David Abboud Thomas | Walters Papillion Thomas Cullens LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Edward Walters | Walters Papillion Thomas Cullens LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Brent Coon | Coon, Brent & Associates-Beaumont | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Matthew D Shaffer | Schechter McElwee Shaffer & Harris LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | J Barrasso | Barrasso Usdin Kupperman Freeman & Sarver LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | J Joyce | Barrasso Usdin Kupperman Freeman & Sarver LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | J Patrick Connick | Connick, J Patrick | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | H Price Mounger | Dodson Hooks & Frederick APLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Kenneth H Hooks III | Dodson Hooks & Frederick APLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Richard J Dodson | Dodson Hooks & Frederick APLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Virgil A Lacy III | Blue Williams LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Andrea Mahady Price | Barrasso Usdin Kupperman Freeman & Sarver LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | James R Swanson Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Joseph C Peiffer Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Alysson L Mills Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Lance C McCardle Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Jason W Burge Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Steven Mauterer | Beevers & Beevers LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Wiley Beevers | Beevers & Beevers LLP | | E-Service | Service |

|  |  |  |  | 6/21/2016 3:27 PM CDT |  |  |
|---|---|---|---|---|---|---|
|  | Interested Party |  |  | 6/21/2016 3:27 PM CDT |  |  |
| Intervenor | Interested Party | Raylyn Beevers | Beevers & Beevers LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Mike Palmintier Esq | deGravelles Palmintier Holthaus & Fruge LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Frank Holthaus Esq | deGravelles Palmintier Holthaus & Fruge LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Scott Fruge Esq | deGravelles Palmintier Holthaus & Fruge LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Harvey Bartlett III | Jones Swanson Huddell & Garrison LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Emma Elizabeth Daschbach | Jones Swanson Huddell & Garrison LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Audrey Momanaee | Gardere Wynne Sewell LLP-Dallas | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Jennifer N Willis | Willis & Buckley APC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Gregory M Friedlander | Friedlander, Gregory M & Associates PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Stephen M Gele Esq | Smith & Fawer LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Movant | Interested Party | Henry T Dart Esq | Dart, Henry | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Movant | Interested Party | Richard J Arsenault | Neblett Beard & Arsenault | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Movant | Interested Party | Reginald Smith | King & Spalding LLP-Houston | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Movant | Interested Party | Ronnie G Penton | Penton, Ronnie G | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Movant | Interested Party | James P Roy | Domengeaux Wright Roy & Edwards | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Movant | Interested Party | Kyle Schonekas | Schonekas Evans McGoey & McEachin LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Movant | Interested Party | Grady J Flattmann Esq | Dart, Henry | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Movant | Interested Party | Sidney Torres III | Torres, Sidney D III APLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Movant | Interested Party | Allan Kanner Esq | Kanner & Whiteley LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Movant | Interested Party | Thomas Allen Usry | Usry Weeks & Matthews | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Movant | Interested Party | Elizabeth B Petersen | Kanner & Whiteley LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Movant | Interested Party | Tracey M Robertson | King & Spalding LLP-Houston | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Movant | Interested Party | Meredith Prechter Young | King & Spalding LLP-Atlanta | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Movant | Interested Party | Ashley C Parrish | King & Spalding-DC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Movant | Interested Party | Charles J Engel III | King & Spalding-DC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Movant | Interested Party | Jeffrey M Hoffman | Lowe Stein Hoffman Allweiss & Hauver LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Movant | Interested Party | Ian Atkinson | Schonekas Evans McGoey & McEachin LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Movant |  | William P Gibbens |  |  | E-Service | Service |

|  | Interested Party |  | Schonekas Evans McGoey & McEachin LLC | 6/21/2016 3:27 PM CDT |  |  |
|---|---|---|---|---|---|---|
| Petitioner | Interested Party | Mike Lyle | Quinn Emanuel Urquhart & Sullivan LLP-New York | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Petitioner | Interested Party | Adrian A Colon Jr | BALLAY BRAUD & COLON PLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Petitioner | Interested Party | Theodore Tsekerides | Weil Gotshal & Manges | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Petitioner | Interested Party | Bob McCleskey | Phelps Dunbar LLP - Firm Account | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Petitioner | Interested Party | Gary Hemphill | Phelps Dunbar LLP - Firm Account | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Petitioner | Interested Party | Frank Petosa | Morgan & Morgan PA-Fort Myers | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Russell W Budd | Baron & Budd PC-Dallas | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Scott R Bickford | Martzell & Bickford | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Thomas E Bilek | Bilek Law Firm LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Mitchell A Toups | Weller Green Toups & Terrell LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Thomas A Peterson | Peterson Petit & Peterson | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kenneth Tommy Fibich | Fibich Leebron Copeland Briggs Josephson | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gladstone Jones | Jones Swanson Huddell & Garrison LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Henry T Dart Esq | Dart, Henry | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Lance Lubel | Lubel Voyles LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Dennis Craig Reich | Reich & Binstock LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Charles M Thompson | Thompson, Charles M & Associates PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Bryan Blevins | Provost & Umphrey-Beaumont | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John G Bissell | Strong Pipkin Bissell & Ledyard LLP-Beaumont | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Lance P Bradley | Bradley Steele & Pierce LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David W Ledyard | Strong Pipkin Bissell & Ledyard LLP-Beaumont | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert W Wilkinson | Dogan & Wilkinson PLLC-Pascagoula | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Francis I Spagnoletti | Spagnoletti & Co | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David P Wilson | Provost & Umphrey-Beaumont | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joe J Fisher | Provost & Umphrey-Beaumont | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jeffrey E Friedman | Friedman Dazzio Zulanas & Bowling PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Brian H Barr | Levin Papantonio Thomas Mitchell Rafferty & Proctor PA | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff |  | Elizabeth J Cabraser |  |  | E-Service | Service |

