
# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## Overall Program Statistics
*(Status Report as of February 10, 2012)*

| All Claimants | No. of Claimants |
|---|---|
| **Total All Claimants**    **(Claims: 1,050,518)** | **571,791** |
| *(This is a unique count that includes all Emergency Advance Payment Claimants)* | |
| 1. Individual | 452,878 |
| 2. Business | 118,913 |
| *Claimants Represented by Counsel: 88,494* | |

| Current Claimant Status | No. of Claimants |
|---|---|
| **Interim and Final Claimants - Phase II** *(This report reflects Claimants' current status as of the report date, therefore each Claimant is only represented in one category below.)* | **377,983** |
| **Reviewed - Phase II Only** | **364,912** |
| 1. Final Payment Issued | 192,930 |
|    a. Quick Payment | *127,667* |
|    b. Full Review | *65,263* |
| 2. Final Release Accepted Pending Payment | 489 |
| 3. Final Offer Acknowledged Pending Accepted Release | 3,237 |
| 4. Final Offer Made | 10,667 |
|    With Interim Payment (4,643 out of these 10,667 Final Offers) | |
| 5. Other Claim Determinations: | 157,589 |
|    a. Claimants Without an Established Loss | *14,257* |
|    b. Withdrawal Requested | *512* |
|    c. Claimants Notified Additional Information Required | *22,892* |
|    d. Claimant Denied | *119,928* |
| **Under Review** | **13,150** |
| 1. Phase II - Interim & Final | 13,071 |
| 2. Phase I - EAP Unresolved / Under Review *(Claims Subject to Liens, Audit Holds, etc.)* | 79 |
| **Claimants with Resolved EAP Submissions** *(Many EAP Claimants have re-filed in the Phase II: Interim and Final Claim Stage)* | **449,831** |

| Paid Claimants | Paid Claimants | Total Amount Paid |
|---|---|---|
| **Total Unique Claimants** | **220,147** | **$ 5,949,223,753.98** |
| 1. Quick Pay / Full Review / Interim Payment | 227,324 | $ 3,365,261,693.70 |
|    *a. Individual* | *160,857* | *$ 1,286,368,812.36* |
|    *b. Business* | *66,467* | *$ 2,078,892,881.34* |
| 2. Emergency Advanced Payment (EAP) | 169,204 | $ 2,583,962,060.28 |
|    *a. Individual* | *121,344* | *$ 1,017,542,055.90* |
|    *b. Business* | *47,860* | *$ 1,566,420,004.38* |
| **Separate Fund for Real Estate Brokers and Agents** | | $ 54,434,574.75 |
| | **Total Paid:** | **$ 6,003,658,328.73** |

| Quick Pay Final Payments | Claimants with Filed Claims | Reviewed Claimants | Paid Claimants | Amount Paid |
|---|---|---|---|---|
| **Total Quick Pay Final Payments** | **129,853** | **129,068** | **127,667** | **$ 1,300,605,000.00** |
| 1. Individual | 95,902 | 95,407 | 94,528 | $ 472,730,000.00 |
| 2. Business | 33,951 | 33,661 | 33,139 | $ 827,875,000.00 |

| Interim Payments | Claimants with Filed Claims | Reviewed Claimants* | Paid Claimants | Amount Paid |
|---|---|---|---|---|
| **Total Interim Payments** | **129,893** | **122,457** | **34,370** | **$ 469,230,839.97** |
| 1. Individual | 91,598 | 86,671 | 21,366 | $ 158,755,387.97 |
| 2. Business | 38,295 | 35,786 | 13,004 | $ 310,475,452.00 |

*\* Details on Interim Claimants, including Status are reflected on Page 10 of this report*

| Full Review Final Payments | Claimants with Filed Claims | Reviewed Claimants | Paid Claimants | Amount Paid |
|---|---|---|---|---|
| **Total Full Review Final Payments** | **155,925** | **151,027** | **65,287** | **$ 1,595,425,853.73** |
| 1. Individual | 119,363 | 115,760 | 44,963 | $ 654,883,424.39 |
| 2. Business | 36,562 | 35,267 | 20,324 | $ 940,542,429.34 |

| Full Review Final Payment Offers *(Inclusive of Offers with Release Accepted and Final Payment Issued)* | Offers Made | Amount Offered | Offers Accepted | Amount Accepted |
|---|---|---|---|---|
| **Total Final Offers** | **89,285** | **$ 1,998,315,055.58** | **71,548** | **$ 1,602,306,302.87** |
| 1. Final Offers: Individual | 58,333 | $ 569,786,973.85 | 48,767 | $ 506,487,195.66 |
| 2. Final Offers: Business | 30,952 | $ 1,428,528,081.73 | 22,781 | $ 1,095,819,107.21 |



# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## Overall Program Statistics
*(Status Report as of February 10, 2012)*

### Claimant Submissions
*(Quick Pay, Interim and Full Review Claimants only)*

| All Submitted and Paid Claimants | Claimants with Filed Claims | Reviewed Claimants | Paid Claimants | Amount Paid |
|---|---|---|---|---|
| 1. Final: Quick Pay | 129,853 | 129,068 | 127,667 | $ 1,300,605,000.00 |
| 2. Final: Full Review *(net of Claimants with Quick Payment or Interim Submissions)* | 155,925 | 151,027 | 65,287 | $ 1,595,425,853.73 |
| 3. Interim Payment *(net of Claimants with Quick Payment Submissions)* | 129,893 | 122,457 | 34,370 | $ 469,230,839.97 |
| **Total** | **415,671** | **402,552** | **227,324** | **$ 3,365,261,693.70** |

| Submitted and Paid Claimants - Individual | Claimants with Filed Claims | Reviewed Claimants | Paid Claimants | Amount Paid |
|---|---|---|---|---|
| 1. Final: Quick Pay | 95,902 | 95,407 | 94,528 | $ 472,730,000.00 |
| 2. Final: Full Review *(net of Claimants with Quick Payment or Interim Submissions)* | 119,363 | 115,760 | 44,963 | $ 654,883,424.39 |
| 3. Interim Payment *(net of Claimants with Quick Payment Submissions)* | 91,598 | 86,671 | 21,366 | $ 158,755,387.97 |
| **Sub-Total** | **306,863** | **297,838** | **160,857** | **$ 1,286,368,812.36** |

| Submitted and Paid Claimants - Business | Claimants with Filed Claims | Reviewed Claimants | Paid Claimants | Amount Paid |
|---|---|---|---|---|
| 1. Final: Quick Pay | 33,951 | 33,661 | 33,139 | $ 827,875,000.00 |
| 2. Final: Full Review *(net of Claimants with Quick Payment or Interim Submissions)* | 36,562 | 35,267 | 20,324 | $ 940,542,429.34 |
| 3. Interim Payment *(net of Claimants with Quick Payment Submissions)* | 38,295 | 35,786 | 13,004 | $ 310,475,452.00 |
| **Sub-Total** | **108,808** | **104,714** | **66,467** | **$ 2,078,892,881.34** |







# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## Overall Program Statistics
*(Status Report as of February 10, 2012)*

### Individual Claims by Amount
*(Claimants may have more than one Claim Category)*

| Paid Claims by Amount | No. of Claims | Amount Paid |
|---|---|---|
| 1. $0.01 - $5,000.00 | 181,376 | $ 768,970,660.80 |
| 2. $5,000.01 - $10,000.00 | 52,683 | $ 392,281,060.06 |
| 3. $10,000.01 - $25,000.00 | 39,944 | $ 610,862,624.43 |
| 4. $25,000.01 - $100,000.00 | 8,299 | $ 312,392,602.04 |
| 5. $100,000.01 - $500,000.00 | 150 | $ 21,213,220.93 |
| 6. Over $500,000.00 | 42 | $ 198,190,700.00 |
| **Total** | **282,494** | **$ 2,303,910,868.26** |



**Individual Claims Paid by Value Range**

6. Over $500,000.00 0.01%
5. $100,000.01 - $500,000.00 0.05%
4. $25,000.01 - $100,000.00 2.94%
3. $10,000.01 - $25,000.00 14.14%
2. $5,000.01 - $10,000.00 18.65%
1. $0.01 - $5,000.00 64.21%





**Individual Amount Paid by Value Range**

6. Over $500,000.00 8.60%
5. $100,000.01 - $500,000.00 0.92%
4. $25,000.01 - $100,000.00 13.56%
3. $10,000.01 - $25,000.00 26.51%
2. $5,000.01 - $10,000.00 17.03%
1. $0.01 - $5,000.00 33.38%



# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## Overall Program Statistics
*(Status Report as of February 10, 2012)*

### Business Claims by Amount
*(Claimants may have more than one Claim Category)*

| Paid Claims by Amount | No. of Claims | Amount Paid |
|---|---|---|
| 1. $0.01 - $5,000.00 | 16,636 | $ 44,803,574.41 |
| 2. $5,000.01 - $10,000.00 | 12,003 | $ 89,551,594.11 |
| 3. $10,000.01 - $25,000.00 | 62,315 | $ 1,421,808,857.13 |
| 4. $25,000.01 - $100,000.00 | 19,390 | $ 944,237,179.35 |
| 5. $100,000.01 - $500,000.00 | 4,026 | $ 727,473,119.39 |
| 6. Over $500,000.00 | 259 | $ 417,438,561.33 |
| **Total** | **114,629** | **$ 3,645,312,885.72** |

**Business Claims Paid by Value Range**



**Business Amount Paid by Value Range**





# Gulf Coast Claims Facility

www.GulfCoastClaimsFacility.com

## Overall Program Statistics
*(Status Report as of February 10, 2012)*

### Claims by Category and Amount
*(Claimants may have more than one Claim Category)*

| Paid Claims by Category and Amount | No. of Claims | Amount Paid |
|---|---|---|
| **1. Removal and Clean Up Costs** | | |
| a. $0.01 - $5,000.00 | 70 | $ 165,268.55 |
| b. $5,000.01 - $10,000.00 | 15 | $ 108,907.89 |
| c. $10,000.01 - $25,000.00 | 26 | $ 575,757.77 |
| d. $25,000.01 - $100,000.00 | 5 | $ 229,034.00 |
| e. $100,000.01 - $500,000.00 | 5 | $ 884,906.95 |
| f. Over $500,000.00 | 1 | $ 681,518.07 |
| **Sub-Total** | **122** | **$ 2,645,393.23** |
| **2. Real or Personal Property** | | |
| a. $0.01 - $5,000.00 | 214 | $ 687,312.85 |
| b. $5,000.01 - $10,000.00 | 60 | $ 425,215.00 |
| c. $10,000.01 - $25,000.00 | 71 | $ 1,218,863.24 |
| d. $25,000.01 - $100,000.00 | 25 | $ 1,192,519.41 |
| e. $100,000.01 - $500,000.00 | 5 | $ 1,260,952.85 |
| f. Over $500,000.00 | 1 | $ 1,000,000.00 |
| **Sub-Total** | **376** | **$ 5,784,863.35** |
| **3. Lost Earnings or Profits** | | |
| a. $0.01 - $5,000.00 | 197,560 | $ 812,609,212.00 |
| b. $5,000.01 - $10,000.00 | 64,599 | $ 481,213,912.64 |
| c. $10,000.01 - $25,000.00 | 102,158 | $ 2,030,818,433.55 |
| d. $25,000.01 - $100,000.00 | 27,658 | $ 1,255,171,192.14 |
| e. $100,000.01 - $500,000.00 | 4,166 | $ 746,540,480.52 |
| f. Over $500,000.00 | 259 | $ 422,093,760.26 |
| **Sub-Total** | **396,400** | **$ 5,748,446,991.11** |



# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## Overall Program Statistics
*(Status Report as of February 10, 2012)*

### Claims by Category and Amount
*(Claimants may have more than one Claim Category)*

| Paid Claims by Category and Amount | No. of Claims | Amount Paid |
|---|---|---|
| **4. Loss of Subsistence Use of Natural Resources** | | |
| a. $0.01 - $5,000.00 | 77 | $ 142,721.24 |
| b. $5,000.01 - $10,000.00 | 11 | $ 77,475.78 |
| c. $10,000.01 - $25,000.00 | 0 | $ - |
| d. $25,000.01 - $100,000.00 | 0 | $ - |
| e. $100,000.01 - $500,000.00 | 0 | $ - |
| f. Over $500,000.00 | 0 | $ - |
| **Sub-Total** | **88** | **$ 220,197.02** |
| **5. Physical Injury / Death** | | |
| a. $0.01 - $5,000.00 | 91 | $ 169,720.57 |
| b. $5,000.01 - $10,000.00 | 1 | $ 7,142.86 |
| c. $10,000.01 - $25,000.00 | 4 | $ 58,427.00 |
| d. $25,000.01 - $100,000.00 | 1 | $ 37,035.84 |
| e. $100,000.01 - $500,000.00 | 0 | $ - |
| f. Over $500,000.00 | 40 | $ 191,853,983.00 |
| **Sub-Total** | **137** | **$ 192,126,309.27** |
| **6. Other Claims** | | |
| a. $0.01 - $5,000.00 | 0 | $ - |
| b. $5,000.01 - $10,000.00 | 0 | $ - |
| c. $10,000.01 - $25,000.00 | 0 | $ - |
| d. $25,000.01 - $100,000.00 | 0 | $ - |
| e. $100,000.01 - $500,000.00 | 0 | $ - |
| f. Over $500,000.00 | 0 | $ - |
| **Sub-Total** | **0** | **$ -** |
| **Total** | **397,123** | **$ 5,949,223,753.98** |



# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## Overall Program Statistics
*(Status Report as of February 10, 2012)*

### Individual Lost Earnings or Profits Claims Paid by Industry
*(Claimants may have more than one Claim Category)*

| Paid Claims By Industry | No. of Claims | Amount Paid |
|---|---|---|
| Fishing | 11,485 | $        134,183,690.62 |
| Food, Beverage and Lodging | 147,419 | $        980,889,335.48 |
| Multiple Industry / Business Types | 21,088 | $        215,400,702.63 |
| No Industry Designation | 305 | $          8,589,838.69 |
| Rental Property(ies) | 4,167 | $        34,167,190.71 |
| Retail, Sales and Service | 81,519 | $        609,865,152.26 |
| Seafood Processing and Distribution | 9,229 | $        82,247,761.09 |
| Tourism and Recreation | 6,810 | $        43,780,190.09 |
| **Total** | **282,022** | **$     2,109,123,861.57** |



# of Individual Claims Paid by Industry

Amount of Individual Claims Paid by Industry



# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## Overall Program Statistics
*(Status Report as of February 10, 2012)*

### Business Lost Earnings or Profits Claims Paid by Industry
*(Claimants may have more than one Claim Category)*

| Paid Claims By Industry | No. of Claims | Amount Paid |
|---|---|---|
| Fishing | 18,926 | $ 605,445,711.27 |
| Food, Beverage and Lodging | 11,381 | $ 588,591,270.60 |
| Multiple Industry / Business Types | 6,561 | $ 170,069,738.09 |
| No Industry Designation | 3,444 | $ 69,899,367.31 |
| Rental Property(ies) | 30,219 | $ 613,364,433.22 |
| Retail, Sales and Service | 40,018 | $ 1,255,987,188.74 |
| Seafood Processing and Distribution | 1,703 | $ 235,432,220.99 |
| Tourism and Recreation | 2,126 | $ 100,533,199.32 |
| **Total** | **114,378** | **$ 3,639,323,129.54** |





# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## Overall Program Statistics
*(Status Report as of February 10, 2012)*

### Claims by State of Residence
*(Claimants may have more than one Claim Type)*

| Claim State of Residence | Submitted Claims | Paid Claims | Amount Paid |
|---|---|---|---|
| Louisiana | 373,443 | 121,249 | $ 1,716,382,548.90 |
| Florida | 360,963 | 163,365 | $ 2,246,090,734.94 |
| Alabama | 141,099 | 54,034 | $ 904,610,329.67 |
| Mississippi | 107,736 | 33,873 | $ 535,622,137.16 |
| Texas | 23,109 | 6,052 | $ 218,887,558.22 |
| Others | 44,168 | 18,550 | $ 327,630,445.09 |
| **Total** | **1,050,518** | **397,123** | **$ 5,949,223,753.98** |



### Claims by State of Loss
*(Claimants may have more than one Claim Type)*

| Claim State of Loss | Submitted Claims | Paid Claims | Amount Paid |
|---|---|---|---|
| Louisiana | 249,830 | 121,543 | $ 1,708,282,023.75 |
| Florida | 321,911 | 175,266 | $ 2,438,111,289.37 |
| Alabama | 109,381 | 57,187 | $ 957,785,388.72 |
| Mississippi | 76,593 | 32,552 | $ 435,731,181.81 |
| Texas | 12,785 | 4,173 | $ 232,512,445.56 |
| Other State / Pending Location Verification | | 6,402 | $ 176,801,424.77 |
| **Total** | | **397,123** | **$ 5,949,223,753.98** |





# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## Overall Program Statistics
*(Status Report as of February 10, 2012)*

### Interim Claim Payment ("IP")

| IP Claimants by Process Status | No. of Claimants |
|---|---|
| **TOTAL IP Claimants** *(Claimants may have one or more Claim Category)* | **129,893** |
| 1. IP Claimants Issued Interim Payment* | 34,370 |
| *28,050 of these 34,370 Claimants have also received a Final Payment | |
| 2. $0 Determined Loss for Interim: Final Offer Made and Accepted** | 9,282 |
| **In all, 37,332 Interim Claimants have received Final Payment | |
| 3. $0 Determined Loss for Interim: Final Offer Made, Pending Acceptance or Verified Release*** | 4,599 |
| ***Prior payments made by BP and GCCF resulted in $0 additional losses | |
| 4. IP Claimants Denied | 51,797 |
| 5. IP Claimants Requiring Additional Information or Documentation | 22,470 |
| 6. IP Claimants Under Review | 7,375 |

**IP Claimants by State**



14%  12%  2%  29%  43%

■ LA  ■ FL  ■ AL  ■ MS  ■ TX

| IP Claimants by Claimant Type | No. of Claimants |
|---|---|
| *(Claimants may have one or more Claim Category)* | |
| 1. Individual | 91,598 |
| 2. Business | 38,295 |
| *Represented Claimants: 43,513* | |
| **Total** | **129,893** |

| Paid IP Claimants | Paid Claimants | Amount Paid |
|---|---|---|
| Interim Payment | 34,370 | $ 469,230,839.97 |
| **Total** | **34,370** | **$ 469,230,839.97** |

| IP Payments by Category *(includes Individual and Business)* | Paid Claims | Amount Paid |
|---|---|---|
| 1. Removal and Clean Up Costs | 19 | $ 953,732.08 |
| 2. Real or Personal Property | 30 | $ 478,273.17 |
| 3. Lost Earnings or Profits | 34,615 | $ 467,606,558.03 |
| 4. Loss of Subsistence Use of Natural Resources | 50 | $ 136,942.49 |
| 5. Physical Injury / Death | 15 | $ 55,334.20 |
| **Total** | **34,729** | **$ 469,230,839.97** |

# GCCF
## Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| **Autauga (Alabama)** | Resident of County | 45 | $705,651.96 |
| | Resident and Loss in County | 4 | $22,300.00 |
| | Claim Loss in County | 5 | $66,017.09 |
| | **Totals:** | **54** | **$793,969.05** |



Payments in County — Resident, Loss, Both

| County Name | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| **Baldwin (Alabama)** | Resident of County | 1,873 | $29,594,472.56 |
| | Resident and Loss in County | 22,390 | $430,545,921.87 |
| | Claim Loss in County | 11,420 | $181,308,781.22 |
| | **Totals:** | **35,683** | **$641,449,175.65** |



Payments in County — Resident, Loss, Both

| County Name | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| **Barbour (Alabama)** | Resident of County | 14 | $169,055.17 |
| | Resident and Loss in County | 3 | $116,300.00 |
| | **Totals:** | **17** | **$285,355.17** |



Payments in County — Resident, Both

| County Name | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| **Bibb (Alabama)** | Resident of County | 23 | $244,720.49 |
| | **Totals:** | **23** | **$244,720.49** |



Payments in County — Resident

| County Name | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| **Blount (Alabama)** | Resident of County | 14 | $289,958.46 |
| | **Totals:** | **14** | **$289,958.46** |



Payments in County — Resident

# GCCF
# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | | | | |
|---|---|---|---|---|
| **Bullock (Alabama)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 5 | $74,700.00 | Resident |
| | **Totals:** | **5** | **$74,700.00** | |
| **Butler (Alabama)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 13 | $129,992.91 | Resident |
| | Resident and Loss in County | 2 | $30,400.00 | Loss |
| | Claim Loss in County | 5 | $184,517.16 | Both |
| | **Totals:** | **20** | **$344,910.07** | |
| **Calhoun (Alabama)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 74 | $1,073,527.45 | Resident |
| | Resident and Loss in County | 1 | $25,000.00 | Loss |
| | Claim Loss in County | 3 | $15,000.00 | Both |
| | **Totals:** | **78** | **$1,113,527.45** | |
| **Chambers (Alabama)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 20 | $288,141.07 | Resident |
| | **Totals:** | **20** | **$288,141.07** | |
| **Cherokee (Alabama)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 18 | $245,097.48 | Resident |
| | **Totals:** | **18** | **$245,097.48** | |

**GCCF** Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | | | | |
|---|---|---|---|---|
| **Chilton (Alabama)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 21 | $273,411.60 | Resident / Loss / Both |
| | Resident and Loss in County | 3 | $97,200.00 | |
| | Claim Loss in County | 1 | $32,866.52 | |
| | **Totals:** | **25** | **$403,478.12** | |
| **Choctaw (Alabama)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 11 | $149,500.00 | Resident / Both |
| | Resident and Loss in County | 1 | $68,400.00 | |
| | **Totals:** | **12** | **$217,900.00** | |
| **Claimant did not provide; GCCF researching (Alabama)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Claim Loss in County | 54 | $918,790.35 | Loss |
| | **Totals:** | **54** | **$918,790.35** | |
| **Clarke (Alabama)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 73 | $846,961.63 | Resident / Loss / Both |
| | Resident and Loss in County | 15 | $222,396.73 | |
| | Claim Loss in County | 13 | $174,497.04 | |
| | **Totals:** | **101** | **$1,243,855.40** | |
| **Clay (Alabama)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 11 | $172,770.23 | Resident / Loss |
| | Claim Loss in County | 1 | $25,000.00 | |
| | **Totals:** | **12** | **$197,770.23** | |

# GCCF
## Gulf Coast Claims Facility
### www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | | | |
|---|---|---|---|
| **Cleburne (Alabama)** | **Claimant Type** | **Claims Paid** | **Amount Paid** |
| | Resident of County | 4 | $56,900.00 |
| | **Totals:** | **4** | **$56,900.00** |

Payments in County
■ Resident

| **Coffee (Alabama)** | **Claimant Type** | **Claims Paid** | **Amount Paid** |
|---|---|---|---|
| | Resident of County | 47 | $778,913.74 |
| | Resident and Loss in County | 5 | $90,290.79 |
| | Claim Loss in County | 2 | $6,000.00 |
| | **Totals:** | **54** | **$875,204.53** |

Payments in County
■ Resident
■ Loss
■ Both

| **Colbert (Alabama)** | **Claimant Type** | **Claims Paid** | **Amount Paid** |
|---|---|---|---|
| | Resident of County | 68 | $1,076,725.94 |
| | Claim Loss in County | 1 | $25,000.00 |
| | **Totals:** | **69** | **$1,101,725.94** |

Payments in County
■ Resident
■ Loss

| **Conecuh (Alabama)** | **Claimant Type** | **Claims Paid** | **Amount Paid** |
|---|---|---|---|
| | Resident of County | 13 | $183,272.46 |
| | Resident and Loss in County | 2 | $27,608.35 |
| | Claim Loss in County | 1 | $38,750.14 |
| | **Totals:** | **16** | **$249,630.95** |

Payments in County
■ Resident
■ Loss
■ Both

| **Coosa (Alabama)** | **Claimant Type** | **Claims Paid** | **Amount Paid** |
|---|---|---|---|
| | Resident of County | 14 | $233,982.95 |
| | Resident and Loss in County | 1 | $150,000.00 |
| | **Totals:** | **15** | **$383,982.95** |

Payments in County
■ Resident
■ Both

# GCCF
# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | | | |
|---|---|---|---|

**Covington (Alabama)**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 82 | $1,435,078.60 |
| Resident and Loss in County | 10 | $229,048.23 |
| Claim Loss in County | 10 | $234,356.49 |
| **Totals:** | **102** | **$1,898,483.32** |

Payments in County — Resident, Loss, Both

**Crenshaw (Alabama)**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 12 | $136,826.07 |
| Resident and Loss in County | 4 | $49,227.93 |
| Claim Loss in County | 5 | $28,691.40 |
| **Totals:** | **21** | **$214,745.40** |

Payments in County — Resident, Loss, Both

**Cullman (Alabama)**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 98 | $1,561,526.21 |
| Resident and Loss in County | 1 | $25,475.00 |
| **Totals:** | **99** | **$1,587,001.21** |

Payments in County — Resident, Both

**Dale (Alabama)**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 30 | $446,013.10 |
| Resident and Loss in County | 1 | $37,600.00 |
| Claim Loss in County | 4 | $61,848.00 |
| **Totals:** | **35** | **$545,461.10** |

Payments in County — Resident, Loss, Both

**Dallas (Alabama)**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 34 | $590,495.30 |
| Resident and Loss in County | 2 | $46,600.00 |
| Claim Loss in County | 1 | $15,000.00 |
| **Totals:** | **37** | **$652,095.30** |

Payments in County — Resident, Loss, Both

# GCCF Gulf Coast Claims Facility
### www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | | | |
|---|---|---|---|

| Dekalb (Alabama) | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 39 | $685,843.77 |
| | Claim Loss in County | 2 | $15,800.00 |
| | **Totals:** | **41** | **$701,643.77** |

**Payments in County** — Resident, Loss

| Elmore (Alabama) | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 67 | $909,693.51 |
| | Resident and Loss in County | 4 | $303,979.88 |
| | Claim Loss in County | 2 | $14,473.76 |
| | **Totals:** | **73** | **$1,228,147.15** |

**Payments in County** — Resident, Loss, Both

| Escambia (Alabama) | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 145 | $1,706,886.87 |
| | Resident and Loss in County | 53 | $1,836,381.86 |
| | Claim Loss in County | 32 | $312,551.60 |
| | **Totals:** | **230** | **$3,855,820.33** |

**Payments in County** — Resident, Loss, Both

| Etowah (Alabama) | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 105 | $1,896,668.14 |
| | Resident and Loss in County | 3 | $191,800.00 |
| | Claim Loss in County | 3 | $25,270.74 |
| | **Totals:** | **111** | **$2,113,738.88** |

**Payments in County** — Resident, Loss, Both

| Fayette (Alabama) | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 26 | $359,289.03 |
| | Claim Loss in County | 3 | $52,490.80 |
| | **Totals:** | **29** | **$411,779.83** |

**Payments in County** — Resident, Loss

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | | | |
|---|---|---|---|

| Franklin (Alabama) | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 13 | $183,848.52 |
| | Resident and Loss in County | 1 | $65,353.03 |
| | **Totals:** | **14** | **$249,201.55** |



Payments in County — Resident, Both

| Geneva (Alabama) | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 52 | $966,169.22 |
| | Resident and Loss in County | 4 | $124,503.42 |
| | Claim Loss in County | 5 | $69,974.47 |
| | **Totals:** | **61** | **$1,160,647.11** |



Payments in County — Resident, Loss, Both

| Greene (Alabama) | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 15 | $178,944.77 |
| | **Totals:** | **15** | **$178,944.77** |



Payments in County — Resident

| Hale (Alabama) | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 24 | $377,501.62 |
| | Resident and Loss in County | 2 | $125,000.00 |
| | **Totals:** | **26** | **$502,501.62** |



Payments in County — Resident, Both

| Henry (Alabama) | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 8 | $53,861.22 |
| | Resident and Loss in County | 1 | $70,311.98 |
| | **Totals:** | **9** | **$124,173.20** |



Payments in County — Resident, Both

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | | | | |
|---|---|---|---|---|

**Houston (Alabama)**

| Claimant Type | Claims Paid | Amount Paid | |
|---|---|---|---|
| Resident of County | 141 | $2,582,160.28 | |
| Resident and Loss in County | 14 | $511,537.59 | |
| Claim Loss in County | 16 | $311,771.36 | |
| **Totals:** | **171** | **$3,405,469.23** | |

Payments in County 
Resident / Loss / Both

**Jackson (Alabama)**

| Claimant Type | Claims Paid | Amount Paid | |
|---|---|---|---|
| Resident of County | 32 | $490,168.99 | |
| Resident and Loss in County | 1 | $25,600.00 | |
| Claim Loss in County | 3 | $35,086.48 | |
| **Totals:** | **36** | **$550,855.47** | |

Payments in County 
Resident / Loss / Both

**Jefferson (Alabama)**

| Claimant Type | Claims Paid | Amount Paid | |
|---|---|---|---|
| Resident of County | 1,142 | $22,185,788.77 | |
| Resident and Loss in County | 47 | $950,381.02 | |
| Claim Loss in County | 20 | $243,623.17 | |
| **Totals:** | **1,209** | **$23,379,792.96** | |

Payments in County 
Resident / Loss / Both

**Lamar (Alabama)**

| Claimant Type | Claims Paid | Amount Paid | |
|---|---|---|---|
| Resident of County | 3 | $11,328.73 | |
| **Totals:** | **3** | **$11,328.73** | |

Payments in County 
Resident

**Lauderdale (Alabama)**

| Claimant Type | Claims Paid | Amount Paid | |
|---|---|---|---|
| Resident of County | 92 | $1,441,373.55 | |
| Resident and Loss in County | 2 | $26,000.00 | |
| Claim Loss in County | 1 | $5,607.26 | |
| **Totals:** | **95** | **$1,472,980.81** | |

