# EXHIBIT "C"

# File & ServeXpress™
## The e-Filing & e-Service Experts™

**Home** | **Filing & Service** | **Alerts** | **Search**

Case History | Cases Search | **Daily Docket** | Transaction Status | Advanced Search

Daily Docket Search > Results > Transaction 59175746

## Daily Docket Search
### Search Created:
7/19/2016 11:35:41 GMT-0400 (US Eastern Daylight Time)

Printable Version | Transaction Report | <<Previous transaction | Next transaction>

**Case number:** 2:13cv06648 [View Case History]   Served only (public) at 6/21/2016 3:36 PM CDT

**Case name:** Capital Bank NA vs BP Exploration & Production Inc et al

**Court:** LA US District Court Eastern District E-Service-Oil Spill

◉ View all document(s) as a list   ○ View document(s) inline

### ⊟ Document List (1)        Total Statutory Fees: $0.00

Main Document, 9 pages · ID: 77048416
Document History | PDF Format | Original Format

| | |
|---|---|
| **Document type:** Response | **Clerk review status/action:** N/A |
| **Security:** Secure Public | |
| **Statutory fee:** $0.00 | |
| **Document title:** Response to Show Cause Order: Compliance with PTO 60 | |

### ⊟ Other Transaction Data

**Client matter code**
335005-299

### ⊟ Parties and Recipients

#### ⊟ Sending Parties (1)

| Party | Party Type | Attorney | Attorney Type | Firm |
|---|---|---|---|---|
| Capital Bank NA | Plaintiff | Carman Esq, Gary Michael | Attorney in Charge | Gray Robinson PA |

#### ⊟ Recipients (67)

1-67 of 67 recipients

| Party | Party Type | Attorney | Firm | Delivery Status | Delivery Method | Type |
|---|---|---|---|---|---|---|
| Anadarko Entities | Defendant | Deborah D Kuchler | Kuchler Polk Schell Weiner & Richeson LLC | 6/21/2016 3:36 PM CDT | E-Service | Service |

