# EXHIBIT C

Form **1040**

Department of the Treasury -- Internal Revenue Service

**U.S. Individual Income Tax Return** **2008** (99) IRS Use Only -- Do not write or staple in this space.

OMB No. 1545-0074

| Label | For the year Jan. 1–Dec. 31, 2008, or other tax year beginning | , 2008, ending | , 20 |

HERMINIA MEDINA

COPY

**Your social security number**

**Spouse's social security no.**

▲ You **must** enter your SSN(s) above.

Checking a box below will not change your tax or refund.

**Presidential Election Campaign** ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund (see instructions) ▶ ☐ You ☐ Spouse

**Filing Status**

Check only one box.

1 ☐ Single

2 ☐ Married filing jointly (even if only one had income)

3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶

4 ☒ Head of household (with qualifying person). (See inst.) If qualifying person is a child but not your dependent, enter child's name here. ▶

5 ☐ Qualifying widow(er) with dependent child (see inst.)

**Exemptions**

If more than four dependents, see instructions.

6a ☒ Yourself. If someone can claim you as a dependent, **do not** check box 6a . . . . . . . . . . . .

b ☐ Spouse

c Dependents:

| (1) First name Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if quali- fying child for child tax credit (see inst.) |
|---|---|---|---|

Boxes checked on 6a and 6b **1**

No. of children on 6c who:
● lived with you **1**
● did not live with you due to divorce or separation (see inst.)

Dependents on 6c not entered above

d Total number of exemptions claimed . . . . . . . . . . . . . . . . . . . . . . . .

Add numbers on lines above ▶ **2**

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 0 |
| 8a | **Taxable** interest. Attach Schedule B if required | 8a | |
| b | **Tax-exempt** interest. **Do not** include on line 8a . . . . . . . | 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required . . . . . . . . . . . | 9a | |
| b | Qualified dividends (see instructions) . . . . . . . . | 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) . . . . . | 10 | |
| 11 | Alimony received . . . . . . . . . . . . . . . . . . . . . | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ . . . . . . . . . . . | 12 | 9,244 |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here . . . ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 . . . . . . . . . . . . . . . | 14 | |
| 15a | IRA distributions . . . . . . | 15a | | b Taxable amount . . . . . . . . . . | 15b | |
| 16a | Pensions and annuities | 16a | | b Taxable amount . . . . . . . . . . | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E . . . | 17 | |
| 18 | Farm income or (loss). Attach Schedule F . . . . . . . . . . . . . . | 18 | |
| 19 | Unemployment compensation . . . . . . . . . . . . . . . . . | 19 | |
| 20a | Social security benefits | 20a | | b Taxable amount (see inst.) | 20b | |
| 21 | Other income. . . . . . . . . . . . . . . . . . . . . . | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | 9,244 |

**Adjusted Gross Income**

| 23 | Educator expenses (see instructions) . . . . . . . . . . . . . . | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach 2106/2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 . . . . | 25 | |
| 26 | Moving expenses. Attach Form 3903 . . . . . . . . . . . . . | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE . . . | 27 | 653 |
| 28 | Self-employed SEP, SIMPLE, and qualified plans . . . | 28 | |
| 29 | Self-employed health insurance deduction (see instructions) | 29 | |
| 30 | Penalty on early withdrawal of savings . . . . . . . . . | 30 | |
| 31a | Alimony paid b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction (see instructions) . . . . . . . . . | 32 | |
| 33 | Student loan interest deduction (see instructions) . . . . . . | 33 | |
| 34 | Tuition and fees deduction. Attach Form 8917 . . . . . . . | 34 | |
| 35 | Domestic production activities ded. Attach Form 8903 . . . . | 35 | |
| 36 | Add lines 23 through 31a and 32 through 35 . . . . . . . . . . . . . | 36 | 653 |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** . . . . . . . . . ▶ | 37 | 8,591 |

**For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.**

Form **1040** (2008)

JVA   08   10401   TWF 27304   Copyright Forms (Software Only) – 2008 TW

Form 1040 (2008)    MEDINA    [redacted]                                                    Page **2**

| | | | | | |
|---|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) . . . . . . . . . . . . . . . . . . . . . . . . | **38** | | 8,591 |

**39a** Check if: You were born before January 2, 1944, ☐ Blind. **Total boxes**
Spouse was born before January 2, 1944, ☐ Blind. **checked ▶ 39a** ☐

**b** If your spouse itemizes on a separate return or you were a dual-status alien, see inst. and check here ▶ **39b** ☐

**c** Check if standard deduction includes real estate taxes or disaster loss (see inst.) . . . . ▶ **39c** ☐

**Standard Deduction for --**

●People who checked any box on line 39a, 39b, or 39c **or** who can be claimed as a dep., see inst.

●All others:

Single or Married filing separately, $5,450

Married filing jointly or Qualifying widow(er), $10,900

Head of household, $8,000

| | | | |
|---|---|---|---|
| **40** | **Itemized deductions** (from Schedule A) **or** your **standard deduction** (see left margin) . . . . | **40** | 8,000 |
| **41** | Subtract line 40 from line 38 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **41** | 591 |
| **42** | If line 38 is over $119,975, or you provided housing to a Midwestern displaced individual, see instructions. Otherwise, multiply $3,500 by the total number of exemptions claimed on line 6d. | **42** | 7,000 |
| **43** | **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- . . . . . | **43** | 0 |
| **44** | **Tax** (see inst.). Check if any tax is from: **a** ☐ Form(s) 8814 **b** ☐ Form 4972 . . . . . | **44** | 0 |
| **45** | **Alternative minimum tax** (see instructions). Attach Form 6251 . . . . . . . . . . . | **45** | |
| **46** | Add lines 44 and 45 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **46** | |
| **47** | Foreign tax credit. Attach Form 1116 if required . . . . . . . . . . | **47** | |
| **48** | Credit for child & dependent care expenses. Attach Form 2441 | **48** | |
| **49** | Credit for the elderly or the disabled. Attach Schedule R . . . . | **49** | |
| **50** | Education credits. Attach Form 8863 . . . . . . . . . . . . . . | **50** | |
| **51** | Retirement savings contributions credit. Attach Form 8880. . . | **51** | |
| **52** | Child tax credit (see instructions). Attach Form 8901 if required | **52** | |
| **53** | Credits from Form: **a** ☐ 8396 **b** ☐ 8839 **c** ☐ 5695 | **53** | |
| **54** | Other credits from Form: **a** ☐ 3800 **b** ☐ 8801 **c** ☐ | **54** | |
| **55** | Add lines 47 through 54. These are your **total credits** . . . . . . . . . . . . . . . . . | **55** | |
| **56** | Subtract line 55 from line 46. If line 55 is more than line 46, enter -0- . . . . . . . . . . ▶ | **56** | 0 |

| | | | |
|---|---|---|---|
| **Other Taxes** | **57** | Self-employment tax. Attach Schedule SE . . . . . . . . . . . . . . . . . . . . . . | **57** | 1,306 |

| | | | |
|---|---|---|---|
| **58** | Unreported social security and Medicare tax from Form: **a** ☐ 4137 **b** ☐ 8919 | **58** | |
| **59** | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required . . . | **59** | |
| **60** | Additional taxes: **a** ☐ AEIC payments **b** ☐ Household employment taxes. Attach Schedule H | **60** | |
| **61** | Add lines 56 through 60. This is your **total tax** . . . . . . . . . . . . . . . . . . . ▶ | **61** | 1,306 |

**Payments**

If you have a qualifying child, attach Schedule EIC.

| | | | | |
|---|---|---|---|---|
| **62** | Federal income tax withheld from Forms W-2 and 1099 . . . . . | **62** | | |
| **63** | 2008 estimated tax payments & amt. applied from 2007 return | **63** | | |
| **64a** | **Earned income credit (EIC)** . . . . . . . . . . . . . . . . . . | **64a** | 2,917 | |
| **b** | Nontaxable combat pay election | **64b** | | |
| **65** | Excess social security and tier 1 RRTA tax withheld (see inst.) | **65** | | |
| **66** | Additional child tax credit. Attach Form 8812 . . . . . . . . . . | **66** | | |
| **67** | Amount paid with request for extension to file (see instructions) | **67** | | |
| **68** | Credits from Form: **a** ☐ 2439 **b** ☐ 4136 **c** ☐ 8801 **d** ☐ 8885 | **68** | | |
| **69** | First-time homebuyer credit. Attach Form 5405 . . . . . . . . . | **69** | | |
| **70** | Recovery rebate credit (see instructions) . . . . . . . . . . . . | **70** | | |
| **71** | Add lines 62 through 70. These are your **total payments** . . . . . . . . . . . . . . . ▶ | **71** | | 2,917 |

**Refund**

Direct deposit? See inst. and fill in 73b, 73c, and 73d, or Form 8888. ▶

| | | | |
|---|---|---|---|
| **72** | If line 71 is more than line 61, subtract line 61 from line 71. This is the amount you **overpaid** | **72** | 1,611 |
| **73a** | Amount of line 72 you want **refunded to you.** If Form 8888 is attached, check here . . . . . ▶ ☐ | **73a** | 1,611 |

▶ **b** Routing no. _____ ▶ **c** Type: ☐ Checking ☐ Savings

▶ **d** Account no. _____

**74** Amt. of line 72 you want **applied to your 2009 estimated tax** ▶ **74**

| | | | |
|---|---|---|---|
| **Amount You Owe** | **75** | **Amount you owe.** Subtract line 71 from line 61. For details on how to pay, see instructions ▶ | **75** |
| | **76** | Estimated tax penalty (see instructions) . . . . . . . . . . . . | **76** | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS (see instructions)? . . ☒ **Yes.** Complete the following. ☐ **No**

Designee's name ▶ PREPARER   Phone no. ▶   Personal identification number (PIN) ▶

COPY

**Sign Here**

Joint return? See instructions. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature _[signature]_   Date 4/1/09   Your occupation   Daytime phone number

Spouse's signature. If a joint return, **both** must sign.   Date   Spouse's occupation

**Paid Preparer's Use Only**

Preparer's signature _[signature]_   Date 7/1/09   Check if self-employed ☐   Preparer's SSN or PTIN [redacted]

Firm's name (or yours if self-employed), address, and ZIP code ▶ FLORES FLORES & GARG, P.A.   EIN [redacted]
809 BEVERLY PKWY   Phone no.
Pensacola, FL 32505   (850) 435-6845

JVA    08    10402    TWF 27305    Copyright Forms (Software Only) – 2008 TW                                    Form **1040** (2008)

# 1

**SCHEDULE C**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service   (99)

# Profit or Loss From Business
(Sole Proprietorship)

▶ Partnerships, joint ventures, etc., generally must file Form 1065 or 1065-B.

▶ Attach to Form 1040, 1040NR, or 1041.   ▶ See Instructions for Schedule C (Form 1040).

OMB No. 1545-0074

## 2008

Attachment
Sequence No. **09**

| Name of proprietor | Social security number (SSN) |
|---|---|
| HERMINIA MEDINA | |

**A** Principal business or profession, including product or service (see the instructions)
RESTAURANT

**B** Enter code from instructions
▶ 445290

**C** Business name. If no separate business name, leave blank.
TIN-TIN'S ORIENTAL FOOD

**D** Employer ID no. (EIN), if any

**E** Business address (including suite or room no.) ▶ 4922 W FAIRFIELD DR
City, town or post office, state, and ZIP code   Pensacola FL 32506

**F** Accounting method:   (1) ☒ Cash   (2) ☐ Accrual   (3) ☐ Other (specify) ▶

**G** Did you "materially participate" in the operation of this business during 2008? If "No," see instructions for limit on losses . . . . . ☒ Yes ☐ No

**H** If you started or acquired this business during 2008, check here . . . . . . . . . . . . . . . . . . ▶ ☐

## Part I   Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. **Caution.** See instructions and check the box if: | | |
| | ● This income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, or | | |
| | ● You are a member of a qualified joint venture reporting only rental real estate income not subject to self-employment tax. Also see instructions for limit on losses . . . . . ▶ ☐ | **1** | 226,318 |
| 2 | Returns and allowances . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | 226,318 |
| 4 | Cost of goods sold (from line 42 on page 2) . . . . . . . . . . . . . . . . . . . | **4** | 167,815 |
| 5 | **Gross profit.** Subtract line 4 from line 3 . . . . . . . . . . . . . . . . . . . . | **5** | 58,503 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) . . . . . . . . | **6** | |
| 7 | **Gross income.** Add lines 5 and 6 . . . . . . . . . . . . . . . . . . . . . . ▶ | **7** | 58,503 |

## Part II   Expenses.   Enter expenses for business use of your home **only** on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Advertising . . . . . . . . | **8** | | 18 | Office expense . . . . . . . . . . | **18** | |
| 9 | Car and truck expenses (see instructions) . . . . . . . . | **9** | | 19 | Pension & profit-sharing plans | **19** | |
| 10 | Commissions and fees . . . . . . | **10** | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | **11** | | **a** | Vehicles, machinery, and equipment | **20a** | |
| 12 | Depletion . . . . . . . . . . . . | **12** | | **b** | Other business property . . . . . | **20b** | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) . . . . . . . . . . . . . | **13** | 5,999 | 21 | Repairs and maintenance . . . . | **21** | |
| | | | | 22 | Supplies (not included in Part III) . . | **22** | |
| | | | | 23 | Taxes and licenses . . . . . . . | **23** | |
| | | | | 24 | Travel, meals, and entertainment: | | |
| | | | | **a** | Travel . . . . . . . . . . . . . . | **24a** | |
| 14 | Employee benefit programs (other than on line 19) . . . . . | **14** | | **b** | Deductible meals and entertainment (see instructions) | **24b** | |
| 15 | Insurance (other than health). . | **15** | 1,505 | 25 | Utilities . . . . . . . . . . . . . | **25** | 4,861 |
| 16 | Interest: | | | 26 | Wages (less employment credits). . | **26** | |
| **a** | Mortgage (paid to banks, etc.) | **16a** | 22,695 | 27 | Other expenses (from line 48 on page 2) . . . . . . . . . . . . . . | **27** | 13,919 |
| **b** | Other . . . . . . . . . . . . . . | **16b** | | | | | |
| 17 | Legal and professional services . . . . . . . . . . . . | **17** | 280 | | | | |

| | | | |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27 . . . . . . . . . . . ▶ | **28** | 49,259 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . . . . . . . . . . | **29** | 9,244 |
| 30 | Expenses for business use of your home. Attach **Form 8829** . . . . . . . . . . . . . . . . . . . . | **30** | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. | | |
| | ● If a profit, enter on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on Form 1040NR, **line 13** (if you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.** | **31** | 9,244 |
| | ● If a loss, you **must** go to line 32. | | |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). | | |
| | ● If you checked 32a, enter the loss on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13** (if you checked the box on line 1, see the instructions). Estates and trusts, enter on **Form 1041, line 3.** | **32a** ☐ All investment is at risk. | |
| | | **32b** ☐ Some investment is not at risk. | |
| | ● If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited. | | |

**For Paperwork Reduction Act Notice, see the instructions.**

Schedule C (Form 1040) 2008

JVA    08   C1     TWF 27102    Copyright Forms (Software Only) – 2008 TW

# 1

Schedule C (Form 1040) 2008    MEDINA  ██████████                  Page **2**

**Part III**    **Cost of Goods Sold** (see instructions)

| | | |
|---|---|---|
| 33 | Method(s) used to value closing inventory:    **a** ☒ Cost    **b** ☐ Lower of cost or market    **c** ☐ Other (attach explanation) | |
| 34 | Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    ☐ Yes    ☒ No | |
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . . . . . . | **35** | 23,145 |
| 36 | Purchases less cost of items withdrawn for personal use . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **36** | 165,148 |
| 37 | Cost of labor. Do not include any amounts paid to yourself . . . . . . . . . . . . . . . . . . . . . . . . . . . | **37** | |
| 38 | Materials and supplies . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **38** | |
| 39 | Other costs. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **39** | |
| 40 | Add lines 35 through 39 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **40** | 188,293 |
| 41 | Inventory at end of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **41** | 20,478 |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on page 1, line 4 . . . . . . . . | **42** | 167,815 |

**Part IV**    **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43    When did you place your vehicle in service for business purposes? (month, day, year) ▶ _____

44    Of the total number of miles you drove your vehicle during 2008, enter the number of miles you used your vehicle for:

**a** Business _____    **b** Commuting (see instructions) _____    **c** Other _____

| | | |
|---|---|---|
| 45 | Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . . . . . . . . . . . | ☐ Yes    ☐ No |
| 46 | Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . . . . . . . . . . . . . . | ☐ Yes    ☐ No |
| 47a | Do you have evidence to support your deduction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ☐ Yes    ☐ No |
| **b** | If "Yes," is the evidence written? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ☐ Yes    ☐ No |

**Part V**    **Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

| | |
|---|---|
| RENTAL, BOOTH SPACE, AND STATE TAXES | 9,417 |
| TELEPHONE AND PAGING | 3,019 |
| SHIPPING CHARGES | 1,483 |
| | |
| | |
| | |
| | |
| | |

| | | |
|---|---|---|
| 48 | **Total other expenses.** Enter here and on page 1, line 27 . . . . . . . . . . . . . . . . . . . . . . . . . . . | **48** | 13,919 |

**SCHEDULE SE**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

**Self–Employment Tax**

▶ **Attach to Form 1040.** ▶ **See Instructions for Schedule SE (Form 1040).**

OMB No. 1545-0074

**2008**

Attachment
Sequence No. **17**

Name of person with **self-employment** income (as shown on Form 1040)
HERMINIA MEDINA

Social security number of person
with **self-employment** income ▶

## Who Must File Schedule SE

You must file Schedule SE if:

• You had net earnings from self-employment from **other than** church employee income (line 4 of Short Schedule SE or line 4c of Long Schedule SE) of $400 or more, **or**

• You had church employee income of $108.28 or more. Income from services you performed as a minister or a member of a religious order **is not** church employee income (see instructions).

**Note.** Even if you had a loss or a small amount of income from self-employment, it may be your benefit to file Schedule SE and use either "optional method" in Part II of Long Schedule SE (see instructions).

**Exception.** If your only self-employment income was from earnings as a minister, member of a religious order, or Christian Science practitioner **and** you filed Form 4361 and received IRS approval not to be taxed on those earnings, **do not** file Schedule SE. Instead, write "Exempt -- Form 4361" on Form 1040, line 57.

