# EXHIBIT G

COVER SHEET TO FINAL SETTLEMENT GCCF APPLICATION

DATE FILED:            12-Aug-11

GCCF CLAIMANT:         BELLASIA NAIL & SPA SALON LLC

MAILING ADDRESS:       6508 HERITAGE TRACE DR
                       MOBILE AL 36695

GCCF CLAIM #:          

DOCUMENTS ATTACHED.

    1. Methodogy Calculation & Basis by CPA Expert
    2. Monthly Income Statements by CPA for 2008, 2009, 2010, & 2011
    3. Business Tax Returns, Schedule C, 2008, 2009, and 2010
    4. Copy of Current Business License
    5. Copy of Federal Tax Id Number from Internal Revenue Service
    6. CPA Invoice and Copy of CPA License(s)
    7. Monthly Sales Tax Returns 2008 - 2011
       ***please note although Claimant is required to file monthly sales tax returns,
       Claimant does not have any sales subject to sales and use tax, Claimant
       performs 100 percent labor oriented services

MILES FROM AFFECTED AREA AND WATERWAYS:        10 MILES

BUSINESS TYPE:        Business is a Spa Business directly affected by Oil Spill.

| ATTACHMENT A:  EVALUATION OF CLAIM BY CPA/CLAIMANT |
|---|
| BELLASIA NAIL & SPA SALON LLC - GCCF CLAIM ███ |

### A.  METHODOLOGY

Methodology Calculation:  In order to calculate losses, the actual monthly gross sales of May 2010 - March 2011 were compared to the pre-spill monthly gross sales of May 2009 - March 2010.

### B. CALCULATION OF PAST LOST PROFITS

| | | |
|---|---|---|
| 1. | 2010-2011 Projected Revenues (projected for the periods with May 2010 -Mar 2011 based upon documented financial records, as shown in Attachment B, Section A) - based on pre-spill sales | $88,194.00 |
| 2. | Less:  2010-2011 Actual Revenues (for May 2010 -Mar 2011 from submitted financial records as shown in Attachment B, Section A) | $42,507.00 |
| 3. | 2010-2011 Lost Revenues (Row 1 minus Row 2) | $45,687.00 |
| 4. | Loss of Income % (LOI%) (the LOI percentage adjusts the calculated Lost Revenues to reflect saved or discounted expenses) | 51.80% |
| 5. | Resulting 2010-2011 Lost Profits (Row 3 multiplied by Row 4 to determine the Lost Profits from the Lost Revenues) | $23,665.87 |

### C.  FINAL PAYMENT

| | | |
|---|---|---|
| 1. | 2010-2011 Lost Profits (from Row 5 in Section B above) | $23,665.87 |
| 2. | 2010-2011 Lost Profits Multiplied by a Future Losses Factor to Determine the Final Payment Amount (2 times losses in Row 1) - FACTOR 2 | $47,331.73 |
| 3. | Less Offsets: | |
| | Payments by BP | $0.00 |
| | GCCF Emergency Payments | $0.00 |
| | GCCF Interim Payments | $0.00 |
| | Other Offsets | $0.00 |
| 4. | Calculated Final Payment Amount | $47,295.73 |
| 5. | Final Payment Offer:  If your calculated Final Payment is below $25,000 your Final Payment Offer is the $25,000 Quick Payment Amount | **$47,295.73** |
| 6. | Accounting Preparation Expenses in Addition to the Final Payment Offer:  See CPA Invoice | **$11,400.00** |
| 7. | Total Final Payment if the Final Payment Offer | **$58,695.73** |

ATTACHMENT B:  EXPLANATION OF DOCUMENTED LOST PROFITS

A.  DOCUMENTED LOST PROFITS PERIODS
BELLASIA NAIL & SPA SALON LLC - GCCF CLAIM # ███

We submitted documents showing our revenue and lost profits for the periods shown below.  We based our calculation of our Calculated Final Payment Offer upon this submitted documentation.

|  | Measurement Period | Projected Monthly Revenues (Actual 2009 & Actual Jan - Feb 2010) | Actual Post-Spill Revenues May - Dec 2010 Jan - Mar 2011 | Net Loss (Projected Monthly minus Actual Post-Spill Revenues) |
|---|---|---|---|---|
| 1. | 5/1/2010 - 05/31/2010 | $9,124.00 | $2,101.00 | $7,023.00 |
| 2. | 6/1/2010 - 06/30/2010 | $12,989.00 | $3,317.00 | $9,672.00 |
| 3. | 7/1/2010 - 07/31/2010 | $7,462.00 | $4,473.00 | $2,989.00 |
| 4. | 8/1/2010 - 08/31/2010 | $10,005.00 | $3,342.00 | $6,663.00 |
| 5. | 9/1/2010 - 09/30/2010 | $7,281.00 | $3,394.00 | $3,887.00 |
| 6. | 10/1/2010 - 10/31/2010 | $6,942.00 | $4,912.00 | $2,030.00 |
| 7. | 11/1/2010 - 11/30/2010 | $7,011.00 | $6,054.00 | $957.00 |
| 8. | 12/1/2010 - 12/31/2010 | $8,218.00 | $4,379.00 | $3,839.00 |
| 9. | 1/1/2011 - 1/31/2011 | $5,900.00 | $3,277.00 | $2,623.00 |
| 10. | 2/1/2011 - 2/28/2011 | $6,218.00 | $4,274.00 | $1,944.00 |
| 11. | 3/1/2011 - 3/31/2011 | $7,044.00 | $2,984.00 | $4,060.00 |
| | TOTAL DOCUMENTED PAST LOST PROFITS SINCE THE OIL SPILL | $88,194.00 | $42,507.00 | $45,687.00 |

EXPLANATION:

In accordance to GCCF guidelines, the above losses were calculated by comparing the monthly Actual gross sales from May 2010 - March 2011 and the monthly Actual gross sales from May 2009 - March 2010.

In addition, we calculated the LOI % (Loss of Income Percentage) by taking the average Gross Profit percentage, Gross Sales less all Variable Costs, from 2008 - 2010 as follows:

| Year | Gross Profit Margin/LOI% |
|---|---|
| 2008 | 60.90% |
| 2009 | 43.50% |
| 2010 | 51.00% |
| Average LOI for 2008 - 2010 | 51.80% |

Please see attached Income Statements to confirm Gross Margin and/or LOI percentages.  Please note, the only variable costs are the cost of supplies and costs of commissions.  The remainder expenses are fixed and are not dependent on gross sales, please see CPA financial statements.

BELLASIA NAIL & SPA SALON LLC                    GCCF CLAIM NUMBER # ███

FF&G

## FLORES FLORES & GARG, P.A.

Certified Public Accountant & Associates
Accounting, Tax Preparation & Consulting Services

ACCOUNTANT'S COMPILATION REPORT

August 12, 2011

Bellasia Nail & Spa Salon, L.L.C.:

We have compiled the accompanying income statement of Bellasia Nail & Spa Salon, L.L.C. for the quarter ended then ended March 31, 2011. We have not audited or reviewed the accompanying financial statements and, accordingly, do not express an opinion or provide any assurance about whether the financial statements are in accordance with accounting principles generally accepted in the United States of America.

Management is responsible for the preparation and fair presentation of the financial statements in accordance with accounting principles generally accepted in the United States of America and for designing, implementing, and maintaining internal control relevant to the preparation and fair presentation of financial statements.

Our responsibility is to conduct the compilation in accordance with Statements on Standards for Accounting and Review Services issued by the American Institute of Certified Public Accountants.  The objective of a compilation is to assist management in presenting financial information in the form of financial statements without undertaking to obtain or provide any assurance that there are no material modifications that should be made to the financial statements.

Sincerely,

Raymond G. Flores, C.P.A.

MEMBER:
FLORIDA INSTITUTE OF C.P.A.'S

ffgcpa.com

809 Beverly Parkway, Pensacola, Florida 32505
*PHONE* 850.435.6845  *FAX* 850.433.2371

Established 1982

**BELLASIA NAIL & SPA, L.L.C.**
# Income Statement - Qtr Ended
### January through March 2011

|  | Jan - Mar 11 | % of Income |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| Spa Services | 10,535.00 | 100.0% |
| **Total Income** | 10,535.00 | 100.0% |
| **Cost of Goods Sold** | | |
| Variable Costs - Commission | 2,107.00 | 20.0% |
| Variable Costs - Supplies | 959.84 | 9.1% |
| **Total COGS** | 3,066.84 | 29.1% |
| **Gross Profit** | 7,468.16 | 70.9% |
| **Expense** | | |
| Fixed Expense - Advertising | 846.51 | 8.0% |
| Fixed Expense - Credit Card Fee | 222.40 | 2.1% |
| Fixed Expense - Insurance | 0.00 | 0.0% |
| Fixed Expense - Office Supplies | 0.00 | 0.0% |
| Fixed Expense - Receptionist | 0.00 | 0.0% |
| Fixed Expense - Rent | 5,568.00 | 52.9% |
| Fixed Expense - Security | 89.73 | 0.9% |
| Fixed Expense - Telephone | 318.22 | 3.0% |
| Fixed Expense - Utilities | 762.16 | 7.2% |
| Fixed Expense - Water | 0.00 | 0.0% |
| **Total Expense** | 7,807.02 | 74.1% |
| **Net Ordinary Income** | (338.86) | (3.2)% |
| **Net Income** | (338.86) | (3.2)% |

See Accountant's Compilation Report                    Page 1

## BELLASIA NAIL & SPA, L.L.C.
## Income Statement - Monthly Detail
### January through March 2011

|  | Jan 11 | Feb 11 | Mar 11 |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| Spa Services | 3,277.00 | 4,274.00 | 2,984.00 |
| **Total Income** | 3,277.00 | 4,274.00 | 2,984.00 |
| **Cost of Goods Sold** | | | |
| Variable Costs - Commission | 655.40 | 854.80 | 596.80 |
| Variable Costs - Supplies | 298.57 | 389.40 | 271.87 |
| **Total COGS** | 953.97 | 1,244.20 | 868.67 |
| **Gross Profit** | 2,323.03 | 3,029.80 | 2,115.33 |
| **Expense** | | | |
| Fixed Expense - Advertising | 282.17 | 282.17 | 282.17 |
| Fixed Expense - Credit Card Fee | 69.19 | 90.22 | 62.99 |
| Fixed Expense - Insurance | 0.00 | 0.00 | 0.00 |
| Fixed Expense - Office Supplies | 0.00 | 0.00 | 0.00 |
| Fixed Expense - Receptionist | 0.00 | 0.00 | 0.00 |
| Fixed Expense - Rent | 1,856.00 | 1,856.00 | 1,856.00 |
| Fixed Expense - Security | 29.91 | 29.91 | 29.91 |
| Fixed Expense - Telephone | 159.11 | 159.11 | 0.00 |
| Fixed Expense - Utilities | 307.74 | 201.78 | 252.64 |
| Fixed Expense - Water | 0.00 | 0.00 | 0.00 |
| **Total Expense** | 2,704.12 | 2,619.19 | 2,483.71 |
| **Net Ordinary Income** | (381.09) | 410.61 | (368.38) |
| **Net Income** | **(381.09)** | **410.61** | **(368.38)** |

**BELLASIA NAIL & SPA, L.L.C.**
# Income Statement - Monthly Detail
### January through March 2011

|                                      | TOTAL     |
|--------------------------------------|-----------|
| **Ordinary Income/Expense**          |           |
|   **Income**               |           |
|     Spa Services | 10535.00  |
|   **Total Income**         | 10535.00  |
|   **Cost of Goods Sold**   |           |
|     Variable Costs - Commission | 2,107.00 |
|     Variable Costs - Supplies | 959.84 |
|   **Total COGS**           | 3,066.84  |
|  **Gross Profit**               | 7,468.16  |
|   **Expense**              |           |
|     Fixed Expense - Advertising | 846.51 |
|     Fixed Expense - Credit Card Fee | 222.40 |
|     Fixed Expense - Insurance | 0.00 |
|     Fixed Expense - Office Supplies | 0.00 |
|     Fixed Expense - Receptionist | 0.00 |
|     Fixed Expense - Rent | 5,568.00 |
|     Fixed Expense - Security | 89.73 |
|     Fixed Expense - Telephone | 318.22 |
|     Fixed Expense - Utilities | 762.16 |
|     Fixed Expense - Water | 0.00 |
|   **Total Expense**        | 7,807.02  |
|  **Net Ordinary Income**        | (338.86)  |
| **Net Income**                       | (338.86)  |

**FF&G**

## FLORES FLORES & GARG, P.A.

Certified Public Accountant & Associates
Accounting, Tax Preparation & Consulting Services

ACCOUNTANT'S COMPILATION REPORT

August 12, 2011

Bellasia Nail & Spa Salon, L.L.C.:

We have compiled the accompanying income statement of Bellasia Nail & Spa Salon, L.L.C. for the year ended then ended December 31, 2010. We have not audited or reviewed the accompanying financial statements and, accordingly, do not express an opinion or provide any assurance about whether the financial statements are in accordance with accounting principles generally accepted in the United States of America.

Management is responsible for the preparation and fair presentation of the financial statements in accordance with accounting principles generally accepted in the United States of America and for designing, implementing, and maintaining internal control relevant to the preparation and fair presentation of financial statements.

Our responsibility is to conduct the compilation in accordance with Statements on Standards for Accounting and Review Services issued by the American Institute of Certified Public Accountants. The objective of a compilation is to assist management in presenting financial information in the form of financial statements without undertaking to obtain or provide any assurance that there are no material modifications that should be made to the financial statements.

Sincerely,

Raymond G. Flores, C.P.A.

MEMBER:
FLORIDA INSTITUTE OF C.P.A.'S

ffgcpa.com

809 Beverly Parkway, Pensacola, Florida 32505
*PHONE* 850.435.6845   *FAX* 850.433.2371

*Established 1982*

## BELLASIA NAIL & SPA, L.L.C.
## Income Statement - Year End
### January through December 2010

|  | Jan - Dec 10 | % of Income |
|---|---|---|
| **Ordinary Income/Expense** | | |
|   **Income** | | |
|     Spa Services | 63,583.00 | 100.0% |
|   **Total Income** | 63,583.00 | 100.0% |
|   **Cost of Goods Sold** | | |
|     Variable Costs - Commission | 22,300.77 | 35.1% |
|     Variable Costs - Supplies | 8,851.32 | 13.9% |
|   **Total COGS** | 31,152.09 | 49.0% |
|   **Gross Profit** | 32,430.91 | 51.0% |
|   **Expense** | | |
|     Fixed Expense - Advertising | 3,386.04 | 5.3% |
|     Fixed Expense - Credit Card Fee | 1,342.24 | 2.1% |
|     Fixed Expense - Insurance | 0.00 | 0.0% |
|     Fixed Expense - Office Supplies | 0.00 | 0.0% |
|     Fixed Expense - Receptionist | 5,000.00 | 7.9% |
|     Fixed Expense - Rent | 22,272.00 | 35.0% |
|     Fixed Expense - Security | 358.92 | 0.6% |
|     Fixed Expense - Telephone | 1,918.86 | 3.0% |
|     Fixed Expense - Utilities | 3,761.58 | 5.9% |
|     Fixed Expense - Water | 609.32 | 1.0% |
|   **Total Expense** | 38,648.96 | 60.8% |
|   **Net Ordinary Income** | (6,218.05) | (9.8)% |
| **Net Income** | (6,218.05) | (9.8)% |

# BELLASIA NAIL & SPA, L.L.C.
## Income Statement - Monthly Detail
### January through December 2010

|  | Jan 10 | Feb 10 | Mar 10 |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| Spa Services | 7,246.00 | 7,314.00 | 7,918.00 |
| **Total Income** | 7,246.00 | 7,314.00 | 7,918.00 |
| **Cost of Goods Sold** | | | |
| Variable Costs - Commission | 2,753.48 | 2,779.32 | 3,008.84 |
| Variable Costs - Supplies | 1,376.74 | 1,389.66 | 1,504.42 |
| **Total COGS** | 4,130.22 | 4,168.98 | 4,513.26 |
| **Gross Profit** | 3,115.78 | 3,145.02 | 3,404.74 |
| **Expense** | | | |
| Fixed Expense - Advertising | 282.17 | 282.17 | 282.17 |
| Fixed Expense - Credit Card Fee | 152.96 | 154.40 | 167.15 |
| Fixed Expense - Insurance | 0.00 | 0.00 | 0.00 |
| Fixed Expense - Office Supplies | 0.00 | 0.00 | 0.00 |
| Fixed Expense - Receptionist | 1,000.00 | 1,000.00 | 1,000.00 |
| Fixed Expense - Rent | 1,856.00 | 1,856.00 | 1,856.00 |
| Fixed Expense - Security | 29.91 | 29.91 | 29.91 |
| Fixed Expense - Telephone | 159.11 | 162.22 | 162.47 |
| Fixed Expense - Utilities | 361.49 | 364.89 | 395.02 |
| Fixed Expense - Water | 40.75 | 40.75 | 50.75 |
| **Total Expense** | 3,882.39 | 3,890.34 | 3,943.47 |
| **Net Ordinary Income** | (766.61) | (745.32) | (538.73) |
| **Net Income** | (766.61) | (745.32) | (538.73) |

**BELLASIA NAIL & SPA, L.L.C.**
## Income Statement - Monthly Detail
January through December 2010

|  | Apr 10 | May 10 | Jun 10 |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| Spa Services | 9,133.00 | 2,101.00 | 3,317.00 |
| **Total Income** | 9,133.00 | 2,101.00 | 3,317.00 |
| **Cost of Goods Sold** | | | |
| Variable Costs - Commission | 3,470.54 | 676.10 | 1,067.41 |
| Variable Costs - Supplies | 1,735.27 | 399.19 | 271.62 |
| **Total COGS** | 5,205.81 | 1,075.29 | 1,339.03 |
| **Gross Profit** | 3,927.19 | 1,025.71 | 1,977.97 |
| **Expense** | | | |
| Fixed Expense - Advertising | 282.17 | 282.17 | 282.17 |
| Fixed Expense - Credit Card Fee | 192.80 | 44.35 | 70.02 |
| Fixed Expense - Insurance | 0.00 | 0.00 | 0.00 |
| Fixed Expense - Office Supplies | 0.00 | 0.00 | 0.00 |
| Fixed Expense - Receptionist | 1,000.00 | 1,000.00 | 0.00 |
| Fixed Expense - Rent | 1,856.00 | 1,856.00 | 1,856.00 |
| Fixed Expense - Security | 29.91 | 29.91 | 29.91 |
| Fixed Expense - Telephone | 162.18 | 159.11 | 159.11 |
| Fixed Expense - Utilities | 455.63 | 305.16 | 299.87 |
| Fixed Expense - Water | 50.75 | 60.17 | 70.48 |
| **Total Expense** | 4,029.44 | 3,736.87 | 2,767.56 |
| **Net Ordinary Income** | (102.25) | (2,711.16) | (789.59) |
| **Net Income** | **(102.25)** | **(2,711.16)** | **(789.59)** |

See Accountant's Compilation Report

Page 2

## BELLASIA NAIL & SPA, L.L.C.
# Income Statement - Monthly Detail
### January through December 2010

|  | Jul 10 | Aug 10 | Sep 10 |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| Spa Services | 4,473.00 | 3,342.00 | 3,394.00 |
| **Total Income** | 4,473.00 | 3,342.00 | 3,394.00 |
| **Cost of Goods Sold** | | | |
| Variable Costs - Commission | 1,439.41 | 1,075.46 | 1,092.19 |
| Variable Costs - Supplies | 366.28 | 273.67 | 277.92 |
| **Total COGS** | 1,805.69 | 1,349.13 | 1,370.11 |
| **Gross Profit** | 2,667.31 | 1,992.87 | 2,023.89 |
| **Expense** | | | |
| Fixed Expense - Advertising | 282.17 | 282.17 | 282.17 |
| Fixed Expense - Credit Card Fee | 94.43 | 70.55 | 71.65 |
| Fixed Expense - Insurance | 0.00 | 0.00 | 0.00 |
| Fixed Expense - Office Supplies | 0.00 | 0.00 | 0.00 |
| Fixed Expense - Receptionist | 0.00 | 0.00 | 0.00 |
| Fixed Expense - Rent | 1,856.00 | 1,856.00 | 1,856.00 |
| Fixed Expense - Security | 29.91 | 29.91 | 29.91 |
| Fixed Expense - Telephone | 159.11 | 159.11 | 159.11 |
| Fixed Expense - Utilities | 0.00 | 675.17 | 0.00 |
| Fixed Expense - Water | 59.12 | 64.18 | 50.12 |
| **Total Expense** | 2,480.74 | 3,137.09 | 2,448.96 |
| **Net Ordinary Income** | 186.57 | (1,144.22) | (425.07) |
| **Net Income** | **186.57** | **(1,144.22)** | **(425.07)** |

### BELLASIA NAIL & SPA, L.L.C.
## Income Statement - Monthly Detail
#### January through December 2010

|  | Oct 10 | Nov 10 | Dec 10 |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| Spa Services | 4,912.00 | 6,054.00 | 4,379.00 |
| **Total Income** | 4,912.00 | 6,054.00 | 4,379.00 |
| **Cost of Goods Sold** | | | |
| Variable Costs - Commission | 1,580.68 | 1,948.18 | 1,409.16 |
| Variable Costs - Supplies | 402.23 | 495.74 | 358.58 |
| **Total COGS** | 1,982.91 | 2,443.92 | 1,767.74 |
| **Gross Profit** | 2,929.09 | 3,610.08 | 2,611.26 |
| **Expense** | | | |
| Fixed Expense - Advertising | 282.17 | 282.17 | 282.17 |
| Fixed Expense - Credit Card Fee | 103.69 | 127.80 | 92.44 |
| Fixed Expense - Insurance | 0.00 | 0.00 | 0.00 |
| Fixed Expense - Office Supplies | 0.00 | 0.00 | 0.00 |
| Fixed Expense - Receptionist | 0.00 | 0.00 | 0.00 |
| Fixed Expense - Rent | 1,856.00 | 1,856.00 | 1,856.00 |
| Fixed Expense - Security | 29.91 | 29.91 | 29.91 |
| Fixed Expense - Telephone | 159.11 | 159.11 | 159.11 |
| Fixed Expense - Utilities | 602.32 | 302.03 | 0.00 |
| Fixed Expense - Water | 40.75 | 40.75 | 40.75 |
| **Total Expense** | 3,073.95 | 2,797.77 | 2,460.38 |
| **Net Ordinary Income** | (144.86) | 812.31 | 150.88 |
| **Net Income** | **(144.86)** | **812.31** | **150.88** |

## BELLASIA NAIL & SPA, L.L.C.
## Income Statement - Monthly Detail
### January through December 2010

|  | TOTAL |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Spa Services | 63,583.00 |
| **Total Income** | 63,583.00 |
| **Cost of Goods Sold** | |
| Variable Costs - Commission | 22,300.77 |
| Variable Costs - Supplies | 8,851.32 |
| **Total COGS** | 31,152.09 |
| **Gross Profit** | 32,430.91 |
| **Expense** | |
| Fixed Expense - Advertising | 3,386.04 |
| Fixed Expense - Credit Card Fee | 1,342.24 |
| Fixed Expense - Insurance | 0.00 |
| Fixed Expense - Office Supplies | 0.00 |
| Fixed Expense - Receptionist | 5,000.00 |
| Fixed Expense - Rent | 22,272.00 |
| Fixed Expense - Security | 358.92 |
| Fixed Expense - Telephone | 1,918.86 |
| Fixed Expense - Utilities | 3,761.58 |
| Fixed Expense - Water | 609.32 |
| **Total Expense** | 38,648.96 |
| **Net Ordinary Income** | (6,218.05) |
| **Net Income** | **(6,218.05)** |

See Accountant's Compilation Report

**FF&G**

## FLORES FLORES & GARG, P.A.

Certified Public Accountant & Associates
Accounting, Tax Preparation & Consulting Services

ACCOUNTANT'S COMPILATION REPORT

August 12, 2011

Bellasia Nail & Spa Salon, L.L.C.:

We have compiled the accompanying income statement of Bellasia Nail & Spa Salon, L.L.C. for the year ended then ended December 31, 2009. We have not audited or reviewed the accompanying financial statements and, accordingly, do not express an opinion or provide any assurance about whether the financial statements are in accordance with accounting principles generally accepted in the United States of America.

Management is responsible for the preparation and fair presentation of the financial statements in accordance with accounting principles generally accepted in the United States of America and for designing, implementing, and maintaining internal control relevant to the preparation and fair presentation of financial statements.

Our responsibility is to conduct the compilation in accordance with Statements on Standards for Accounting and Review Services issued by the American Institute of Certified Public Accountants. The objective of a compilation is to assist management in presenting financial information in the form of financial statements without undertaking to obtain or provide any assurance that there are no material modifications that should be made to the financial statements.

Sincerely,

Raymond G. Flores, C.P.A.

MEMBER:
FLORIDA INSTITUTE OF C.P.A.'S

ffgcpa.com

809 Beverly Parkway, Pensacola, Florida 32505
*PHONE* 850.435.6845   *FAX* 850.433.2371

*Established 1982*

# BELLASIA NAIL & SPA, L.L.C.
## Income Statement - Year End
### January through December 2009

|  | Jan - Dec 09 | % of Income |
|---|---|---|
| **Ordinary Income/Expense** | | |
|   **Income** | | |
|     Spa Services | 95,322.00 | 100.0% |
|   **Total Income** | 95,322.00 | 100.0% |
|   **Cost of Goods Sold** | | |
|     Variable Costs - Commission | 36,222.36 | 38.0% |
|     Variable Costs - Supplies | 17,628.01 | 18.5% |
|   **Total COGS** | 53,850.37 | 56.5% |
|   **Gross Profit** | 41,471.63 | 43.5% |
|   **Expense** | | |
|     Fixed Expense - Advertising | 3,386.04 | 3.6% |
|     Fixed Expense - Credit Card Fee | 2,012.25 | 2.1% |
|     Fixed Expense - Insurance | 2,251.14 | 2.4% |
|     Fixed Expense - Office Supplies | 794.51 | 0.8% |
|     Fixed Expense - Receptionist | 12,000.00 | 12.6% |
|     Fixed Expense - Rent | 22,272.00 | 23.4% |
|     Fixed Expense - Security | 358.92 | 0.4% |
|     Fixed Expense - Telephone | 1,922.61 | 2.0% |
|     Fixed Expense - Utilities | 4,208.72 | 4.4% |
|     Fixed Expense - Water | 609.32 | 0.6% |
|   **Total Expense** | 49,815.51 | 52.3% |
|   **Net Ordinary Income** | (8,343.88) | (8.8)% |
| **Net Income** | **(8,343.88)** | **(8.8)%** |

See Accountant's Compilation Report          Page 1

## BELLASIA NAIL & SPA, L.L.C.
## Income Statement - Monthly Detail
### January through December 2009

|  | Jan 09 | Feb 09 | Mar 09 |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
|   **Income** | | | |
|     Spa Services | 5,900.00 | 6,218.00 | 7,044.00 |
|   **Total Income** | 5,900.00 | 6,218.00 | 7,044.00 |
|   **Cost of Goods Sold** | | | |
|     Variable Costs - Commission | 2,242.00 | 2,362.84 | 2,676.72 |
|     Variable Costs - Supplies | 1,121.00 | 1,181.42 | 1,338.36 |
|   **Total COGS** | 3,363.00 | 3,544.26 | 4,015.08 |
|   **Gross Profit** | 2,537.00 | 2,673.74 | 3,028.92 |
|   **Expense** | | | |
|     Fixed Expense - Advertising | 282.17 | 282.17 | 282.17 |
|     Fixed Expense - Credit Card Fee | 124.55 | 131.26 | 148.70 |
|     Fixed Expense - Insurance | 0.00 | 0.00 | 0.00 |
|     Fixed Expense - Office Supplies | 11.17 | 0.00 | 0.00 |
|     Fixed Expense - Receptionist | 1,000.00 | 1,000.00 | 1,000.00 |
|     Fixed Expense - Rent | 1,856.00 | 1,856.00 | 1,856.00 |
|     Fixed Expense - Security | 29.91 | 29.91 | 29.91 |
|     Fixed Expense - Telephone | 159.11 | 159.11 | 159.11 |
|     Fixed Expense - Utilities | 294.31 | 310.21 | 301.42 |
|     Fixed Expense - Water | 40.75 | 40.75 | 50.75 |
|   **Total Expense** | 3,797.97 | 3,809.41 | 3,828.06 |
| **Net Ordinary Income** | (1,260.97) | (1,135.67) | (799.14) |
| **Net Income** | **(1,260.97)** | **(1,135.67)** | **(799.14)** |

See Accountant's Compilation Report

## BELLASIA NAIL & SPA, L.L.C.
# Income Statement - Monthly Detail
### January through December 2009

|                                    | Apr 09      | May 09     | Jun 09     |
|------------------------------------|-------------|------------|------------|
| **Ordinary Income/Expense**        |             |            |            |
|   **Income**             |             |            |            |
|     Spa Services | 7,128.00  | 9,124.00   | 12,989.00  |
|   **Total Income**       | 7,128.00    | 9,124.00   | 12,989.00  |
|   **Cost of Goods Sold** |             |            |            |
|     Variable Costs - Commission | 2,708.64 | 3,467.12 | 4,935.82 |
|     Variable Costs - Supplies   | 1,354.32 | 1,733.56 | 2,467.91 |
|   **Total COGS**         | 4,062.96    | 5,200.68   | 7,403.73   |
|   **Gross Profit**       | 3,065.04    | 3,923.32   | 5,585.27   |
|   **Expense**            |             |            |            |
|     Fixed Expense - Advertising    | 282.17   | 282.17   | 282.17   |
|     Fixed Expense - Credit Card Fee | 150.47   | 192.61   | 274.20   |
|     Fixed Expense - Insurance       | 0.00     | 0.00     | 0.00     |
|     Fixed Expense - Office Supplies | 401.15   | 0.00     | 0.00     |
|     Fixed Expense - Receptionist    | 1,000.00 | 1,000.00 | 1,000.00 |
|     Fixed Expense - Rent            | 1,856.00 | 1,856.00 | 1,856.00 |
|     Fixed Expense - Security        | 29.91    | 29.91    | 29.91    |
|     Fixed Expense - Telephone       | 162.18   | 159.11   | 159.11   |
|     Fixed Expense - Utilities       | 305.61   | 355.19   | 401.19   |
|     Fixed Expense - Water           | 50.75    | 60.17    | 70.48    |
|   **Total Expense**      | 4,238.24    | 3,935.16   | 4,073.06   |
| **Net Ordinary Income**            | (1,173.20)  | (11.84)    | 1,512.21   |
| **Net Income**                     | **(1,173.20)** | **(11.84)** | **1,512.21** |