|  | Interested Party |  | Lieff Cabraser Heimann & Bernstein LLP-San Francisco | 6/21/2016 3:27 PM CDT |  |  |
| Plaintiff | Interested Party | Mikal C Watts | Watts Guerra LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Cynthia B Chapman | Caddell & Chapman PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael A Caddell | Caddell & Chapman PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David Boies | Straus & Boies LLP-Birmingham | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Cary M Toland | Toland, Cary M PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Frank E Lamothe | Lamothe & Hamilton | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Thomas V Girardi | Girardi & Keese | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | M Stephen Dampier | Dampier, M Stephen PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Mila F Bartos | Finkelstein Thompson LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John A Baden | Motley Rice LLC-Mount Pleasant | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | James Michael Garner | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joshua Simon Force | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Martha Y Curtis | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Yehuda Smolar | YES Law Group LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Amy St Pe | Dogan & Wilkinson PLLC-Pascagoula | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David M McMullan | Barrett Law Office PA | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kyle Moran | Phelps Dunbar LLP - Firm Account | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Nathan A Bosio | Dogan & Wilkinson PLLC-Pascagoula | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | W Thomas McCraney | McCraney & Montagnet PLLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jeff Seely | Gordon Elias & Seely LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jason A Itkin | Arnold & Itkin LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jimmy Williamson | Williamson Sears & Rusnak LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | W Mark Lanier | Lanier Law Firm-Houston | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David J Zott | Kirkland & Ellis LLP-Chicago | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Richard C Godfrey | Kirkland & Ellis LLP-Chicago | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joseph L McReynolds Esq | Deutsch Kerrigan, LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Charles F Herd | Lanier Law Firm-Houston | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff |  | R Todd Elias | Gordon Elias & Seely LLP |  | E-Service | Service |

| | Interested Party | | | 6/21/2016 3:27 PM CDT | | |
| Plaintiff | Interested Party | Leonard Aragon | Hagens Berman Sobol Shapiro LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kurt B Arnold | Arnold & Itkin LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Stephen Johnston | Baron & Budd PC-Dallas | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Scott Summy | Baron & Budd PC-Dallas | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jeffrey A Breit | Breit Drescher Imprevento & Walker PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Steven Fineman | Lieff Cabraser Heimann & Bernstein LLP-San Francisco | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Wendy R Fleishman | Lieff Cabraser Heimann & Bernstein LLP-San Francisco | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Mark P Chalos | Lieff Cabraser Heimann & Bernstein LLP-San Francisco | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Willie James Singleton | Singleton Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Christopher Seeger | Seeger Weiss LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert Lyle Salim | Salim-Beasley, LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Dianne M Nast | NastLaw LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Richard J Arsenault | Neblett Beard & Arsenault | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Christopher Sonnier | Sonnier Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Shawn M Raiter | Larson King LLP-St Paul | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Carroll H Ingram | Ingram Wilkinson PLLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Charles E Gibson | Gibson Law Firm PLLC-Ridgeland | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Calvin Clifford Fayard Jr | Fayard & Honeycutt | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Bob F Wright | Domengeaux Wright Roy & Edwards | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Irwin Levin | Cohen & Malad LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Daniel E Becnel Jr | Becnel Law Firm LLC-Reserve | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Darryl Becnel | Becnel Law Firm LLC-Reserve | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Bruce S Kingsdorf | Barrios Kingsdorf & Casteix LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Dawn M Barrios | Barrios Kingsdorf & Casteix LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Roderick E Edmond | Edmond Lindsay & Hoffler LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Scott David Webre | Webre, Scott D | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Carla Burke | Baron & Budd PC-Dallas | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | | | Murray Law Firm | | E-Service | Service |

Case 2:10-md-02179-CJB-DPC Document 21085-4 Filed 07/19/16 Page 32 of 52
Case 2:10-md-02179-CJB-SS Document 21021 Filed 07/15/16 Page 31 of 51
File & ServeXpress
Page 19 of 39

| | Interested Party | Arthur Mahony Murray | | 6/21/2016 3:27 PM CDT | | |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Wendy L Bloom | Kirkland & Ellis LLP-Chicago | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Paul J Hanly | Simmns Hanly Conroy LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | J Andrew Langan | Kirkland & Ellis LLP-Chicago | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kasie M Braswell Esq | Braswell Murphy LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Clinton B Fisher | Simmns Hanly Conroy LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jayne Conroy | Simmns Hanly Conroy LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David S Toy | Spagnoletti & Co | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Lambert J Hassinger | Galloway Johnson Tompkins Burr & Smith PLC-New Orleans | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Adam Quentin Voyles | Lubel Voyles LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Scott Earl Brady Esq | Bohrer Law Firm LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Ronnie G Penton | Penton, Ronnie G | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Anthony Irpino | Irpino Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Arnold Levin | Levin Fishbein Sedran & Berman | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Frank A Silvestri | Silvestri & Massicot-New Orleans | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Hugh Lambert | Lambert Firm PLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John W deGravelles Esq | deGravelles Palmintier Holthaus & Fruge LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John Paul Massicot | Silvestri & Massicot-New Orleans | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joseph M Bruno Sr | BRUNO & BRUNO LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Stephen B Murray | Murray Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Wayne W Yuspeh | Yuspeh, Wayne W APLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Alex Alvarez | Alvarez, Alex PA | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Douglas S Lyons | Adams, Samuel T | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Matthew B Moreland | Becnel Law Firm LLC-Reserve | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Salvadore Christina Jr | Becnel Law Firm LLC-Reserve | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Wanda J Edwards | Fayard & Honeycutt | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Edwin Armi Easterby | Williams Kherkher Hart & Boundas LLP-Houston | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gerald Edward Meunier | Gainsburgh Benjamin David Meunier & Warshauer LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | | D Adele Owen | Talbot Carmouche & Marcello | | E-Service | Service |