Payments in County 
Resident / Loss / Both

# GCCF
# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| **Lawrence (Alabama)** | Resident of County | 8 | $116,627.34 |
| | Claim Loss in County | 3 | $53,200.00 |
| | **Totals:** | **11** | **$169,827.34** |
| **Lee (Alabama)** | Resident of County | 161 | $2,691,009.87 |
| | Resident and Loss in County | 2 | $27,328.50 |
| | Claim Loss in County | 3 | $42,899.68 |
| | **Totals:** | **166** | **$2,761,238.05** |
| **Limestone (Alabama)** | Resident of County | 74 | $1,354,551.31 |
| | Resident and Loss in County | 2 | $56,500.00 |
| | Claim Loss in County | 1 | $2,279.49 |
| | **Totals:** | **77** | **$1,413,330.80** |
| **Macon (Alabama)** | Resident of County | 6 | $89,027.66 |
| | **Totals:** | **6** | **$89,027.66** |
| **Madison (Alabama)** | Resident of County | 473 | $7,597,975.14 |
| | Resident and Loss in County | 28 | $816,799.02 |
| | Claim Loss in County | 6 | $74,703.81 |
| | **Totals:** | **507** | **$8,489,477.97** |

Payments in County — Resident, Loss, Both

# GCCF
# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | | | | |
|---|---|---|---|---|
| **Marengo (Alabama)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 28 | $439,550.39 | Resident / Loss |
| | Claim Loss in County | 1 | $48,100.00 | |
| | **Totals:** | **29** | **$487,650.39** | |
| **Marion (Alabama)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 9 | $126,583.29 | Resident |
| | **Totals:** | **9** | **$126,583.29** | |
| **Marshall (Alabama)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 92 | $1,579,620.17 | Resident / Loss / Both |
| | Resident and Loss in County | 8 | $390,772.98 | |
| | Claim Loss in County | 3 | $15,557.32 | |
| | **Totals:** | **103** | **$1,985,950.47** | |
| **Mobile (Alabama)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 3,393 | $44,403,634.37 | Resident / Loss / Both |
| | Resident and Loss in County | 20,644 | $301,025,539.27 | |
| | Claim Loss in County | 2,099 | $31,280,822.08 | |
| | **Totals:** | **26,136** | **$376,709,995.72** | |
| **Monroe (Alabama)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 78 | $1,099,408.08 | Resident / Loss / Both |
| | Resident and Loss in County | 12 | $144,500.00 | |
| | Claim Loss in County | 3 | $56,263.14 | |
| | **Totals:** | **93** | **$1,300,171.22** | |

# GCCF
# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | | | |
|---|---|---|---|

**Montgomery (Alabama)**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 314 | $5,832,564.93 |
| Resident and Loss in County | 33 | $607,669.10 |
| Claim Loss in County | 26 | $367,457.65 |
| **Totals:** | **373** | **$6,807,691.68** |

Payments in County
- Resident
- Loss
- Both

**Morgan (Alabama)**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 152 | $2,415,016.49 |
| Resident and Loss in County | 7 | $90,200.25 |
| Claim Loss in County | 2 | $84,700.00 |
| **Totals:** | **161** | **$2,589,916.74** |

Payments in County
- Resident
- Loss
- Both

**Perry (Alabama)**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Claim Loss in County | 2 | $40,000.00 |
| **Totals:** | **2** | **$40,000.00** |

Payments in County
- Loss

**Pickens (Alabama)**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 17 | $298,878.45 |
| **Totals:** | **17** | **$298,878.45** |

Payments in County
- Resident

**Pike (Alabama)**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 33 | $564,872.70 |
| Resident and Loss in County | 5 | $96,694.66 |
| Claim Loss in County | 2 | $26,000.00 |
| **Totals:** | **40** | **$687,567.36** |

Payments in County
- Resident
- Loss
- Both

# GCCF
# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | | | |
|---|---|---|---|

**Randolph (Alabama)**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 14 | $232,954.20 |
| Resident and Loss in County | 2 | $31,600.00 |
| **Totals:** | **16** | **$264,554.20** |

Payments in County



- Resident
- Both

**Russell (Alabama)**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 25 | $304,777.94 |
| Resident and Loss in County | 1 | $25,000.00 |
| Claim Loss in County | 1 | $6,873.05 |
| **Totals:** | **27** | **$336,650.99** |

Payments in County



- Resident
- Loss
- Both

**Shelby (Alabama)**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 446 | $7,255,569.02 |
| Resident and Loss in County | 6 | $113,177.10 |
| Claim Loss in County | 15 | $131,100.69 |
| **Totals:** | **467** | **$7,499,846.81** |

Payments in County



- Resident
- Loss
- Both

**St. Clair (Alabama)**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 73 | $1,207,443.57 |
| Resident and Loss in County | 3 | $67,651.77 |
| Claim Loss in County | 2 | $26,985.30 |
| **Totals:** | **78** | **$1,302,080.64** |

Payments in County



- Resident
- Loss
- Both

**Sumter (Alabama)**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 2 | $71,200.00 |
| Claim Loss in County | 1 | $6,000.00 |
| **Totals:** | **3** | **$77,200.00** |

Payments in County



- Resident
- Loss

# GCCF
## Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| **Talladega (Alabama)** | Resident of County | 69 | $887,294.00 |
| | Resident and Loss in County | 2 | $35,840.19 |
| | **Totals:** | **71** | **$923,134.19** |

**Payments in County**
- Resident
- Both

| County Name | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| **Tallapoosa (Alabama)** | Resident of County | 39 | $522,837.94 |
| | Resident and Loss in County | 2 | $30,000.00 |
| | Claim Loss in County | 1 | $25,000.00 |
| | **Totals:** | **42** | **$577,837.94** |

**Payments in County**
- Resident
- Loss
- Both

| County Name | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| **Tuscaloosa (Alabama)** | Resident of County | 359 | $5,617,320.71 |
| | Resident and Loss in County | 23 | $699,558.75 |
| | Claim Loss in County | 9 | $141,289.66 |
| | **Totals:** | **391** | **$6,458,169.12** |

**Payments in County**
- Resident
- Loss
- Both

| County Name | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| **Unknown (Alabama)** | Resident of County | 98 | $1,519,063.05 |
| | **Totals:** | **98** | **$1,519,063.05** |

**Payments in County**
- Resident

| County Name | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| **Walker (Alabama)** | Resident of County | 53 | $753,347.14 |
| | Resident and Loss in County | 2 | $62,437.61 |
| | Claim Loss in County | 2 | $28,000.00 |
| | **Totals:** | **57** | **$843,784.75** |

**Payments in County**
- Resident
- Loss
- Both

# GCCF
## Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | | | |
|---|---|---|---|

**Washington (Alabama)**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 71 | $859,429.03 |
| Resident and Loss in County | 13 | $449,862.36 |
| Claim Loss in County | 17 | $253,642.56 |
| **Totals:** | **101** | **$1,562,933.95** |

Payments in County



Resident / Loss / Both

**Wilcox (Alabama)**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 27 | $620,826.90 |
| Resident and Loss in County | 3 | $67,000.00 |
| **Totals:** | **30** | **$687,826.90** |

Payments in County



Resident / Both

**Winston (Alabama)**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 24 | $508,974.37 |
| **Totals:** | **24** | **$508,974.37** |

Payments in County



Resident

**Alachua (Florida)**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 77 | $946,664.16 |
| Resident and Loss in County | 11 | $323,407.00 |
| Claim Loss in County | 14 | $103,285.99 |
| **Totals:** | **102** | **$1,373,357.15** |

Payments in County



Resident / Loss / Both

**Bay (Florida)**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 1,889 | $22,250,825.60 |
| Resident and Loss in County | 27,916 | $372,261,273.31 |
| Claim Loss in County | 6,558 | $100,256,287.35 |
| **Totals:** | **36,363** | **$494,768,386.26** |

Payments in County



Resident / Loss / Both

# GCCF

# Gulf Coast Claims Facility
### www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | | | |
|---|---|---|---|

**Bradford (Florida)**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 4 | $91,742.40 |
| **Totals:** | **4** | **$91,742.40** |

**Payments in County**
- Resident

**Brevard (Florida)**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 58 | $950,118.09 |
| Resident and Loss in County | 22 | $1,074,760.11 |
| Claim Loss in County | 12 | $181,490.42 |
| **Totals:** | **92** | **$2,206,368.62** |

**Payments in County**
- Resident
- Loss
- Both

**Broward (Florida)**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 226 | $4,155,264.41 |
| Resident and Loss in County | 58 | $9,415,587.40 |
| Claim Loss in County | 80 | $1,068,269.30 |
| **Totals:** | **364** | **$14,639,121.11** |

**Payments in County**
- Resident
- Loss
- Both

**Calhoun (Florida)**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 83 | $946,989.75 |
| Resident and Loss in County | 18 | $370,279.54 |
| Claim Loss in County | 3 | $75,444.10 |
| **Totals:** | **104** | **$1,392,713.39** |

**Payments in County**
- Resident
- Loss
- Both

**Charlotte (Florida)**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 145 | $1,904,706.11 |
| Resident and Loss in County | 497 | $8,978,847.68 |
| Claim Loss in County | 238 | $2,737,119.05 |
| **Totals:** | **880** | **$13,620,672.84** |

**Payments in County**
- Resident
- Loss
- Both

# GCCF
# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | Claimant Type | Claims Paid | Amount Paid | |
|---|---|---|---|---|
| Citrus (Florida) | Resident of County | 89 | $1,507,317.88 | |
| | Resident and Loss in County | 318 | $6,649,935.71 | |
| | Claim Loss in County | 33 | $1,058,852.63 | |
| | **Totals:** | **440** | **$9,216,106.22** | |



Payments in County
- Resident
- Loss
- Both

| County Name | Claimant Type | Claims Paid | Amount Paid | |
|---|---|---|---|---|
| Claimant did not provide; GCCF researching (Florida) | Claim Loss in County | 82 | $1,065,263.48 | |
| | **Totals:** | **82** | **$1,065,263.48** | |



Payments in County
- Loss

| County Name | Claimant Type | Claims Paid | Amount Paid | |
|---|---|---|---|---|
| Clay (Florida) | Resident of County | 33 | $539,834.49 | |
| | Resident and Loss in County | 19 | $410,416.32 | |
| | Claim Loss in County | 13 | $199,681.11 | |
| | **Totals:** | **65** | **$1,149,931.92** | |



Payments in County
- Resident
- Loss
- Both

| County Name | Claimant Type | Claims Paid | Amount Paid | |
|---|---|---|---|---|
| Collier (Florida) | Resident of County | 570 | $5,594,838.17 | |
| | Resident and Loss in County | 9,251 | $97,219,355.20 | |
| | Claim Loss in County | 898 | $13,196,139.19 | |
| | **Totals:** | **10,719** | **$116,010,332.56** | |



Payments in County
- Resident
- Loss
- Both

| County Name | Claimant Type | Claims Paid | Amount Paid | |
|---|---|---|---|---|
| Columbia (Florida) | Resident of County | 9 | $139,200.00 | |
| | Resident and Loss in County | 6 | $298,318.17 | |
| | **Totals:** | **15** | **$437,518.17** | |



Payments in County
- Resident
- Both

GCCF Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| **Desoto (Florida)** | Resident of County | 5 | $51,895.62 |
| | Resident and Loss in County | 3 | $45,000.00 |
| | Claim Loss in County | 2 | $44,196.30 |
| | **Totals:** | **10** | **$141,091.92** |
| **Dixie (Florida)** | Resident of County | 4 | $63,100.00 |
| | Resident and Loss in County | 24 | $729,108.97 |
| | Claim Loss in County | 12 | $290,777.77 |
| | **Totals:** | **40** | **$1,082,986.74** |
| **Duval (Florida)** | Resident of County | 243 | $9,795,232.19 |
| | Resident and Loss in County | 42 | $1,796,840.43 |
| | Claim Loss in County | 59 | $1,207,689.64 |
| | **Totals:** | **344** | **$12,799,762.26** |
| **Escambia (Florida)** | Resident of County | 4,611 | $49,329,813.73 |
| | Resident and Loss in County | 15,159 | $198,853,564.95 |
| | Claim Loss in County | 3,764 | $49,916,438.57 |
| | **Totals:** | **23,534** | **$298,099,817.25** |
| **Flagler (Florida)** | Resident of County | 12 | $101,750.96 |
| | **Totals:** | **12** | **$101,750.96** |

Payments in County charts (legend: Resident, Loss, Both):

# GCCF
## Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| **Franklin (Florida)** | Resident of County | 133 | $1,638,668.57 |
| | Resident and Loss in County | 2,760 | $39,254,202.72 |
| | Claim Loss in County | 436 | $7,203,632.48 |
| | **Totals:** | **3,329** | **$48,096,503.77** |
| **Gadsden (Florida)** | Resident of County | 28 | $466,658.75 |
| | Resident and Loss in County | 8 | $247,608.10 |
| | Claim Loss in County | 5 | $22,000.00 |
| | **Totals:** | **41** | **$736,266.85** |
| **Gilchrist (Florida)** | Resident of County | 4 | $46,880.75 |
| | **Totals:** | **4** | **$46,880.75** |
| **Glades (Florida)** | Resident of County | 4 | $23,400.00 |
| | Claim Loss in County | 1 | $82,642.46 |
| | **Totals:** | **5** | **$106,042.46** |
| **Gulf (Florida)** | Resident of County | 377 | $4,017,663.45 |
| | Resident and Loss in County | 1,269 | $22,419,024.20 |
| | Claim Loss in County | 438 | $6,053,369.09 |
| | **Totals:** | **2,084** | **$32,490,056.74** |

Payments in County — Resident, Loss, Both

# GCCF
## Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | | | | |
|---|---|---|---|---|
| **Hamilton (Florida)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Claim Loss in County | 1 | $39,114.14 | Loss |
| | **Totals:** | **1** | **$39,114.14** | |
| **Hardee (Florida)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 6 | $60,119.31 | Resident |
| | **Totals:** | **6** | **$60,119.31** | |
| **Hendry (Florida)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 5 | $48,200.00 | Resident / Loss |
| | Claim Loss in County | 1 | $6,642.50 | |
| | **Totals:** | **6** | **$54,842.50** | |
| **Hernando (Florida)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 214 | $2,525,031.95 | Resident / Loss / Both |
| | Resident and Loss in County | 146 | $3,410,776.40 | |
| | Claim Loss in County | 53 | $1,076,392.17 | |
| | **Totals:** | **413** | **$7,012,200.52** | |
| **Highlands (Florida)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 2 | $38,303.28 | Resident / Loss |
| | Claim Loss in County | 5 | $48,636.74 | |
| | **Totals:** | **7** | **$86,940.02** | |

# GCCF
## Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| **Hillsborough (Florida)** | Claimant Type | Claims Paid | Amount Paid |
| | Resident of County | 948 | $10,887,801.19 |
| | Resident and Loss in County | 6,037 | $54,191,295.08 |
| | Claim Loss in County | 1,442 | $13,624,451.29 |
| | **Totals:** | **8,427** | **$78,703,547.56** |
| **Holmes (Florida)** | Claimant Type | Claims Paid | Amount Paid |
| | Resident of County | 350 | $3,068,533.64 |
| | Resident and Loss in County | 117 | $2,067,016.75 |
| | Claim Loss in County | 37 | $304,858.66 |
| | **Totals:** | **504** | **$5,440,409.05** |
| **Indian River (Florida)** | Claimant Type | Claims Paid | Amount Paid |
| | Resident of County | 15 | $126,933.66 |
| | Resident and Loss in County | 7 | $236,500.00 |
| | Claim Loss in County | 2 | $77,918.36 |
| | **Totals:** | **24** | **$441,352.02** |
| **Jackson (Florida)** | Claimant Type | Claims Paid | Amount Paid |
| | Resident of County | 128 | $1,737,611.88 |
| | Resident and Loss in County | 24 | $927,132.74 |
| | Claim Loss in County | 13 | $149,184.39 |
| | **Totals:** | **165** | **$2,813,929.01** |
| **JEFFERSON (Florida)** | Claimant Type | Claims Paid | Amount Paid |
| | Resident of County | 7 | $153,600.00 |
| | Resident and Loss in County | 6 | $59,200.00 |
| | Claim Loss in County | 6 | $86,282.15 |
| | **Totals:** | **19** | **$299,082.15** |

Payments in County (Resident, Loss, Both) — pie charts for each county.