| | | | | | | |
|---|---|---|---|---|---|---|
| Anadarko Entities | Defendant | James Dragna | Morgan Lewis & Bockius LLP-Los Angeles | 6/21/2016 3:36 PM CDT | E-Service | Service |
| Anadarko Entities | Defendant | Tom Warburton | Bradley Arant Boult Cummings LLP-Birmingham | 6/21/2016 3:36 PM CDT | E-Service | Service |
| Anadarko Entities | Defendant | Robert F Guidry | Kuchler Polk Schell Weiner & Richeson LLC | 6/21/2016 3:36 PM CDT | E-Service | Service |
| Anadarko Entities | Defendant | Ky Kirby | Morgan Lewis - DC | 6/21/2016 3:36 PM CDT | E-Service | Service |
| Anadarko Entities | Defendant | Warren Anthony Fitch | Morgan Lewis - DC | 6/21/2016 3:36 PM CDT | E-Service | Service |
| B P Entities | Defendant | Thomas W Taylor | Andrews Kurth LLP-Houston | 6/21/2016 3:36 PM CDT | E-Service | Service |
| B P Entities | Defendant | William H Brooks | Lightfoot Franklin & White | 6/21/2016 3:36 PM CDT | E-Service | Service |
| B P Entities | Defendant | David Jones | Beck Redden LLP | 6/21/2016 3:36 PM CDT | E-Service | Service |
| B P Entities | Defendant | R Alan York | GODWIN PC-Dallas | 6/21/2016 3:36 PM CDT | E-Service | Service |
| B P Entities | Defendant | Richard C Godfrey | Kirkland & Ellis LLP-Chicago | 6/21/2016 3:36 PM CDT | E-Service | Service |
| B P Entities | Defendant | Matthew Heartney | Arnold & Porter LLP-Los Angeles | 6/21/2016 3:36 PM CDT | E-Service | Service |
| B P Entities | Defendant | Wendy L Bloom | Kirkland & Ellis LLP-Chicago | 6/21/2016 3:36 PM CDT | E-Service | Service |
| B P Entities | Defendant | J Andrew Langan | Kirkland & Ellis LLP-Chicago | 6/21/2016 3:36 PM CDT | E-Service | Service |
| B P Entities | Defendant | Hariklia Karis | Kirkland & Ellis LLP-Chicago | 6/21/2016 3:36 PM CDT | E-Service | Service |
| B P Entities | Defendant | Angel Tang | Arnold & Porter LLP-Los Angeles | 6/21/2016 3:36 PM CDT | E-Service | Service |
| B P Entities | Defendant | Ellen Gregg | Womble Carlyle Sandridge & Rice LLP-Winston-Salem | 6/21/2016 3:36 PM CDT | E-Service | Service |
| B P Entities | Defendant | Kristopher Ritter | Kirkland & Ellis LLP-Chicago | 6/21/2016 3:36 PM CDT | E-Service | Service |
| B P Entities | Defendant | George Denegre Jr | Liskow & Lewis-New Orleans | 6/21/2016 3:36 PM CDT | E-Service | Service |
| B P Entities | Defendant | Devin Reid Esq | Liskow & Lewis-New Orleans | 6/21/2016 3:36 PM CDT | E-Service | Service |
| B P Entities | Defendant | Mark D Latham | Liskow & Lewis-New Orleans | 6/21/2016 3:36 PM CDT | E-Service | Service |
| B P Entities | Defendant | Russell Keith Jarrett | Liskow & Lewis-New Orleans | 6/21/2016 3:36 PM CDT | E-Service | Service |
| B P Entities | Defendant | Don K Haycraft Esq | Liskow & Lewis-New Orleans | 6/21/2016 3:36 PM CDT | E-Service | Service |
| B P Entities | Defendant | Kelly Scalise | Liskow & Lewis-New Orleans | 6/21/2016 3:36 PM CDT | E-Service | Service |
| B P Entities | Defendant | Granta Nakayama | Kirkland & Ellis LLP-Los Angeles | 6/21/2016 3:36 PM CDT | E-Service | Service |
| B P Entities | Defendant | Jeffrey B Clark | Kirkland & Ellis LLP-Chicago | 6/21/2016 3:36 PM CDT | E-Service | Service |
| B P Exploration & Production Inc | Defendant | Zorana Zupac | Williams & Connolly LLP | 6/21/2016 3:36 PM CDT | E-Service | Service |
| Cameron International Corp | Defendant | Joe W Redden | Beck Redden LLP | 6/21/2016 3:36 PM CDT | E-Service | Service |
| Cameron International Corp | Defendant | David J Beck | Beck Redden LLP | 6/21/2016 3:36 PM CDT | E-Service | Service |
| Cameron International Corp | Defendant | David Jones | Beck Redden LLP | 6/21/2016 3:36 PM CDT | E-Service | Service |
| Cameron International Corp | Defendant | Phillip Wittmann | Stone Pigman Walther Wittmann LLC | 6/21/2016 3:36 PM CDT | E-Service | Service |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cameron International Corp | Defendant | Bryan Hale | Starnes Davis Florie LLP | 6/21/2016 3:36 PM CDT | E-Service | Service |
| Cameron International Corp | Defendant | Geoffrey Gannaway | Beck Redden LLP | 6/21/2016 3:36 PM CDT | E-Service | Service |
| Defense Liaison Counsel | Defendant | David J Beck | Beck Redden LLP | 6/21/2016 3:36 PM CDT | E-Service | Service |
| Defense Liaison Counsel | Defendant | Donald E Godwin | GODWIN PC-Dallas | 6/21/2016 3:36 PM CDT | E-Service | Service |
| Defense Liaison Counsel | Defendant | Deborah D Kuchler | Kuchler Polk Schell Weiner & Richeson LLC | 6/21/2016 3:36 PM CDT | E-Service | Service |
| Defense Liaison Counsel | Defendant | J Andrew Langan | Kirkland & Ellis LLP-Chicago | 6/21/2016 3:36 PM CDT | E-Service | Service |
| Defense Liaison Counsel | Defendant | Phillip Wittmann | Stone Pigman Walther Wittmann LLC | 6/21/2016 3:36 PM CDT | E-Service | Service |
| Defense Liaison Counsel | Defendant | Kerry Miller | Baker Donelson Bearman Caldwell & Berkowitz-New Orleans | 6/21/2016 3:36 PM CDT | E-Service | Service |
| Defense Liaison Counsel | Defendant | Don K Haycraft Esq | Liskow & Lewis-New Orleans | 6/21/2016 3:36 PM CDT | E-Service | Service |
| Defense Liaison Counsel | Defendant | Ky Kirby | Morgan Lewis - DC | 6/21/2016 3:36 PM CDT | E-Service | Service |
| File & ServeXpress Service | File & ServeXpress | File & ServeXpress Service | File & ServeXpress Service | 6/21/2016 3:36 PM CDT | E-Service | Service |
| Halliburton Entities | Defendant | Donald E Godwin | GODWIN PC-Dallas | 6/21/2016 3:36 PM CDT | E-Service | Service |
| Halliburton Entities | Defendant | R Alan York | GODWIN PC-Dallas | 6/21/2016 3:36 PM CDT | E-Service | Service |
| Halliburton Entities | Defendant | Charles A Cerise Jr | Adams & Reese LLP-New Orleans | 6/21/2016 3:36 PM CDT | E-Service | Service |
| Halliburton Entities | Defendant | Edwin C Laizer | Adams & Reese LLP-New Orleans | 6/21/2016 3:36 PM CDT | E-Service | Service |
| Moex USA Corp | Defendant | Deborah D Kuchler | Kuchler Polk Schell Weiner & Richeson LLC | 6/21/2016 3:36 PM CDT | E-Service | Service |
| Moex USA Corp | Defendant | James Dragna | Morgan Lewis & Bockius LLP-Los Angeles | 6/21/2016 3:36 PM CDT | E-Service | Service |
| Moex USA Corp | Defendant | Tom Warburton | Bradley Arant Boult Cummings LLP-Birmingham | 6/21/2016 3:36 PM CDT | E-Service | Service |
| Moex USA Corp | Defendant | Robert E Guidry | Kuchler Polk Schell Weiner & Richeson LLC | 6/21/2016 3:36 PM CDT | E-Service | Service |
| Moex USA Corp | Defendant | Ky Kirby | Morgan Lewis - DC | 6/21/2016 3:36 PM CDT | E-Service | Service |
| Moex USA Corp | Defendant | Warren Anthony Fitch | Morgan Lewis - DC | 6/21/2016 3:36 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Anthony Irpino | Irpino Law Firm | 6/21/2016 3:36 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gerald J Diaz Esq | Diaz Law Firm | 6/21/2016 3:36 PM CDT | E-Service | Service |
| Plaintiffs Liaison Counsel | Plaintiff | Bob F Wright | Domengeaux Wright Roy & Edwards | 6/21/2016 3:36 PM CDT | E-Service | Service |
| Plaintiffs Liaison Counsel | Plaintiff | James P Roy | Domengeaux Wright Roy & Edwards | 6/21/2016 3:36 PM CDT | E-Service | Service |
| Plaintiffs Liaison Counsel | Plaintiff | Steve Herman | Herman Herman & Katz LLP | 6/21/2016 3:36 PM CDT | E-Service | Service |
| Special Master | Interested Party | Francis E McGovern | Duke Law | 6/21/2016 3:36 PM CDT | E-Service | Service |
| Transocean Entities | Defendant | Daniel O Goforth | Goforth Easterling LLP | 6/21/2016 3:36 PM CDT | E-Service | Service |
| Transocean Entities | Defendant | Richard Salloum | Franke & Salloum | 6/21/2016 3:36 PM CDT | E-Service | Service |
| Transocean Entities | Defendant | Paul Thibodeaux | Baker Donelson Bearman Caldwell & Berkowitz-New Orleans | 6/21/2016 3:36 PM CDT | E-Service | Service |

| Transocean Entities | Defendant | Kerry Miller | Baker Donelson Bearman Caldwell & Berkowitz-New Orleans | 6/21/2016 3:36 PM CDT | E-Service | Service |
| Transocean Entities | Defendant | Evans Martin Mcleod | Phelps Dunbar LLP - Firm Account | 6/21/2016 3:36 PM CDT | E-Service | Service |
| Transocean Entities | Defendant | Campbell Edington Wallace | Frilot LLC | 6/21/2016 3:36 PM CDT | E-Service | Service |
| Transocean Entities | Defendant | Joseph N Mole | Frilot LLC | 6/21/2016 3:36 PM CDT | E-Service | Service |
| Transocean Entities | Defendant | Everett R Fineran | Frilot LLC | 6/21/2016 3:36 PM CDT | E-Service | Service |
| Transocean Entities | Defendant | Miles Paul Clements | Frilot LLC | 6/21/2016 3:36 PM CDT | E-Service | Service |