## May I Use Short Schedule SE or Must I Use Long Schedule SE?

**Note.** Use this flowchart **only if** you must file Schedule SE. If unsure, see Who Must File Schedule SE, above.



## Section A –– Short Schedule SE. Caution. Read above to see if you can use Short Schedule SE.

| | | |
|---|---|---|
| **1a** Net farm profit or (loss) from Schedule F, line 36, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1a** | |
| **b** If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 6b, or listed on Schedule K-1 (Form 1065), box 20, code X | **1b** ( | ) |
| **2** Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see instructions for types of income to report on this line. See instructions for other income to report . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | 9,244 |
| **3** Combine lines 1a, 1b, and 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | 9,244 |
| **4** **Net earnings from self-employment.** Multiply line 3 by 92.35% (.9235). If less than $400, **do not** file this schedule; you do not owe self-employment tax . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **4** | 8,537 |
| **5** **Self-employment tax.** If the amount on line 4 is:<br>• $102,000 or less, multiply line 4 by 15.3% (.153). Enter the result here and on **Form 1040, line 57.**<br>• More than $102,000, multiply line 4 by 2.9% (.029). Then, add $12,648 to the result. Enter the total here and on **Form 1040, line 57** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | 1,306 |
| **6** **Deduction for one-half of self-employment tax.** Multiply line 5 by 50% (.5). Enter the result here and on **Form 1040, line 27** . . . . . . . . . . . . . . . . . . . . . | **6** | 653 |

**For Paperwork Reduction Act Notice, see Form 1040 instructions.**

**Schedule SE (Form 1040) 2008**

JVA   **08   SE1**   TWF 27557   Copyright Forms (Software Only) – 2008 TW

**SCHEDULE EIC**
(Form 1040A or 1040)

Department of the Treasury
Internal Revenue Service   (99)

# Earned Income Credit
## Qualifying Child Information

Complete and attach to Form 1040A or 1040
only if you have a qualifying child.

| 1040A | |
| · · · · · · | |
| 1040 | EIC |

OMB No. 1545-0074

**2008**

Attachment
Sequence No. **43**

Name(s) shown on return
HERMINIA MEDINA

**Your social security number**

**Before you begin:**
- See the instructions for Form 1040A, lines 40a and 40b, or Form 1040, lines 64a and 64b, to make sure that **(a)** you can take the EIC, and **(b)** you have a qualifying child.
- Be sure the child's name on line 1 and social security number (SSN) on line 2 agree with the child's social security card. Otherwise, at the time we process your return, we may reduce or disallow your EIC. If the name or SSN on the child's social security card is not correct, call the Social Security Administration at 1-800-772-1213.



- If you take the EIC even though you are not eligible, you may not be allowed to take the credit for up to 10 years. See instructions for details.
- It will take us longer to process your return and issue your refund if you do not fill in all lines that apply for each qualifying child.

## Qualifying Child Information

|  | | **Child 1** | **Child 2** |
|---|---|---|---|
| **1** | **Child's name** <br><br> If you have more than two qualifying children, you only have to list two to get the maximum credit. | First name    Last name <br> ███████████ | First name    Last name |
| **2** | **Child's SSN** <br><br> The child must have an SSN as defined in the Form 1040A instructions or Form 1040 instructions unless the child was born and died in 2008. If your child was born and died in 2008 and did not have an SSN, enter "Died" on this line and attach a copy of the child's birth certificate, death certificate, or hospital medical records. | ██████████ | |
| **3** | **Child's year of birth** | Year _____ <br> If born after 1989, skip lines 4a and 4b; go to line 5. | Year _____ <br> If born after 1989, skip lines 4a and 4b; go to line 5. |
| **4** | **If the child was born before 1990 ––** | | |
| **a** | Was the child under age 24 at the end of 2008 and a student? | ☐ **Yes.** <br> **Go to line 5.**    ☐ **No.** <br> **Continue.** | ☐ **Yes.** <br> **Go to line 5.**    ☐ **No.** <br> **Continue.** |
| **b** | Was the child permanently and totally disabled during any part of 2008? | ☐ **Yes.** <br> **Continue.**    ☐ **No.** <br> The child is not a qualifying child. | ☐ **Yes.** <br> **Continue.**    ☐ **No.** <br> The child is not a qualifying child. |
| **5** | **Child's relationship to you** <br> (for example, son, daughter, grandchild, niece, nephew, foster child, etc.) | Daughter | |
| **6** | **Number of months child lived with you in the United States during 2008** <br><br> • If the child lived with you for more than half of 2008 but less than 7 months, enter "7." <br> • If the child was born or died in 2008 and your home was the child's home for the entire time he or she was alive during 2008, enter "12." | ___12___ months <br> Do not enter more than 12 months. | _____ months <br> Do not enter more than 12 months. |

**TIP**  You may also be able to take the additional child tax credit if your child **(a)** was under age 17 at the end of 2008, **and (b)** is a U.S. citizen, U.S. National, or U.S. resident alien. For more details, see the instructions for line 41 of Form 1040A or line 66 of Form 1040.

**For Paperwork Reduction Act Notice, see Form 1040A or 1040 instructions.**

**Schedule EIC (Form 1040A or 1040) 2008**

Form **4562**

Department of the Treasury
Internal Revenue Service   (99)

# Depreciation and Amortization
## (Including Information on Listed Property)

▶ See separate instructions.        ▶ Attach to your tax return.

OMB No. 1545-0172

**2008**

Attachment
Sequence No. **67**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| HERMINIA MEDINA | FOR SCHEDULE C  #1 | |

## Part I  Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 Maximum amount. See the instructions for a higher limit for certain businesses . . . . . . . . . . . . . . . . . . . . . . | **1** | 250,000 |
| 2 Total cost of section 179 property placed in service (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | |
| 3 Threshold cost of section 179 property before reduction in limitation (see instructions). . . . . . . . . . . . . . . | **3** | 800,000 |
| 4 Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . | **4** | 0 |
| 5 Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | 250,000 |

| 6 | (a) Description of property | (b) Cost (busn. use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | |
|---|---|---|
| 7 Listed property. Enter the amount from line 29 . . . . . . . . . . . . . . . . . . . . . .  **7** | | |
| 8 Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7. . . . . . . . . . . . . . . | **8** | |
| 9 Tentative deduction. Enter the **smaller** of line 5 or line 8 . . . . . . . . . . . . . . . . . . . . . . . | **9** | |
| 10 Carryover of disallowed deduction from line 13 of your 2007 Form 4562 . . . . . . . . . . . . . . . . . . . . | **10** | |
| 11 Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | **11** | 250,000 |
| 12 Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 . . . . . . . . . . . | **12** | |
| 13 Carryover of disallowed deduction to 2009. Add lines 9 and 10, less line 12 . . . ▶ | **13** | |

**Note:** Do not use Part II or Part III below for listed property. Instead, use Part V.

## Part II  Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)

| | | |
|---|---|---|
| 14 Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14** | |
| 15 Property subject to section 168(f)(1) election . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | |
| 16 Other depreciation (including ACRS) . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16** | |

## Part III  MACRS Depreciation (Do not include listed property.) (See instructions.)

### Section A

| | | |
|---|---|---|
| 17 MACRS deductions for assets placed in service in tax years beginning before 2008 . . . . . . . . . . . . . . . | **17** | 5,999 |
| 18 If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐ | | |

### Section B -- Assets Placed In Service During 2008 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depr. (business/investment use only -- see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

### Section C -- Assets Placed In Service During 2008 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  40-year | | | 40 yrs. | MM | S/L | |

## Part IV  Summary (See instructions.)

| | | |
|---|---|---|
| 21 Listed property. Enter amount from line 28 . . . . . . . . . . . . . . . . . . . . . . . . | **21** | |
| 22 **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations -- see instructions . . . . . . . . . . | **22** | 5,999 |
| 23 For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . . . . | **23** | |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **4562** (2008)

JVA      08   45621      TWF 27117      Copyright Forms (Software Only) – 2008 TW

# 2008 Recovery Rebate Credit Worksheet – Line 70

HERMINIA MEDINA

**Keep for Your Records**

**Before you begin:** ● You cannot take the credit if you have no qualifying children for 2008 and received an economic stimulus payment of $600 ($1,200 if married filing jointly) before offset (see instructions). You cannot take the credit because you have already received the maximum amount of the credit.

TIP If you received Notice 1378, have it available. The notice shows the amount of your economic stimulus payment, which you will need to fill in line 28 below.

1. Can you, or your spouse if filing a joint return, be claimed as a dependent on another person's return?
   - [X] **No.** Go to line 2.
   - [ ] **Yes.** You cannot get the credit. **Stop** here.

2. Does your tax return include a valid social security number for you and, if filing a joint return, your spouse?
   - [X] **Yes.** Skip lines 3 and 4 and go to line 5.
   - [ ] **No.** Go to line 3.

3. Are you filing a joint return for 2008?
   - [ ] **Yes.** Go to line 4.
   - [ ] **No.** You cannot take the credit. **Stop** here.

4. Were either you or your spouse a member of the U.S. Armed forces at any time during 2008?
   - [ ] **Yes.** Go to line 5.
   - [ ] **No.** You cannot take the credit. **Stop** here.

5. Enter the amount from Form 1040, line 56 ................................................ **5.** _____
6. Enter the amount from Form 1040, line 52 ................................................ **6.** _____
7. Add lines 5 and 6 ................................................................................. **7.** _____
8. Enter $600 ($1,200 if married filing jointly) ................................................ **8.** 600
9. Enter the smaller of line 7 or line 8 ........................................................ **9.** _____

10. Is the amount on line 9 at least $300 ($600 if married filing jointly)?
   - [ ] **Yes.** If you have at least one qualifying child for whom you entered a valid social security number* on Form 1040, line 6c, column (2), and either checked the box on Form 1040, line 6c, column (4), or completed Form 8901, go to line 11. Otherwise, skip lines 11 through 21 and enter the amount from line 9 on line 22.
   - [X] **No.** If line 7 is more than zero, go to line 11. Otherwise, skip line 11 and go to line 12.

11. Is your gross income** more than the amount shown below for your filing status?
   - ● Single or married filing separately – $8,950
   - ● Married filing jointly – $17,900
   - ● Head of household – $11,500
   - ● Qualifying widow(er) – $14,400

   - [ ] **No.** Go to line 12.
   - [ ] **Yes.** Skip lines 12 through 18 and go to line 19.

12. Enter the amount from Form 1040, line 20a ................................................ **12.** _____
13. Enter the amount of any nontaxable veteran's disability or death benefits you received in 2008 ................... **13.** _____

14. Are you filing Form 8812?
   - [ ] **Yes.** Skip line 15. Enter on line 16 the amount from Form 8812, line 4a.
   - [X] **No.** Go to line 15.

15. Are you filing Form 2555 or 2555–EZ to exclude foreign earned income, **or** using one of the optional methods methods to figure your net earnings from self–employment on Schedule SE, **or** are you a church employee or member of the clergy?
   - [ ] **Yes.** Fill out the Earned Income Worksheet from Pub. 972 and enter on line 16 the amount from line 8 of that worksheet.
   - [X] **No.** Go to line 16.

16. **Earned Income.** If you did not already enter an amount on this line as instructed on line 14 or 15, complete Worksheet B on page 49 through line 4b. Enter the amount from Worksheet B, line 4b (If you had nontaxable combat pay, be sure to include it on this line even if you did not include it in earned income for the earned income credit. Also include it on Form 1040, line 64b) ................................................ **16.** 8,591

17. **Qualifying Income.** Add lines 12, 13, and 16 ................................................ **17.** 8,591

JVA   Copyright Forms (Software Only) – 2008 TW   C0112D

## 2008 Recovery Rebate Credit Worksheet – Line 70 (Continued)

HERMINIA MEDINA

████████████████

**Keep for Your Records**

| | | | |
|---|---|---|---|
| 18. | Is line 17 at least $3,000? | | |
| | ☐ **No.** Skip lines 19 through 21 and enter the amount from line 9 on line 22. | | |
| | ☒ **Yes.** Go to line 19. | | |
| 19. | Enter $300 ($600 if married filing jointly) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 19. | 300 |
| 20. | Enter the larger of line 9 or line 19 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20. | 300 |
| 21. | Multiply $300 by the number of qualifying children for whom you entered a valid social | | |
| | security number* on Form 1040, line 6c, column (2), and either checked the box on | | |
| | Form 1040, line 6c, column (4), or completed Form 8901 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 21. | |
| 22. | Add lines 20 and 21 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 22. | 300 |
| 23. | Enter the amount from Form 1040, line 38 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 23. | 8,591 |
| 24. | Enter $75,000 ($150,000 if married filing jointly) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 24. | 75,000 |
| 25. | Is the amount on line 23 more than the amount on line 24? | | |
| | ☒ **No.** Skip line 26. Enter the amount from line 22 on line 27 below. | | |
| | ☐ **Yes.** Subtract line 24 from line 23 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 25. | |
| 26. | Multiply line 25 by 5% (.05) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 26. | |
| 27. | Subtract line 26 from line 22. If zero or less, enter –0– . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 27. | 300 |
| 28. | Enter the amount, if any, of the economic stimulus payment you received (before offset) | | |
| | as shown on Notice 1378. If filing a joint return, include your spouse's payment. If you | | |
| | filed a joint return for 2007 and received an economic stimulus payment, you and your | | |
| | spouse are each treated as having received half of the payment . . . . . . . . . . . . . . . . . . . . . . . . . . . | 28. | 300 |
| 29. | **Recovery rebate credit.** Subtract line 28 from line 27. If zero or less, enter –0–. Enter | | |
| | the result here and, if more than zero, on Form 1040, line 70. If you entered an amount | | |
| | on line 13 above, enter "VA" on the dotted line to the left of Form 1040, line 70. If line 28 | | |
| | is more than line 27, you do not have to pay back the difference . . . . . . . . . . . . . . . . . . . . . . . . . . . | 29. | |

*A valid social security number is not required for a qualifying child if you filed a joint return AND either you or your spouse was a member of the U.S. Armed Forces at any time during 2008.

** Your gross income includes the total of the following amounts: Form 1040, lines 7, 8a, 9a, 10, 11, 15b, 16b, 19, 20b, and 21 (excluding any negative amounts); Schedule C, line 7; Schedule C–EZ, line 1; Schedule E, lines 3 and 4; Schedule F, line 11; Form 4835, line 7; Schedule K–1 (Form 1065), box 14, codes B and C; Schedule K–1 (Form 1065–B), box 9, code K–2; Schedule K–1 (Form 1120S), box 14, code B. But DO NOT include on this line any amount for which you claimed the foreign income exclusion or the housing exclusion on Form 2555 or 2555–EZ.

Your gross income also includes all gains from Schedule D, lines 1 and 8; Schedule D–1, lines 1 and 8; Form 4684, line 14, and column (c) of lines 29 and 34; Form 4797, lines 2, 10, and 30; Form 6252, lines 24 and 35; Form 6781, lines 1 and 12; Form 8824, lines 14, 23, 35, and 36; and Form 2439, line 1a. But subtract from this total any section 1202 exclusion, any section 1045 or section 1397B rollover, any exclusion of gain from DC Zone assets or qualified community assets, and any section 121 exclusion shown on Schedule D or Form 4797.

## 2008 WORKSHEET B -- EARNED INCOME CREDIT (EIC) -- Line 64a and 64b

HERMINIA MEDINA

Keep for Your Records

**Use this worksheet if you answered "Yes" to Step 5, question 3, in the instructions.**

√   Complete the parts below (Parts 1 through 3) that apply to you. Then, continue to Part 4.

√   If you are married filing a joint return, include your spouse's amounts, if any, with yours to figure the amounts to enter in
   Parts 1 through 3.

**PART 1**

**Self–Employed, Members of the Clergy, and People With Church Employee Income Filing Schedule SE**

| | | | | |
|---|---|---|---|---|
| 1a. | Enter the amount from Schedule SE, Section A, line 3, or Section B, line 3, whichever applies . . . . . . . . . . . . . . . . . . . . . . . . . | **1a** | | 9,244 |
| b. | Enter any amount from Schedule SE, Section B, line 4b, and line 5a . . . + | **1b** | | |
| c. | Combine lines 1a and 1b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . = | **1c** | | 9,244 |
| d. | Enter the amount from Schedule SE, Section A, line 6, or Section B, line 13, whichever applies . . . . . . . . . . . . . . . . . . . . − | **1d** | | 653 |
| e. | Subtract line 1d from line 1c . . . . . . . . . . . . . . . . . . . . . . . . . . . = | **1e** | | 8,591 |

**PART 2**

**Self–Employed NOT Required To File Schedule SE**

For example, your net earnings from self–employment were less than $400.

| | | | |
|---|---|---|---|
| 2. | Do not include on these lines any statutory employee income, any net profit from services performed as a notary public, or any amount exempt from self–employment tax as the result of the filing and approval of Form 4029 or Form 4361. | | |
| a. | Enter any net farm profit (or loss) from Schedule F, line 36, and from farm partnerships, Schedule K–1 (Form 1065), box 14, code A* . . . . . . . . . . . . . | **2a** | |
| b. | Enter any net profit (or loss) from Schedule C, line 31, Schedule C–EZ, line 3; Schedule K–1 (Form 1065), box 14, code A (other than farming); and Schedule K–1 (Form 1065–B), box 9, code J1* . . . . . . . . . . . . . . . + | **2b** | |
| c. | Combine lines 2a and 2b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . = | **2c** | |

* Reduce any Schedule K–1 amounts by any partnership section 179 expense deduction claimed, unreimbursed partnership expenses claimed, and depletion claimed on oil and gas properties. If you have any Schedule K–1 amounts, complete the appropriate line(s) of Schedule SE, Section A. Put your name and social security number on Schedule SE and attach it to your return.

**PART 3**

**Statutory Employees Filing Schedule C or C–EZ**

| | | | |
|---|---|---|---|
| 3. | Enter the amount from Schedule C, line 1, or Schedule C–EZ, line 1, that you are filing as a statutory employee . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | |

**PART 4**

**All Filers Using Worksheet B**

**Note:** If line 4b includes income on which you should have paid self–employment tax but did not, we may reduce your credit by the amount of self–employment tax not paid.

| | | | |
|---|---|---|---|
| 4a. | Enter your earned income from Step 5 in the instructions . . . . . . . . . . . . . . . | **4a** | |
| b. | Combine lines 1e, 2c, 3, and 4a. **This is your total earned income** . . . . . . . . | **4b** | 8,591 |

If line 4b is zero or less, [STOP] You cannot take the credit. Enter "No" on the dotted line next to line 64a (Form 1040A, line 40a).

5.   If you have:
   ● 2 or more qualifying children, is line 4b less than $38,646 ($41,646 if married filing jointly)?
   ● 1 qualifying child, is line 4b less than $33,995 ($36,995 if married filing jointly)?
   ● No qualifying children, is line 4b less than $12,880 ($15,880 if married filing jointly)?

**Yes.** If you want the IRS to figure your credit, see the instructions. If you want to figure the credit yourself, enter the amount from line 4b on line 6.

**No.** [STOP] You cannot take the credit. Put "No" directly to the right of line 64a (Form 1040A, line 40a).

```
Number of Qualifying Children:  1
```

## 2008 WORKSHEET B, PAGE 2 -- EARNED INCOME CREDIT (EIC) -- Lines 64a and 64b

HERMINIA MEDINA

Keep for Your Records

**PART 5**

**All Filers Using Worksheet B**

6. Enter your total earned income from
   Part 4, line 4b  . . . . . . . . . . . . . . . . . . . . . .

   | 6 | 8,591 |

7. Look up the amount on line 6 above in the EIC Table in the instructions
   to find the credit. Be sure you use the correct column for your filing
   status and the number of children you have. Enter the credit here . . . . . . . . .

   | 7 | 2,917 |

   If line 7 is zero, **STOP.** You cannot take the credit.
   Put "No" on the dotted line next to line 64a (Form 1040, line 40a).

8. Enter the amount from Form 1040, line 38
   (Form 1040A, line 22)  . . . . . . . . . . . . . . .

   | 8 | 8,591 |

9. Are the amounts on lines 8 and 6 the same?
   **Yes.** Skip line 10; enter the amount from line 7 on line 11.
   **No.** Go to line 10.

**PART 6**

**Filers Who Answered "No" on Line 9**

10. If you have:
    - No qualifying children, is the amount on line 8 less than $7,200
      ($10,200 if married filing jointly)?
    - 1 or more qualifying children, is the amount on line 8 less than
      $15,750 ($18,750 if married filing jointly)?