# BELLASIA NAIL & SPA, L.L.C.
## Income Statement - Monthly Detail
### January through December 2009

|  | Jul 09 | Aug 09 | Sep 09 |
|---|---|---|---|
| **Ordinary Income/Expense** |  |  |  |
| **Income** |  |  |  |
| Spa Services | 7,462.00 | 10,005.00 | 7,281.00 |
| **Total Income** | 7,462.00 | 10,005.00 | 7,281.00 |
| **Cost of Goods Sold** |  |  |  |
| Variable Costs - Commission | 2,835.56 | 3,801.90 | 2,766.78 |
| Variable Costs - Supplies | 1,417.78 | 1,417.78 | 1,383.39 |
| **Total COGS** | 4,253.34 | 5,219.68 | 4,150.17 |
| **Gross Profit** | 3,208.66 | 4,785.32 | 3,130.83 |
| **Expense** |  |  |  |
| Fixed Expense - Advertising | 282.17 | 282.17 | 282.17 |
| Fixed Expense - Credit Card Fee | 157.52 | 211.21 | 153.70 |
| Fixed Expense - Insurance | 0.00 | 0.00 | 614.00 |
| Fixed Expense - Office Supplies | 0.00 | 0.00 | 0.00 |
| Fixed Expense - Receptionist | 1,000.00 | 1,000.00 | 1,000.00 |
| Fixed Expense - Rent | 1,856.00 | 1,856.00 | 1,856.00 |
| Fixed Expense - Security | 29.91 | 29.91 | 29.91 |
| Fixed Expense - Telephone | 159.11 | 159.11 | 159.11 |
| Fixed Expense - Utilities | 372.27 | 399.19 | 363.24 |
| Fixed Expense - Water | 59.12 | 64.18 | 50.12 |
| **Total Expense** | 3,916.10 | 4,001.77 | 4,508.25 |
| **Net Ordinary Income** | (707.44) | 783.55 | (1,377.42) |
| **Net Income** | **(707.44)** | **783.55** | **(1,377.42)** |

## BELLASIA NAIL & SPA, L.L.C.
# Income Statement - Monthly Detail
### January through December 2009

|                                      | Oct 09     | Nov 09     | Dec 09     |
|--------------------------------------|-----------:|-----------:|-----------:|
| **Ordinary Income/Expense**          |            |            |            |
| **Income**                           |            |            |            |
| Spa Services                         | 6,942.00   | 7,011.00   | 8,218.00   |
| **Total Income**                     | 6,942.00   | 7,011.00   | 8,218.00   |
| **Cost of Goods Sold**               |            |            |            |
| Variable Costs - Commission          | 2,637.96   | 2,664.18   | 3,122.84   |
| Variable Costs - Supplies            | 1,318.98   | 1,332.09   | 1,561.42   |
| **Total COGS**                       | 3,956.94   | 3,996.27   | 4,684.26   |
| **Gross Profit**                     | 2,985.06   | 3,014.73   | 3,533.74   |
| **Expense**                          |            |            |            |
| Fixed Expense - Advertising          | 282.17     | 282.17     | 282.17     |
| Fixed Expense - Credit Card Fee      | 146.55     | 148.00     | 173.48     |
| Fixed Expense - Insurance            | 0.00       | 1,637.14   | 0.00       |
| Fixed Expense - Office Supplies      | 382.19     | 0.00       | 0.00       |
| Fixed Expense - Receptionist         | 1,000.00   | 1,000.00   | 1,000.00   |
| Fixed Expense - Rent                 | 1,856.00   | 1,856.00   | 1,856.00   |
| Fixed Expense - Security             | 29.91      | 29.91      | 29.91      |
| Fixed Expense - Telephone            | 164.17     | 159.11     | 164.27     |
| Fixed Expense - Utilities            | 346.33     | 349.77     | 409.99     |
| Fixed Expense - Water                | 40.75      | 40.75      | 40.75      |
| **Total Expense**                    | 4,248.07   | 5,502.85   | 3,956.57   |
| **Net Ordinary Income**              | (1,263.01) | (2,488.12) | (422.83)   |
| **Net Income**                       | (1,263.01) | (2,488.12) | (422.83)   |

**BELLASIA NAIL & SPA, L.L.C.**
## Income Statement - Monthly Detail
January through December 2009

|  | TOTAL |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Spa Services | 95,322.00 |
| **Total Income** | 95,322.00 |
| **Cost of Goods Sold** | |
| Variable Costs - Commission | 36,222.36 |
| Variable Costs - Supplies | 17,628.01 |
| **Total COGS** | 53,850.37 |
| **Gross Profit** | 41,471.63 |
| **Expense** | |
| Fixed Expense - Advertising | 3,386.04 |
| Fixed Expense - Credit Card Fee | 2,012.25 |
| Fixed Expense - Insurance | 2,251.14 |
| Fixed Expense - Office Supplies | 794.51 |
| Fixed Expense - Receptionist | 12,000.00 |
| Fixed Expense - Rent | 22,272.00 |
| Fixed Expense - Security | 358.92 |
| Fixed Expense - Telephone | 1,922.61 |
| Fixed Expense - Utilities | 4,208.72 |
| Fixed Expense - Water | 609.32 |
| **Total Expense** | 49,815.51 |
| **Net Ordinary Income** | (8,343.88) |
| **Net Income** | **(8,343.88)** |

FF&G

## FLORES FLORES & GARG, P.A.

Certified Public Accountant & Associates
Accounting, Tax Preparation & Consulting Services

ACCOUNTANT'S COMPILATION REPORT

August 12, 2011

Bellasia Nail & Spa Salon, L.L.C.:

We have compiled the accompanying income statement of Bellasia Nail & Spa Salon, L.L.C. for the 3 months ended then ended December 31, 2008. We have not audited or reviewed the accompanying financial statements and, accordingly, do not express an opinion or provide any assurance about whether the financial statements are in accordance with accounting principles generally accepted in the United States of America.

Management is responsible for the preparation and fair presentation of the financial statements in accordance with accounting principles generally accepted in the United States of America and for designing, implementing, and maintaining internal control relevant to the preparation and fair presentation of financial statements.

Our responsibility is to conduct the compilation in accordance with Statements on Standards for Accounting and Review Services issued by the American Institute of Certified Public Accountants. The objective of a compilation is to assist management in presenting financial information in the form of financial statements without undertaking to obtain or provide any assurance that there are no material modifications that should be made to the financial statements.

Sincerely,

Raymond G. Flores, C.P.A.

# BELLASIA NAIL & SPA, L.L.C.
## Income Statement - Year End
### October through December 2008

|  | Oct - Dec 08 | % of Income |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| Spa Services | 23,483.00 | 100.0% |
| **Total Income** | 23,483.00 | 100.0% |
| | | |
| **Cost of Goods Sold** | | |
| Variable Costs - Commission | 7,044.90 | 30.0% |
| Variable Costs - Supplies | 2,139.53 | 9.1% |
| **Total COGS** | 9,184.43 | 39.1% |
| | | |
| **Gross Profit** | 14,298.57 | 60.9% |
| **Expense** | | |
| Fixed Expense - Advertising | 846.51 | 3.6% |
| Fixed Expense - Beg Inv Supplie | 7,025.00 | 29.9% |
| Fixed Expense - Credit Card Fee | 495.72 | 2.1% |
| Fixed Expense - Equip Rental | 105.00 | 0.4% |
| Fixed Expense - Insurance | 1,800.00 | 7.7% |
| Fixed Expense - Interest Exp | 1,799.05 | 7.7% |
| Fixed Expense - Office Supplies | 0.00 | 0.0% |
| Fixed Expense - Receptionist | 4,000.00 | 17.0% |
| Fixed Expense - Rent | 5,568.00 | 23.7% |
| Fixed Expense - Security | 0.00 | 0.0% |
| Fixed Expense - Telephone | 1,522.93 | 6.5% |
| Fixed Expense - Utilities | 921.49 | 3.9% |
| Fixed Expense - Water | 0.00 | 0.0% |
| **Total Expense** | 24,083.70 | 102.6% |
| | | |
| **Net Ordinary Income** | (9,785.13) | (41.7)% |
| | | |
| **Net Income** | (9,785.13) | (41.7)% |

**BELLASIA NAIL & SPA, L.L.C.**
# Income Statement - Monthly Detail
October through December 2008

|                                      | Oct 08      | Nov 08     | Dec 08      |
|--------------------------------------|------------:|-----------:|------------:|
| **Ordinary Income/Expense**          |             |            |             |
|   **Income**               |             |            |             |
|     Spa Services | 8,229.00    | 8,001.00   | 7,253.00    |
|   **Total Income**         | 8,229.00    | 8,001.00   | 7,253.00    |
|   **Cost of Goods Sold**   |             |            |             |
|     Variable Costs - Commission | 2,468.70 | 2,400.30 | 2,175.90 |
|     Variable Costs - Supplies   | 749.74   | 728.97   | 660.82   |
|   **Total COGS**           | 3,218.44    | 3,129.27   | 2,836.72    |
|   **Gross Profit**         | 5,010.56    | 4,871.73   | 4,416.28    |
|   **Expense**              |             |            |             |
|     Fixed Expense - Advertising    | 282.17   | 282.17   | 282.17   |
|     Fixed Expense - Beg Inv Supplie | 7,025.00 | 0.00     | 0.00     |
|     Fixed Expense - Credit Card Fee | 173.71   | 168.90   | 153.11   |
|     Fixed Expense - Equip Rental   | 105.00   | 0.00     | 0.00     |
|     Fixed Expense - Insurance      | 1,800.00 | 0.00     | 0.00     |
|     Fixed Expense - Interest Exp   | 0.00     | 0.00     | 1,799.05 |
|     Fixed Expense - Office Supplies| 0.00     | 0.00     | 0.00     |
|     Fixed Expense - Receptionist   | 1,500.00 | 1,500.00 | 1,000.00 |
|     Fixed Expense - Rent           | 1,856.00 | 1,856.00 | 1,856.00 |
|     Fixed Expense - Security       | 0.00     | 0.00     | 0.00     |
|     Fixed Expense - Telephone      | 1,204.71 | 159.11   | 159.11   |
|     Fixed Expense - Utilities      | 262.12   | 291.73   | 367.64   |
|     Fixed Expense - Water          | 0.00     | 0.00     | 0.00     |
|   **Total Expense**        | 14,208.71   | 4,257.91   | 5,617.08    |
| **Net Ordinary Income**              | (9,198.15)  | 613.82     | (1,200.80)  |
| **Net Income**                       | **(9,198.15)** | **613.82** | **(1,200.80)** |

### BELLASIA NAIL & SPA, L.L.C.
## Income Statement - Monthly Detail
#### October through December 2008

|  | TOTAL |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Spa Services | 23,483.00 |
| **Total Income** | 23,483.00 |
| | |
| **Cost of Goods Sold** | |
| Variable Costs - Commission | 7,044.90 |
| Variable Costs - Supplies | 2,139.53 |
| **Total COGS** | 9,184.43 |
| | |
| **Gross Profit** | 14,298.57 |
| | |
| **Expense** | |
| Fixed Expense - Advertising | 846.51 |
| Fixed Expense - Beg Inv Supplie | 7,025.00 |
| Fixed Expense - Credit Card Fee | 495.72 |
| Fixed Expense - Equip Rental | 105.00 |
| Fixed Expense - Insurance | 1,800.00 |
| Fixed Expense - Interest Exp | 1,799.05 |
| Fixed Expense - Office Supplies | 0.00 |
| Fixed Expense - Receptionist | 4,000.00 |
| Fixed Expense - Rent | 5,568.00 |
| Fixed Expense - Security | 0.00 |
| Fixed Expense - Telephone | 1,522.93 |
| Fixed Expense - Utilities | 921.49 |
| Fixed Expense - Water | 0.00 |
| **Total Expense** | 24,083.70 |
| | |
| **Net Ordinary Income** | (9,785.13) |
| | |
| **Net Income** | **(9,785.13)** |

See Accountant's Compilation Report

#1

**SCHEDULE C**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service   (99)

# Profit or Loss From Business
(Sole Proprietorship)

▶ Partnerships, joint ventures, etc., generally must file Form 1065 or 1065-B.
▶ Attach to Form 1040, 1040NR, or 1041. ▶ See Instructions for Schedule C (Form 1040).

OMB No. 1545-0074

**2010**

Attachment
Sequence No. 09

Name of proprietor
JOHNNY NGUYEN

Social security number (SSN)

**A** Principal business or profession, including product or service (see instructions)

**B** Enter code from instructions
▶ 812113

**C** Business name. If no separate business name, leave blank.
BELLASIA NAIL & SPA

**D** Employer ID no. (EIN) if any

**E** Business address (including suite or room no.) ▶5821 OLD SHELL ROAD
City, town or post office, state, and ZIP code   MOBILE AL 36608

**F** Accounting method:   (1) ☒ Cash   (2) ☐ Accrual   (3) ☐ Other (specify) ▶

**G** Did you "materially participate" in the operation of this business during 2010? If "No," see instructions for limit on losses . . . . ☒ Yes ☐ No

**H** If you started or acquired this business during 2010, check here . . . . . . . . . . ▶ ☐

## Part I   Income

| | | |
|---|---|--:|
| **1** Gross receipts or sales. **Caution.** See instructions and check the box if: ● This income was reported to you on Form W-2 and the ``Statutory employee" box on that form was checked, or ● You are a member of a qualified joint venture reporting only rental real estate income not subject to self-employment tax. Also see instructions for limit on losses. . . . . ▶ ☐ | **1** | 63,583 |
| **2** Returns and allowances . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | |
| **3** Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | 63,583 |
| **4** Cost of goods sold (from line 42 on page 2) . . . . . . . . . . . . . . . . . . . | **4** | |
| **5** **Gross profit.** Subtract line 4 from line 3 . . . . . . . . . . . . . . . . . . . . . | **5** | 63,583 |
| **6** Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) . . . . . . . . | **6** | |
| **7** **Gross income.** Add lines 5 and 6 . . . . . . . . . . . . . . . . . . . . . . ▶ | **7** | 63,583 |

## Part II   Expenses.   Enter expenses for business use of your home **only** on line 30.

| | | | | | |
|---|---|--:|---|---|--:|
| **8** Advertising . . . . . . . . | **8** | 3,386 | **18** Office expense . . . . . . . | **18** | |
| **9** Car and truck expenses (see instructions) . . . . . . . . | **9** | | **19** Pension & profit-sharing plans | **19** | |
| | | | **20** Rent or lease (see instructions): | | |
| **10** Commissions and fees . . . . | **10** | 22,301 | **a** Vehicles, machinery, and equipment | **20a** | |
| **11** Contract labor (see instructions) | **11** | 5,000 | **b** Other business property . . . | **20b** | 22,272 |
| **12** Depletion . . . . . . . . . . . . . . | **12** | | **21** Repairs and maintenance . . . . | **21** | |
| **13** Depreciation and section 179 expense deduction (not included in Part III) (see instructions) . . . . . . . . . . . . . | **13** | | **22** Supplies (not included in Part III) | **22** | 8,851 |
| | | | **23** Taxes and licenses . . . . . . | **23** | |
| | | | **24** Travel, meals, and entertainment: | | |
| **14** Employee benefit programs (other than on line 19) . . . . . . | **14** | | **a** Travel . . . . . . . . . . . . . | **24a** | |
| **15** Insurance (other than health) | **15** | | **b** Deductible meals and entertainment (see instructions) | **24b** | |
| **16** Interest: | | | **25** Utilities . . . . . . . . . . . . . | **25** | 3,762 |
| **a** Mortgage (paid to banks, etc.) | **16a** | | **26** Wages (less employment credits) | **26** | |
| **b** Other . . . . . . . . . . | **16b** | | **27** Other expenses (from line 48 on page 2) . . . . . . . . . . . . | **27** | 4,229 |
| **17** Legal and professional services . . . . . . . . . . . . . . | **17** | | | | |

| | | |
|---|---|--:|
| **28** **Total expenses** before expenses for business use of home. Add lines 8 through 27 . . . . . . . . . . . . ▶ | **28** | 69,801 |
| **29** Tentative profit or (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . . . . . . . . | **29** | -6,218 |
| **30** Expenses for business use of your home. Attach **Form 8829** . . . . . . . . . . . . . . . . . . . . . | **30** | |
| **31** **Net profit or (loss).** Subtract line 30 from line 29. ● If a profit, enter on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13** (if you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.** ● If a loss, you **must** go to line 32. | **31** | -6,218 |

**32** If you have a loss, check the box that describes your investment in this activity (see instructions).
● If you checked 32a, enter the loss on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13** (if you checked the box on line 1, see the instructions). Estates and trusts, enter on **Form 1041, line 3.**
● If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited.

**32a** ☒ All investment is at risk.
**32b** ☐ Some investment is not at risk.

**For Paperwork Reduction Act Notice, see your tax return instructions.**

Schedule C (Form 1040) 2010

JVA   **10  C1**   TWF 39054   Copyright Forms (Software Only) - 2010 TW

#1

Schedule C (Form 1040) 2010     NGUYEN ▮▮▮▮▮▮                                    Page **2**

| Part III | **Cost of Goods Sold** (see instructions) | |
|---|---|---|

**33** Method(s) used to value closing inventory:  a ☐ Cost   b ☐ Lower of cost or market   c ☐ Other (attach explanation)

**34** Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ **Yes**  ☒ **No**

| | | |
|---|---|---|
| **35** Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . . . . . . | **35** | |
| **36** Purchases less cost of items withdrawn for personal use . . . . . . . . . . . . . . . . . . . . . . . . . . . | **36** | |
| **37** Cost of labor. Do not include any amounts paid to yourself . . . . . . . . . . . . . . . . . . . . . . | **37** | |
| **38** Materials and supplies . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **38** | |
| **39** Other costs. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **39** | |
| **40** Add lines 35 through 39 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **40** | |
| **41** Inventory at end of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **41** | |
| **42** **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on page 1, line 4 . . . . . . . | **42** | |

| Part IV | **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562. |
|---|---|

**43** When did you place your vehicle in service for business purposes? (month, day, year)  ▶ _____

**44** Of the total number of miles you drove your vehicle during 2010, enter the number of miles you used your vehicle for:

**a** Business _____  **b** Commuting (see instructions) _____  **c** Other _____

**45** Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . . . . . ☐ **Yes**  ☐ **No**

**46** Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . . . . . . . . . ☐ **Yes**  ☐ **No**

**47a** Do you have evidence to support your deduction? . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ **Yes**  ☐ **No**

**b** If "Yes," is the evidence written? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ **Yes**  ☐ **No**

| Part V | **Other Expenses.** List below business expenses not included on lines 8-26 or line 30. |
|---|---|

| | |
|---|---:|
| TELEPHONE | 1,919 |
| CREDIT CARD FEES | 1,342 |
| SECURITY | 359 |
| WATER | 609 |
| | |
| | |
| | |
| | |
| **48** **Total other expenses.** Enter here and on page 1, line 27 . . . . . . . . . . . . . . . . . . . . . . **48** | 4,229 |

JVA   **10  C2**   TWF 39055   Copyright Forms (Software Only) - 2010 TW                    **Schedule C (Form 1040) 2010**

Form **1040**

Department of the Treasury -- Internal Revenue Service
**U.S. Individual Income Tax Return** **2010** (99) IRS Use Only -- Do not write or staple in this space.

For the year Jan. 1-Dec. 31, 2010, or other tax year beginning , 2010, ending , 20   OMB No. 1545-0074

Name, Address, and SSN

See separate instr.

JOHNNY NGUYEN

Your social security number

Spouse's social security no.

▲ Make sure the SSN(s) above and on line 6c are correct

Checking a box below will not change your tax or refund.

**Presidential Election Campaign** ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund (see instructions) ▶ ☐ You ☐ Spouse

**Filing Status**

Check only one box.

1 ☒ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4 ☐ Head of household (with qualifying person). (See inst.) If the qualifying person is a child but not your dependent, enter child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child (see instructions)

**Exemptions**

If more than four dependents, see inst. & check here ▶ ☐

6a ☒ **Yourself.** If someone can claim you as a dependent, **do not** check box 6a . . . . . . . . .
b ☐ **Spouse** . . . . . . . . . . . . . . . . . . . . . . .

| c | Dependents: | | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) √ if child under age 17 qualifying for child tax credit (see inst.) |
|---|---|---|---|---|---|
| | (1) First name | Last name | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Boxes checked on 6a and 6b: 1
No. of children on 6c who:
● lived with you 0
● did not live with you due to divorce or separation (see inst.)
Dependents on 6c not entered above

d Total number of exemptions claimed . . . . . . . . . . . . . . . . . . . . . . . .   Add numbers on lines above ▶ 1

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 0 |
|---|---|---|---|
| 8a | **Taxable** interest. Attach Schedule B if required | 8a | |
| b | **Tax-exempt** interest. **Do not** include on line 8a | 8b | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | |
| b | Qualified dividends | 9b | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | −6,218 |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here . . . ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions . . . . . | 15a | b Taxable amount | 15b | |
| 16a | Pensions and annuities | 16a | b Taxable amount | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits | 20a | b Taxable amount | 20b | |
| 21 | Other income. | 21 | |
| 22 | Combine amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | −6,218 |

**Adjusted Gross Income**

| 23 | Educator expenses | 23 | | | |
|---|---|---|---|---|---|
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106/2106-EZ | 24 | | | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | | | |
| 26 | Moving expenses. Attach Form 3903 | 26 | | | |
| 27 | One-half of self-employment tax. Attach Schedule SE | 27 | | | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | | | |
| 29 | Self-employed health insurance deduction | 29 | | | |
| 30 | Penalty on early withdrawal of savings | 30 | | | |
| 31a | Alimony paid b Recipient's SSN ▶ | 31a | | | |
| 32 | IRA deduction | 32 | | | |
| 33 | Student loan interest deduction | 33 | | | |
| 34 | Tuition and fees. Attach Form 8917 | 34 | | | |
| 35 | Domestic production activities ded. Attach Form 8903 | 35 | | | |
| 36 | Add lines 23 through 31a and 32 through 35 | | | 36 | 0 |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** ▶ | | | 37 | −6,218 |

**For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.** Form **1040** (2010)

JVA  10 10401  TWF 39356  Copyright Forms (Software Only) - 2010 TW

Form 1040 (2010)          NGUYEN  ███████████                                    Page **2**

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) . . . . . . . . . . . . . . . . . . . . | 38 | -6,218 |
| | 39a | Check if: ☐ **You** were born before January 2, 1946, ☐ Blind. ☐ **Spouse** was born before January 2, 1946, ☐ Blind. **Total boxes checked** ▶ 39a | | |
| | b | If your spouse itemizes on a separate return or you were a dual-status alien, check here ▶ 39b ☐ | | |
| | 40 | **Itemized deductions** (from Schedule A) **or** your **standard deduction** (see instructions) . . . . | 40 | 5,700 |
| | 41 | Subtract line 40 from line 38 . . . . . . . . . . . . . . . . . . . . . . . . . | 41 | -11,918 |
| | 42 | **Exemptions.** Multiply $3,650 by the number on line 6d . . . . . . . . . . . . . . | 42 | 3,650 |
| | 43 | **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- . . | 43 | 0 |
| | 44 | **Tax** (see inst.). Check if any tax is from: **a** ☐ Form(s) 8814 **b** ☐ Form 4972 . . . . . . . | 44 | |
| | 45 | **Alternative minimum tax** (see instructions). Attach Form 6251 . . . . . . . . . . . . | 45 | |
| | 46 | Add lines 44 and 45 . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | 46 | |
| | 47 | Foreign tax credit. Attach Form 1116 if required . . . . . . . . | 47 | |
| | 48 | Credit for child & dependent care expenses. Attach Form 2441 | 48 | |
| | 49 | Education credits from Form 8863, line 23 . . . . . . . . . | 49 | |
| | 50 | Retirement savings contributions credit. Attach Form 8880 . . . | 50 | |
| | 51 | Child tax credit (see instructions) . . . . . . . . . . . . | 51 | |
| | 52 | Residential energy credits. Attach Form 5695 . . . . . . . . | 52 | |
| | 53 | Other credits from Form: **a** ☐ 3800 **b** ☐ 8801 **c** ☐ | 53 | |
| | 54 | Add lines 47 through 53. These are your **total credits** . . . . . . . . . . . . . . | 54 | |
| | 55 | Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- . . . . . . . ▶ | 55 | 0 |
| **Other Taxes** | 56 | Self-employment tax. Attach Schedule SE . . . . . . . . . . . . . . . . . . . | 56 | |
| | 57 | Unreported social security and Medicare tax from Form: **a** ☐ 4137 **b** ☐ 8919 . . . . . . | 57 | |
| | 58 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required . . . . | 58 | |
| | 59 | **a** ☐ Form(s) W-2, box 9 **b** ☐ Schedule H **c** ☐ Form 5405, line 16 . . . . . . . | 59 | |
| | 60 | Add lines 55 through 59. This is your **total tax** . . . . . . . . . . . . . . ▶ | 60 | 0 |
| **Payments** | 61 | Federal income tax withheld from Forms W-2 and 1099 . . . . | 61 | |
| | 62 | 2010 estimated tax payments & amt. applied from 2009 return | 62 | |
| | 63 | Making work pay credit. Attach Schedule M . . . . . . . . | 63 | |
| If you have a qualifying child, attach Schedule EIC. | 64a | **Earned income credit (EIC)** . . . . . . . . . . . . . | 64a | NO |
| | b | Nontaxable combat pay election | 64b | |
| | 65 | Additional child tax credit. Attach Form 8812 . . . . . . . | 65 | |
| | 66 | American opportunity credit from Form 8863, line 14 . . . . . . . | 66 | |
| | 67 | First-time homebuyer credit from Form 5405, line 10 . . . . . . | 67 | |
| | 68 | Amount paid with request for extension to file . . . . . . . | 68 | |
| | 69 | Excess social security and tier 1 RRTA tax withheld . . . . . . . . | 69 | |
| | 70 | Credit for federal tax on fuels. Attach Form 4136 . . . . . . | 70 | |
| | 71 | Credits from Form: **a** ☐ 2439 **b** ☐ 8839 **c** ☐ 8801 **d** ☐ 8885 | 71 | |
| | 72 | Add lines 61, 62, 63, 64a, and 65 through 71. These are your **total payments** . . . . . . . . ▶ | 72 | 0 |
| **Refund** Direct deposit? See instructions. | 73 | If line 72 is more than line 60, subtract line 60 from line 72. This is the amount you **overpaid** | 73 | |
| | 74a | Amount of line 73 you want **refunded to you.** If Form 8888 is attached, check here . . . . ▶ ☐ | 74a | 0 |
| | ▶ b | Routing no. _____ ▶ **c** Type: ☐ Checking ☐ Savings | | |
| | ▶ d | Account no. _____ | | |
| | 75 | Amt. of line 73 you want **applied to your 2011 estimated tax** ▶ | 75 | |
| **Amount You Owe** | 76 | **Amount you owe.** Subtract line 72 from line 60. For details on how to pay, see instructions ▶ | 76 | |
| | 77 | Estimated tax penalty (see instructions) . . . . . . . . . | 77 | |

**Third Party Designee** Do you want to allow another person to discuss this return with the IRS (see instructions)? . . ☐ **Yes.** Complete below. ☒ **No**

Designee's name ▶ _____   Phone no. ▶ _____   Personal identification number (PIN) ▶ _____

**Sign Here**
Joint return? See instructions. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature _____   Date _____   Your occupation _____   Daytime phone number _____

Spouse's signature. If a joint return, **both** must sign. _____   Date _____   Spouse's occupation _____

**Paid Preparer Use Only**

| | | | |
|---|---|---|---|
| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed   PTIN |
| CARLITO G. FLORES | _(signature)_ | | |
| Firm's name ▶ C G Flores Acctg & Tax | | Firm's EIN ▶ ████ | |
| Firm's address ▶ 809 Beverly Pkwy   Pensacola FL 32505-2406 | | Phone no. (850) 435-6845 | |

JVA   **10**   10402   TWF 39357   Copyright Forms (Software Only) - 2010 TW   Form **1040** (2010)

Form 1045 (2010)               NGUYEN ███████████                                    Page **2**

## Schedule A -- NOL   (see the instructions)

| | | | |
|---|---|---:|---:|
| 1 | Enter the amount from your 2010 Form 1040, line 41, or Form 1040NR, line 39. Estates and trusts, enter taxable income increased by the total of the charitable deduction, income distribution deduction, and exemption amount .................................................. | **1** | -11,918 |
| 2 | Nonbusiness capital losses before limitation. Enter as a positive number ...... **2** | | |
| 3 | Nonbusiness capital gains (without regard to any section 1202 exclusion) ...... **3** | | |
| 4 | If line 2 is more than line 3, enter the difference; otherwise, enter -0- .......... **4** | | 0 |
| 5 | If line 3 is more than line 2, enter the difference; otherwise, enter -0- ..... **5** | 0 | |
| 6 | Nonbusiness deductions (see instructions) ............................. **6** | | 5,700 |
| 7 | Nonbusiness income other than capital gains (see instructions) ........................ **7** | | |
| 8 | Add lines 5 and 7 ...................................... **8** | | |
| 9 | If line 6 is more than line 8, enter the difference; otherwise, enter -0- ................................. | **9** | 5,700 |
| 10 | If line 8 is more than line 6, enter the difference; otherwise, enter -0-. **But do not enter more than line 5** .................................... **10** | 0 | |
| 11 | Business capital losses before limitation. Enter as a positive number .......... **11** | | |
| 12 | Business capital gains (without regard to any section 1202 exclusion). ...................... **12** | | |
| 13 | Add lines 10 and 12 .................................... **13** | | |
| 14 | Subtract line 13 from line 11. If zero or less, enter -0- ................ **14** | | 0 |
| 15 | Add lines 4 and 14 .................................... **15** | | |
| 16 | Enter the loss, if any, from line 16 of your 2010 Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 15, column (3), of Schedule D (Form 1041).) Enter as a positive number. If you do not have a loss on that line (and you do not have a section 1202 exclusion), skip lines 16 through 21 and enter on line 22 the amount from line 15 .................. **16** | | |
| 17 | Section 1202 exclusion. Enter as a positive number ...................... | **17** | |
| 18 | Subtract line 17 from line 16. If zero or less, enter-0- ...................... **18** | 0 | |
| 19 | Enter the loss, if any, from line 21 of your 2010 Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 16 of Schedule D (Form 1041).) Enter as a positive number............................ **19** | | |
| 20 | If line 18 is more than line 19, enter the difference; otherwise, enter -0- ........ **20** | 0 | |
| 21 | If line 19 is more than line 18, enter the difference; otherwise, enter -0-  ................. | **21** | 0 |
| 22 | Subtract line 20 from line 15. If zero or less, enter -0- ...................... | **22** | 0 |
| 23 | Domestic production activities deduction from your 2010 Form 1040, line 35, or Form 1040NR, line 34 (or included on Form 1041, line 15a) .............................. | **23** | |
| 24 | NOL deduction for losses from other years. Enter as a positive number ............... | **24** | |
| 25 | **NOL.** Combine lines 1, 9, 17, and 21 through 24. If the result is less than zero, enter it here and on page 1, line 1a. If the result is zero or more, you **do not** have an NOL......................... | **25** | -6,218 |

JVA    **10  104512**    TWF 39024    Copyright Forms (Software Only) - 2010 TW                  Form **1045** (2010)

**SCHEDULE M**
**(Form 1040A or 1040)**

Department of the Treasury
Internal Revenue Service   (99)

**Making Work Pay Credit**

▶ **Attach to Form 1040A or 1040.**     ▶ **See separate instructions.**

OMB No. 1545-0074

**2010**

Attachment
Sequence No. **166**

Name(s) shown on return
JOHNNY NGUYEN

Your social security number

| ! CAUTION | To take the making work pay credit, you must include your social security number (if filing a joint return, the number of either you or your spouse) on your tax return. A social security number does not include an identification number issued by the IRS. Only the Social Security Administration issues social security numbers. |
|---|---|

| ! CAUTION | You cannot take the making work pay credit if you can be claimed as someone else's dependent or if you are a nonresident alien. |
|---|---|

**Important:** Check the ``**No**'' box on line 1a and see the instructions if:

   (a) You have a net loss from a business,

   (b) You received a taxable scholarship or fellowship grant not reported on a Form W-2,

   (c) Your wages include pay for work performed while an inmate in a penal institution,

   (d) You received a pension or annuity from a nonqualified deferred compensation plan or a nongovernmental section 457 plan, or

   (e) You are filing Form 2555 or 2555-EZ.