Case 2:10-md-02179-CJB-DPC   Document 21085-4   Filed 07/19/16   Page 33 of 52
Case 2:10-md-02179-CJB-SS   Document 21021   Filed 07/15/16   Page 32 of 51   Page 20 of 39
File & ServeXpress

| | Interested Party | | | 6/21/2016 3:27 PM CDT | | |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Conrad SP Williams III | Williams Law Group LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joseph Jevic III | Saint Martin & Bourque | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael Joseph Ryan | Krupnick Campbell et al | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Eberhard Garrison | Jones Swanson Huddell & Garrison LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kevin Huddell | Jones Swanson Huddell & Garrison LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Lynn Swanson | Jones Swanson Huddell & Garrison LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Matthew E Lundy | Lundy Lundy Soileau & South LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Stephen B Murray Jr | Murray Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Damon A Kirin | Diliberto & Kirin LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert J Diliberto | Diliberto & Kirin LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Bryan Pfleeger | Hingle, Michael & Associates LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Ronald Favre | Hingle, Michael & Associates LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | James P Roy | Domengeaux Wright Roy & Edwards | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Phillip Wittmann | Stone Pigman Walther Wittmann LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Lionel H Sutton | Sutton Law Firm-New Orleans | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jessica Hayes | Murray Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | L Clayton Burgess | Burgess, L Clayton APLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jacques Francois Bezou Esq | Bezou Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jere L Beasley | Beasley Allen Crow Methvin Portis & Miles PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David Blayne Honeycutt | Fayard & Honeycutt | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Roman Shaul | Beasley Allen Crow Methvin Portis & Miles PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Julie C Parker | Sacks & Weston | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John K Weston | Sacks & Weston | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Patrick C Morrow | Morrow Morrow Ryan & Bassett | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jonathan Andry | Andry Law Group LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jim S Hall | Hall, Jim S & Associates LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Johnny Norris | Davis & Norris LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | | Tyler Vail | Davis & Norris LLP | | E-Service | Service |

| | Interested Party | | | 6/21/2016 3:27 PM CDT | | |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Dewitt M Lovelace | Lovelace Law Firm PA | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael G Stag Esq | Smith Stag LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Philip F Cossich Jr | Cossich Sumich Parsiola & Taylor LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Russ Herman | Herman Herman & Katz LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Drew Ranier | Ranier Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Val Exnicios | Liska Exnicios & Nungesser | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jonathan W Johnson Esq | Johnson, Jonathan W LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Walter J Leger Jr | Leger & Shaw | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John F McKay | Mckay Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Cary McDougal | Baron & Budd PC-Dallas | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joel Robert Rhine | Rhine Law Firm PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Ervin A Gonzalez | Colson Hicks Eidson | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Patrick S Montoya | Colson Hicks Eidson | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Donald Francis Deboisblanc | Deboisblanc & Deboisblanc | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Richard Massie Martin | Martin, Richard M Jr | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert Emmett Couhig | Couhig Partners LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Cristina Sanchez | Baron & Budd PC-Dallas | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Christopher Dean | Dean Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Elizabeth A Citrin Esq | Citrin, Elizabeth A PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Timothy J Falcon | Falcon Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Thomas J Trask | Trask Daigneault LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John W Barrett | Barrett Law Office PA | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Eric Newell | Coon, Brent & Associates-Houston | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Franklin G Shaw | Leger & Shaw | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David Abboud Thomas | Walters Papillion Thomas Cullens LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Edward Walters | Walters Papillion Thomas Cullens LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Stuart Housel Smith | Smith Stag LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | | Timothy M O'Brien | | | E-Service | Service |

Case 2:10-md-02179-CJB-DPC   Document 21085-4   Filed 07/19/16   Page 35 of 52
Case 2:10-md-02179-CJB-SS   Document 21021   Filed 07/15/16   Page 34 of 51
Page 22 of 39
File & ServeXpress

| | | | | | | |
|---|---|---|---|---|---|---|
| | Interested Party | | Levin Papantonio Thomas Mitchell Rafferty & Proctor PA | 6/21/2016 3:27 PM CDT | | |
| Plaintiff | Interested Party | Philip Bohrer Esq | Bohrer Law Firm LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Carl R Nelson | Buchanan Ingersoll & Rooney PA | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | James E Carter Esq | Carter Cromwell Law Firm PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Cyndi Rusnak | Williamson Sears & Rusnak LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Paul Dominick | Nexsen Pruet LLC-Columbia | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert M Abrahams | Schulte Roth & Zabel LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Frank Jacob D'Amico Jr | Damico, Frank J Jr APLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Tom Thornhill | Thornhill Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Brent Coon | Coon, Brent & Associates-Beaumont | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Theodore A Keyes | Schulte Roth & Zabel LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Eric D Madden | Reid Collins & Tsai LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | J Nixon Daniel III | Beggs & Lane | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Maury A Herman | Herman Herman & Katz LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John E Tomlinson | Beasley Allen Crow Methvin Portis & Miles PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gilbert V Andry | Andry Law Group | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kent Whittemore | Whittemore Law Group PA | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jeremy Hebert | Becker & Hebert LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kevin R Dean | Motley Rice LLC-Mount Pleasant | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gus E Pappas | Pappas, Gus E PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Richard H Taylor | Taylor Martino PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Frederick T Kuykendall III | Kuykendall & Associates LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Blake G Arata | Rome Arata Baxley & Stelly-New Orleans | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Thomas Willingham Esq | Willingham, Thomas P | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Craig Thor Kimmel | Kimmel & Silverman PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Christian D Searcy Esq | Searcy Denney Scarola Barnhart & Shipley PA | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Douglas M Schmidt | Schmidt, Douglas M APLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Annika K Martin | Lieff Cabraser Heimann & Bernstein LLP-San Francisco | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | | Cory D Itkin | Arnold & Itkin LLP | | E-Service | Service |