# GCCF
## Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | | | |
|---|---|---|---|

**Lafayette (Florida)**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident and Loss in County | 5 | $311,939.00 |
| **Totals:** | **5** | **$311,939.00** |

Payments in County
- Both

**Lake (Florida)**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 39 | $690,737.94 |
| Resident and Loss in County | 13 | $323,829.97 |
| Claim Loss in County | 1 | $9,909.25 |
| **Totals:** | **53** | **$1,024,477.16** |

Payments in County
- Resident
- Loss
- Both

**Lee (Florida)**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 939 | $9,512,551.34 |
| Resident and Loss in County | 5,082 | $65,259,035.43 |
| Claim Loss in County | 742 | $8,387,714.16 |
| **Totals:** | **6,763** | **$83,159,300.93** |

Payments in County
- Resident
- Loss
- Both

**Leon (Florida)**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 455 | $7,214,176.81 |
| Resident and Loss in County | 64 | $1,917,557.69 |
| Claim Loss in County | 43 | $642,611.72 |
| **Totals:** | **562** | **$9,774,346.22** |

Payments in County
- Resident
- Loss
- Both

**Levy (Florida)**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 39 | $758,777.31 |
| Resident and Loss in County | 282 | $6,379,589.07 |
| Claim Loss in County | 38 | $570,835.01 |
| **Totals:** | **359** | **$7,709,201.39** |

Payments in County
- Resident
- Loss
- Both

# GCCF
## Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | | | | |
|---|---|---|---|---|
| **Liberty (Florida)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 39 | $428,633.53 | Resident / Loss / Both |
| | Resident and Loss in County | 16 | $248,675.43 | |
| | Claim Loss in County | 6 | $94,200.00 | |
| | **Totals:** | **61** | **$771,508.96** | |
| **Madison (Florida)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 7 | $82,671.65 | Resident / Loss / Both |
| | Resident and Loss in County | 1 | $25,000.00 | |
| | Claim Loss in County | 11 | $103,016.76 | |
| | **Totals:** | **19** | **$210,688.41** | |
| **Manatee (Florida)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 434 | $5,236,530.35 | Resident / Loss / Both |
| | Resident and Loss in County | 1,081 | $16,781,477.12 | |
| | Claim Loss in County | 479 | $5,469,303.03 | |
| | **Totals:** | **1,994** | **$27,487,310.50** | |
| **Marion (Florida)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 43 | $605,037.89 | Resident / Loss / Both |
| | Resident and Loss in County | 22 | $505,054.39 | |
| | Claim Loss in County | 4 | $109,800.00 | |
| | **Totals:** | **69** | **$1,219,892.28** | |
| **Martin (Florida)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 18 | $348,278.95 | Resident / Loss / Both |
| | Resident and Loss in County | 12 | $323,066.72 | |
| | Claim Loss in County | 8 | $93,603.06 | |
| | **Totals:** | **38** | **$764,948.73** | |

# GCCF
## Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| **Miami-dade (Florida)** | Claimant Type | Claims Paid | Amount Paid |
| | Resident of County | 1,418 | $13,449,351.89 |
| | Resident and Loss in County | 302 | $5,073,390.23 |
| | Claim Loss in County | 74 | $1,094,833.42 |
| | **Totals:** | **1,794** | **$19,617,575.54** |
| **Monroe (Florida)** | Claimant Type | Claims Paid | Amount Paid |
| | Resident of County | 215 | $3,519,586.02 |
| | Resident and Loss in County | 8,863 | $153,260,768.72 |
| | Claim Loss in County | 1,668 | $18,388,866.02 |
| | **Totals:** | **10,746** | **$175,169,220.76** |
| **Nassau (Florida)** | Claimant Type | Claims Paid | Amount Paid |
| | Resident of County | 13 | $173,650.84 |
| | Resident and Loss in County | 4 | $61,100.00 |
| | Claim Loss in County | 6 | $97,800.00 |
| | **Totals:** | **23** | **$332,550.84** |
| **Okaloosa (Florida)** | Claimant Type | Claims Paid | Amount Paid |
| | Resident of County | 4,338 | $50,969,791.08 |
| | Resident and Loss in County | 22,746 | $349,134,796.27 |
| | Claim Loss in County | 10,145 | $141,456,176.85 |
| | **Totals:** | **37,229** | **$541,560,764.20** |
| **Okeechobee (Florida)** | Claimant Type | Claims Paid | Amount Paid |
| | Resident of County | 4 | $36,230.56 |
| | Resident and Loss in County | 1 | $33,400.00 |
| | Claim Loss in County | 2 | $30,000.00 |
| | **Totals:** | **7** | **$99,630.56** |

Payments in County — Resident / Loss / Both

# GCCF

## Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | Claimant Type | Claims Paid | Amount Paid | |
|---|---|---|---|---|
| **Orange (Florida)** | Claimant Type | Claims Paid | Amount Paid | Payments in County |
| | Resident of County | 301 | $3,498,336.58 | |
| | Resident and Loss in County | 23 | $520,894.88 | |
| | Claim Loss in County | 44 | $4,579,983.79 | |
| | **Totals:** | **368** | **$8,599,215.25** | |
| **OSCEOLA (Florida)** | Claimant Type | Claims Paid | Amount Paid | Payments in County |
| | Resident of County | 28 | $294,517.20 | |
| | Resident and Loss in County | 2 | $26,000.00 | |
| | Claim Loss in County | 2 | $12,681.42 | |
| | **Totals:** | **32** | **$333,198.62** | |
| **Palm Beach (Florida)** | Claimant Type | Claims Paid | Amount Paid | Payments in County |
| | Resident of County | 144 | $3,419,883.31 | |
| | Resident and Loss in County | 33 | $1,016,885.00 | |
| | Claim Loss in County | 49 | $411,772.79 | |
| | **Totals:** | **226** | **$4,848,541.10** | |
| **Pasco (Florida)** | Claimant Type | Claims Paid | Amount Paid | Payments in County |
| | Resident of County | 1,036 | $9,591,634.81 | |
| | Resident and Loss in County | 712 | $12,563,816.72 | |
| | Claim Loss in County | 175 | $1,920,256.84 | |
| | **Totals:** | **1,923** | **$24,075,708.37** | |
| **Pinellas (Florida)** | Claimant Type | Claims Paid | Amount Paid | Payments in County |
| | Resident of County | 1,076 | $12,048,637.91 | |
| | Resident and Loss in County | 13,756 | $150,181,456.63 | |
| | Claim Loss in County | 1,975 | $19,811,850.15 | |
| | **Totals:** | **16,807** | **$182,041,944.69** | |

Legend (each county pie chart): Resident, Loss, Both

# GCCF
## Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | | | | |
|---|---|---|---|---|
| **Polk (Florida)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 112 | $12,057,010.90 | |
| | Resident and Loss in County | 256 | $2,120,526.91 | |
| | Claim Loss in County | 68 | $477,800.55 | |
| | **Totals:** | **436** | **$14,655,338.36** | |
| **Putnam (Florida)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident and Loss in County | 6 | $162,754.88 | |
| | Claim Loss in County | 4 | $89,290.74 | |
| | **Totals:** | **10** | **$252,045.62** | |
| **Santa Rosa (Florida)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 3,245 | $34,247,843.06 | |
| | Resident and Loss in County | 5,718 | $103,542,551.67 | |
| | Claim Loss in County | 3,659 | $45,595,687.30 | |
| | **Totals:** | **12,622** | **$183,386,082.03** | |
| **Sarasota (Florida)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 637 | $7,416,610.00 | |
| | Resident and Loss in County | 1,563 | $23,423,412.05 | |
| | Claim Loss in County | 470 | $5,872,537.76 | |
| | **Totals:** | **2,670** | **$36,712,559.81** | |
| **Seminole (Florida)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 75 | $1,080,609.61 | |
| | Resident and Loss in County | 5 | $87,756.70 | |
| | Claim Loss in County | 9 | $163,399.84 | |
| | **Totals:** | **89** | **$1,331,766.15** | |

# GCCF
## Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | | | | |
|---|---|---|---|---|
| **St. Johns (Florida)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 37 | $610,352.73 | Resident / Loss / Both |
| | Resident and Loss in County | 11 | $327,885.64 | |
| | Claim Loss in County | 1 | $177,279.62 | |
| | **Totals:** | **49** | **$1,115,517.99** | |
| **St. Lucie (Florida)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 13 | $251,630.00 | Resident / Loss / Both |
| | Resident and Loss in County | 10 | $386,890.67 | |
| | Claim Loss in County | 3 | $20,090.63 | |
| | **Totals:** | **26** | **$658,611.30** | |
| **SUMTER (Florida)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 27 | $685,350.29 | Resident / Loss / Both |
| | Resident and Loss in County | 3 | $78,863.21 | |
| | Claim Loss in County | 1 | $25,938.20 | |
| | **Totals:** | **31** | **$790,151.70** | |
| **Suwannee (Florida)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 6 | $60,182.20 | Resident / Both |
| | Resident and Loss in County | 3 | $103,715.77 | |
| | **Totals:** | **9** | **$163,897.97** | |
| **Taylor (Florida)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 18 | $562,957.11 | Resident / Loss / Both |
| | Resident and Loss in County | 110 | $3,288,223.82 | |
| | Claim Loss in County | 19 | $314,831.43 | |
| | **Totals:** | **147** | **$4,166,012.36** | |

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | Claimant Type | Claims Paid | Amount Paid | |
|---|---|---|---|---|
| **Union (Florida)** | Resident of County | 4 | $79,084.96 | |
| | **Totals:** | **4** | **$79,084.96** | |
| **Unknown (Florida)** | Resident of County | 245 | $3,781,413.63 | |
| | **Totals:** | **245** | **$3,781,413.63** | |
| **Volusia (Florida)** | Resident of County | 53 | $1,935,404.83 | |
| | Resident and Loss in County | 22 | $1,086,193.39 | |
| | Claim Loss in County | 16 | $262,552.05 | |
| | **Totals:** | **91** | **$3,284,150.27** | |
| **Wakulla (Florida)** | Resident of County | 111 | $2,004,730.65 | |
| | Resident and Loss in County | 742 | $13,739,733.98 | |
| | Claim Loss in County | 77 | $1,602,264.10 | |
| | **Totals:** | **930** | **$17,346,728.73** | |
| **Walton (Florida)** | Resident of County | 3,146 | $43,948,138.24 | |
| | Resident and Loss in County | 8,673 | $150,003,509.28 | |
| | Claim Loss in County | 7,195 | $93,382,025.37 | |
| | **Totals:** | **19,014** | **$287,333,672.89** | |

Payments in County (charts):
- Union (Florida): Resident
- Unknown (Florida): Resident
- Volusia (Florida): Resident, Loss, Both
- Wakulla (Florida): Resident, Loss, Both
- Walton (Florida): Resident, Loss, Both

GCCF

**Gulf Coast Claims Facility**

www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| **Washington (Florida)** | Resident of County | 749 | $6,315,775.30 |
| | Resident and Loss in County | 162 | $2,426,723.45 |
| | Claim Loss in County | 42 | $700,392.71 |
| | **Totals:** | **953** | **$9,442,891.46** |
| **Acadia (Louisiana)** | Resident of County | 44 | $10,971,824.75 |
| | Resident and Loss in County | 25 | $1,607,530.00 |
| | Claim Loss in County | 14 | $238,993.08 |
| | **Totals:** | **83** | **$12,818,347.83** |
| **Allen (Louisiana)** | Resident of County | 5 | $85,977.38 |
| | Claim Loss in County | 3 | $49,851.24 |
| | **Totals:** | **8** | **$135,828.62** |
| **Ascension (Louisiana)** | Resident of County | 191 | $2,425,303.96 |
| | Resident and Loss in County | 52 | $1,343,004.40 |
| | Claim Loss in County | 23 | $439,809.08 |
| | **Totals:** | **266** | **$4,208,117.44** |
| **Assumption (Louisiana)** | Resident of County | 119 | $1,542,777.32 |
| | Resident and Loss in County | 316 | $5,605,950.01 |
| | Claim Loss in County | 26 | $331,645.71 |
| | **Totals:** | **461** | **$7,480,373.04** |



Payments in County (Washington): Resident, Loss, Both



Payments in County (Acadia): Resident, Loss, Both



Payments in County (Allen): Resident, Loss



Payments in County (Ascension): Resident, Loss, Both



Payments in County (Assumption): Resident, Loss, Both

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | Claimant Type | Claims Paid | Amount Paid | |
|---|---|---|---|---|
| **Avoyelles (Louisiana)** | Claimant Type | Claims Paid | Amount Paid | Payments in County |
| | Resident of County | 27 | $414,015.19 | |
| | Resident and Loss in County | 32 | $1,195,658.45 | |
| | Claim Loss in County | 8 | $120,600.00 | |
| | **Totals:** | **67** | **$1,730,273.64** | |
| **Beauregard (Louisiana)** | Claimant Type | Claims Paid | Amount Paid | Payments in County |
| | Resident of County | 5 | $190,200.00 | |
| | Resident and Loss in County | 10 | $210,106.94 | |
| | **Totals:** | **15** | **$400,306.94** | |
| **Bienville (Louisiana)** | Claimant Type | Claims Paid | Amount Paid | Payments in County |
| | Resident of County | 2 | $33,000.00 | |
| | Resident and Loss in County | 1 | $24,300.00 | |
| | Claim Loss in County | 1 | $7,085.50 | |
| | **Totals:** | **4** | **$64,385.50** | |
| **Bossier (Louisiana)** | Claimant Type | Claims Paid | Amount Paid | Payments in County |
| | Resident of County | 28 | $388,035.98 | |
| | Resident and Loss in County | 8 | $402,652.25 | |
| | Claim Loss in County | 9 | $32,583.23 | |
| | **Totals:** | **45** | **$823,271.46** | |
| **Caddo (Louisiana)** | Claimant Type | Claims Paid | Amount Paid | Payments in County |
| | Resident of County | 69 | $622,981.53 | |
| | Resident and Loss in County | 8 | $892,261.65 | |
| | Claim Loss in County | 3 | $55,192.36 | |
| | **Totals:** | **80** | **$1,570,435.54** | |

Payments in County charts legend (Resident / Loss / Both)