1-67 of 67 recipients

**⊟ Additional Recipients (2)**

1-2 of 2 additional recipients

| Document/Notice | Name | Delivery Method | Delivery Status |
|---|---|---|---|
| Notice | Stephen Herman | Online | 6/21/2016 3:36 PM CDT |
| Notice | Thomas Range | Online | 6/21/2016 3:36 PM CDT |

1-2 of 2 additional recipients

**■ Sender Information**

| Submitted by | Lenita K McFeron, Gray Robinson PA |
| Authorizer | Gary Michael Carman, Gray Robinson PA |

<<Previous transaction     Next transaction>>

File & Serve Xpress

**Client Support**

About File & ServeXpress  |  Resource Center

|  FAQs  |  Terms & Conditions  |  Privacy

© 2016 File & ServeXpress, LLC. All rights reserved

☎ 1-888-529-7587

✉
support@fileandservexpress.com

💬 Chat Online

File & Serve Xpress
The e-filing & e-Service Experts

# File & Serve Xpress™
## The e-Filing & e-Service Experts™

Preferences | Sign Out

Danese, Richard Francis | Gray Robinson PA

**Home** | **Filing & Service** | **Alerts** | **Search**

| Case History | Cases Search | Daily Docket | Transaction Status | Advanced Search |

Daily Docket Search > Results > **Transaction 59174963**

## Daily Docket Search
Search Created:
7/19/2016 11:36:38 GMT-0400 (US Eastern Daylight Time)

Printable Version    Transaction Report    <<Previous transaction    Next transaction>

**Case number:** MC MDL-2179 [View Case History]                    Served only (public) at 6/21/2016 3:27 PM CDT

**Case name:** In re: MDL-2179 Oil Spill by the Oil Rig (Deepwater Horizon)

**Court:** LA US District Court Eastern District E-Service-Oil Spill

◉ View all document(s) as a list    ○ View document(s) inline

**⊟ Document List (1)     Total Statutory Fees: $0.00**

Main Document, 9 pages  ID: 77048217
Document History | PDF Format | Original Format

| | | |
|---|---|---|
| **Document type:** Response | | **Clerk review status/action:** N/A |
| **Security:** Secure Public | | |
| **Statutory fee:** $0.00 | | |
| **Document title:** Response to Show Cause Order Compliance With PTO 60 | | |

**⊟ Other Transaction Data**

Client matter code
335005-299

**⊟ Parties and Recipients**

**⊟ Sending Parties (1)**

| Party | Party Type | Attorney | Attorney Type | Firm |
|---|---|---|---|---|
| Capital Bank NA | Plaintiff | Carman Esq, Gary Michael | Attorney in charge | Gray Robinson PA |

**⊟ Recipients (1045)**

1-500 of 1045 recipients   <Prev | Page 1 of 3 | Next>

| Party | Party Type | Attorney | Firm | Delivery Status | Delivery Method | Type |
|---|---|---|---|---|---|---|
| Claimant | Interested Party | Scott R Bickford | Martzell & Bickford | 6/21/2016 3:27 PM CDT | E-Service | Service |

| Claimant | Interested Party | Thomas E Bilek | Bilek Law Firm LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Kevin R Tully | Christovich & Kearney LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Stuart C Yoes | Yoes Law Firm LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Jason A Itkin | Arnold & Itkin LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Charles F Herd | Lanier Law Firm-Houston | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Kurt B Arnold | Arnold & Itkin LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Ronnie G Penton | Penton, Ronnie G | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | John W deGravelles Esq | deGravelles Palmintier Holthaus & Fruge LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Bryan Pfleeger | Hingle, Michael & Associates LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Michael Hingle | Hingle, Michael & Associates LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Ronald Favre | Hingle, Michael & Associates LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Jonathan W Johnson Esq | Johnson, Jonathan W LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Walter J Leger Jr | Leger & Shaw | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Ervin A Gonzalez | Colson Hicks Eidson | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Christopher Dean | Dean Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Franklin G Shaw | Leger & Shaw | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Brent Coon | Coon, Brent & Associates-Beaumont | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | April Ladner | Hortman Harlow Bassi Robinson & Mcdaniel PLLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Matthew D Shaffer | Schechter McElwee Shaffer & Harris LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Cory D Itkin | Arnold & Itkin LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Paul M Sterbcow | Lewis Kullman Sterbcow & Abramson | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Sidney Torres III | Torres, Sidney D III APLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Neil Nazareth | Martzell & Bickford | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Spencer Doody | Martzell & Bickford | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Lawrence J Centola III | Martzell & Bickford | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Steven L Nicholas | Cunningham Bounds LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Cayce Peterson | Lambert Firm PLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | J Patrick Connick | Connick, J Patrick | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Anthony G Buzbee | Buzbee Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Christopher K Jones | Keogh Cox & Wilson Ltd | 6/21/2016 3:27 PM CDT | E-Service | Service |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claimant | Interested Party | Steve Olen | Cunningham Bounds LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | George W Finkbohner III | Cunningham Bounds LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Robert T Cunningham | Cunningham Bounds LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Lanny R Zatzkis | Zatzkis McCarthy & Associates LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Karen D McCarthy | Zatzkis McCarthy & Associates LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Yvette A Daunoy | Zatzkis McCarthy & Associates LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Darleen M Jacobs Esq | Jacobs Sarrat & Lovelace | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | John B Lambremont Sr | Lambremont, John B Sr | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | David Ashley Bagwell | Bagwell, David A | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | J R Whaley | Whaley Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Lloyd N Frischhertz | Frishhertz & Associates LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | William Bonner | Cunningham Bounds LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Caroline Adams | Buzbee Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Edward Thomas Hayes | Leake & Andersson | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | David B Franco | Dugan Law Firm APLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | James R Dugan II | Dugan Law Firm APLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Caleb Didriksen | Didriksen Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Jerome H Moroux | Broussard & David | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Derek Atchison | Atchison Firm PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Donald G Beebe | Atchison Firm PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | James E Atchison | Atchison Firm PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | David L Colvin | Colvin Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Al Robert Jr | Robert, Al J Jr LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Barry A Roach | Roach, Larry A Inc | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Peirce A Hammond II | Hammond LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Michael Ross Tein Esq | Lewis Tein PL | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | David A Busby | Daniell Upton & Perry PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | John Villars Baus Jr | Baus, John V Jr PLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Sarah Spigener | Penton, Ronnie G | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Wesley Farrell | Farrell & Patel | 6/21/2016 3:27 PM CDT | E-Service | Service |