    **Yes.** Leave line 10 blank; enter the amount from line 7 on line 11.
    **No.** Look up the amount on line 8 in the EIC Table in the
    instructions to find the credit. Be sure you use the correct
    column for your filing status and the number of children
    you have. Enter the credit here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

    | 10 | |

    Look at the amounts on lines 10 and 7.
    Then, enter the **smaller** amount on line 11.

**PART 7**

**Your Earned Income Credit**

11. **This is your earned income credit**  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

    | 11 | 2,917 |

    Enter this amount on
    Form 1040, line 64a.
    (Form 1040A, line 40a.)

    **Reminder –**
    If you have a qualifying child, complete and attach Schedule EIC.

    **Caution:** If your EIC for a year after 1996 was reduced or disallowed, see the
    instructions to find out if you must file Form 8862 to take the credit
    for 2008.

# 2008 EIC WORKSHEET B -- Line 4a

HERMINIA MEDINA

Keep for Your Records

**Earned Income from Step 5 in the 1040 Instructions**

| | | | |
|---|---|---|---|
| 1 | Form 1040, line 7 amount . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | _____ |
| 2 | If member of clergy, amount from line 1 also reported on Schedule SE, line 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | _____ |
| 3 | If church employee, amount from line 1 also reported on Schedule SE, line 5a . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | _____ |
| 4 | Taxable scholarship or fellowship grant not reported on a Form W-2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | _____ |
| 5 | Amount received for work performed while an inmate in a penal institution . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | _____ |
| 6 | Amount received as a pension or annuity from a nonqualified deferred compensation plan (Form W-2, box 11) . . . . . . . . . . . . . . . . . . . . . . . . | 6 | _____ |
| 7 | Other adjustment _____ | 7 | _____ |
| 8 | Total of line 2, 3, 4, 5, 6, and 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8 | _____ |
| 9 | Subtract line 8 from line 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9 | _____ |
| 10 | Nontaxable combat pay if elected to include in earned income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10 | _____ |
| 11 | **Total earned income.** Add lines 9 and 10 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11 | _____ |

**\* No earned income \***

# 2008 Federal Depreciation Schedule

MEDINA. HERMINIA

██████████

02-20-2012

| Description | Date | Method | Year | Cost | Land/Other | §179 | Spec Allow | Basis | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|
| **Schedule C, Multiple #1** | | | | | | | | | | |
| 1 SMALL USED TABLE | 07-01-07 | 200DBHY | 7 | 25 | 0 | 0 | 0 | 25 | 4 | 6 |
| 1 USED 19 INCH TV | 07-01-07 | 200DBHY | 5 | 25 | 0 | 0 | 0 | 25 | 5 | 8 |
| 1 USED COMPUTER | 07-01-07 | 200DBHY | 5 | 100 | 0 | 0 | 0 | 100 | 20 | 32 |
| 1 USED SMALL REFRIG | 07-01-07 | 200DBHY | 5 | 50 | 0 | 0 | 0 | 50 | 10 | 16 |
| 1 USED TELE & FAX | 07-01-07 | 200DBHY | 5 | 75 | 0 | 0 | 0 | 75 | 15 | 24 |
| 2 FRYERS | 07-01-07 | 200DBHY | 5 | 175 | 0 | 0 | 0 | 175 | 35 | 56 |
| 2 USED OUTSIDE TENTS | 07-01-07 | 200DBHY | 7 | 150 | 0 | 0 | 0 | 150 | 21 | 37 |
| 3 USEDFOLDING TABLES | 07-01-07 | 200DBHY | 7 | 50 | 0 | 0 | 0 | 50 | 7 | 12 |
| 6 FOOD WARMERS | 07-01-07 | 200DBHY | 5 | 155 | 0 | 0 | 0 | 155 | 31 | 50 |
| 6 USED FREEZERS | 07-01-07 | 200DBHY | 5 | 396 | 0 | 0 | 0 | 396 | 79 | 127 |
| 7 USED CHAIRS | 07-01-07 | 200DBHY | 7 | 75 | 0 | 0 | 0 | 75 | 11 | 18 |
| BUILDING | 07-01-07 | S/LMM | 39 | 200,000 | 0 | 0 | 0 | 200,000 | 2,354 | 5,128 |
| COOKING UTENSILS | 07-01-07 | 200DBHY | 5 | 250 | 0 | 0 | 0 | 250 | 50 | 80 |
| PORTABLE STOVE | 07-01-07 | 200DBHY | 5 | 49 | 0 | 0 | 0 | 49 | 10 | 16 |
| SERVING UTENSILS | 07-01-07 | 200DBHY | 5 | 250 | 0 | 0 | 0 | 250 | 50 | 80 |
| SIGN | 07-01-07 | 150DBHY | 15 | 700 | 0 | 0 | 0 | 700 | 35 | 66 |
| USED CREDIT CARD MAC | 07-01-07 | 200DBHY | 5 | 150 | 0 | 0 | 0 | 150 | 30 | 48 |
| USED GRILL | 07-01-07 | 200DBHY | 5 | 250 | 0 | 0 | 0 | 250 | 0 | 0 |
| USED SHELVING & CART | 07-01-07 | 200DBHY | 7 | 535 | 0 | 0 | 0 | 535 | 76 | 131 |
| USEDKITCHEN UTENSILS | 07-01-07 | 200DBHY | 5 | 200 | 0 | 0 | 0 | 200 | 40 | 64 |
| 20 Assets | | Totals: | | 203,660 | 0 | 0 | 0 | 203,660 | 2,883 | 5,999 |
| 20 Assets | | Grand Totals: | | 203,660 | 0 | 0 | 0 | 203,660 | 2,883 | 5,999 |

\* Asset disposed  this year
~C  Carryover basis in like-kind exchange transaction
~B   Excess basis in like-kind exchange transaction

1

# 2008 AMT Depreciation Schedule

MEDINA, HERMINIA

02-20-2012

| Description | Date | Method | Year | Basis | Prior | AMT | Regular | Adjust |
|---|---|---|---|---|---|---|---|---|
| **Schedule C, Multiple #1** | | | | | | | | |
| 1 SMALL USED TABLE | 07-01-07 | 150DBHY | 7 | 25 | 3 | 5 | 6 | 1 |
| 1 USED 19 INCH TV | 07-01-07 | 150DBHY | 5 | 25 | 4 | 6 | 8 | 2 |
| 1 USED COMPUTER | 07-01-07 | 150DBHY | 5 | 100 | 15 | 25 | 32 | 7 |
| 1 USED SMALL REFRIG | 07-01-07 | 150DBHY | 5 | 50 | 8 | 13 | 16 | 3 |
| 1 USED TELE & FAX | 07-01-07 | 150DBHY | 5 | 75 | 11 | 19 | 24 | 5 |
| 2 FRYERS | 07-01-07 | 150DBHY | 5 | 175 | 26 | 45 | 56 | 11 |
| 2 USED OUTSIDE TENTS | 07-01-07 | 150DBHY | 7 | 150 | 16 | 29 | 37 | 8 |
| 3 USEDFOLDING TABLES | 07-01-07 | 150DBHY | 7 | 50 | 5 | 10 | 12 | 2 |
| 6 FOOD WARMERS | 07-01-07 | 150DBHY | 5 | 155 | 23 | 40 | 50 | 10 |
| 6 USED FREEZERS | 07-01-07 | 150DBHY | 5 | 396 | 59 | 101 | 127 | 26 |
| 7 USED CHAIRS | 07-01-07 | 150DBHY | 7 | 75 | 8 | 14 | 18 | 4 |
| BUILDING | 07-01-07 | S/LMM | 39 | 200,000 | 2,354 | 5,128 | 5,128 | 0 |
| COOKING UTENSILS | 07-01-07 | 150DBHY | 5 | 250 | 38 | 64 | 80 | 16 |
| PORTABLE STOVE | 07-01-07 | 150DBHY | 5 | 49 | 7 | 12 | 16 | 4 |
| SERVING UTENSILS | 07-01-07 | 150DBHY | 5 | 250 | 38 | 64 | 80 | 16 |
| SIGN | 07-01-07 | 150DBHY | 15 | 700 | 35 | 66 | 66 | 0 |
| USED CREDIT CARD MAC | 07-01-07 | 150DBHY | 5 | 150 | 23 | 38 | 48 | 10 |
| USED GRILL | 07-01-07 | 150DBHY | 5 | 250 | 0 | 0 | 0 | 0 |
| USED SHELVING & CART | 07-01-07 | 150DBHY | 7 | 535 | 57 | 102 | 131 | 29 |
| USEDKITCHEN UTENSILS | 07-01-07 | 150DBHY | 5 | 200 | 30 | 51 | 64 | 13 |
| 20 Assets | | Totals: | | 203,660 | 2,760 | 5,832 | 5,999 | 167 |
| 20 Assets | | Grand Totals: | | 203,660 | 2,760 | 5,832 | 5,999 | 167 |

\* Asset disposed  this year
~C  Carryover basis in like-kind exchange transaction
~B  Excess basis in like-kind exchange transaction

1

Form **8867**
(Rev. December 2006)

Department of the Treasury
Internal Revenue Service

**Paid Preparer's Earned Income Credit Checklist**

▶ **Do not send to the IRS. Keep for your records.**

OMB No. 1545-1629

For the definitions of the following terms, see **Pub. 596** for the year for which you are completing this form.

- **Investment Income**
- **Qualifying Child**
- **Earned Income**

**A** Taxpayer's name ▶ HERMINIA MEDINA

**B** If joint return, spouse's name ▶

| Part I | All Taxpayers |
| --- | --- |

**1** Year after 2005 for which you are completing this form ▶ 2008

**2** Is the taxpayer's filing status married filing separately? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

    ▶ If you checked **"Yes"** on line 2, **stop;** the taxpayer **cannot** take the EIC. Otherwise, continue.

**3** Does the taxpayer (and the taxpayer's spouse if filing jointly) have a social security number (SSN) that allows him or her to work or is valid for EIC purposes? See the instructions before answering . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☒ Yes ☐ No

    ▶ If you checked **"No"** on line 3, **stop;** the taxpayer **cannot** take the EIC. Otherwise, continue.

**4** Is the taxpayer filing Form 2555 or Form 2555-EZ (relating to the exclusion of foreign earned income)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

    ▶ If you checked **"Yes"** on line 4, **stop;** the taxpayer **cannot** take the EIC. Otherwise, continue.

**5a** Was the taxpayer a nonresident alien for any part of the year on line 1?. . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

    ▶ If you checked **"Yes"** on line 5a, go to line 5b. Otherwise, skip line 5b and go to line 6.

  **b** Is the taxpayer's filing status married filing jointly? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

    ▶ If you checked **"Yes"** on line 5a and **"No"** on line 5b, **stop;** the taxpayer **cannot** take the EIC. Otherwise, continue.

**6** Is the taxpayer's **investment income** more than the limit that applies to the year on line 1? See Pub. 596 for the limit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

    ▶ If you checked **"Yes"** on line 6, **stop;** the taxpayer **cannot** take the EIC. Otherwise, continue.

**7** Could the taxpayer, or the taxpayer's spouse if filing jointly, be a **qualifying child** of another person for the year on line 1?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

    ▶ If you checked **"Yes"** on line 7, **stop;** the taxpayer **cannot** take the EIC. Otherwise, go to Part II or Part III, whichever applies.

**For Paperwork Reduction Act Notice, see Instructions.**

Form **8867** (Rev. 12-2006)

JVA   08  88671   TWF 28439   Copyright Forms (Software Only) – 2008 TW

Form 8867 (Rev. 12-2006)   **MEDINA** ▌▌▌▌▌                                Page **2**

| Part II | Taxpayers With a Child | Child 1 | Child 2 |
|---------|------------------------|---------|---------|

**Caution.** If there are two children, complete lines 8 through 14 for one child before going to the next column.

**8** Child's name . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▐▌▌▌▌▌

**9** Is the child the taxpayer's son, daughter, stepchild, foster child, brother, sister, stepbrother, stepsister, or a descendant of any of them? . . . . . . . . . . . . . . .
Child 1: ☒ Yes ☐ No   Child 2: ☐ Yes ☐ No

**10** Is either of the following true?
● The child is unmarried, or
● The child is married and can be claimed as the taxpayer's dependent . . . . . . . .
Child 1: ☒ Yes ☐ No   Child 2: ☐ Yes ☐ No

**11** Did the child live with the taxpayer in the United States for over half of the year? See the instructions before answering . . . . . . . . . . . . . . . . . . . . . . . . . . .
Child 1: ☒ Yes ☐ No   Child 2: ☐ Yes ☐ No

**12** Was the child (at the end of the year on line 1) --
● Under age 19,
● Under age 24 and a full-time student (see definition in Pub. 596), or
● Any age and permanently and totally disabled? . . . . . . . . . . . . . . . . . . . . . . . . .
Child 1: ☒ Yes ☐ No   Child 2: ☐ Yes ☐ No

▶ If you checked "Yes" on lines 9, 10, 11, **and** 12, the child is the taxpayer's qualifying child; go to line 13a. If you checked "No" on line 9, 10, 11, **or** 12, the child is not the taxpayer's qualifying child. If there is more than one child, complete lines 8 through 14 for the other child(ren) (but for no more than two qualifying children). If the taxpayer does not have a qualifying child, go to Part III to see if the taxpayer can take the EIC for taxpayers who do not have a qualifying child.

**13a** Could any other person check "Yes" on lines 9, 10, 11, **and** 12 for the child? . . . . .
Child 1: ☐ Yes ☒ No   Child 2: ☐ Yes ☐ No

▶ If you checked "No" on line 13a, go to line 14. Otherwise, go to line 13b.

**b** Enter the child's relationship to the other person(s) . . . . . . . . . . . . . . . . . . . . . . . .

**c** If the tiebreaker rules apply, would the child be treated as the taxpayer's qualifying child? See the instructions before answering . . . . . . . . . . . . . . . . . . . .
Child 1: ☐ Yes ☐ No ☐ Don't know   Child 2: ☐ Yes ☐ No ☐ Don't know

▶ If you checked "Yes" on line 13c, go to line 14. Otherwise, explain to the taxpayer that if both the taxpayer and the other person(s) claim any of the six tax benefits listed on page 4, the IRS will apply the tiebreaker rules, and the taxpayer's benefits may be disallowed. Then, if the taxpayer wants to take the EIC based on this child, complete lines 14 and 15. If not, and there are no other qualifying children, the taxpayer cannot take the EIC, including the EIC for taxpayers without a qualifying child; do not complete Part III. If there is more than one child, complete lines 8 through 14 for the other child(ren) (but for no more than two qualifying children).

**14** Does the qualifying child have an SSN that allows him or her to work or is valid for EIC purposes? See the instructions before answering . . . . . . . . . . . . . . . . .
Child 1: ☒ Yes ☐ No   Child 2: ☐ Yes ☐ No

▶ If you checked "No" on line 14, the taxpayer **cannot** take the EIC based on this child and cannot take the EIC for taxpayers who do not have a qualifying child. If there is more than one child, complete lines 8 through 14 for the other child(ren) (but for no more than two qualifying children). If you checked "Yes" on line 14, continue.

**15** Are the taxpayer's **earned income** and **adjusted gross income** each less than the limit that applies to the taxpayer for the year on line 1? See Pub. 596 for the limit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
Child 2: ☒ Yes ☐ No

▶ If you checked "No" on line 15, **stop;** the taxpayer **cannot** take the EIC. If you checked "Yes" on line 15, the taxpayer can take the EIC. Complete **Schedule EIC** and attach it to the taxpayer's return. If there are two qualifying children with valid SSNs, list them on Schedule EIC in the same order as they are listed here. If the taxpayer's EIC was reduced or disallowed for a year after 1996, see Pub. 596 to see if **Form 8862** must be filed. Go to line 20.

Form 8867 (Rev. 12–2006)        MEDINA        ▮▮▮▮▮▮▮▮▮▮                                        Page **3**

| **Part III** | **Taxpayers Without a Qualifying Child** |
|---|---|

**16** Was the taxpayer's main home, and the main home of the taxpayer's spouse if filing jointly, in the United States for more than half the year? (Military personnel on extended active duty outside the United States are considered to be living in the United States during that duty period. See Pub. 596.) . . . . . .     ☐ Yes   ☐ No

   ▶   If you checked **"No"** on line 16, **stop**; the taxpayer **cannot** take the EIC. Otherwise, continue.

**17** Was the taxpayer, or the taxpayer's spouse if filing jointly, at least age 25 but under age 65 at the end of the year on line 1? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .     ☐ Yes   ☐ No

   ▶   If you checked **"No"** on line 17, **stop**; the taxpayer **cannot** take the EIC. Otherwise, continue.

**18** Is the taxpayer, or the taxpayer's spouse if filing jointly, eligible to be claimed as a dependent on anyone else's federal income tax return for the year on line 1? . . . . . . . . . . . . . . . . . . . . . . . .     ☐ Yes   ☐ No

   ▶   If you checked **"Yes"** on line 18, **stop**; the taxpayer **cannot** take the EIC. Otherwise, continue.

**19** Are the taxpayer's **earned income** and **adjusted gross income** each less than the limit that applies to the taxpayer for the year on line 1? See Pub. 596 for the limit . . . . . . . . . . . . . . . . . . . . . .     ☐ Yes   ☐ No

   ▶   If you checked **"No"** on line 19, the taxpayer **cannot** take the EIC. If you checked **"Yes"** on line 19, the taxpayer can take the EIC. If the taxpayer's EIC was reduced or disallowed for a year after 1996, see Pub. 596 to find out if **Form 8862** must be filed. Go to line 20.

| **Part IV** | **Due Diligence Requirements** |
|---|---|

**20** Did you complete Form 8867 based on information provided by the taxpayer or reasonably obtained by you? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .     ☒ Yes   ☐ No

**21** Did you complete the EIC worksheet found in the Form 1040, 1040A, or 1040EZ instructions (or your own worksheet that provides the same information as the 1040, 1040A, or 1040EZ worksheet)? . . . . . . . . . .     ☒ Yes   ☐ No

**22** Did you comply with the knowledge requirements? (To comply with the knowledge requirements, you must not know or have reason to know that any information used to determine the taxpayer's eligibility for, and the amount of, the EIC is incorrect. You may not ignore the implications of information furnished to or known by you, and you must make reasonable inquires if the information furnished appears to be incorrect, inconsistent, or incomplete.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .     ☒ Yes   ☐ No

**23** Did you keep the following records?
   ● Form 8867 (or your own form or files),
   ● The EIC worksheet(s) or your own worksheet(s), and
   ● A record of how, when, and from whom the information used to prepare the form and worksheet(s) was obtained . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .     ☒ Yes   ☐ No

   ▶   If you checked **"Yes"** on lines 20, 21, 22, and 23, and keep the records described on line 23 for 3 years (see instructions), you have complied with all the due diligence requirements.
   ▶   If you checked **"No"** on line 20, 21, 22, or 23, and you have not complied with all the due diligence requirements and may have to pay a $100 penalty for each failure to comply.

JVA   **08**   **88673**   TWF 28441   Copyright Forms (Software Only) – 2008 TW                    Form **8867**   (Rev. 12–2006)

## FORM 8867, LINE 23 – EIC DUE DILIGENCE

HERMINIA MEDINA

**Do Not Send to the IRS. Keep for Your Records.**

TAXPAYER PROVIDED ALL INCOME AND EXPENSE ITEMS.