**1a** Do you (& your spouse if filing jointly) have 2010 wages of more than $6,451 ($12,903 if married filing jointly)?
   ☐ **Yes.** Skip lines 1a through 3. Enter $400 ($800 if married filing jointly) on line 4 and go to line 5.
   ☒ **No.** Enter your earned income (see instructions) . . . . . . . . . . . . . . . . . . . . . | **1a** |

   **b** Nontaxable combat pay included on line 1a
   (see instructions) . . . . . . . . . . . . . . . . . . . . . . . | **1b** |

**2** Multiply line 1a by 6.2% (.062) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** |

**3** Enter $400 ($800 if married filing jointly) . . . . . . . . . . . . . . . . . . . . . . . . . | **3** |

**4** Enter the **smaller** of line 2 or line 3 (unless you checked ``Yes'' on line 1a) . . . . . . . . . . . . . . . . . . . . . . . . | **4** |

**5** Enter the amount from Form 1040, line 38*, or Form 1040A, line 22 . . . . . . . . . | **5** |

**6** Enter $75,000 ($150,000 if married filing jointly) . . . . . . . . . . . . . . . . . . . . . . | **6** |

**7** Is the amount on line 5 more than the amount on line 6?
   ☐ **No.** Skip line 8. Enter the amount from line 4 on line 9 below.
   ☐ **Yes.** Subtract line 6 from line 5 . . . . . . . . . . . . . . . . . . . . . . . . . | **7** |

**8** Multiply line 7 by 2% (.02) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** |

**9** Subtract line 8 from line 4. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . | **9** | 0

**10** Did you (or your spouse, if filing jointly) receive an economic recovery payment in **2010?** You may have received this payment in 2010 if you did not receive an economic recovery payment in 2009 but you received social security benefits, supplemental security income, railroad retirement benefits, or veterans disability compensation or pension benefits in November 2008, December 2008, or January 2009 (see instructions).
   ☒ **No.** Enter -0- on line 10 and go to line 11.
   ☐ **Yes.** Enter the total of the payments you (and your spouse, if filing jointly) received in **2010.** Do not enter more than $250 ($500 if married filing jointly) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | 0

**11** **Making work pay credit.** Subtract line 10 from line 9. If zero or less, enter -0-. Enter the result here and on Form 1040, line 63; or Form 1040A, line 40 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | 0

*If you are filing Form 2555, 2555-EZ, or 4563 or you are excluding income from Puerto Rico, see instructions.

**For Paperwork Reduction Act Notice, see your tax return instructions.**     **Schedule M (Form 1040A or 1040) 2010**

JVA     **10  M1**     TWF 38984     Copyright Forms (Software Only) - 2010 TW

# 2010 ALTERNATIVE TAX NET OPERATING LOSS (ATNOL)

JOHNNY  NGUYEN

Keep for Your Records

|  |  |  |  |  |
|---|---|---|---|---|
| 1. | Alternative minimum taxable income (Form 6251, line 28) | 1. | −6,218 | |
| 2. | Alternative tax net operating loss deduction (Form 6251, line 11) | 2. | | |
| 3. | Section 1202 Qualified small business stock adjustment (Form 6251, line 12) | 3. | | |
| 4. | Adjusted alternative minimum taxable income (1 + 2 - 3) | | | 4. −6,218 |
| 5. | AMT nonbusiness capital losses before limitation | 5. | | |
| 6. | AMT nonbusiness capital gains (without regard to any Section 1202 exclusion) | 6. | | |
| 7. | Line 5 less line 6 but not less than zero | 7. | | |
| 8. | Line 6 less line 5 but not less than zero | 8. | | |
| 9. | Regular tax nonbusiness deductions | 9. | 5,700 | |
| 10. | AMT nonbusiness deduction adjustments already taken into consideration | 10. | 5,700 | |
| 11. | AMT nonbusiness deductions (9-10) | 11. | | |
| 12. | AMT nonbusiness income other than capital gains | 12. | | |
| 13. | Line 8 plus line 12 | 13. | | |
| 14. | Line 11 less line 13 but not less than zero | | | 14. |
| 15. | Line 13 less line 11 but not less than zero (limited to line 8) | 15. | | |
| 16. | Business capital losses before limitation (enter as a positive) | 16. | | |
| 17. | Business capital gains (without regard to any Section 1202 exclusion) | 17. | | |
| 18. | Add lines 15 and 17 | 18. | | |
| 19. | Line 16 less line 18 but not less than zero | 19. | | |
| 20. | Add lines 7 and 19 | 20. | | |
| 21. | AMT loss, if any, from line 16 of Schedule D - entered as a positive. If there is no loss on that line and there is no Section 1202 exclusion, skip lines 21 through 26 and enter on line 27 the amount from line 20 | 21. | | |
| 22. | Section 1202 exclusion entered as a positive | 22. | | |
| 23. | Line 21 less line 22 but not less than zero | 23. | | |
| 24. | AMT Schedule D, line 21 loss (if any) entered as a positive | 24. | | |
| 25. | Line 23 less line 24 but not less than zero | 25. | | |
| 26. | Line 24 less line 23 but not less than zero | | | 26. |
| 27. | Line 20 less line 25 but not less than zero | | | 27. |
| 28. | Domestic production activities deduction (enter as a negative) | | | 28. |
| 29. | Combines lines 4, 14, 22, 26, 27, and 28. Any negative result is the current year ATNOL | | | 29. −6,218 |

# 2010 STANDARD DEDUCTION WORKSHEET

JOHNNY  NGUYEN

Keep for Your Records

| Caution! | Do not complete this worksheet if you checked the box on Form 1040, line 39b (Form 1040A, line 23b); your standard deduction is zero. |

1.  Enter the amount shown below for your filing status.
    - Single or married filing separately - $5,700
    - Married filing jointly or Qualifying widow(er) - $11,400          1.    5,700
    - Head of household - $8,400

2.  Can you, or your spouse, if filing jointly, be claimed as a dependent?
    [X] **No.**  Skip line 3; enter the amount from line 1 on line 4.
    [ ] **Yes.**  Go to line 3.

3.  Is your **earned income** * more than $650?
    [ ] **Yes.**  Add $300 to your earned income. Enter the total          3.  _____
    [ ] **No.**   Enter $950

4.  Enter the **smaller** of line 1 or line 3 ..........................................   4.    5,700

5.  If born before January 2, 1946, or blind, multiply the number on Form 1040, line 39a (or Form 1040A,
    line 23a), by $1,100 ($1,400 if single or head of household). Otherwise, enter -0- ...........................   5.  _____

6.  Add lines 4 and 5. Enter the total here and on Form 1040, line 40a ....................................   6.    5,700


**\* Earned income** includes wages, salaries, tips, professional fees, and other compensation received for personal services you performed. It also includes any amount received as a scholarship that you must include in your income. Generally, your earned income is the total of the amount(s) you reported on Form 1040, lines 7, 12, and 18, minus the amount, if any, on line 27.

| SCHEDULE C (Form 1040) | **Profit or Loss From Business** | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | (Sole Proprietorship)  ► Partnerships, joint ventures, etc., generally must file Form 1065 or 1065-B.  ► Attach to Form 1040, 1040NR, or 1041.   ► See Instructions for Schedule C (Form 1040). | **2009** Attachment Sequence No. **09** |

| Name of proprietor | Social security number (SSN) |
|---|---|
| JOHNNY NGUYEN | ▉▉▉▉▉▉▉ |

**A** Principal business or profession, including product or service (see page C-2 of the instructions)
NAIL SALON

**B** Enter code from pages C-9, 10, & 11
► 812113

**C** Business name. If no separate business name, leave blank.
BELLASIA NAIL & SPA

**D** Employer ID number (EIN), if any
▉▉▉▉▉▉

**E** Business address (including suite or room no.)   ► 5821 OLD SHELL RD
City, town or post office, state, and ZIP code   MOBILE                        AL      36608

**F** Accounting method:   (1) [X] Cash   (2) ☐ Accrual   (3) ☐ Other (specify)  ►

**G** Did you "materially participate" in the operation of this business during 2009? If "No," see page C-3 for limit on losses   [X] Yes   ☐ No

**H** If you started or acquired this business during 2009, check here . . . . . . . . . . ►  ☐

### Part I  Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. **Caution.** See page C-4 and check the box if: | | |
| | • This income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, or | | |
| | • You are a member of a qualified joint venture reporting only rental real estate income not subject to self-employment tax. Also see page C-3 for limit on losses. | ► ☐ | **1** 95,322 |
| 2 | Returns and allowances . . . . . . . . . . . . . . . . . . . . . | | **2** |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . | | **3** 95,322 |
| 4 | Cost of goods sold (from line 42 on page 2) . . . . . . . . . . . . | | **4** |
| 5 | **Gross profit.** Subtract line 4 from line 3 . . . . . . . . . . . . . | | **5** 95,322 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see page C-4) | | **6** |
| 7 | **Gross income.** Add lines 5 and 6 . . . . . . . . . . . . . . . ► | | **7** 95,322 |

### Part II  Expenses. Enter expenses for business use of your home **only** on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising . . . . . . | **8** | 3,386 | 18 | Office expense . . . . . | **18** | 800 |
| 9 | Car and truck expenses (see page C-4) . . . . . . . | **9** | | 19 | Pension and profit-sharing plans | **19** | |
| 10 | Commissions and fees . . | **10** | | 20 | Rent or lease (see page C-6): | | |
| 11 | Contract labor (see page C-4) | **11** | 48,034 | a | Vehicles, machinery, and equipment . | **20a** | |
| 12 | Depletion . . . . . . | **12** | | b | Other business property . . . | **20b** | 22,272 |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see page C-5) . . . . . . . | **13** | 7,064 | 21 | Repairs and maintenance . . | **21** | |
| | | | | 22 | Supplies (not included in Part III) | **22** | 17,436 |
| | | | | 23 | Taxes and licenses . . . | **23** | |
| | | | | 24 | Travel, meals, and entertainment: | | |
| 14 | Employee benefit programs (other than on line 19) . . | **14** | | a | Travel . . . . . . . | **24a** | |
| 15 | Insurance (other than health) | **15** | 1,637 | b | Deductible meals and entertainment (see page C-6) . | **24b** | |
| 16 | Interest: | | | 25 | Utilities . . . . . . | **25** | 4,212 |
| a | Mortgage (paid to banks, etc.) | **16a** | | 26 | Wages (less employment credits) . | **26** | |
| b | Other . . . . . . | **16b** | | 27 | Other expenses (from line 48 on page 2) . . . . . . | **27** | 7,109 |
| 17 | Legal and professional services . . . . . . | **17** | | | | | |

| | | | |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27 . . . . . ► | **28** | 111,950 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . | **29** | -16,628 |
| 30 | Expenses for business use of your home. Attach **Form 8829** . . . . . . . . . . . | **30** | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. | | |
| | • If a profit, enter on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13** (if you checked the box on line 1, see page C-7). Estates and trusts, enter on **Form 1041, line 3.** | **31** | -16,628 |
| | • If a loss, you **must** go to line 32. | | |
| 32 | If you have a loss, check the box that describes your investment in this activity (see page C-7). | | |
| | • If you checked 32a, enter the loss on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13** (if you checked the box on line 1, see the line 31 instructions on page C-7). Estates and trusts, enter on **Form 1041, line 3.** | **32a** [X] All investment is at risk. | |
| | • If you checked 32b, you **must** attach Form 6198. Your loss may be limited. | **32b** ☐ Some investment is not at risk. | |

For Paperwork Reduction Act Notice, see page C-9 of the instructions.
(HTA)

Schedule C (Form 1040) 2009

Schedule C (Form 1040) 2009          JOHNNY NGUYEN                    ▬▬▬▬▬▬          Page **2**

**Part III**  Cost of Goods Sold (see page C-8)

33   Method(s) used to
    value closing inventory:    **a** ☐ Cost     **b** ☐ Lower of cost or market     **c** ☐ Other (attach explanation)

34   Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
    If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . .    ☐ Yes     ☐ No

| | | |
|---|---|---:|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . | 35 | |
| 36 | Purchases less cost of items withdrawn for personal use . . . . . . . . . . . . | 36 | |
| 37 | Cost of labor. Do not include any amounts paid to yourself . . . . . . . . . | 37 | |
| 38 | Materials and supplies . . . . . . . . . . . . . . . . . . . | 38 | |
| 39 | Other costs . . . . . . . . . . . . . . . . . . . . | 39 | |
| 40 | Add lines 35 through 39 . . . . . . . . . . . . . . . . | 40 | 0 |
| 41 | Inventory at end of year . . . . . . . . . . . . . . . . | 41 | |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on page 1, line 4 . . . | 42 | 0 |

**Part IV**  **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 on page C-5 to find out if you must file Form 4562.

43   When did you place your vehicle in service for business purposes? (month, day, year)    ▶ _____

44   Of the total number of miles you drove your vehicle during 2009, enter the number of miles you used your vehicle for:

**a**  Business _____   **b**  Commuting (see instructions) _____   **c**  Other _____

45   Was your vehicle available for personal use during off-duty hours? . . . . . . . . .    ☐ Yes     ☐ No

46   Do you (or your spouse) have another vehicle available for personal use? . . . . . . .    ☐ Yes     ☐ No

47 **a**  Do you have evidence to support your deduction? . . . . . . . . . . . . .    ☐ Yes     ☐ No

   **b**  If "Yes," is the evidence written? . . . . . . . . . . . . . . . . .    ☐ Yes     ☐ No

**Part V**  **Other Expenses.** List below business expenses not included on lines 8–26 or line 30.

| | |
|---|---:|
| TELEPHONE | 1,926 |
| CREDIT CARD FEES | 4,213 |
| SECURITY | 360 |
| WATER | 610 |
| | |
| | |
| | |
| | |
| 48   Total other expenses. Enter here and on page 1, line 27 . . . . . . . . . . | 7,109 |

Form **1040**

Department of the Treasury—Internal Revenue Service

**U.S. Individual Income Tax Return** **2009**   (99)   IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2009, or other tax year beginning _____ , ending _____   OMB No. 1545-0074

| Label | | |
|---|---|---|
| Your first name | M.I. | Last name | Suffix |
| JOHNNY | | NGUYEN | |

(See instructions on page 14.)
Use the IRS label. Otherwise, please print or type.

If a joint return, spouse's first name   M.I.   Last name   Suffix

**Your social security number**

**Spouse's social security number**

Home address (number and street). If you have a P.O. box, see page 14.   Apt. no.

City, town or post office, state, and ZIP code. If you have a foreign address, see page 14.

▲ You **must** enter your SSN(s) above. ▲

**Presidential Election Campaign** ► Check here if you, or your spouse if filing jointly, want $3 to go to this fund (see page 14) ► ☐ You  ☐ Spouse

Checking a box below will not change your tax or refund.

**Filing Status**
Check only one box.

1 ☒ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ►
4 ☐ Head of household (with qualifying person). (See page 15.) If the qualifying person is a child but not your dependent, enter this child's name here. ►
5 ☐ Qualifying widow(er) with dependent child (see page 16)

**Exemptions**

6a ☒ **Yourself.** If someone can claim you as a dependent, **do not** check box 6a
b ☐ **Spouse**

c **Dependents:**

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see page 17) |
|---|---|---|---|
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

If more than four dependents, see page 17 and check here ► ☐

d Total number of exemptions claimed

Boxes checked on 6a and 6b ........... 1
No. of children on 6c who:
• lived with you ........... 0
• did not live with you due to divorce or separation (see page 18) ........... 0
Dependents on 6c not entered above ........... 0
Add numbers on lines above ► ☐ 1

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see page 22.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | |
|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 22,842 |
| 8a | **Taxable** interest. Attach Schedule B if required | 8a | |
| b | **Tax-exempt** interest. **Do not** include on line 8a | 8b | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | |
| b | Qualified dividends (see page 22) | 9b | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 23) | 10 | 1,923 |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | -16,628 |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ► ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions   15a | b Taxable amount (see page 24) | 15b | |
| 16a | Pensions and annuities   16a | b Taxable amount (see page 25) | 16b | 14,205 |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation in excess of $2,400 per recipient (see page 27) | 19 | |
| 20a | Social security benefits   20a | b Taxable amount (see page 27) | 20b | 0 |
| 21 | Other income. List type and amount (see page 29) | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ► | 22 | 22,342 |

**Adjusted Gross Income**

| | | |
|---|---|---|
| 23 | Educator expenses (see page 29) | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction (see page 30) | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid   b Recipient's SSN ► | 31a | |
| 32 | IRA deduction (see page 31) | 32 | |
| 33 | Student loan interest deduction (see page 34) | 33 | |
| 34 | Tuition and fees deduction. Attach Form 8917 | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 32 and 35 | 36 | |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** ► | 37 | 22,342 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 97.
(HTA)

Form **1040** (2009)

Form 1040 (2009)    JOHNNY NGUYEN                                                                          Page **2**

| | | | |
|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) . . . . . . . . . . . . . . . . | **38** | 22,342 |

**Tax and Credits**

| | | | |
|---|---|---|---|
| 39a | Check { **You** were born before January 2, 1945, ☐ Blind. } **Total boxes** | | |
| | if: { **Spouse** was born before January 2, 1945, ☐ Blind. } **checked ▶ 39a** | | |
| b | If your spouse itemizes on a separate return or you were a dual-status alien, see page 35 and check here . . ▶ **39b** ☐ | | |

**Standard Deduction for—**
● People who check any box on line 39a, 39b, or 40b **or** who can be claimed as a dependent, see page 35.
● All others:
Single or Married filing separately, $5,700
Married filing jointly or Qualifying widow(er), $11,400
Head of household, $8,350

| | | | |
|---|---|---|---|
| 40a | **Itemized deductions** (from Schedule A) **or** your **standard deduction** (see left margin) . . . | **40a** | 14,676 |
| b | If you are increasing your standard deduction by certain real estate taxes, new motor vehicle taxes, or a net disaster loss, attach Schedule L and check here (see page 35) . ▶ **40b** ☐ | | |
| 41 | Subtract line 40a from line 38 . . . . . . . . . . . . . . . . . . . . | **41** | 7,666 |
| 42 | **Exemptions.** If line 38 is $125,100 or less and you did not provide housing to a Midwestern displaced individual, multiply $3,650 by the number on line 6d. Otherwise, see page 37 . | **42** | 3,650 |
| 43 | **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- . | **43** | 4,016 |
| 44 | **Tax** (see page 37). Check if any tax is from: **a** ☐ Form(s) 8814 **b** ☐ Form 4972 . | **44** | 403 |
| 45 | **Alternative minimum tax** (see page 40). Attach Form 6251 . . . . . . . . | **45** | |
| 46 | Add lines 44 and 45 . . . . . . . . . . . . . . . . . . . . ▶ | **46** | 403 |
| 47 | Foreign tax credit. Attach Form 1116 if required . . . . | **47** | | |
| 48 | Credit for child and dependent care expenses. Attach Form 2441 | **48** | | |
| 49 | Education credits from Form 8863, line 29 . . . . . . | **49** | | |
| 50 | Retirement savings contributions credit. Attach Form 8880 | **50** | 141 | |
| 51 | Child tax credit (see page 42) . . . . . . . . . . | **51** | | |
| 52 | Credits from Form: **a** ☐ 8396 **b** ☐ 8839 **c** ☐ 5695 | **52** | | |
| 53 | Other credits from Form: **a** ☐ 3800 **b** ☐ 8801 **c** ☐ | **53** | | |
| 54 | Add lines 47 through 53. These are your **total credits** . . . . . . . . . . | **54** | 141 |
| 55 | Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- . . . . . ▶ | **55** | 262 |

**Other Taxes**

| | | | |
|---|---|---|---|
| 56 | Self-employment tax. Attach Schedule SE . . . . . . . . . . . . . . . | **56** | |
| 57 | Unreported social security and Medicare tax from: **a** ☐ 4137 **b** ☐ 8919 . . | **57** | |
| 58 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required . .NO | **58** | 1,421 |
| 59 | Additional taxes: **a** ☐ AEIC payments **b** ☐ Household employment taxes. Attach Schedule H . | **59** | |
| 60 | Add lines 55 through 59. This is your **total tax** . . . . . . . . . . . . ▶ | **60** | 1,683 |

**Payments**

If you have a qualifying child, attach Schedule EIC.

| | | | |
|---|---|---|---|
| 61 | Federal income tax withheld from Forms W-2 and 1099 . | **61** | 6,949 | |
| 62 | 2009 estimated tax payments and amount applied from 2008 return . | **62** | | |
| 63 | Making work pay and government retiree credits. Attach Schedule M . | **63** | 385 | |
| 64a | **Earned income credit (EIC)** . . . . . . . . . | **64a** | | |
| b | Nontaxable combat pay election . **64b** | | | |
| 65 | Additional child tax credit. Attach Form 8812 . . . . | **65** | | |
| 66 | Refundable education credit from Form 8863, line 16 . . | **66** | | |
| 67 | First-time homebuyer credit. Attach Form 5405 . . . . | **67** | | |
| 68 | Amount paid with request for extension to file (see page 72) | **68** | | |
| 69 | Excess social security and tier 1 RRTA tax withheld (see page 72) . | **69** | | |
| 70 | Credits from Form: **a** ☐ 2439 **b** ☐ 4136 **c** ☐ 8801 **d** ☐ 8885 | **70** | | |
| 71 | Add lines 61, 62, 63, 64a, and 65 through 70. These are your **total payments** . . . ▶ | **71** | 7,334 |

**Refund**

Direct deposit? See page 73 and fill in 73b, 73c, and 73d, or Form 8888.

| | | | |
|---|---|---|---|
| 72 | If line 71 is more than line 60, subtract line 60 from line 71. This is the amount you **overpaid** . | **72** | 5,651 |
| 73a | Amount of line 72 you want refunded to you. If Form 8888 is attached, check here . . . ▶ ☐ | **73a** | 5,651 |
| ▶ b | Routing number  XXXXXXXXX   ▶ c Type: ☐ Checking ☐ Savings | | |
| ▶ d | Account number  XXXXXXXXXXXXXXXX | | |
| 74 | Amount of line 72 you want **applied to your 2010 estimated tax** . . . . ▶ | **74** | | |

**Amount You Owe**

| | | | |
|---|---|---|---|
| 75 | **Amount you owe.** Subtract line 71 from line 60. For details on how to pay, see page 74 . ▶ | **75** | 0 |
| 76 | Estimated tax penalty (see page 74) . . . . . . . | **76** | | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS (see page 75)? ☒ **Yes.** Complete the following. ☐ **No**

Designee's name ▶ Preparer    Phone no. ▶ (504) 253-9990    Personal identification number (PIN) ▶ ▓▓▓▓▓

**Sign Here**

Joint return? See page 15. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| | | | |
|---|---|---|---|
| Your signature | Date | Your occupation  BUSINESSMAN | Daytime phone number  (251) 438-3238 |
| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation | |

**Paid Preparer's Use Only**

| | | |
|---|---|---|
| Preparer's signature ▶ | Date  7/30/2011 | Check if self-employed ☐ | Preparer's SSN or PTIN  ▓▓▓▓ |
| Firm's name (or yours if self-employed), address, and ZIP code | LE AND LE CONSULTING  14360 CHEF MENTEUR HWY STE.7  NEW ORLEANS    State LA   ZIP code 70129 | EIN  Phone no. (504) 253-9990 |

Form **1040** (2009)

| SCHEDULE A<br>(Form 1040) | **Itemized Deductions** | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service  (99) | ▶ Attach to Form 1040.    ▶ See Instructions for Schedule A (Form 1040). | **2009**<br>Attachment<br>Sequence No. **07** |

| Name(s) shown on Form 1040 | Your social security number |
|---|---|
| JOHNNY NGUYEN | |

| | | | | |
|---|---|---|---|---|
| **Medical and Dental Expenses** | | **Caution.** Do not include expenses reimbursed or paid by others. | | |
| | 1 | Medical and dental expenses (see page A-1) . . . . . . . | 1 | |
| | 2 | Enter amount from Form 1040, line 38 . **2**  22,342 | | |
| | 3 | Multiply line 2 by 7.5% (.075) . . . . . . . . . . | 3 | 1,676 |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- . . . . | 4 | 0 |
| **Taxes You Paid**<br><br>(See page A-2.) | 5 | State and local (check only one box):<br>a [X] Income taxes, **or**<br>b [ ] General sales taxes | 5 | 985 |
| | 6 | Real estate taxes (see page A-5) . . . . . . . . . | 6 | 1,667 |
| | 7 | New motor vehicle taxes from line 11 of the worksheet on back. Skip this line if you checked box 5b. . . . . . . | 7 | |
| | 8 | Other taxes. List type and amount ▶ ------------------ | 8 | |
| | 9 | Add lines 5 through 8 . . . . . . . . . . . . . | 9 | 2,652 |
| **Interest You Paid**<br><br>(See page A-6.)<br><br>**Note.**<br>Personal interest is not deductible. | 10 | Home mortgage interest and points reported to you on Form 1098 | 10 | 9,341 |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see page A-7 and show that person's name, identifying no., and address ▶<br>Name ------------------<br>Address ------------------<br>TIN ------------------ | 11 | |
| | 12 | Points not reported to you on Form 1098. See page A-7 for special rules . . . . . . . . . . . . . | 12 | |
| | 13 | Qualified mortgage insurance premiums (see page A-7) . . . . | 13 | |
| | 14 | Investment interest. Attach Form 4952 if required. (See page A-8.) | 14 | |
| | 15 | Add lines 10 through 14 . . . . . . . . . . . . | 15 | 9,341 |
| **Gifts to Charity**<br><br>If you made a gift and got a benefit for it, see page A-8. | 16 | Gifts by cash or check. If you made any gift of $250 or more, see page A-8 . . . . . | 16 | |
| | 17 | Other than by cash or check. If any gift of $250 or more, see page A-8. You **must** attach Form 8283 if over $500 . . . | 17 | |
| | 18 | Carryover from prior year . . . . . . . . . . . | 18 | |
| | 19 | Add lines 16 through 18 . . . . . . . . . . . . | 19 | 0 |
| **Casualty and Theft Losses** | 20 | Casualty or theft loss(es). Attach Form 4684. (See page A-10.) . . | 20 | |
| **Job Expenses and Certain Miscellaneous Deductions**<br><br>(See page A-10.) | 21 | Unreimbursed employee expenses—job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See page A-10.) ▶<br>See Attached Statement ------------------ 3,130 | 21 | 3,130 |
| | 22 | Tax preparation fees . . . . . . . . . . . . | 22 | |
| | 23 | Other expenses—investment, safe deposit box, etc. List type and amount ▶ ------------------ | 23 | |
| | 24 | Add lines 21 through 23 . . . . . . . . . . . . | 24 | 3,130 |
| | 25 | Enter amount from Form 1040, line 38 . **25**  22,342 | | |
| | 26 | Multiply line 25 by 2% (.02) . . . . . . . . . . | 26 | 447 |
| | 27 | Subtract line 26 from line 24. If line 26 is more than line 24, enter -0- . | 27 | 2,683 |
| **Other Miscellaneous Deductions** | 28 | Other—from list on page A-11. List type and amount ▶ ------------------ | 28 | |
| **Total Itemized Deductions** | 29 | Is Form 1040, line 38, over $166,800 (over $83,400 if married filing separately)?<br>[X] **No.** Your deduction is not limited. Add the amounts in the far right column for lines 4 through 28. Also, enter this amount on Form 1040, line 40a. . . ▶<br>[ ] **Yes.** Your deduction may be limited. See page A-11 for the amount to enter. | 29 | 14,676 |
| | 30 | If you elect to itemize deductions even though they are less than your standard deduction, check here . . . . . . . . . . . . . . ▶ [ ] | | |

**For Paperwork Reduction Act Notice, see Form 1040 instructions.**
(HTA)

Schedule A (Form 1040) 2009

Form **8880**

Department of the Treasury
Internal Revenue Service

## Credit for Qualified Retirement Savings Contributions

▶ Attach to Form 1040, Form 1040A, or Form 1040NR.
▶ See instructions on back.

OMB No. 1545-0074

**2009**

Attachment
Sequence No. **54**

| Name(s) shown on return | Your social security number |
|---|---|
| JOHNNY NGUYEN | |



You **cannot** take this credit if **either** of the following applies.