| | | | | 6/21/2016 3:27 PM CDT | | |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Stuart Z Grossman | Grossman Roth Yaffa Cohen PA | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Todd Lowther | Balch & Bingham LLP-Birmingham | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kenneth W Smith | Sheller PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Steve Herman | Herman Herman & Katz LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John Creevy | Herman Herman & Katz LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Larry A Golston | Beasley Allen Crow Methvin Portis & Miles PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Adrian A Colon Jr | BALLAY BRAUD & COLON PLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Paul M Sterbcow | Lewis Kullman Sterbcow & Abramson | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Henry A King | King Krebs & Jurgens | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | James Amaro Esq | Amaro Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | McKenna Harper | Lubel Voyles LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Grady J Flattmann Esq | Dart, Henry | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David Rumley | Wigington Rumley Dunn LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Richard Dicharry | Phelps Dunbar LLP - Firm Account | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joshua L Rubenstein | Scheuermann & Jones | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David C Whitmore | Scheuermann & Jones | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Mitchell McCrea | Baron & Budd PC-Dallas | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Enrique G Serna III | Serna & Associates PLLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jeffrey P Berniard Esq | Berniard Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gregory P DiLeo | DiLeo, Gregory P | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Mark P Glago | Glago Law Firm LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Sidney Torres III | Torres, Sidney D III APLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Roberta Burns | Torres, Sidney D III APLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Nicholas R Rockforte | Pendley Baudin & Coffin LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Christopher L. Coffin | Pendley Baudin & Coffin LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Stanley P Baudin | Pendley Baudin & Coffin LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Neil Nazareth | Martzell & Bickford | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | | Spencer Doody | Martzell & Bickford | | E-Service | Service |

| | Interested Party | | | 6/21/2016 3:27 PM CDT | | |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Lawrence J Centola III | Martzell & Bickford | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jeff Keiser Esq | Colson Hicks Eidson | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Morris Bart | Bart, Morris LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Christopher Devon Becnel | Becnel Law Firm LLC-Reserve | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Paul Thibodeaux | Baker Donelson Bearman Caldwell & Berkowitz-New Orleans | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kerry Miller | Baker Donelson Bearman Caldwell & Berkowitz-New Orleans | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gary E Mason Esq | Whitfield Bryson & Mason LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jeremy Alters | Alters Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Steven L Nicholas | Cunningham Bounds LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Irma L Netting Esq | Lemmon Law Firm LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Andrew A Lemmon Esq | Lemmon Law Firm LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | George R Irvine III | Stone Granade & Crosby PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Allan Kanner Esq | Kanner & Whiteley LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Steve Mullins | Luckey & Mullins PLLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | James R Reeves Jr | Reeves & Mestayer PLLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Toni Becnel | Becnel Law Firm LLC-Reserve | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Ben Gordon | Levin Papantonio Thomas Mitchell Rafferty & Proctor PA | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael J Ecuyer | Gainsburgh Benjamin David Meunier & Warshauer LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joseph Edward Cain | Herman Herman & Katz LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Mark Holstein | Kirkland & Ellis LLP-Chicago | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Ned McWilliams | Levin Papantonio Thomas Mitchell Rafferty & Proctor PA | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Bruce R Hoefer Jr | Adams Hoefer Holwadel, LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | D Russell Holwadel | Adams Hoefer Holwadel, LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | J Patrick Connick | Connick, J Patrick | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Edward P Rowan | Taylor Martino PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | H Price Mounger | Dodson Hooks & Frederick APLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kenneth H Hooks III | Dodson Hooks & Frederick APLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | | Michael T Beckers | Dodson Hooks & Frederick APLC | | E-Service | Service |

| | Interested Party | | | 6/21/2016 3:27 PM CDT | | |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Richard J Dodson | Dodson Hooks & Frederick APLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Anthony G Buzbee | Buzbee Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | A Craig Eiland | Eiland, A Craig | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Matthew Clark Esq | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Thomas Allen Usry | Usry Weeks & Matthews | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael V Clegg | Clegg, Michael V APLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robin L Greenwald Esq | Weitz & Luxenberg PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Mekel Alvarez | Bart, Morris LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael L McAlpine Esq | McAlpine & Cozad | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Elias J Saad | Saad, E J PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | E Kirk Wood Jr | Wood Law Firm LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Matthew L Devereaux Esq | Bezou Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Melissa DeBarbieris | BRUNO & BRUNO LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Matthew Moore | Alters Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jonathan Lemann | Couhig Partners LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Christopher K Jones | Keogh Cox & Wilson Ltd | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Scott Owen Gaspard Esq | Burglass & Tankersley LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jennifer Kim Chau | Chau Law Firm PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert E Couhig Jr | Couhig Partners LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | James C Klick | Herman Herman & Katz LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Brandon J Taylor | Cossich Sumich Parsiola & Taylor LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David A Parsiola | Cossich Sumich Parsiola & Taylor LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Christina M Cossich | Cossich Sumich Parsiola & Taylor LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Evans Martin Mcleod | Phelps Dunbar LLP - Firm Account | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Campbell Edington Wallace | Frilot LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Everett R Fineran | Frilot LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Miles Paul Clements | Frilot LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | | Ralph Schofield | Keefe Anchors & Gordon PA | | E-Service | Service |

| | Interested Party | | | 6/21/2016 3:27 PM CDT | | |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Jon Moyle | Keefe Anchors & Gordon PA | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Alfred Benjamin Gordon III | Keefe Anchors & Gordon PA | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Karen Michelle Anchors | Keefe Anchors & Gordon PA | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | C Calvin Warriner Esq | Searcy Denney Scarola Barnhart & Shipley PA | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Stephen Jacob Braud | BALLAY BRAUD & COLON PLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Lucy E Tufts | Cunningham Bounds LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Steve Olen | Cunningham Bounds LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert T Cunningham | Cunningham Bounds LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David C Rash | Rash, David C PA | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Elizabeth B Petersen | Kanner & Whiteley LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joseph W Rausch | Hall, Jim S & Associates LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Wesley W Barnett | Davis & Norris LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Cliff A LaCour | NeunerPate | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Korey Arthur Nelson | Murray Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Elwood C Stevens Jr | Domengeaux Wright Roy & Edwards | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Brian C Colomb | Domengeaux Wright Roy & Edwards | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Russell Keith Jarrett | Liskow & Lewis-New Orleans | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Don K Haycraft Esq | Liskow & Lewis-New Orleans | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Mitchell M Breit | Simmns Hanly Conroy LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Craig Spiegel | Hagens Berman Sobol Shapiro LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jay Christopher Zainey Jr | Willliams Law Group LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Carlos A Acevedo | Krupnick Campbell et al | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert J McKee Esq | McKee Law Group LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Richard Douglas Stratton | Beasley Allen Crow Methvin Portis & Miles PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joseph Parker Miller | Beasley Allen Crow Methvin Portis & Miles PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Rhon E Jones | Beasley Allen Crow Methvin Portis & Miles PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Christopher Don Boutwell | Beasley Allen Crow Methvin Portis & Miles PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | | Andy D Birchfield | | | E-Service | Service |