# GCCF
## Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | | | |
|---|---|---|---|

**Calcasieu (Louisiana)**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 243 | $19,009,237.11 |
| Resident and Loss in County | 259 | $7,939,782.19 |
| Claim Loss in County | 86 | $22,104,887.27 |
| **Totals:** | **588** | **$49,053,906.57** |

Payments in County
- Resident
- Loss
- Both

**Caldwell (Louisiana)**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 5 | $82,300.00 |
| **Totals:** | **5** | **$82,300.00** |

Payments in County
- Resident

**Cameron (Louisiana)**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 38 | $800,041.32 |
| Resident and Loss in County | 246 | $5,904,979.05 |
| Claim Loss in County | 152 | $3,273,951.57 |
| **Totals:** | **436** | **$9,978,971.94** |

Payments in County
- Resident
- Loss
- Both

**Catahoula (Louisiana)**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 4 | $20,013,000.00 |
| Resident and Loss in County | 2 | $28,000.00 |
| **Totals:** | **6** | **$20,041,000.00** |

Payments in County
- Resident
- Both

**Claiborne (Louisiana)**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Claim Loss in County | 1 | $80,400.00 |
| **Totals:** | **1** | **$80,400.00** |

Payments in County
- Loss

# GCCF
## Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | | | | |
|---|---|---|---|---|
| **Claimant did not provide; GCCF researching (Louisiana)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | Payments in County |
| | Claim Loss in County | 47 | $890,725.51 | |
| | **Totals:** | **47** | **$890,725.51** | |
| **Concordia (Louisiana)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | Payments in County |
| | Resident of County | 10 | $213,066.31 | |
| | Resident and Loss in County | 3 | $74,868.32 | |
| | Claim Loss in County | 1 | $4,500.00 | |
| | **Totals:** | **14** | **$292,434.63** | |
| **De Soto (Louisiana)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | Payments in County |
| | Resident of County | 3 | $9,237.50 | |
| | **Totals:** | **3** | **$9,237.50** | |
| **E. Baton Rouge (Louisiana)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | Payments in County |
| | Resident of County | 702 | $11,436,583.20 | |
| | Resident and Loss in County | 178 | $6,292,621.01 | |
| | Claim Loss in County | 99 | $1,328,888.11 | |
| | **Totals:** | **979** | **$19,058,092.32** | |
| **E. Carroll (Louisiana)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | Payments in County |
| | Resident of County | 1 | $5,854,806.00 | |
| | **Totals:** | **1** | **$5,854,806.00** | |

# GCCF
## Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | | | | |
|---|---|---|---|---|
| **E. Feliciana (Louisiana)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 3 | $68,700.00 |  |
| | Resident and Loss in County | 5 | $145,000.00 | |
| | Claim Loss in County | 7 | $61,248.80 | |
| | **Totals:** | **15** | **$274,948.80** | |
| **Evangeline (Louisiana)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 26 | $4,446,200.72 |  |
| | Resident and Loss in County | 7 | $149,063.00 | |
| | Claim Loss in County | 7 | $54,200.00 | |
| | **Totals:** | **40** | **$4,649,463.72** | |
| **Franklin (Louisiana)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 8 | $93,672.74 |  |
| | Resident and Loss in County | 2 | $9,171.73 | |
| | Claim Loss in County | 2 | $6,000.00 | |
| | **Totals:** | **12** | **$108,844.47** | |
| **Grant (Louisiana)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 2 | $40,500.00 |  |
| | Claim Loss in County | 1 | $10,000.00 | |
| | **Totals:** | **3** | **$50,500.00** | |
| **Iberia (Louisiana)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 308 | $5,947,809.05 |  |
| | Resident and Loss in County | 651 | $13,890,819.13 | |
| | Claim Loss in County | 290 | $5,094,042.58 | |
| | **Totals:** | **1,249** | **$24,932,670.76** | |

Legend for pie charts: Resident, Loss, Both

# GCCF
# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | | | | |
|---|---|---|---|---|
| **Iberville (Louisiana)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 39 | $671,583.72 | |
| | Resident and Loss in County | 170 | $3,666,933.27 | |
| | Claim Loss in County | 14 | $330,100.00 | |
| | **Totals:** | **223** | **$4,668,616.99** | |
| **Jackson (Louisiana)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 7 | $70,592.26 | |
| | Resident and Loss in County | 1 | $4,500.00 | |
| | **Totals:** | **8** | **$75,092.26** | |
| **Jefferson (Louisiana)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 13,146 | $129,786,166.45 | |
| | Resident and Loss in County | 26,365 | $313,351,390.30 | |
| | Claim Loss in County | 9,819 | $88,061,389.45 | |
| | **Totals:** | **49,330** | **$531,198,946.20** | |
| **Jefferson Davis (Louisiana)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 11 | $108,301.54 | |
| | Resident and Loss in County | 24 | $1,089,828.00 | |
| | Claim Loss in County | 5 | $71,755.89 | |
| | **Totals:** | **40** | **$1,269,885.43** | |
| **La Salle (Louisiana)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 1 | $1,000.00 | |
| | **Totals:** | **1** | **$1,000.00** | |

# GCCF
## Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| **Lafayette (Louisiana)** | Claimant Type | Claims Paid | Amount Paid |
| | Resident of County | 602 | $21,498,116.45 |
| | Resident and Loss in County | 400 | $13,815,134.14 |
| | Claim Loss in County | 313 | $10,274,433.52 |
| | **Totals:** | **1,315** | **$45,587,684.11** |
| **Lafourche (Louisiana)** | Claimant Type | Claims Paid | Amount Paid |
| | Resident of County | 650 | $8,953,377.55 |
| | Resident and Loss in County | 2,440 | $71,502,634.41 |
| | Claim Loss in County | 1,079 | $16,067,026.20 |
| | **Totals:** | **4,169** | **$96,523,038.16** |
| **Lincoln (Louisiana)** | Claimant Type | Claims Paid | Amount Paid |
| | Resident of County | 17 | $364,292.92 |
| | **Totals:** | **17** | **$364,292.92** |
| **Livingston (Louisiana)** | Claimant Type | Claims Paid | Amount Paid |
| | Resident of County | 167 | $2,694,704.38 |
| | Resident and Loss in County | 83 | $2,028,219.95 |
| | Claim Loss in County | 20 | $420,208.70 |
| | **Totals:** | **270** | **$5,143,133.03** |
| **Madison (Louisiana)** | Claimant Type | Claims Paid | Amount Paid |
| | Resident of County | 4 | $71,245.28 |
| | **Totals:** | **4** | **$71,245.28** |

**Payments in County** (for each county):
- Resident
- Loss
- Both

# GCCF
## Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | | | |
|---|---|---|---|
| **Morehouse (Louisiana)** | **Claimant Type** | **Claims Paid** | **Amount Paid** |
| | Resident of County | 10 | $3,948,022.79 |
| | **Totals:** | **10** | **$3,948,022.79** |

Payments in County
- Resident

| **Natchitoches (Louisiana)** | **Claimant Type** | **Claims Paid** | **Amount Paid** |
|---|---|---|---|
| | Resident of County | 7 | $147,465.06 |
| | Resident and Loss in County | 3 | $64,400.00 |
| | Claim Loss in County | 2 | $41,000.00 |
| | **Totals:** | **12** | **$252,865.06** |

Payments in County
- Resident
- Loss
- Both

| **Orleans (Louisiana)** | **Claimant Type** | **Claims Paid** | **Amount Paid** |
|---|---|---|---|
| | Resident of County | 8,270 | $71,844,477.73 |
| | Resident and Loss in County | 34,701 | $343,410,811.02 |
| | Claim Loss in County | 14,883 | $140,503,245.94 |
| | **Totals:** | **57,854** | **$555,758,534.69** |

Payments in County
- Resident
- Loss
- Both

| **Ouachita (Louisiana)** | **Claimant Type** | **Claims Paid** | **Amount Paid** |
|---|---|---|---|
| | Resident of County | 72 | $1,157,289.57 |
| | Resident and Loss in County | 10 | $248,000.00 |
| | Claim Loss in County | 3 | $16,129.37 |
| | **Totals:** | **85** | **$1,421,418.94** |

Payments in County
- Resident
- Loss
- Both

| **Plaquemines (Louisiana)** | **Claimant Type** | **Claims Paid** | **Amount Paid** |
|---|---|---|---|
| | Resident of County | 500 | $8,789,298.47 |
| | Resident and Loss in County | 2,200 | $94,045,876.00 |
| | Claim Loss in County | 1,604 | $49,140,359.85 |
| | **Totals:** | **4,304** | **$151,975,534.32** |

Payments in County
- Resident
- Loss
- Both

# GCCF

## Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| **Pointe Coupee (Louisiana)** | Resident of County | 12 | $293,458.38 |
| | Resident and Loss in County | 3 | $35,000.00 |
| | Claim Loss in County | 1 | $5,000.00 |
| | **Totals:** | **16** | **$333,458.38** |

Payments in County: Resident, Loss, Both

| County Name | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| **Rapides (Louisiana)** | Resident of County | 83 | $1,205,126.49 |
| | Resident and Loss in County | 17 | $1,037,265.91 |
| | Claim Loss in County | 1 | $5,000.00 |
| | **Totals:** | **101** | **$2,247,392.40** |

Payments in County: Resident, Loss, Both

| County Name | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| **Richland (Louisiana)** | Resident of County | 4 | $184,951.21 |
| | **Totals:** | **4** | **$184,951.21** |

Payments in County: Resident

| County Name | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| **Sabine (Louisiana)** | Resident of County | 8 | $12,879,420.72 |
| | Resident and Loss in County | 2 | $137,926.02 |
| | **Totals:** | **10** | **$13,017,346.74** |

Payments in County: Resident, Both

| County Name | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| **St. Bernard (Louisiana)** | Resident of County | 1,684 | $16,771,051.52 |
| | Resident and Loss in County | 2,461 | $49,206,008.89 |
| | Claim Loss in County | 915 | $13,189,978.25 |
| | **Totals:** | **5,060** | **$79,167,038.66** |

Payments in County: Resident, Loss, Both

GCCF

# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | | | |
|---|---|---|---|
| **St. Charles (Louisiana)** | **Claimant Type** | **Claims Paid** | **Amount Paid** |
| | Resident of County | 1,099 | $9,756,083.24 |
| | Resident and Loss in County | 1,140 | $17,664,258.84 |
| | Claim Loss in County | 827 | $7,534,064.09 |
| | **Totals:** | **3,066** | **$34,954,406.17** |


Payments in County — Resident, Loss, Both

| | | | |
|---|---|---|---|
| **St. Helena (Louisiana)** | **Claimant Type** | **Claims Paid** | **Amount Paid** |
| | Resident of County | 10 | $112,758.86 |
| | Resident and Loss in County | 2 | $27,310.62 |
| | Claim Loss in County | 1 | $25,000.00 |
| | **Totals:** | **13** | **$165,069.48** |


Payments in County — Resident, Loss, Both

| | | | |
|---|---|---|---|
| **St. James (Louisiana)** | **Claimant Type** | **Claims Paid** | **Amount Paid** |
| | Resident of County | 143 | $1,246,231.20 |
| | Resident and Loss in County | 26 | $848,446.64 |
| | Claim Loss in County | 15 | $329,276.16 |
| | **Totals:** | **184** | **$2,423,954.00** |


Payments in County — Resident, Loss, Both

| | | | |
|---|---|---|---|
| **St. John The Baptist (Louisiana)** | **Claimant Type** | **Claims Paid** | **Amount Paid** |
| | Resident of County | 1,104 | $8,258,138.34 |
| | Resident and Loss in County | 1,130 | $12,765,231.77 |
| | Claim Loss in County | 427 | $4,760,906.67 |
| | **Totals:** | **2,661** | **$25,784,276.78** |


Payments in County — Resident, Loss, Both

| | | | |
|---|---|---|---|
| **St. Landry (Louisiana)** | **Claimant Type** | **Claims Paid** | **Amount Paid** |
| | Resident of County | 81 | $4,792,605.37 |
| | Resident and Loss in County | 67 | $2,026,746.96 |
| | Claim Loss in County | 37 | $361,705.15 |
| | **Totals:** | **185** | **$7,181,057.48** |


Payments in County — Resident, Loss, Both

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| **St. Martin (Louisiana)** | Resident of County | 145 | $2,792,043.90 |
| | Resident and Loss in County | 739 | $12,927,680.64 |
| | Claim Loss in County | 163 | $1,641,324.57 |
| | **Totals:** | **1,047** | **$17,361,049.11** |
| **St. Mary (Louisiana)** | Resident of County | 310 | $5,108,644.35 |
| | Resident and Loss in County | 1,080 | $22,220,343.61 |
| | Claim Loss in County | 582 | $11,284,130.54 |
| | **Totals:** | **1,972** | **$38,613,118.50** |
| **St. Tammany (Louisiana)** | Resident of County | 2,517 | $34,627,556.25 |
| | Resident and Loss in County | 5,065 | $81,832,826.24 |
| | Claim Loss in County | 1,541 | $16,679,099.20 |
| | **Totals:** | **9,123** | **$133,139,481.69** |
| **Tangipahoa (Louisiana)** | Resident of County | 526 | $6,940,119.96 |
| | Resident and Loss in County | 366 | $8,750,666.65 |
| | Claim Loss in County | 83 | $1,536,322.64 |
| | **Totals:** | **975** | **$17,227,109.25** |
| **Tensas (Louisiana)** | Resident of County | 2 | $9,000.00 |
| | **Totals:** | **2** | **$9,000.00** |

Payments in County — Legend: Resident, Loss, Both

# GCCF
# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| **Terrebonne (Louisiana)** | Resident of County | 690 | $10,239,925.41 |
| | Resident and Loss in County | 5,387 | $126,233,524.68 |
| | Claim Loss in County | 1,148 | $33,468,402.08 |
| | **Totals:** | **7,225** | **$169,941,852.17** |
| **Union (Louisiana)** | Resident of County | 9 | $188,162.10 |
| | Resident and Loss in County | 1 | $40,800.00 |
| | **Totals:** | **10** | **$228,962.10** |
| **Unknown (Louisiana)** | Resident of County | 150 | $1,951,804.80 |
| | **Totals:** | **150** | **$1,951,804.80** |
| **Vermilion (Louisiana)** | Resident of County | 292 | $7,121,400.55 |
| | Resident and Loss in County | 1,110 | $22,773,742.57 |
| | Claim Loss in County | 362 | $26,746,289.58 |
| | **Totals:** | **1,764** | **$56,641,432.70** |
| **Vernon (Louisiana)** | Resident of County | 5 | $3,443,636.00 |
| | Resident and Loss in County | 2 | $10,000.00 |
| | Claim Loss in County | 5 | $174,000.00 |
| | **Totals:** | **12** | **$3,627,636.00** |