| Claimant | Interested Party | Cameron Eubanks Esq | Mase Lara Eversole PA | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Corey E Dunbar | Pivach Pivach Hufft Thriffiley & Dunbar LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | William P Gibbens | Schonekas Evans McGoey & McEachin LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Claimant | Interested Party | Stephen M Gele Esq | Smith & Fawer LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Joe W Redden | Beck Redden LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Christopher W Martin | Martin Disiere Jefferson & Wisdom LLP-Houston | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Leo R McAloon III | Gieger Laborde & Laperouse LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | David J Beck | Beck Redden LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Thomas W Taylor | Andrews Kurth LLP-Houston | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Donald E Godwin | GODWIN PC-Dallas | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Geoffrey H Bracken | Gardere Wynne Sewell LLP-Dallas | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Daniel O Goforth | Goforth Easterling LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Winstol D Carter Jr | Morgan Lewis & Bockius-Houston | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | William H Brooks | Lightfoot Franklin & White | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Kevin R Tully | Christovich & Kearney LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | David Jones | Beck Redden LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | George E Crow | Crow, George E | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | James Michael Kimbell | Strasburger & Price LLP-Houston | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jeffrey S Davis | Gardere Wynne Sewell LLP-Dallas | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | R Alan York | GODWIN PC-Dallas | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Joanne Pileggi Pinckney Esq | Pinckney Weidinger Urban & Joyce LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Mike Lyle | Quinn Emanuel Urquhart & Sullivan LLP-New York | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | James Michael Garner | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Deborah D Kuchler | Kuchler Polk Schell Weiner & Richeson LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Kyle Moran | Phelps Dunbar LLP - Firm Account | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Richard Salloum | Franke & Salloum | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Denise Scofield | Morgan Lewis & Bockius-Houston | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Melissa L Theriot | NeunerPate | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jimmy Williamson | Williamson Sears & Rusnak LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | | John E Galloway | | | E-Service | Service |

| | Interested Party | | Galloway Johnson Tompkins Burr & Smith PLC-New Orleans | 6/21/2016 3:27 PM CDT | | |
| Defendant | Interested Party | Richard C Godfrey | Kirkland & Ellis LLP-Chicago | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Justin Simpson | Larzelere Picou Wells Simpson Lonero LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Susan Noe Wilson | Bland & Partners PLLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Dan Picou | Larzelere Picou Wells Simpson Lonero LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Matthew Heartney | Arnold & Porter LLP-Los Angeles | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | James Dragna | Morgan Lewis & Bockius LLP-Los Angeles | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Christopher Collings | Sedgwick LLP-Miami | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | William W Taylor III | Zuckerman Spaeder LLP-Washington | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Bob F Wright | Domengeaux Wright Roy & Edwards | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Timothy Duffy | Kirkland & Ellis LLP-Chicago | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Tom Warburton | Bradley Arant Boult Cummings LLP-Birmingham | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Wendy L Bloom | Kirkland & Ellis LLP-Chicago | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | J Andrew Langan | Kirkland & Ellis LLP-Chicago | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Christina M Adcock | Alford Clausen & McDonald LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Edgar Dean Gankendorff | Provosty & Gankendorff LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Neil K Roman | Covington & Burling LLP-DC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Ronnie G Penton | Penton; Ronnie G | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Richard C Stanley | Stanley Reuter Ross Thornton & Alford LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Gerald Edward Meunier | Gainsburgh Benjamin David Meunier & Warshauer LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Christopher J Esbrook | Kirkland & Ellis LLP-Chicago | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | James P Roy | Domengeaux Wright Roy & Edwards | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Carmelite Bertaut | Stone Pigman Walther Wittmann LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Phillip Wittmann | Stone Pigman Walther Wittmann LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jacques Francois Bezou Esq | Bezou Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jonathan Andry | Andry Law Group LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Michael G Stag Esq | Smith Stag LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Thomas G Buck | Blue Williams LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | David Goodwin | Covington & Burling LLP-San Francisco | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Joelle Evans | Schonekas Evans McGoey & McEachin LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |

| Defendant | Interested Party | Kyle Schonekas | Schonekas Evans McGoey & McEachin LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Hariklia Karis | Kirkland & Ellis LLP-Chicago | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Edward S Johnson | Johnson Yacoubian & Paysse | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Danica Benbow | Frilot LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Patrick Joseph McShane | Frilot LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Carl R Nelson | Buchanan Ingersoll & Rooney PA | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | E Phelps Gay | Christovich & Kearney LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Cyndi Rusnak | Williamson Sears & Rusnak LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Paul Dominick | Nexsen Pruet LLC-Columbia | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Angel Tang | Arnold & Porter LLP-Los Angeles | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | John Elsley | Royston Rayzor Vickery & Williams LLP Houston | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Shawn R Redman | Couch Conville & Blitt LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Ellen Gregg | Womble Carlyle Sandridge & Rice LLP-Winston-Salem | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | John E Tomlinson | Beasley Allen Crow Methvin Portis & Miles PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Mary Rose Alexander Esq | Latham & Watkins LLP-Chicago | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Charles A Cerise Jr | Adams & Reese LLP-New Orleans | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | William Sean O'Neil | O'Neil, W Sean | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Bryan Hale | Starnes Davis Florie LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Christophe B Szapary | Provosty & Gankendorff LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Steve Herman | Herman Herman & Katz LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Paul M Sterbcow | Lewis Kullman Sterbcow & Abramson | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Micah Marcus Esq | Kirkland & Ellis LLP-Chicago | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | File & ServeXpress Service | File & ServeXpress Service | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Kristopher Ritter | Kirkland & Ellis LLP-Chicago | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Paul Thibodeaux | Baker Donelson Bearman Caldwell & Berkowitz-New Orleans | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Kerry Miller | Baker Donelson Bearman Caldwell & Berkowitz-New Orleans | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Edwin G Laizer | Adams & Reese LLP-New Orleans | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | J Barrasso | Barrasso Usdin Kupperman Freeman & Sarver LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | A Craig Eiland | Eiland, A Craig | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Alicia H Winn | Mouledoux Bland Legrand & Brackett LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |

| Defendant | Interested Party | Theodore Tsekerides | Weil Gotshal & Manges | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Robert F Guidry | Kuchler Polk Schell Weiner & Richeson LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Gary J Russo | Jones Walker LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Elizabeth Haecker Ryan | Coats Rose PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Brad D Brian | Munger Tolles & Olson LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Amber E Cisney | Fernandez, Richard J LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | George Denegre Jr | Liskow & Lewis-New Orleans | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | H Carter Marshall | Christovich & Kearney LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Evans Martin Mcleod | Phelps Dunbar LLP - Firm Account | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Campbell Edington Wallace | Frilot LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Joseph N Mole | Frilot LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Everett R Fineran | Frilot LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Miles Paul Clements | Frilot LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Janika Polk | Kuchler Polk Schell Weiner & Richeson LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Alan M Weigel | Blank Rome LLP-New York | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Cliff A LaCour | NeunerPate | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Glenn G Goodier | Jones Walker LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Richard Bertram | Jones Walker LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Devin Reid Esq | Liskow & Lewis-New Orleans | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Mark D Latham | Liskow & Lewis-New Orleans | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Russell Keith Jarrett | Liskow & Lewis-New Orleans | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Don K Haycraft Esq | Liskow & Lewis-New Orleans | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Rhon E Jones | Beasley Allen Crow Methvin Portis & Miles PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jenny L Martinez | GODWIN PC-Dallas | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Geoffrey Gannaway | Beck Redden LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Garrett S Long Esq | Latham & Watkins LLP Chicago | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Thomas J Heiden Esq | Latham & Watkins LLP Chicago | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Ky Kirby | Morgan Lewis - DC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Warren Anthony Fitch | Morgan Lewis - DC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | | Bob McCleskey | Phelps Dunbar LLP - Firm Account | | E-Service | Service |

| | Interested Party | | | 6/21/2016 3:27 PM CDT | | |
|---|---|---|---|---|---|---|
| Defendant | Interested Party | James Johanns | GODWIN PC-Dallas | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Kelly Scalise | Liskow & Lewis-New Orleans | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Gerald J Diaz Esq | Diaz Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Marc Matthews | Phelps Dunbar LLP - Firm Account | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Johanna M Spellman Esq | Latham & Watkins LLP-Chicago | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Hugh Tanner | Morgan Lewis & Bockius-Houston | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Randall Levine | Morgan Lewis - DC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | George Andrew Lundberg | Latham & Watkins-Los Angeles | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Kathryn Richard | Duval Funderburk Sundbery Lovell & Watkins | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | William Dills | Williamson Sears & Rusnak LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Francis E McGovern | Duke Law | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Ben Mayeaux | NeunerPate | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jed Mestayer | NeunerPate | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Frank Neuner Jr | NeunerPate | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Lance Sannino | Jones Walker LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Michael Cangelosi | Gieger Laborde & Laperouse LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Patrick O'Keefe | Montgomery Barnett LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Philip Brooks Jr | Montgomery Barnett LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Alexia Depottere Smith | Covington & Burling LLP-San Francisco | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Thomas Kirsch | Winston & Strawn LLP-Chicago | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Andy J Dupre | Flanagan Partners LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Harold J Flanagan | Flanagan Partners LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Sean P Brady | Flanagan Partners LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Sandra Franco | Morgan Lewis - DC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Rebecca Y Cooper | Larzelere Picou Wells Simpson Lonero LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Allan B Moore | Covington & Burling LLP-DC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Chris Chocheles | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Mary W Riviere | Waltz & Downer | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Huntington B Downer Jr | Waltz & Downer | 6/21/2016 3:27 PM CDT | E-Service | Service |

| Defendant | Interested Party | Brian Israel | Arnold & Porter LLP-DC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Gregory S LaCour | Christovich & Kearney LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | John F Pritchard | Pillsbury Winthrop Shaw Pittman LLP-New York | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | David Smith | David S Smith, David S | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jack McKay | Pillsbury Winthrop Shaw Pittman LLP-New York | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Edward Flanders | Pillsbury Winthrop Shaw Pittman LLP-New York | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Brandon C Briscoe | Flanagan Partners LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Stella Pulman | Pillsbury Winthrop Shaw Pittman LLP-Houston | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Philip D Nizialek | Carver Darden Koretzky Tessier Finn Blossman & Areaux LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Robert S Stassi | Carver Darden Koretzky Tessier Finn Blossman & Areaux LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Arthur Anthony Lemann III | Lemann, Arthur A III & Associates Inc | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Arthur Anthony Lemann IV | Lemann, Arthur A III & Associates Inc | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Estelle Mahoney | Schwab Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Rik S Tozzi | Burr & Forman LLP-Atlanta | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | William Finn | Carver Darden Koretzky Tessier Finn Blossman & Areaux LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Albert Nicaud | Nicaud & Sunseri | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jeffrey Siemssen | Nicaud & Sunseri | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Michael T Wawrzycki Esq | Reich Album & Plunkett LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Robert S Reich Esq | Reich Album & Plunkett LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Harry Rosenberg | Phelps Dunbar LLP - Firm Account | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Lance Arnold | Baldwin Haspel Burke & Mayer LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jena Smith | Baldwin Haspel Burke & Mayer LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Elliott Britton Monroe | Lloyd Gray Whitehead & Monroe PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | R Burns Logan Esq | Lloyd Gray Whitehead & Monroe PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Aimee Fagan | McKool Smith PC-Dallas | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Ted Stevenson | McKool Smith PC-Dallas | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Steve Pollinger | McKool Smith PC-Dallas | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Scott Hejny | McKool Smith PC-Dallas | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Stephen Skelly Kreller | Kreller Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Eric Green | McKool Smith PC-Dallas | 6/21/2016 3:27 PM CDT | E-Service | Service |