COPY

Date information was obtained: 06-02-2009

Information was obtained from: HERMINIA MEDINA

By signing below, you verify that the above information was provided by you and is true and accurate to the best of your knowledge.



| HERMINIA MEDINA | Date | | Date |
|---|---|---|---|

Form **1040** Department of the Treasury -- Internal Revenue Service

**U.S. Individual Income Tax Return** **2009** (99) IRS Use Only -- Do not write or staple in this space.

| | |
|---|---|
| For the year Jan. 1–Dec. 31, 2009, or other tax year beginning | , 2009, ending , 20 |

OMB No. 1545-0074

**Label**
**Use the IRS label. Otherwise, please print or type.**

HERMINIA MEDINA

COPY

Your social security number

Spouse's social security no.

▲ **You must enter your SSN(s) above.** ▲

Checking a box below will not change your tax or refund.

**Presidential Election Campaign** ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund (see instructions) ▶  ☐ You  ☐ Spouse

**Filing Status**

Check only one box.

1. ☐ Single
2. ☐ Married filing jointly (even if only one had income)
3. ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4. ☒ Head of household (with qualifying person). (See inst.) If the qualifying person is a child but not your dependent, enter child's name here. ▶
5. ☐ Qualifying widow(er) with dependent child (see inst.)

**Exemptions**

If more than four dependents, see inst. & check here ▶ ☐

| | | | | Boxes checked on 6a and 6b | 1 |
|---|---|---|---|---|---|
| 6a | ☒ **Yourself.** If someone can claim you as a dependent, **do not** check box 6a | | | | |
| b | ☐ Spouse | | | | |

No. of children on 6c who:

| **(1)** First name   Last name | **(2)** Dependent's social security number | **(3)** Dependent's relationship to you | **(4)** ✓ if qualifying child for child tax credit (see inst.) | |
|---|---|---|---|---|

• lived with you **1**
• did not live with you due to divorce or separation (see inst.)

Dependents on 6c not entered above

| d | Total number of exemptions claimed | Add numbers on lines above ▶ | 2 |
|---|---|---|---|

**Income**

**Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.**

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 0 |
|---|---|---|---|
| 8a | **Taxable** interest. Attach Schedule B if required | 8a | |
| b | **Tax-exempt** interest. **Do not** include on line 8a | 8b | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | |
| b | Qualified dividends (see instructions) | 9b | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | 10,131 |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions | 15a | b Taxable amount | 15b | |
| 16a | Pensions and annuities | 16a | b Taxable amount | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation in excess of $2,400 per recipient | 19 | |
| 20a | Social security benefits | 20a | b Taxable amount (see inst.) | 20b | |
| 21 | Other income. | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | 10,131 |

**Adjusted Gross Income**

| 23 | Educator expenses (see instructions) | 23 | |
|---|---|---|---|
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106/2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE | 27 | 716 |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction (see instructions) | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid  b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction (see instructions) | 32 | |
| 33 | Student loan interest deduction (see instructions) | 33 | |
| 34 | Tuition and fees deduction. Attach Form 8917 | 34 | |
| 35 | Domestic production activities ded. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 31a and 32 through 35 | 36 | 716 |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** ▶ | 37 | 9,415 |

**For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.** Form **1040** (2009)

Form 1040 (2009)    MEDINA ▪▪▪▪▪▪▪▪▪        Page **2**

| | | | |
|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) | **38** | 9,415 |

**Standard Deduction for --**
- People who check any box on line 39a, 39b, or 40b **or** who can be claimed as a dep., see inst.
- All others:

Single or Married filing separately, $5,700

Married filing jointly or Qualifying widow(er), $11,400

Head of household, $8,350

| Line | Description | Box | Amount |
|---|---|---|---|
| 39a | Check **You** were born before January 2, 1945, ☐ Blind. **Total boxes** if: ☐ **Spouse** was born before January 2, 1945, ☐ Blind. **checked** ► 39a | | |
| b | If your spouse itemizes on a separate return or you were a dual-status alien, see inst. and check here ► 39b ☐ | | |
| 40a | **Itemized deductions** (from Schedule A) **or** your **standard deduction** (see left margin) . . . . | 40a | 8,350 |
| b | If you are increasing your standard deduction by certain real estate taxes, new motor vehicle taxes, or a net disaster loss, attach Schedule L and check here (see instructions) . . . . . ► 40b ☐ | | |
| 41 | Subtract line 40a from line 38 | 41 | 1,065 |
| 42 | **Exemptions.** If line 38 is $125,100 or less and you did not provide housing to a Midwestern displaced individual, multiply $3,650 by the number on line 6d. Otherwise, see the instructions | 42 | 7,300 |
| 43 | **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 0 |
| 44 | **Tax** (see inst.). Check if any tax is from: **a** ☐ Form(s) 8814  **b** ☐ Form 4972 . . . . . . . . | 44 | 0 |
| 45 | **Alternative minimum tax** (see instructions). Attach Form 6251 . . . . . . . . . . | 45 | |
| 46 | Add lines 44 and 45 . . . . . . . . . . . . . . . . . . . . . . . . . ► | 46 | |
| 47 | Foreign tax credit. Attach Form 1116 if required . . . . . . . . . . . | 47 | |
| 48 | Credit for child & dependent care expenses. Attach Form 2441 | 48 | |
| 49 | Education credits from Form 8863, line 29 | 49 | |
| 50 | Retirement savings contributions credit. Attach Form 8880 . . | 50 | |
| 51 | Child tax credit (see instructions) . . . . . . . . . | 51 | |
| 52 | Credits from Form: **a** ☐ 8396  **b** ☐ 8839  **c** ☐ 5695 | 52 | |
| 53 | Other credits from Form: **a** ☐ 3800  **b** ☐ 8801  **c** ☐ | 53 | |
| 54 | Add lines 47 through 53. These are your **total credits** . . . . . . . . . . . . . | 54 | |
| 55 | Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- . . . . . . . ► | 55 | 0 |
| **Other Taxes** | 56 | Self-employment tax. Attach Schedule SE . . . . . . . . . . . . . . . . . | 56 | 1,431 |
| | 57 | Unreported social security and Medicare tax from Form: **a** ☐ 4137  **b** ☐ 8919 | 57 | |
| | 58 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 58 | |
| | 59 | Additional taxes: **a** ☐ AEIC payments  **b** ☐ Household employment taxes. Attach Schedule H | 59 | |
| | 60 | Add lines 55 through 59. This is your **total tax** . . . . . . . . . . . . ► | 60 | 1,431 |
| **Payments** | 61 | Federal income tax withheld from Forms W-2 and 1099 . . . . . | 61 | |
| | 62 | 2009 estimated tax payments & amt. applied from 2008 return | 62 | |
| | 63 | Making work pay and government retiree credits. Attach Schedule M | 63 | 400 |
| If you have a qualifying child, attach Schedule EIC. | 64a | **Earned income credit (EIC)** . . . . . . . . . . . . . | 64a | 3,043 |
| | b | Nontaxable combat pay election | 64b | |
| | 65 | Additional child tax credit. Attach Form 8812 . . . . | 65 | |
| | 66 | Refundable education credit from Form 8863, line 16 . . | 66 | |
| | 67 | First-time homebuyer credit. Attach Form 5405 . . . . | 67 | |
| | 68 | Amount paid with request for extension to file (see instructions) | 68 | |
| | 69 | Excess social security and tier 1 RRTA tax withheld (see inst.) | 69 | |
| | 70 | Credits from Form: **a** ☐ 2439  **b** ☐ 4136  **c** ☐ 8801  **d** ☐ 8885 | 70 | |
| | 71 | Add lines 61, 62, 63, 64a, and 65 through 70. These are your **total payments** . . . . . . . ► | 71 | 3,443 |
| **Refund** | 72 | If line 71 is more than line 60, subtract line 60 from line 71. This is the amount you **overpaid** | 72 | 2,012 |
| Direct deposit? See inst. and fill in 73b, 73c, and 73d, or Form 8888. | 73a | Amount of line 72 you want **refunded to you.** If Form 8888 is attached, check here . . . . ► | 73a | 2,012 |
| | ► b | Routing no. ▪▪▪▪▪▪▪▪     ► c Type: ☒ Checking  ☐ Savings | | |
| | ► d | Account no. ▪▪▪▪▪▪▪▪ | | |
| | 74 | Amt. of line 72 you want **applied to your 2010 estimated tax** ► | 74 | |
| **Amount You Owe** | 75 | **Amount you owe.** Subtract line 71 from line 60. For details on how to pay, see instructions ► | 75 | |
| | 76 | Estimated tax penalty (see instructions) . . . . . . . | 76 | |

| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see instructions)? . . ☐ **Yes.** Complete the following.    ☒ **No** |
|---|---|
| | Designee's name ►      Phone no. ►      Personal identification number (PIN) ► |

**Sign Here**

Joint return? See instructions. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| | | |
|---|---|---|
| Your signature *(signature)* | Date 7/23 | Your occupation | Daytime phone number |
| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation | |

| **Paid Preparer's Use Only** | Preparer's signature *(signature)* | Date 8/03/10 | Check if self-employed ☐ | Preparer's SSN or PTIN ▪▪▪▪▪▪ |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, & ZIP code ► | FLORES FLORES & GARG PA | EIN ▪▪▪▪▪▪ | |
| | | 809 BEVERLY PKWY | Phone no. | |
| | | Pensacola, FL 32505 | 850-435-6845 | |

JVA    09   10402     TWF 32878    Copyright Forms (Software Only) – 2009 TW           Form **1040** (2009)

# 1

| SCHEDULE C | **Profit or Loss From Business** | OMB No. 1545-0074 |
|---|---|---|
| (Form 1040) | (Sole Proprietorship) | **2009** |
| Department of the Treasury<br>Internal Revenue Service (99) | ▶ Partnerships, joint ventures, etc., generally must file Form 1065 or 1065-B.<br>▶ Attach to Form 1040, 1040NR, or 1041. ▶ See Instructions for Schedule C (Form 1040). | Attachment<br>Sequence No. **09** |

| Name of proprietor | Social security number (SSN) |
|---|---|
| HERMINIA MEDINA | ▮▮▮▮▮▮▮▮▮ |

**A** Principal business or profession, including product or service (see the instructions)
RESTAURANT MOBILE CONCESSION

**B** Enter code from instructions
▶ 445290

**C** Business name. If no separate business name, leave blank.
TINTINS ORIENTAL FOOD

**D** Employer ID no. (EIN), if any

**E** Business address (including suite or room no.) ▶4922 W FAIRFIELD DR
City, town or post office, state, and ZIP code   Pensacola FL 32506

**F** Accounting method: **(1)** [X] Cash **(2)** [ ] Accrual **(3)** [ ] Other (specify) ▶

**G** Did you "materially participate" in the operation of this business during 2009? If "No," see instructions for limit on losses . . . . . [X] Yes [ ] No

**H** If you started or acquired this business during 2009, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ [ ]

## Part I   Income

| | | | |
|---|---|---|---:|
| 1 | Gross receipts or sales. **Caution.** See instructions and check the box if:<br>● This income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, or<br>● You are a member of a qualified joint venture reporting only rental real estate income not subject to self-employment tax. Also see instructions for limit on losses. . . . . . ▶ [ ] | **1** | 291,099 |
| 2 | Returns and allowances . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | 291,099 |
| 4 | Cost of goods sold (from line 42 on page 2) . . . . . . . . . . . . . . . . . . . . . . . | **4** | 214,305 |
| 5 | **Gross profit.** Subtract line 4 from line 3 . . . . . . . . . . . . . . . . . . . . . . . . | **5** | 76,794 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions). . . . . . . . | **6** | |
| 7 | **Gross income.** Add lines 5 and 6 . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **7** | 76,794 |

## Part II   Expenses.   Enter expenses for business use of your home **only** on line 30.

| | | | | | | |
|---|---|---:|---|---|---|---:|
| 8 | Advertising | | 18 | Office expense . . . . . . . . . . . . | **18** | |
| 9 | Car and truck expenses<br>(see instructions) . . . . . . . . . . | **9** | 19 | Pension & profit-sharing plans | **19** | |
| 10 | Commissions and fees . . . . . | **10** | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | **11** | a | Vehicles, machinery, and equipment | **20a** | |
| 12 | Depletion . . . . . . . . . . . . | **12** | b | Other business property . . . . . . | **20b** | |
| 13 | Depreciation and section 179<br>expense deduction (not<br>included in Part III) (see<br>instructions). . . . . . . . . . . | **13** 5,694 | 21 | Repairs and maintenance . . . . | **21** | |
| | | | 22 | Supplies (not included in Part III) . . | **22** | 12,148 |
| | | | 23 | Taxes and licenses . . . . . . . . . | **23** | |
| | | | 24 | Travel, meals, and entertainment: | | |
| 14 | Employee benefit programs<br>(other than on line 19) . . . . . . | **14** | a | Travel . . . . . . . . . . . . . | **24a** | |
| 15 | Insurance (other than health) | **15** 1,531 | b | Deductible meals and<br>entertainment (see instructions) | **24b** | |
| 16 | Interest: | | 25 | Utilities . . . . . . . . . . . . . | **25** | 5,204 |
| a | Mortgage (paid to banks, etc.) | **16a** 21,674 | 26 | Wages (less employment credits) . . | **26** | |
| b | Other . . . . . . . . . . . . . . . . | **16b** | 27 | Other expenses (from line 48 on<br>page 2) . . . . . . . . . . . . . . | **27** | 20,132 |
| 17 | Legal and professional<br>services . . . . . . . . . . . . . . | **17** 280 | | | | |

| | | | |
|---|---|---|---:|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27 . . . . . . . . . . . . . ▶ | **28** | 66,663 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . . . . . . . . . . | **29** | 10,131 |
| 30 | Expenses for business use of your home. Attach Form 8829 . . . . . . . . . . . . . . . . . . . . . | **30** | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29.<br>● If a profit, enter on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR,<br>line 13** (if you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.**<br>● If a loss, you **must** go to line 32. | **31** | 10,131 |

32 If you have a loss, check the box that describes your investment in this activity (see instructions).
● If you checked 32a, enter the loss on both **Form 1040, line 12,** and **Schedule SE, line 2,** or
on **Form 1040NR, line 13** (if you checked the box on line 1, see the instructions).
Estates and trusts, enter on **Form 1041, line 3.**
● If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited.

**32a** [ ] All investment is at risk.
**32b** [ ] Some investment is not at risk.

**For Paperwork Reduction Act Notice, see the instructions.** Schedule C (Form 1040) 2009

JVA  **09  C1**  TWF 32625  Copyright Forms (Software Only) – 2009 TW

\# 1

Schedule C (Form 1040) 2009        MEDINA                                             Page **2**

| **Part III** | **Cost of Goods Sold** (see instructions) | | |
|---|---|---|---|

33 Method(s) used to value closing inventory: **a** ☒ Cost  **b** ☐ Lower of cost or market  **c** ☐ Other (attach explanation)

34 Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If "Yes," attach explanation ........................................................ ☐ Yes  ☒ No

| | | | |
|---|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation ....... | 35 | 20,478 |
| 36 | Purchases less cost of items withdrawn for personal use.................................... | 36 | 212,882 |
| 37 | Cost of labor. Do not include any amounts paid to yourself .................................. | 37 | |
| 38 | Materials and supplies .................................................................. | 38 | |
| 39 | Other costs............................................................................. | 39 | |
| 40 | Add lines 35 through 39.................................................................. | 40 | 233,360 |
| 41 | Inventory at end of year ................................................................ | 41 | 19,055 |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on page 1, line 4 ........ | 42 | 214,305 |

| **Part IV** | **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562. |
|---|---|

43 When did you place your vehicle in service for business purposes? (month, day, year) ▶ _____

44 Of the total number of miles you drove your vehicle during 2009, enter the number of miles you used your vehicle for:

**a** Business _____  **b** Commuting (see instructions) _____  **c** Other _____

45 Was your vehicle available for personal use during off-duty hours? ................................. ☐ Yes  ☐ No

46 Do you (or your spouse) have another vehicle available for personal use? ........................... ☐ Yes  ☐ No

47a Do you have evidence to support your deduction? .................................................. ☐ Yes  ☐ No

**b** If "Yes," is the evidence written? .................................................................. ☐ Yes  ☐ No

| **Part V** | **Other Expenses.** List below business expenses not included on lines 8–26 or line 30. | |
|---|---|---|
| RENTAL BOOTH SPACE AND STATE TAXES | | 10,223 |
| TELEPHONE AND PAGING | | 3,105 |
| SHIPPING CHARGES | | 1,586 |
| AUTO   FUEL EXPENSE | | 5,218 |
| | | |
| | | |
| | | |
| | | |
| **48** Total other expenses. Enter here and on page 1, line 27 ....................................... | **48** | 20,132 |

JVA  **09 C2**  TWF 32626  Copyright Forms (Software Only) – 2009 TW        Schedule C (Form 1040) 2009

| SCHEDULE SE<br>(Form 1040)<br><br>Department of the Treasury<br>Internal Revenue Service  (99) | **Self–Employment Tax**<br><br>▶ **Attach to Form 1040.** ▶ **See Instructions for Schedule SE (Form 1040).** | OMB No. 1545-0074<br>**2009**<br>Attachment<br>Sequence No. **17** |
|---|---|---|
| Name of person with **self-employment** income (as shown on Form 1040)<br>HERMINIA MEDINA | Social security number of person<br>with **self-employment** income ▶ | ▇▇▇▇▇▇▇ |

## Who Must File Schedule SE
You must file Schedule SE if:

• You had net earnings from self-employment from **other than** church employee income (line 4 of Short Schedule SE or line 4c of Long Schedule SE) of $400 or more, **or**

• You had church employee income of $108.28 or more. Income from services you performed as a minister or a member of a religious order **is not** church employee income (see instructions).

**Note.** Even if you had a loss or a small amount of income from self–employment, it may be to your benefit to file Schedule SE and use either "optional method" in Part II of Long Schedule SE (see instructions).

**Exception.** If your only self–employment income was from earnings as a minister, member of a religious order, or Christian Science practitioner **and** you filed Form 4361 and received IRS approval not to be taxed on those earnings, **do not** file Schedule SE. Instead, write "Exempt –– Form 4361" on Form 1040, line 56.

## May I Use Short Schedule SE or Must I Use Long Schedule SE?
**Note.** Use this flowchart **only if** you must file Schedule SE. If unsure, see Who Must File Schedule SE, above.



| | | |
|---|---|---|

**Section A –– Short Schedule SE. Caution.** Read above to see if you can use Short Schedule SE.

| | | | |
|---|---|---|---|
| **1a** | Net farm profit or (loss) from Schedule F, line 36, and farm partnerships, Schedule K–1 (Form 1065), box 14, code A ............................................................ | **1a** | |
| **b** | If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 6b, or listed on Schedule K–1 (Form 1065), box 20, code Y | **1b** | (                    ) |
| **2** | Net profit or (loss) from Schedule C, line 31; Schedule C–EZ, line 3; Schedule K–1 (Form 1065), box 14, code A (other than farming); and Schedule K–1 (Form 1065–B), box 9, code J1. Ministers and members of religious orders, see instructions for types of income to report on this line. See instructions for other income to report .................................................. | **2** | 10,131 |
| **3** | Combine lines 1a, 1b, and 2 ................................................ | **3** | 10,131 |
| **4** | **Net earnings from self-employment.** Multiply line 3 by 92.35% (.9235). If less than $400, do **not** file this schedule; you do not owe self–employment tax .......................... ▶ | **4** | 9,356 |
| **5** | **Self-employment tax.** If the amount on line 4 is:<br>• $106,800 or less, multiply line 4 by 15.3% (.153). Enter the result here and on **Form 1040, line 56.**<br>• More than $106,800, multiply line 4 by 2.9% (.029). Then, add $13,243.20 to the result. Enter the total here and on **Form 1040, line 56** | **5** | 1,431 |
| **6** | **Deduction for one–half of self–employment tax.** Multiply line 5 by 50% (.50). Enter the result here and on **Form 1040, line 27** .................. | **6** | 716 | |

**For Paperwork Reduction Act Notice, see Form 1040 instructions.**                                                           **Schedule SE (Form 1040) 2009**

**SCHEDULE EIC**
(Form 1040A or 1040)

Department of the Treasury
Internal Revenue Service (99)

# Earned Income Credit
## Qualifying Child Information

Complete and attach to Form 1040A or 1040
only if you have a qualifying child.