- The amount on Form 1040, line 38; Form 1040A, line 22; or Form 1040NR, line 36 is more than $27,750 ($41,625 if head of household); $55,500 if married filing jointly).
- The person(s) who made the qualified contribution or elective deferral **(a)** was born after January 1, 1992, **(b)** is claimed as a dependent on someone else's 2009 tax return, or **(c)** was a **student** (see instructions).

*Before you begin:* Figure the amount of any credit for the elderly or the disabled you are claiming on Form 1040, line 53.

| | | | (a) You | | (b) Your spouse |
|---|---|---|---|---|---|
| 1 | Traditional and Roth IRA contributions for 2009. **Do not** include rollover contributions . . . . . . . . . . . | 1 | | | |
| 2 | Elective deferrals to a 401(k) or other qualified employer plan, voluntary employee contributions, and 501(c)(18)(D) plan contributions for 2009 (see instructions) . . . . . . . . . . | 2 | 1,407 | | |
| 3 | Add lines 1 and 2 . . . . . . . . . . | 3 | 1,407 | | 0 |
| 4 | Certain distributions received **after** 2006 and **before** the due date (including extensions) of your 2009 tax return (see instructions). If married filing jointly, include **both** spouses' amounts in **both** columns. See instructions for an exception . . . . . . . . . | 4 | | | |
| 5 | Subtract line 4 from line 3. If zero or less, enter -0- . . . . . | 5 | 1,407 | | 0 |
| 6 | In each column, enter the **smaller** of line 5 or $2,000 . . . . | 6 | 1,407 | | |
| 7 | Add the amounts on line 6. If zero, **stop**; you cannot take this credit . . . | 7 | | | 1,407 |
| 8 | Enter the amount from Form 1040, line 38*; Form 1040A, line 22; or Form 1040NR, line 36 . . . . . . . | 8 | 22,342 | | |
| 9 | Enter the applicable decimal amount shown below: | | | | |

| If line 8 is— | | And your filing status is— | | | |
|---|---|---|---|---|---|
| Over— | But not over— | Married filing jointly | Head of household | Single, Married filing separately, or Qualifying widow(er) | |
| | | **Enter on line 9—** | | | |
| --- | $16,500 | .5 | .5 | .5 | |
| $16,500 | $18,000 | .5 | .5 | .2 | |
| $18,000 | $24,750 | .5 | .5 | .1 | |
| $24,750 | $27,000 | .5 | .2 | .1 | |
| $27,000 | $27,750 | .5 | .1 | .1 | |
| $27,750 | $33,000 | .5 | .1 | .0 | |
| $33,000 | $36,000 | .2 | .1 | .0 | |
| $36,000 | $41,625 | .1 | .1 | .0 | 9 | X .1 |
| $41,625 | $55,500 | .1 | .0 | .0 | |
| $55,500 | --- | .0 | .0 | .0 | |

**Note:** *If line 9 is zero,* ***stop****; you cannot take this credit.*

| 10 | Multiply line 7 by line 9 . . . . . . . . . . . | 10 | | | 141 |
|---|---|---|---|---|---|
| 11 | Enter the amount from Form 1040, line 46; Form 1040A, line 28; or Form 1040NR, line 43 . . . . . . . . | 11 | 403 | | |
| 12 | **1040 filers:** Enter the total of your credits from lines 47 through 49, and Schedule R, line 24. | | | | |
| | **1040A filers:** Enter the total of your credits from lines 29 through 31. | | | | |
| | **1040NR filers:** Enter the total of your credits from lines 44 and 45. | 12 | | | |
| 13 | Subtract line 12 from line 11. If zero, **stop**; you cannot take this credit | 13 | | | 403 |
| 14 | **Credit for qualified retirement savings contributions.** Enter the **smaller** of line 10 or line 13 here and on Form 1040, line 50; Form 1040A, line 32; or Form 1040NR, line 46 . . . . . . . | 14 | | | 141 |

*See Pub. 590 for the amount to enter if you are filing Form 2555, 2555-EZ, or 4563 or you are excluding income from Puerto Rico.

**For Paperwork Reduction Act Notice, see back of form.**
(HTA)

Form **8880** (2009)

Form **2106-EZ**

Department of the Treasury
Internal Revenue Service  (99)

## Unreimbursed Employee Business Expenses

▶ **Attach to Form 1040 or Form 1040NR.**

OMB No. 1545-0074

**2009**

Attachment
Sequence No.  **129A**

| Your name | Occupation in which you incurred expenses | Social security number |
|---|---|---|
| JOHNNY NGUYEN | BUSINESSMAN | |

**You Can Use This Form Only if All of the Following Apply.**

- You are an employee deducting ordinary and necessary expenses attributable to your job. An ordinary expense is one that is common and accepted in your field of trade, business, or profession. A necessary expense is one that is helpful and appropriate for your business. An expense does not have to be required to be considered necessary.
- You **do not** get reimbursed by your employer for any expenses (amounts your employer included in box 1 of your Form W-2 are not considered reimbursements for this purpose).
- If you are claiming vehicle expense, you are using the standard mileage rate for 2009.

**Caution:** *You can use the standard mileage rate for 2009 **only if: (a)** you owned the vehicle and used the standard mileage rate for the first year you placed the vehicle in service, **or (b)** you leased the vehicle and used the standard mileage rate for the portion of the lease period after 1997.*

| **Part I** | **Figure Your Expenses** |
|---|---|

| | | | |
|---|---|---|---:|
| 1 | Vehicle expense using the standard mileage rate. Complete Part II and multiply line 8a by 55¢ (.55) . | **1** | 0 |
| 2 | Parking fees, tolls, and transportation, including train, bus, etc., that **did not** involve overnight travel or commuting to and from work . | **2** | |
| 3 | Travel expense while away from home overnight, including lodging, airplane, car rental, etc. **Do not** include meals and entertainment . | **3** | |
| 4 | Business expenses not included on lines 1 through 3. **Do not** include meals and entertainment . | **4** | 3,130 |
| 5 | Meals and entertainment expenses: $ _____ x 50% (.50). (Employees subject to Department of Transportation (DOT) hours of service limits: Multiply meal expenses incurred while away from home on business by 80% (.80) instead of 50%. For details, see instructions.) . | **5** | 0 |
| 6 | **Total expenses.** Add lines 1 through 5. Enter here and on **Schedule A (Form 1040), line 21** (or on **Schedule A (Form 1040NR), line 9**). (Armed Forces reservists, fee-basis state or local government officials, qualified performing artists, and individuals with disabilities: See the instructions for special rules on where to enter this amount.) . | **6** | 3,130 |

| **Part II** | **Information on Your Vehicle.** Complete this part **only** if you are claiming vehicle expense on line 1. |
|---|---|

7   When did you place your vehicle in service for business use? (month, day, year) ▶ ----------------------------------

8   Of the total number of miles you drove your vehicle during 2009, enter the number of miles you used your vehicle for:

   **a**   Business   ---------------------   **b** Commuting (see instructions) ---------------------   **c** Other ---------------------

9   Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . ☐ Yes ☐ No

10   Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . . . . . ☐ Yes ☐ No

11 **a**   Do you have evidence to support your deduction? . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

   **b**   If "Yes," is the evidence written? . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

**For Paperwork Reduction Act Notice, see page 4.**

(HTA)

Form **2106-EZ** (2009)

**SCHEDULE M**
**(Form 1040A or 1040)**

Department of the Treasury
Internal Revenue Service (99)

# Making Work Pay and Government Retiree Credits

▶ Attach to Form 1040A, 1040, or 1040NR.     ▶ See separate instructions.

OMB No. 1545-0074

**2009**

Attachment
Sequence No. **166**

Name(s) shown on return
JOHNNY NGUYEN

Your social security number

**1a** Important: See the instructions if you can be claimed as someone else's dependent or are filing Form 1040NR.
Check the "No" box below and see the instructions if **(a)** you have a net loss from a business, **(b)** you received a taxable scholarship or fellowship grant not reported on a Form W-2, **(c)** your wages include pay for work performed while an inmate in a penal institution, **(d)** you received a pension or annuity from a nonqualified deferred compensation plan or a nongovernmental section 457 plan, or **(e)** you are filing Form 2555 or 2555-EZ

Do you (and your spouse if filing jointly) have 2009 wages of more than $6,451 ($12,903 if married filing jointly)?
☐ **Yes.** Skip lines 1a through 3. Enter $400 ($800 if married filing jointly) on line 4 and go to line 5.
☒ **No.** Enter your earned income (see instructions) . . . . . . . | **1a** | 6,214 |

**b** Nontaxable combat pay included on
line 1a (see instructions) . . . . . . . | **1b** | |

**2** Multiply line 1a by 6.2% (.062) . . . . . . . . . . . . . . | **2** | 385 |

**3** Enter $400 ($800 if married filing jointly) . . . . . . . . . . | **3** | 400 |

**4** Enter the **smaller** of line 2 or line 3 (unless you checked "Yes" on line 1a) . . . . . . . . | **4** | 385 |

**5** Enter the amount from Form 1040, line 38*, or Form 1040A, line 22 . . | **5** | 22,342 |

**6** Enter $75,000 ($150,000 if married filing jointly) . . . . . . . | **6** | 75,000 |

**7** Is the amount on line 5 more than the amount on line 6?
☒ **No.** Skip line 8. Enter the amount from line 4 on line 9 below.
☐ **Yes.** Subtract line 6 from line 5 . . . . . . . . . . . | **7** | 0 |

**8** Multiply line 7 by 2% (.02) . . . . . . . . . . . . . . . | **8** | 0 |

**9** Subtract line 8 from line 4. If zero or less, enter -0- . . . . . . . . | **9** | 385 |

**10** Did you (or your spouse, if filing jointly) receive an economic recovery payment in 2009? You may have received this payment if you received social security benefits, supplemental security income, railroad retirement benefits, or veterans disability compensation or pension benefits (see instructions).
☒ **No.** Enter -0- on line 10 and go to line 11.
☐ **Yes.** Enter the total of the payments received by you (and your spouse, if filing jointly). Do not enter more than $250 ($500 if married filing jointly) . . . | **10** | 0 |

**11** Did you (or your spouse, if filing jointly) receive a pension or annuity in 2009 for services performed as an employee of the U.S. Government or any U.S. state or local government from work **not** covered by social security? Do not include any pension or annuity reported on Form W-2.
☒ **No.** Enter -0- on line 11 and go to line 12.
☐ **Yes.** ● If you checked "No" on line 10, enter $250 ($500 if married filing jointly and the answer on line 11 is "Yes" for both spouses)
● If you checked "Yes" on line 10, enter -0- (exception: enter $250 if filing jointly and the spouse who received the pension or annuity did not receive an economic recovery payment described on line 10) . . . | **11** | 0 |

**12** Add lines 10 and 11 . . . . . . . . . . . . . . . . . . | **12** | 0 |

**13** Subtract line 12 from line 9. If zero or less, enter -0- . . . . . . . | **13** | 385 |

**14** **Making work pay and government retiree credits.** Add lines 11 and 13. Enter the result here and on Form 1040, line 63; Form 1040A, line 40; or Form 1040NR, line 60 . . . . . . . | **14** | 385 |

*If you are filing Form 2555, 2555-EZ, or 4563 or you are excluding income from Puerto Rico, see instructions.

For Paperwork Reduction Act Notice, see Form 1040A, 1040, or 1040NR instructions.
(HTA)

Schedule M (Form 1040A or 1040) 2009

## Line 21 (Sch A (1040)) - Unreimbursed Employee Expenses

| | | | |
|---|---|---|---:|
| **1** | From Form 2106EZ - Employee Business Expenses . . . . . . . . . . . . . . . . . . . . | **1** | 3,130 |
| **2** | Total for unreimbursed employee expenses . . . . . . . . . . . . . . . . . . . . . | **2** | 3,130 |

**SCHEDULE C**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service    (99)

# Profit or Loss From Business
### (Sole Proprietorship)
▶ **Partnerships, joint ventures, etc., generally must file Form 1065 or 1065-B.**
▶ **Attach to Form 1040, 1040NR, or 1041.** ▶ **See Instructions for Schedule C (Form 1040).**

OMB No. 1545-0074

**2008**

Attachment
Sequence No. **09**

| Name of proprietor | Social security number (SSN) |
|---|---|
| JOHNNY NGUYEN | |

| **A**  Principal business or profession, including product or service (see page C-3 of the instructions) | **B**  Enter code from pages C-9, 10, & 11 |
|---|---|
| NAIL SALON | ▶        812113 |

| **C**  Business name. If no separate business name, leave blank. | **D**  Employer ID number (EIN), if any |
|---|---|
| BELLASIA NAIL & SPA | |

**E**  Business address (including suite or room no.)  ▶ 5821 OLD SHELL RD
City, town or post office, state, and ZIP code        MOBILE                          AL        36608

**F**  Accounting method:   **(1)** [X] Cash   **(2)** ☐ Accrual   **(3)** ☐ Other (specify) ▶

**G**  Did you "materially participate" in the operation of this business during 2008? If "No," see page C-4 for limit on losses . . . [X] Yes  ☐ No

**H**  If you started or acquired this business during 2008, check here . . . . . . . . . . . . . ▶ [X]

## Part I  Income

| | | | |
|---|---|---|---:|
| **1** | Gross receipts or sales. **Caution.** See page C-4 and check the box if: | | |
| | • This income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, or | | |
| | • You are a member of a qualified joint venture reporting only rental real estate income not subject to self-employment tax. Also see page C-4 for limit on losses. ▶ ☐ | **1** | 23,483 |
| **2** | Returns and allowances . . . . . . . . . . . . . . . . . . | **2** | |
| **3** | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . | **3** | 23,483 |
| **4** | Cost of goods sold (from line 42 on page 2) . . . . . . . . . . | **4** | |
| **5** | **Gross profit.** Subtract line 4 from line 3 . . . . . . . . . . | **5** | 23,483 |
| **6** | Other income, including federal and state gasoline or fuel tax credit or refund (see page C-4) . . . | **6** | |
| **7** | **Gross income.** Add lines 5 and 6 . . . . . . . . . . . . ▶ | **7** | 23,483 |

## Part II  Expenses. Enter expenses for business use of your home **only** on line 30.

| | | | | | | | |
|---|---|---:|---|---|---|---|---:|
| **8** | Advertising . . . . . . . | **8** | 4,200 | **18** | Office expense . . . . . . | **18** | |
| **9** | Car and truck expenses (see page C-5) . . . . . . . | **9** | | **19** | Pension and profit-sharing plans | **19** | |
| **10** | Commissions and fees . . | **10** | | **20** | Rent or lease (see page C-6): | | |
| **11** | Contract labor (see page C-5) | **11** | 12,359 | **a** | Vehicles, machinery, and equipment . | **20a** | |
| **12** | Depletion . . . . . . | **12** | | **b** | Other business property . . . | **20b** | 5,568 |
| **13** | Depreciation and section 179 expense deduction (not included in Part III) (see page C-5) . . . . . . . | **13** | 23,104 | **21** | Repairs and maintenance . . . | **21** | 2,209 |
| | | | | **22** | Supplies (not included in Part III) . | **22** | 7,026 |
| | | | | **23** | Taxes and licenses . . . . . | **23** | |
| | | | | **24** | Travel, meals, and entertainment: | | |
| **14** | Employee benefit programs (other than on line 19) . . | **14** | | **a** | Travel . . . . . . . . | **24a** | |
| **15** | Insurance (other than health) | **15** | 1,810 | **b** | Deductible meals and entertainment (see page C-7) . | **24b** | |
| **16** | Interest: | | | **25** | Utilities . . . . . . . . | **25** | 921 |
| **a** | Mortgage (paid to banks, etc.) | **16a** | 1,800 | **26** | Wages (less employment credits) . | **26** | |
| **b** | Other . . . . . . | **16b** | | **27** | Other expenses (from line 48 on page 2) . . . . . . . | **27** | 2,259 |
| **17** | Legal and professional services . . . . . . | **17** | | | | | |

| | | | |
|---|---|---|---:|
| **28** | **Total expenses** before expenses for business use of home. Add lines 8 through 27 . . . . . . . ▶ | **28** | 61,256 |
| **29** | Tentative profit or (loss). Subtract line 28 from line 7 . . . . . . . . . . . . | **29** | -37,773 |
| **30** | Expenses for business use of your home. Attach **Form 8829** . . . . . . . . | **30** | |
| **31** | **Net profit or (loss).** Subtract line 30 from line 29. | | |
| | • If a profit, enter on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13** (if you checked the box on line 1, see page C-7). Estates and trusts, enter on **Form 1041, line 3.** | **31** | -37,773 |
| | • If a loss, you **must** go to line 32. | | |
| **32** | If you have a loss, check the box that describes your investment in this activity (see page C-8). | | |
| | • If you checked 32a, enter the loss on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13** (if you checked the box on line 1, see the line 31 instructions on page C-7). Estates and trusts, enter on **Form 1041, line 3.** | **32a** [X] All investment is at risk. | |
| | • If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited. | **32b** ☐ Some investment is not at risk. | |

**For Paperwork Reduction Act Notice, see page C-9 of the instructions.**
(HTA)

**Schedule C (Form 1040) 2008**

Schedule C (Form 1040) 2008          JOHNNY NGUYEN                                                                    Page **2**

| **Part III** | **Cost of Goods Sold** (see page C-8) | | |
|---|---|---|---|

**33**  Method(s) used to
value closing inventory:    **a** ☐ Cost    **b** ☐ Lower of cost or market    **c** ☐ Other (attach explanation)

**34**  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    ☐ Yes    ☐ No

| | | | |
|---|---|---|---|
| **35** | Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . | **35** | |
| **36** | Purchases less cost of items withdrawn for personal use . . . . . . . . . . . . . | **36** | |
| **37** | Cost of labor. Do not include any amounts paid to yourself . . . . . . . . . . . | **37** | |
| **38** | Materials and supplies . . . . . . . . . . . . . . . . . . . . . . . . | **38** | |
| **39** | Other costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **39** | |
| **40** | Add lines 35 through 39 . . . . . . . . . . . . . . . . . . . . . . . | **40** | 0 |
| **41** | Inventory at end of year . . . . . . . . . . . . . . . . . . . . . . . | **41** | |
| **42** | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on page 1, line 4 . . | **42** | 0 |

| **Part IV** | **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 on page C-5 to find out if you must file Form 4562. |
|---|---|

**43**  When did you place your vehicle in service for business purposes? (month, day, year)    ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

**44**  Of the total number of miles you drove your vehicle during 2008, enter the number of miles you used your vehicle for:

**a** Business _ _ _ _ _ _ _ _ _ _ _ _    **b** Commuting (see instructions) _ _ _ _ _ _ _ _ _ _ _ _ _ _    **c** Other _ _ _ _ _ _ _ _ _ _ _ _ _ _

**45**  Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . .    ☐ Yes    ☐ No

**46**  Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . .    ☐ Yes    ☐ No

**47 a**  Do you have evidence to support your deduction? . . . . . . . . . . . . . . . .    ☐ Yes    ☐ No

**b**  If "Yes," is the evidence written? . . . . . . . . . . . . . . . . . . . . .    ☐ Yes    ☐ No

| **Part V** | **Other Expenses.** List below business expenses not included on lines 8–26 or line 30. | |
|---|---|---|

| | |
|---|---|
| TELEPHONE _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 1,523 |
| CREDIT CARD FEES _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 631 |
| EQUIPMENT RENTAL _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 105 |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| **48** Total other expenses. Enter here and on page 1, line 27 . . . . . . . . . . . . **48** | 2,259 |

Schedule C (Form 1040) 2008

Form **1040**

Department of the Treasury—Internal Revenue Service

**U.S. Individual Income Tax Return** **2008** (99) IRS Use Only—Do not write or staple in this space.

| For the year Jan. 1–Dec. 31, 2008, or other tax year beginning , ending | OMB No. 1545-0074 |
|---|---|

**Label**
(See
instructions
on page 14.)
**Use the IRS
label.**
Otherwise,
please print
or type.

L
A
B
E
L
H
E
R
E

Your first name: JOHNNY  M.I.  Last name: NGUYEN  Suffix

If a joint return, spouse's first name  M.I.  Last name  Suffix

Home address (number and street). If you have a P.O. box, see page 14.  Apt. no.

City, town or post office, state, and ZIP code. If you have a foreign address, see page 14.

**Your social security number** [redacted]

**Spouse's social security number**

▲ You **must** enter
your SSN(s) above. ▲

**Presidential
Election Campaign** ► Check here if you, or your spouse if filing jointly, want $3 to go to this fund (see page 14) ► ☐ You ☐ Spouse

Checking a box below will not
change your tax or refund.

**Filing Status**

Check only
one box.

1 [X] Single

2 ☐ Married filing jointly (even if only one had income)

3 ☐ Married filing separately. Enter spouse's SSN above
and full name here. ►

4 ☐ Head of household (with qualifying person). (See page 15.)
If the qualifying person is a child but not your dependent,
enter this child's name here. ►

5 ☐ Qualifying widow(er) with dependent child (see page 16)

**Exemptions**

If more than four
dependents, see
page 17.

6a [X] **Yourself.** If someone can claim you as a dependent, **do not** check box 6a . . . . . . .

b ☐ **Spouse** . . . . . . . . . . . . . . . . . . . . . . . . .

c **Dependents:**

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see page 17) |
|---|---|---|---|
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

d Total number of exemptions claimed . . . . . . . . . . . . . . . . . .

| Boxes checked on 6a and 6b | 1 |
| No. of children on 6c who: | |
| • lived with you | 0 |
| • did not live with you due to divorce or separation (see page 18) | 0 |
| Dependents on 6c not entered above | 0 |
| Add numbers on lines above ► | 1 |

**Income**

**Attach Form(s)
W-2 here. Also
attach Forms
W-2G and
1099-R if tax
was withheld.**

If you did not
get a W-2,
see page 21.

Enclose, but do
not attach, any
payment. Also,
please use
**Form 1040-V.**

7 Wages, salaries, tips, etc. Attach Form(s) W-2 . . . . . . . . . . . **7** 62,633

8a **Taxable** interest. Attach Schedule B if required . . . . . . . . . **8a**

b **Tax-exempt** interest. **Do not** include on line 8a . . . **8b**

9a Ordinary dividends. Attach Schedule B if required . . . . . . . . . **9a**

b Qualified dividends (see page 21) . . . . . **9b**

10 Taxable refunds, credits, or offsets of state and local income taxes (see page 22) **10** 1,139

11 Alimony received . . . . . . . . . . . . . . . . . . . **11**

12 Business income or (loss). Attach Schedule C or C-EZ . . . . . . . **12** -37,773

13 Capital gain or (loss). Attach Schedule D if required. If not required, check here ► ☐ **13**

14 Other gains or (losses). Attach Form 4797 . . . . . . . . . . . **14**

15a IRA distributions . **15a** b Taxable amount (see page 23) **15b**

16a Pensions and annuities **16a** b Taxable amount (see page 24) **16b**

17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E **17**

18 Farm income or (loss). Attach Schedule F . . . . . . . . . . . **18**

19 Unemployment compensation . . . . . . . . . . . . . . . **19**

20a Social security benefits **20a** b Taxable amount (see page 26) **20b** 0

21 Other income. List type and amount (see page 28) **21**

22 Add the amounts in the far right column for lines 7 through 21. This is your **total income** ► **22** 25,999

**Adjusted
Gross
Income**

23 Educator expenses (see page 28) . . . . . . **23**

24 Certain business expenses of reservists, performing artists, and
fee-basis government officials. Attach Form 2106 or 2106-EZ . . . **24**

25 Health savings account deduction. Attach Form 8889 . . **25**

26 Moving expenses. Attach Form 3903 . . . . . **26**

27 One-half of self-employment tax. Attach Schedule SE . . **27**

28 Self-employed SEP, SIMPLE, and qualified plans . . . **28**

29 Self-employed health insurance deduction (see page 29) . **29**

30 Penalty on early withdrawal of savings . . . . **30**

31a Alimony paid  b Recipient's SSN ► **31a**

32 IRA deduction (see page 30) . . . . . . . **32**

33 Student loan interest deduction (see page 33) . . **33**

34 Tuition and fees deduction. Attach Form 8917 . . . **34**

35 Domestic production activities deduction. Attach Form 8903 . **35**

36 Add lines 23 through 31a and 32 through 35 . . . . . . . . . . **36**

37 Subtract line 36 from line 22. This is your **adjusted gross income** . . . ► **37** 25,999

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 88.

(HTA)

Form **1040** (2008)

| Form 1040 (2008) | JOHNNY NGUYEN | | Page **2** |
|---|---|---|---|

| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) . . . . . . . . . . | 38 | 25,999 |
|---|---|---|---|---|

**Standard Deduction for—**
- People who checked any box on line 39a, 39b, or 39c **or** who can be claimed as a dependent, see page 34.
- All others:
Single or Married filing separately, $5,450
Married filing jointly or Qualifying widow(er), $10,900
Head of household, $8,000

| 39a | Check if: | ☐ You were born before January 2, 1944, | ☐ Blind. | **Total boxes** | | |
|---|---|---|---|---|---|---|
| | | ☐ Spouse was born before January 2, 1944, | ☐ Blind. | **checked** ▶ 39a | | |
| b | If your spouse itemizes on a separate return or you were a dual-status alien, see page 34 and check here . . . . ▶ 39b ☐ | | | | | |
| c | Check if standard deduction includes real estate taxes or disaster loss (see page 34) . . . ▶ 39c ☐ | | | | | |
| 40 | Itemized deductions (from Schedule A) **or** your standard deduction (see left margin) | | | | 40 | 20,650 |
| 41 | Subtract line 40 from line 38 . . . . . . . . . . . . . . . . | | | | 41 | 5,349 |
| 42 | If line 38 is over $119,975, or you provided housing to a Midwestern displaced individual, see page 36. Otherwise, multiply $3,500 by the total number of exemptions claimed on line 6d . . . | | | | 42 | 3,500 |
| 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- . . | | | | 43 | 1,849 |
| 44 | Tax (see page 36). Check if any tax is from: **a** ☐ Form(s) 8814 **b** ☐ Form 4972 . . | | | | 44 | 184 |
| 45 | Alternative minimum tax (see page 39). Attach Form 6251 . . . . . . . . | | | | 45 | |
| 46 | Add lines 44 and 45 . . . . . . . . . . . . . . . . . . ▶ | | | | 46 | 184 |
| 47 | Foreign tax credit. Attach Form 1116 if required . . . | 47 | | | | |
| 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | | | | |
| 49 | Credit for the elderly or the disabled. Attach Schedule R . | 49 | | | | |
| 50 | Education credits. Attach Form 8863 . . . . . . . | 50 | | | | |
| 51 | Retirement savings contributions credit. Attach Form 8880 | 51 | 184 | | | |
| 52 | Child tax credit (see page 42). Attach Form 8901 if required | 52 | | | | |
| 53 | Credits from Form: **a** ☐ 8396 **b** ☐ 8839 **c** ☐ 5695 | 53 | | | | |
| 54 | Other credits from Form: **a** ☐ 3800 **b** ☐ 8801 **c** ☐ | 54 | | | | |
| 55 | Add lines 47 through 54. These are your total credits . . . . . . . . . | | | | 55 | 184 |
| 56 | Subtract line 55 from line 46. If line 55 is more than line 46, enter -0- . . . . ▶ | | | | 56 | 0 |

| **Other Taxes** | 57 | Self-employment tax. Attach Schedule SE . . . . . . . . . . . | 57 | |
|---|---|---|---|---|
| | 58 | Unreported social security and Medicare tax from Form: **a** ☐ 4137 **b** ☐ 8919 | 58 | |
| | 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required . | 59 | |
| | 60 | Additional taxes: **a** ☐ AEIC payments **b** ☐ Household employment taxes. Attach Schedule H | 60 | |
| | 61 | Add lines 56 through 60. This is your total tax . . . . . . . . . . ▶ | 61 | 0 |

| **Payments** | 62 | Federal income tax withheld from Forms W-2 and 1099 . . | 62 | 11,840 | | 11,840 |
|---|---|---|---|---|---|---|

If you have a qualifying child, attach Schedule EIC.

| | 63 | 2008 estimated tax payments and amount applied from 2007 return | 63 | | | |
|---|---|---|---|---|---|---|
| | 64a | Earned income credit (EIC) . . . . . . . . . | 64a | | | |
| | b | Nontaxable combat pay election . . . . . 64b | | | | |
| | 65 | Excess social security and tier 1 RRTA tax withheld (see page 61) | 65 | | | |
| | 66 | Additional child tax credit. Attach Form 8812 . . . . | 66 | | | |
| | 67 | Amount paid with request for extension to file (see page 61) . | 67 | | | |
| | 68 | Credits from Form: **a** ☐ 2439 **b** ☐ 4136 **c** ☐ 8801 **d** ☐ 8885 | 68 | | | |
| | 69 | First-time homebuyer credit. Attach Form 5405 . . . . | 69 | | | |
| | 70 | Recovery rebate credit (see worksheet on pages 62 and 63) . | 70 | | | |
| | 71 | Add lines 62 through 70. These are your total payments . . . . . . ▶ | | | 71 | 11,840 |

| **Refund** | 72 | If line 71 is more than line 61, subtract line 61 from line 71. This is the amount you overpaid | 72 | 11,840 |
|---|---|---|---|---|
| Direct deposit? See page 63 and fill in 73b, 73c, and 73d, or Form 8888. | 73a | Amount of line 72 you want refunded to you. If Form 8888 is attached, check here . . ▶ ☐ | 73a | 11,840 |
| | ▶ b | Routing number ▨▨▨▨▨    ▶ c Type: ☒ Checking   ☐ Savings | | |
| | ▶ d | Account number ▨▨▨▨▨ | | |
| | 74 | Amount of line 72 you want applied to your 2009 estimated tax ▶ 74 | | |

| **Amount You Owe** | 75 | Amount you owe. Subtract line 71 from line 61. For details on how to pay, see page 65 . . ▶ | 75 | 0 |
|---|---|---|---|---|
| | 76 | Estimated tax penalty (see page 65) . . . . . . 76 | | |

| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see page 66)? ☒ **Yes.** Complete the following. ☐ **No** |
|---|---|

| Designee's name ▶ Preparer | Phone no. ▶ | Personal identification number (PIN) ▶ |
|---|---|---|

**Sign Here**
Joint return?
See page 15.
Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation BUSINESSMAN | Daytime phone number (251) 438-3238 |
|---|---|---|---|
| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation | |

**Paid Preparer's Use Only**

| Preparer's signature TUYEN LE | Date 7/30/2011 | Check if self-employed ☐ | Preparer's SSN or PTIN ▨▨▨ |
|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | LE & LE CONSULTING LLC 14401 CHEF MENTEUR HWY STE. A NEW ORLEANS | EIN ▨▨▨   Phone no. (504) 253-9990 State LA   ZIP code 70129 | |

Form **1040** (2008)

**SCHEDULE A**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service   (99)

# Schedule A—Itemized Deductions

▶ **Attach to Form 1040.**   ▶ **See Instructions for Schedule A (Form 1040).**

OMB No. 1545-0074

**2008**

Attachment
Sequence No. **07**

Name(s) shown on Form 1040
JOHNNY NGUYEN

Your social security number

| | | | | | |
|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | **Caution.** Do not include expenses reimbursed or paid by others. | | | |
| | 1 | Medical and dental expenses (see page A-1) . . . . . . | 1 | | |
| | 2 | Enter amount from Form 1040, line 38 . **2** 25,999 | | | |
| | 3 | Multiply line 2 by 7.5% (.075) . . . . . . . . | 3 | 1,950 | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- . . . | | 4 | 0 |
| **Taxes You Paid** (See page A-2.) | 5 | State and local **(check only one box):**  a [X] Income taxes, **or**  b [ ] General sales taxes | 5 | 2,686 | |
| | 6 | Real estate taxes (see page A-5) . . . . . . . | 6 | 897 | |
| | 7 | Personal property taxes . . . . . . . . . | 7 | | |
| | 8 | Other taxes. List type and amount ▶ _____ | 8 | | |
| | 9 | Add lines 5 through 8 . . . . . . . . . . . | | 9 | 3,583 |
| **Interest You Paid** (See page A-5.) **Note.** Personal interest is not deductible. | 10 | Home mortgage interest and points reported to you on Form 1098 | 10 | 9,457 | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see page A-6 and show that person's name, identifying no., and address ▶  Name _____ Address _____ TIN _____ | 11 | | |
| | 12 | Points not reported to you on Form 1098. See page A-6 for special rules . . . . . . . . . . . | 12 | | |
| | 13 | Qualified mortgage insurance premiums (see page A-6) . . . | 13 | | |
| | 14 | Investment interest. Attach Form 4952 if required. (See page A-6.) . . . . . . . . . . . | 14 | | |
| | 15 | Add lines 10 through 14 . . . . . . . . . . | | 15 | 9,457 |
| **Gifts to Charity** If you made a gift and got a benefit for it, see page A-7. | 16 | Gifts by cash or check. If you made any gift of $250 or more, see page A-7 . . . . . . . | 16 | | |
| | 17 | Other than by cash or check. If any gift of $250 or more, see page A-8. You **must** attach Form 8283 if over $500 | 17 | | |
| | 18 | Carryover from prior year . . . . . . . | 18 | | |
| | 19 | Add lines 16 through 18 . . . . . . . . . . | | 19 | 0 |
| **Casualty and Theft Losses** | 20 | Casualty or theft loss(es). Attach Form 4684. (See page A-8.) . . . | | 20 | |
| **Job Expenses and Certain Miscellaneous Deductions** (See page A-9.) | 21 | Unreimbursed employee expenses—job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See page A-9.) ▶  See Attached Statement _____ 7,880 | 21 | 7,880 | |
| | 22 | Tax preparation fees . . . . . . . . . | 22 | 250 | |
| | 23 | Other expenses—investment, safe deposit box, etc. List type and amount ▶ _____ | 23 | | |
| | 24 | Add lines 21 through 23 . . . . . . . . . | 24 | 8,130 | |
| | 25 | Enter amount from Form 1040, line 38 . **25** 25,999 | | | |
| | 26 | Multiply line 25 by 2% (.02) . . . . . . . | 26 | 520 | |
| | 27 | Subtract line 26 from line 24. If line 26 is more than line 24, enter -0- . . . | | 27 | 7,610 |
| **Other Miscellaneous Deductions** | 28 | Other—from list on page A-10. List type and amount ▶ _____ | | 28 | |
| **Total Itemized Deductions** | 29 | Is Form 1040, line 38, over $159,950 (over $79,975 if married filing separately)?  [X] **No.**  Your deduction is not limited. Add the amounts in the far right column for lines 4 through 28. Also, enter this amount on Form 1040, line 40.  [ ] **Yes.** Your deduction may be limited. See page A-10 for the amount to enter. }  ▶ | | 29 | 20,650 |
| | 30 | If you elect to itemize deductions even though they are less than your standard deduction, check here . . . . . . . . . ▶ [ ] | | | |

**For Paperwork Reduction Act Notice, see Form 1040 instructions.**
(HTA)

**Schedule A (Form 1040) 2008**

Form **8880**

Department of the Treasury
Internal Revenue Service

## Credit for Qualified Retirement Savings Contributions

▶ **Attach to Form 1040, Form 1040A, or Form 1040NR.**
▶ **See instructions on back.**

OMB No. 1545-0074

**2008**

Attachment
Sequence No. **54**

Name(s) shown on return
JOHNNY NGUYEN

Your social security number



**You cannot take this credit if either of the following applies.**
- The amount on Form 1040, line 38; Form 1040A, line 22; or Form 1040NR, line 36 is more than $26,500 ($39,750 if head of household; $53,000 if married filing jointly).
- The person(s) who made the qualified contribution or elective deferral **(a)** was born after January 1, 1991, **(b)** is claimed as a dependent on someone else's 2008 tax return, or **(c)** was a **student** (see instructions).

| | | | (a) You | (b) Your spouse |
|---|---|---|---|---|
| 1 | Traditional and Roth IRA contributions for 2008. **Do not** include rollover contributions . . . . . . . . . . | 1 | | |
| 2 | Elective deferrals to a 401(k) or other qualified employer plan, voluntary employee contributions, and 501(c)(18)(D) plan contributions for 2008 (see instructions) . . . . . . . . | 2 | 8,044 | |
| 3 | Add lines 1 and 2 . . . . . . . . . . | 3 | 8,044 | 0 |
| 4 | Certain distributions received **after** 2005 and **before** the due date (including extensions) of your 2008 tax return (see instructions). If married filing jointly, include **both** spouses' amounts in **both** columns. See instructions for an exception . . . . . . . . | 4 | | |
| 5 | Subtract line 4 from line 3. If zero or less, enter -0- . . | 5 | 8,044 | 0 |
| 6 | In each column, enter the **smaller** of line 5 or $2,000 . . | 6 | 2,000 | |
| 7 | Add the amounts on line 6. If zero, **stop**; you cannot take this credit . . . . . . | 7 | | 2,000 |
| 8 | Enter the amount from Form 1040, line 38*; Form 1040A, line 22; or Form 1040NR, line 36 . . . . . . | 8 | 25,999 | |
| 9 | Enter the applicable decimal amount shown below: | | | |

| If line 8 is— | | And your filing status is— | | |
|---|---|---|---|---|
| Over— | But not over— | Married filing jointly | Head of household | Single, Married filing separately, or Qualifying widow(er) |
| | | **Enter on line 9—** | | |
| --- | $16,000 | .5 | .5 | .5 |
| $16,000 | $17,250 | .5 | .5 | .2 |
| $17,250 | $24,000 | .5 | .5 | .1 |
| $24,000 | $25,875 | .5 | .2 | .1 |
| $25,875 | $26,500 | .5 | .1 | .1 |
| $26,500 | $32,000 | .5 | .1 | .0 |
| $32,000 | $34,500 | .2 | .1 | .0 |
| $34,500 | $39,750 | .1 | .1 | .0 |
| $39,750 | $53,000 | .1 | .0 | .0 |
| $53,000 | --- | .0 | .0 | .0 |

| 9 | X .1 |
|---|---|

**Note:** If line 9 is zero, **stop**; you cannot take this credit.

| | | | |
|---|---|---|---|
| 10 | Multiply line 7 by line 9 . . . . . . . . . . . . . . . . . | 10 | 200 |
| 11 | Enter the amount from Form 1040, line 46; Form 1040A, line 28; or Form 1040NR, line 43 . . . . . . . . | 11 | 184 | |
| 12 | **1040 filers:**  Enter the total of your credits from lines 47 through 50.<br>**1040A filers:**  Enter the total of your credits from lines 29 through 31.<br>**1040NR filers:** Enter the total of your credits from lines 44 and 45. | 12 | | |
| 13 | Subtract line 12 from line 11. If zero, **stop**; you cannot take this credit . . . | 13 | 184 |
| 14 | **Credit for qualified retirement savings contributions.** Enter the **smaller** of line 10 or line 13 here and on Form 1040, line 51; Form 1040A, line 32; or Form 1040NR, line 46 . . . . . . . | 14 | 184 |

*See Pub. 590 for the amount to enter if you are filing Form 2555, 2555-EZ, or 4563 or you are excluding income from Puerto Rico.

**For Paperwork Reduction Act Notice, see back of form.**
(HTA)

Form **8880** (2008)

Form **2106-EZ**

Department of the Treasury
Internal Revenue Service   (99)

## Unreimbursed Employee Business Expenses

▶ **Attach to Form 1040 or Form 1040NR.**

OMB No. 1545-0074

**2008**

Attachment
Sequence No. **129A**

| Your name | Occupation in which you incurred expenses | Social security number |
|---|---|---|
| JOHNNY NGUYEN | BUSINESSMAN | |

**You May Use This Form Only if All of the Following Apply.**

• You are an employee deducting ordinary and necessary expenses attributable to your job. An ordinary expense is one that is common and accepted in your field of trade, business, or profession. A necessary expense is one that is helpful and appropriate for your business. An expense does not have to be required to be considered necessary.

• You **do not** get reimbursed by your employer for any expenses (amounts your employer included in box 1 of your Form W-2 are not considered reimbursements for this purpose).

• If you are claiming vehicle expense, you are using the standard mileage rate for 2008.

**Caution:** *You can use the standard mileage rate for 2008 **only if: (a)** you owned the vehicle and used the standard mileage rate for the first year you placed the vehicle in service, **or (b)** you leased the vehicle and used the standard mileage rate for the portion of the lease period after 1997.*

---

**Part I**    **Figure Your Expenses**

| | | | | |
|---|---|---|---|---|
| **1** | Vehicle expense using the standard mileage rate. Complete Part II and then go to line 1a below. | | | |
| **a** | Multiply business miles driven **before** July 1, 2008, by 50.5¢ (.505) . | **1a** | 0 | |
| **b** | Multiply business miles driven **after** June 30, 2008, by 58.5¢ (.585) . | **1b** | 0 | |
| **c** | Add lines 1a and 1b . | | **1c** | 0 |
| **2** | Parking fees, tolls, and transportation, including train, bus, etc., that **did not** involve overnight travel or commuting to and from work . | | **2** | |
| **3** | Travel expense while away from home overnight, including lodging, airplane, car rental, etc. **Do not** include meals and entertainment . | | **3** | |
| **4** | Business expenses not included on lines 1c through 3. **Do not** include meals and entertainment . | | **4** | 7,880 |
| **5** | Meals and entertainment expenses: $ _____ x  50% (.50). (Employees subject to Department of Transportation (DOT) hours of service limits: Multiply meal expenses incurred while away from home on business by 80% (.80) instead of 50%. For details, see instructions.) . | | **5** | 0 |
| **6** | **Total expenses.** Add lines 1c through 5. Enter here and on **Schedule A (Form 1040), line 21** (or on **Schedule A (Form 1040NR, line 9)**). (Armed Forces reservists, fee-basis state or local government officials, qualified performing artists, and individuals with disabilities: See the instructions for special rules on where to enter this amount.) . | | **6** | 7,880 |

---

**Part II**    **Information on Your Vehicle.** Complete this part **only** if you are claiming vehicle expense on line 1.

**7**   When did you place your vehicle in service for business use? (month, day, year) ▶ - - - - - - - - - - - - - - - - - - - - - -

**8**   Of the total number of miles you drove your vehicle during 2008, enter the number of miles you used your vehicle for:

  **a** Business - - - - - - - - - - - - - - - **b** Commuting (see instructions) - - - - - - - - - - - - - - **c** Other - - - - - - - - - - - - - -

**9**   Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . ☐ Yes ☐ No

**10**   Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . . . . ☐ Yes ☐ No

**11 a**   Do you have evidence to support your deduction? . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

   **b**   If "Yes," is the evidence written? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

---

For Paperwork Reduction Act Notice, see page 4.

(HTA)

Form **2106-EZ** (2008)

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | **(Including Information on Listed Property)** ▶ See separate instructions.   ▶ Attach to your tax return. | **2008** Attachment Sequence No. **67** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| JOHNNY NGUYEN | Sch C: 01 - NAIL SALON | |

**Part I  Election To Expense Certain Property Under Section 179**

*Note: If you have any listed property, complete Part V before you complete Part I.*

| | | |
|---|---|---|
| 1 Maximum amount. See the instructions for a higher limit for certain businesses | **1** | 250,000 |
| 2 Total cost of section 179 property placed in service (see instructions) | **2** | 73,860 |
| 3 Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 800,000 |
| 4 Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | 0 |
| 5 Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | 250,000 |

| (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| 6 | | |

| | | |
|---|---|---|
| 7 Listed property. Enter the amount from line 29 . . . **7** | | |
| 8 Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | 0 |
| 9 Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | 0 |
| 10 Carryover of disallowed deduction from line 13 of your 2007 Form 4562 | **10** | |
| 11 Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | **11** | |
| 12 Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | **12** | 0 |
| 13 Carryover of disallowed deduction to 2009. Add lines 9 and 10, less line 12 ▶ **13** | 0 | |

*Note: Do not use Part II or Part III below for listed property. Instead, use Part V.*

**Part II  Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)**

| | | |
|---|---|---|
| 14 Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | **14** | 19,180 |
| 15 Property subject to section 168(f)(1) election | **15** | |
| 16 Other depreciation (including ACRS) | **16** | |

**Part III  MACRS Depreciation (Do not include listed property.) (See instructions.)**

**Section A**

| | | |
|---|---|---|
| 17 MACRS deductions for assets placed in service in tax years beginning before 2008 | **17** | |
| 18 If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B - Assets Placed in Service During 2008 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19 a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | 19,180 | 7 | HY | 200DB | 2,741 |
| d  10-year property | | | | | | |
| e  15-year property | | 35,500 | 15 | HY | S/L | 1,183 |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C - Assets Placed in Service During 2008 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20 a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  40-year | | | 40 yrs. | MM | S/L | |

**Part IV  Summary (See instructions.)**

| | | |
|---|---|---|
| 21 Listed property. Enter amount from line 28 | **21** | |
| 22 **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | 23,104 |
| 23 For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

For Paperwork Reduction Act Notice, see separate instructions.                                      Form **4562** (2008)
(HTA)

## Line 21 (Sch A (1040)) - Unreimbursed Employee Expenses

| | | | |
|---|---|---|---:|
| 1 | From Form 2106EZ - Employee Business Expenses . . . . . . . . . . . . . . . . . . | 1 | 7,880 |
| 2 | Total for unreimbursed employee expenses . . . . . . . . . . . . . . . . . . . . | 2 | 7,880 |

## Lines 16a and b (Sch C (1040)) - Interest Expense

**Mortgage Interest**

| | | | |
|---|---|---|---:|
| 1 | Mortgage interest paid to banks, other financial institutions (Form 1098 received) . . . . . . . . . . | 1 | 1,800 |
| 2 | Mortgage interest difference not reported on line 1 above.  Explain: | | |
| | ------------------------------------------------------------ | 2 | |
| 3 | Total mortgage interest reported on line 16a . . . . . . . . . . . . . . . . . . | 3 | 1,800 |

**Other Interest**

| | | | |
|---|---|---|---:|
| 1 | Mortgage interest paid to banks, other financial institutions (Form 1098 WAS NOT received) . . . . . . | 1 | |
| 2 | Jointly owned (other than spouse on MFJ return) mortgage interest paid to banks, other financial institutions (Form 1098 WAS NOT received) . . . . . . . . . . . . . . . . | 2 | |

Enter Name and Address of person who received Form 1098:

Name ------------------------------------------------------
Address ------------------------------------------------------
City, State, & Zip ------------------------------------------------------
Foreign Country ------------------------------------------------------

Name ------------------------------------------------------
Address ------------------------------------------------------
City, State, & Zip ------------------------------------------------------
Foreign Country ------------------------------------------------------

Name ------------------------------------------------------
Address ------------------------------------------------------
City, State, & Zip ------------------------------------------------------
Foreign Country ------------------------------------------------------

| | | | |
|---|---|---|---:|
| 3 | ------------------------------------------------------------ | 3 | |
| 4 | ------------------------------------------------------------ | 4 | |
| 5 | ------------------------------------------------------------ | 5 | |
| 6 | ------------------------------------------------------------ | 6 | |
| 7 | Total other interest reported on line 16b . . . . . . . . . . . . . . . . . . | 7 | 0 |

Schedule C (Form 1040) 2009      JOHNNY NGUYEN                                            Page **2**

| **Part III** | **Cost of Goods Sold** (see page C-8) | | | |
|---|---|---|---|---|

| 33 | Method(s) used to value closing inventory: | **a** ☐ Cost | **b** ☐ Lower of cost or market | **c** ☐ Other (attach explanation) | | |
|---|---|---|---|---|---|---|
| 34 | Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | ☐ Yes | | ☐ No |
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . | **35** | | |
| 36 | Purchases less cost of items withdrawn for personal use . . . . . . . . . . | **36** | | |
| 37 | Cost of labor. Do not include any amounts paid to yourself . . . . . . . . . | **37** | | |
| 38 | Materials and supplies . . . . . . . . . . . . . . . . . . . . | **38** | | |
| 39 | Other costs . . . . . . . . . . . . . . . . . . . . . . . | **39** | | |
| 40 | Add lines 35 through 39 . . . . . . . . . . . . . . . . . . | **40** | | 0 |
| 41 | Inventory at end of year . . . . . . . . . . . . . . . . . . | **41** | | |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on page 1, line 4 . . | **42** | | 0 |

| **Part IV** | **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 on page C-5 to find out if you must file Form 4562. |
|---|---|

43   When did you place your vehicle in service for business purposes? (month, day, year)   ▶ - - - - - - - - - - - - - - - - -.

44   Of the total number of miles you drove your vehicle during 2009, enter the number of miles you used your vehicle for:

**a** Business - - - - - - - - - -   **b** Commuting (see instructions) - - - - - - - - - - - - -   **c** Other - - - - - - - - - - - -

| 45 | Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . | ☐ Yes | ☐ No |
|---|---|---|---|
| 46 | Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . | ☐ Yes | ☐ No |
| 47 a | Do you have evidence to support your deduction? . . . . . . . . . . . . . | ☐ Yes | ☐ No |
| **b** | If "Yes," is the evidence written? . . . . . . . . . . . . . . . . . . | ☐ Yes | ☐ No |

| **Part V** | **Other Expenses.** List below business expenses not included on lines 8–26 or line 30. | |
|---|---|---|
| TELEPHONE | | 1,926 |
| CREDIT CARD FEES | | 4,213 |
| SECURITY | | 360 |
| WATER | | 610 |
| | | |
| | | |
| | | |
| | | |
| 48 | **Total other expenses.** Enter here and on page 1, line 27 . . . . . . . . . . . . . . | 48 | 7,109 |

Schedule C (Form 1040) 2009

**ALABAMA BOARD OF COSMETOLOGY**
100 NORTH UNION STREET SUITE 320
MONTGOMERY, AL 36130-1750

**THIS SHOP LICENSE IS NOT TRANSFERABLE** THIS LICENSE WILL BE VOID IF THE SHOP OWNERSHIP OR NAME IS CHANGED. A NEW SHOP LICENSE MUST BE OBTAINED IMMEDIATELY.

THE **ALABAMA BOARD OF COSMETOLOGY** HEREBY CERTIFIES THAT THIS CERTIFICATE IS ISSUED IN ACCORDANCE WITH ALL LEGAL REQUIREMENTS. LICENSE SHALL REMAIN IN FORCE AND EFFECT TO THE EXPIRATION DATE INDICATED BELOW AS LONG AS THE LICENSEE CONFORMS WITH ALL OBLIGATIONS OF THE LAW.

*CERTIFIED AS:* Cosmetology Salon        NO: 926762

**BELLASIA SPA**
**JOHNNY NGUYEN**
**5821 OLD SHELL ROAD SUITE E**
**MOBILE AL 36608**

Mobile

| | ISSUE DATE | EXPIRATION DATE | FEE PAID |
|---|---|---|---|
| 99850 | 09/25/2009 | 09/30/2011 | $100.00 |

THIS LICENSE MUST BE VISIBLE AT ALL TIMES

**BELLASIA SPA**
**5821 OLD SHELL ROAD SUITE E**
**MOBILE, AL 36608**

IRS DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
CINCINNATI OH 45999-0023

Date of this notice: 07-30-2008

Employer Identification Number:
████████

Form: SS-4

Number of this notice: CP 575 A

BELLASIA NAIL & SPA SALON LLC
BELLASIA SPA
% JOHNNY Q NGUYEN SOLE MBR
████████

For assistance you may call us at:
1-800-829-4933

IF YOU WRITE, ATTACH THE
STUB AT THE END OF THIS NOTICE.

WE ASSIGNED YOU AN EMPLOYER IDENTIFICATION NUMBER

Thank you for applying for an Employer Identification Number (EIN). We assigned you
EIN ████████. This EIN will identify you, your business accounts, tax returns, and
documents, even if you have no employees. Please keep this notice in your permanent
records.

When filing tax documents, payments, and related correspondence, it is very important
that you use your EIN and complete name and address exactly as shown above. Any variation
may cause a delay in processing, result in incorrect information in your account, or even
cause you to be assigned more than one EIN. If the information is not correct as shown
above, please make the correction using the attached tear off stub and return it to us.

Based on the information received from you or your representative, you must file
the following form(s) by the date(s) shown.

              Form 941                        01/31/2009
              Form 940                        01/31/2009

If you have questions about the form(s) or the due date(s) shown, you can call us at
the phone number or write to us at the address shown at the top of this notice. If you
need help in determining your annual accounting period (tax year), see Publication 538,
Accounting Periods and Methods.

We assigned you a tax classification based on information obtained from you or your
representative. It is not a legal determination of your tax classification, and is not
binding on the IRS. If you want a legal determination of your tax classification, you may
request a private letter ruling from the IRS under the guidelines in Revenue Procedure
2004-1, 2004-1 I.R.B. 1 (or superseding Revenue Procedure for the year at issue). Note:
Certain tax classification elections can be requested by filing Form 8832, Entity
Classification Election. See Form 8832 and its instructions for additional information.

If you are required to deposit for employment taxes (Forms 941, 943, 940, 944, 945,
CT-1, or 1042), excise taxes (Form 720), or income taxes (Form 1120), you will receive a
Welcome Package shortly, which includes instructions for making your deposits
electronically through the Electronic Federal Tax Payment System (EFTPS). A Personal
Identification Number (PIN) for EFTPS will also be sent to you under separate cover.
Please activate the PIN once you receive it, even if you have requested the services of a
tax professional or representative. For more information about EFTPS, refer to
Publication 966, Electronic Choices to Pay All Your Federal Taxes and Publication 4248,
EFTPS (Brochure). If you need to make a deposit before you receive your Welcome Package,
please visit an IRS taxpayer assistance center to obtain a Federal Tax Deposit Coupon,
Form 8109-B. To locate the taxpayer assistance center nearest you, visit the IRS Web site
at http://www.irs.gov/localcontacts/index.html. Note: You will not be able to obtain Form
8109-B by calling 1-800-829-TAXFORMS (1-800-829-3676).

# FLORES FLORES & GARG, P.A.

**809 BEVERLY PKWY**
**PENSACOLA, FL 32505**

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/12/2011 | 664473 |

| Bill To |
|---------|
| BELLASIA NAIL & SPA SALON, L.L.C. |
| ███████████████ |
| |



| Terms | Rep |
|-------|-----|
| Due on receipt | BPGF |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| COMPILATION  & REVIEW OF FINANCIAL STATEMENTS: 2008<br>-review of assets, liabilities, and equity<br>-review of income and expenses<br>-trial balance<br>-detail statement of accounts<br>-various office visits and/or phone calls<br>-monthly or quarterly financial statements for members or stockholders<br>-bank account reconciliation of all bank accounts<br>-review of accounts receivable, if any<br>-various copies for members or stockholders<br>-review of all credit card transaction receipts<br>-review of all cash transaction receipts | 3 | 380.00 | 1,140.00 |
| COMPILATION  & REVIEW OF FINANCIAL STATEMENTS: 2009<br>-review of assets, liabilities, and equity<br>-review of income and expenses<br>-trial balance<br>-detail statement of accounts<br>-various office visits and/or phone calls<br>-monthly or quarterly financial statements for members or stockholders<br>-bank account reconciliation of all bank accounts<br>-review of accounts receivable, if any<br>-various copies for members or stockholders<br>-review of all credit card transaction receipts<br>-review of all cash transaction receipts | 12 | 380.00 | 4,560.00 |

**Total**

FLORES FLORES & GARG, P.A.

809 BEVERLY PKWY
PENSACOLA, FL 32505

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/12/2011 | 664473 |

| Bill To |
|---------|
| BELLASIA NAIL & SPA SALON, L.L.C. |
| ███████████████ |
|  |
|  |

| Terms | Rep |
|-------|-----|
| Due on receipt | BPGF |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| COMPILATION  & REVIEW OF FINANCIAL STATEMENTS: 2010<br>-review of assets, liabilities, and equity<br>-review of income and expenses<br>-trial balance<br>-detail statement of accounts<br>-various office visits and/or phone calls<br>-monthly or quarterly financial statements for members or stockholders<br>-bank account reconciliation of all bank accounts<br>-review of accounts receivable, if any<br>-various copies for members or stockholders<br>-review of all credit card transaction receipts<br>-review of all cash transaction receipts | 12 | 380.00 | 4,560.00 |
| COMPILATION  & REVIEW OF FINANCIAL STATEMENTS:<br>-review of assets, liabilities, and equity<br>-review of income and expenses<br>-trial balance<br>-detail statement of accounts<br>-various office visits and/or phone calls<br>-monthly or quarterly financial statements for members or stockholders<br>-bank account reconciliation of all bank accounts<br>-review of accounts receivable, if any<br>-various copies for members or stockholders<br>-review of all credit card transaction receipts<br>-review of all cash transaction receipts | 3 | 380.00 | 1,140.00 |

FLORES FLORES & GARG, PA
809 Beverly Pkwy
Pensacola, FL 32505
Ph: (850) 435-6845

| | Total | $11,400.00 |
|---|-------|-----------|

**STATE OF FLORIDA**
DEPARTMENT OF BUSINESS AND PROFESSIONAL REGULATION

BOARD OF ACCOUNTANCY
240 NW 76TH DRIVE, SUITE A                                    (352) 333-2500
GAINESVILLE          FL 32607


FLORES, RAYMOND GONZALES
809 BEVERLY PKWY
PENSACOLA          FL 32505


Congratulations!  With this license you become one of the nearly one million
Floridians licensed by the Department of Business and Professional Regulation.
Our professionals and businesses range from architects to yacht brokers, from
boxers to barbeque restaurants, and they keep Florida's economy strong.

Every day we work to improve the way we do business in order to serve you better.
For information about our services, please log onto **www.myfloridalicense.com**.
There you can find more information about our divisions and the regulations that
impact you, subscribe to department newsletters and learn more about the
Department's initiatives.

Our mission at the Department is: License Efficiently, Regulate Fairly. We
constantly strive to serve you better so that you can serve your customers.
Thank you for doing business in Florida, and congratulations on your new license!



STATE OF FLORIDA                     AC# 4771795
DEPARTMENT OF BUSINESS AND
PROFESSIONAL REGULATION

AC0031058        12/31/09 098101238

CERTIFIED PUBLIC ACCOUNTANT
FLORES, RAYMOND GONZALES

IS LICENSED under the provisions of Ch.473 FS.
Expiration date: DEC 31, 2011      L09123100577


DETACH HERE


AC# 4771795          **STATE OF FLORIDA**

DEPARTMENT OF BUSINESS AND PROFESSIONAL REGULATION
BOARD OF ACCOUNTANCY
                                              SEQ# L09123100577

| DATE | BATCH NUMBER | LICENSE NBR |
|------|--------------|-------------|
| 12/31/2009 | 098101238 | AC0031058 |

The CERTIFIED PUBLIC ACCOUNTANT
Named below IS LICENSED
Under the provisions of Chapter 473 FS.
Expiration date: DEC 31, 2011

FLORES, RAYMOND GONZALES
809 BEVERLY PKWY
PENSACOLA          FL 32505


CHARLIE CRIST                                    CHARLIE LIEM
GOVERNOR                                         INTERIM SECRETARY
              DISPLAY AS REQUIRED BY LAW

**STATE OF FLORIDA**

DEPARTMENT OF BUSINESS AND PROFESSIONAL REGULATION

BOARD OF ACCOUNTANCY
240 NW 76TH DRIVE, SUITE A                    (352) 333-2500
GAINESVILLE          FL 32607


FLORES FLORES & GARG, P.A.
809 BEVERLY PARKWAY
PENSACOLA          FL 32505


Congratulations!  With this license you become one of the nearly one million Floridians licensed by the Department of Business and Professional Regulation. Our professionals and businesses range from architects to yacht brokers, from boxers to barbeque restaurants, and they keep Florida's economy strong.

Every day we work to improve the way we do business in order to serve you better. For information about our services, please log onto **www.myfloridalicense.com**. There you can find more information about our divisions and the regulations that impact you, subscribe to department newsletters and learn more about the Department's initiatives.

Our mission at the Department is: License Efficiently, Regulate Fairly. We constantly strive to serve you better so that you can serve your customers. Thank you for doing business in Florida, and congratulations on your new license!



STATE OF FLORIDA                      AC# 4772072
DEPARTMENT OF BUSINESS AND
PROFESSIONAL REGULATION

AD66172        12/31/09 097036595

ACCOUNTANCY CORPORATION
FLORES FLORES & GARG, P.A.