| | Interested Party | | Beasley Allen Crow Methvin Portis & Miles PC | 6/21/2016 3:27 PM CDT | | |
| Plaintiff | Interested Party | Christine E Sevin | Leger & Shaw | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Walter John Leger III III | Leger & Shaw | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Lanny R Zatzkis | Zatzkis McCarthy & Associates LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Karen D McCarthy | Zatzkis McCarthy & Associates LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Yvette A Daunoy | Zatzkis McCarthy & Associates LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kelly Cox Bilek | Bilek Law Firm LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joseph F Rice | Motley Rice LLC-Mount Pleasant | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Curt Marshall | Weitz & Luxenberg PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Julia A LeMense Esq | Weitz & Luxenberg PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Victor L Marcello | Talbot Carmouche & Marcello | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | R Michael Underhill | United States Department of Justice Civil Torts Aviation & Admiralty | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Clay Garside | Waltzer Wiygul & Garside | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert Wiygul | Waltzer Wiygul & Garside | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | George W Healy IV | Healy, George W IV & Associates | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Fred L Herman | Herman, Fred | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gary McKay Yarborough Jr | Hesse & Butterworth PLLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Alfred Zach Butterworth | Hesse & Butterworth PLLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Sidney W Jackson III | Jackson Foster & Richardson LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Mathew B Richardson | Jackson Foster & Richardson LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Darleen M Jacobs Esq | Jacobs Sarrat & Lovelace | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael L DeShazo | Kinney & Ellinghausen APLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John B Lambremont Sr | Lambremont, John B Sr | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jeffrey M Hoffman | Lowe Stein Hoffman Allweiss & Hauver LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Melvin D Albritton | Lowe Stein Hoffman Allweiss & Hauver LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | M Shane Lucado Esq | Shelby Lucado Esq Oil & Gas Litigation LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Bradley M Marten Esq | Marten Law PLLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Derriel Carlton McCorvey Esq | McCorvey, Derriel C LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |

Case 2:10-md-02179-CJB-DPC   Document 21085-4   Filed 07/19/16   Page 41 of 52
Case 2:10-md-02179-CJB-SS   Document 21021   Filed 07/15/16   Page 40 of 51

File & ServeXpress                                                                Page 28 of 39

| Plaintiff | Interested Party | Stacey Lea Sims Esq | Morris Sakalarios & Blackwell PLLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | R Ray Orrill Jr | Orrill Cordell & Beary LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | W Christopher Beary | Orrill Cordell & Beary LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Camilo Kossy Salas III | Salas & Co LC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Hiawatha Northington II | Smith & Fawer LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Christ Nicholas Coumanis | Coumanis & York PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Martin D Crump Esq | Davis & Crump PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Thomas M Discon Esq | DISCON LAW FIRM | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kirk A Guidry | Due Price Guidry Piedrahita & Andrews | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Stanwood Duval | Duval Funderburk Sundbery Lovell & Watkins | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | James R Swanson Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joseph C Peiffer Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Alysson L Mills Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Lance C McCardle Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jason W Burge Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Scott M Galante | Galante & Bivalacqua LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kevin I Goldberg | Goldberg Finnegan & Mester LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Steven Mauterer | Beevers & Beevers LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Wiley Beevers | Beevers & Beevers LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Bruce Charles Betzer Jr | Betzer, Bruce C | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Marc Fink | Center for Biological Diversity | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David Ashley Bagwell | Bagwell, David A | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jasper D Ward | Bahe Cook Cantley & Jones | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | J Burton Leblanc IV | Baron & Budd | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Neale deGravelles Esq | deGravelles Palmintier Holthaus & Fruge LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Mike Palmintier Esq | deGravelles Palmintier Holthaus & Fruge LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joshua M Palmintier | Palmintier, Michael C APLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Frank Holthaus Esq | deGravelles Palmintier Holthaus & Fruge LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | | Scott Fruge Esq | | | E-Service | Service |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Interested Party | | deGravelles Palmintier Holthaus & Fruge LLP | 6/21/2016 3:27 PM CDT | | |
| Plaintiff | Interested Party | J R Whaley | Whaley Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | James Franklin McKenzie Esq | McKenzie Law Firm PA | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gary A Davis | Davis & Whitlock PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | James S Whitlock | Davis & Whitlock PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gerald J Diaz Esq | Diaz Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Dominick F Impastato | Frishhertz & Associates LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Lloyd N Frischhertz | Frishhertz & Associates LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Marc L Frischhertz | Frishhertz & Associates LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Darryl M Gibbs | Chhabra & Gibbs PA | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Rogen K Chhabra | Chhabra & Gibbs PA | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Frank E Lamothe III | Lamothe Lea Aertker, LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Rusty Savoie | Savoie, Rusty LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Steve Gordon | Gordon Elias & Seely LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | William Bonner | Cunningham Bounds LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Brenda S Fulmer Esq | Searcy Denney Scarola Barnhart & Shipley PA | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joel Waltzer | Waltzer Wiygul & Garside | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Frank Petosa | Morgan & Morgan PA-Fort Myers | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Matthew D Conn | Friedman Dazzio Zulanas & Bowling PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Darren D Sumich | Cossich Sumich Parsiola & Taylor LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Soren E Gisleson | Herman Herman & Katz LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Harvey Bartlett III | Jones Swanson Huddell & Garrison LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Emma Elizabeth Daschbach | Jones Swanson Huddell & Garrison LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Brad Bradford | Aylstock Witkin Kreis & Overholtz PLLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | C Brooks Cutter | Cutter Law | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Vatroslav Jacob Garbin | Vincent, William S Jr | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | William Jared Vincent | Vincent, William S Jr | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | William S Vincent Jr | Vincent, William S Jr | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | | Noah H Kushlefsky | Kreindler & Kreindler LLP | | E-Service | Service |