Payments in County — Terrebonne: Resident, Loss, Both

Payments in County — Union: Resident, Both

Payments in County — Unknown: Resident

Payments in County — Vermilion: Resident, Loss, Both

Payments in County — Vernon: Resident, Loss, Both

# GCCF
# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | | | | |
|---|---|---|---|---|
| **W. Baton Rouge (Louisiana)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 8 | $311,983.94 | |
| | Resident and Loss in County | 11 | $1,697,326.98 | |
| | Claim Loss in County | 13 | $186,536.10 | |
| | **Totals:** | **32** | **$2,195,847.02** | |
| **W. Carroll (Louisiana)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 2 | $37,739.92 | |
| | **Totals:** | **2** | **$37,739.92** | |
| **W. Feliciana (Louisiana)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 4 | $79,710.79 | |
| | Resident and Loss in County | 3 | $256,070.54 | |
| | **Totals:** | **7** | **$335,781.33** | |
| **Washington (Louisiana)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 117 | $1,945,601.00 | |
| | Resident and Loss in County | 75 | $1,572,860.88 | |
| | Claim Loss in County | 10 | $211,200.00 | |
| | **Totals:** | **202** | **$3,729,661.88** | |
| **Webster (Louisiana)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 3 | $175,300.00 | |
| | Claim Loss in County | 1 | $26,002.10 | |
| | **Totals:** | **4** | **$201,302.10** | |

# GCCF Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | | | |
|---|---|---|---|
| **Winn (Louisiana)** | Claimant Type | Claims Paid | Amount Paid |
| | Resident of County | 6 | $107,356.71 |
| | **Totals:** | **6** | **$107,356.71** |
| **Adams (Mississippi)** | Claimant Type | Claims Paid | Amount Paid |
| | Resident of County | 6 | $77,695.70 |
| | **Totals:** | **6** | **$77,695.70** |
| **Alcorn (Mississippi)** | Claimant Type | Claims Paid | Amount Paid |
| | Resident of County | 4 | $56,800.00 |
| | **Totals:** | **4** | **$56,800.00** |
| **Amite (Mississippi)** | Claimant Type | Claims Paid | Amount Paid |
| | Resident of County | 7 | $15,258,053.01 |
| | **Totals:** | **7** | **$15,258,053.01** |
| **Attala (Mississippi)** | Claimant Type | Claims Paid | Amount Paid |
| | Resident of County | 1 | $4,067,782.00 |
| | **Totals:** | **1** | **$4,067,782.00** |

Payments in County — Resident (shown for each county)

GCCF — Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| **Bolivar (Mississippi)** | Resident of County | 2 | $32,300.00 |
| | **Totals:** | **2** | **$32,300.00** |
| **Calhoun (Mississippi)** | Resident of County | 2 | $100,906.27 |
| | Claim Loss in County | 1 | $58,281.42 |
| | **Totals:** | **3** | **$159,187.69** |
| **Chickasaw (Mississippi)** | Resident of County | 8 | $121,513.02 |
| | **Totals:** | **8** | **$121,513.02** |
| **Claiborne (Mississippi)** | Resident of County | 2 | $22,600.00 |
| | **Totals:** | **2** | **$22,600.00** |
| **Claimant did not provide; GCCF researching (Mississippi)** | Claim Loss in County | 24 | $699,732.76 |
| | **Totals:** | **24** | **$699,732.76** |

Payments in County — Bolivar: Resident
Payments in County — Calhoun: Resident, Loss
Payments in County — Chickasaw: Resident
Payments in County — Claiborne: Resident
Payments in County — Claimant did not provide: Loss

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| **Clarke (Mississippi)** | Resident of County | 8 | $3,339,523.00 |
| | Resident and Loss in County | 3 | $76,832.50 |
| | **Totals:** | **11** | **$3,416,355.50** |


Payments in County
- Resident
- Both

| County Name | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| **Coahoma (Mississippi)** | Resident of County | 49 | $335,736.28 |
| | Resident and Loss in County | 15 | $54,160.88 |
| | Claim Loss in County | 10 | $44,998.50 |
| | **Totals:** | **74** | **$434,895.66** |


Payments in County
- Resident
- Loss
- Both

| County Name | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| **Copiah (Mississippi)** | Resident of County | 4 | $42,000.00 |
| | **Totals:** | **4** | **$42,000.00** |


Payments in County
- Resident

| County Name | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| **Covington (Mississippi)** | Resident of County | 8 | $3,335,569.05 |
| | Resident and Loss in County | 2 | $6,000.00 |
| | **Totals:** | **10** | **$3,341,569.05** |


Payments in County
- Resident
- Both

| County Name | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| **Desoto (Mississippi)** | Resident of County | 228 | $2,053,389.11 |
| | Resident and Loss in County | 6 | $72,768.40 |
| | Claim Loss in County | 2 | $8,983.28 |
| | **Totals:** | **236** | **$2,135,140.79** |


Payments in County
- Resident
- Loss
- Both

GCCF   Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | Claimant Type | Claims Paid | Amount Paid | |
|---|---|---|---|---|
| **Forrest (Mississippi)** | Resident of County | 163 | $2,262,331.94 | |
| | Resident and Loss in County | 47 | $1,491,784.25 | |
| | Claim Loss in County | 27 | $232,381.55 | |
| | **Totals:** | **237** | **$3,986,497.74** | |
| **Franklin (Mississippi)** | Resident of County | 6 | $57,155.83 | |
| | Claim Loss in County | 2 | $19,600.00 | |
| | **Totals:** | **8** | **$76,755.83** | |
| **George (Mississippi)** | Resident of County | 158 | $1,811,842.80 | |
| | Resident and Loss in County | 106 | $2,034,620.62 | |
| | Claim Loss in County | 19 | $414,775.88 | |
| | **Totals:** | **283** | **$4,261,239.30** | |
| **Greene (Mississippi)** | Resident of County | 25 | $244,174.57 | |
| | Resident and Loss in County | 15 | $157,356.08 | |
| | **Totals:** | **40** | **$401,530.65** | |
| **Grenada (Mississippi)** | Resident of County | 6 | $66,852.88 | |
| | **Totals:** | **6** | **$66,852.88** | |

# GCCF Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| **Hancock (Mississippi)** | Resident of County | 713 | $8,052,377.26 |
| | Resident and Loss in County | 2,351 | $41,742,927.91 |
| | Claim Loss in County | 521 | $6,459,557.66 |
| | **Totals:** | **3,585** | **$56,254,862.83** |


Payments in County — Resident, Loss, Both

| County Name | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| **Harrison (Mississippi)** | Resident of County | 2,174 | $25,700,765.24 |
| | Resident and Loss in County | 17,698 | $228,734,006.29 |
| | Claim Loss in County | 3,938 | $40,662,231.56 |
| | **Totals:** | **23,810** | **$295,097,003.09** |


Payments in County — Resident, Loss, Both

| County Name | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| **Hinds (Mississippi)** | Resident of County | 103 | $13,262,080.38 |
| | Resident and Loss in County | 7 | $103,169.79 |
| | Claim Loss in County | 24 | $324,682.00 |
| | **Totals:** | **134** | **$13,689,932.17** |


Payments in County — Resident, Loss, Both

| County Name | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| **Humphreys (Mississippi)** | Resident of County | 5 | $56,200.00 |
| | Claim Loss in County | 1 | $28,000.00 |
| | **Totals:** | **6** | **$84,200.00** |


Payments in County — Resident, Loss

| County Name | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| **Issaquena (Mississippi)** | Resident of County | 2 | $15,000.00 |
| | **Totals:** | **2** | **$15,000.00** |


Payments in County — Resident

GCCF

Gulf Coast Claims Facility

www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | | | |
|---|---|---|---|

| Itawamba (Mississippi) | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 7 | $168,565.84 |
| | **Totals:** | **7** | **$168,565.84** |

Payments in County
- Resident

| Jackson (Mississippi) | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 2,749 | $27,728,349.91 |
| | Resident and Loss in County | 5,016 | $76,535,138.86 |
| | Claim Loss in County | 1,853 | $20,889,685.37 |
| | **Totals:** | **9,618** | **$125,153,174.14** |

Payments in County
- Resident
- Loss
- Both

| Jasper (Mississippi) | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 9 | $137,051.28 |
| | Resident and Loss in County | 1 | $25,500.00 |
| | Claim Loss in County | 1 | $17,238.32 |
| | **Totals:** | **11** | **$179,789.60** |

Payments in County
- Resident
- Loss
- Both

| Jefferson (Mississippi) | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 4 | $28,200.00 |
| | Resident and Loss in County | 2 | $14,100.00 |
| | Claim Loss in County | 2 | $45,786.64 |
| | **Totals:** | **8** | **$88,086.64** |

Payments in County
- Resident
- Loss
- Both

| Jefferson Davis (Mississippi) | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 6 | $134,656.06 |
| | **Totals:** | **6** | **$134,656.06** |

Payments in County
- Resident

GCCF
Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| **Jones (Mississippi)** | Resident of County | 34 | $547,190.24 |
| | Resident and Loss in County | 1 | $50,000.00 |
| | Claim Loss in County | 1 | $17,300.00 |
| | **Totals:** | **36** | **$614,490.24** |
| **Kemper (Mississippi)** | Claim Loss in County | 3 | $133,800.00 |
| | **Totals:** | **3** | **$133,800.00** |
| **Lafayette (Mississippi)** | Resident of County | 29 | $440,831.57 |
| | Claim Loss in County | 2 | $12,000.00 |
| | **Totals:** | **31** | **$452,831.57** |
| **Lamar (Mississippi)** | Resident of County | 37 | $452,283.58 |
| | Resident and Loss in County | 11 | $263,906.07 |
| | Claim Loss in County | 6 | $89,473.68 |
| | **Totals:** | **54** | **$805,663.33** |
| **Lauderdale (Mississippi)** | Resident of County | 71 | $1,547,633.30 |
| | Resident and Loss in County | 1 | $18,541.89 |
| | Claim Loss in County | 3 | $31,000.00 |
| | **Totals:** | **75** | **$1,597,175.19** |

Payments in County — Jones: Resident, Loss, Both
Payments in County — Kemper: Loss
Payments in County — Lafayette: Resident, Loss
Payments in County — Lamar: Resident, Loss, Both
Payments in County — Lauderdale: Resident, Loss, Both

GCCF

Gulf Coast Claims Facility

www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | Claimant Type | Claims Paid | Amount Paid | |
|---|---|---|---|---|
| **Lawrence (Mississippi)** | Resident of County | 9 | $4,103,450.00 | |
| | Resident and Loss in County | 10 | $132,500.00 | |
| | Claim Loss in County | 6 | $1,322,084.30 | |
| | **Totals:** | **25** | **$5,558,034.30** | |
| **Leake (Mississippi)** | Resident of County | 6 | $4,107,856.00 | |
| | **Totals:** | **6** | **$4,107,856.00** | |
| **Lee (Mississippi)** | Resident of County | 31 | $441,387.78 | |
| | Resident and Loss in County | 1 | $25,000.00 | |
| | **Totals:** | **32** | **$466,387.78** | |
| **Leflore (Mississippi)** | Resident of County | 10 | $105,227.24 | |
| | Resident and Loss in County | 1 | $5,956.18 | |
| | Claim Loss in County | 2 | $6,374.08 | |
| | **Totals:** | **13** | **$117,557.50** | |
| **Lincoln (Mississippi)** | Resident of County | 11 | $240,812.04 | |
| | Resident and Loss in County | 2 | $71,134.44 | |
| | Claim Loss in County | 3 | $127,200.00 | |
| | **Totals:** | **16** | **$439,146.48** | |

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | Claimant Type | Claims Paid | Amount Paid | |
|---|---|---|---|---|
| **Lowndes (Mississippi)** | Claimant Type | Claims Paid | Amount Paid | **Payments in County** |
| | Resident of County | 35 | $523,100.00 |  |
| | Resident and Loss in County | 2 | $27,400.00 | Resident / Loss / Both |
| | Claim Loss in County | 1 | $66,037.62 | |
| | **Totals:** | **38** | **$616,537.62** | |
| **Madison (Mississippi)** | Claimant Type | Claims Paid | Amount Paid | **Payments in County** |
| | Resident of County | 114 | $4,617,623.44 |  |
| | Resident and Loss in County | 9 | $159,610.59 | Resident / Loss / Both |
| | Claim Loss in County | 4 | $147,076.64 | |
| | **Totals:** | **127** | **$4,924,310.67** | |
| **Marion (Mississippi)** | Claimant Type | Claims Paid | Amount Paid | **Payments in County** |
| | Resident of County | 28 | $7,543,182.06 |  |
| | Resident and Loss in County | 16 | $263,603.29 | Resident / Loss / Both |
| | Claim Loss in County | 5 | $174,314.98 | |
| | **Totals:** | **49** | **$7,981,100.33** | |
| **Marshall (Mississippi)** | Claimant Type | Claims Paid | Amount Paid | **Payments in County** |
| | Resident of County | 4 | $71,000.00 |  |
| | **Totals:** | **4** | **$71,000.00** | Resident |
| **Monroe (Mississippi)** | Claimant Type | Claims Paid | Amount Paid | **Payments in County** |
| | Resident of County | 31 | $444,377.54 |  |
| | Resident and Loss in County | 2 | $1,720,132.86 | Resident / Both |
| | **Totals:** | **33** | **$2,164,510.40** | |

# GCCF
## Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | Claimant Type | Claims Paid | Amount Paid | |
|---|---|---|---|---|
| **Montgomery (Mississippi)** | Claimant Type | Claims Paid | Amount Paid | **Payments in County** |
| | Resident of County | 5 | $62,500.00 | ▮ Resident |
| | **Totals:** | **5** | **$62,500.00** | |
| **Neshoba (Mississippi)** | Claimant Type | Claims Paid | Amount Paid | **Payments in County** |
| | Resident of County | 8 | $5,631,051.66 | ▮ Resident |
| | Claim Loss in County | 10 | $237,261.00 | ▮ Loss |
| | **Totals:** | **18** | **$5,868,312.66** | |
| **Newton (Mississippi)** | Claimant Type | Claims Paid | Amount Paid | **Payments in County** |
| | Resident of County | 7 | $205,874.28 | ▮ Resident |
| | **Totals:** | **7** | **$205,874.28** | |
| **Noxubee (Mississippi)** | Claimant Type | Claims Paid | Amount Paid | **Payments in County** |
| | Resident of County | 2 | $33,800.00 | ▮ Resident |
| | **Totals:** | **2** | **$33,800.00** | |
| **Oktibbeha (Mississippi)** | Claimant Type | Claims Paid | Amount Paid | **Payments in County** |
| | Resident of County | 28 | $429,676.26 | ▮ Resident |
| | Claim Loss in County | 1 | $29,587.28 | ▮ Loss |
| | **Totals:** | **29** | **$459,263.54** | |

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| **Panola (Mississippi)** | Resident of County | 19 | $142,137.78 |
| | Resident and Loss in County | 2 | $6,697.36 |
| | **Totals:** | **21** | **$148,835.14** |

Payments in County
- Resident
- Both

| County Name | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| **Pearl River (Mississippi)** | Resident of County | 506 | $4,806,936.40 |
| | Resident and Loss in County | 112 | $2,407,897.54 |
| | Claim Loss in County | 14 | $335,205.53 |
| | **Totals:** | **632** | **$7,550,039.47** |

Payments in County
- Resident
- Loss
- Both

| County Name | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| **Perry (Mississippi)** | Resident of County | 12 | $191,888.93 |
| | Resident and Loss in County | 6 | $99,200.00 |
| | **Totals:** | **18** | **$291,088.93** |