| | | | | | | |
|---|---|---|---|---|---|---|
| Defendant | Interested Party | Geoffrey Smith | McKool Smith PC-Dallas | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | William Martin McGoey Esq | St Bernard Parish Government Legal Department | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Andrew DeKlerk | Frilot LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | AJ Krouse | Frilot LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Brandon Thibodeaux | Frilot LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | T Patrick O'Leary | Frilot LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | John Lewis Robert III | Chaffe McCall LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Thomas A Campbell | Pillsbury Winthrop Shaw Pittman LLP-New York | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Andrew B Bloomer | Kirkland & Ellis LLP-Chicago | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Daniel Levin | Munger Tolles & Olson LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Catherine F Giarrusso | Barrasso Usdin Kupperman Freeman & Sarver LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Keith Pyburn | Fisher & Phillips LLP-Atlanta | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Lawrence Sorohan | Fisher & Phillips LLP-Atlanta | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Kristina Culley | Hartline Dacus Barger Dreyer LLP-Dallas | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Sylvia Simson | Quinn Emanuel Urquhart & Sullivan LLP-New York | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jonathan Sokotch | Weil Gotshal & Manges | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Reid Uzee | Gennusa Piacun & Ruli | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Joseph Piacun | Gennusa Piacun & Ruli | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Granta Nakayama | Kirkland & Ellis LLP-Los Angeles | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jessica Ibert | Lewis Kullman Sterbcow & Abramson | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Robert Craig Stern | Killeen & Stern PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | A Kirk Gasperecz | Adams & Reese LLP-New Orleans | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Joseph B Guilbeau Esq | Juge Napolitano Guilbeau Ruli & Frieman | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Michael R Doyen | Munger Tolles & Olson LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Richard Vale | Blue Williams LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Adam P Sanderson | Mouledoux Bland Legrand & Brackett LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Daniel J Hoerner | Mouledoux Bland Legrand & Brackett LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Andre J Mouledoux | Mouledoux Bland Legrand & Brackett LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Andrew H Meyers | Breaud & Meyers APLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | | Jedd Malish | Baldwin Haspel Burke & Mayer LLC | | E-Service | Service |

| | Interested Party | | | 6/21/2016 3:27 PM CDT | | |
|---|---|---|---|---|---|---|
| Defendant | Interested Party | Lee Hoffoss | Hoffoss Devall LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Richard J Fernandez | Fernandez, Richard J LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Cory T Stuart | Larzelere Picou Wells Simpson Lonero LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | William M Quin II | McCraney Montagnet Quin & Noble PLLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Fredrick B Feeney II | Franke & Salloum | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Robert E Guillory Jr | Guillory & McCall LLC - REG | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Patrick Ray | Frilot LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Amit P Mehta | Zuckerman Spaeder LLP-Washington | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | David Forsyth | Sessions Fishman Nathan & Israel LLC-New Orleans | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Timothy B Guillory | Brown Sims | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jeremiah N Johns | Brown Sims | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Frank G DeSalvo Sr | Frank DeSalvo APLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | David Scranton Daly Esq | Allen & Gooch | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Zorana Zupac | Williams & Connolly LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Margaret F Swetman | Leake & Andersson | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Brett W Chalke | Gray Reed & McGraw PC-Houston | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Charles P Blanchard | Chaffe McCall LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Michael Tusa Jr | Sutton Alker & Rather LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | George Martin Gates IV | Gateslaw Inc | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jeffrey B Clark | Kirkland & Ellis LLP-Chicago | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Steven Brian Perry | Allen & Gooch | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Ali Mojibi | Covington & Burling LLP-DC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | Max Swetman | Manion Gaynor & Manning LLP - New Orleans | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Defendant | Interested Party | William L Brockman | Blue Williams LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| File & ServeXpress Service | Interested Party | Conrad SP Williams III | Williams Law Group LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| File & ServeXpress Service | Interested Party | Ellen Gregg | Womble Carlyle Sandridge & Rice LLP-Winston-Salem | 6/21/2016 3:27 PM CDT | E-Service | Service |
| File & ServeXpress Service | File & ServeXpress Service | File & ServeXpress Service | File & ServeXpress Service | 6/21/2016 3:27 PM CDT | E-Service | Service |
| File & ServeXpress Service | Interested Party | Teresa Harvey | Chhabra & Gibbs PA | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Joe J Fisher | Provost & Umphrey-Beaumont | 6/21/2016 3:27 PM CDT | E-Service | Service |

| Interested Party | Interested Party | R Alan York | GODWIN PC-Dallas | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | James Michael Garner | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Joseph L McReynolds Esq | Deutsch Kerrigan, LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Christopher Seeger | Seeger Weiss LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | David Buchanan | Seeger Weiss LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Timothy W Porter | Porter & Malouf PA-Jackson | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Anthony Irpino | Irpino Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | James P Roy | Domengeaux Wright Roy & Edwards | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Russ Herman | Herman Herman & Katz LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Adrian Wager-Zito | Jones Day-DC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Maury A Herman | Herman Herman & Katz LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Steve Herman | Herman Herman & Katz LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Henry A King | King Krebs & Jurgens | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Steven L Nicholas | Cunningham Bounds LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Orran L Brown Esq | BrownGreer PLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | James C Klick | Herman Herman & Katz LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Steve Olen | Cunningham Bounds LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Gerald J Diaz Esq | Diaz Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Soren E Gisleson | Herman Herman & Katz LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Ian Atkinson | Schonekas Evans McGoey & McEachin LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Francis E McGovern | Duke Law | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Deborah C Waters | Waters Law Firm PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Russell S Kent | Attorney General Office-Florida | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Chesterfield Smith | Attorney General Office-Florida | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Michael J Cerniglia | King Krebs & Jurgens | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Michael L Vincenzo | King Krebs & Jurgens | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Michelle Teed | Epiq Systems | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | William Weatherly | Weatherly Williams PLLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Gregory A Paw | Pepper Hamilton LLP-Philadelphia | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Pauline Hardin | Jones Walker LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |

| | | | | | | |
|---|---|---|---|---|---|---|
| Interested Party | Interested Party | Louis Bradon (Brady) Paddock | Nix Patterson & Roach | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Douglas S Draper | Heller Draper Patrick & Horn LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Mary Olive Pierson | Pierson, Mary Olive | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Matthew Paul Pavlov | Denham Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Joseph L Bruemmer | Garretson Resolution Group | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Rod De Llano | Danziger & De Llano LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Nancy Marshall Esq | Deutsch Kerrigan, LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Andrew J Baer Esq | Deutsch Kerrigan, LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Corey Moll Esq | Deepwater Horizon Economic Claims Center | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Kevin Colomb Esq | Deepwater Horizon Economic Claims Center | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Neil Chunn Johnston Jr | Johnston, Neil C Jr LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Marguerite Kingsmill | Kingsmill Riess LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Cynthia Bologna | Kingsmill Riess LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Michael J Juneau | Juneau, David APLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Scott R Bickford | Martzell & Bickford | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Gladstone Jones | Jones Swanson Huddell & Garrison LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | James Michael Garner | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Joshua Simon Force | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | R Todd Elias | Gordon Elias & Seely LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Daniel E Becnel Jr | Becnel Law Firm LLC-Reserve | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Aldric Poirier Jr | Blue Williams LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | John W deGravelles Esq | deGravelles Palmintier Holthaus & Fruge LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Eberhard Garrison | Jones Swanson Huddell & Garrison LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Kevin Huddell | Jones Swanson Huddell & Garrison LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Lynn Swanson | Jones Swanson Huddell & Garrison LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Matthew E Lundy | Lundy Lundy Soileau & South LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | David Abboud Thomas | Walters Papillion Thomas Cullens LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Edward Walters | Walters Papillion Thomas Cullens LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Brent Coon | Coon, Brent & Associates-Beaumont | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | | Matthew D Shaffer | Schechter McElwee Shaffer & Harris LLP | | E-Service | Service |

| | Interested Party | | | 6/21/2016 3:27 PM CDT | | |
|---|---|---|---|---|---|---|
| Intervenor | Interested Party | J Barrasso | Barrasso Usdin Kupperman Freeman & Sarver LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | J Joyce | Barrasso Usdin Kupperman Freeman & Sarver LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | J Patrick Connick | Connick, J Patrick | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | H Price Mounger | Dodson Hooks & Frederick APLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Kenneth H Hooks III | Dodson Hooks & Frederick APLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Richard J Dodson | Dodson Hooks & Frederick APLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Virgil A Lacy III | Blue Williams LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Andrea Mahady Price | Barrasso Usdin Kupperman Freeman & Sarver LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | James R Swanson Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Joseph C Peiffer Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Alysson L Mills Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Lance C McCardle Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Jason W Burge Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Steven Mauterer | Beevers & Beevers LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Wiley Beevers | Beevers & Beevers LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Raylyn Beevers | Beevers & Beevers LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Mike Palmintier Esq | deGravelles Palmintier Holthaus & Fruge LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Frank Holthaus Esq | deGravelles Palmintier Holthaus & Fruge LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Scott Fruge Esq | deGravelles Palmintier Holthaus & Fruge LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Harvey Bartlett III | Jones Swanson Huddell & Garrison LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Emma Elizabeth Daschbach | Jones Swanson Huddell & Garrison LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Audrey Momanaee | Gardere Wynne Sewell LLP-Dallas | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Jennifer N Willis | Willis & Buckley APC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Gregory M Friedlander | Friedlander, Gregory M & Associates PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Stephen M Gele Esq | Smith & Fawer LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Movant | Interested Party | Henry T Dart Esq | Dart, Henry | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Movant | Interested Party | Richard J Arsenault | Neblett Beard & Arsenault | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Movant | Interested Party | Reginald Smith | King & Spalding LLP-Houston | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Movant | Interested Party | Ronnie G Penton | Penton, Ronnie G | 6/21/2016 3:27 PM CDT | E-Service | Service |

| Movant | Interested Party | James P Roy | Domengeaux Wright Roy & Edwards | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Movant | Interested Party | Kyle Schonekas | Schonekas Evans McGoey & McEachin LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Movant | Interested Party | Grady J Flattmann Esq | Dart, Henry | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Movant | Interested Party | Sidney Torres III | Torres, Sidney D III APLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Movant | Interested Party | Allan Kanner Esq | Kanner & Whiteley LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Movant | Interested Party | Thomas Allen Usry | Usry Weeks & Matthews | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Movant | Interested Party | Elizabeth B Petersen | Kanner & Whiteley LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Movant | Interested Party | Tracey M Robertson | King & Spalding LLP-Houston | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Movant | Interested Party | Meredith Prechter Young | King & Spalding LLP-Atlanta | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Movant | Interested Party | Ashley C Parrish | King & Spalding-DC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Movant | Interested Party | Charles J Engel III | King & Spalding-DC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Movant | Interested Party | Jeffrey M Hoffman | Lowe Stein Hoffman Allweiss & Hauver LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Movant | Interested Party | Ian Atkinson | Schonekas Evans McGoey & McEachin LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Movant | Interested Party | William P Gibbens | Schonekas Evans McGoey & McEachin LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Petitioner | Interested Party | Mike Lyle | Quinn Emanuel Urquhart & Sullivan LLP-New York | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Petitioner | Interested Party | Adrian A Colon Jr | BALLAY BRAUD & COLON PLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Petitioner | Interested Party | Theodore Tsekerides | Weil Gotshal & Manges | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Petitioner | Interested Party | Bob McCleskey | Phelps Dunbar LLP - Firm Account | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Petitioner | Interested Party | Gary Hemphill | Phelps Dunbar LLP - Firm Account | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Petitioner | Interested Party | Frank Petosa | Morgan & Morgan PA-Fort Myers | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Russell W Budd | Baron & Budd PC-Dallas | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Scott R Bickford | Martzell & Bickford | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Thomas F Bilek | Bilek Law Firm LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Mitchell A Toups | Weller Green Toups & Terrell LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Thomas A Peterson | Peterson Petit & Peterson | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kenneth Tommy Fibich | Fibich Leebron Copeland Briggs Josephson | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gladstone Jones | Jones Swanson Huddell & Garrison LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Henry T Dart Esq | Dart, Henry | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Lance Lubel | Lubel Voyles LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Dennis Craig Reich | Reich & Binstock LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |

| Plaintiff | Interested Party | Charles M Thompson | Thompson, Charles M & Associates PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Bryan Blevins | Provost & Umphrey-Beaumont | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John G Bissell | Strong Pipkin Bissell & Ledyard LLP-Beaumont | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Lance P Bradley | Bradley Steele & Pierce LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David W Ledyard | Strong Pipkin Bissell & Ledyard LLP-Beaumont | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert W Wilkinson | Dogan & Wilkinson PLLC-Pascagoula | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Francis I Spagnoletti | Spagnoletti & Co | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David P Wilson | Provost & Umphrey-Beaumont | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joe J Fisher | Provost & Umphrey-Beaumont | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jeffrey E Friedman | Friedman Dazzio Zulanas & Bowling PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Brian H Barr | Levin Papantonio Thomas Mitchell Rafferty & Proctor PA | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Elizabeth J Cabraser | Lieff Cabraser Heimann & Bernstein LLP-San Francisco | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Mikal C Watts | Watts Guerra LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Cynthia B Chapman | Caddell & Chapman PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael A Caddell | Caddell & Chapman PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David Boies | Straus & Boles LLP-Birmingham | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Cary M Toland | Toland, Cary M PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Frank E Lamothe | Lamothe & Hamilton | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Thomas V Girardi | Girardi & Keese | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | M Stephen Dampier | Dampier, M Stephen PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Mila F Bartos | Finkelstein Thompson LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John A Baden | Motley Rice LLC-Mount Pleasant | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | James Michael Garner | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joshua Simon Force | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Martha Y Curtis | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Yehuda Smolar | YES Law Group LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Amy St Pe | Dogan & Wilkinson PLLC-Pascagoula | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David M McMullan | Barrett Law Office PA | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kyle Moran | Phelps Dunbar LLP – Firm Account | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Nathan A Bosio | Dogan & Wilkinson PLLC-Pascagoula | | E-Service | Service |

| | Interested Party | | | 6/21/2016 3:27 PM CDT | | |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | W Thomas McCraney | McCraney & Montagnet PLLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jeff Seely | Gordon Elias & Seely LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jason A Itkin | Arnold & Itkin LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jimmy Williamson | Williamson Sears & Rusnak LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | W Mark Lanier | Lanier Law Firm-Houston | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David J Zott | Kirkland & Ellis LLP-Chicago | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Richard C Godfrey | Kirkland & Ellis LLP-Chicago | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joseph L McReynolds Esq | Deutsch Kerrigan, LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Charles F Herd | Lanier Law Firm-Houston | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | R Todd Elias | Gordon Elias & Seely LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Leonard Aragon | Hagens Berman Sobol Shapiro LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kurt B Arnold | Arnold & Itkin LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Stephen Johnston | Baron & Budd PC-Dallas | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Scott Summy | Baron & Budd PC-Dallas | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jeffrey A Breit | Breit Drescher Imprevento & Walker PC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Steven Fineman | Lieff Cabraser Heimann & Bernstein LLP-San Francisco | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Wendy R Fleishman | Lieff Cabraser Heimann & Bernstein LLP-San Francisco | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Mark P Chalos | Lieff Cabraser Heimann & Bernstein LLP-San Francisco | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Willie James Singleton | Singleton Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Christopher Seeger | Seeger Weiss LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert Lyle Salim | Salim-Beasley, LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Dianne M Nast | NastLaw LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Richard J Arsenault | Neblett Beard & Arsenault | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Christopher Sonnier | Sonnier Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Shawn M Raiter | Larson King LLP-St Paul | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Carroll H Ingram | Ingram Wilkinson PLLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Charles E Gibson | Gibson Law Firm PLLC-Ridgeland | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Calvin Clifford Fayard Jr | Fayard & Honeycutt | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Bob F Wright | Domengeaux Wright Roy & Edwards | 6/21/2016 3:27 PM CDT | E-Service | Service |

| | | | | | | |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Irwin Levin | Cohen & Malad LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Daniel E Becnel Jr | Becnel Law Firm LLC-Reserve | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Darryl Becnel | Becnel Law Firm LLC-Reserve | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Bruce S Kingsdorf | Barrios Kingsdorf & Casteix LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Dawn M Barrios | Barrios Kingsdorf & Casteix LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Roderick E Edmond | Edmond Lindsay & Hoffler LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Scott David Webre | Webre, Scott D. | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Carla Burke | Baron & Budd PC-Dallas | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Arthur Mahony Murray | Murray Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Wendy L Bloom | Kirkland & Ellis LLP-Chicago | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Paul J Hanly | Simmns Hanly Conroy LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | J Andrew Langan | Kirkland & Ellis LLP-Chicago | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kasie M Braswell Esq | Braswell Murphy LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Clinton B Fisher | Simmns Hanly Conroy LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jayne Conroy | Simmns Hanly Conroy LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David S Toy | Spagnoletti & Co | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Lambert J Hassinger | Galloway Johnson Tompkins Burr & Smith PLC-New Orleans | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Adam Quentin Voyles | Lubel Voyles LLP | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Scott Earl Brady Esq | Bohrer Law Firm LLC | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Ronnie G Penton | Penton, Ronnie G | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Anthony Irpino | Irpino Law Firm | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Arnold Levin | Levin Fishbein Sedran & Berman | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Frank A Silvestri | Silvestri & Massicot-New Orleans | 6/21/2016 3:27 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Hugh Lambert | Lambert Firm PLC | 6/21/2016 3:27 PM CDT | E-Service | Service |

1-500 of 1045 recipients  <<Prev | Page 1 of 3 | Next>>

⊟ Additional Recipients (2)

1-2 of 2 additional recipients

| Document/Notice | Name | Delivery Method | Delivery Status |
|---|---|---|---|
| Notice | Stephen Herman | Online | 6/21/2016 3:27 PM CDT |
| Notice | Thomas Range | Online | 6/21/2016 3:27 PM CDT |

1-2 of 2 additional recipients

⊟ Sender Information

| Submitted by | Lenita K McFeron, Gray Robinson PA |
| Authorizer | Gary Michael Carman, Gray Robinson PA |

<<Previous transaction      Next transaction>>

# File & Serve Xpress

**About File & ServeXpress** | **Resource Center**

| **FAQs** | **Terms & Conditions** | **Privacy**

© 2016 File & ServeXpress, LLC. All rights reserved

File & Serve Xpress
The e-Filing & e-Service Experts

**Client Support**

☎ 1-888-529-7587

✉ support@fileandservexpress.com

💬 Chat Online