1040A
1040

EIC

OMB No. 1545-0074

**2009**

Attachment
Sequence No. **43**

Name(s) shown on return
HERMINIA MEDINA

Your social security number

**Before you begin:**
- See the instructions for Form 1040A, lines 41a and 41b, or Form 1040, lines 64a and 64b, to make sure that **(a)** you can take the EIC, and **(b)** you have a qualifying child.
- Be sure the child's name on line 1 and social security number (SSN) on line 2 agree with the child's social security card. Otherwise, at the time we process your return, we may reduce or disallow your EIC. If the name or SSN on the child's social security card is not correct, call the Social Security Administration at 1-800-772-1213.



- If you take the EIC even though you are not eligible, you may not be allowed to take the credit for up to 10 years. See instructions for details.
- It will take us longer to process your return and issue your refund if you do not fill in all lines that apply for each qualifying child.

## Qualifying Child Information

|   | | Child 1 | | Child 2 | | Child 3 | |
|---|---|---|---|---|---|---|---|
| **1** | **Child's name** <br> If you have more than three qualifying children, you only have to list three to get the maximum credit. | First name | Last name | First name | Last name | First name | Last name |
| **2** | **Child's SSN** <br> The child must have an SSN as defined in the Form 1040A instructions or Form 1040 instructions unless the child was born and died in 2009. If your child was born and died in 2009 and did not have an SSN, enter "Died" on this line and attach a copy of the child's birth certificate, death certificate, or hospital medical records. | | | | | | |
| **3** | **Child's year of birth** | Year <br> If born after 1990 **and** the child was younger than you (or your spouse, if filing jointly), skip lines 4a and 4b; go to line 5. | | Year <br> If born after 1990 **and** the child was younger than you (or your spouse, if filing jointly), skip lines 4a and 4b; go to line 5. | | Year <br> If born after 1990 **and** the child was younger than you (or your spouse, if filing jointly), skip lines 4a and 4b; go to line 5. | |
| **4 a** | Was the child under age 24 at the end of 2009, a student, and younger than you (or your spouse, if filing jointly)? | X Yes. | No. <br><br> **Go to line 5.** Continue. | Yes. | No. <br><br> **Go to line 5.** Continue. | Yes. | No. <br><br> **Go to line 5.** Continue. |
| **b** | Was the child permanently and totally disabled during any part of 2009? | Yes. | No. <br> **Continue.** The child is not a qualifying child. | Yes. | No. <br> **Continue.** The child is not a qualifying child. | Yes. | No. <br> **Continue.** The child is not a qualifying child. |
| **5** | **Child's relationship to you** <br> (for example, son, daughter, grandchild, niece, nephew, foster child, etc.) | Daughter | | | | | |
| **6** | **Number of months child lived with you in the United States during 2009** <br><br> • If the child lived with you for more than half of 2009 but less than 7 months, enter "7." <br> • If the child was born or died in 2009 and your home was the child's home for the entire time he or she was alive during 2009, enter "12." | 12 months <br> Do not enter more than 12 months. | | _____ months <br> Do not enter more than 12 months. | | _____ months <br> Do not enter more than 12 months. | |

For Paperwork Reduction Act Notice, see Form 1040A or 1040 instructions.

Schedule EIC (Form 1040A or 1040) 2009

JVA  09  EIC1  TWF 32836  Copyright Forms (Software Only) – 2009 TW

| Form **4562** | **Depreciation and Amortization** <br> **(Including Information on Listed Property)** | OMB No. 1545-0172 |
|---|---|---|
| Department of the Treasury <br> Internal Revenue Service  (99) | ▶ See separate instructions.      ▶ Attach to your tax return. | **2009** <br> Attachment <br> Sequence No. **67** |

| Name(s) shown on return <br> HERMINIA MEDINA | Business or activity to which this form relates <br> FOR SCHEDULE C   #1 | Identifying number |
|---|---|---|

**Part I**  **Election To Expense Certain Property Under Section 179**
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount. See the instructions for a higher limit for certain businesses . . . . . . . . . . . . . . . . . . . . . . | **1** | $250,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions). . . . . . . . . . . . . . . . | **3** | $800,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0-. . . . . . . . . . . . . . . . . . . . . . . | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions . . . . . . . . . . . . . . . . | **5** | 250,000 |

| 6 | (a) Description of property | (b) Cost (busn. use only) | (c) Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7. . . . . . . . . . . . . . . . . | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2008 Form 4562 . . . . . . . . . . . . . . . . . . . . . . | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | **11** | 250,000 |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 . . . . . . . . . . . . . . | **12** | |
| 13 | Carryover of disallowed deduction to 2010. Add lines 9 and 10, less line 12 . . .  ▶ | **13** | |

**Note:** Do not use Part II or Part III below for listed property. Instead, use Part V.

**Part II**  **Special Depreciation Allowance and Other Depreciation (Do not** include listed property.) (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) . . . . . . . . . . . . | **14** | |
| 15 | Property subject to section 168(f)(1) election . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | |
| 16 | Other depreciation (including ACRS) . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16** | |

**Part III**  **MACRS Depreciation (Do not** include listed property.) (See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2009 . . . . . . . . . . . . . . . . . . | **17** | 5,694 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . . . . . . . . . . .  ▶ ☐ | | |

**Section B -- Assets Placed In Service During 2009 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depr. (business/investment use only -- see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C -- Assets Placed In Service During 2009 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  40-year | | | 40 yrs. | MM | S/L | |

**Part IV**  **Summary** (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 . . . . . . . . . . . . . . . . . . . . . . . . . . . | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations -- see instructions . . . . . . . . . . | **22** | 5,694 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . . . . . . . . . . . | **23** | |

**For Paperwork Reduction Act Notice, see separate instructions.**                        Form **4562** (2009)

| SCHEDULE M | **Making Work Pay and Government** | OMB No. 1545-0074 |
| --- | --- | --- |
| (Form 1040A or 1040) | **Retiree Credits** | **2009** |
| Department of the Treasury | | Attachment |
| Internal Revenue Service (99)   ▶ **Attach to Form 1040A, 1040, or 1040NR.**   ▶ **See separate instructions.** | | Sequence No. **166** |

Name(s) shown on return
HERMINIA MEDINA

Your social security number

**1a Important:** See the instructions if you can be claimed as someone else's dependent or are filing Form 1040NR. Check the "No" box below and see the instructions if **(a)** you have a net loss from a business, **(b)** you received a taxable scholarship or fellowship grant not reported on a Form W-2, **(c)** your wages include pay for work performed while an inmate in a penal institution, **(d)** you received a pension or annuity from a nonqualified deferred compensation plan or a nongovernmental section 457 plan, or **(e)** you are filing Form 2555 or 2555-EZ.

Do you (& your spouse if filing jointly) have 2009 wages of more than $6,451 ($12,903 if married filing jointly)?
- ☐ **Yes.** Skip lines 1a through 3. Enter $400 ($800 if married filing jointly) on line 4 and go to line 5.
- ☒ **No.** Enter your earned income (see instructions) . . . . . . . . . . . . . . . . . . . . .

| | | |
| --- | --- | --- |
| **1a** | 9,415 | |

**b** Nontaxable combat pay included on
line 1a (see instructions) . . . . . . . . . . . . . . . . | **1b** |

**2** Multiply line 1a by 6.2% (.062) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | 584

**3** Enter $400 ($800 if married filing jointly) . . . . . . . . . . . . . . . . . . . . . | **3** | 400

**4** Enter the **smaller** of line 2 or line 3 (unless you checked "Yes" on line 1a) . . . . . . . . . . . . . . . . . . . . . | **4** | 400

**5** Enter the amount from Form 1040, line 38*, or Form 1040A, line 22 . . . . . . . . . | **5** | 9,415

**6** Enter $75,000 ($150,000 if married filing jointly) . . . . . . . . . . . . . . . . . . . . . . . . | **6** | 75,000

**7** Is the amount on line 5 more than the amount on line 6?
- ☒ **No.** Skip line 8. Enter the amount from line 4 on line 9 below.
- ☐ **Yes.** Subtract line 6 from line 5 . . . . . . . . . . . . . . . . | **7** |

**8** Multiply line 7 by 2% (.02) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** |

**9** Subtract line 8 from line 4. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9** | 400

**10** Did you (or your spouse, if filing jointly) receive an economic recovery payment in 2009? You may have received this payment if you received social security benefits, supplemental security income, railroad retirement benefits, or veterans disability compensation or pension benefits (see instructions).
- ☒ **No.** Enter -0- on line 10 and go to line 11.
- ☐ **Yes.** Enter the total of the payments received by you (and your spouse, if filing jointly). Do not enter more than $250 ($500 if married filing jointly) . . . . . . . . . . . . . . . | **10** | 0

**11** Did you (or your spouse, if filing jointly) receive a pension or annuity in 2009 for services performed as an employee of the U.S. Government or any U.S. state or local government from work **not** covered by social security? Do not include any pension or annuity reported on Form W-2.
- ☒ **No.** Enter -0- on line 11 and go to line 12.
- ☐ **Yes.** • If you checked "No" on line 10, enter $250 ($500 if married filing jointly and the answer on line 11 is "Yes" for both spouses)
  • If you checked "Yes" on line 10, enter -0- (exception: enter $250 if filing jointly and the spouse who received the pension or annuity did not receive an economic recovery payment described on line 10) . . . . . . . . . . . . | **11** | 0

**12** Add lines 10 and 11 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **12** |

**13** Subtract line 12 from line 9. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . | **13** | 400

**14** **Making work pay and government retiree credits.** Add lines 11 and 13. Enter the result here and on Form 1040, line 63; Form 1040A, line 40; or Form 1040NR, line 60 . . . . . . . . . . . . . . . | **14** | 400

*If you are filing Form 2555, 2555-EZ, or 4563 or you are excluding income from Puerto Rico, see instructions.

For Paperwork Reduction Act Notice, see Form 1040A, 1040, or 1040NR instructions.

Schedule M (Form 1040A or 1040) 2009

JVA      09  **M1**      TWF 32621      Copyright Forms (Software Only) – 2009 TW

## 2009 STANDARD DEDUCTION WORKSHEET

HERMINIA MEDINA

Keep for Your Records

**Caution!** Do not complete this worksheet if you checked the box on Form 1040, line 39b (Form 1040A, line 23b); your standard deduction is zero.

1. Enter the amount shown below for your filing status.
   - Single or married filing separately – $5,700
   - Married filing jointly or Qualifying widow(er) – $11,400
   - Head of household – $8,350
   
   **1.** 8,350

2. Can you, or your spouse, if filing jointly, be claimed as a dependent?
   - [X] **No.** Skip line 3; enter the amount from line 1 on line 4.
   - [ ] **Yes.** Go to line 3.

3. Is your **earned income** * more than $650?
   - [ ] **Yes.** Add $300 to your earned income. Enter the total
   - [ ] **No.** Enter $950
   
   **3.** _____

4. Enter the **smaller** of line 1 or line 3. **4.** 8,350

5. If born before January 2, 1945, or blind, multiply the number on Form 1040, line 39a (or Form 1040A, line 23a), by $1,100 ($1,400 if single or head of household). Otherwise, enter –0–. **5.** _____

6. Add lines 4 and 5. Enter the total here and on Form 1040, line 40a **6.** 8,350

* **Earned Income** includes wages, salaries, tips, professional fees, and other compensation received for personal services you performed. It also includes any amount received as a scholarship that you must include in your income. Generally, your earned income is the total of the amount(s) you reported on Form 1040, lines 7, 12, and 18, minus the amount, if any, on line 27.

## 2009 WORKSHEET B -- EARNED INCOME CREDIT (EIC) -- Line 64a and 64b

HERMINIA MEDINA

**Keep for Your Records**

### Use this worksheet if you answered "Yes" to Step 5, question 3, in the instructions.

√  Complete the parts below (Parts 1 through 3) that apply to you. Then, continue to Part 4.

√  If you are married filing a joint return, include your spouse's amounts, if any, with yours to figure the amounts to enter in Parts 1 through 3.

| | | | | |
|---|---|---|---|---|
| **PART 1** **Self-Employed, Members of the Clergy, and People With Church Employee Income Filing Schedule SE** | 1a. | Enter the amount from Schedule SE, Section A, line 3, or Section B, line 3, whichever applies . . . . . . . . . . . . . . . . . . . . . | 1a | 10,131 |
| | b. | Enter any amount from Schedule SE, Section B, line 4b, and line 5a . . . . . + | 1b | |
| | c. | Combine lines 1a and 1b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . = | 1c | 10,131 |
| | d. | Enter the amount from Schedule SE, Section A, line 6, or Section B, line 13, whichever applies . . . . . . . . . . . . . . . . . . . . . . . . . − | 1d | 716 |
| | e. | Subtract line 1d from line 1c . . . . . . . . . . . . . . . . . . . . . . . . . . . . = | 1e | 9,415 |

**PART 2**

2. Do not include on these lines any statutory employee income, any net profit from services performed as a notary public, or any amount exempt from self-employment tax as the result of the filing and approval of Form 4029 or Form 4361, or any income or loss from a qualified joint venture reporting only rental real estate income not subject to self-employment tax.

| | | | | |
|---|---|---|---|---|
| **Self-Employed NOT Required To File Schedule SE** For example, your net earnings from self-employment were less than $400. | a. | Enter any net farm profit (or loss) from Schedule F, line 36, and from farm partnerships, Schedule K-1 (Form 1065), box 14, code A* . . . . . . . . . . . . . . . | 2a | |
| | b. | Enter any net profit (or loss) from Schedule C, line 31, Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1* . . . . . . . . . . . . . . . + | 2b | |
| | c. | Combine lines 2a and 2b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . = | 2c | |

\* Reduce any Schedule K-1 amounts by any partnership section 179 expense deduction claimed, unreimbursed partnership expenses claimed, and depletion claimed on oil and gas properties. If you have any Schedule K-1 amounts, complete the appropriate line(s) of Schedule SE, Section A. Put your name and social security number on Schedule SE and attach it to your return.

**PART 3**

**Statutory Employees Filing Schedule C or C-EZ**

3. Enter the amount from Schedule C, line 1, or Schedule C-EZ, line 1, that you are filing as a statutory employee . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   | 3 | |

**PART 4**

**All Filers Using Worksheet B**

4a. Enter your earned income from Step 5 in the instructions . . . . . . . . . . . . . . . .   | 4a | |

b. Combine lines 1e, 2c, 3, and 4a. **This is your total earned income** . . . . . . . .   | 4b | 9,415 |

If line 4b is zero or less, | STOP | You cannot take the credit. Enter "No" on the dotted line next to line 64a.

**Note:** If line 4b includes income on which you should have paid self-employment tax but did not, we may reduce your credit by the amount of self-employment tax not paid.

5. If you have:
- 3 or more qualifying children, is line 4b less than $43,279 ($48,279 if married filing jointly)?
- 2 qualifying children, is line 4b less than $40,295 ($45,295 if married filing jointly)?
- 1 qualifying child, is line 4b less than $35,463 ($40,463 if married filing jointly)?
- No qualifying children, is line 4b less than $13,440 ($18,440 if married filing jointly)?

**Yes.** If you want the IRS to figure your credit, see the instructions. If you want to figure the credit yourself, enter the amount from line 4b on line 6.

**No.** | STOP | You cannot take the credit. Enter "No" on the dotted line next to line 64a.

Number of Qualifying Children:  1

## 2009 EIC WORKSHEET B -- Line 4a

HERMINIA MEDINA

Keep for Your Records

**Earned Income from Step 5 in the 1040 instructions**

| | | | |
|---|---|---|---|
| 1 | Form 1040, line 7 amount | 1 | |
| 2 | If member of clergy, amount from line 1 also reported on Schedule SE, line 2 | 2 | |
| 3 | If church employee, amount from line 1 also reported on Schedule SE, line 5a | 3 | |
| 4 | Taxable scholarship or fellowship grant not reported on a Form W-2 | 4 | |
| 5 | Amount received for work performed while an inmate in a penal institution | 5 | |
| 6 | Amount received as a pension or annuity from a nonqualified deferred compensation plan (Form W-2, box 11) | 6 | |
| 7 | Other adjustment | 7 | |
| 8 | Total of line 2, 3, 4, 5, 6, and 7 | 8 | |
| 9 | Subtract line 8 from line 1 | 9 | |
| 10 | Nontaxable combat pay if elected to include in earned income | 10 | |
| 11 | **Total earned income.** Add lines 9 and 10 | 11 | |

```
* No earned income *
```

## 2009 WORKSHEET B, PAGE 2 –– EARNED INCOME CREDIT (EIC) –– Lines 64a and 64b

HERMINIA MEDINA

Keep for Your Records

**PART 5**

**All Filers Using Worksheet B**

6. Enter your total earned income from
Part 4, line 4b . . . . . . . . . . . . . . . . . . . . . . . .    | 6 | 9,415 |

7. Look up the amount on line 6 above in the EIC Table in the instructions
to find the credit. Be sure you use the correct column for your filing
status and the number of children you have. Enter the credit here . . . . . . . .    | 7 | 3,043 |

   If line 7 is zero, **STOP.** You cannot take the credit.
   Enter "No" on the dotted line next to line 64a.

8. Enter the amount from Form 1040, line 38 . . .    | 8 | 9,415 |

9. Are the amounts on lines 8 and 6 the same?
   **Yes.** Skip line 10; enter the amount from line 7 on line 11.
   **No.** Go to line 10.

---

**PART 6**

**Filers Who Answered "No" on Line 9**

10. If you have:
   ● No qualifying children, is the amount on line 8 less than $7,500
   ($12,500 if married filing jointly)?
   ● 1 or more qualifying children, is the amount on line 8 less than
   $16,450 ($21,450 if married filing jointly)?

   **Yes.** Leave line 10 blank; enter the amount from line 7 on line 11.
   **No.** Look up the amount on line 8 in the EIC Table in the
   instructions to find the credit. Be sure you use the correct
   column for your filing status and the number of children
   you have. Enter the credit here . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    | 10 | |

   Look at the amounts on lines 10 and 7.
   Then, enter the **smaller** amount on line 11.

---

**PART 7**

**Your Earned Income Credit**

11. **This is your earned income credit** . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    | 11 | 3,043 |

   Enter this amount on
   Form 1040, line 64a.

   **Reminder –**
   If you have a qualifying child, complete and attach Schedule EIC.

   **Caution:** If your EIC for a year after 1996 was reduced or disallowed, see the
   instructions to find out if you must file Form 8862 to take the credit
   for 2008.