IS LICENSED under the provisions of Ch.473 FS.
Expiration date: DEC 31, 2011        L09123100854


DETACH HERE

AC# 4772072

**STATE OF FLORIDA**

DEPARTMENT OF BUSINESS AND PROFESSIONAL REGULATION
BOARD OF ACCOUNTANCY

SEQ# L09123100854

| DATE | BATCH NUMBER | LICENSE NBR |
|------|--------------|-------------|
| 12/31/2009 | 097036595 | AD66172 |

The ACCOUNTANCY CORPORATION
Named below IS LICENSED
Under the provisions of Chapter 473 FS.
Expiration date: DEC 31, 2011

FLORES FLORES & GARG, P.A.
809 BEVERLY PARKWAY
PENSACOLA          FL 32505


CHARLIE CRIST                              CHARLIE LIEM
GOVERNOR                                   INTERIM SECRETARY

DISPLAY AS REQUIRED BY LAW



## SALES & USE TAX
## MONTHLY TAX RETURN

# 12

www.cityofmobile.org/revenue



OR [ SALES TAX:
FOR MONTH OF OCT 2008

CITY OF MOBILE • DEPARTMENT 1519 • P.O. BOX 11407 • BIRMINGHAM, AL 35246-1519 • 251-208-7462

## FIGURES MAY BE ROUNDED TO NEAREST DOLLAR

Is this a final return ☐ Yes ☒ No.   If yes, attach explanation and date closed ____/____/____

| | TAX DUE AT CITY RATE | | TAX DUE AT P/J RATE | |
|---|---|---|---|---|
| 1. Gross Sales/Use Tax | Col. A - 5% | Col. B - 2.25% | Col. C - 2.5% | Col. D - 1.125% |
| (A) Gross sales of new and used vehicles, semi-trailers and truck trailers. | | | | |
| (B) Gross sales of machines and replacement parts used in manufacturing process. | | | | |
| (C) Gross sales from places of amusement. | | | | |
| (D) Fair market value of properly purchased at wholesale withdrawn for use or otherwise disposed of. | | | | |
| (E) Retail selling price of property used within the City or PJ on which Mobile tax has not been paid. | | | | |
| (F) Gross sales of liquid fuel, gaseous fuel and/or any other fuel for use both on and off highways. | | | | |
| (G) Gross sales of beer, liquor, wine and/or other alcoholic beverages. | | | | |
| (H) Gross sales from **all business not included above.** | 0 | | | |
| (I) Collections made during month on credit sales heretofore claimed as deductions on sale of receivables. | | | | |
| 2. TOTAL OF EACH COLUMN (Lines A,B,C,D,E,F,G,H & I above) | | | | |
| LESS: TOTAL DEDUCTIONS-LINE 4 ON REVERSE SIDE | | | | |
| 5. TOTAL OF AMOUNTS REMAINING AS MEASURE OF TAX each column, line 2 minus line 4 from Reverse Side | | | | |
| 6. AMOUNT OF TAX Each column (Line 5 x Applicable rate shown at top of column). | 0 | | | |
| 7. Number of new vehicles withdrawn | | | | |
| _____ x $5.00 (Col.B) CITY | | | | |
| _____ x $2.50 (Col.D) PJ | | | | |
| 8. AMOUNT OF TAX - Each Col. | | | | |
| 9. Add _____% Penalty | | | | |
| 10. TOTAL EACH COL. | $ 0 | $ | $ | $ |



TOTAL PAYMENT ENCLOSED WITH THIS REPORT   $   0

## PLEASE MAKE COPIES OF THIS FORM TO REPORT AND REMIT MONTHLY TAXES

BUSINESS NAME IS IMPRINTED, THIS RETURN MAY BE USED ONLY BY THE BUSINESS NAMED.

1298  1 AV 0.335
ACCOUNT NUMBER ████████
Bellasia Salon
5821 Old Shell Rd Ste E
Mobile, AL 36608-3427



This report, including accompanying schedules or statements, has been examined by me and is to the best of my knowledge and belief, a true and complete report made in good faith for the period stated.

# SALES & USE TAX
# MONTHLY TAX RETURN

# 12

www.cityofmobile.org/revenue



OR

SALES TAX:
FOR MONTH OF NOV 2008

CITY OF MOBILE • DEPARTMENT 1519 • P.O. BOX 11407 • BIRMINGHAM, AL 35246-1519 • 251-208-7462

## FIGURES MAY BE ROUNDED TO NEAREST DOLLAR

Is this a final return ☐ Yes ☒ No.   If yes, attach explanation and date closed ____ / ____ / ____

| | TAX DUE AT CITY RATE | | TAX DUE AT P/J RATE | |
| --- | --- | --- | --- | --- |
| 1. Gross Sales/Use Tax | Col. A - 5% | Col. B - 2.25% | Col. C - 2.5% | Col. D - 1.125% |
| (A) Gross sales of new and used vehicles, semi-trailers and truck trailers. | | | | |
| (B) Gross sales of machines and replacement parts used in manufacturing process. | | | | |
| (C) Gross sales from places of amusement. | | | | |
| (D) Fair market value of property purchased at wholesale withdrawn for use or otherwise disposed of. | | | | |
| (E) Retail selling price of property used within the City or PJ on which Mobile tax has not been paid. | | | | |
| (F) Gross sales of liquid fuel, gaseous fuel and/or any other fuel for use both on and off highways. | | | | |
| (G) Gross sales of beer, liquor, wine and/or other alcoholic beverages. | | | | |
| (H) Gross sales from **all business not included above.** | 0 | | | |
| (I) Collections made during month on credit sales heretofore claimed as deductions on sale of receivables. | | | | |
| 2. TOTAL OF EACH COLUMN (Lines A,B,C,D,E,F,G,H & I above) | | | | |
| LESS: TOTAL DEDUCTIONS-LINE 4 ON REVERSE SIDE | | | | |
| 5. TOTAL OF AMOUNTS REMAINING AS MEASURE OF TAX each column, line 2 minus line 4 from Reverse Side | | | | |
| 6. AMOUNT OF TAX Each column (Line 5 x Applicable rate shown at top of column). | 0 | | | |
| 7. Number of new vehicles withdrawn _____ x $5.00 (Col.B) CITY _____ x $2.50 (Col.D) PJ | | | | |
| 8. AMOUNT OF TAX - Each Col. | | | | |
| 9. Add _____ % Penalty | | | | |
| 0. TOTAL EACH COL. | $ 0 | $ | $ | $ |



TOTAL PAYMENT ENCLOSED WITH THIS REPORT    $            0

## PLEASE MAKE COPIES OF THIS FORM TO REPORT AND REMIT MONTHLY TAXES

BUSINESS NAME IS IMPRINTED, THIS RETURN MAY BE USED ONLY BY THE BUSINESS NAMED.

1298  1 AV 0.335
ACCOUNT NUMBER ███████
Bellasia Salon
5821 Old Shell Rd Ste E
Mobile, AL 36608-3427



This report, including accompanying schedules or statements, has been examined by me and is to the best of my knowledge and belief, a true and complete report made in good faith for the period stated.

SALES & USE TAX
MONTHLY TAX RETURN



# 12

www.cityofmobile.org/revenue

OR

SALES TAX:
FOR MONTH OF DEC 2008

CITY OF MOBILE  •  DEPARTMENT 1519  •  P.O. BOX 11407  •  BIRMINGHAM, AL 35246-1519  •  251-208-7462

## FIGURES MAY BE ROUNDED TO NEAREST DOLLAR

Is this a final return ☐ Yes  ☑ No.   If yes, attach explanation and date closed ____/____/____

| | TAX DUE AT CITY RATE | | TAX DUE AT P/J RATE | |
|---|---|---|---|---|
| 1. Gross Sales/Use Tax | Col. A - 5% | Col. B - 2.25% | Col. C - 2.5% | Col. D - 1.125% |
| (A) Gross sales of new and used vehicles, semi-trailers and truck trailers. | | | | |
| (B) Gross sales of machines and replacement parts used in manufacturing process. | | | | |
| (C) Gross sales from places of amusement. | | | | |
| (D) Fair market value of property purchased at wholesale withdrawn for use or otherwise disposed of. | | | | |
| (E) Retail selling price of property used within the City or PJ on which Mobile tax has not been paid. | | | | |
| (F) Gross sales of liquid fuel, gaseous fuel and/or any other fuel for use both on and off highways. | | | | |
| (G) Gross sales of beer, liquor, wine and/or other alcoholic beverages. | | | | |
| (H) Gross sales from **all business not included above.** | 0 | | | |
| (I) Collections made during month on credit sales heretofore claimed as deductions on sale of receivables. | | | | |
| 2. TOTAL OF EACH COLUMN (Lines A,B,C,D,E,F,G,H & I above) | | | | |
| LESS: TOTAL DEDUCTIONS-LINE 4 ON REVERSE SIDE | | | | |
| 5. TOTAL OF AMOUNTS REMAINING AS MEASURE OF TAX each column, line 2 minus line 4 from Reverse Side | | | | |
| 6. AMOUNT OF TAX Each column (Line 5 x Applicable rate shown at top of column). | | | | |
| 7. Number of new vehicles withdrawn _____ x $5.00 (Col.B) CITY _____ x $2.50 (Col.D) PJ | | | | |
| 8. AMOUNT OF TAX - Each Col. | | | | |
| 9. Add _____ % Penalty | | | | |
| 0. TOTAL EACH COL. | $ 0 | $ | $ | $ |

TOTAL PAYMENT ENCLOSED WITH THIS REPORT   $ 0

## PLEASE MAKE COPIES OF THIS FORM TO REPORT AND REMIT MONTHLY TAXES

BUSINESS NAME IS IMPRINTED, THIS RETURN MAY BE USED ONLY BY THE BUSINESS NAMED.

1298  1 AV 0.335
ACCOUNT NUMBER ███████
Bellasia Salon
5821 Old Shell Rd Ste E
Mobile, AL 36608-3427



This report, including accompanying schedules or statements, has been examined by me and is to the best of my knowledge and belief, a true and complete report made in good faith for the period stated.



## SALES & USE TAX
## MONTHLY TAX RETURN

# 12

www.cityofmobile.org/revenue

OR [ SALES TAX:
FOR MONTH OF JAN 2009

CITY OF MOBILE • DEPARTMENT 1519 • P.O. BOX 11407 • BIRMINGHAM, AL 35246-1519 • 251-208-7462

## FIGURES MAY BE ROUNDED TO NEAREST DOLLAR

Is this a final return ☐ Yes  ☑ No.   If yes, attach explanation and date closed ____/____/____

| | TAX DUE AT CITY RATE | | TAX DUE AT P/J RATE | |
|---|---|---|---|---|
| 1. Gross Sales/Use Tax | Col. A – 5% | Col. B – 2.25% | Col. C – 2.5% | Col. D – 1.125% |
| (A) Gross sales of new and used vehicles, semi-trailers and truck trailers. | | | | |
| (B) Gross sales of machines and replacement parts used in manufacturing process. | | | | |
| (C) Gross sales from places of amusement. | | | | |
| (D) Fair market value of property purchased at wholesale withdrawn for use or otherwise disposed of. | | | | |
| (E) Retail selling price of property used within the City or PJ on which Mobile tax has not been paid. | | | | |
| (F) Gross sales of liquid fuel, gaseous fuel and/or any other fuel for use both on and off highways. | | | | |
| (G) Gross sales of beer, liquor, wine and/or other alcoholic beverages. | | | | |
| (H) Gross sales from **all business** not included above. | 0 | | | |
| (I) Collections made during month on credit sales heretofore claimed as deductions on sale of receivables. | | | | |
| 2. TOTAL OF EACH COLUMN (Lines A,B,C,D,E,F,G,H & I above) | | | | |
| LESS: TOTAL DEDUCTIONS-LINE 4 ON REVERSE SIDE | | | | |
| 5. TOTAL OF AMOUNTS REMAINING AS MEASURE OF TAX each column, line 2 minus line 4 from Reverse Side | | | | |
| 6. AMOUNT OF TAX Each column (Line 5 x Applicable rate shown at top of column). | 0 | | | |
| 7. Number of new vehicles withdrawn _____ x $5.00 (Col.B) CITY _____ x $2.50 (Col.D) PJ | | | | |
| 8. AMOUNT OF TAX - Each Col. | | | | |
| 9. Add _____% Penalty | | | | |
| 10. TOTAL EACH COL. | $ 0 | $ | $ | $ |



TOTAL PAYMENT ENCLOSED WITH THIS REPORT   $ [ 0 ]

## PLEASE MAKE COPIES OF THIS FORM TO REPORT AND REMIT MONTHLY TAXES

BUSINESS NAME IS IMPRINTED, THIS RETURN MAY BE USED ONLY BY THE BUSINESS NAMED.

1298  1 AV 0.335
ACCOUNT NUMBER ▆▆▆▆▆▆▆
Bellasia Salon
5821 Old Shell Rd Ste E
Mobile, AL 36608-3427



This report, including accompanying schedules or statements, has been examined by me and is to the best of my knowledge and belief, a true and complete report made in good faith for the period stated.

# SALES & USE TAX
## MONTHLY TAX RETURN



# 12

www.cityofmobile.org/revenue

OR

SALES TAX:
FOR MONTH OF FEB 2009

Fro



CITY OF MOBILE  •  DEPARTMENT 1519  •  P.O. BOX 11407  •  BIRMINGHAM, AL 35246-1519  •  251-208-7462

## FIGURES MAY BE ROUNDED TO NEAREST DOLLAR

Is this a final return ☐ Yes  ☑ No.   If yes, attach explanation and date closed _____/_____/_____

| 1. Gross Sales/Use Tax | TAX DUE AT CITY RATE | | TAX DUE AT P/J RATE | |
| --- | --- | --- | --- | --- |
| | Col. A - 5% | Col. B - 2.25% | Col. C - 2.5% | Col. D - 1.125% |
| (A) Gross sales of new and used vehicles, semi-trailers and truck trailers. | | | | |
| (B) Gross sales of machines and replacement parts used in manufacturing process. | | | | |
| (C) Gross sales from places of amusement. | | | | |
| (D) Fair market value of properly purchased at wholesale withdrawn for use or otherwise disposed of. | | | | |
| (E) Retail selling price of property used within the City or PJ on which Mobile tax has not been paid. | | | | |
| (F) Gross sales of liquid fuel, gaseous fuel and/or any other fuel for use both on and off highways. | | | | |
| (G) Gross sales of beer, liquor, wine and/or other alcoholic beverages. | | | | |
| (H) Gross sales from **all business not included above.** | 0 | | | |
| (I) Collections made during month on credit sales heretofore claimed as deductions on sale of receivables. | | | | |
| 2. TOTAL OF EACH COLUMN (Lines A,B,C,D,E,F,G,H & I above) | | | | |
| LESS: TOTAL DEDUCTIONS-LINE 4 ON REVERSE SIDE | | | | |
| 5. TOTAL OF AMOUNTS REMAINING AS MEASURE OF TAX each column, line 2 minus line 4 from Reverse Side | | | | |
| 6. AMOUNT OF TAX Each column (Line 5 x Applicable rate shown at top of column). | 0 | | | |
| 7. Number of new vehicles withdrawn _____ x $5.00 (Col.B) CITY _____ x $2.50 (Col.D) PJ | | | | |
| 3. AMOUNT OF TAX - Each Col. | | | | |
| ). Add _____ % Penalty | | | | |
| 0. TOTAL EACH COL. | $ 0 | $ | $ | $ |



### TOTAL PAYMENT ENCLOSED WITH THIS REPORT   $        0

### PLEASE MAKE COPIES OF THIS FORM TO REPORT AND REMIT MONTHLY TAXES

BUSINESS NAME IS IMPRINTED, THIS RETURN MAY BE USED ONLY BY THE BUSINESS NAMED.

1298  1 AV 0.335
ACCOUNT NUMBER ██████████
Bellasia Salon
5821 Old Shell Rd Ste E
Mobile, AL 36608-3427



This report, including accompanying schedules or statements, has been examined by me and is to the best of my knowledge and belief, a true and complete report made in good faith for the period stated.

 

## SALES & USE TAX
## MONTHLY TAX RETURN

# 12

www.cityofmobile.org/revenue

OR

SALES TAX:
FOR MONTH OF MAR 2009

Fr.

CITY OF MOBILE • DEPARTMENT 1519 • P.O. BOX 11407 • BIRMINGHAM, AL 35246-1519 • 251-208-7462

## FIGURES MAY BE ROUNDED TO NEAREST DOLLAR

Is this a final return ☐ Yes ☑ No.   If yes, attach explanation and date closed ____/____/____

| | TAX DUE AT CITY RATE | | TAX DUE AT P/J RATE | |
|---|---|---|---|---|
| **1. Gross Sales/Use Tax** | Col. A - 5% | Col. B - 2.25% | Col. C - 2.5% | Col. D - 1.125% |
| (A) Gross sales of new and used vehicles, semi-trailers and truck trailers. | | | | |
| (B) Gross sales of machines and replacement parts used in manufacturing process. | | | | |
| (C) Gross sales from places of amusement. | | | | |
| (D) Fair market value of property purchased at wholesale withdrawn for use or otherwise disposed of. | | | | |
| (E) Retail selling price of property used within the City or PJ on which Mobile tax has not been paid. | | | | |
| (F) Gross sales of liquid fuel, gaseous fuel and/or any other fuel for use both on and off highways. | | | | |
| (G) Gross sales of beer, liquor, wine and/or other alcoholic beverages. | | | | |
| (H) Gross sales from **all business not included above.** | 0 | | | |
| (I) Collections made during month on credit sales heretofore claimed as deductions on sale of receivables. | | | | |
| **2. TOTAL OF EACH COLUMN (Lines A,B,C,D,E,F,G,H & I above)** | | | | |
| LESS: TOTAL DEDUCTIONS-LINE 4 ON REVERSE SIDE | | | | |
| **5. TOTAL OF AMOUNTS REMAINING AS MEASURE OF TAX each column, line 2 minus line 4 from Reverse Side** | | | | |
| **6. AMOUNT OF TAX Each column (Line 5 x Applicable rate shown at top of column).** | 0 | | | |
| 7. Number of new vehicles withdrawn | | | | |
| _____ x $5.00 (Col.B) CITY | | | | |
| _____ x $2.50 (Col.D) PJ | | | | |
| 8. AMOUNT OF TAX - Each Col. | | | | |
| 9. Add _____% Penalty | | | | |
| 0. TOTAL EACH COL. | $ 0 | $ | $ | $ |



**TOTAL PAYMENT ENCLOSED WITH THIS REPORT**   $ 0

## PLEASE MAKE COPIES OF THIS FORM TO REPORT AND REMIT MONTHLY TAXES

BUSINESS NAME IS IMPRINTED, THIS RETURN MAY BE USED ONLY BY THE BUSINESS NAMED.

1298  1 AV 0.335
ACCOUNT NUMBER ███████████
Bellasia Salon
5821 Old Shell Rd Ste E
Mobile, AL 36608-3427

This report, including accompanying schedules or statements, has been examined by me and is to the best of my knowledge and belief, a true and complete report made in good faith for the period stated.

SALES & USE TAX
MONTHLY TAX RETURN



# 12

www.cityofmobile.org/revenue

OR

Fn

SALES TAX:
FOR MONTH OF APR 2009



CITY OF MOBILE • DEPARTMENT 1519 • P.O. BOX 11407 • BIRMINGHAM, AL 35246-1519 • 251-208-7462

## FIGURES MAY BE ROUNDED TO NEAREST DOLLAR

Is this a final return ☐ Yes ☒ No.   If yes, attach explanation and date closed ____/____/____

| | TAX DUE AT CITY RATE | | TAX DUE AT P/J RATE | |
|---|---|---|---|---|
| | Col. A - 5% | Col. B - 2.25% | Col. C - 2.5% | Col. D - 1.125% |
| 1. Gross Sales/Use Tax | | | | |
| (A) Gross sales of new and used vehicles, semi-trailers and truck trailers. | | | | |
| (B) Gross sales of machines and replacement parts used in manufacturing process. | | | | |
| (C) Gross sales from places of amusement. | | | | |
| (D) Fair market value of property purchased at wholesale withdrawn for use or otherwise disposed of. | | | | |
| (E) Retail selling price of property used within the City or PJ on which Mobile tax has not been paid. | | | | |
| (F) Gross sales of liquid fuel, gaseous fuel and/or any other fuel for use both on and off highways. | | | | |
| (G) Gross sales of beer, liquor, wine and/or other alcoholic beverages. | | | | |
| (H) Gross sales from **all business** not included above. | 0 | | | |
| (I) Collections made during month on credit sales heretofore claimed as deductions on sale of receivables. | | | | |
| 2. TOTAL OF EACH COLUMN (Lines A,B,C,D,E,F,G,H & I above) | | | | |
| LESS: TOTAL DEDUCTIONS-LINE 4 ON REVERSE SIDE | | | | |
| 5. TOTAL OF AMOUNTS REMAINING AS MEASURE OF TAX each column, line 2 minus line 4 from Reverse Side | | | | |
| 6. AMOUNT OF TAX Each column (Line 5 x Applicable rate shown at top of column). | 0 | | | |
| 7. Number of new vehicles withdrawn _____ x $5.00 (Col.B) CITY _____ x $2.50 (Col.D) PJ | | | | |
| 8. AMOUNT OF TAX - Each Col. | | | | |
| 9. Add _____ % Penalty | | | | |
| 0. TOTAL EACH COL. | $ 0 | $ | $ | $ |



TOTAL PAYMENT ENCLOSED WITH THIS REPORT   $   0

## PLEASE MAKE COPIES OF THIS FORM TO REPORT AND REMIT MONTHLY TAXES

BUSINESS NAME IS IMPRINTED, THIS RETURN MAY BE USED ONLY BY THE BUSINESS NAMED.

1298  1 AV 0.335
ACCOUNT NUMBER ▓▓▓▓▓▓
Bellasia Salon
5821 Old Shell Rd Ste E
Mobile, AL 36608-3427

This report, including accompanying schedules or statements, has been examined by me and is to the best of my knowledge and belief, a true and complete report made in good faith for the period stated.



**SALES & USE TAX**
**MONTHLY TAX RETURN**



www.cityofmobile.org/revenue

OR

SALES TAX:
FOR MONTH OF MAY 2009

CITY OF MOBILE  ·  DEPARTMENT 1519  ·  P.O. BOX 11407  ·  BIRMINGHAM, AL 35246-1519  ·  251-208-7462

## FIGURES MAY BE ROUNDED TO NEAREST DOLLAR

Is this a final return ☐ Yes  ☑ No.   If yes, attach explanation and date closed ____/____/____

| | TAX DUE AT CITY RATE | | TAX DUE AT P/J RATE | |
| --- | --- | --- | --- | --- |
| | Col. A - 5% | Col. B - 2.25% | Col. C - 2.5% | Col. D - 1.125% |
| 1. Gross Sales/Use Tax | | | | |
| (A) Gross sales of new and used vehicles, semi-trailers and truck trailers. | | | | |
| (B) Gross sales of machines and replacement parts used in manufacturing process. | | | | |
| (C) Gross sales from places of amusement. | | | | |
| (D) Fair market value of property purchased at wholesale withdrawn for use or otherwise disposed of. | | | | |
| (E) Retail selling price of property used within the City or PJ on which Mobile tax has not been paid. | | | | |
| (F) Gross sales of liquid fuel, gaseous fuel and/or any other fuel for use both on and off highways. | | | | |
| (G) Gross sales of beer, liquor, wine and/or other alcoholic beverages. | | | | |
| (H) Gross sales from **all business not included above.** | 0 | | | |
| (I) Collections made during month on credit sales heretofore claimed as deductions on sale of receivables. | | | | |
| 2. TOTAL OF EACH COLUMN (Lines A,B,C,D,E,F,G,H & I above) | | | | |
| LESS: TOTAL DEDUCTIONS-LINE 4 ON REVERSE SIDE | | | | |
| 5. TOTAL OF AMOUNTS REMAINING AS MEASURE OF TAX each column, line 2 minus line 4 from Reverse Side | | | | |
| 6. AMOUNT OF TAX Each column (Line 5 x Applicable rate shown at top of column). | 0 | | | |
| 7. Number of new vehicles withdrawn _____ x $5.00 (Col.B) CITY _____ x $2.50 (Col.D) PJ | | | | |
| 8. AMOUNT OF TAX - Each Col. | | | | |
| 9. Add _____% Penalty | | | | |
| 0. TOTAL EACH COL. | $ 0 | $ | $ | $ |

**TOTAL PAYMENT ENCLOSED WITH THIS REPORT**   $   0

## PLEASE MAKE COPIES OF THIS FORM TO REPORT AND REMIT MONTHLY TAXES

BUSINESS NAME IS IMPRINTED, THIS RETURN MAY BE USED ONLY BY THE BUSINESS NAMED.

1298  1 AV 0.335
ACCOUNT NUMBER
Bellasia Salon
5821 Old Shell Rd Ste E
Mobile, AL 36608-3427

This report, including accompanying schedules or statements, has been examined by me and is to the best of my knowledge and belief, a true and complete report made in good faith for the period stated.



**SALES & USE TAX**
**MONTHLY TAX RETURN**

# 12

www.cityofmobile.org/revenue



OR ⌐ **SALES TAX:**
**FOR MONTH OF JUN 2009**
└ Fr̄c

CITY OF MOBILE  •  DEPARTMENT 1519  •  P.O. BOX 11407  •  BIRMINGHAM, AL 35246-1519  •  251-208-7462

## FIGURES MAY BE ROUNDED TO NEAREST DOLLAR

Is this a final return ☐ Yes  ☑No.   If yes, attach explanation and date closed ____/____/____

| | TAX DUE AT CITY RATE | | TAX DUE AT P/J RATE | |
|---|---|---|---|---|
| **1. Gross Sales/Use Tax** | Col. A - 5% | Col. B - 2.25% | Col. C - 2.5% | Col. D - 1.125% |
| (A) Gross sales of new and used vehicles, semi-trailers and truck trailers. | | | | |
| (B) Gross sales of machines and replacement parts used in manufacturing process. | | | | |
| (C) Gross sales from places of amusement. | | | | |
| (D) Fair market value of property purchased at wholesale withdrawn for use or otherwise disposed of. | | | | |
| (E) Retail selling price of property used within the City or PJ on which Mobile tax has not been paid. | | | | |
| (F) Gross sales of liquid fuel, gaseous fuel and/or any other fuel for use both on and off highways. | | | | |
| (G) Gross sales of beer, liquor, wine and/or other alcoholic beverages. | | | | |
| (H) Gross sales from **all business not included above.** | 0 | | | |
| (I) Collections made during month on credit sales heretofore claimed as deductions on sale of receivables. | | | | |
| **2. TOTAL OF EACH COLUMN** (Lines A,B,C,D,E,F,G,H & I above) | | | | |
| LESS: TOTAL DEDUCTIONS-LINE 4 ON REVERSE SIDE | | | | |
| **5. TOTAL OF AMOUNTS REMAINING AS MEASURE OF TAX** each column, line 2 minus line 4 from Reverse Side | | | | |
| **6. AMOUNT OF TAX** Each column (Line 5 x Applicable rate shown at top of column). | 0 | | | |
| 7. Number of new vehicles withdrawn _____ x $5.00 (Col.B) CITY _____ x $2.50 (Col.D) PJ | | | | |
| 3. AMOUNT OF TAX - Each Col. | | | | |
| 9. Add _____ % Penalty | | | | |
| 0. TOTAL EACH COL. | $ 0 | $ | $ | $ |



TOTAL PAYMENT ENCLOSED WITH THIS REPORT  $ |  0

## PLEASE MAKE COPIES OF THIS FORM TO REPORT AND REMIT MONTHLY TAXES

BUSINESS NAME IS IMPRINTED, THIS RETURN MAY BE USED ONLY BY THE BUSINESS NAMED.

1298  1 AV 0.335
ACCOUNT NUMBER ███████
Bellasia Salon
5821 Old Shell Rd Ste E
Mobile, AL 36608-3427

This report, including accompanying schedules or statements, has been examined by me and is to the best of my knowledge and belief, a true and complete report made in good faith for the period stated.




**SALES & USE TAX**
**MONTHLY TAX RETURN**

# 12

www.cityofmobile.org/revenue

OR ⌐ SALES TAX:
FOR MONTH OF JUL 2009
Fn.⌐

CITY OF MOBILE  •  DEPARTMENT 1519  •  P.O. BOX 11407  •  BIRMINGHAM, AL 35246-1519  •  251-208-7462

## FIGURES MAY BE ROUNDED TO NEAREST DOLLAR

Is this a final return ☐ Yes  ☑ No.   If yes, attach explanation and date closed ____/____/____

| | TAX DUE AT CITY RATE | | TAX DUE AT P/J RATE | |
|---|---|---|---|---|
| | Col. A - 5% | Col. B - 2.25% | Col. C - 2.5% | Col. D - 1.125% |
| **1. Gross Sales/Use Tax** | | | | |
| (A) Gross sales of new and used vehicles, semi-trailers and truck trailers. | | | | |
| (B) Gross sales of machines and replacement parts used in manufacturing process. | | | | |
| (C) Gross sales from places of amusement. | | | | |
| (D) Fair market value of property purchased at wholesale withdrawn for use or otherwise disposed of. | | | | |
| (E) Retail selling price of property used within the City or PJ on which Mobile tax has not been paid. | | | | |
| (F) Gross sales of liquid fuel, gaseous fuel and/or any other fuel for use both on and off highways. | | | | |
| (G) Gross sales of beer, liquor, wine and/or other alcoholic beverages. | | | | |
| (H) Gross sales from **all business not included above.** | 0 | | | |
| (I) Collections made during month on credit sales heretofore claimed as deductions on sale of receivables. | | | | |
| **2. TOTAL OF EACH COLUMN** (Lines A,B,C,D,E,F,G,H & I above) | | | | |
| LESS: TOTAL DEDUCTIONS-LINE 4 ON REVERSE SIDE | | | | |
| **5. TOTAL OF AMOUNTS REMAINING AS MEASURE OF TAX** each column, line 2 minus line 4 from Reverse Side | | | | |
| **6. AMOUNT OF TAX Each column** (Line 5 x Applicable rate shown at top of column). | 0 | | | |
| 7. Number of new vehicles withdrawn _____ x $5.00 (Col.B) CITY _____ x $2.50 (Col.D) PJ | | | | |
| 8. AMOUNT OF TAX - Each Col. | | | | |
| 9. Add _____ % Penalty | | | | |
| 0. TOTAL EACH COL. | $ 0 | $ | $ | $ |



**TOTAL PAYMENT ENCLOSED WITH THIS REPORT**  $  0

## PLEASE MAKE COPIES OF THIS FORM TO REPORT AND REMIT MONTHLY TAXES

BUSINESS NAME IS IMPRINTED, THIS RETURN MAY BE USED ONLY BY THE BUSINESS NAMED.

1298  1 AV 0.335
ACCOUNT NUMBER ███████
Bellasia Salon
5821 Old Shell Rd Ste E
Mobile, AL 36608-3427

This report, including accompanying schedules or statements, has been examined by me and is to the best of my knowledge and belief, a true and complete report made in good faith for the period stated.