Case 2:10-md-02179-CJB-DPC   Document 21085-4   Filed 07/19/16   Page 43 of 52
Case 2:10-md-02179-CJB-SS   Document 21021   Filed 07/15/16   Page 42 of 51
File & ServeXpress                                                                    Page 30 of 39

| | | | | | | |
|---|---|---|---|---|---|---|
| | Interested Party | | | 6/21/2016 3:27 PM CDT | | |
| Plaintiff | Interested Party | Anthony Tarricone | Kreindler & Kreindler LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael W Kerensky | Williamson Sears & Rusnak LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Caroline Adams | Buzbee Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Irma Espino | Baron & Budd PC-Dallas | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jodi K McKelvin | Shelby Roden LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert B Roden | Shelby Roden LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Edward Thomas Hayes | Leake & Andersson | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Lange Clark | Clark, Lange PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Adam M Milam | Milam & Milam LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Aaron S Jophlin Esq | Bell Legal Group | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | J Edward Bell III | Bell Legal Group | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Natalie K Mitchell | Kinney & Ellinghausen APLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Matthew McDade | Balch & Bingham LLP-Birmingham | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jonathan Dyal | Balch & Bingham LLP-Birmingham | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John Smith | Smith Shanklin LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Chad Camper | Michles & Booth PA | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Brent Hazzard | Hazzard Law LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David Ardoin | Ardoin, David W | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | William C Owen | Owen, William C LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | William Dills | Williamson Sears & Rusnak LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jessica G Sullivan | United States Department of Justice Civil Torts Aviation & Admiralty | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Sharon K Shutler | United States Department of Justice Civil Torts Aviation & Admiralty | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jessica L McClellan | United States Department of Justice Civil Torts Aviation & Admiralty | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Peter F Frost | United States Department of Justice Civil Torts Aviation & Admiralty | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Stephen G Flynn | United States Department of Justice Civil Torts Aviation & Admiralty | 6/21/2016 3:27 PM CDT | E-Service | Service |

Case 2:10-md-02179-CJB-DPC  Document 21085-4  Filed 07/19/16  Page 44 of 52
Case 2:10-md-02179-CJB-SS  Document 21021  Filed 07/15/16  Page 43 of 51
File & ServeXpress                                                                Page 31 of 39

| | | | | | | |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Timothy Matusheski Esq | Matusheski, Timothy J PLLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joshua David Wilson | Wiggins Childs Quinn & Pantazis | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert Douglas Tambling | Office of the Attorney General State of Alabama | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Thomas Bleau Esq | Bleau Fox PLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Martin Fox Esq | Bleau Fox PLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Samuel T Rees Esq | Bleau Fox PLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Judy Harvey | US Department of Justice/Enrd | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Steven Orourke | US Department of Justice/Enrd | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Samuel T Adams | Adams, Samuel T | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Russell S Kent | Attorney General Office-Florida | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Bernard H Ticer | Baldwin Haspel Burke & Mayer LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gerald B Taylor Jr | Taylor Law Firm LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | James R Dugan II | Dugan Law Firm APLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Corey L Maze | Office of the Attorney General State of Alabama | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Margaret Woodward | Woodward, Margaret | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David P Bruchhaus | Mudd & Bruchhaus LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Noah Wexler | Arnold & Itkin LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael J Cerniglia | King Krebs & Jurgens | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael L Vincenzo | King Krebs & Jurgens | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Rebecca Y Cooper | Larzelere Picou Wells Simpson Lonero LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Brian J McCormick Jr | Sheller PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Wade Hammett | Frilot LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Scott Sternberg | Baldwin Haspel Burke & Mayer LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Caleb Didriksen | Didriksen Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael Gurley Jr | Wood Law Firm LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Angel L Byrum | Orrill Cordell & Beary LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Derek Atchison | Atchison Firm PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Donald G Beebe | Atchison Firm PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | | James E Atchison | Atchison Firm PC | | E-Service | Service |

File & ServeXpress

Case 2:10-md-02179-CJB-DPC   Document 21085-4   Filed 07/19/16   Page 45 of 52
Case 2:10-md-02179-CJB-SS   Document 21021   Filed 07/15/16   Page 44 of 52   Page 32 of 39

| | | | | | | |
|---|---|---|---|---|---|---|
| | Interested Party | | | 6/21/2016 3:27 PM CDT | | |
| Plaintiff | Interested Party | David L Colvin | Colvin Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Thomas B Calvert | Calvert, Thomas B APLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Frank C Dudenhefer Jr | Dudenhefer Law Firm LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Mary W Riviere | Waitz & Downer | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Huntington B Downer Jr | Waitz & Downer | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Keith E Andrews | Andrews, Keith E LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gail Nell McKay Esq | McKay, Gail N | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kevin C Schoenberger Esq | Schoenberger, Kevin C | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Lisa Maher | Couhig Partners LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Thomas E Loehn Esq | Boggs Loehn & Rodrigue | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John Oliver Pieksen Jr | Pieksen, John & Associates LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Peirce A Hammond II | Hammond LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Ryan Ellis Beasley Sr | Beasley, Ryan E Sr LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Arthur Anthony Lemann III | Lemann, Arthur A III & Associates Inc | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Arthur Anthony Lemann IV | Lemann, Arthur A III & Associates Inc | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Stephen Stipelcovich | Samanie Michael J | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Estelle Mahoney | Schwab Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gabriel M de las Salas Esq | Alvarez & Barbara LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Richard L Barbara Esq | Alvarez & Barbara LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Cheryl L Wild | Ungar & Byrne APLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Evette E Ungar | Ungar & Byrne APLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kriste Talton Utley Esq | Boykin Ehret & Utley | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Terrill W Boykin Esq | Boykin Ehret & Utley | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Teresa Harvey | Chhabra & Gibbs PA | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | James L Magazine | Lucas Green & Magazine | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Wesley Bowden | Levin Papantonio Thomas Mitchell Rafferty & Proctor PA | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Max Folkenflik | Folkenflik & McGerity | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | | Albert Nicaud | Nicaud & Sunseri | | E-Service | Service |