Payments in County
- Resident
- Both

| County Name | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| **Pike (Mississippi)** | Resident of County | 66 | $3,756,739.07 |
| | Resident and Loss in County | 12 | $344,556.03 |
| | Claim Loss in County | 4 | $47,000.00 |
| | **Totals:** | **82** | **$4,148,295.10** |

Payments in County
- Resident
- Loss
- Both

| County Name | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| **Pontotoc (Mississippi)** | Resident of County | 2 | $28,017.80 |
| | **Totals:** | **2** | **$28,017.80** |

Payments in County
- Resident

# GCCF
# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | | | |
|---|---|---|---|

**Quitman (Mississippi)**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 7 | $24,591.36 |
| **Totals:** | **7** | **$24,591.36** |

Payments in County
- Resident



**Rankin (Mississippi)**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 90 | $3,617,561.57 |
| Resident and Loss in County | 4 | $59,191.13 |
| Claim Loss in County | 5 | $53,389.66 |
| **Totals:** | **99** | **$3,730,142.36** |

Payments in County
- Resident
- Loss
- Both



**Scott (Mississippi)**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 17 | $231,923.94 |
| **Totals:** | **17** | **$231,923.94** |

Payments in County
- Resident



**Sharkey (Mississippi)**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 2 | $9,800.00 |
| **Totals:** | **2** | **$9,800.00** |

Payments in County
- Resident



**Simpson (Mississippi)**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 13 | $159,846.41 |
| Resident and Loss in County | 1 | $30,800.00 |
| Claim Loss in County | 1 | $5,000.00 |
| **Totals:** | **15** | **$195,646.41** |

Payments in County
- Resident
- Loss
- Both

# GCCF

## Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| **Smith (Mississippi)** | Resident of County | 4 | $36,250.56 |
| | Resident and Loss in County | 2 | $278,660.96 |
| | **Totals:** | **6** | **$314,911.52** |
| **Stone (Mississippi)** | Resident of County | 281 | $3,668,721.44 |
| | Resident and Loss in County | 93 | $3,038,551.41 |
| | Claim Loss in County | 30 | $360,799.44 |
| | **Totals:** | **404** | **$7,068,072.29** |
| **Sunflower (Mississippi)** | Resident of County | 11 | $146,935.07 |
| | Resident and Loss in County | 1 | $25,000.00 |
| | **Totals:** | **12** | **$171,935.07** |
| **Tallahatchie (Mississippi)** | Resident of County | 7 | $24,336.00 |
| | **Totals:** | **7** | **$24,336.00** |
| **Tate (Mississippi)** | Resident of County | 23 | $124,940.43 |
| | Resident and Loss in County | 3 | $11,446.32 |
| | Claim Loss in County | 1 | $35,283.52 |
| | **Totals:** | **27** | **$171,670.27** |

Payments in County — Smith (Mississippi): Resident, Both
Payments in County — Stone (Mississippi): Resident, Loss, Both
Payments in County — Sunflower (Mississippi): Resident, Both
Payments in County — Tallahatchie (Mississippi): Resident
Payments in County — Tate (Mississippi): Resident, Loss, Both

# GCCF

## Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | | | |
|---|---|---|---|
| **Tishomingo (Mississippi)** | **Claimant Type** | **Claims Paid** | **Amount Paid** |
| | Resident of County | 1 | $2,100.00 |
| | **Totals:** | **1** | **$2,100.00** |


Payments in County
■ Resident

| **Tunica (Mississippi)** | **Claimant Type** | **Claims Paid** | **Amount Paid** |
|---|---|---|---|
| | Resident of County | 7 | $23,505.68 |
| | Resident and Loss in County | 112 | $538,322.25 |
| | Claim Loss in County | 335 | $1,634,906.65 |
| | **Totals:** | **454** | **$2,196,734.58** |


Payments in County
■ Resident
■ Loss
■ Both

| **Union (Mississippi)** | **Claimant Type** | **Claims Paid** | **Amount Paid** |
|---|---|---|---|
| | Resident of County | 1 | $23,900.00 |
| | **Totals:** | **1** | **$23,900.00** |


Payments in County
■ Resident

| **Unknown (Mississippi)** | **Claimant Type** | **Claims Paid** | **Amount Paid** |
|---|---|---|---|
| | Resident of County | 59 | $1,078,792.98 |
| | **Totals:** | **59** | **$1,078,792.98** |


Payments in County
■ Resident

| **Walthall (Mississippi)** | **Claimant Type** | **Claims Paid** | **Amount Paid** |
|---|---|---|---|
| | Resident of County | 15 | $6,512,171.14 |
| | Resident and Loss in County | 1 | $36,997.80 |
| | Claim Loss in County | 1 | $25,000.00 |
| | **Totals:** | **17** | **$6,574,168.94** |


Payments in County
■ Resident
■ Loss
■ Both

# GCCF
## Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | | | | |
|---|---|---|---|---|
| **Warren (Mississippi)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 23 | $284,281.43 | Resident / Loss |
| | Claim Loss in County | 2 | $6,300.64 | |
| | **Totals:** | **25** | **$290,582.07** | |
| **WASHINGTON (Mississippi)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 23 | $380,848.23 | Resident / Both |
| | Resident and Loss in County | 2 | $7,200.00 | |
| | **Totals:** | **25** | **$388,048.23** | |
| **Wayne (Mississippi)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 18 | $9,075,278.24 | Resident / Loss / Both |
| | Resident and Loss in County | 4 | $111,600.00 | |
| | Claim Loss in County | 4 | $40,900.00 | |
| | **Totals:** | **26** | **$9,227,778.24** | |
| **Webster (Mississippi)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 2 | $28,000.00 | Resident |
| | **Totals:** | **2** | **$28,000.00** | |
| **Wilkinson (Mississippi)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 4 | $32,300.00 | Resident |
| | **Totals:** | **4** | **$32,300.00** | |

# GCCF
## Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | Claimant Type | Claims Paid | Amount Paid | |
|---|---|---|---|---|
| **Winston (Mississippi)** | Resident of County | 3 | $35,500.00 | **Payments in County** |
| | Resident and Loss in County | 2 | $31,280.15 | Resident / Both |
| | **Totals:** | **5** | **$66,780.15** | |
| **YALOBUSHA (Mississippi)** | Resident of County | 8 | $55,808.99 | **Payments in County** |
| | **Totals:** | **8** | **$55,808.99** | Resident |
| **Yazoo (Mississippi)** | Resident of County | 7 | $112,743.44 | **Payments in County** |
| | Resident and Loss in County | 1 | $74,400.00 | Resident / Both |
| | **Totals:** | **8** | **$187,143.44** | |
| **Anderson (Texas)** | Resident of County | 2 | $28,300.00 | **Payments in County** |
| | **Totals:** | **2** | **$28,300.00** | Resident |
| **Angelina (Texas)** | Resident of County | 4 | $46,705.04 | **Payments in County** |
| | Resident and Loss in County | 3 | $60,064.72 | Resident / Both |
| | **Totals:** | **7** | **$106,769.76** | |

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | | | | |
|---|---|---|---|---|
| **Aransas (Texas)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 11 | $144,379.15 | Resident / Loss / Both |
| | Resident and Loss in County | 45 | $803,940.83 | |
| | Claim Loss in County | 7 | $56,600.00 | |
| | **Totals:** | **63** | **$1,004,919.98** | |
| **Austin (Texas)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 2 | $43,000.00 | Resident / Loss |
| | Claim Loss in County | 2 | $33,813.88 | |
| | **Totals:** | **4** | **$76,813.88** | |
| **Bailey (Texas)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Claim Loss in County | 1 | $25,000.00 | Loss |
| | **Totals:** | **1** | **$25,000.00** | |
| **Bastrop (Texas)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 2 | $11,900.00 | Resident |
| | **Totals:** | **2** | **$11,900.00** | |
| **Bell (Texas)** | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
| | Resident of County | 11 | $124,136.46 | Resident |
| | **Totals:** | **11** | **$124,136.46** | |

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|
| **Bexar (Texas)** | Resident of County | 74 | $1,440,414.30 | Resident / Loss / Both |
| | Resident and Loss in County | 6 | $356,701.84 | |
| | Claim Loss in County | 3 | $54,000.00 | |
| | **Totals:** | **83** | **$1,851,116.14** | |
| **Blanco (Texas)** | Resident of County | 2 | $16,500.00 | Resident |
| | **Totals:** | **2** | **$16,500.00** | |
| **Bowie (Texas)** | Resident of County | 7 | $209,618.32 | Resident |
| | **Totals:** | **7** | **$209,618.32** | |
| **Brazoria (Texas)** | Resident of County | 51 | $1,070,911.88 | Resident / Loss / Both |
| | Resident and Loss in County | 64 | $2,411,250.26 | |
| | Claim Loss in County | 71 | $1,159,552.57 | |
| | **Totals:** | **186** | **$4,641,714.71** | |
| **Brazos (Texas)** | Resident of County | 6 | $107,799.34 | Resident / Loss |
| | Claim Loss in County | 1 | $9,400.00 | |
| | **Totals:** | **7** | **$117,199.34** | |

# GCCF
## Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | | | |
|---|---|---|---|
| **Brown (Texas)** | **Claimant Type** | **Claims Paid** | **Amount Paid** |
| | Resident of County | 2 | $33,600.00 |
| | **Totals:** | **2** | **$33,600.00** |

Payments in County
- Resident

| | | | |
|---|---|---|---|
| **Calhoun (Texas)** | **Claimant Type** | **Claims Paid** | **Amount Paid** |
| | Resident of County | 33 | $680,503.27 |
| | Resident and Loss in County | 38 | $2,550,031.42 |
| | Claim Loss in County | 45 | $888,721.77 |
| | **Totals:** | **116** | **$4,119,256.46** |

Payments in County
- Resident
- Loss
- Both

| | | | |
|---|---|---|---|
| **Cameron (Texas)** | **Claimant Type** | **Claims Paid** | **Amount Paid** |
| | Resident of County | 49 | $1,591,704.28 |
| | Resident and Loss in County | 609 | $14,781,116.89 |
| | Claim Loss in County | 9 | $82,341.92 |
| | **Totals:** | **667** | **$16,455,163.09** |

Payments in County
- Resident
- Loss
- Both

| | | | |
|---|---|---|---|
| **Chambers (Texas)** | **Claimant Type** | **Claims Paid** | **Amount Paid** |
| | Resident of County | 11 | $219,600.00 |
| | Resident and Loss in County | 38 | $1,790,917.22 |
| | Claim Loss in County | 10 | $194,200.00 |
| | **Totals:** | **59** | **$2,204,717.22** |

Payments in County
- Resident
- Loss
- Both

| | | | |
|---|---|---|---|
| **Cherokee (Texas)** | **Claimant Type** | **Claims Paid** | **Amount Paid** |
| | Resident of County | 2 | $26,700.00 |
| | **Totals:** | **2** | **$26,700.00** |

Payments in County
- Resident

# GCCF
# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| **Claimant did not provide; GCCF researching (Texas)** | Claim Loss in County | 14 | $285,062.99 |
| | **Totals:** | **14** | **$285,062.99** |
| **Collin (Texas)** | Resident of County | 124 | $2,303,217.24 |
| | Resident and Loss in County | 4 | $129,841.74 |
| | Claim Loss in County | 8 | $135,100.00 |
| | **Totals:** | **136** | **$2,568,158.98** |
| **Colorado (Texas)** | Resident of County | 2 | $41,000.00 |
| | **Totals:** | **2** | **$41,000.00** |
| **Comal (Texas)** | Resident of County | 17 | $310,500.00 |
| | **Totals:** | **17** | **$310,500.00** |
| **Coryell (Texas)** | Resident of County | 2 | $9,112.36 |
| | **Totals:** | **2** | **$9,112.36** |

# GCCF
## Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| **Cottle (Texas)** | Resident of County | 2 | $26,000.00 |
| | **Totals:** | **2** | **$26,000.00** |
| **Dallas (Texas)** | Resident of County | 214 | $4,352,409.22 |
| | Resident and Loss in County | 13 | $391,052.96 |
| | Claim Loss in County | 45 | $592,068.13 |
| | **Totals:** | **272** | **$5,335,530.31** |
| **Denton (Texas)** | Resident of County | 61 | $807,901.69 |
| | **Totals:** | **61** | **$807,901.69** |
| **Dewitt (Texas)** | Resident and Loss in County | 1 | $27,500.00 |
| | **Totals:** | **1** | **$27,500.00** |
| **Ector (Texas)** | Resident of County | 4 | $64,928.92 |
| | **Totals:** | **4** | **$64,928.92** |

Payments in County (pie charts shown for each county)

# GCCF
## Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | | | |
|---|---|---|---|
| **El Paso (Texas)** | **Claimant Type** | **Claims Paid** | **Amount Paid** |
| | Resident of County | 9 | $149,116.85 |
| | **Totals:** | **9** | **$149,116.85** |


Payments in County — Resident

| | | | |
|---|---|---|---|
| **Ellis (Texas)** | **Claimant Type** | **Claims Paid** | **Amount Paid** |
| | Resident of County | 7 | $114,738.44 |
| | **Totals:** | **7** | **$114,738.44** |


Payments in County — Resident

| | | | |
|---|---|---|---|
| **Foard (Texas)** | **Claimant Type** | **Claims Paid** | **Amount Paid** |
| | Resident of County | 2 | $32,297.90 |
| | **Totals:** | **2** | **$32,297.90** |


Payments in County — Resident

| | | | |
|---|---|---|---|
| **Fort Bend (Texas)** | **Claimant Type** | **Claims Paid** | **Amount Paid** |
| | Resident of County | 109 | $2,788,052.66 |
| | Resident and Loss in County | 14 | $259,614.42 |
| | Claim Loss in County | 25 | $453,578.91 |
| | **Totals:** | **148** | **$3,501,245.99** |


Payments in County — Resident, Loss, Both

| | | | |
|---|---|---|---|
| **Freestone (Texas)** | **Claimant Type** | **Claims Paid** | **Amount Paid** |
| | Resident of County | 2 | $23,281.33 |
| | **Totals:** | **2** | **$23,281.33** |


Payments in County — Resident

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | | | |
|---|---|---|---|
| **Galveston (Texas)** | Claimant Type | Claims Paid | Amount Paid |
| | Resident of County | 307 | $7,962,264.29 |
| | Resident and Loss in County | 847 | $20,951,971.64 |
| | Claim Loss in County | 280 | $4,997,511.79 |
| | **Totals:** | **1,434** | **$33,911,747.72** |

Payments in County
■ Resident ■ Loss ■ Both

| | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| **Grayson (Texas)** | Resident of County | 5 | $72,300.00 |
| | Claim Loss in County | 3 | $33,300.00 |
| | **Totals:** | **8** | **$105,600.00** |

Payments in County
■ Resident ■ Loss

| | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| **Gregg (Texas)** | Resident of County | 10 | $160,964.30 |
| | Claim Loss in County | 1 | $5,000.00 |
| | **Totals:** | **11** | **$165,964.30** |

Payments in County
■ Resident ■ Loss

| | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| **Grimes (Texas)** | Resident of County | 3 | $40,310.13 |
| | **Totals:** | **3** | **$40,310.13** |

Payments in County
■ Resident

| | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| **Guadalupe (Texas)** | Resident of County | 4 | $52,600.00 |
| | **Totals:** | **4** | **$52,600.00** |