# 2009 Federal Depreciation Schedule

MEDINA. HERMINIA
██████████

02-01-2010

| Description | Date | Method | Year | Cost | Land/Other | §179 | Spec Allow | Basis | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|
| **Schedule C, Multiple #1** | | | | | | | | | | |
| 1 SMALL USED TABLE | 07-01-07 | 200DBHY | 7 | 25 | 0 | 0 | 0 | 25 | 10 | 4 |
| 1 USED 19 INCH TV | 07-01-07 | 200DBHY | 5 | 25 | 0 | 0 | 0 | 25 | 13 | 5 |
| 1 USED COMPUTER | 07-01-07 | 200DBHY | 5 | 100 | 0 | 0 | 0 | 100 | 52 | 19 |
| 1 USED SMALL REFRIG | 07-01-07 | 200DBHY | 5 | 50 | 0 | 0 | 0 | 50 | 26 | 10 |
| 1 USED TELE & FAX | 07-01-07 | 200DBHY | 5 | 75 | 0 | 0 | 0 | 75 | 39 | 14 |
| 2 FRYERS | 07-01-07 | 200DBHY | 5 | 175 | 0 | 0 | 0 | 175 | 91 | 34 |
| 2 USED OUTSIDE TENTS | 07-01-07 | 200DBHY | 7 | 150 | 0 | 0 | 0 | 150 | 58 | 26 |
| 3 USEDFOLDING TABLES | 07-01-07 | 200DBHY | 7 | 50 | 0 | 0 | 0 | 50 | 19 | 9 |
| 6 FOOD WARMERS | 07-01-07 | 200DBHY | 5 | 155 | 0 | 0 | 0 | 155 | 81 | 30 |
| 6 USED FREEZERS | 07-01-07 | 200DBHY | 5 | 396 | 0 | 0 | 0 | 396 | 206 | 76 |
| 7 USED CHAIRS | 07-01-07 | 200DBHY | 7 | 75 | 0 | 0 | 0 | 75 | 29 | 13 |
| BUILDING | 07-01-07 | S/LMM | 39 | 200,000 | 0 | 0 | 0 | 200,000 | 7,482 | 5,128 |
| COOKING UTENSILS | 07-01-07 | 200DBHY | 5 | 250 | 0 | 0 | 0 | 250 | 130 | 48 |
| PORTABLE STOVE | 07-01-07 | 200DBHY | 5 | 49 | 0 | 0 | 0 | 49 | 26 | 9 |
| SERVING UTENSILS | 07-01-07 | 200DBHY | 5 | 250 | 0 | 0 | 0 | 250 | 130 | 48 |
| SIGN | 07-01-07 | 150DBHY | 15 | 700 | 0 | 0 | 0 | 700 | 101 | 60 |
| USED CREDIT CARD MAC | 07-01-07 | 200DBHY | 5 | 150 | 0 | 0 | 0 | 150 | 78 | 29 |
| USED GRILL | 07-01-07 | 200DBHY | 5 | 250 | 0 | 0 | 0 | 250 | 0 | 0 |
| USED SHELVING & CART | 07-01-07 | 200DBHY | 7 | 535 | 0 | 0 | 0 | 535 | 207 | 94 |
| USEDKITCHEN UTENSILS | 07-01-07 | 200DBHY | 5 | 200 | 0 | 0 | 0 | 200 | 104 | 38 |
| 20 Assets | | Totals: | | 203,660 | 0 | 0 | 0 | 203,660 | 8,882 | 5,694 |
| 20 Assets | | Grand Totals: | | 203,660 | 0 | 0 | 0 | 203,660 | 8,882 | 5,694 |

\* Asset disposed  this year
~C  Carryover basis in like-kind exchange transaction
~B   Excess basis in like-kind exchange transaction

# 2009 AMT Depreciation Schedule

MEDINA, HERMINIA
▇▇▇▇▇▇▇

02-01-2010

| Description | Date | Method | Year | Basis | Prior | AMT | Regular | Adjust |
|---|---|---|---|---|---|---|---|---|
| **Schedule C, Multiple #1** | | | | | | | | |
| 1 SMALL USED TABLE | 07-01-07 | 150DBHY | 7 | 25 | 8 | 4 | 4 | 0 |
| 1 USED 19 INCH TV | 07-01-07 | 150DBHY | 5 | 25 | 10 | 4 | 5 | 1 |
| 1 USED COMPUTER | 07-01-07 | 150DBHY | 5 | 100 | 40 | 18 | 19 | 1 |
| 1 USED SMALL REFRIG | 07-01-07 | 150DBHY | 5 | 50 | 21 | 9 | 10 | 1 |
| 1 USED TELE & FAX | 07-01-07 | 150DBHY | 5 | 75 | 30 | 13 | 14 | 1 |
| 2 FRYERS | 07-01-07 | 150DBHY | 5 | 175 | 71 | 31 | 34 | 3 |
| 2 USED OUTSIDE TENTS | 07-01-07 | 150DBHY | 7 | 150 | 45 | 23 | 26 | 3 |
| 3 USEDFOLDING TABLES | 07-01-07 | 150DBHY | 7 | 50 | 15 | 8 | 9 | 1 |
| 6 FOOD WARMERS | 07-01-07 | 150DBHY | 5 | 155 | 63 | 28 | 30 | 2 |
| 6 USED FREEZERS | 07-01-07 | 150DBHY | 5 | 396 | 160 | 71 | 76 | 5 |
| 7 USED CHAIRS | 07-01-07 | 150DBHY | 7 | 75 | 22 | 11 | 13 | 2 |
| BUILDING | 07-01-07 | S/LMM | 39 | 200,000 | 7,482 | 5,128 | 5,128 | 0 |
| COOKING UTENSILS | 07-01-07 | 150DBHY | 5 | 250 | 102 | 45 | 48 | 3 |
| PORTABLE STOVE | 07-01-07 | 150DBHY | 5 | 49 | 19 | 9 | 9 | 0 |
| SERVING UTENSILS | 07-01-07 | 150DBHY | 5 | 250 | 102 | 45 | 48 | 3 |
| SIGN | 07-01-07 | 150DBHY | 15 | 700 | 101 | 60 | 60 | 0 |
| USED CREDIT CARD MAC | 07-01-07 | 150DBHY | 5 | 150 | 61 | 27 | 29 | 2 |
| USED GRILL | 07-01-07 | 150DBHY | 5 | 250 | 0 | 0 | 0 | 0 |
| USED SHELVING & CART | 07-01-07 | 150DBHY | 7 | 535 | 159 | 80 | 94 | 14 |
| USEDKITCHEN UTENSILS | 07-01-07 | 150DBHY | 5 | 200 | 81 | 36 | 38 | 2 |
| 20 Assets | | Totals: | | 203,660 | 8,592 | 5,650 | 5,694 | 44 |
| 20 Assets | | Grand Totals: | | 203,660 | 8,592 | 5,650 | 5,694 | 44 |

\* Asset disposed  this year
~C  Carryover basis in like-kind exchange transaction                    1
~B  Excess basis in like-kind exchange transaction

## 2009 EARNED INCOME WORKSHEET – LINE 1a

**Before you begin:**

√ If you are claiming the additional child tax credit and have already completed Form 8812, enter on line 1a of Schedule M the amount from line 4a of your Form 8812. Do not complete the worksheet below.

√ Disregard community property laws when figuring the amounts to enter on this worksheet.

√ If married filing jointly, include your spouse's amounts with yours when completing this worksheet.

| | | | |
|---|---|---|---|
| 1. | a. | Enter the amount from line 7 of Form 1040A or Form 1040 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **1a** | |
| | b. | Enter the amount of any nontaxable combat pay received. Also enter this amount on Schedule M, line 1b. This amount should be shown in Form(s) W–2, box 12, with code Q . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **1b** | |
| | | **Next,** if you are filing Schedule C, C–EZ, F, or SE, or you received a Schedule K–1 (Form 1065 or Form 1065–B), go to line 2a. Otherwise, skip lines 2a through 2e and go to line 3. | |
| 2. | a. | Enter any statutory employee income reported on line 1 of Schedule C or C–EZ . . . . . . . . . . . . . . . . . . . . **2a** | |
| | b. | Enter any net profit or (loss) from Schedule C, line 31; Schedule C–EZ, line 3; Schedule K–1 (Form 1065), box 14, code A (other than farming); and Schedule K–1 (Form 1065–B), box 9, code J1.* Reduce this amount by any unreimbursed nonfarm partnership expenses you deducted on Schedule E. **Do not** include any statutory employee income or any other amounts exempt from self–employment tax. Options and commodities dealers must add any gain or subtract any loss (in the normal course of dealing in or trading section 1256 contracts) from section 1256 contracts or related property . . . . . . . . . . . . . . . . . . . . . . **2b** | 10,131 |
| | c. | Enter any net farm profit or (loss) from Schedule F, line 36, and from farm partnerships, Schedule K–1 (Form 1065), box 14, code A.* Reduce this amount by any unreimbursed farm partnership expenses you deducted on Schedule E. **Do not** include any amounts exempt from self–employment tax . . . . . . . . . . **2c** | |
| | d. | If you used the farm optional method to figure net earnings from self–employment, enter the amount from Schedule SE, Section B, line 15. Otherwise, skip this line and enter on line 2e the amount from line 2c . . . . . . . . **2d** | |
| | e. | If line 2c is a profit, enter the **smaller** of line 2c or line 2d. If line 2c is a (loss), enter the (loss) from line 2c . . . . **2e** | |
| 3. | | Combine lines 1a, 1b, 2a, 2b, and 2e. If zero or less, **stop.** Do not complete the rest of this worksheet. Instead, enter –0– on line 1a of Schedule M, skip lines 1b through 8, enter –0– on line 9, and go to line 10 of Schedule M . . **3** | 10,131 |
| 4. | | Enter any amount included on line 1a that is: | |
| | a. | A scholarship or fellowship grant not reported on Form W–2 . . . . . . . . . . . . . . **4a** | |
| | b. | For work done while an inmate in a penal institution (enter "PRI" and this amount on the dotted line next to line 7 of Form 1040A or 1040) . . . . . . . . **4b** | |
| | c. | A pension or annuity from a nonqualified deferred compensation plan or a nongovernmental section 457 plan (enter "DFC" and this amount on the dotted line next to line 7 of Form 1040A or 1040). This amount may be shown in box 11 of your Form W–2. If you received such an amount but box 11 is blank, contact your employer for the amount received as a pension or annuity . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **4c** | |
| 5. | a. | Enter any amount included on line 3 that is also included on Form 2555, line 43, or Form 2555–EZ, line 18. **Do not** include any amount that is also included on line 4a, 4b, or 4c above . . . . . . . . . . **5a** | |
| | b. | Enter the amount, if any, from Form 2555, line 44, that is also deducted on Schedule C, C–EZ, or F, or included on Schedule E in partnership net income or (loss) . . . . . . . . . . . . . . . . . . . . . . **5b** | |
| | c. | Subtract line 5b from line 5a . . . . . . . . . . . . . . . . . . . . . . . . . . . . **5c** | |
| 6. | | Enter the amount from Form 1040, line 27 . . . . . . . . . . . . . . . . . . . . . **6** | 716 |
| 7. | | Add lines 4a through 4c, 5c, and 6 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **7** | 716 |
| 8. | | Subtract line 7 from line 3. Enter the result here and on Schedule M, line 1a . . . . . . . . . . . . . . . . . . . . . . . **8** | 9,415 |

\* If you have any Schedule K–1 amounts and you are not required to file Schedule SE, complete the appropriate line(s) of Schedule SE, Section A. Put your name and social security number on Schedule SE and attach it to your return.

Form **8879**

Department of the Treasury
Internal Revenue Service

## IRS e–file Signature Authorization

▶ **Do not send to the IRS. This is not a tax return.**
▶ **Keep this form for your records. See Instructions.**

OMB No. 1545–0074

**2009**

| Declaration Control Number (DCN) | | ▶ | ████████ 2300 |
|---|---|---|---|

| Taxpayer's name | Social security number |
|---|---|
| HERMINIA MEDINA | ████████ |
| Spouse's name | Spouse's social security number |

COPY

<table>
<tr><td colspan="3"><strong>Part I</strong></td><td colspan="2"><strong>Tax Return Information –– Tax Year Ending December 31, 2009</strong> (Whole Dollars Only)</td></tr>
<tr><td>1</td><td colspan="2">Adjusted gross income (Form 1040, line 38; Form 1040A, line 22; Form 1040EZ, line 4) . . . . . . . . . . . . . . . . . . . .</td><td>1</td><td>9,415</td></tr>
<tr><td>2</td><td colspan="2">Total tax (Form 1040, line 60; Form 1040A, line 37; Form 1040EZ, line 11) . . . . . . . . . . . . . . . . . . . .</td><td>2</td><td>1,431</td></tr>
<tr><td>3</td><td colspan="2">Federal income tax withheld (Form 1040, line 61; Form 1040A, line 38; Form 1040EZ, line 7) . . . . . . . . . . . . . .</td><td>3</td><td></td></tr>
<tr><td>4</td><td colspan="2">Refund (Form 1040, line 73a; Form 1040A, line 46a; Form 1040EZ, line 12a; Form 1040–SS, Part I, line 13a) . . . . .</td><td>4</td><td>2,012</td></tr>
<tr><td>5</td><td colspan="2">Amount you owe (Form 1040, line 75; Form 1040A, line 48; Form 1040EZ, line 13) . . . . . . . . . . . . . . . .</td><td>5</td><td></td></tr>
</table>

**Part II**  **Taxpayer Declaration and Signature Authorization** (Be sure you get and keep a copy of your return)

Under penalties of perjury, I declare that I have examined a copy of my electronic individual income tax return and accompanying schedules and statements for the tax year ending December 31, 2009, and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts from my electronic income tax return. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** an indication of any refund offset, **(c)** the reason for any delay in processing the return or refund, and **(d)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my Federal taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. I further understand that this authorization may apply to future Federal tax payments that I direct to be debited through the Electronic Federal Tax Payment System (EFTPS). In order for me to initiate future payments, I request that the IRS send me a personal identification number (PIN) to access EFTPS. This authorization is to remain in full force and effect until I notify the U.S. Treasury Financial Agent to terminate the authorization. To revoke a payment, I must contact the U.S. Treasury Financial Agent at 1–888–353–4537 no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for my electronic income tax return and, if applicable, my Electronic Funds Withdrawal Consent.

**Taxpayer's PIN: check one box only**

[X] I authorize <u>FLORES FLORES & GARG PA</u> to enter or generate my PIN | ████ 
 **ERO firm name** 
as my signature on my tax year 2009 electronically filed income tax return. | **Enter five numbers, but do not enter all zeros**

[ ] I will enter my PIN as my signature on my tax year 2009 electronically filed income tax return. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature ▶ *Herminia Medina* Date ▶ *2/22/10*

**Spouse's PIN: check one box only**

[ ] I authorize _____ to enter or generate my PIN | 
 **ERO firm name** 
as my signature on my tax year 2009 electronically filed income tax return. | **Enter five numbers, but do not enter all zeros**

[ ] I will enter my PIN as my signature on my tax year 2009 electronically filed income tax return. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Spouse's signature ▶ _____ Date ▶

## Practitioner PIN Method Returns Only –– continue below

**Part III**  **Certification and Authentication –– Practitioner PIN Method Only**

**ERO's EFIN/PIN.** Enter your six–digit EFIN followed by your five–digit self–selected PIN. | ████████ 
 **do not enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature for the tax year 2009 electronically filed income tax return for the taxpayer(s) indicated above. I confirm that I am submitting this return in accordance with the requirements of the Practitioner PIN method and **Publication 1345,** Handbook for Authorized IRS e–file Providers of Individual Income Tax Returns.

ERO's signature ▶ *[signature]* Date ▶ *2/22/10*

### ERO Must Retain This Form –– See Instructions
### Do Not Submit This Form to the IRS Unless Requested To Do So

For Paperwork Reduction Act Notice, see Instructions.

Form **8879** (2009)

JVA    09   88791    TWF 32681    Copyright Forms (Software Only) – 2009 TW

```
                    FLORES FLORES & GARG PA
                        809 BEVERLY PKWY
                       Pensacola, FL 32505
                        (850)435-6845
```

                                              02-24-2010

HERMINIA MEDINA

_____

INSTRUCTIONS FOR FILING 2009 FEDERAL FORM 1040
     .You will receive a refund of $2,012.00.
     .You have elected to file your Federal return ELECTRONICALLY.
     .You must sign FORM 8879.
     .DO NOT MAIL A PAPER COPY OF YOUR RETURN TO THE IRS.

_____

INSTRUCTIONS FOR FILING 2010 FL TANGIBLE RETURN FOR ESCAMBIA COUNTY
     .There is no tax due with this return, you will receive a bill later.
     .You must sign your return.
     .Mail your return on or before 04-01-2010 to:
                              Chris Jones, CFA
                              County Property Appraiser
                              221 Palaflox Place, Suite 300
                              Pensacola, FL 32502-5799

Form **1040**    Department of the Treasury -- Internal Revenue Service
**U.S. Individual Income Tax Return**    **2010**    (99)   IRS Use Only -- Do not write or staple in this space.

For the year Jan. 1-Dec. 31, 2010, or other tax year beginning _____, 2010, ending _____, 20 _____    OMB No. 1545-0074

| Name, Address, and SSN | HERMINIA MEDINA | COPY | Your social security number |
|---|---|---|---|
| | | | Spouse's social security no. |

See separate instr.

▲ Make sure the SSN(s) above and on line 6c are correct

**Presidential Election Campaign** ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund (see instructions) ▶ ☐ You ☐ Spouse

Checking a box below will not change your tax or refund.