# SALES & USE TAX
## MONTHLY TAX RETURN

# 12

www.cityofmobile.org/revenue



OR | SALES TAX:
FOR MONTH OF AUG 2009

Frc

CITY OF MOBILE • DEPARTMENT 1519 • P.O. BOX 11407 • BIRMINGHAM, AL 35246-1519 • 251-208-7462

## FIGURES MAY BE ROUNDED TO NEAREST DOLLAR

Is this a final return ☐ Yes  ☑ No.   If yes, attach explanation and date closed ____/____/____

|  | TAX DUE AT CITY RATE | | TAX DUE AT P/J RATE | |
|---|---|---|---|---|
|  | Col. A - 5% | Col. B - 2.25% | Col. C - 2.5% | Col. D - 1.125% |
| 1. Gross Sales/Use Tax | | | | |
| (A) Gross sales of new and used vehicles, semi-trailers and truck trailers. | | | | |
| (B) Gross sales of machines and replacement parts used in manufacturing process. | | | | |
| (C) Gross sales from places of amusement. | | | | |
| (D) Fair market value of property purchased at wholesale withdrawn for use or otherwise disposed of. | | | | |
| (E) Retail selling price of property used within the City or PJ on which Mobile tax has not been paid. | | | | |
| (F) Gross sales of liquid fuel, gaseous fuel and/or any other fuel for use both on and off highways. | | | | |
| (G) Gross sales of beer, liquor, wine and/or other alcoholic beverages. | | | | |
| (H) Gross sales from **all business not included above.** | 0 | | | |
| (I) Collections made during month on credit sales heretofore claimed as deductions on sale of receivables. | | | | |
| 2. TOTAL OF EACH COLUMN (Lines A,B,C,D,E,F,G,H & I above) | | | | |
| LESS: TOTAL DEDUCTIONS-LINE 4 ON REVERSE SIDE | | | | |
| 5. TOTAL OF AMOUNTS REMAINING AS MEASURE OF TAX each column, line 2 minus line 4 from Reverse Side | | | | |
| 6. AMOUNT OF TAX Each column (Line 5 x Applicable rate shown at top of column). | 0 | | | |
| 7. Number of new vehicles withdrawn _____ x $5.00 (Col.B) CITY _____ x $2.50 (Col.D) PJ | | | | |
| 8. AMOUNT OF TAX - Each Col. | | | | |
| 9. Add _____ % Penalty | | | | |
| 0. TOTAL EACH COL. | $ 0 | $ | $ | $ |

TOTAL PAYMENT ENCLOSED WITH THIS REPORT  $   0

## PLEASE MAKE COPIES OF THIS FORM TO REPORT AND REMIT MONTHLY TAXES

BUSINESS NAME IS IMPRINTED, THIS RETURN MAY BE USED ONLY BY THE BUSINESS NAMED.

1298  1 AV 0.335
ACCOUNT NUMBER ████████
Bellasia Salon
5821 Old Shell Rd Ste E
Mobile, AL 36608-3427



This report, including accompanying schedules or statements, has been examined by me and is to the best of my knowledge and belief, a true and complete report made in good faith for the period stated.

# SALES & USE TAX
## MONTHLY TAX RETURN

# 12

www.cityofmobile.org/revenue



OR

SALES TAX:
FOR MONTH OF SEP 2009

Frc.

CITY OF MOBILE  •  DEPARTMENT 1519  •  P.O. BOX 11407  •  BIRMINGHAM, AL 35246-1519  •  251-208-7462

## FIGURES MAY BE ROUNDED TO NEAREST DOLLAR

Is this a final return ☐ Yes  ☒ No.    If yes, attach explanation and date closed ____/____/____

| | TAX DUE AT CITY RATE | | TAX DUE AT P/J RATE | |
|---|---|---|---|---|
| 1. Gross Sales/Use Tax | Col. A - 5% | Col. B - 2.25% | Col. C - 2.5% | Col. D - 1.125% |
| (A) Gross sales of new and used vehicles, semi-trailers and truck trailers. | | | | |
| (B) Gross sales of machines and replacement parts used in manufacturing process. | | | | |
| (C) Gross sales from places of amusement. | | | | |
| (D) Fair market value of property purchased at wholesale withdrawn for use or otherwise disposed of. | | | | |
| (E) Retail selling price of property used within the City or PJ on which Mobile tax has not been paid. | | | | |
| (F) Gross sales of liquid fuel, gaseous fuel and/or any other fuel for use both on and off highways. | | | | |
| (G) Gross sales of beer, liquor, wine and/or other alcoholic beverages. | | | | |
| (H) Gross sales from **all business not included above.** | 0 | | | |
| (I) Collections made during month on credit sales heretofore claimed as deductions on sale of receivables. | | | | |
| 2. TOTAL OF EACH COLUMN (Lines A,B,C,D,E,F,G,H & I above) | | | | |
| LESS: TOTAL DEDUCTIONS-LINE 4 ON REVERSE SIDE | | | | |
| 5. TOTAL OF AMOUNTS REMAINING AS MEASURE OF TAX each column, line 2 minus line 4 from Reverse Side | | | | |
| 6. AMOUNT OF TAX Each column (Line 5 x Applicable rate shown at top of column). | 0 | | | |
| 7. Number of new vehicles withdrawn _____ x $5.00 (Col.B) CITY _____ x $2.50 (Col.D) PJ | | | | |
| 8. AMOUNT OF TAX - Each Col. | | | | |
| 9. Add _____ % Penalty | | | | |
| 10. TOTAL EACH COL. | $ 0 | $ | $ | $ |

### TOTAL PAYMENT ENCLOSED WITH THIS REPORT   $ 0

## PLEASE MAKE COPIES OF THIS FORM TO REPORT AND REMIT MONTHLY TAXES

BUSINESS NAME IS IMPRINTED, THIS RETURN MAY BE USED ONLY BY THE BUSINESS NAMED.

1298  1 AV 0.335
ACCOUNT NUMBER ▇▇▇▇▇▇
Bellasia Salon
5821 Old Shell Rd Ste E
Mobile, AL 36608-3427



This report, including accompanying schedules or statements, has been examined by me and is to the best of my knowledge and belief, a true and complete report made in good faith for the period stated.



# SALES & USE TAX
# MONTHLY TAX RETURN

# 12

www.cityofmobile.org/revenue

OR | SALES TAX:
FOR MONTH OF OCT 2009
Fr.

CITY OF MOBILE • DEPARTMENT 1519 • P.O. BOX 11407 • BIRMINGHAM, AL 35246-1519 • 251-208-7462

## FIGURES MAY BE ROUNDED TO NEAREST DOLLAR

Is this a final return ☐ Yes ☒ No.    If yes, attach explanation and date closed ____ / ____ / ____

| | TAX DUE AT CITY RATE | | TAX DUE AT P/J RATE | |
|---|---|---|---|---|
| 1. Gross Sales/Use Tax | Col. A - 5% | Col. B - 2.25% | Col. C - 2.5% | Col. D - 1.125% |
| (A) Gross sales of new and used vehicles, semi-trailers and truck trailers. | | | | |
| (B) Gross sales of machines and replacement parts used in manufacturing process. | | | | |
| (C) Gross sales from places of amusement. | | | | |
| (D) Fair market value of property purchased at wholesale withdrawn for use or otherwise disposed of. | | | | |
| (E) Retail selling price of property used within the City or PJ on which Mobile tax has not been paid. | | | | |
| (F) Gross sales of liquid fuel, gaseous fuel and/or any other fuel for use both on and off highways. | | | | |
| (G) Gross sales of beer, liquor, wine and/or other alcoholic beverages. | | | | |
| (H) Gross sales from all business not included above. | 0 | | | |
| (I) Collections made during month on credit sales heretofore claimed as deductions on sale of receivables. | | | | |
| 2. TOTAL OF EACH COLUMN (Lines A,B,C,D,E,F,G,H & I above) | | | | |
| LESS: TOTAL DEDUCTIONS-LINE 4 ON REVERSE SIDE | | | | |
| 5. TOTAL OF AMOUNTS REMAINING AS MEASURE OF TAX each column, line 2 minus line 4 from Reverse Side | | | | |
| 6. AMOUNT OF TAX Each column (Line 5 x Applicable rate shown at top of column). | 0 | | | |
| 7. Number of new vehicles withdrawn _____ x $5.00 (Col.B) CITY _____ x $2.50 (Col.D) PJ | | | | |
| 8. AMOUNT OF TAX - Each Col. | | | | |
| 9. Add _____ % Penalty | | | | |
| 0. TOTAL EACH COL. | $ 0 | $ | $ | $ |

TOTAL PAYMENT ENCLOSED WITH THIS REPORT    $    0

## PLEASE MAKE COPIES OF THIS FORM TO REPORT AND REMIT MONTHLY TAXES

BUSINESS NAME IS IMPRINTED, THIS RETURN MAY BE USED ONLY BY THE BUSINESS NAMED.

1298  1 AV 0.335
ACCOUNT NUMBER ███████
Bellasia Salon
5821 Old Shell Rd Ste E
Mobile, AL 36608-3427

This report, including accompanying schedules or statements, has been examined by me and is to the best of my knowledge and belief, a true and complete report made in good faith for the period stated.

**SALES & USE TAX**
**MONTHLY TAX RETURN**



# 12

www.cityofmobile.org/revenue

OR ⌐ SALES TAX:
      ⌐ FOR MONTH OF NOV 2009
      Fr.

CITY OF MOBILE • DEPARTMENT 1519 • P.O. BOX 11407 • BIRMINGHAM, AL 35246-1519 • 251-208-7462

## FIGURES MAY BE ROUNDED TO NEAREST DOLLAR

Is this a final return ☐ Yes ☒ No.   If yes, attach explanation and date closed ___/___/___

| | TAX DUE AT CITY RATE | | TAX DUE AT P/J RATE | |
|---|---|---|---|---|
| **1. Gross Sales/Use Tax** | Col. A - 5% | Col. B - 2.25% | Col. C - 2.5% | Col. D - 1.125% |
| (A) Gross sales of new and used vehicles, semi-trailers and truck trailers. | | | | |
| (B) Gross sales of machines and replacement parts used in manufacturing process. | | | | |
| (C) Gross sales from places of amusement. | | | | |
| (D) Fair market value of property purchased at wholesale withdrawn for use or otherwise disposed of. | | | | |
| (E) Retail selling price of property used within the City or PJ on which Mobile tax has not been paid. | | | | |
| (F) Gross sales of liquid fuel, gaseous fuel and/or any other fuel for use both on and off highways. | | | | |
| (G) Gross sales of beer, liquor, wine and/or other alcoholic beverages. | | | | |
| (H) Gross sales from **all business not included above**. | 0 | | | |
| (I) Collections made during month on credit sales heretofore claimed as deductions on sale of receivables. | | | | |
| **2. TOTAL OF EACH COLUMN** (Lines A,B,C,D,E,F,G,H & I above) | | | | |
| LESS: TOTAL DEDUCTIONS-LINE 4 ON REVERSE SIDE | | | | |
| 5. TOTAL OF AMOUNTS REMAINING AS MEASURE OF TAX each column, line 2 minus line 4 from Reverse Side | | | | |
| 6. AMOUNT OF TAX Each column (Line 5 x Applicable rate shown at top of column). | 0 | | | |
| 7. Number of new vehicles withdrawn | | | | |
| _____ x $5.00 (Col.B) CITY | | | | |
| _____ x $2.50 (Col.D) PJ | | | | |
| 8. AMOUNT OF TAX - Each Col. | | | | |
| 9. Add _____% Penalty | | | | |
| 10. TOTAL EACH COL. | $ 0 | $ | $ | $ |

**TOTAL PAYMENT ENCLOSED WITH THIS REPORT**   $  0

## PLEASE MAKE COPIES OF THIS FORM TO REPORT AND REMIT MONTHLY TAXES

BUSINESS NAME IS IMPRINTED, THIS RETURN MAY BE USED ONLY BY THE BUSINESS NAMED.

1298  1 AV 0.335
ACCOUNT NUMBER ▮▮▮▮▮▮▮▮
Bellasia Salon
5821 Old Shell Rd Ste E
Mobile, AL 36608-3427



This report, including accompanying schedules or statements, has been examined by me and is to the best of my knowledge and belief, a true and complete report made in good faith for the period stated.



**SALES & USE TAX**
**MONTHLY TAX RETURN**

# 12

www.cityofmobile.org/revenue

OR ⌐ SALES TAX:
From │ FOR MONTH OF DEC 2009

CITY OF MOBILE • DEPARTMENT 1519 • P.O. BOX 11407 • BIRMINGHAM, AL 35246-1519 • 251-208-7462

## FIGURES MAY BE ROUNDED TO NEAREST DOLLAR

Is this a final return ☐ Yes ☒ No.    If yes, attach explanation and date closed ____/____/____

| | TAX DUE AT CITY RATE | | TAX DUE AT P/J RATE | |
|---|---|---|---|---|
| 1. Gross Sales/Use Tax | Col. A - 5% | Col. B - 2.25% | Col. C - 2.5% | Col. D - 1.125% |
| (A) Gross sales of new and used vehicles, semi-trailers and truck trailers. | | | | |
| (B) Gross sales of machines and replacement parts used in manufacturing process. | | | | |
| (C) Gross sales from places of amusement. | | | | |
| (D) Fair market value of property purchased at wholesale withdrawn for use or otherwise disposed of. | | | | |
| (E) Retail selling price of property used within the City or PJ on which Mobile tax has not been paid. | | | | |
| (F) Gross sales of liquid fuel, gaseous fuel and/or any other fuel for use both on and off highways. | | | | |
| (G) Gross sales of beer, liquor, wine and/or other alcoholic beverages. | | | | |
| (H) Gross sales from **all business not included above.** | 0 | | | |
| (I) Collections made during month on credit sales heretofore claimed as deductions on sale of receivables. | | | | |
| 2. TOTAL OF EACH COLUMN (Lines A,B,C,D,E,F,G,H & I above) | | | | |
| LESS: TOTAL DEDUCTIONS-LINE 4 ON REVERSE SIDE | | | | |
| 5. TOTAL OF AMOUNTS REMAINING AS MEASURE OF TAX each column, line 2 minus line 4 from Reverse Side | | | | |
| 6. AMOUNT OF TAX Each column (Line 5 x Applicable rate shown at top of column). | 0 | | | |
| 7. Number of new vehicles withdrawn | | | | |
| _____ x $5.00 (Col.B) CITY | | | | |
| _____ x $2.50 (Col.D) PJ | | | | |
| 3. AMOUNT OF TAX - Each Col. | | | | |
| 9. Add _____ % Penalty | | | | |
| 0. TOTAL EACH COL. | $ 0 | $ | $ | $ |

TOTAL PAYMENT ENCLOSED WITH THIS REPORT  $ 0

## PLEASE MAKE COPIES OF THIS FORM TO REPORT AND REMIT MONTHLY TAXES

BUSINESS NAME IS IMPRINTED, THIS RETURN MAY BE USED ONLY BY THE BUSINESS NAMED.

1298  1 AV 0.335
ACCOUNT NUMBER ████████
Bellasia Salon
5821 Old Shell Rd Ste E
Mobile, AL 36608-3427



This report, including accompanying schedules or statements, has been examined by me and is to the best of my knowledge and belief, a true and complete report made in good faith for the period stated.



# SALES & USE TAX
## MONTHLY TAX RETURN

# 12

www.cityofmobile.org/revenue

OR ⎡ SALES TAX:
   ⎣ FOR MONTH OF JAN 2010

CITY OF MOBILE • DEPARTMENT 1519 • P.O. BOX 11407 • BIRMINGHAM, AL 35246-1519 • 251-208-7462

## FIGURES MAY BE ROUNDED TO NEAREST DOLLAR

Is this a final return ☐ Yes  ☒ No.   If yes, attach explanation and date closed ____/____/____

| | TAX DUE AT CITY RATE | | TAX DUE AT P/J RATE | |
|---|---|---|---|---|
| 1. Gross Sales/Use Tax | Col. A - 5% | Col. B - 2.25% | Col. C - 2.5% | Col. D - 1.125% |
| (A) Gross sales of new and used vehicles, semi-trailers and truck trailers. | | | | |
| (B) Gross sales of machines and replacement parts used in manufacturing process. | | | | |
| (C) Gross sales from places of amusement. | | | | |
| (D) Fair market value of property purchased at wholesale withdrawn for use or otherwise disposed of. | | | | |
| (E) Retail selling price of property used within the City or PJ on which Mobile tax has not been paid. | | | | |
| (F) Gross sales of liquid fuel, gaseous fuel and/or any other fuel for use both on and off highways. | | | | |
| (G) Gross sales of beer, liquor, wine and/or other alcoholic beverages. | | | | |
| (H) Gross sales from all business not included above. | 0 | | | |
| (I) Collections made during month on credit sales heretofore claimed as deductions on sale of receivables. | | | | |
| 2. TOTAL OF EACH COLUMN (Lines A,B,C,D,E,F,G,H & I above) | | | | |
| LESS: TOTAL DEDUCTIONS-LINE 4 ON REVERSE SIDE | | | | |
| 5. TOTAL OF AMOUNTS REMAINING AS MEASURE OF TAX each column, line 2 minus line 4 from Reverse Side | | | | |
| 6. AMOUNT OF TAX Each column (Line 5 x Applicable rate shown at top of column). | 0 | | | |
| 7. Number of new vehicles withdrawn _____ x $5.00 (Col.B) CITY _____ x $2.50 (Col.D) PJ | | | | |
| 8. AMOUNT OF TAX - Each Col. | | | | |
| 9. Add _____ % Penalty | | | | |
| 0. TOTAL EACH COL. | $ 0 | $ | $ | $ |

TOTAL PAYMENT ENCLOSED WITH THIS REPORT  $ 0

## PLEASE MAKE COPIES OF THIS FORM TO REPORT AND REMIT MONTHLY TAXES

BUSINESS NAME IS IMPRINTED, THIS RETURN MAY BE USED ONLY BY THE BUSINESS NAMED.

1298  1 AV 0.335
ACCOUNT NUMBER ████████
Bellasia Salon
5821 Old Shell Rd Ste E
Mobile, AL 36608-3427





This report, including accompanying schedules or statements, has been examined by me and is to the best of my knowledge and belief, a true and complete report made in good faith for the period stated.

# SALES & USE TAX
# MONTHLY TAX RETURN



# 12

www.cityofmobile.org/revenue

OR

SALES TAX:
FOR MONTH OF FEB 2010

CITY OF MOBILE • DEPARTMENT 1519 • P.O. BOX 11407 • BIRMINGHAM, AL 35246-1519 • 251-208-7462

## FIGURES MAY BE ROUNDED TO NEAREST DOLLAR

Is this a final return ☐ Yes  ☒ No.    If yes, attach explanation and date closed ____/____/____

| | TAX DUE AT CITY RATE | | TAX DUE AT P/J RATE | |
|---|---|---|---|---|
| | Col. A - 5% | Col. B - 2.25% | Col. C - 2.5% | Col. D - 1.125% |
| **1. Gross Sales/Use Tax** | | | | |
| (A) Gross sales of new and used vehicles, semi-trailers and truck trailers. | | | | |
| (B) Gross sales of machines and replacement parts used in manufacturing process. | | | | |
| (C) Gross sales from places of amusement. | | | | |
| (D) Fair market value of property purchased at wholesale withdrawn for use or otherwise disposed of. | | | | |
| (E) Retail selling price of property used within the City or PJ on which Mobile tax has not been paid. | | | | |
| (F) Gross sales of liquid fuel, gaseous fuel and/or any other fuel for use both on and off highways. | | | | |
| (G) Gross sales of beer, liquor, wine and/or other alcoholic beverages. | | | | |
| (H) Gross sales from **all business** not included above. | 0 | | | |
| (I) Collections made during month on credit sales heretofore claimed as deductions on sale of receivables. | | | | |
| **2. TOTAL OF EACH COLUMN (Lines A,B,C,D,E,F,G,H & I above)** | | | | |
| LESS: TOTAL DEDUCTIONS-LINE 4 ON REVERSE SIDE | | | | |
| **5. TOTAL OF AMOUNTS REMAINING AS MEASURE OF TAX** each column, line 2 minus line 4 from Reverse Side | | | | |
| **6. AMOUNT OF TAX Each column** (Line 5 x Applicable rate shown at top of column). | 0 | | | |
| 7. Number of new vehicles withdrawn _____ x $5.00 (Col.B) CITY _____ x $2.50 (Col.D) PJ | | | | |
| 8. AMOUNT OF TAX - Each Col. | | | | |
| 9. Add _____ % Penalty | | | | |
| 0. TOTAL EACH COL. | $ 0 | $ | $ | $ |

TOTAL PAYMENT ENCLOSED WITH THIS REPORT  $ 0

## PLEASE MAKE COPIES OF THIS FORM TO REPORT AND REMIT MONTHLY TAXES

BUSINESS NAME IS IMPRINTED, THIS RETURN MAY BE USED ONLY BY THE BUSINESS NAMED.

1298  1 AV 0.335
ACCOUNT NUMBER ▓▓▓▓▓▓
Bellasia Salon
5821 Old Shell Rd Ste E
Mobile, AL 36608-3427



This report, including accompanying schedules or statements, has been examined by me and is to the best of my knowledge and belief, a true and complete report made in good faith for the period stated.

# SALES & USE TAX
## MONTHLY TAX RETURN



# 12

www.cityofmobile.org/revenue

OR

SALES TAX:
FOR MONTH OF MAR 2010



CITY OF MOBILE  •  DEPARTMENT 1519  •  P.O. BOX 11407  •  BIRMINGHAM, AL 35246-1519  •  251-208-7462

## FIGURES MAY BE ROUNDED TO NEAREST DOLLAR

Is this a final return ☐ Yes  ☒ No.   If yes, attach explanation and date closed ____/____/____

|  | TAX DUE AT CITY RATE | | TAX DUE AT P/J RATE | |
|---|---|---|---|---|
| | Col. A - 5% | Col. B - 2.25% | Col. C - 2.5% | Col. D - 1.125% |
| 1. Gross Sales/Use Tax | | | | |
| (A) Gross sales of new and used vehicles, semi-trailers and truck trailers. | | | | |
| (B) Gross sales of machines and replacement parts used in manufacturing process. | | | | |
| (C) Gross sales from places of amusement. | | | | |
| (D) Fair market value of properly purchased at wholesale withdrawn for use or otherwise disposed of. | | | | |
| (E) Retail selling price of property used within the City or PJ on which Mobile tax has not been paid. | | | | |
| (F) Gross sales of liquid fuel, gaseous fuel and/or any other fuel for use both on and off highways. | | | | |
| (G) Gross sales of beer, liquor, wine and/or other alcoholic beverages. | | | | |
| (H) Gross sales from **all business not included above.** | 0 | | | |
| (I) Collections made during month on credit sales heretofore claimed as deductions on sale of receivables. | | | | |
| 2. TOTAL OF EACH COLUMN (Lines A,B,C,D,E,F,G,H & I above) | | | | |
| LESS: TOTAL DEDUCTIONS-LINE 4 ON REVERSE SIDE | | | | |
| 5. TOTAL OF AMOUNTS REMAINING AS MEASURE OF TAX each column, line 2 minus line 4 from Reverse Side | | | | |
| 6. AMOUNT OF TAX Each column (Line 5 x Applicable rate shown at top of column). | 0 | | | |
| 7. Number of new vehicles withdrawn _____ x $5.00 (Col.B) CITY _____ x $2.50 (Col.D) PJ | | | | |
| 8. AMOUNT OF TAX - Each Col. | | | | |
| 9. Add _____ % Penalty | | | | |
| 10. TOTAL EACH COL. | $ 0 | $ | $ | $ |

TOTAL PAYMENT ENCLOSED WITH THIS REPORT  $     0

## PLEASE MAKE COPIES OF THIS FORM TO REPORT AND REMIT MONTHLY TAXES

BUSINESS NAME IS IMPRINTED, THIS RETURN MAY BE USED ONLY BY THE BUSINESS NAMED.

1298  1 AV 0.335
ACCOUNT NUMBER ███████
Bellasia Salon
5821 Old Shell Rd Ste E
Mobile, AL 36608-3427

This report, including accompanying schedules or statements, has been examined by me and is to the best of my knowledge and belief, a true and complete report made in good faith for the period stated.



## SALES & USE TAX
## MONTHLY TAX RETURN

# 12
www.cityofmobile.org/revenue

OR

SALES TAX:
FOR MONTH OF APR 2010

CITY OF MOBILE • DEPARTMENT 1519 • P.O. BOX 11407 • BIRMINGHAM, AL 35246-1519 • 251-208-7462

## FIGURES MAY BE ROUNDED TO NEAREST DOLLAR

Is this a final return ☐ Yes ☑ No.   If yes, attach explanation and date closed ____/____/____

|  | TAX DUE AT CITY RATE | | TAX DUE AT P/J RATE | |
|---|---|---|---|---|
| 1. Gross Sales/Use Tax | Col. A - 5% | Col. B - 2.25% | Col. C - 2.5% | Col. D - 1.125% |
| (A) Gross sales of new and used vehicles, semi-trailers and truck trailers. | | | | |
| (B) Gross sales of machines and replacement parts used in manufacturing process. | | | | |
| (C) Gross sales from places of amusement. | | | | |
| (D) Fair market value of properly purchased at wholesale withdrawn for use or otherwise disposed of. | | | | |
| (E) Retail selling price of property used within the City or PJ on which Mobile tax has not been paid. | | | | |
| (F) Gross sales of liquid fuel, gaseous fuel and/or any other fuel for use both on and off highways. | | | | |
| (G) Gross sales of beer, liquor, wine and/or other alcoholic beverages. | | | | |
| (H) Gross sales from **all business not included above.** | 0 | | | |
| (I) Collections made during month on credit sales heretofore claimed as deductions on sale of receivables. | | | | |
| 2. TOTAL OF EACH COLUMN (Lines A,B,C,D,E,F,G,H & I above) | | | | |
| LESS: TOTAL DEDUCTIONS-LINE 4 ON REVERSE SIDE | | | | |
| 5. TOTAL OF AMOUNTS REMAINING AS MEASURE OF TAX each column, line 2 minus line 4 from Reverse Side | | | | |
| 6. AMOUNT OF TAX Each column (Line 5 x Applicable rate shown at top of column). | 0 | | | |
| 7. Number of new vehicles withdrawn _____ x $5.00 (Col.B) CITY _____ x $2.50 (Col.D) PJ | | | | |
| 3. AMOUNT OF TAX - Each Col. | | | | |
| ). Add _____% Penalty | | | | |
| 0. TOTAL EACH COL. | $ 0 | $ | $ | $ |

COPY

## TOTAL PAYMENT ENCLOSED WITH THIS REPORT   $ 0

## PLEASE MAKE COPIES OF THIS FORM TO REPORT AND REMIT MONTHLY TAXES

BUSINESS NAME IS IMPRINTED, THIS RETURN MAY BE USED ONLY BY THE BUSINESS NAMED.

1298  1 AV 0.335
ACCOUNT NUMBER ████████
Bellasia Salon
5821 Old Shell Rd Ste E
Mobile, AL 36608-3427



This report, including accompanying schedules or statements, has been examined by me and is to the best of my knowledge and belief, a true and complete report made in good faith for the period stated.



## SALES & USE TAX
## MONTHLY TAX RETURN

# 12

www.cityofmobile.org/revenue

OR | SALES TAX:
FOR MONTH OF MAY 2010

Fro

CITY OF MOBILE  •  DEPARTMENT 1519  •  P.O. BOX 11407  •  BIRMINGHAM, AL 35246-1519  •  251-208-7462

## FIGURES MAY BE ROUNDED TO NEAREST DOLLAR

Is this a final return ☐ Yes  ☑ No.   If yes, attach explanation and date closed ____ / ____ / ____

| | TAX DUE AT CITY RATE | | TAX DUE AT P/J RATE | |
|---|---|---|---|---|
| 1. Gross Sales/Use Tax | Col. A - 5% | Col. B - 2.25% | Col. C - 2.5% | Col. D - 1.125% |
| (A) Gross sales of new and used vehicles, semi-trailers and truck trailers. | | | | |
| (B) Gross sales of machines and replacement parts used in manufacturing process. | | | | |
| (C) Gross sales from places of amusement. | | | | |
| (D) Fair market value of property purchased at wholesale withdrawn for use or otherwise disposed of. | | | | |
| (E) Retail selling price of property used within the City or PJ on which Mobile tax has not been paid. | | | | |
| (F) Gross sales of liquid fuel, gaseous fuel and/or any other fuel for use both on and off highways. | | | | |
| (G) Gross sales of beer, liquor, wine and/or other alcoholic beverages. | | | | |
| (H) Gross sales from **all business not included above.** | 0 | | | |
| (I) Collections made during month on credit sales heretofore claimed as deductions on sale of receivables. | | | | |
| 2. TOTAL OF EACH COLUMN (Lines A,B,C,D,E,F,G,H & I above) | | | | |
| LESS: TOTAL DEDUCTIONS-LINE 4 ON REVERSE SIDE | | | | |
| 5. TOTAL OF AMOUNTS REMAINING AS MEASURE OF TAX each column, line 2 minus line 4 from Reverse Side | | | | |
| 6. AMOUNT OF TAX Each column (Line 5 x Applicable rate shown at top of column). | 0 | | | |
| 7. Number of new vehicles withdrawn _____ x $5.00 (Col.B) CITY _____ x $2.50 (Col.D) PJ | | | | |
| 8. AMOUNT OF TAX - Each Col. | | | | |
| 9. Add _____ % Penalty | | | | |
| 0. TOTAL EACH COL. | $ 0 | $ | $ | $ |

TOTAL PAYMENT ENCLOSED WITH THIS REPORT  $ 0

## PLEASE MAKE COPIES OF THIS FORM TO REPORT AND REMIT MONTHLY TAXES

BUSINESS NAME IS IMPRINTED, THIS RETURN MAY BE USED ONLY BY THE BUSINESS NAMED.

1298  1 AV 0.335
ACCOUNT NUMBER ████████
Bellasia Salon
5821 Old Shell Rd Ste E
Mobile, AL 36608-3427



This report, including accompanying schedules or statements, has been examined by me and is to the best of my knowledge and belief, a true and complete report made in good faith for the period stated.