File & ServeXpress

Case 2:10-md-02179-CJB-DPC  Document 21085-4  Filed 07/19/16  Page 46 of 52
Case 2:10-md-02179-CJB-SS  Document 21021  Filed 07/15/16  Page 45 of 51

Page 33 of 39

|  |  |  |  | 6/21/2016 3:27 PM CDT |  |  |
|---|---|---|---|---|---|---|
|  | Interested Party |  |  | 6/21/2016 3:27 PM CDT |  |  |
| Plaintiff | Interested Party | Jeffrey Siemssen | Nicaud & Sunseri | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jerald L Album Esq | Reich Album & Plunkett LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert S Reich Esq | Reich Album & Plunkett LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | A Scott Tillery | Tillery & Tillery | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Eric Derbes Esq | Derbes Law Firm LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael G Prestia | Prestia, Michael | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael Ross Tein Esq | Lewis Tein PL | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Ben White | White, Ben | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joseph B Harvin | Harvin Law Firm PLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Bill Price Esq | Price, William B PA | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Ravi K Sangisetty | Sangisetty Law | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jennifer N Willis | Willis & Buckley APC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David A Busby | Daniell Upton & Perry PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Scotty E Chabert Jr | Saunders & Chabert | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Brian Joseph Donovan | Donovan Law Group | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Stephen Skelly Kreller | Kreller Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Andrew DeKlerk | Frilot LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | AJ Krouse | Frilot LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Brandon Thibodeaux | Frilot LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | T Patrick O'Leary | Frilot LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Brandon L Bogle | Levin Papantonio Thomas Mitchell Rafferty & Proctor PA | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Andrea S Lestelle Esq | Lestelle & Lestelle APLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Richard Morgain Esq | Lestelle & Lestelle APLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Catherine Cummins | Smith Stag LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jacque Rene Touzet | Touzet, Jacque | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Cuong M Le | Le, Cuong M PLLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Carrie Stolzer Robinson | Tobin & Reyes PA | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff |  | Kyle Findley | Arnold & Itkin LLP |  | E-Service | Service |

| | Interested Party | | | 6/21/2016 3:27 PM CDT | | |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | John O Charrier | Charrier & Charrier | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Paul Wisdom Turner | Turner, Paul W Law Office | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Ryan C Griffin | Johnson Pope Bokor Ruppel & Burns LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Reed Bennett | Healy, George W IV & Associates | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Ryan David Kelley Esq | Kinney & Ellinghausen APLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Tommy Thomassie | Domengeaux Wright Roy & Edwards | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Lisa Causey-Streete | Salim-Beasley, LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Derrick G Earles Esq | Laborde Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Bradley W Hoover | Mills Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Terrence Lestelle | Lestelle & Lestelle APLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Stephen Scandurro | Scandurro & Layrisson LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Alvin J Bordelon Jr | Bordelon, Alvin J Jr LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John E Berg | Clark Hill PLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Roderick Alvendia | Alvendia Kelly & Demarest | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Bobby Hawkins | Irpino Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John Villars Baus Jr | Baus, John V Jr PLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Sarah Spigener | Penton, Ronnie G | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Wesley Farrell | Farrell & Patel | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Catherine E Lasky | Jones Swanson Huddell & Garrison LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Mike C Moore Esq | Moore, Mike LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Allen W Lindsay Jr | Lindsay & Lindsay PA | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jessica Ibert | Lewis Kullman Sterbcow & Abramson | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John Alden Meade | Meade Law LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jason Joy | Jason Joy & Associates PLLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joe Sam Owen | Owen Galloway & Myers PLLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Earl Denham | Denham Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Craig Downs Esq | Downs Law Group | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | | Jessica Reilly Esq | Restivo & Reilly LLC | | E-Service | Service |

| | Interested Party | | | 6/21/2016 3:27 PM CDT | | |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Christopher P Janes | Michles & Booth PA | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joe R Whatley Jr | Whatley Kallas LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert A Emmanuel Esq | Emmanuel Sheppard & Condon | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Dan Panagiotis | Panagiotis Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | George J Armbruster III | Armbruster & Associates APLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kallie C Lunsford | Riley & Jackson PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert R Riley Jr | Riley & Jackson PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Meredith Durham | Willliams Law Group LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | James L Reed Jr | Gray Reed & McGraw PC-Houston | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | William Weatherly | Weatherly Williams PLLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kevin L Oufnac | Oufnac, Kevin L | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Bruce Burglass Jr | Burglass & Tankersley LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Corey E Dunbar | Pivach Pivach Hufft Thriffiley & Dunbar LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Normand F Pizza | Milling Benson Woodward LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Thomas Schneidau | Milling Benson Woodward LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gregory P Fayard Esq | Emmanuel Sheppard & Condon | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Lee Hoffoss | Hoffoss Devall LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Claude Devall | Hoffoss Devall LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Len Brignac | King Krebs & Jurgens | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | R Brent Cueria | Cueria Law Firm LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Richard J Fernandez | Fernandez, Richard J LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | A Shelby Easterly III | Easterly Law Office-APLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Cory T Stuart | Larzelere Picou Wells Simpson Lonero LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gregory M Friedlander | Friedlander, Gregory M & Associates PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Bonnie Kendrick Esq | Smith Stag LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joseph J Slama | Krupnick Campbell et al | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kelley B Stewart | Krupnick Campbell et al | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | | Chris Arledge | Atchison Firm PC | | E-Service | Service |