Payments in County
■ Resident

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | | | |
|---|---|---|---|
| **Hale (Texas)** | **Claimant Type** | **Claims Paid** | **Amount Paid** |
| | Resident of County | 2 | $10,800.00 |
| | **Totals:** | **2** | **$10,800.00** |

Payments in County


■ Resident

| | | | |
|---|---|---|---|
| **Hardin (Texas)** | **Claimant Type** | **Claims Paid** | **Amount Paid** |
| | Resident of County | 8 | $246,807.30 |
| | Resident and Loss in County | 4 | $41,253.71 |
| | **Totals:** | **12** | **$288,061.01** |

Payments in County


■ Resident
■ Both

| | | | |
|---|---|---|---|
| **HARRIS (Texas)** | **Claimant Type** | **Claims Paid** | **Amount Paid** |
| | Resident of County | 1,003 | $44,837,622.18 |
| | Resident and Loss in County | 378 | $48,303,659.67 |
| | Claim Loss in County | 424 | $97,966,635.75 |
| | **Totals:** | **1,805** | **$191,107,917.60** |

Payments in County


■ Resident
■ Loss
■ Both

| | | | |
|---|---|---|---|
| **Harrison (Texas)** | **Claimant Type** | **Claims Paid** | **Amount Paid** |
| | Resident of County | 1 | $10,400.00 |
| | **Totals:** | **1** | **$10,400.00** |

Payments in County


■ Resident

| | | | |
|---|---|---|---|
| **Hays (Texas)** | **Claimant Type** | **Claims Paid** | **Amount Paid** |
| | Resident of County | 6 | $94,684.77 |
| | **Totals:** | **6** | **$94,684.77** |

Payments in County


■ Resident

# GCCF Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | | | | |
|---|---|---|---|---|
| **Henderson (Texas)** | Claimant Type | Claims Paid | Amount Paid | Payments in County |
| | Resident of County | 4 | $62,000.00 | ■ Resident |
| | **Totals:** | **4** | **$62,000.00** | |
| **Hidalgo (Texas)** | Claimant Type | Claims Paid | Amount Paid | Payments in County |
| | Resident of County | 12 | $148,717.54 | ■ Resident |
| | Resident and Loss in County | 1 | $6,000.00 | ■ Loss |
| | Claim Loss in County | 5 | $148,885.10 | ■ Both |
| | **Totals:** | **18** | **$303,602.64** | |
| **Hill (Texas)** | Claimant Type | Claims Paid | Amount Paid | Payments in County |
| | Resident of County | 2 | $70,271.15 | ■ Resident |
| | **Totals:** | **2** | **$70,271.15** | |
| **Hockley (Texas)** | Claimant Type | Claims Paid | Amount Paid | Payments in County |
| | Resident of County | 1 | $5,000.00 | ■ Resident |
| | **Totals:** | **1** | **$5,000.00** | |
| **Hood (Texas)** | Claimant Type | Claims Paid | Amount Paid | Payments in County |
| | Resident of County | 2 | $29,600.00 | ■ Resident |
| | Resident and Loss in County | 2 | $27,406.97 | ■ Both |
| | **Totals:** | **4** | **$57,006.97** | |

# GCCF
## Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | | | |
|---|---|---|---|
| **Hopkins (Texas)** | Claimant Type | Claims Paid | Amount Paid |
| | Resident of County | 2 | $14,700.00 |
| | **Totals:** | **2** | **$14,700.00** |

Payments in County



🟩 Resident

| | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| **Hunt (Texas)** | Resident of County | 1 | $5,000.00 |
| | **Totals:** | **1** | **$5,000.00** |

Payments in County



🟩 Resident

| | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| **Jasper (Texas)** | Resident of County | 6 | $203,671.24 |
| | **Totals:** | **6** | **$203,671.24** |

Payments in County



🟩 Resident

| | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| **Jefferson (Texas)** | Resident of County | 230 | $4,848,760.15 |
| | Resident and Loss in County | 653 | $15,700,073.49 |
| | Claim Loss in County | 99 | $2,256,074.36 |
| | **Totals:** | **982** | **$22,804,908.00** |

Payments in County



🟩 Resident
🟩 Loss
🟦 Both

| | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| **Jim Hogg (Texas)** | Claim Loss in County | 2 | $57,400.00 |
| | **Totals:** | **2** | **$57,400.00** |

Payments in County



🟩 Loss

# GCCF
## Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | | | |
|---|---|---|---|

**Jim Wells (Texas)**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident and Loss in County | 1 | $79,900.00 |
| **Totals:** | **1** | **$79,900.00** |

**Payments in County**
- Both

**Johnson (Texas)**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 6 | $199,733.18 |
| Claim Loss in County | 1 | $24,600.00 |
| **Totals:** | **7** | **$224,333.18** |

**Payments in County**
- Resident
- Loss

**Kaufman (Texas)**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 2 | $35,106.02 |
| **Totals:** | **2** | **$35,106.02** |

**Payments in County**
- Resident

**Kendall (Texas)**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 4 | $65,700.00 |
| **Totals:** | **4** | **$65,700.00** |

**Payments in County**
- Resident

**Kerr (Texas)**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 7 | $104,983.75 |
| **Totals:** | **7** | **$104,983.75** |

**Payments in County**
- Resident

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | Claimant Type | Claims Paid | Amount Paid | |
|---|---|---|---|---|
| **Kleberg (Texas)** | Resident and Loss in County | 4 | $58,899.00 | Payments in County |
| | **Totals:** | **4** | **$58,899.00** | ■ Both |
| **Lamar (Texas)** | Resident of County | 2 | $8,200.00 | Payments in County |
| | **Totals:** | **2** | **$8,200.00** | ■ Resident |
| **Lavaca (Texas)** | Resident and Loss in County | 2 | $168,417.76 | Payments in County |
| | Claim Loss in County | 2 | $52,831.22 | ■ Loss  ■ Both |
| | **Totals:** | **4** | **$221,248.98** | |
| **Leon (Texas)** | Resident of County | 1 | $17,734.86 | Payments in County |
| | **Totals:** | **1** | **$17,734.86** | ■ Resident |
| **Liberty (Texas)** | Resident of County | 4 | $41,400.00 | Payments in County |
| | Resident and Loss in County | 5 | $160,000.00 | ■ Resident  ■ Loss  ■ Both |
| | Claim Loss in County | 1 | $5,000.00 | |
| | **Totals:** | **10** | **$206,400.00** | |

# GCCF Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | | | |
|---|---|---|---|

**Llano (Texas)**

| Claimant Type | Claims Paid | Amount Paid | |
|---|---|---|---|
| Resident of County | 1 | $34,200.00 | |
| **Totals:** | **1** | **$34,200.00** | |

Payments in County
- Resident



**Lubbock (Texas)**

| Claimant Type | Claims Paid | Amount Paid | |
|---|---|---|---|
| Resident of County | 6 | $33,800.00 | |
| Claim Loss in County | 1 | $67,079.66 | |
| **Totals:** | **7** | **$100,879.66** | |

Payments in County
- Resident
- Loss



**Matagorda (Texas)**

| Claimant Type | Claims Paid | Amount Paid | |
|---|---|---|---|
| Resident of County | 40 | $1,435,374.88 | |
| Resident and Loss in County | 167 | $6,337,657.58 | |
| Claim Loss in County | 35 | $1,181,509.22 | |
| **Totals:** | **242** | **$8,954,541.68** | |

Payments in County
- Resident
- Loss
- Both



**Mclennan (Texas)**

| Claimant Type | Claims Paid | Amount Paid | |
|---|---|---|---|
| Resident of County | 22 | $404,133.38 | |
| Resident and Loss in County | 1 | $14,900.00 | |
| **Totals:** | **23** | **$419,033.38** | |

Payments in County
- Resident
- Both



**Midland (Texas)**

| Claimant Type | Claims Paid | Amount Paid | |
|---|---|---|---|
| Resident of County | 2 | $7,300.00 | |
| **Totals:** | **2** | **$7,300.00** | |

Payments in County
- Resident

# GCCF
# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | | | |
|---|---|---|---|

**Milam (Texas)**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 2 | $30,800.00 |
| **Totals:** | **2** | **$30,800.00** |

**Payments in County**

- Resident

**Montgomery (Texas)**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 78 | $6,270,658.81 |
| Resident and Loss in County | 5 | $104,335.69 |
| Claim Loss in County | 15 | $237,748.23 |
| **Totals:** | **98** | **$6,612,742.73** |

**Payments in County**

- Resident
- Loss
- Both

**Nacogdoches (Texas)**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 8 | $180,520.40 |
| Claim Loss in County | 8 | $310,514.68 |
| **Totals:** | **16** | **$491,035.08** |

**Payments in County**

- Resident
- Loss

**Nueces (Texas)**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 23 | $331,631.56 |
| Resident and Loss in County | 40 | $2,031,584.65 |
| Claim Loss in County | 4 | $111,593.73 |
| **Totals:** | **67** | **$2,474,809.94** |

**Payments in County**

- Resident
- Loss
- Both

**Orange (Texas)**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 31 | $534,004.64 |
| Resident and Loss in County | 23 | $862,523.44 |
| Claim Loss in County | 11 | $218,388.78 |
| **Totals:** | **65** | **$1,614,916.86** |

**Payments in County**

- Resident
- Loss
- Both

# GCCF
## Gulf Coast Claims Facility
### www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | | | |
|---|---|---|---|
| **Parker (Texas)** | Claimant Type | Claims Paid | Amount Paid |
| | Resident of County | 4 | $41,800.00 |
| | **Totals:** | **4** | **$41,800.00** |

**Payments in County** — Resident

| County Name | | | |
|---|---|---|---|
| **Polk (Texas)** | Claimant Type | Claims Paid | Amount Paid |
| | Resident of County | 11 | $249,862.22 |
| | **Totals:** | **11** | **$249,862.22** |

**Payments in County** — Resident

| County Name | | | |
|---|---|---|---|
| **Presidio (Texas)** | Claimant Type | Claims Paid | Amount Paid |
| | Resident of County | 4 | $13,900.00 |
| | **Totals:** | **4** | **$13,900.00** |

**Payments in County** — Resident

| County Name | | | |
|---|---|---|---|
| **Randall (Texas)** | Claimant Type | Claims Paid | Amount Paid |
| | Resident of County | 2 | $43,979.38 |
| | **Totals:** | **2** | **$43,979.38** |

**Payments in County** — Resident

| County Name | | | |
|---|---|---|---|
| **Rockwall (Texas)** | Claimant Type | Claims Paid | Amount Paid |
| | Resident of County | 13 | $275,853.57 |
| | **Totals:** | **13** | **$275,853.57** |

**Payments in County** — Resident

# GCCF
# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| **Sabine (Texas)** | Resident of County | 3 | $49,100.00 |
| | **Totals:** | **3** | **$49,100.00** |
| **San Jacinto (Texas)** | Resident of County | 6 | $115,881.24 |
| | Claim Loss in County | 2 | $55,000.00 |
| | **Totals:** | **8** | **$170,881.24** |
| **SAN PATRICIO (Texas)** | Resident of County | 11 | $297,413.61 |
| | Resident and Loss in County | 27 | $953,909.01 |
| | Claim Loss in County | 7 | $135,254.97 |
| | **Totals:** | **45** | **$1,386,577.59** |
| **Smith (Texas)** | Resident of County | 10 | $7,587,102.95 |
| | **Totals:** | **10** | **$7,587,102.95** |
| **Tarrant (Texas)** | Resident of County | 154 | $2,545,896.29 |
| | Resident and Loss in County | 7 | $431,773.46 |
| | Claim Loss in County | 14 | $607,930.38 |
| | **Totals:** | **175** | **$3,585,600.13** |

Payments in County charts for each county:
- Sabine: Resident
- San Jacinto: Resident, Loss
- SAN PATRICIO: Resident, Loss, Both
- Smith: Resident
- Tarrant: Resident, Loss, Both

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | | | |
|---|---|---|---|
| **Titus (Texas)** | Claimant Type | Claims Paid | Amount Paid |
| | Resident of County | 2 | $6,000.00 |
| | **Totals:** | **2** | **$6,000.00** |



Payments in County — Resident

| | | | |
|---|---|---|---|
| **Tom Green (Texas)** | Claimant Type | Claims Paid | Amount Paid |
| | Resident of County | 6 | $36,300.00 |
| | **Totals:** | **6** | **$36,300.00** |



Payments in County — Resident

| | | | |
|---|---|---|---|
| **Travis (Texas)** | Claimant Type | Claims Paid | Amount Paid |
| | Resident of County | 86 | $1,325,030.95 |
| | Resident and Loss in County | 5 | $86,503.75 |
| | Claim Loss in County | 5 | $114,445.40 |
| | **Totals:** | **96** | **$1,525,980.10** |



Payments in County — Resident, Loss, Both

| | | | |
|---|---|---|---|
| **Trinity (Texas)** | Claimant Type | Claims Paid | Amount Paid |
| | Resident of County | 2 | $73,000.00 |
| | **Totals:** | **2** | **$73,000.00** |



Payments in County — Resident

| | | | |
|---|---|---|---|
| **Tyler (Texas)** | Claimant Type | Claims Paid | Amount Paid |
| | Resident of County | 5 | $78,000.00 |
| | Claim Loss in County | 1 | $7,200.00 |
| | **Totals:** | **6** | **$85,200.00** |



Payments in County — Resident, Loss

# GCCF

## Gulf Coast Claims Facility
### www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | | | |
|---|---|---|---|

| Unknown (Texas) | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 7 | $145,986.52 |
| | **Totals:** | **7** | **$145,986.52** |

**Payments in County** — Resident

| Van Zandt (Texas) | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 2 | $15,621.82 |
| | **Totals:** | **2** | **$15,621.82** |

**Payments in County** — Resident

| Victoria (Texas) | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 3 | $44,700.00 |
| | Resident and Loss in County | 2 | $34,400.00 |
| | Claim Loss in County | 2 | $31,900.00 |
| | **Totals:** | **7** | **$111,000.00** |

**Payments in County** — Resident, Loss, Both

| Walker (Texas) | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 2 | $87,693.20 |
| | **Totals:** | **2** | **$87,693.20** |

**Payments in County** — Resident

| Waller (Texas) | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 5 | $68,200.00 |
| | **Totals:** | **5** | **$68,200.00** |

**Payments in County** — Resident

# GCCF

# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 10, 2012 - inclusive of Interim and Final Payments)

| County Name | Claimant Type | Claims Paid | Amount Paid | |
|---|---|---|---|---|
| **Webb (Texas)** | Resident of County | 4 | $63,044.66 | Payments in County |
| | **Totals:** | **4** | **$63,044.66** | ■ Resident |
| **Wichita (Texas)** | Resident of County | 3 | $48,200.00 | Payments in County |
| | **Totals:** | **3** | **$48,200.00** | ■ Resident |
| **Williamson (Texas)** | Resident of County | 24 | $295,366.85 | Payments in County |
| | **Totals:** | **24** | **$295,366.85** | ■ Resident |
| **Wise (Texas)** | Resident of County | 2 | $32,339.66 | Payments in County |
| | **Totals:** | **2** | **$32,339.66** | ■ Resident |