**Filing Status**
Check only one box.

1 ☐ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4 ☒ Head of household (with qualifying person). (See inst.) If the qualifying person is a child but not your dependent, enter child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child (see instructions)

**Exemptions**
If more than four dependents, see inst. & check here ▶ ☐

6a ☒ **Yourself.** If someone can claim you as a dependent, **do not** check box 6a
b ☐ Spouse

| Boxes checked on 6a and 6b | 1 |
|---|---|

c Dependents:

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ☐ if child under age 17 qualifying for child tax credit (see inst.) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| No. of children on 6c who: | |
|---|---|
| ● lived with you | 1 |
| ● did not live with you due to divorce or separation (see inst.) | |
| Dependents on 6c not entered above | |

d Total number of exemptions claimed ............................

| Add numbers on lines above ▶ | 2 |
|---|---|

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 ........................ | 7 | 0 |
| 8a | Taxable interest. Attach Schedule B if required ....................... | 8a | |
| b | Tax-exempt interest. Do not include on line 8a ........ 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required ................... | 9a | |
| b | Qualified dividends ............................ 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes ......... | 10 | |
| 11 | Alimony received ................................................. | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ ............... | 12 | 9,618 |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here... ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 ........................ | 14 | |
| 15a | IRA distributions ...... 15a | b Taxable amount ...... | 15b | |
| 16a | Pensions and annuities 16a | b Taxable amount ...... | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E .... | 17 | |
| 18 | Farm income or (loss). Attach Schedule F ........................ | 18 | |
| 19 | Unemployment compensation ...................................... | 19 | |
| 20a | Social security benefits 20a | b Taxable amount ........ | 20b | |
| 21 | Other income. ................................................... | 21 | |
| 22 | Combine amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | 9,618 |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | Educator expenses ............................. 23 | | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106/2106-EZ 24 | | |
| 25 | Health savings account deduction. Attach Form 8889 .... 25 | | |
| 26 | Moving expenses. Attach Form 3903 ............... 26 | | |
| 27 | One-half of self-employment tax. Attach Schedule SE ... 27 680 | | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans ...... 28 | | |
| 29 | Self-employed health insurance deduction .......... 29 | | |
| 30 | Penalty on early withdrawal of savings ............ 30 | | |
| 31a | Alimony paid b Recipient's SSN ▶ 31a | | |
| 32 | IRA deduction .............................. 32 | | |
| 33 | Student loan interest deduction ................ 33 | | |
| 34 | Tuition and fees. Attach Form 8917 .............. 34 | | |
| 35 | Domestic production activities deduction. Attach Form 8903 .. 35 | | |
| 36 | Add lines 23 through 31a and 32 through 35 ........................ | 36 | 680 |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** ........ ▶ | 37 | 8,938 |

**For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.**    Form **1040** (2010)

JVA    10   10401    TWF 39356    Copyright Forms (Software Only) – 2010 TW

Form 1040 (2010)   MEDINA   Page **2**

| | | | |
|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) . . . . . . . . . . . . . . . . . . . . | 38 | 8,938 |

| Line | Description | | Amount |
|---|---|---|---|
| 38 | Amount from line 37 (adjusted gross income) | 38 | 8,938 |
| 39a | Check if: You were born before January 2, 1946, ☐ Blind. Spouse was born before January 2, 1946, ☐ Blind. Total boxes checked ▶ 39a | | |
| b | If your spouse itemizes on a separate return or you were a dual-status alien, check here ▶ 39b | | |
| 40 | **Itemized deductions** (from Schedule A) **or** your **standard deduction** (see instructions) | 40 | 8,400 |
| 41 | Subtract line 40 from line 38 | 41 | 538 |
| 42 | **Exemptions.** Multiply $3,650 by the number on line 6d | 42 | 7,300 |
| 43 | **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 0 |
| 44 | **Tax** (see inst.). Check if any tax is from: **a** ☐ Form(s) 8814 **b** ☐ Form 4972 | 44 | |
| 45 | **Alternative minimum tax** (see instructions). Attach Form 6251 | 45 | |
| 46 | Add lines 44 and 45 ▶ | 46 | |
| 47 | Foreign tax credit. Attach Form 1116 if required | 47 | |
| 48 | Credit for child & dependent care expenses. Attach Form 2441 | 48 | |
| 49 | Education credits from Form 8863, line 23 | 49 | |
| 50 | Retirement savings contributions credit. Attach Form 8880 | 50 | |
| 51 | Child tax credit (see instructions) | 51 | |
| 52 | Residential energy credits. Attach Form 5695 | 52 | |
| 53 | Other credits from Form: **a** ☐ 3800 **b** ☐ 8801 **c** ☐ | 53 | |
| 54 | Add lines 47 through 53. These are your **total credits** | 54 | |
| 55 | Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- ▶ | 55 | 0 |
| **Other Taxes** 56 | Self-employment tax. Attach Schedule SE | 56 | 1,359 |
| 57 | Unreported social security and Medicare tax from Form: **a** ☐ 4137 **b** ☐ 8919 | 57 | |
| 58 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 58 | |
| 59 | **a** ☐ Form(s) W-2, box 9 **b** ☐ Schedule H **c** ☐ Form 5405, line 16 | 59 | |
| 60 | Add lines 55 through 59. This is your **total tax** ▶ | 60 | 1,359 |
| **Payments** 61 | Federal income tax withheld from Forms W-2 and 1099 | 61 | |
| 62 | 2010 estimated tax payments & amt. applied from 2009 return | 62 | |
| 63 | Making work pay credit. Attach Schedule M | 63 | 400 |
| 64a | **Earned income credit (EIC)** | 64a | 3,035 |
| b | Nontaxable combat pay election 64b | | |
| 65 | Additional child tax credit. Attach Form 8812 | 65 | |
| 66 | American opportunity credit from Form 8863, line 14 | 66 | |
| 67 | First-time homebuyer credit from Form 5405, line 10 | 67 | |
| 68 | Amount paid with request for extension to file | 68 | |
| 69 | Excess social security and tier 1 RRTA tax withheld | 69 | |
| 70 | Credit for federal tax on fuels. Attach Form 4136 | 70 | |
| 71 | Credits from Form: **a** ☐ 2439 **b** ☐ 8839 **c** ☐ 8801 **d** ☐ 8885 | 71 | |
| 72 | Add lines 61, 62, 63, 64a, and 65 through 71. These are your **total payments** ▶ | 72 | 3,435 |
| **Refund** 73 | If line 72 is more than line 60, subtract line 60 from line 72. This is the amount you **overpaid** | 73 | 2,076 |
| 74a | Amount of line 73 you want **refunded to you.** If Form 8888 is attached, check here ▶ ☐ | 74a | 2,076 |
| b | Routing no. ▶ | | **c** Type: ☒ Checking ☐ Savings |
| d | Account no. ▶ | | |
| 75 | Amt. of line 73 you want **applied to your 2011 estimated tax** ▶ 75 | | |
| **Amount You Owe** 76 | **Amount you owe.** Subtract line 72 from line 60. For details on how to pay, see instructions ▶ | 76 | |
| 77 | Estimated tax penalty (see instructions) 77 | | |

If you have a qualifying child, attach Schedule EIC.

**Third Party Designee** Do you want to allow another person to discuss this return with the IRS (see instructions)? ☐ **Yes.** Complete below. ☒ **No**
Designee's name ▶   Phone no. ▶   Personal identification number (PIN)

**Sign Here** Joint return? See instructions. Keep a copy for your records.
Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.
Your signature   Date 7/20/11   Your occupation   Daytime phone number
Spouse's signature. If a joint return, **both** must sign.   Date   Spouse's occupation

**Paid Preparer Use Only**
Print/Type preparer's name: CARLITO G. FLORES   Preparer's signature   Date 7/22/11   Check ☐ if self-employed   PTIN
Firm's name ▶ FLORES FLORES & GARG, P.A.   Firm's EIN ▶
Firm's address ▶ 809 Beverly Pkwy   Phone no.
Pensacola FL 32505-2406   (850)435-6845

JVA   10   10402   TWF 39357   Copyright Forms (Software Only) – 2010 TW   Form **1040** (2010)

#1

**SCHEDULE C**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

# Profit or Loss From Business
(Sole Proprietorship)

▶ Partnerships, joint ventures, etc., generally must file Form 1065 or 1065-B.
▶ Attach to Form 1040, 1040NR, or 1041.  ▶ See Instructions for Schedule C (Form 1040).

OMB No. 1545-0074

**2010**

Attachment
Sequence No. **09**

| Name of proprietor | Social security number (SSN) |
|---|---|
| HERMINIA MEDINA | ▇▇▇▇▇▇▇ |

| A  Principal business or profession, including product or service (see instructions) | B  Enter code from instructions |
|---|---|
| RESTAURANT & MOBILE CONCESSION | ▶ 445290 |

| C  Business name. If no separate business name, leave blank. | D  Employer ID no. (EIN), if any |
|---|---|
| TIN-TIN'S ORIENTAL FOOD | |

E  Business address (including suite or room no.) ▶4922 W FAIRFIELD DR
City, town or post office, state, and ZIP code    Pensacola FL 32506

F  Accounting method:    (1) [X] Cash    (2) ☐ Accrual    (3) ☐ Other (specify) ▶

G  Did you "materially participate" in the operation of this business during 2010? If "No," see instructions for limit on losses ..... [X] Yes  ☐ No

H  If you started or acquired this business during 2010, check here ...................................... ▶ ☐

## Part I  Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. **Caution.** See instructions and check the box if:<br>● This income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, or<br>● You are a member of a qualified joint venture reporting only rental real estate income not subject to self-employment tax. Also see instructions for limit on losses. ..... ▶ ☐ | 1 | 158,017 |
| 2 | Returns and allowances ................................................. | 2 | |
| 3 | Subtract line 2 from line 1 ............................................. | 3 | 158,017 |
| 4 | Cost of goods sold (from line 42 on page 2) ................................. | 4 | 98,840 |
| 5 | **Gross profit.** Subtract line 4 from line 3 .................................. | 5 | 59,177 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions)......... | 6 | |
| 7 | **Gross Income.** Add lines 5 and 6 ....................................... ▶ | 7 | 59,177 |

## Part II  Expenses.  Enter expenses for business use of your home only on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising | 8 | | 18 | Office expense ............. | 18 | |
| 9 | Car and truck expenses (see instructions) ........... | 9 | | 19 | Pension & profit-sharing plans | 19 | |
| 10 | Commissions and fees ..... | 10 | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | 11 | | a | Vehicles, machinery, and equipment | 20a | |
| 12 | Depletion ............. | 12 | | b | Other business property...... | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions)............. | 13 | 5,504 | 21 | Repairs and maintenance ... | 21 | |
| | | | | 22 | Supplies (not included in Part III) .. | 22 | 6,287 |
| | | | | 23 | Taxes and licenses......... | 23 | |
| | | | | 24 | Travel, meals, and entertainment: | | |
| | | | | a | Travel................. | 24a | |
| 14 | Employee benefit programs (other than on line 19) ...... | 14 | | b | Deductible meals and entertainment (see instructions) | 24b | |
| 15 | Insurance (other than health) | 15 | 683 | 25 | Utilities ................. | 25 | 3,528 |
| 16 | Interest: | | | 26 | Wages (less employment credits).. | 26 | |
| a | Mortgage (paid to banks, etc.) | 16a | 15,283 | 27 | Other expenses (from line 48 on page 2).................. | 27 | 18,274 |
| b | Other................... | 16b | | | | | |
| 17 | Legal and professional services ................ | 17 | | | | | |

| | | | |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27 ............. ▶ | 28 | 49,559 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 ................................. | 29 | 9,618 |
| 30 | Expenses for business use of your home. Attach Form 8829 ............................. | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29.<br>● If a profit, enter on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13** (if you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.**<br>● If a loss, you **must** go to line 32. | 31 | 9,618 |

32  If you have a loss, check the box that describes your investment in this activity (see instructions).
● If you checked 32a, enter the loss on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13** (if you checked the box on line 1, see the instructions). Estates and trusts, enter on **Form 1041, line 3.**
● If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited.

32a ☐ All investment is at risk.
32b ☐ Some investment is not at risk.

For Paperwork Reduction Act Notice, see your tax return instructions.                Schedule C (Form 1040) 2010

#1

Schedule C (Form 1040) 2010   MEDINA ███████   Page **2**

| **Part III** | **Cost of Goods Sold** (see instructions) | | |

33  Method(s) used to value closing inventory:   a ☒ Cost   b ☐ Lower of cost or market   c ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes   ☒ No

| | | | |
|---|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . . . . . . | 35 | 19,055 |
| 36 | Purchases less cost of items withdrawn for personal use . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 36 | 94,811 |
| 37 | Cost of labor. Do not include any amounts paid to yourself . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 37 | |
| 38 | Materials and supplies . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 38 | |
| 39 | Other costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 39 | |
| 40 | Add lines 35 through 39 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 40 | 113,866 |
| 41 | Inventory at end of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 41 | 15,026 |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on page 1, line 4 . . . . . . . | 42 | 98,840 |

| **Part IV** | **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562. |

43  When did you place your vehicle in service for business purposes? (month, day, year) ▶ _____

44  Of the total number of miles you drove your vehicle during 2010, enter the number of miles you used your vehicle for:

a  Business _____   b  Commuting (see instructions) _____   c  Other _____

45  Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes   ☐ No

46  Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . . . . . . . . . . . . . . . ☐ Yes   ☐ No

47a  Do you have evidence to support your deduction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes   ☐ No

b  If "Yes," is the evidence written? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes   ☐ No

| **Part V** | **Other Expenses.** List below business expenses not included on lines 8–26 or line 30. | |

| | | |
|---|---|---|
| RENTAL, BOOTH SPACE, AND STATE TAXES | | 9,521 |
| TELEPHONE AND PAGING | | 2,406 |
| SHIPPING CHARGES | | 1,384 |
| AUTO & FUEL EXPENSE | | 4,963 |
| | | |
| 48 | **Total other expenses.** Enter here and on page 1, line 27 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 48 | 18,274 |

JVA   10  C2   TWF 39055   Copyright Forms (Software Only) – 2010 TW   Schedule C (Form 1040) 2010

**SCHEDULE SE**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service   (99)

**Self–Employment Tax**

▶ Attach to Form 1040 or Form 1040NR.   ▶ See Instructions for Schedule SE (Form 1040).

OMB No. 1545-0074

**2010**

Attachment
Sequence No. **17**

| Name of person with **self-employment** income (as shown on Form 1040) | Social security number of person with **self-employment** income ▶ |
|---|---|
| HERMINIA MEDINA | |

**Before you begin:** To determine if you must file Schedule SE, see the instructions.

## May I Use Short Schedule SE or Must I Use Long Schedule SE?

**Note.** Use this flowchart **only if** you must file Schedule SE. If unsure, see Who Must File Schedule SE, in instructions.



| | | | You must use Long Schedule SE on page 2 |
|---|---|---|---|

**You may use Short Schedule SE below**

**You must use Long Schedule SE on page 2**

---

**Section A –– Short Schedule SE. Caution.** Read above to see if you can use Short Schedule SE.

| | | | |
|---|---|---|---|
| **1a** | Net farm profit or (loss) from Schedule F, line 36, and farm partnerships, Schedule K–1 (Form 1065), box 14, code A . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1a** | |
| **b** | If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 6b, or listed on Schedule K–1 (Form 1065), box 20, code Y | **1b** | ( ) |
| **2** | Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K–1 (Form 1065), box 14, code A (other than farming); and Schedule K–1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see instructions for types of income to report on this line. See instructions for other income to report . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | 9,618 |
| **3** | Combine lines 1a, 1b, and 2. Subtract from that total the amount on Form 1040, line 29, or Form 1040NR, line 29, and enter the result (see instructions) . . . . . . . . . . . . . . . . . . . . . | **3** | 9,618 |
| **4** | Multiply line 3 by 92.35% (.9235). If less than $400, you do not owe self-employment tax; **do not** file this schedule unless you have an amount on line 1b . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **4** | 8,882 |
| | **Note.** If line 4 is less than $400 due to Conservation Reserve Program payments on line 1b, see instructions. | | |
| **5** | **Self-employment tax.** If the amount on line 4 is: | | |
| | ● $106,800 or less, multiply line 4 by 15.3% (.153). Enter the result here and on **Form 1040, line 56,** or Form 1040NR, line 54 | | |
| | ● More than $106,800, multiply line 4 by 2.9% (.029). Then, add $13,243.20 to the result. Enter the total here and on **Form 1040, line 56,** or **Form 1040NR, line 54** . . . . . . . . . . . . . . . . . . . . . . | **5** | 1,359 |
| **6** | **Deduction for one-half of self-employment tax.** Multiply line 5 by 50% (.50). Enter the result here and on **Form 1040, line 27,** or **Form 1040NR, line 27** . . . . . . . . . | **6** | 680 |

**For Paperwork Reduction Act Notice, see your tax return instructions.**

Schedule SE (Form 1040) 2010

JVA      **10  SE1**      TWF 39060      Copyright Forms (Software Only) – 2010 TW

**SCHEDULE EIC**
(Form 1040A or 1040)

Department of the Treasury
Internal Revenue Service (99)

# Earned Income Credit
## Qualifying Child Information

| 1040A |
| 1040 |

EIC

Complete and attach to Form 1040A or 1040
only if you have a qualifying child.

OMB No. 1545-0074

**2010**

Attachment
Sequence No. **43**

Name(s) shown on return
HERMINIA MEDINA

Your social security number

**Before you begin:**
- See the instructions for Form 1040A, lines 41a and 41b, or Form 1040, lines 64a and 64b, to make sure that **(a)** you can take the EIC, and **(b)** you have a qualifying child.
- Be sure the child's name on line 1 and social security number (SSN) on line 2 agree with the child's social security card. Otherwise, at the time we process your return, we may reduce or disallow your EIC. If the name or SSN on the child's social security card is not correct, call the Social Security Administration at 1-800-772-1213.



- If you take the EIC even though you are not eligible, you may not be allowed to take the credit for up to 10 years. See instructions for details.
- It will take us longer to process your return and issue your refund if you do not fill in all lines that apply for each qualifying child.

## Qualifying Child Information

|  | | Child 1 | | Child 2 | | Child 3 | |
|---|---|---|---|---|---|---|---|
| **1** | **Child's name** If you have more than three qualifying children, you only have to list three to get the maximum credit. | First name | Last name | First name | Last name | First name | Last name |
| **2** | **Child's SSN** The child must have an SSN as defined in the instructions for Form 1040A, lines 41a and 41b, or Form 1040, lines 64a and 64b, unless the child was born and died in 2010. If your child was born and died in 2010 and did not have an SSN, enter "Died" on this line and attach a copy of the child's birth certificate, death certificate, or hospital medical records. |  ████████ |  |  |  |  |  |
| **3** | **Child's year of birth** | Year ____ If born after 1991 **and** the child was younger than you (or your spouse, if filing jointly), skip lines 4a and 4b; go to line 5. | | Year ____ If born after 1991 **and** the child was younger than you (or your spouse, if filing jointly), skip lines 4a and 4b; go to line 5. | | Year ____ If born after 1991 **and** the child was younger than you (or your spouse, if filing jointly), skip lines 4a and 4b; go to line 5. | |
| **4 a** | Was the child under age 24 at the end of 2010, a student, and younger than you (or your spouse, if filing jointly?) | [X] **Yes.** Go to line 5. | [ ] **No.** Continue. | [ ] **Yes.** Go to line 5. | [ ] **No.** Continue. | [ ] **Yes.** Go to line 5. | [ ] **No.** Continue. |
| **b** | Was the child permanently and totally disabled during any part of 2010? | [ ] **Yes.** Continue. | [ ] **No.** The child is not a qualifying child. | [ ] **Yes.** Continue. | [ ] **No.** The child is not a qualifying child. | [ ] **Yes.** Continue. | [ ] **No.** The child is not a qualifying child. |
| **5** | **Child's relationship to you** (for example, son, daughter, grandchild, niece, nephew, foster child, etc.) | Daughter | | | | | |
| **6** | **Number of months child lived with you in the United States during 2010** <br> • If the child lived with you for more than half of 2010 but less than 7 months, enter "7." <br> • If the child was born or died in 2010 and your home was the child's home for the entire time he or she was alive during 2010, enter "12." | 12 months Do not enter more than 12 months. | | ____ months Do not enter more than 12 months. | | ____ months Do not enter more than 12 months. | |

For Paperwork Reduction Act Notice, see your tax return instructions.

Schedule EIC (Form 1040A or 1040) 2010

JVA   10   EIC1   TWF 38827   Copyright Forms (Software Only) – 2010 TW

Form **4562**

Department of the Treasury
Internal Revenue Service   (99)

## Depreciation and Amortization
### (Including Information on Listed Property)

▶ See separate instructions.　　　▶ Attach to your tax return.