SALES & USE TAX
MONTHLY TAX RETURN

# 12

www.cityofmobile.org/revenue



OR | SALES TAX:
Fr | FOR MONTH OF JUN 2010

CITY OF MOBILE  •  DEPARTMENT 1519  •  P.O. BOX 11407  •  BIRMINGHAM, AL 35246-1519  •  251-208-7462

## FIGURES MAY BE ROUNDED TO NEAREST DOLLAR

Is this a final return ☐ Yes  ☒ No.   If yes, attach explanation and date closed ____/____/____

| | TAX DUE AT CITY RATE | | TAX DUE AT P/J RATE | |
| | Col. A - 5% | Col. B - 2.25% | Col. C - 2.5% | Col. D - 1.125% |
|---|---|---|---|---|
| 1. Gross Sales/Use Tax | | | | |
| (A) Gross sales of new and used vehicles, semi-trailers and truck trailers. | | | | |
| (B) Gross sales of machines and replacement parts used in manufacturing process. | | | | |
| (C) Gross sales from places of amusement. | | | | |
| (D) Fair market value of properly purchased at wholesale withdrawn for use or otherwise disposed of. | | | | |
| (E) Retail selling price of property used within the City or PJ on which Mobile tax has not been paid. | | | | |
| (F) Gross sales of liquid fuel, gaseous fuel and/or any other fuel for use both on and off highways. | | | | |
| (G) Gross sales of beer, liquor, wine and/or other alcoholic beverages. | | | | |
| (H) Gross sales from **all business** not included above. | 0 | | | |
| (I) Collections made during month on credit sales heretofore claimed as deductions on sale of receivables. | | | | |
| 2. TOTAL OF EACH COLUMN (Lines A,B,C,D,E,F,G,H & I above) | | | | |
| LESS: TOTAL DEDUCTIONS-LINE 4 ON REVERSE SIDE | | | | |
| 5. TOTAL OF AMOUNTS REMAINING AS MEASURE OF TAX each column, line 2 minus line 4 from Reverse Side | | | | |
| 6. AMOUNT OF TAX Each column (Line 5 x Applicable rate shown at top of column). | 0 | | | |
| 7. Number of new vehicles withdrawn _____ x $5.00 (Col.B) CITY _____ x $2.50 (Col.D) PJ | | | | |
| 3. AMOUNT OF TAX - Each Col. | | | | |
| 9. Add _____ % Penalty | | | | |
| 0. TOTAL EACH COL. | $ 0 | $ | $ | $ |



TOTAL PAYMENT ENCLOSED WITH THIS REPORT    $    0

### PLEASE MAKE COPIES OF THIS FORM TO REPORT AND REMIT MONTHLY TAXES

BUSINESS NAME IS IMPRINTED, THIS RETURN MAY BE USED ONLY BY THE BUSINESS NAMED.

1298  1 AV 0.335
ACCOUNT NUMBER ▮▮▮▮▮▮▮
Bellasia Salon
5821 Old Shell Rd Ste E
Mobile, AL 36608-3427



This report, including accompanying schedules or statements, has been examined by me and is to the best of my knowledge and belief, a true and complete report made in good faith for the period stated.

## SALES & USE TAX
## MONTHLY TAX RETURN

# 12

www.cityofmobile.org/revenue

OR

SALES TAX:
FOR MONTH OF JUL 2010

Fro.

CITY OF MOBILE  •  DEPARTMENT 1519  •  P.O. BOX 11407  •  BIRMINGHAM, AL 35246-1519  •  251-208-7462

## FIGURES MAY BE ROUNDED TO NEAREST DOLLAR

Is this a final return ☐ Yes  ☒ No.   If yes, attach explanation and date closed ____/____/____

| | TAX DUE AT CITY RATE | | TAX DUE AT P/J RATE | |
|---|---|---|---|---|
| 1. Gross Sales/Use Tax | Col. A - 5% | Col. B - 2.25% | Col. C - 2.5% | Col. D - 1.125% |
| (A) Gross sales of new and used vehicles, semi-trailers and truck trailers. | | | | |
| (B) Gross sales of machines and replacement parts used in manufacturing process. | | | | |
| (C) Gross sales from places of amusement. | | | | |
| (D) Fair market value of properly purchased at wholesale withdrawn for use or otherwise disposed of. | | | | |
| (E) Retail selling price of property used within the City or PJ on which Mobile tax has not been paid. | | | | |
| (F) Gross sales of liquid fuel, gaseous fuel and/or any other fuel for use both on and off highways. | | | | |
| (G) Gross sales of beer, liquor, wine and/or other alcoholic beverages. | | | | |
| (H) Gross sales from **all business not included above**. | 0 | | | |
| (I) Collections made during month on credit sales heretofore claimed as deductions on sale of receivables. | | | | |
| 2. TOTAL OF EACH COLUMN (Lines A,B,C,D,E,F,G,H & I above) | | | | |
| LESS: TOTAL DEDUCTIONS-LINE 4 ON REVERSE SIDE | | | | |
| 5. TOTAL OF AMOUNTS REMAINING AS MEASURE OF TAX each column, line 2 minus line 4 from Reverse Side | | | | |
| 6. AMOUNT OF TAX Each column (Line 5 x Applicable rate shown at top of column). | 0 | | | |
| 7. Number of new vehicles withdrawn _____ x $5.00 (Col.B) CITY _____ x $2.50 (Col.D) PJ | | | | |
| 3. AMOUNT OF TAX - Each Col. | | | | |
| 3. Add _____ % Penalty | | | | |
| 0. TOTAL EACH COL. | $ 0 | $ | $ | $ |

TOTAL PAYMENT ENCLOSED WITH THIS REPORT  $ 0

## PLEASE MAKE COPIES OF THIS FORM TO REPORT AND REMIT MONTHLY TAXES

BUSINESS NAME IS IMPRINTED, THIS RETURN MAY BE USED ONLY BY THE BUSINESS NAMED.

1298  1 AV 0.335
ACCOUNT NUMBER ███████
Bellasia Salon
5821 Old Shell Rd Ste E
Mobile, AL 36608-3427

This report, including accompanying schedules or statements, has been examined by me and is to the best of my knowledge and belief, a true and complete report made in good faith for the period stated.

**SALES & USE TAX**
**MONTHLY TAX RETURN**

# 12

www.cityofmobile.org/revenue



OR

SALES TAX:
FOR MONTH OF AUG 2010

CITY OF MOBILE • DEPARTMENT 1519 • P.O. BOX 11407 • BIRMINGHAM, AL 35246-1519 • 251-208-7462

## FIGURES MAY BE ROUNDED TO NEAREST DOLLAR

Is this a final return ☐ Yes ☑ No.   If yes, attach explanation and date closed ____/____/____

|  | TAX DUE AT CITY RATE | | TAX DUE AT P/J RATE | |
|---|---|---|---|---|
| **1. Gross Sales/Use Tax** | Col. A - 5% | Col. B - 2.25% | Col. C - 2.5% | Col. D - 1.125% |
| (A) Gross sales of new and used vehicles, semi-trailers and truck trailers. |  |  |  |  |
| (B) Gross sales of machines and replacement parts used in manufacturing process. |  |  |  |  |
| (C) Gross sales from places of amusement. |  |  |  |  |
| (D) Fair market value of properly purchased at wholesale withdrawn for use or otherwise disposed of. |  |  |  |  |
| (E) Retail selling price of property used within the City or PJ on which Mobile tax has not been paid. |  |  |  |  |
| (F) Gross sales of liquid fuel, gaseous fuel and/or any other fuel for use both on and off highways. |  |  |  |  |
| (G) Gross sales of beer, liquor, wine and/or other alcoholic beverages. |  |  |  |  |
| (H) Gross sales from **all business not included above.** | 0 |  |  |  |
| (I) Collections made during month on credit sales heretofore claimed as deductions on sale of receivables. |  |  |  |  |
| **2. TOTAL OF EACH COLUMN** (Lines A,B,C,D,E,F,G,H & I above) |  |  |  |  |
| LESS: TOTAL DEDUCTIONS-LINE 4 ON REVERSE SIDE |  |  |  |  |
| **5. TOTAL OF AMOUNTS REMAINING AS MEASURE OF TAX** each column, line 2 minus line 4 from Reverse Side |  |  |  |  |
| **6. AMOUNT OF TAX Each column** (Line 5 x Applicable rate shown at top of column). | 0 |  |  |  |
| 7. Number of new vehicles withdrawn _____ x $5.00 (Col.B) CITY _____ x $2.50 (Col.D) PJ |  |  |  |  |
| 3. AMOUNT OF TAX - Each Col. |  |  |  |  |
| 9. Add _____ % Penalty |  |  |  |  |
| 0. TOTAL EACH COL. | $ 0 | $ | $ | $ |



TOTAL PAYMENT ENCLOSED WITH THIS REPORT  $ 0

## PLEASE MAKE COPIES OF THIS FORM TO REPORT AND REMIT MONTHLY TAXES

BUSINESS NAME IS IMPRINTED, THIS RETURN MAY BE USED ONLY BY THE BUSINESS NAMED.

1298  1 AV 0.335
ACCOUNT NUMBER ███████████
Bellasia Salon
5821 Old Shell Rd Ste E
Mobile, AL 36608-3427



This report, including accompanying schedules or statements, has been examined by me and is to the best of my knowledge and belief, a true and complete report made in good faith for the period stated.



## SALES & USE TAX
## MONTHLY TAX RETURN

# 12

www.cityofmobile.org/revenue

OR

SALES TAX:
FOR MONTH OF SEP 2010

Fro.

CITY OF MOBILE  •  DEPARTMENT 1519  •  P.O. BOX 11407  •  BIRMINGHAM, AL 35246-1519  •  251-208-7462

## FIGURES MAY BE ROUNDED TO NEAREST DOLLAR

Is this a final return ☐ Yes  ☒ No.   If yes, attach explanation and date closed ____/____/____

| | | TAX DUE AT CITY RATE | | TAX DUE AT P/J RATE | |
|---|---|---|---|---|---|
| | | Col. A - 5% | Col. B - 2.25% | Col. C - 2.5% | Col. D - 1.125% |
| 1. Gross Sales/Use Tax | | | | | |
| (A) Gross sales of new and used vehicles, semi-trailers and truck trailers. | | | | | |
| (B) Gross sales of machines and replacement parts used in manufacturing process. | | | | | |
| (C) Gross sales from places of amusement. | | | | | |
| (D) Fair market value of property purchased at wholesale withdrawn for use or otherwise disposed of. | | | | | |
| (E) Retail selling price of property used within the City or PJ on which Mobile tax has not been paid. | | | | | |
| (F) Gross sales of liquid fuel, gaseous fuel and/or any other fuel for use both on and off highways. | | | | | |
| (G) Gross sales of beer, liquor, wine and/or other alcoholic beverages. | | | | | |
| (H) Gross sales from **all business not included above.** | | 0 | | | |
| (I) Collections made during month on credit sales heretofore claimed as deductions on sale of receivables. | | | | | |
| 2. TOTAL OF EACH COLUMN (Lines A,B,C,D,E,F,G,H & I above) | | | | | |
| LESS: TOTAL DEDUCTIONS-LINE 4 ON REVERSE SIDE | | | | | |
| 5. TOTAL OF AMOUNTS REMAINING AS MEASURE OF TAX each column, line 2 minus line 4 from Reverse Side | | | | | |
| 6. AMOUNT OF TAX Each column (Line 5 x Applicable rate shown at top of column). | | 0 | | | |
| 7. Number of new vehicles withdrawn _____ x $5.00 (Col.B) CITY _____ x $2.50 (Col.D) PJ | | | | | |
| 8. AMOUNT OF TAX - Each Col. | | | | | |
| 9. Add _____% Penalty | | | | | |
| 10. TOTAL EACH COL. | | $ 0 | $ | $ | $ |



### TOTAL PAYMENT ENCLOSED WITH THIS REPORT  $ 0

## PLEASE MAKE COPIES OF THIS FORM TO REPORT AND REMIT MONTHLY TAXES

BUSINESS NAME IS IMPRINTED, THIS RETURN MAY BE USED ONLY BY THE BUSINESS NAMED.

1298  1 AV 0.335
ACCOUNT NUMBER ████████
Bellasia Salon
5821 Old Shell Rd Ste E
Mobile, AL 36608-3427



This report, including accompanying schedules or statements, has been examined by me and is to the best of my knowledge and belief, a true and complete report made in good faith for the period stated.



## SALES & USE TAX
## MONTHLY TAX RETURN

# 12

www.cityofmobile.org/revenue

OR ⌐ SALES TAX:
     FOR MONTH OF OCT 2010
   ⌐ F.

CITY OF MOBILE  •  DEPARTMENT 1519  •  P.O. BOX 11407  •  BIRMINGHAM, AL 35246-1519  •  251-208-7462

## FIGURES MAY BE ROUNDED TO NEAREST DOLLAR

Is this a final return ☐ Yes  ☑ No.   If yes, attach explanation and date closed ____/____/____

| | TAX DUE AT CITY RATE | | TAX DUE AT P/J RATE | |
|---|---|---|---|---|
| 1. Gross Sales/Use Tax | Col. A - 5% | Col. B - 2.25% | Col. C - 2.5% | Col. D - 1.125% |
| (A) Gross sales of new and used vehicles, semi-trailers and truck trailers. | | | | |
| (B) Gross sales of machines and replacement parts used in manufacturing process. | | | | |
| (C) Gross sales from places of amusement. | | | | |
| (D) Fair market value of property purchased at wholesale withdrawn for use or otherwise disposed of. | | | | |
| (E) Retail selling price of property used within the City or PJ on which Mobile tax has not been paid. | | | | |
| (F) Gross sales of liquid fuel, gaseous fuel and/or any other fuel for use both on and off highways. | | | | |
| (G) Gross sales of beer, liquor, wine and/or other alcoholic beverages. | | | | |
| (H) Gross sales from **all business not included above.** | 0 | | | |
| (I) Collections made during month on credit sales heretofore claimed as deductions on sale of receivables. | | | | |
| 2. TOTAL OF EACH COLUMN (Lines A,B,C,D,E,F,G,H & I above) | | | | |
| LESS: TOTAL DEDUCTIONS-LINE 4 ON REVERSE SIDE | | | | |
| 5. TOTAL OF AMOUNTS REMAINING AS MEASURE OF TAX each column, line 2 minus line 4 from Reverse Side | | | | |
| 6. AMOUNT OF TAX Each column (Line 5 x Applicable rate shown at top of column). | 0 | | | |
| 7. Number of new vehicles withdrawn _____ x $5.00 (Col.B) CITY _____ x $2.50 (Col.D) PJ | | | | |
| 3. AMOUNT OF TAX - Each Col. | | | | |
| 9. Add _____ % Penalty | | | | |
| 0. TOTAL EACH COL. | $ 0 | $ | $ | $ |

TOTAL PAYMENT ENCLOSED WITH THIS REPORT   $   0

## PLEASE MAKE COPIES OF THIS FORM TO REPORT AND REMIT MONTHLY TAXES

BUSINESS NAME IS IMPRINTED, THIS RETURN MAY BE USED ONLY BY THE BUSINESS NAMED.

1298  1 AV 0.335
ACCOUNT NUMBER ▓▓▓▓▓▓▓
Bellasia Salon
5821 Old Shell Rd Ste E
Mobile, AL 36608-3427



This report, including accompanying schedules or statements, has been examined by me and is to the best of my knowledge and belief, a true and complete report made in good faith for the period stated.



# SALES & USE TAX
## MONTHLY TAX RETURN

# 12
www.cityofmobile.org/revenue

OR ⌐ SALES TAX:
FOR MONTH OF NOV 2010
Frc.⌐

CITY OF MOBILE  •  DEPARTMENT 1519  •  P.O. BOX 11407  •  BIRMINGHAM, AL 35246-1519  •  251-208-7462

## FIGURES MAY BE ROUNDED TO NEAREST DOLLAR

Is this a final return ☐ Yes   ☑ No.   If yes, attach explanation and date closed ____/____/____

| | TAX DUE AT CITY RATE | | TAX DUE AT P/J RATE | |
|---|---|---|---|---|
| 1. Gross Sales/Use Tax | Col. A - 5% | Col. B - 2.25% | Col. C - 2.5% | Col. D - 1.125% |
| (A) Gross sales of new and used vehicles, semi-trailers and truck trailers. | | | | |
| (B) Gross sales of machines and replacement parts used in manufacturing process. | | | | |
| (C) Gross sales from places of amusement. | | | | |
| (D) Fair market value of property purchased at wholesale withdrawn for use or otherwise disposed of. | | | | |
| (E) Retail selling price of property used within the City or PJ on which Mobile tax has not been paid. | | | | |
| (F) Gross sales of liquid fuel, gaseous fuel and/or any other fuel for use both on and off highways. | | | | |
| (G) Gross sales of beer, liquor, wine and/or other alcoholic beverages. | | | | |
| (H) Gross sales from **all business not included above.** | 0 | | | |
| (I) Collections made during month on credit sales heretofore claimed as deductions on sale of receivables. | | | | |
| 2. TOTAL OF EACH COLUMN (Lines A,B,C,D,E,F,G,H & I above) | | | | |
| LESS: TOTAL DEDUCTIONS-LINE 4 ON REVERSE SIDE | | | | |
| 5. TOTAL OF AMOUNTS REMAINING AS MEASURE OF TAX each column, line 2 minus line 4 from Reverse Side | | | | |
| 6. AMOUNT OF TAX Each column (Line 5 x Applicable rate shown at top of column). | 0 | | | |
| 7. Number of new vehicles withdrawn _____ x $5.00 (Col.B) CITY _____ x $2.50 (Col.D) PJ | | | | |
| 8. AMOUNT OF TAX - Each Col. | | | | |
| 9. Add _____% Penalty | | | | |
| 10. TOTAL EACH COL. | $ 0 | $ | $ | $ |

TOTAL PAYMENT ENCLOSED WITH THIS REPORT   $   0

## PLEASE MAKE COPIES OF THIS FORM TO REPORT AND REMIT MONTHLY TAXES

BUSINESS NAME IS IMPRINTED, THIS RETURN MAY BE USED ONLY BY THE BUSINESS NAMED.

1298  1 AV 0.335
ACCOUNT NUMBER ▇▇▇▇▇▇
Bellasia Salon
5821 Old Shell Rd Ste E
Mobile, AL 36608-3427



This report, including accompanying schedules or statements, has been examined by me and is to the best of my knowledge and belief, a true and complete report made in good faith for the period stated.

SALES & USE TAX
MONTHLY TAX RETURN



# 12

www.cityofmobile.org/revenue

OR | SALES TAX:
FOR MONTH OF DEC 2010
Frc.

CITY OF MOBILE • DEPARTMENT 1519 • P.O. BOX 11407 • BIRMINGHAM, AL 35246-1519 • 251-208-7462

## FIGURES MAY BE ROUNDED TO NEAREST DOLLAR

Is this a final return ☐ Yes  ☑No.    If yes, attach explanation and date closed ____/____/____

| | TAX DUE AT CITY RATE | | TAX DUE AT P/J RATE | |
|---|---|---|---|---|
| | Col. A - 5% | Col. B - 2.25% | Col. C - 2.5% | Col. D - 1.125% |
| **1. Gross Sales/Use Tax** | | | | |
| (A) Gross sales of new and used vehicles, semi-trailers and truck trailers. | | | | |
| (B) Gross sales of machines and replacement parts used in manufacturing process. | | | | |
| (C) Gross sales from places of amusement. | | | | |
| (D) Fair market value of properly purchased at wholesale withdrawn for use or otherwise disposed of. | | | | |
| (E) Retail selling price of property used within the City or PJ on which Mobile tax has not been paid. | | | | |
| (F) Gross sales of liquid fuel, gaseous fuel and/or any other fuel for use both on and off highways. | | | | |
| (G) Gross sales of beer, liquor, wine and/or other alcoholic beverages. | | | | |
| (H) Gross sales from **all business not included above.** | 0 | | | |
| (I) Collections made during month on credit sales heretofore claimed as deductions on sale of receivables. | | | | |
| **2. TOTAL OF EACH COLUMN (Lines A,B,C,D,E,F,G,H & I above)** | | | | |
| LESS: TOTAL DEDUCTIONS-LINE 4 ON REVERSE SIDE | | | | |
| **5. TOTAL OF AMOUNTS REMAINING AS MEASURE OF TAX each column, line 2 minus line 4 from Reverse Side** | | | | |
| **6. AMOUNT OF TAX Each column (Line 5 x Applicable rate shown at top of column).** | 0 | | | |
| 7. Number of new vehicles withdrawn _____ x $5.00 (Col.B) CITY _____ x $2.50 (Col.D) PJ | | | | |
| 8. AMOUNT OF TAX - Each Col. | | | | |
| 9. Add _____ % Penalty | | | | |
| 0. TOTAL EACH COL. | $ 0 | $ | $ | $ |

COPY

TOTAL PAYMENT ENCLOSED WITH THIS REPORT    $ 0

## PLEASE MAKE COPIES OF THIS FORM TO REPORT AND REMIT MONTHLY TAXES

BUSINESS NAME IS IMPRINTED, THIS RETURN MAY BE USED ONLY BY THE BUSINESS NAMED.

1298  1 AV 0.335
ACCOUNT NUMBER ██████████
Bellasia Salon
5821 Old Shell Rd Ste E
Mobile, AL 36608-3427

This report, including accompanying schedules or statements, has been examined by me and is to the best of my knowledge and belief, a true and complete report made in good faith for the period stated.

**SALES & USE TAX
MONTHLY TAX RETURN**

# 12

www.cityofmobile.org/revenue



OR

SALES TAX:
FOR MONTH OF JAN 2011

CITY OF MOBILE  •  DEPARTMENT 1519  •  P.O. BOX 11407  •  BIRMINGHAM, AL 35246-1519  •  251-208-7462

## FIGURES MAY BE ROUNDED TO NEAREST DOLLAR

Is this a final return ☐ Yes  ☑ No.   If yes, attach explanation and date closed ____/____/____

| | TAX DUE AT CITY RATE | | TAX DUE AT P/J RATE | |
|---|---|---|---|---|
| | Col. A - 5% | Col. B - 2.25% | Col. C - 2.5% | Col. D - 1.125% |
| **1. Gross Sales/Use Tax** | | | | |
| (A) Gross sales of new and used vehicles, semi-trailers and truck trailers. | | | | |
| (B) Gross sales of machines and replacement parts used in manufacturing process. | | | | |
| (C) Gross sales from places of amusement. | | | | |
| (D) Fair market value of properly purchased at wholesale withdrawn for use or otherwise disposed of. | | | | |
| (E) Retail selling price of property used within the City or PJ on which Mobile tax has not been paid. | | | | |
| (F) Gross sales of liquid fuel, gaseous fuel and/or any other fuel for use both on and off highways. | | | | |
| (G) Gross sales of beer, liquor, wine and/or other alcoholic beverages. | | | | |
| (H) Gross sales from **all business not included above.** | 0 | | | |
| (I) Collections made during month on credit sales heretofore claimed as deductions on sale of receivables. | | | | |
| **2. TOTAL OF EACH COLUMN** (Lines A,B,C,D,E,F,G,H & I above) | | | | |
| LESS: TOTAL DEDUCTIONS-LINE 4 ON REVERSE SIDE | | | | |
| **5. TOTAL OF AMOUNTS REMAINING AS MEASURE OF** TAX each column, line 2 minus line 4 from Reverse Side | | | | |
| **6. AMOUNT OF TAX** Each column (Line 5 x Applicable rate shown at top of column). | 0 | | | |
| 7. Number of new vehicles withdrawn _____ x $5.00 (Col.B) CITY _____ x $2.50 (Col.D) PJ | | | | |
| 3. AMOUNT OF TAX - Each Col. | | | | |
| 9. Add _____ % Penalty | | | | |
| 0. TOTAL EACH COL. | $ 0 | $ | $ | $ |

**TOTAL PAYMENT ENCLOSED WITH THIS REPORT**     $    0

## PLEASE MAKE COPIES OF THIS FORM TO REPORT AND REMIT MONTHLY TAXES

BUSINESS NAME IS IMPRINTED, THIS RETURN MAY BE USED ONLY BY THE BUSINESS NAMED.

1298  1 AV 0.335
ACCOUNT NUMBER ████████
Bellasia Salon
5821 Old Shell Rd Ste E
Mobile, AL 36608-3427



This report, including accompanying schedules or statements, has been examined by me and is to the best of my knowledge and belief, a true and complete report made in good faith for the period stated.



### SALES & USE TAX
### MONTHLY TAX RETURN

# 12

www.cityofmobile.org/revenue

OR ⌐ **SALES TAX:**
     **FOR MONTH OF FEB 2011**
Fn.

CITY OF MOBILE  •  DEPARTMENT 1519  •  P.O. BOX 11407  •  BIRMINGHAM, AL 35246-1519  •  251-208-7462

## FIGURES MAY BE ROUNDED TO NEAREST DOLLAR

Is this a final return ☐ Yes  ☒ No.   If yes, attach explanation and date closed _____ / _____ / _____

| | TAX DUE AT CITY RATE | | TAX DUE AT P/J RATE | |
|---|---|---|---|---|
| | Col. A - 5% | Col. B - 2.25% | Col. C - 2.5% | Col. D - 1.125% |
| **1. Gross Sales/Use Tax** | | | | |
| (A) Gross sales of new and used vehicles, semi-trailers and truck trailers. | | | | |
| (B) Gross sales of machines and replacement parts used in manufacturing process. | | | | |
| (C) Gross sales from places of amusement. | | | | |
| (D) Fair market value of properly purchased at wholesale withdrawn for use or otherwise disposed of. | | | | |
| (E) Retail selling price of property used within the City or PJ on which Mobile tax has not been paid. | | | | |
| (F) Gross sales of liquid fuel, gaseous fuel and/or any other fuel for use both on and off highways. | | | | |
| (G) Gross sales of beer, liquor, wine and/or other alcoholic beverages. | | | | |
| (H) Gross sales from **all business not included above.** | 0 | | | |
| (I) Collections made during month on credit sales heretofore claimed as deductions on sale of receivables. | | | | |
| **2. TOTAL OF EACH COLUMN (Lines A,B,C,D,E,F,G,H & I above)** | | | | |
| LESS: TOTAL DEDUCTIONS-LINE 4 ON REVERSE SIDE | | | | |
| **5. TOTAL OF AMOUNTS REMAINING AS MEASURE OF TAX each column, line 2 minus line 4 from Reverse Side** | | | | |
| **6. AMOUNT OF TAX Each column (Line 5 x Applicable rate shown at top of column).** | 0 | | | |
| 7. Number of new vehicles withdrawn _____ x $5.00 (Col.B) CITY _____ x $2.50 (Col.D) PJ | | | | |
| 3. AMOUNT OF TAX - Each Col. | | | | |
| 3. Add _____ % Penalty | | | | |
| 0. TOTAL EACH COL. | $ 0 | $ | $ | $ |

**TOTAL PAYMENT ENCLOSED WITH THIS REPORT**   $  0

## PLEASE MAKE COPIES OF THIS FORM TO REPORT AND REMIT MONTHLY TAXES

BUSINESS NAME IS IMPRINTED, THIS RETURN MAY BE USED ONLY BY THE BUSINESS NAMED.

1298  1 AV 0.335
ACCOUNT NUMBER ▮▮▮▮▮▮▮
Bellasia Salon
5821 Old Shell Rd Ste E
Mobile, AL 36608-3427



This report, including accompanying schedules or statements, has been examined by me and is to the best of my knowledge and belief, a true and complete report made in good faith for the period stated.

SALES & USE TAX
MONTHLY TAX RETURN

# 12

www.cityofmobile.org/revenue



085291



| MONTH COVERED BY THIS REPORT |
| OR  *MARCH 2011* |
| PERIOD COVERED BY THIS REPORT |
| From:                          To: |

CITY OF MOBILE • DEPARTMENT 1519 • P.O. BOX 11407 • BIRMINGHAM, AL 35246-1519 • 251-208-7462

## FIGURES MAY BE ROUNDED TO NEAREST DOLLAR

Is this a final return ☐ Yes  ☒ No.    If yes, attach explanation and date closed ____/____/____

|  | TAX DUE AT CITY RATE | | TAX DUE AT P/J RATE | |
|---|---|---|---|---|
|  | Col. A - 5% | Col. B - 2.25% | Col. C - 2.5% | Col. D - 1.125% |
| 1. Gross Sales/Use Tax | | | | |
| (A) Gross sales of new and used vehicles, semi-trailers and truck trailers. | | | | |
| (B) Gross sales of machines and replacement parts used in manufacturing process. | | | | |
| (C) Gross sales from places of amusement. | | | | |
| (D) Fair market value of property purchased at wholesale withdrawn for use or otherwise disposed of. | | | | |
| (E) Retail selling price of property used within the City or PJ on which Mobile tax has not been paid. | | | | |
| (F) Gross sales of liquid fuel, gaseous fuel and/or any other fuel for use both on and off highways. | | | | |
| (G) Gross sales of beer, liquor, wine and/or other alcoholic beverages. | | | | |
| (H) Gross sales from all business not included above. | 0 | | | |
| (I) Collections made during month on credit sales heretofore claimed as deductions on sale of receivables. | | | | |
| 2. TOTAL OF EACH COLUMN (Lines A,B,C,D,E,F,G,H & I above) | | | | |
| LESS: TOTAL DEDUCTIONS-LINE 4 ON REVERSE SIDE | | | | |
| 5. TOTAL OF AMOUNTS REMAINING AS MEASURE OF TAX each column, line 2 minus line 4 from Reverse Side | | | | |
| 6. AMOUNT OF TAX Each column (Line 5 x Applicable rate shown at top of column). | 0 | | | |
| 7. Number of new vehicles withdrawn | | | | |
| _____ x $5.00 (Col.B) CITY | | | | |
| _____ x $2.50 (Col.D) PJ | | | | |
| 8. AMOUNT OF TAX - Each Col. | | | | |
| 9. Add _____ % Penalty | | | | |
| 10. TOTAL EACH COL. | $  0 | $ | $ | $ |

TOTAL PAYMENT ENCLOSED WITH THIS REPORT  $  0

## PLEASE MAKE COPIES OF THIS FORM TO REPORT AND REMIT MONTHLY TAXES

BUSINESS NAME IS IMPRINTED, THIS RETURN MAY BE USED ONLY BY THE BUSINESS NAMED.

1298  1 AV 0.335
ACCOUNT NUMBER ███████
Bellasia Salon
5821 Old Shell Rd Ste E
Mobile, AL 36608-3427



This report, including accompanying schedules or statements, has been examined by me and is to the best of my knowledge and belief, a true and complete report made in good faith for the period stated.