| | Interested Party | | | 6/21/2016 3:27 PM CDT | | |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | James Nebout | Burwell Nebout Trial Lawyers | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Thomas Young Esq | Young, Tom | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Randolph J Waits Esq | Waits Emmett Popp & Teich | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jordan Nichole Teich | Waits Emmett Popp & Teich | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John F Emmett | Waits Emmett Popp & Teich | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Dewey Scandurro | Scandurro & Layrisson LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kevin OBryon | OBryon & Schnabel PLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Pearl A Robertson | Irpino Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Louise Higgins | Irpino Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Timothy Scandurro | Scandurro & Layrisson LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jean-Paul Layrisson | Scandurro & Layrisson LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Nora Lovell | Schulte Roth & Zabel LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Grant Amey | Kuykendall & Associates LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Dominick Scandurro | Scandurro & Layrisson LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael Dean Hebert | Becker & Hebert LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Daniel Brian Murphy | Braswell Murphy LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Matthew Palmer Lambert Esq | Gainsburgh Benjamin David Meunier & Warshauer LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kristopher W Carter | Carter & Jordan PLLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Fred Bunol Esq | Derbes Law Firm LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Albert R Jordan IV | Carter & Jordan PLLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Bartlett Ary | Ary Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Ross J Donnes | Talbot Carmouche & Marcello | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Matthew G Mestayer | Reeves & Mestayer PLLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert Joshua Koch Jr | Koch & Schmidt LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Mariano J Barvie | Hopkins Barvie & Hopkins PLLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Scott A Richards | Buchanan Ingersoll & Rooney PA | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Travis P Lepicier | Levin Papantonio Thomas Mitchell Rafferty & Proctor PA | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | | Robert E Guillory Jr | Guillory & McCall LLC - REG | | E-Service | Service |

| | Interested Party | | | 6/21/2016 3:27 PM CDT | | |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Heather N Barnes | Yerrid Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | K Scott Warrick | Gibson & Jarvis PA | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jason Christopher McLaurin | Strong Pipkin Bissell & Ledyard LLP-Beaumont | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Sean McCarthy | Williams Kherkher Hart & Boundas LLP-Houston | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael D Antalan | Antalan & Associates PLLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Louis Bradon (Brady) Paddock | Nix Patterson & Roach | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | R Benjamin King | Nix Patterson & Roach | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Eric Thiel | Banker Lopez Gassler PA | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Thomas Edwards | Attorney General of Texas-Environmental Protection (827) | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Mary Olive Pierson | Pierson, Mary Olive | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | James T Busenlener | Matthiesen Wickert & Lehrer SC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kurt Alan Offner | Offner, Kurt A LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Dennis Sanchez | Sanchez Whittington Wood & Dijkman LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kenneth von Schaumburg | Clark Hill PLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jason Melancon | Melancon Rimes LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Zorana Zupac | Williams & Connolly LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Sean Shaw | Merlin Law Group | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Paul D Rees | Weiler & Rees LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Reese F Williamson | Williamson, Reese F | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jesse Fulton Esq | Krupnick Campbell et al | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Alwyn Luckey | Luckey & Mullins PLLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Martin E Regan Jr | Regan & Sandhu PLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Ashley Elizabeth Philen Esq | Philen, Ashley E LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Shelly R Hale | Colvin Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jeffrey B Clark | Kirkland & Ellis LLP-Chicago | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Scott J Topolski Esq | Topolski Law Firm PA | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Rod De Llano | Danziger & De Llano LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | | Nancy Marshall Esq | Deutsch Kerrigan, LLP | | E-Service | Service |

| | Interested Party | | | 6/21/2016 3:27 PM CDT | | |
| Plaintiff | Interested Party | Andrew J Baer Esq | Deutsch Kerrigan, LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | J Stanley Chapman | Equels Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Hope L Harper | H L Harper & Associates LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Colin Wood | Jason Joy & Associates PLLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Stephen M Gele Esq | Smith & Fawer LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John Walker | Jones Fussell LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Steven Beauregard Jones | Louisiana Department of Justice Office of Attorney General | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Merritt Cunningham | Smith Stag LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Richard G Perque | Perque Law Office | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John H Carmouche | Talbot Carmouche & Marcello | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Charles Thomas Esq | Huber Slack Thomas & Marcelle LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Alistair McKenzie | McKenzie Law Firm PA | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joseph Harrison Henderson III | Henderson, Joseph Harrison III | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Willard Proctor Jr | Proctor, Willard Jr PA | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Eric Landry | Breazeale Sachse & Wilson LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Van Mayhall Jr | Breazeale Sachse & Wilson LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Ryan A Jurkovic | Soileau & Associates LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David M Abercrombie | Abercrombie, David M | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Justin M Chopin | Chopin Law Firm LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Nicholas F LaRocca Jr | LaRocca, Nicholas F Jr Ltd | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Charles G Justice III | Justice, Charles G III | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Ashley Liuzza | Smith Stag LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Matthew Rogenes | Smith Stag LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kevin Micale | Smith Stag LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Stephen Wussow | Smith Stag LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael A Mayhall | Mayhall Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Paul Villalobos Esq | Villalobos, Paul H | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | | Vanessa E Diaz | Downs Law Group | | E-Service | Service |

File & ServeXpress

Case 2:10-md-02179-CJB-DPC Document 21085-4 Filed 07/19/16 Page 52 of 52
Case 2:10-md-02179-CJB-SS Document 21021 Filed 07/15/16 Page 51 of 51 Page 39 of 39

| | Interested Party | | | 6/21/2016 3:27 PM CDT | | |
| Respondent | Interested Party | R Michael Underhill | United States Department of Justice Civil Torts Aviation & Admiralty | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Respondent | Interested Party | Lloyd N Frischhertz | Frishhertz & Associates LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |

1-1045 of 1045 recipients

⊟ **Additional Recipients (2)**

1-2 of 2 additional recipients

| Document/Notice | ▲Name | Delivery Method | Delivery Status |
| --- | --- | --- | --- |
| Notice | Stephen Herman | Online | 6/21/2016 3:27 PM CDT |
| Notice | Thomas Range | Online | 6/21/2016 3:27 PM CDT |

1-2 of 2 additional recipients

⊟ **Sender Information**

| Submitted by: | Lenita K McFeron, Gray Robinson PA |
| --- | --- |
| Authorizer: | Gary Michael Carman, Gray Robinson PA |