OMB No. 1545-0172

**2010**

Attachment
Sequence No. **67**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| HERMINIA MEDINA | FOR SCHEDULE C  #1 | ▮▮▮▮▮▮▮▮ |

**Part I**   Election To Expense Certain Property Under Section 179
Note: If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 Maximum amount (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | |
| 2 Total cost of section 179 property placed in service (see instructions) . . . . . . . . . . . . . | **2** | |
| 3 Threshold cost of section 179 property before reduction in limitation (see instructions). . . . . . . . . . . . | **3** | |
| 4 Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter –0–. . . . . . . . . . . . . . . . . . . | **4** | |
| 5 Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter –0–. If married filing separately, see instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | 500,000 |

| 6 | (a) Description of property | (b) Cost (busn. use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | |
|---|---|---|
| 7 Listed property. Enter the amount from line 29 . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | |
| 8 Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 . . . . . . . . . . . . . . | **8** | |
| 9 Tentative deduction. Enter the **smaller** of line 5 or line 8 . . . . . . . . . . . . . . . . . . . . . . . . | **9** | |
| 10 Carryover of disallowed deduction from line 13 of your 2009 Form 4562 . . . . . . . . . . . . . . | **10** | |
| 11 Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | **11** | 500,000 |
| 12 Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 . . . . . . . . . . . . . . | **12** | |
| 13 Carryover of disallowed deduction to 2011. Add lines 9 and 10, less line 12 . . ▶ | **13** | |

Note: Do not use Part II or Part III below for listed property. Instead, use Part V.

**Part II**   Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)

| | | |
|---|---|---|
| 14 Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14** | |
| 15 Property subject to section 168(f)(1) election . . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | |
| 16 Other depreciation (including ACRS) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16** | |

**Part III**   MACRS Depreciation (Do not include listed property.) (See instructions.)

**Section A**

| | | |
|---|---|---|
| 17 MACRS deductions for assets placed in service in tax years beginning before 2010 . . . . . . . . . . . . . . | **17** | 5,504 |
| 18 If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐ | | |

**Section B — Assets Placed In Service During 2010 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depr. (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a   3-year property | | | | | | |
| b   5-year property | | | | | | |
| c   7-year property | | | | | | |
| d   10-year property | | | | | | |
| e   15-year property | | | | | | |
| f   20-year property | | | | | | |
| g   25-year property | | | 25 yrs. | | S/L | |
| h   Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i   Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C — Assets Placed In Service During 2010 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a   Class life | | | | | S/L | |
| b   12-year | | | 12 yrs. | | S/L | |
| c   40-year | | | 40 yrs. | MM | S/L | |

**Part IV**   Summary (See instructions.)

| | | |
|---|---|---|
| 21 Listed property. Enter amount from line 28 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **21** | |
| 22 **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions . . . . . . . . . | **22** | 5,504 |
| 23 For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . . . | **23** | |

For Paperwork Reduction Act Notice, see separate instructions.

Form **4562** (2010)

JVA   **10**   45621   TWF 38848   Copyright Forms (Software Only) – 2010 TW

**SCHEDULE M**
**(Form 1040A or 1040)**

Department of the Treasury
Internal Revenue Service  (99)

**Making Work Pay Credit**

▶ **Attach to Form 1040A or 1040.**     ▶ **See separate instructions.**

OMB No. 1545-0074

**2010**

Attachment
Sequence No. **166**

Name(s) shown on return
HERMINIA MEDINA

Your social security number

> **!**
> **CAUTION**
>
> To take the making work pay credit, you must include your social security number (if filing a joint return, the number of either you or your spouse) on your tax return. A social security number does not include an identification number issued by the IRS. Only the Social Security Administration issues social security numbers.

> **!**
> **CAUTION**
>
> You cannot take the making work pay credit if you can be claimed as someone else's dependent or if you are a nonresident alien.

**Important:** Check the **"No"** box on line 1a and see the instructions if:

  **(a)** You have a net loss from a business,

  **(b)** You received a taxable scholarship or fellowship grant not reported on a Form W-2,

  **(c)** Your wages include pay for work performed while an inmate in a penal institution,

  **(d)** You received a pension or annuity from a nonqualified deferred compensation plan or a nongovernmental section 457 plan, or

  **(e)** You are filing Form 2555 or 2555-EZ.

**1a** Do you (& your spouse if filing jointly) have 2010 wages of more than $6,451 ($12,903 if married filing jointly)?
  ☐ **Yes.** Skip lines 1a through 3. Enter $400 ($800 if married filing jointly) on line 4 and go to line 5.
  ☒ **No.** Enter your earned income (see instructions) . . . . . . . . . . . . . . . . . . . . . | **1a** | 8,938 |

  **b** Nontaxable combat pay included on line 1a
  (see instructions) . . . . . . . . . . . . . . . . . . . . . | **1b** | |

**2** Multiply line 1a by 6.2% (.062) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | 554 |

**3** Enter $400 ($800 if married filing jointly) . . . . . . . . . . . . . . . . . . . . . | **3** | 400 |

**4** Enter the **smaller** of line 2 or line 3 (unless you checked "Yes" on line 1a) . . . . . . . . . . . . . . . . . . . . . | **4** | 400 |

**5** Enter the amount from Form 1040, line 38*, or Form 1040A, line 22 . . . . . . . . | **5** | 8,938 |

**6** Enter $75,000 ($150,000 if married filing jointly) . . . . . . . . . . . . . . . . . | **6** | 75,000 |

**7** Is the amount on line 5 more than the amount on line 6?
  ☒ **No.** Skip line 8. Enter the amount from line 4 on line 9 below.
  ☐ **Yes.** Subtract line 6 from line 5 . . . . . . . . . . . . . . . . . . . . . . . . | **7** | |

**8** Multiply line 7 by 2% (.02) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** | |

**9** Subtract line 8 from line 4. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . | **9** | 400 |

**10** Did you (or your spouse, if filing jointly) receive an economic recovery payment in **2010**? You may have received this payment in 2010 if you did not receive an economic recovery payment in 2009 but you received social security benefits, supplemental security income, railroad retirement benefits, or veterans disability compensation or pension benefits in November 2008, December 2008, or January 2009 (see instructions).
  ☒ **No.** Enter -0- on line 10 and go to line 11.
  ☐ **Yes.** Enter the total of the payments you (and your spouse, if filing jointly) received in **2010**. Do not
    enter more than $250 ($500 if married filing jointly) . . . . . . . . . . . . . . . . . . . . . | **10** | 0 |

**11** **Making work pay credit.** Subtract line 10 from line 9. If zero or less, enter -0-. Enter the result here and on Form 1040, line 63; or Form 1040A, line 40 . . . . . . . . . . . . . . . . . . . . . | **11** | 400 |
  *If you are filing Form 2555, 2555-EZ, or 4563 or you are excluding income from Puerto Rico, see instructions.

**For Paperwork Reduction Act Notice, see your tax return instructions.**

**Schedule M (Form 1040A or 1040) 2010**

JVA  **10**  **M1**  TWF 38984  Copyright Forms (Software Only) – 2010 TW

## 2010 STANDARD DEDUCTION WORKSHEET

HERMINIA MEDINA

Keep for Your Records

| Caution! | Do not complete this worksheet if you checked the box on Form 1040, line 39b (Form 1040A, line 23b); your standard deduction is zero. |

1.  Enter the amount shown below for your filing status.
    - Single or married filing separately – $5,700
    - Married filing jointly or Qualifying widow(er) – $11,400        1.   8,400
    - Head of household – $8,400

2.  Can you, or your spouse, if filing jointly, be claimed as a dependent?
    - [X] **No.**   Skip line 3; enter the amount from line 1 on line 4.
    - [ ] **Yes.**  Go to line 3.

3.  Is your **earned income** * more than $650?
    - [ ] **Yes.**  Add $300 to your earned income. Enter the total        3. _____
    - [ ] **No.**   Enter $950

4.  Enter the **smaller** of line 1 or line 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   4.   8,400

5.  If born before January 2, 1946, or blind, multiply the number on Form 1040, line 39a (or Form 1040A,
    line 23a), by $1,100 ($1,400 if single or head of household). Otherwise, enter –0–. . . . . . . . . . . . . . . . . . . . . . . . .   5. _____

6.  Add lines 4 and 5. Enter the total here and on Form 1040, line 40a . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   6.   8,400

* **Earned Income** includes wages, salaries, tips, professional fees, and other compensation received for personal services you performed. It also includes any amount received as a scholarship that you must include in your income. Generally, your earned income is the total of the amount(s) you reported on Form 1040, lines 7, 12, and 18, minus the amount, if any, on line 27.

## 2010 WORKSHEET B -- EARNED INCOME CREDIT (EIC) -- LINES 64a and 64b

HERMINIA MEDINA

**Keep for Your Records**

**Use this worksheet if you answered "Yes" to Step 5, question 3, in the instructions.**

√ Complete the parts below (Parts 1 through 3) that apply to you. Then, continue to Part 4.

√ If you are married filing a joint return, include your spouse's amounts, if any, with yours to figure the amounts to enter in Parts 1 through 3.

---

### PART 1

**Self–Employed, Members of the Clergy, and People With Church Employee Income Filing Schedule SE**

| | | |
|---|---|---|
| 1a. | Enter the amount from Schedule SE, Section A, line 3, or Section B, line 3, whichever applies . . . . . . . . . . . . . . . . . . . | 1a 9,618 |
| b. | Enter the amount from Form 1040, line 29 . . . . . . . . . . . . . . . . . . . | 1b |
| c. | Enter any amount from Schedule SE, Section B, line 4b, and line 5a . . . . . + | 1c |
| d. | Combine lines 1a, 1b, and 1c . . . . . . . . . . . . . . . . . . . . . . . . . = | 1d 9,618 |
| e. | Enter the amount from Schedule SE, Section A, line 6, or Section B, line 13, whichever applies  . . . . . . . . . . . . . . . . . . . . . – | 1e 680 |
| f. | Subtract line 1e from line 1d . . . . . . . . . . . . . . . . . . . . . . . . . = | 1f 8,938 |

---

### PART 2

**Self–Employed NOT Required To File Schedule SE**

For example, your net earnings from self–employment were less than $400.

2. Do not include on these lines any statutory employee income, any net profit from services performed as a notary public, or any amount exempt from self–employment tax as the result of the filing and approval of Form 4029 or Form 4361, or any income or loss from a qualified joint venture reporting only rental real estate income not subject to self–employment tax or any other amounts exempt from self–employment tax.

a. Enter any net farm profit (or loss) from Schedule F, line 36, and from farm partnerships, Schedule K–1 (Form 1065), box 14, code A* . . . . . . . . . . . . [2a]

b. Enter any net profit (or loss) from Schedule C, line 31, Schedule C–EZ, line 3; Schedule K–1 (Form 1065), box 14, code A (other than farming); and Schedule K–1 (Form 1065–B), box 9, code J1* . . . . . . . . . . . . . . . + [2b]

c. Combine lines 2a and 2b . . . . . . . . . . . . . . . . . . . . . . . . . . . . = [2c]

\* Reduce the Schedule K–1 amounts as described in the instructions for Schedule K–1. If you have any Schedule K–1 amounts, complete the appropriate lines(s) of Schedule SE, Section A. Enter your name and social security number on Schedule SE and attach it to your return.

---

### PART 3

**Statutory Employees Filing Schedule C or C–EZ**

3. Enter the amount from Schedule C, line 1, or Schedule C–EZ, line 1, that you are filing as a statutory employee . . . . . . . . . . . . . . . . . . . . . . . . [3]

---

### PART 4

**All Filers Using Worksheet B**

**Note:** If line 4b includes income on which you should have paid self–employment tax but did not, we may reduce your credit by the amount of self–employment tax not paid.

4a. Enter your earned income from Step 5 in the instructions . . . . . . . . . . . . [4a]

b. Combine lines 1f, 2c, 3, and 4a. **This is your total earned income** . . . . . . . [4b 8,938]

If line 4b is zero or less, | STOP | You cannot take the credit. Enter "No" on the dotted line next to line 64a.

5. If you have:
   ● 3 or more qualifying children, is line 4b less than $43,352 ($48,362 if married filing jointly)?
   ● 2 qualifying children, is line 4b less than $40,363 ($45,373 if married filing jointly)?
   ● 1 qualifying child, is line 4b less than $35,535 ($40,545 if married filing jointly)?
   ● No qualifying children, is line 4b less than $13,460 ($18,470 if married filing jointly)?
   **Yes.** If you want the IRS to figure your credit, see the instructions. If you want to figure the credit yourself, enter the amount from line 4b on line 6.
   **No.** | STOP | You cannot take the credit. Enter "No" on the dotted line next to line 64a.

---

Number of Qualifying Children: 1

## 2010 WORKSHEET B, PAGE 2 -- EARNED INCOME CREDIT (EIC) -- LINES 64a and 64b

HERMINIA MEDINA

**Keep for Your Records**

| PART 5<br><br>All Filers Using<br>Worksheet B | 6. | Enter your total earned income from<br>Part 4, line 4b . . . . . . . . . . . . . . . . . . . . . . . . | 6 | 8,938 | | |
|---|---|---|---|---|---|---|

7. Look up the amount on line 6 above in the EIC Table in the instructions
to find the credit. Be sure you use the correct column for your filing
status and the number of children you have. Enter the credit here . . . . . . . . | 7 | 3,035

If line 7 is zero, **STOP.** You cannot take the credit.
Enter "No" on the dotted line next to line 64a.

8. Enter the amount from Form 1040, line 38 . . . | 8 | 8,938

9. Are the amounts on lines 8 and 6 the same?
**Yes.** Skip line 10; enter the amount from line 7 on line 11.
**No.** Go to line 10.

---

**PART 6**

**Filers Who
Answered
"No" on
Line 9**

10. If you have:
- No qualifying children, is the amount on line 8 less than $7,500
  ($12,500 if married filing jointly)?
- 1 or more qualifying children, is the amount on line 8 less than
  $16,450 ($21,500 if married filing jointly)?

**Yes.** Leave line 10 blank; enter the amount from line 7 on line 11.
**No.** Look up the amount on line 8 in the EIC Table in the
instructions to find the credit. Be sure you use the correct
column for your filing status and the number of children
you have. Enter the credit here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10 |

Look at the amounts on lines 10 and 7.
Then, enter the **smaller** amount on line 11.

---

**PART 7**

**Your Earned
Income Credit**

11. **This is your earned income credit** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11 | 3,035

Enter this amount on
Form 1040, line 64a.

**Reminder –**
If you have a qualifying child, complete and attach Schedule EIC.

**Caution:** If your EIC for a year after 1996 was reduced or disallowed, see the
instructions to find out if you must file Form 8862 to take the credit
for 2010.

# 2010 EIC WORKSHEET B -- LINE 4a

HERMINIA MEDINA

Keep for Your Records

**Earned Income from Step 5 in the 1040 Instructions**

1.  Form 1040, line 7 amount . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   1. _____

2.  If member of clergy, amount from line 1 also reported on
    Schedule SE, line 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   2. _____

3.  If church employee, amount from line 1 also reported
    on Schedule SE, line 5a  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   3. _____

4.  Taxable scholarship or fellowship grant not reported on
    a Form W-2  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   4. _____

5.  Amount received for work performed while an inmate
    in a penal institution . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   5. _____

6.  Amount received as a pension or annuity from a nonqualified
    deferred compensation plan (Form W-2, box 11), . . . . . . . . . . . . . . . . . . . . . . . . . . .   6. _____

7.  Other adjustment   _____   7. _____

8.  Total of line 2, 3, 4, 5, 6, and 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   8. _____

9.  Subtract line 8 from line 1  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   9. _____

10. Nontaxable combat pay if elected to include in
    earned income  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   10. _____

11. **Total earned income.** Add lines 9 and 10 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   11. _____

\* No earned income \*

| Form **8879** | | **IRS e-file Signature Authorization** | | OMB No. 1545-0074 |
|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | ▶ Do not send to the IRS. This is not a tax return. ▶ Keep this form for your records. See Instructions. | | **2010** |

Declaration Control Number (DCN)  ▶  ████████ 2131

| Taxpayer's name | Social security number |
|---|---|
| HERMINIA MEDINA | ████████ |
| Spouse's name | Spouse's social security number |

COPY

**Part I   Tax Return Information — Tax Year Ending December 31, 2010** (Whole Dollars Only)

| | | | |
|---|---|---|---|
| 1 | Adjusted gross income (Form 1040, line 38; Form 1040A, line 22; Form 1040EZ, line 4) . . . . . . . . . . . . . . . . . . . | **1** | 8,938 |
| 2 | Total tax (Form 1040, line 60; Form 1040A, line 37; Form 1040EZ, line 11) . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | 1,359 |
| 3 | Federal income tax withheld (Form 1040, line 61; Form 1040A, line 38; Form 1040EZ, line 7). . . . . . . . . . . . . . | **3** | |
| 4 | Refund (Form 1040, line 74a; Form 1040A, line 46a; Form 1040EZ, line 12a; Form 1040-SS, Part I, line 12a). . . . . | **4** | 2,076 |
| 5 | Amount you owe (Form 1040, line 76; Form 1040A, line 48; Form 1040EZ, line 13) . . . . . . . . . . . . . . . . . . | **5** | |

**Part II   Taxpayer Declaration and Signature Authorization** (Be sure you get and keep a copy of your return)

Under penalties of perjury, I declare that I have examined a copy of my electronic individual income tax return and accompanying schedules and statements for the tax year ending December 31, 2010, and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts from my electronic income tax return. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my Federal taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. I further understand that this authorization may apply to future Federal tax payments that I direct to be debited through the Electronic Federal Tax Payment System (EFTPS). In order for me to initiate further payments, I request that the IRS send me a personal identification number (PIN) to access EFTPS. This authorization is to remain in full force and effect until I notify the U.S. Treasury Financial Agent to terminate the authorization. To revoke a payment, I must contact the U.S. Treasury Financial Agent at 1-888-353-4537 no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for my electronic income tax return and, if applicable, my Electronic Funds Withdrawal Consent.

COPY

**Taxpayer's PIN: check one box only**

[X] I authorize  FLORES FLORES & GARG, P.A.  to enter or generate my PIN  ████████
     _____
                    **ERO firm name**                                     Enter five numbers, but
as my signature on my tax year 2010 electronically filed income tax return.      do not enter all zeros

[ ] I will enter my PIN as my signature on my tax year 2010 electronically filed income tax return. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature ▶  *Herminia Medina*                     Date ▶   FEB 2 2 2011

**Spouse's PIN: check one box only**

[ ] I authorize  _____  to enter or generate my PIN  _____
                    **ERO firm name**                                     Enter five numbers, but
as my signature on my tax year 2010 electronically filed income tax return.      do not enter all zeros

[ ] I will enter my PIN as my signature on my tax year 2010 electronically filed income tax return. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Spouse's signature ▶  _____  Date ▶  _____

## Practitioner PIN Method Returns — continue below

**Part III   Certification and Authentication — Practitioner PIN Method Only**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.   ████████████
                                                                                          **do not enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature for the tax year 2010 electronically filed income tax return for the taxpayer(s) indicated above. I confirm that I am submitting this return in accordance with the requirements of the Practitioner PIN method and **Publication 1345**, Handbook for Authorized IRS e-file Providers of Individual Income Tax Returns.

ERO's signature ▶  *[signature]*                     Date ▶   FEB 2 2 2011

### ERO Must Retain This Form — See Instructions
### Do Not Submit This Form to the IRS Unless Requested To Do So

For Paperwork Reduction Act Notice, see your tax return Instructions.                Form **8879** (2010)

JVA   10  88791    TWF 38647    Copyright Forms (Software Only) - 2010 TW