# GCG⊼

**Garden City Group, LLC**℠

# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 8/5/2016 | 20560 |
| **PERIOD START** | **THROUGH DATE** |
| 5/1/2016 | 7/31/2016 |

Michael J. Juneau, Esq.
Juneau David, APLC
1018 Harding Street, Suite 202
Lafayette, LA 70503

**Project Name:     HESI Punitive Damages & Assigned Claims Settlements**

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| **Fees** | | | |
| **Notice Dissemination** | | | |
| Printing of 2 pg. Initial Notice | 500,000 | $0.123 | $61,500.00 |
| Fulfill Case Document Requests | 32.6 Hrs. | | $1,846.50 |
| | | | |
| **Imaging, Document Management & Storage** | | | |
| Sort, Prep & Scan Mail / Process Undeliverable Mail | 178.2 Hrs. | | $9,315.50 |
| Format and load electronic files | 62.9 Hrs. | | $6,527.00 |
| Document Storage - Electronic (per img./record per month) | 532 | $0.002 | $1.06 |
| | | | |
| **Claim Validation** | | | |
| Handle and Process Opt Outs | 0.3 Hrs. | | $37.50 |
| | | | |
| **Contact Services** | | | |
| IVR (per minute) | 83,554 | $0.32 | $26,737.28 |
| CSR/Live Operator including transcriptions of recorded messages (per hour) | 5,277.9 Hrs. | | $263,895.00 |
| Handling of class member communications | 256.8 Hrs. | | $20,209.50 |
| | | | |
| **Website Services** | | | |
| Design and Maintain Website | 21.8 Hrs. | | $2,730.00 |
| | | | |
| **Reporting** | 303.9 Hrs. | | $38,781.50 |
| The Reporting/Data Analysis Team provides data support to GCG's production and management teams for internal monitoring, external reporting, and case-related tasks. In conjunction with the Project Management team's work on the proposed New Class Distribution Model from May to June, additional data research was required, including manual research on vessel lengths for the Vessel Physical Damage computation analysis. This team also assisted with concatenation of the initial mailing and emailing lists from the various data sources provided by the Plaintiffs' Steering Committee, DHECC, and other sources. Weekly reporting was developed and this team assisted with the mailing declaration for the PSC. Analysis for Transition Process/DHEPDS 40% Request claimants with potential New Class claims was also undertaken in July. | | | |

**Exhibit B**



# INVOICE

| Project Name: | HESI Punitive Damages & Assigned Claims Settlements | | |
|---|---|---|---|
| **Description** | **Quantity** | **Rate** | **Amount** |
| **Fees** | | | |
| **Project Management** | 1,817.9 Hrs. | | $238,090.50 |
| A core group of staff manage all aspects of the settlement administration in accordance with the New Class Claims Administrator's direction and with his oversight. This group handles high-level communications with the New Class Claims Administrator and his staff, consultants, vendors, the Plaintiff's Steering Committee, Parties, and claimants/individual counsel, as applicable. The Project Management team also oversees reporting and drafting internal protocols or other necessary documents for the New Class Claims Administrator's approval. In May and June activity centered on drafting the proposed New Class Distribution Model with the New Class Claims Administrator and preparing for the case launch and notice mailing campaign that began on June 15, 2016. Managing the response to the notice campaign, completing follow up mailings, website updates, creating new documents for use with class members, and reporting have been the focus in June and July. | | | |
| **Systems Support** | 106.9 Hrs. | | $12,572.50 |
| The Systems Team provides all technology and IT support for the case and supports the operational requirements and processes required for settlement administration. | | | |
| **Quality Assurance** | 66.6 Hrs. | | $11,655.00 |
| **Total Fees** | | | **$693,898.84** |
| **Total Project Expenses (See Exhibit A)** | | | **$201,563.80** |
| **Grand Total** | | | **$895,462.64** |


**GCG**
Garden City Group, LLC℠

# EXHIBIT A

| Project Name:    HESI Punitive Damages & Assigned Claims Settlements | |
|---|---|
| **Description** | **Amount** |
| **Project Expenses** | |
| For the period: May 1, 2016 through July 31, 2016 | |
| Postage | $187,213.78 |
| FedEx, Messenger & Shipping | $112.95 |
| Copy Charges | $1.20 |
| Business Meal with Harlon Pearce, Gulf Seafood Institute | $120.11 |
| Travel Meals and Transportation | $4,158.80 |
| Translation | $9,956.96 |
| **Total** | **$201,563.80** |

**Please Remit To :**

Garden City Group, LLC
1985 Marcus Avenue, Suite 200          -Or-
Lake Success, NY 11042

Garden City Group, LLC
Operating A/C
Signature Bank
1225 Franklin Avenue
Garden City, NY 11530





**Period from 5/1/2016 to 7/31/2016**

**HSI** HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Site | Department | Rate | Amount |
|------|-------|------|------------|------|--------|
| **Fulfill Case Document Requests** | | | | | |
| Adams, Matthew | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $40.00 |
| Bafadal, Salim | Facilities Coordinator | Columbus | Inbound/Outbound | $50.00 | $25.00 |
| Barnes-Webster, Jennifer | Sr. Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $1,155.00 |
| Evans, Michael | Project Administrator (@ $70) | Columbus | Inbound/Outbound | $70.00 | $364.00 |
| Miller, Mary | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $50.00 |
| Raas, Adam | Sr. Project Manager (@ $125) | Columbus | Inbound/Outbound | $125.00 | $187.50 |
| Roberts, Antoine | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $25.00 |
| | | | **Fulfill Case Document Requests :** | | **$1,846.50** |
| **Sort, Prep & Scan Mail / Process Undeliverable Mail** | | | | | |
| Adams, Matthew | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $225.00 |
| Adams, Matthew | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $15.00 |
| Anthony, Ajoilyn | Call Center Agent | Columbus | Call Center | $50.00 | $450.00 |
| Atienzo, Lisa | Project Supervisor (@ $95) | Seattle | Inbound/Outbound | $95.00 | $370.50 |
| Banks, Seantee | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $185.00 |
| Blondet, Grace | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $345.00 |
| Blondet, Grace | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $50.00 |
| Byers, Jeanne | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $670.00 |
| Childers, Kathy | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $175.00 |
| Childers, Kathy | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $20.00 |
| Clark, Judith | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $395.00 |
| Clark, Judith | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $845.00 |
| Cordial, Christopher | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $100.00 |
| Davis, Izetta | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $25.00 |
| Davis, Izetta | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $355.00 |
| Derkson, Tamara | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $15.00 |
| Evans, Michael | Project Administrator (@ $70) | Columbus | Inbound/Outbound | $70.00 | $805.00 |
| France, Kendra | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $230.00 |
| France, Kendra | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $280.00 |
| Franko, Andrew | Sr. Project Supervisor | Seattle | Inbound/Outbound | $50.00 | $10.00 |
| Gutierrez, Amparo | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $80.00 |
| Gutierrez, Amparo | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $50.00 |
| Harper, Greneisha | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $75.00 |
| Harper, Greneisha | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $25.00 |
| Hunt-Ward, Loretta | Project Manager I | Columbus | Inbound/Outbound | $50.00 | $80.00 |
| Johnson, Romel | Call Center Agent | Columbus | Call Center | $50.00 | $215.00 |
| Lord, Patrick | Sr. Claims Control Supervisor | Columbus | Inbound/Outbound | $50.00 | $15.00 |
| Martin, Loren | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $50.00 |
| Miller, Mary | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $255.00 |
| Miller, Mary | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $75.00 |
| Montgomery, Benjamin | Call Center Agent | Columbus | Call Center | $50.00 | $215.00 |
| Mugogo, Rehema | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $100.00 |
| Mugogo, Rehema | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $500.00 |
| Perry, Monika | Project Manager I | Columbus | Inbound/Outbound | $50.00 | $15.00 |
| Ramos, Joel | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $445.00 |
| Ramos, Joel | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $490.00 |
| Roberts, Antoine | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $190.00 |
| Roberts, Antoine | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $225.00 |
| Slocum, Thomas L. | Call Center Agent | Columbus | Call Center | $50.00 | $225.00 |
| Speakman, Tiffany | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $10.00 |
| Speakman, Tiffany | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $5.00 |
| Turns, Asha J. | Call Center Agent | Columbus | Call Center | $50.00 | $235.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $95.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $50.00 |
| Witmer, Michael | Sr. Claims Control Supervisor | Columbus | Inbound/Outbound | $50.00 | $30.00 |
| | | | **Sort, Prep & Scan Mail / Process Undeliverable Mail :** | | **$9,315.50** |
| **Format and Load Electronic Files** | | | | | |
| Burke, Sharon | Data Analyst III | Seattle | Production Support - Data & Reporting | $110.00 | $242.00 |
| Flanigan, Tim | Ass't Director (@ $175) | Seattle | Inbound/Outbound | $175.00 | $262.50 |
| Ford, Vincent | Project Supervisor (@ $95) | Seattle | Inbound/Outbound | $95.00 | $142.50 |



**Period from 5/1/2016 to 7/31/2016**

**HSI** HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Site | Department | Rate | Amount |
|---|---|---|---|---|---|
| Franke, Andrew | Sr. Project Supervisor | Seattle | Inbound/Outbound | $110.00 | $297.00 |
| Gonzalez, Jocelyn | Project Administrator (@ $70) | Seattle | Inbound/Outbound | $70.00 | $56.00 |
| Luthy, Matthew | Data Analyst II | Seattle | Production Support - Data & Reporting | $100.00 | $50.00 |
| Machnica, Martin | Data Analyst II | Seattle | Production Support - Data & Reporting | $100.00 | $4,060.00 |
| Naff, Vanessa | Data Analyst III | Seattle | R & D | $110.00 | $1,375.00 |
| Pripa, Lyubov | Project Administrator (@ $70) | Seattle | Inbound/Outbound | $70.00 | $42.00 |

| | | | | **Format and Load Electronic Files :** | **$6,527.00** |
|---|---|---|---|---|---|

**Handle and Process Opt Outs**

| Name | Title | Site | Department | Rate | Amount |
|---|---|---|---|---|---|
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Seattle | Class Action - Seattle | $125.00 | $37.50 |

| | | | | **Handle and Process Opt Outs :** | **$37.50** |
|---|---|---|---|---|---|

**CSR/Live Operator including transcriptions of recorded messages**

| Name | Title | Site | Department | Rate | Amount |
|---|---|---|---|---|---|
| Andrews, Theressa | Call Center Agent | Columbus | Call Center | $50.00 | $575.00 |
| Anthony, Ajollyn | Call Center Agent | Columbus | Call Center | $50.00 | $4,930.00 |
| Ayari, Sarra | Call Center Agent | Columbus | Call Center | $50.00 | $1,700.00 |
| Balde, Souleymane | Call Center Agent | Columbus | Call Center | $50.00 | $6,680.00 |
| Banks, Deante | Call Center Agent (@ $50) | Columbus | Call Center | $50.00 | $12,125.00 |
| Brown, Chad | Call Center Agent | Columbus | Call Center | $50.00 | $3,475.00 |
| Brown, Kristy | Call Center Agent | Columbus | Call Center | $50.00 | $1,495.00 |
| Burns, Rondale | Call Center Agent | Columbus | Call Center | $50.00 | $750.00 |
| Byrd, Andre | Call Center Agent | Columbus | Call Center | $50.00 | $3,260.00 |
| Carroll, Paige | Call Center Agent | Columbus | Call Center | $50.00 | $1,850.00 |
| Chandler, Imani | Call Center Agent | Columbus | Call Center | $50.00 | $4,775.00 |
| Cherry, Troy | Call Center Agent | Columbus | Call Center | $50.00 | $5,425.00 |
| Cobb, Sandra | Call Center Agent | Columbus | Call Center | $50.00 | $750.00 |
| Cordova, Martha | Call Center Agent | Columbus | Call Center | $50.00 | $2,860.00 |
| Crowder, Ronald | Call Center Agent | Columbus | Call Center | $50.00 | $12,330.00 |
| Delma, Marletta J. | Call Center Agent | Columbus | Call Center | $50.00 | $125.00 |
| Dennis, Taia M. | Call Center Agent | Columbus | Call Center | $50.00 | $3,600.00 |
| Duren, Henry | Call Center Agent | Columbus | Call Center | $50.00 | $8,910.00 |
| Elmi, Fahad D. | Call Center Agent | Columbus | Call Center | $50.00 | $125.00 |
| Fields, Jazmin | Call Center Agent | Columbus | Call Center | $50.00 | $8,690.00 |
| Follrod, Dustin | Call Center Agent | Columbus | Call Center | $50.00 | $875.00 |
| Ford, Precious U. | Call Center Agent | Columbus | Call Center | $50.00 | $125.00 |
| Godfrey, Geary | Call Center Agent | Columbus | Call Center | $50.00 | $15.00 |
| Gonzalez, Joye D. | Call Center Agent | Columbus | Call Center | $50.00 | $125.00 |
| Gordon, Brittany | Call Center Agent (@ $50) | Columbus | Call Center | $50.00 | $10,470.00 |
| Green, Tariana | Call Center Agent | Columbus | Call Center | $50.00 | $750.00 |
| Gueye, Mame | Call Center Agent | Columbus | Call Center | $50.00 | $4,725.00 |
| Hall, Corey | Call Center Agent | Columbus | Call Center | $50.00 | $3,860.00 |
| Hunt, Sanieqwa | Call Center Agent | Columbus | Call Center | $50.00 | $4,265.00 |
| Jackson, Breon | Call Center Agent | Columbus | Call Center | $50.00 | $4,375.00 |
| Jackson, Sherice | Call Center Agent | Columbus | Call Center | $50.00 | $125.00 |
| Jackson, Shiri | Call Center Agent | Columbus | Call Center | $50.00 | $2,100.00 |
| Johnson, Kimberley | Call Center Agent | Columbus | Call Center | $50.00 | $11,750.00 |
| Johnson, Romel | Call Center Agent | Columbus | Call Center | $50.00 | $8,100.00 |
| Johnson, Tamara L. | Call Center Agent | Columbus | Call Center | $50.00 | $3,475.00 |
| Jones, Ernestine | Call Center Agent | Columbus | Call Center | $50.00 | $500.00 |
| Jones, Shamain | Call Center Agent | Columbus | Call Center | $50.00 | $11,785.00 |
| Jordan, Rosalyn | Call Center Agent | Columbus | Call Center | $50.00 | $1,225.00 |
| Kassahun, Mahlet | Call Center Agent | Columbus | Call Center | $50.00 | $575.00 |
| Kemboi-Kipchirchir, Edwin | Call Center Agent | Columbus | Call Center | $50.00 | $375.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | Columbus | Call Center | $50.00 | $8,385.00 |
| Latham, Cortney | Call Center Agent | Columbus | Call Center | $50.00 | $285.00 |
| Lewis, Tiffany | Call Center Agent | Columbus | Call Center | $50.00 | $1,225.00 |
| Maldonado, Angel | Call Center Agent | Columbus | Call Center | $50.00 | $375.00 |
| McGhee, Mabel | Call Center Agent | Columbus | Call Center | $50.00 | $150.00 |
| Mills, Bonita | Call Center Agent | Columbus | Call Center | $50.00 | $375.00 |
| Montgomery, Benjamin | Call Center Agent | Columbus | Call Center | $50.00 | $4,845.00 |
| Moore, Kelly | Call Center Agent | Columbus | Call Center | $50.00 | $375.00 |
| Moore, Myles | Call Center Agent (@ $50) | Columbus | Call Center | $50.00 | $9,345.00 |
| Muckelroy, Britanie | Call Center Agent | Columbus | Call Center | $50.00 | $3,640.00 |



**HSI** HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Site | Department | Rate | Amount |
|---|---|---|---|---|---|
| Munoz, Mario | Call Center Agent | Columbus | Call Center | $50.00 | $45.00 |
| Notoma, Ovea | Call Center Agent | Columbus | Call Center | $50.00 | $8,655.00 |
| Parham, Demetrius | Call Center Agent | Columbus | Call Center | $50.00 | $6,015.00 |
| Parker, Leatrice | Call Center Agent | Columbus | Call Center | $50.00 | $2,375.00 |
| Perry, Leasa | Call Center Agent | Columbus | Call Center | $50.00 | $290.00 |
| Ragland, Pariss | Call Center Agent | Columbus | Call Center | $50.00 | $9,160.00 |
| Rasheed, Tiya | Call Center Agent | Columbus | Call Center | $50.00 | $375.00 |
| Reid, Layla | Call Center Agent | Columbus | Call Center | $50.00 | $575.00 |
| Russell, Vanessa | Call Center Agent | Columbus | Call Center | $50.00 | $7,475.00 |
| Sapp, Tanzania | Call Center Agent (@ $50) | Columbus | Call Center | $50.00 | $10,900.00 |
| Shaw, Lakeshia | Call Center Agent | Columbus | Call Center | $50.00 | $1,120.00 |
| Sims, Mari | Call Center Agent | Columbus | Call Center | $50.00 | $1,225.00 |
| Slocum, Thomas L. | Call Center Agent | Columbus | Call Center | $50.00 | $3,630.00 |
| Soto Figueroa, Liza | Call Center Agent | Columbus | Call Center | $50.00 | $110.00 |
| Stradford, Allison | Call Center Agent | Columbus | Call Center | $50.00 | $3,925.00 |
| Trujillo-Mongle, Cassandra | Call Center Agent | Columbus | Call Center | $50.00 | $375.00 |
| Turns, Asha J. | Call Center Agent | Columbus | Call Center | $50.00 | $3,165.00 |
| Updegraff, Jessica | Call Center Agent | Columbus | Call Center | $50.00 | $15.00 |
| Valentine, Shaquela | Call Center Agent | Columbus | Call Center | $50.00 | $1,225.00 |
| Vines, Reginald | Call Center Agent | Columbus | Call Center | $50.00 | $375.00 |
| Ware, Victoria | Call Center Agent | Columbus | Call Center | $50.00 | $1,110.00 |
| Weaver, Emella | Call Center Agent | Columbus | Call Center | $50.00 | $575.00 |
| Webber, Damian | Call Center Agent | Columbus | Call Center | $50.00 | $375.00 |
| Wheeler, Shari | Call Center Agent | Columbus | Call Center | $50.00 | $3,945.00 |
| Williams, Brandon | Call Center Agent | Columbus | Call Center | $50.00 | $3,500.00 |
| Williams, Romulus | Call Center Agent | Columbus | Call Center | $50.00 | $575.00 |
| Woodard, Rerremba | Call Center Agent | Columbus | Call Center | $50.00 | $4,410.00 |
| Young, Johnaka | Call Center Agent | Columbus | Call Center | $50.00 | $5,350.00 |

|  |  |  | CSR/Live Operator including transcriptions of recorded messages : | | $263,895.00 |

**Handling of Class Member Communications**

| Name | Title | Site | Department | Rate | Amount |
|---|---|---|---|---|---|
| Banks, Deonte | Call Center Agent (@ $50) | Columbus | Call Center | $50.00 | $300.00 |
| Bruce, Kyle | Sr. Project Supervisor | Seattle | Class Action - Seattle | $110.00 | $2,343.00 |
| Buczek, Kara | Project Supervisor (@ $95) | Seattle | Class Action - Seattle | $95.00 | $9,709.00 |
| Cardona, Harold | Sr. Project Manager (@ $125) | Columbus | Class Action - Ohio | $125.00 | $1,225.00 |
| Gordon, Brittany | Call Center Agent (@ $50) | Columbus | Call Center | $50.00 | $160.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | Columbus | Call Center | $50.00 | $2,185.00 |
| Moore, Myles | Call Center Agent (@ $50) | Columbus | Call Center | $50.00 | $2,855.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Seattle | Class Action - Seattle | $125.00 | $1,262.50 |
| Sapp, Tanzania | Call Center Agent (@ $50) | Columbus | Call Center | $50.00 | $170.00 |

|  |  |  | Handling of Class Member Communications : | | $20,209.50 |

**Design and Maintain Website**

| Name | Title | Site | Department | Rate | Amount |
|---|---|---|---|---|---|
| Dalke, Jackie | Web and Graphics Designer | Seattle | Graphics | $125.00 | $75.00 |
| Hanifan, Michael | Web and Graphics Designer | Seattle | Graphics | $125.00 | $825.00 |
| Jordan, Nicole | Web and Graphics Designer | Lake Success | Graphics | $125.00 | $387.50 |
| Mannino, Larisa | Web and Graphics Designer | Lake Success | Graphics | $125.00 | $250.00 |
| Muthya, Hemalatha | Web and Graphics Designer | Seattle | Graphics | $125.00 | $737.50 |
| Stainback, Daniel | Web and Graphics Manager | Lake Success | Graphics | $125.00 | $437.50 |
| Stephens, Heather | Director, Operations (@ $175) | Seattle | Inbound/Outbound | $175.00 | $17.50 |

|  |  |  | Design and Maintain Website : | | $2,730.00 |

**Reporting**

| Name | Title | Site | Department | Rate | Amount |
|---|---|---|---|---|---|
| Broker, Jordan | Project Supervisor (@ $95) | Seattle | Class Action - Seattle | $95.00 | $703.00 |
| Enloe, Patrick | Project Manager I | Seattle | Class Action - Seattle | $125.00 | $1,337.50 |
| Fichter, Kevin | Project Manager I | Seattle | Class Action - Seattle | $125.00 | $250.00 |
| Hamilton, Angela | Sr. Project Supervisor | Seattle | Class Action - Seattle | $110.00 | $715.00 |
| Hansen, Christopher | Sr. Systems Project Manager | Seattle | Production Support - Data & Reporting | $200.00 | $5,840.00 |
| Kong, Minnhiep | Data Analyst IV | Seattle | Production Support - Data & Reporting | $125.00 | $3,062.50 |
| Maricondu, Philip | Data Analyst II | Seattle | Production Support - Data & Reporting | $100.00 | $850.00 |
| Mooney, Shawn | Project Supervisor (@ $95) | Seattle | Class Action - Seattle | $95.00 | $855.00 |
| Nichols, Jacob | Data Analyst IV | Seattle | Production Support - Data & Reporting | $125.00 | $23,287.50 |
| Oswald, Jennifer | Project Supervisor (@ $95) | Seattle | Class Action - Seattle | $95.00 | $931.00 |



**HSI** HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Site | Department | Rate | Amount |
|---|---|---|---|---|---|
| Page, James R | Project Supervisor (@ $95) | Seattle | Class Action - Seattle | $95.00 | $950.00 |
| | | | | Reporting : | $38,781.50 |
| **Project Management** | | | | | |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | Seattle | Privacy & Compliance | $175.00 | $3,447.50 |
| Bruce, Kyle | Sr. Project Supervisor | Seattle | Class Action - Seattle | $110.00 | $12,672.00 |
| Buczek, Kara | Project Supervisor (@ $95) | Seattle | Class Action - Seattle | $95.00 | $1,985.50 |
| Cabuang, Catalina | Project Supervisor (@ $95) | Seattle | Inbound/Outbound | $95.00 | $28.50 |
| Castaneda, Lori | Senior Management capped @ $225 | Seattle | Operations Management | $225.00 | $157.50 |
| Cirami, Stephen | Senior Management capped @ $225 | Lake Success | Operations Management | $225.00 | $5,647.50 |
| Collum, Ronda | Director, Operations (@ $175) | Lake Success | Bankruptcy | $175.00 | $1,732.50 |
| Dafke, Jackie | Web and Graphics Designer | Seattle | Graphics | $125.00 | $1,875.00 |
| Eby, Samantha | Project Manager I | Columbus | Call Center | $125.00 | $1,687.50 |
| Flanigan, Tim | Ass't Director (@ $175) | Seattle | Inbound/Outbound | $175.00 | $210.00 |
| Hanifan, Michael | Web and Graphics Designer | Seattle | Graphics | $125.00 | $225.00 |
| Hunt-Ward, Loretta | Project Manager I | Columbus | Inbound/Outbound | $125.00 | $275.00 |
| Ibokette, Joseph | Call Center Supervisor (@ $95) | Columbus | Call Center | $95.00 | $218.50 |
| Jacobs, Celia | Call Center Supervisor (@ $95) | Columbus | Call Center | $95.00 | $152.00 |
| Jenkins, Ernest | Call Center Supervisor (@ $95) | Columbus | Call Center | $95.00 | $25,811.50 |
| Jordan, Nicole | Web and Graphics Designer | Lake Success | Graphics | $125.00 | $525.00 |
| Kise, Craig | Project Manager I | Columbus | Call Center | $125.00 | $7,237.50 |
| Kuveke, Kenneth | Director, Operations (@ $175) | Lake Success | Banking | $175.00 | $52.50 |
| La Count, Michelle | Ass't Director (@ $175) | New Orleans | Class Action - Seattle | $175.00 | $77,700.00 |
| Mannino, Larisa | Web and Graphics Designer | Lake Success | Graphics | $125.00 | $262.50 |
| Martin, Alecia | Project Administrator (@ $70) | Columbus | Call Center | $70.00 | $1,302.00 |
| Martin, Alecia | Project Administrator (@ $70) | Columbus | Call Center | $70.00 | $28.00 |
| Medley, Robyn | Call Center Supervisor (@ $95) | Columbus | Call Center | $95.00 | $12,540.00 |
| Muthya, Hemalatha | Web and Graphics Designer | Seattle | Graphics | $125.00 | $262.50 |
| Oates, Kristin | Director, Operations (@ $175) | New Orleans | Class Action - Seattle | $175.00 | $525.00 |
| O'Reilly, Nero | Web and Graphics Designer | Seattle | Graphics | $125.00 | $462.50 |
| Persad, Saanjeet | Ass't Director (@ $175) | Columbus | Call Center | $175.00 | $23,327.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Seattle | Class Action - Seattle | $125.00 | $25,675.00 |
| Quinn, Eileen | Call Center Supervisor (@ $95) | Columbus | Call Center | $95.00 | $9,519.00 |
| Raas, Adam | Sr. Project Manager (@ $125) | Columbus | Inbound/Outbound | $125.00 | $1,812.50 |
| Smith, Karlin | Call Center Supervisor (@ $95) | Columbus | Call Center | $95.00 | $12,369.00 |
| Stainback, Daniel | Web and Graphics Manager | Lake Success | Graphics | $125.00 | $1,137.50 |
| Stampfli, Hans | Project Supervisor (@ $95) | Seattle | Inbound/Outbound | $95.00 | $66.50 |
| Stephens, Heather | Director, Operations (@ $175) | Seattle | Inbound/Outbound | $175.00 | $52.50 |
| Sternberg, Amanda | Sr. Project Manager (@ $125) | Seattle | Class Action - Seattle | $125.00 | $175.00 |
| Ward, Jeremy | Sr. Claims Control Supervisor | Columbus | Inbound/Outbound | $85.00 | $2,278.00 |
| Weber, Eric | Director, Operations (@ $175) | Columbus | Call Center | $175.00 | $4,655.00 |
| | | | | **Project Management :** | **$238,690.50** |
| **Systems Support** | | | | | |
| Bahta, Addisu | Data Analyst III | Seattle | Production Support - Data & Reporting | $110.00 | $660.00 |
| Bloom, Dale | Programmer Analyst | Columbus | Telecommunications | $185.00 | $1,165.50 |
| Buchanan, William Troy | Director, Systems (@ $200) | Columbus | Telecommunications | $200.00 | $440.00 |
| Burke, Sharon | Data Analyst III | Seattle | Production Support - Data & Reporting | $110.00 | $77.00 |
| Clouse, Richard | Programmer (@ $100) | Columbus | Telecommunications | $100.00 | $1,790.00 |
| Davidson, Richard | Data Analyst II | Seattle | Production Support - Data & Reporting | $100.00 | $190.00 |
| Donaldson, Mark | Programmer (@ $100) | Columbus | Telecommunications | $100.00 | $660.00 |
| Giltner, William | Data Analyst II | Seattle | Production Support - Data & Reporting | $100.00 | $360.00 |
| Girard, Melisa | Data Analyst III | Seattle | Production Support - Data & Reporting | $110.00 | $77.00 |
| Haygood, John David | Director, Systems (@ $200) | Seattle | Production Support - Data & Reporting | $200.00 | $1,920.00 |
| Luthy, Matthew | Data Analyst II | Seattle | Production Support - Data & Reporting | $100.00 | $150.00 |
| Machnica, Martin | Data Analyst II | Seattle | Production Support - Data & Reporting | $100.00 | $2,790.00 |
| Machnica, Martin | Data Analyst II | Seattle | Production Support - Data & Reporting | $100.00 | $730.00 |
| Naff, Vanessa | Data Analyst III | Seattle | R & D | $110.00 | $11.00 |
| Paine, James | Data Analyst II | Seattle | Production Support - Data & Reporting | $100.00 | $200.00 |
| Sanders, Adam | Data Analyst II | Seattle | Production Support - Data & Reporting | $100.00 | $340.00 |
| Talbert, Jack | Data Analyst III | Seattle | Production Support - Data & Reporting | $110.00 | $1,012.00 |
| | | | | **Systems Support :** | **$12,572.50** |



**Period from 5/1/2016 to 7/31/2016**

HSI  HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Site | Department | Rate | Amount |
|------|-------|------|------------|------|--------|
| **Quality Assurance** | | | | | |
| Doriz, Laurie | Director, Operations (@ $175) | Lake Success | Class Action - NY | $175.00 | $11,655.00 |
| | | | | **Quality Assurance :** | **$11,655.00** |



**Period from 5/1/2016 to 7/31/2016**

**HSI**  HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| **Fulfill Case Document Requests** | | | | | |
| Adams, Matthew | Claims Control Clerk | $50.00 | 06/24/2016 | 0.8 | $40.00 |
| Barnes-Webster, Jennifer | Sr. Claims Control Clerk | $50.00 | 06/24/2016 | 6.7 | $335.00 |
| Barnes-Webster, Jennifer | Sr. Claims Control Clerk | $50.00 | 06/30/2016 | 0.3 | $15.00 |
| Evans, Michael | Project Administrator (@ $70) | $70.00 | 07/01/2016 | 0.6 | $42.00 |
| Barnes-Webster, Jennifer | Sr. Claims Control Clerk | $50.00 | 07/07/2016 | 0.3 | $15.00 |
| Barnes-Webster, Jennifer | Sr. Claims Control Clerk | $50.00 | 07/13/2016 | 3.6 | $180.00 |
| Miller, Mary | Claims Control Clerk | $50.00 | 07/13/2016 | 1.0 | $50.00 |
| Roberts, Antoine | Claims Control Clerk | $50.00 | 07/13/2016 | 0.5 | $25.00 |
| Barnes-Webster, Jennifer | Sr. Claims Control Clerk | $50.00 | 07/15/2016 | 0.1 | $5.00 |
| Barnes-Webster, Jennifer | Sr. Claims Control Clerk | $50.00 | 07/18/2016 | 0.3 | $15.00 |
| Barnes-Webster, Jennifer | Sr. Claims Control Clerk | $50.00 | 07/19/2016 | 1.6 | $80.00 |
| Barnes-Webster, Jennifer | Sr. Claims Control Clerk | $50.00 | 07/20/2016 | 5.0 | $250.00 |
| Raas, Adam | Sr. Project Manager (@ $125) | $125.00 | 07/20/2016 | 1.5 | $187.50 |
| Barnes-Webster, Jennifer | Sr. Claims Control Clerk | $50.00 | 07/21/2016 | 0.1 | $5.00 |
| Evans, Michael | Project Administrator (@ $70) | $70.00 | 07/21/2016 | 0.7 | $49.00 |
| Barnes-Webster, Jennifer | Sr. Claims Control Clerk | $50.00 | 07/22/2016 | 0.4 | $20.00 |
| Bafadal, Salim | Facilities Coordinator | $50.00 | 07/26/2016 | 0.2 | $10.00 |
| Barnes-Webster, Jennifer | Sr. Claims Control Clerk | $50.00 | 07/26/2016 | 1.8 | $90.00 |
| Evans, Michael | Project Administrator (@ $70) | $70.00 | 07/26/2016 | 3.9 | $273.00 |
| Bafadal, Salim | Facilities Coordinator | $50.00 | 07/27/2016 | 0.1 | $5.00 |
| Barnes-Webster, Jennifer | Sr. Claims Control Clerk | $50.00 | 07/27/2016 | 2.9 | $145.00 |
| Bafadal, Salim | Facilities Coordinator | $50.00 | 07/28/2016 | 0.1 | $5.00 |
| Bafadal, Salim | Facilities Coordinator | $50.00 | 07/29/2016 | 0.1 | $5.00 |
| | | **Fulfill Case Document Requests :** | | **32.6** | **$1,846.50** |
| **Sort, Prep & Scan Mail / Process Undeliverable Mail** | | | | | |
| Childers, Kathy | Claims Control Clerk | $50.00 | 06/20/2016 | 0.1 | $5.00 |
| Clark, Judith | Claims Control Clerk | $50.00 | 06/20/2016 | 0.1 | $5.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 06/20/2016 | 0.4 | $20.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 06/20/2016 | 0.2 | $10.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 06/21/2016 | 0.1 | $5.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 06/22/2016 | 0.1 | $5.00 |
| France, Kendra | Claims Control Clerk | $50.00 | 06/22/2016 | 0.2 | $10.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 06/22/2016 | 0.1 | $5.00 |
| Byers, Jeanne | Claims Control Clerk | $50.00 | 06/23/2016 | 2.3 | $115.00 |
| Clark, Judith | Claims Control Clerk | $50.00 | 06/23/2016 | 0.6 | $30.00 |
| France, Kendra | Claims Control Clerk | $50.00 | 06/23/2016 | 0.9 | $45.00 |
| Hunt-Ward, Loretta | Project Manager I | $50.00 | 06/23/2016 | 0.2 | $10.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 06/23/2016 | 0.5 | $25.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 06/23/2016 | 0.2 | $10.00 |
| Clark, Judith | Claims Control Clerk | $50.00 | 06/23/2016 | 3.4 | $170.00 |
| France, Kendra | Claims Control Clerk | $50.00 | 06/23/2016 | 2.9 | $145.00 |
| Mugogo, Rehema | Claims Control Clerk | $50.00 | 06/23/2016 | 3.0 | $150.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 06/23/2016 | 1.0 | $50.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 06/23/2016 | 0.4 | $20.00 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 06/24/2016 | 0.4 | $20.00 |
| Byers, Jeanne | Claims Control Clerk | $50.00 | 06/24/2016 | 2.0 | $100.00 |
| Clark, Judith | Claims Control Clerk | $50.00 | 06/24/2016 | 0.7 | $35.00 |



**Period from 5/1/2016 to 7/31/2016**

HSI   HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| France, Kendra | Claims Control Clerk | $50.00 | 06/24/2016 | 1.4 | $70.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 06/24/2016 | 1.0 | $50.00 |
| Roberts, Antoine | Claims Control Clerk | $50.00 | 06/24/2016 | 0.2 | $10.00 |
| Clark, Judith | Claims Control Clerk | $50.00 | 06/24/2016 | 0.8 | $40.00 |
| France, Kendra | Claims Control Clerk | $50.00 | 06/24/2016 | 2.5 | $125.00 |
| Mugogo, Rehema | Claims Control Clerk | $50.00 | 06/24/2016 | 3.0 | $150.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 06/24/2016 | 1.5 | $75.00 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 06/27/2016 | 0.4 | $20.00 |
| Anthony, Ajoilyn | Call Center Agent | $50.00 | 06/27/2016 | 4.5 | $225.00 |
| Blondet, Grace | Claims Control Clerk | $50.00 | 06/27/2016 | 5.0 | $250.00 |
| Byers, Jeanne | Claims Control Clerk | $50.00 | 06/27/2016 | 2.0 | $100.00 |
| Childers, Kathy | Claims Control Clerk | $50.00 | 06/27/2016 | 0.4 | $20.00 |
| Clark, Judith | Claims Control Clerk | $50.00 | 06/27/2016 | 1.6 | $80.00 |
| Derkson, Tamara | Claims Control Clerk | $50.00 | 06/27/2016 | 0.3 | $15.00 |
| Gutierrez, Amparo | Claims Control Clerk | $50.00 | 06/27/2016 | 1.1 | $55.00 |
| Harper, Greneisha | Claims Control Clerk | $50.00 | 06/27/2016 | 1.0 | $50.00 |
| Johnson, Romel | Call Center Agent | $50.00 | 06/27/2016 | 4.3 | $215.00 |
| Martin, Loren | Claims Control Clerk | $50.00 | 06/27/2016 | 1.0 | $50.00 |
| Miller, Mary | Claims Control Clerk | $50.00 | 06/27/2016 | 1.6 | $80.00 |
| Montgomery, Benjamin | Call Center Agent | $50.00 | 06/27/2016 | 4.3 | $215.00 |
| Mugogo, Rehema | Claims Control Clerk | $50.00 | 06/27/2016 | 2.0 | $100.00 |
| Perry, Monika | Project Manager I | $50.00 | 06/27/2016 | 0.3 | $15.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 06/27/2016 | 5.5 | $275.00 |
| Slocum, Thomas L. | Call Center Agent | $50.00 | 06/27/2016 | 4.5 | $225.00 |
| Turns, Asha J. | Call Center Agent | $50.00 | 06/27/2016 | 4.7 | $235.00 |
| Witmer, Michael | Sr. Claims Control Supervisor | $50.00 | 06/27/2016 | 0.1 | $5.00 |
| Evans, Michael | Project Administrator (@ $70) | $70.00 | 06/27/2016 | 7.0 | $490.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 06/27/2016 | 0.5 | $25.00 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 06/28/2016 | 0.1 | $5.00 |
| Anthony, Ajoilyn | Call Center Agent | $50.00 | 06/28/2016 | 4.5 | $225.00 |
| Byers, Jeanne | Claims Control Clerk | $50.00 | 06/28/2016 | 0.5 | $25.00 |
| Clark, Judith | Claims Control Clerk | $50.00 | 06/28/2016 | 0.6 | $30.00 |
| Harper, Greneisha | Claims Control Clerk | $50.00 | 06/28/2016 | 0.3 | $15.00 |
| Roberts, Antoine | Claims Control Clerk | $50.00 | 06/28/2016 | 0.4 | $20.00 |
| Clark, Judith | Claims Control Clerk | $50.00 | 06/28/2016 | 4.3 | $215.00 |
| Evans, Michael | Project Administrator (@ $70) | $70.00 | 06/28/2016 | 1.0 | $70.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 06/28/2016 | 0.5 | $25.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 06/28/2016 | 0.2 | $10.00 |
| Clark, Judith | Claims Control Clerk | $50.00 | 06/29/2016 | 2.1 | $105.00 |
| Evans, Michael | Project Administrator (@ $70) | $70.00 | 06/29/2016 | 1.0 | $70.00 |
| Gutierrez, Amparo | Claims Control Clerk | $50.00 | 06/29/2016 | 1.0 | $50.00 |
| Miller, Mary | Claims Control Clerk | $50.00 | 06/29/2016 | 1.5 | $75.00 |
| Mugogo, Rehema | Claims Control Clerk | $50.00 | 06/29/2016 | 4.0 | $200.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 06/29/2016 | 0.3 | $15.00 |
| Roberts, Antoine | Claims Control Clerk | $50.00 | 06/29/2016 | 4.5 | $225.00 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 06/30/2016 | 0.3 | $15.00 |
| Banks, Seantee | Claims Control Clerk | $50.00 | 06/30/2016 | 0.9 | $45.00 |
| Blondet, Grace | Claims Control Clerk | $50.00 | 06/30/2016 | 0.1 | $5.00 |
| Childers, Kathy | Claims Control Clerk | $50.00 | 06/30/2016 | 0.1 | $5.00 |



**Period from 5/1/2016 to 7/31/2016**

HSI   HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Clark, Judith | Claims Control Clerk | $50.00 | 06/30/2016 | 0.7 | $35.00 |
| France, Kendra | Claims Control Clerk | $50.00 | 06/30/2016 | 0.7 | $35.00 |
| Harper, Greneisha | Claims Control Clerk | $50.00 | 06/30/2016 | 0.2 | $10.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 06/30/2016 | 0.2 | $10.00 |
| Blondet, Grace | Claims Control Clerk | $50.00 | 06/30/2016 | 1.0 | $50.00 |
| Clark, Judith | Claims Control Clerk | $50.00 | 06/30/2016 | 0.9 | $45.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 06/30/2016 | 1.0 | $50.00 |
| Childers, Kathy | Claims Control Clerk | $50.00 | 06/30/2016 | 0.1 | $5.00 |
| Clark, Judith | Claims Control Clerk | $50.00 | 07/01/2016 | 0.8 | $40.00 |
| France, Kendra | Claims Control Clerk | $50.00 | 07/01/2016 | 0.4 | $20.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 07/01/2016 | 0.2 | $10.00 |
| Roberts, Antoine | Claims Control Clerk | $50.00 | 07/01/2016 | 0.3 | $15.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 07/01/2016 | 0.1 | $5.00 |
| Witmer, Michael | Sr. Claims Control Supervisor | $50.00 | 07/01/2016 | 0.5 | $25.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 07/01/2016 | 0.5 | $25.00 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 07/05/2016 | 0.6 | $30.00 |
| Childers, Kathy | Claims Control Clerk | $50.00 | 07/05/2016 | 0.1 | $5.00 |
| France, Kendra | Claims Control Clerk | $50.00 | 07/05/2016 | 0.3 | $15.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 07/05/2016 | 1.0 | $50.00 |
| Roberts, Antoine | Claims Control Clerk | $50.00 | 07/05/2016 | 0.3 | $15.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 07/05/2016 | 0.1 | $5.00 |
| Davis, Izetta | Claims Control Clerk | $50.00 | 07/05/2016 | 2.0 | $100.00 |
| Evans, Michael | Project Administrator (@ $70) | $70.00 | 07/05/2016 | 2.5 | $175.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 07/05/2016 | 1.0 | $50.00 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 07/05/2016 | 0.1 | $5.00 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 07/06/2016 | 0.1 | $5.00 |
| Banks, Seantee | Claims Control Clerk | $50.00 | 07/06/2016 | 0.6 | $30.00 |
| Blondet, Grace | Claims Control Clerk | $50.00 | 07/06/2016 | 0.5 | $25.00 |
| Childers, Kathy | Claims Control Clerk | $50.00 | 07/06/2016 | 0.2 | $10.00 |
| France, Kendra | Claims Control Clerk | $50.00 | 07/06/2016 | 0.3 | $15.00 |
| Gutierrez, Amparo | Claims Control Clerk | $50.00 | 07/06/2016 | 0.1 | $5.00 |
| Miller, Mary | Claims Control Clerk | $50.00 | 07/06/2016 | 0.3 | $15.00 |
| Speakman, Tiffany | Claims Control Clerk | $50.00 | 07/06/2016 | 0.2 | $10.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 07/06/2016 | 0.1 | $5.00 |
| Atienzo, Lisa | Project Supervisor (@ $95) | $95.00 | 07/06/2016 | 0.5 | $47.50 |
| Davis, Izetta | Claims Control Clerk | $50.00 | 07/06/2016 | 4.1 | $205.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 07/06/2016 | 0.5 | $25.00 |
| Banks, Seantee | Claims Control Clerk | $50.00 | 07/07/2016 | 0.3 | $15.00 |
| Byers, Jeanne | Claims Control Clerk | $50.00 | 07/07/2016 | 1.4 | $70.00 |
| Childers, Kathy | Claims Control Clerk | $50.00 | 07/07/2016 | 0.2 | $10.00 |
| Clark, Judith | Claims Control Clerk | $50.00 | 07/07/2016 | 0.1 | $5.00 |
| Gutierrez, Amparo | Claims Control Clerk | $50.00 | 07/07/2016 | 0.4 | $20.00 |
| Hunt-Ward, Loretta | Project Manager I | $50.00 | 07/07/2016 | 1.1 | $55.00 |
| Clark, Judith | Claims Control Clerk | $50.00 | 07/07/2016 | 1.5 | $75.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 07/07/2016 | 0.4 | $20.00 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 07/07/2016 | 0.1 | $5.00 |
| Banks, Seantee | Claims Control Clerk | $50.00 | 07/08/2016 | 0.3 | $15.00 |
| Byers, Jeanne | Claims Control Clerk | $50.00 | 07/08/2016 | 0.2 | $10.00 |
| Childers, Kathy | Claims Control Clerk | $50.00 | 07/08/2016 | 0.1 | $5.00 |



**Period from 5/1/2016 to 7/31/2016**

**HSI** HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Ramos, Joel | Claims Control Clerk | $50.00 | 07/08/2016 | 0.2 | $10.00 |
| Atienzo, Lisa | Project Supervisor (@ $95) | $95.00 | 07/08/2016 | 0.5 | $47.50 |
| Clark, Judith | Claims Control Clerk | $50.00 | 07/08/2016 | 0.9 | $45.00 |
| Davis, Izetta | Claims Control Clerk | $50.00 | 07/08/2016 | 0.6 | $30.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 07/08/2016 | 0.1 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 07/08/2016 | 0.1 | $5.00 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 07/11/2016 | 0.4 | $20.00 |
| Banks, Seantee | Claims Control Clerk | $50.00 | 07/11/2016 | 0.3 | $15.00 |
| Childers, Kathy | Claims Control Clerk | $50.00 | 07/11/2016 | 0.2 | $10.00 |
| Clark, Judith | Claims Control Clerk | $50.00 | 07/11/2016 | 0.5 | $25.00 |
| France, Kendra | Claims Control Clerk | $50.00 | 07/11/2016 | 0.3 | $15.00 |
| Roberts, Antoine | Claims Control Clerk | $50.00 | 07/11/2016 | 0.7 | $35.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 07/11/2016 | 0.2 | $10.00 |
| Atienzo, Lisa | Project Supervisor (@ $95) | $95.00 | 07/11/2016 | 0.2 | $19.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 07/11/2016 | 0.3 | $15.00 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 07/12/2016 | 0.1 | $5.00 |
| Byers, Jeanne | Claims Control Clerk | $50.00 | 07/12/2016 | 0.8 | $40.00 |
| Clark, Judith | Claims Control Clerk | $50.00 | 07/12/2016 | 0.4 | $20.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 07/12/2016 | 0.1 | $5.00 |
| Clark, Judith | Claims Control Clerk | $50.00 | 07/12/2016 | 0.7 | $35.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 07/12/2016 | 0.5 | $25.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 07/12/2016 | 0.1 | $5.00 |
| Banks, Seantee | Claims Control Clerk | $50.00 | 07/13/2016 | 0.2 | $10.00 |
| Byers, Jeanne | Claims Control Clerk | $50.00 | 07/13/2016 | 0.2 | $10.00 |
| Childers, Kathy | Claims Control Clerk | $50.00 | 07/13/2016 | 0.1 | $5.00 |
| Lord, Patrick | Sr. Claims Control Supervisor | $50.00 | 07/13/2016 | 0.3 | $15.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 07/13/2016 | 0.2 | $10.00 |
| Atienzo, Lisa | Project Supervisor (@ $95) | $95.00 | 07/13/2016 | 0.1 | $9.50 |
| Clark, Judith | Claims Control Clerk | $50.00 | 07/13/2016 | 0.1 | $5.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 07/13/2016 | 0.2 | $10.00 |
| Harper, Greneisha | Claims Control Clerk | $50.00 | 07/13/2016 | 0.1 | $5.00 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 07/14/2016 | 0.1 | $5.00 |
| Banks, Seantee | Claims Control Clerk | $50.00 | 07/14/2016 | 0.1 | $5.00 |
| Blondet, Grace | Claims Control Clerk | $50.00 | 07/14/2016 | 1.0 | $50.00 |
| Byers, Jeanne | Claims Control Clerk | $50.00 | 07/14/2016 | 1.0 | $50.00 |
| Childers, Kathy | Claims Control Clerk | $50.00 | 07/14/2016 | 0.2 | $10.00 |
| Clark, Judith | Claims Control Clerk | $50.00 | 07/14/2016 | 0.1 | $5.00 |
| Miller, Mary | Claims Control Clerk | $50.00 | 07/14/2016 | 0.2 | $10.00 |
| Roberts, Antoine | Claims Control Clerk | $50.00 | 07/14/2016 | 0.3 | $15.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 07/14/2016 | 0.1 | $5.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 07/14/2016 | 0.2 | $10.00 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 07/14/2016 | 0.1 | $5.00 |
| Banks, Seantee | Claims Control Clerk | $50.00 | 07/15/2016 | 0.2 | $10.00 |
| Blondet, Grace | Claims Control Clerk | $50.00 | 07/15/2016 | 0.3 | $15.00 |
| Childers, Kathy | Claims Control Clerk | $50.00 | 07/15/2016 | 0.2 | $10.00 |
| Davis, Izetta | Claims Control Clerk | $50.00 | 07/15/2016 | 0.4 | $20.00 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 07/18/2016 | 1.0 | $50.00 |
| Banks, Seantee | Claims Control Clerk | $50.00 | 07/18/2016 | 0.2 | $10.00 |
| Byers, Jeanne | Claims Control Clerk | $50.00 | 07/18/2016 | 1.0 | $50.00 |



**Period from 5/1/2016 to 7/31/2016**

HSI   HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|---|---|---|---|---|---|
| Childers, Kathy | Claims Control Clerk | $50.00 | 07/18/2016 | 0.2 | $10.00 |
| Miller, Mary | Claims Control Clerk | $50.00 | 07/18/2016 | 0.3 | $15.00 |
| Roberts, Antoine | Claims Control Clerk | $50.00 | 07/18/2016 | 0.2 | $10.00 |
| Atienzo, Lisa | Project Supervisor (@ $95) | $95.00 | 07/18/2016 | 1.4 | $133.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 07/18/2016 | 0.2 | $10.00 |
| Atienzo, Lisa | Project Supervisor (@ $95) | $95.00 | 07/19/2016 | 0.1 | $9.50 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 07/20/2016 | 0.1 | $5.00 |
| Banks, Seantee | Claims Control Clerk | $50.00 | 07/20/2016 | 0.2 | $10.00 |
| Miller, Mary | Claims Control Clerk | $50.00 | 07/20/2016 | 0.3 | $15.00 |
| Clark, Judith | Claims Control Clerk | $50.00 | 07/20/2016 | 0.9 | $45.00 |
| Childers, Kathy | Claims Control Clerk | $50.00 | 07/20/2016 | 0.1 | $5.00 |
| Banks, Seantee | Claims Control Clerk | $50.00 | 07/21/2016 | 0.1 | $5.00 |
| Byers, Jeanne | Claims Control Clerk | $50.00 | 07/21/2016 | 0.4 | $20.00 |
| Childers, Kathy | Claims Control Clerk | $50.00 | 07/21/2016 | 0.4 | $20.00 |
| Clark, Judith | Claims Control Clerk | $50.00 | 07/21/2016 | 0.7 | $35.00 |
| Roberts, Antoine | Claims Control Clerk | $50.00 | 07/21/2016 | 0.2 | $10.00 |
| Cordial, Christopher | Claims Control Clerk | $50.00 | 07/21/2016 | 2.0 | $100.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 07/21/2016 | 0.1 | $5.00 |
| Harper, Greneisha | Claims Control Clerk | $50.00 | 07/21/2016 | 0.1 | $5.00 |
| Banks, Seantee | Claims Control Clerk | $50.00 | 07/22/2016 | 0.1 | $5.00 |
| Clark, Judith | Claims Control Clerk | $50.00 | 07/22/2016 | 0.7 | $35.00 |
| Davis, Izetta | Claims Control Clerk | $50.00 | 07/22/2016 | 0.4 | $20.00 |
| France, Kendra | Claims Control Clerk | $50.00 | 07/22/2016 | 0.3 | $15.00 |
| Miller, Mary | Claims Control Clerk | $50.00 | 07/22/2016 | 0.3 | $15.00 |
| Roberts, Antoine | Claims Control Clerk | $50.00 | 07/22/2016 | 0.4 | $20.00 |
| Atienzo, Lisa | Project Supervisor (@ $95) | $95.00 | 07/22/2016 | 0.5 | $47.50 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 07/22/2016 | 0.1 | $5.00 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 07/25/2016 | 0.2 | $10.00 |
| Childers, Kathy | Claims Control Clerk | $50.00 | 07/25/2016 | 0.6 | $30.00 |
| Miller, Mary | Claims Control Clerk | $50.00 | 07/25/2016 | 0.8 | $40.00 |
| Roberts, Antoine | Claims Control Clerk | $50.00 | 07/25/2016 | 0.5 | $25.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 07/25/2016 | 0.1 | $5.00 |
| Childers, Kathy | Claims Control Clerk | $50.00 | 07/25/2016 | 0.2 | $10.00 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 07/26/2016 | 0.2 | $10.00 |
| Byers, Jeanne | Claims Control Clerk | $50.00 | 07/26/2016 | 0.3 | $15.00 |
| Clark, Judith | Claims Control Clerk | $50.00 | 07/26/2016 | 0.2 | $10.00 |
| Hunt-Ward, Loretta | Project Manager I | $50.00 | 07/26/2016 | 0.3 | $15.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 07/26/2016 | 0.5 | $25.00 |
| Atienzo, Lisa | Project Supervisor (@ $95) | $95.00 | 07/26/2016 | 0.5 | $47.50 |
| Clark, Judith | Claims Control Clerk | $50.00 | 07/26/2016 | 0.7 | $35.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 07/26/2016 | 0.1 | $5.00 |
| Harper, Greneisha | Claims Control Clerk | $50.00 | 07/26/2016 | 0.1 | $5.00 |
| Speakman, Tiffany | Claims Control Clerk | $50.00 | 07/26/2016 | 0.1 | $5.00 |
| Banks, Seantee | Claims Control Clerk | $50.00 | 07/27/2016 | 0.1 | $5.00 |
| Davis, Izetta | Claims Control Clerk | $50.00 | 07/27/2016 | 0.1 | $5.00 |
| Atienzo, Lisa | Project Supervisor (@ $95) | $95.00 | 07/27/2016 | 0.1 | $9.50 |
| Clark, Judith | Claims Control Clerk | $50.00 | 07/27/2016 | 0.1 | $5.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 07/27/2016 | 0.1 | $5.00 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 07/28/2016 | 0.4 | $20.00 |



**Period from 5/1/2016 to 7/31/2016**

HSI   HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Banks, Seantee | Claims Control Clerk | $50.00 | 07/28/2016 | 0.1 | $5.00 |
| Childers, Kathy | Claims Control Clerk | $50.00 | 07/28/2016 | 0.4 | $20.00 |
| Clark, Judith | Claims Control Clerk | $50.00 | 07/28/2016 | 0.1 | $5.00 |
| Miller, Mary | Claims Control Clerk | $50.00 | 07/28/2016 | 1.0 | $50.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 07/28/2016 | 0.1 | $5.00 |
| Franko, Andrew | Sr. Project Supervisor | $50.00 | 07/28/2016 | 0.1 | $5.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 07/28/2016 | 0.1 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 07/28/2016 | 0.2 | $10.00 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 07/29/2016 | 0.1 | $5.00 |
| Byers, Jeanne | Claims Control Clerk | $50.00 | 07/29/2016 | 1.3 | $65.00 |
| Miller, Mary | Claims Control Clerk | $50.00 | 07/29/2016 | 0.3 | $15.00 |
| Roberts, Antoine | Claims Control Clerk | $50.00 | 07/29/2016 | 0.3 | $15.00 |
| Clark, Judith | Claims Control Clerk | $50.00 | 07/29/2016 | 0.5 | $25.00 |
| Franko, Andrew | Sr. Project Supervisor | $50.00 | 07/29/2016 | 0.1 | $5.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 07/29/2016 | 0.1 | $5.00 |
| Harper, Greneisha | Claims Control Clerk | $50.00 | 07/29/2016 | 0.2 | $10.00 |
| | **Sort, Prep & Scan Mail / Process Undeliverable Mail :** | | | **178.2** | **$9,315.50** |

**Format and Load Electronic Files**

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Luthy, Matthew | Data Analyst II | $100.00 | 05/16/2016 | 0.5 | $50.00 |
| Machnica, Martin | Data Analyst II | $100.00 | 05/16/2016 | 5.2 | $520.00 |
| Naff, Vanessa | Data Analyst III | $110.00 | 05/16/2016 | 3.5 | $385.00 |
| Flanigan, Tim | Ass't Director (@ $175) | $175.00 | 05/17/2016 | 0.5 | $87.50 |
| Ford, Vincent | Project Supervisor (@ $95) | $95.00 | 05/17/2016 | 1.5 | $142.50 |
| Franko, Andrew | Sr. Project Supervisor | $110.00 | 05/17/2016 | 2.0 | $220.00 |
| Gonzalez, Jocelyn | Project Administrator (@ $70) | $70.00 | 05/17/2016 | 0.8 | $56.00 |
| Machnica, Martin | Data Analyst II | $100.00 | 05/17/2016 | 5.4 | $540.00 |
| Naff, Vanessa | Data Analyst III | $110.00 | 05/17/2016 | 2.5 | $275.00 |
| Pripa, Lyubov | Project Administrator (@ $70) | $70.00 | 05/17/2016 | 0.6 | $42.00 |
| Flanigan, Tim | Ass't Director (@ $175) | $175.00 | 05/18/2016 | 1.0 | $175.00 |
| Franko, Andrew | Sr. Project Supervisor | $110.00 | 05/18/2016 | 0.7 | $77.00 |
| Machnica, Martin | Data Analyst II | $100.00 | 05/18/2016 | 5.5 | $550.00 |
| Naff, Vanessa | Data Analyst III | $110.00 | 05/18/2016 | 2.0 | $220.00 |
| Machnica, Martin | Data Analyst II | $100.00 | 05/19/2016 | 7.8 | $780.00 |
| Naff, Vanessa | Data Analyst III | $110.00 | 05/19/2016 | 1.5 | $165.00 |
| Burke, Sharon | Data Analyst III | $110.00 | 05/20/2016 | 1.6 | $176.00 |
| Machnica, Martin | Data Analyst II | $100.00 | 05/20/2016 | 6.0 | $600.00 |
| Naff, Vanessa | Data Analyst III | $110.00 | 05/20/2016 | 2.0 | $220.00 |
| Machnica, Martin | Data Analyst II | $100.00 | 05/22/2016 | 1.5 | $150.00 |
| Burke, Sharon | Data Analyst III | $110.00 | 05/23/2016 | 0.6 | $66.00 |
| Machnica, Martin | Data Analyst II | $100.00 | 05/23/2016 | 3.3 | $330.00 |
| Naff, Vanessa | Data Analyst III | $110.00 | 05/23/2016 | 1.0 | $110.00 |
| Machnica, Martin | Data Analyst II | $100.00 | 07/22/2016 | 4.8 | $480.00 |
| Machnica, Martin | Data Analyst II | $100.00 | 07/25/2016 | 0.3 | $30.00 |
| Machnica, Martin | Data Analyst II | $100.00 | 07/26/2016 | 0.8 | $80.00 |
| | **Format and Load Electronic Files :** | | | **62.9** | **$6,527.00** |



**Period from 5/1/2016 to 7/31/2016**

HSI   HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| **Handle and Process Opt Outs** | | | | | |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 07/01/2016 | 0.3 | $37.50 |
| | | **Handle and Process Opt Outs :** | | **37.5** | **$37.50** |
| **CSR/Live Operator including transcriptions of recorded messages** | | | | | |
| Cobb, Sandra | Call Center Agent | $50.00 | 06/02/2016 | 7.5 | $375.00 |
| Jackson, Breon | Call Center Agent | $50.00 | 06/02/2016 | 7.5 | $375.00 |
| Mills, Bonita | Call Center Agent | $50.00 | 06/02/2016 | 7.5 | $375.00 |
| Moore, Kelly | Call Center Agent | $50.00 | 06/02/2016 | 7.5 | $375.00 |
| Muckelroy, Brittanie | Call Center Agent | $50.00 | 06/02/2016 | 7.5 | $375.00 |
| Parham, Demetrius | Call Center Agent | $50.00 | 06/02/2016 | 7.5 | $375.00 |
| Rasheed, Tiya | Call Center Agent | $50.00 | 06/02/2016 | 7.5 | $375.00 |
| Sapp, Tanzania | Call Center Agent (@ $50) | $50.00 | 06/02/2016 | 7.5 | $375.00 |
| Trujillo-Mengle, Cassandra | Call Center Agent | $50.00 | 06/02/2016 | 7.5 | $375.00 |
| Webber, Damian | Call Center Agent | $50.00 | 06/02/2016 | 7.5 | $375.00 |
| Andrews, Theressa | Call Center Agent | $50.00 | 06/06/2016 | 7.5 | $375.00 |
| Anthony, Ajoilyn | Call Center Agent | $50.00 | 06/06/2016 | 7.5 | $375.00 |
| Ayari, Sarra | Call Center Agent | $50.00 | 06/06/2016 | 7.5 | $375.00 |
| Balde, Souleymane | Call Center Agent | $50.00 | 06/06/2016 | 7.5 | $375.00 |
| Banks, Deante | Call Center Agent (@ $50) | $50.00 | 06/06/2016 | 7.5 | $375.00 |
| Brown, Chad | Call Center Agent | $50.00 | 06/06/2016 | 7.5 | $375.00 |
| Burns, Rondale | Call Center Agent | $50.00 | 06/06/2016 | 7.5 | $375.00 |
| Byrd, Andre | Call Center Agent | $50.00 | 06/06/2016 | 7.5 | $375.00 |
| Carroll, Paige | Call Center Agent | $50.00 | 06/06/2016 | 7.5 | $375.00 |
| Chandler, Imani | Call Center Agent | $50.00 | 06/06/2016 | 7.5 | $375.00 |
| Cherry, Troy | Call Center Agent | $50.00 | 06/06/2016 | 7.5 | $375.00 |
| Cordova, Martha | Call Center Agent | $50.00 | 06/06/2016 | 7.5 | $375.00 |
| Crowder, Ronald | Call Center Agent | $50.00 | 06/06/2016 | 7.5 | $375.00 |
| Duren, Henry | Call Center Agent | $50.00 | 06/06/2016 | 7.5 | $375.00 |
| Fields, Jazmin | Call Center Agent | $50.00 | 06/06/2016 | 7.5 | $375.00 |
| Gordon, Brittany | Call Center Agent (@ $50) | $50.00 | 06/06/2016 | 7.5 | $375.00 |
| Green, Tariana | Call Center Agent | $50.00 | 06/06/2016 | 7.5 | $375.00 |
| Gueye, Mame | Call Center Agent | $50.00 | 06/06/2016 | 7.5 | $375.00 |
| Hall, Corey | Call Center Agent | $50.00 | 06/06/2016 | 7.5 | $375.00 |
| Hunt, Sanieqwa | Call Center Agent | $50.00 | 06/06/2016 | 7.5 | $375.00 |
| Jackson, Shiiri | Call Center Agent | $50.00 | 06/06/2016 | 7.5 | $375.00 |
| Johnson, Romel | Call Center Agent | $50.00 | 06/06/2016 | 7.5 | $375.00 |
| Johnson, Tamara L. | Call Center Agent | $50.00 | 06/06/2016 | 7.5 | $375.00 |
| Jones, Shamain | Call Center Agent | $50.00 | 06/06/2016 | 7.5 | $375.00 |
| Jordan, Rosalyn | Call Center Agent | $50.00 | 06/06/2016 | 7.5 | $375.00 |
| Kassahun, Mahlet | Call Center Agent | $50.00 | 06/06/2016 | 7.5 | $375.00 |
| Kemboi-Kipchirchir, Edwin | Call Center Agent | $50.00 | 06/06/2016 | 7.5 | $375.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 06/06/2016 | 7.5 | $375.00 |
| Latham, Cortney | Call Center Agent | $50.00 | 06/06/2016 | 5.7 | $285.00 |
| Lewis, Tiffany | Call Center Agent | $50.00 | 06/06/2016 | 7.5 | $375.00 |
| Maldanado, Angel | Call Center Agent | $50.00 | 06/06/2016 | 7.5 | $375.00 |
| Montgomery, Benjamin | Call Center Agent | $50.00 | 06/06/2016 | 7.5 | $375.00 |
| Moore, Myles | Call Center Agent (@ $50) | $50.00 | 06/06/2016 | 7.5 | $375.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 06/06/2016 | 7.5 | $375.00 |



**Period from 5/1/2016 to 7/31/2016**

**HSI** HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Ragland, Pariss | Call Center Agent | $50.00 | 06/06/2016 | 7.5 | $375.00 |
| Reid, Layla | Call Center Agent | $50.00 | 06/06/2016 | 7.5 | $375.00 |
| Russell, Vanessa | Call Center Agent | $50.00 | 06/06/2016 | 7.5 | $375.00 |
| Shaw, Lakeshia | Call Center Agent | $50.00 | 06/06/2016 | 7.5 | $375.00 |
| Sims, Mari | Call Center Agent | $50.00 | 06/06/2016 | 7.5 | $375.00 |
| Stradford, Allison | Call Center Agent | $50.00 | 06/06/2016 | 7.5 | $375.00 |
| Valentine, Shaquela | Call Center Agent | $50.00 | 06/06/2016 | 7.5 | $375.00 |
| Vines, Reginald | Call Center Agent | $50.00 | 06/06/2016 | 7.5 | $375.00 |
| Weaver, Ernella | Call Center Agent | $50.00 | 06/06/2016 | 7.5 | $375.00 |
| Wheeler, Shari | Call Center Agent | $50.00 | 06/06/2016 | 7.5 | $375.00 |
| Williams, Brandon | Call Center Agent | $50.00 | 06/06/2016 | 7.5 | $375.00 |
| Williams, Romulus | Call Center Agent | $50.00 | 06/06/2016 | 7.5 | $375.00 |
| Woodard, Rememba | Call Center Agent | $50.00 | 06/06/2016 | 7.5 | $375.00 |
| Young, Johnaka | Call Center Agent | $50.00 | 06/06/2016 | 7.5 | $375.00 |
| Andrews, Theressa | Call Center Agent | $50.00 | 06/07/2016 | 4.0 | $200.00 |
| Anthony, Ajoilyn | Call Center Agent | $50.00 | 06/07/2016 | 4.0 | $200.00 |
| Ayari, Sarra | Call Center Agent | $50.00 | 06/07/2016 | 4.0 | $200.00 |
| Balde, Souleymane | Call Center Agent | $50.00 | 06/07/2016 | 4.0 | $200.00 |
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 06/07/2016 | 4.0 | $200.00 |
| Brown, Chad | Call Center Agent | $50.00 | 06/07/2016 | 4.0 | $200.00 |
| Burns, Rondale | Call Center Agent | $50.00 | 06/07/2016 | 4.0 | $200.00 |
| Byrd, Andre | Call Center Agent | $50.00 | 06/07/2016 | 4.0 | $200.00 |
| Carroll, Paige | Call Center Agent | $50.00 | 06/07/2016 | 4.0 | $200.00 |
| Chandler, Imani | Call Center Agent | $50.00 | 06/07/2016 | 4.0 | $200.00 |
| Cherry, Troy | Call Center Agent | $50.00 | 06/07/2016 | 4.0 | $200.00 |
| Cordova, Martha | Call Center Agent | $50.00 | 06/07/2016 | 4.0 | $200.00 |
| Crowder, Ronald | Call Center Agent | $50.00 | 06/07/2016 | 4.0 | $200.00 |
| Duren, Henry | Call Center Agent | $50.00 | 06/07/2016 | 4.0 | $200.00 |
| Fields, Jazmin | Call Center Agent | $50.00 | 06/07/2016 | 4.0 | $200.00 |
| Gordon, Brittany | Call Center Agent (@ $50) | $50.00 | 06/07/2016 | 4.0 | $200.00 |
| Green, Tariana | Call Center Agent | $50.00 | 06/07/2016 | 4.0 | $200.00 |
| Gueye, Mame | Call Center Agent | $50.00 | 06/07/2016 | 4.0 | $200.00 |
| Hall, Corey | Call Center Agent | $50.00 | 06/07/2016 | 4.0 | $200.00 |
| Hunt, Sanieqwa | Call Center Agent | $50.00 | 06/07/2016 | 4.0 | $200.00 |
| Jackson, Shiiri | Call Center Agent | $50.00 | 06/07/2016 | 4.0 | $200.00 |
| Johnson, Romel | Call Center Agent | $50.00 | 06/07/2016 | 4.0 | $200.00 |
| Johnson, Tamara L. | Call Center Agent | $50.00 | 06/07/2016 | 4.0 | $200.00 |
| Jones, Shamain | Call Center Agent | $50.00 | 06/07/2016 | 4.0 | $200.00 |
| Jordan, Rosalyn | Call Center Agent | $50.00 | 06/07/2016 | 4.0 | $200.00 |
| Kassahun, Mahlet | Call Center Agent | $50.00 | 06/07/2016 | 4.0 | $200.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 06/07/2016 | 4.0 | $200.00 |
| Lewis, Tiffany | Call Center Agent | $50.00 | 06/07/2016 | 4.0 | $200.00 |
| Montgomery, Benjamin | Call Center Agent | $50.00 | 06/07/2016 | 4.0 | $200.00 |
| Moore, Myles | Call Center Agent (@ $50) | $50.00 | 06/07/2016 | 4.0 | $200.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 06/07/2016 | 4.0 | $200.00 |
| Ragland, Pariss | Call Center Agent | $50.00 | 06/07/2016 | 4.0 | $200.00 |
| Reid, Layla | Call Center Agent | $50.00 | 06/07/2016 | 4.0 | $200.00 |
| Russell, Vanessa | Call Center Agent | $50.00 | 06/07/2016 | 4.0 | $200.00 |
| Shaw, Lakeshia | Call Center Agent | $50.00 | 06/07/2016 | 4.0 | $200.00 |



**Period from 5/1/2016 to 7/31/2016**

HSI    HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Sims, Mari | Call Center Agent | $50.00 | 06/07/2016 | 4.0 | $200.00 |
| Stradford, Allison | Call Center Agent | $50.00 | 06/07/2016 | 4.0 | $200.00 |
| Valentine, Shaquela | Call Center Agent | $50.00 | 06/07/2016 | 4.0 | $200.00 |
| Weaver, Ernella | Call Center Agent | $50.00 | 06/07/2016 | 4.0 | $200.00 |
| Wheeler, Shari | Call Center Agent | $50.00 | 06/07/2016 | 4.0 | $200.00 |
| Williams, Brandon | Call Center Agent | $50.00 | 06/07/2016 | 4.0 | $200.00 |
| Williams, Romulus | Call Center Agent | $50.00 | 06/07/2016 | 4.0 | $200.00 |
| Woodard, Rememba | Call Center Agent | $50.00 | 06/07/2016 | 4.0 | $200.00 |
| Young, Johnaka | Call Center Agent | $50.00 | 06/07/2016 | 4.0 | $200.00 |
| Anthony, Ajoilyn | Call Center Agent | $50.00 | 06/08/2016 | 3.5 | $175.00 |
| Ayari, Sarra | Call Center Agent | $50.00 | 06/08/2016 | 7.5 | $375.00 |
| Balde, Souleymane | Call Center Agent | $50.00 | 06/08/2016 | 7.5 | $375.00 |
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 06/08/2016 | 3.5 | $175.00 |
| Brown, Chad | Call Center Agent | $50.00 | 06/08/2016 | 3.5 | $175.00 |
| Burns, Rondale | Call Center Agent | $50.00 | 06/08/2016 | 3.5 | $175.00 |
| Byrd, Andre | Call Center Agent | $50.00 | 06/08/2016 | 3.5 | $175.00 |
| Carroll, Paige | Call Center Agent | $50.00 | 06/08/2016 | 3.5 | $175.00 |
| Chandler, Imani | Call Center Agent | $50.00 | 06/08/2016 | 3.5 | $175.00 |
| Cherry, Troy | Call Center Agent | $50.00 | 06/08/2016 | 3.5 | $175.00 |
| Cordova, Martha | Call Center Agent | $50.00 | 06/08/2016 | 8.2 | $410.00 |
| Crowder, Ronald | Call Center Agent | $50.00 | 06/08/2016 | 3.5 | $175.00 |
| Duren, Henry | Call Center Agent | $50.00 | 06/08/2016 | 3.5 | $175.00 |
| Fields, Jazmin | Call Center Agent | $50.00 | 06/08/2016 | 3.5 | $175.00 |
| Gordon, Brittany | Call Center Agent (@ $50) | $50.00 | 06/08/2016 | 3.5 | $175.00 |
| Green, Tariana | Call Center Agent | $50.00 | 06/08/2016 | 3.5 | $175.00 |
| Gueye, Mame | Call Center Agent | $50.00 | 06/08/2016 | 7.0 | $350.00 |
| Hall, Corey | Call Center Agent | $50.00 | 06/08/2016 | 3.5 | $175.00 |
| Hunt, Sanieqwa | Call Center Agent | $50.00 | 06/08/2016 | 3.5 | $175.00 |
| Jackson, Shiiri | Call Center Agent | $50.00 | 06/08/2016 | 3.5 | $175.00 |
| Johnson, Romel | Call Center Agent | $50.00 | 06/08/2016 | 3.5 | $175.00 |
| Johnson, Tamara L. | Call Center Agent | $50.00 | 06/08/2016 | 3.5 | $175.00 |
| Jones, Shamain | Call Center Agent | $50.00 | 06/08/2016 | 3.5 | $175.00 |
| Jordan, Rosalyn | Call Center Agent | $50.00 | 06/08/2016 | 3.5 | $175.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 06/08/2016 | 3.5 | $175.00 |
| Lewis, Tiffany | Call Center Agent | $50.00 | 06/08/2016 | 3.5 | $175.00 |
| Montgomery, Benjamin | Call Center Agent | $50.00 | 06/08/2016 | 3.5 | $175.00 |
| Moore, Myles | Call Center Agent (@ $50) | $50.00 | 06/08/2016 | 3.5 | $175.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 06/08/2016 | 3.5 | $175.00 |
| Ragland, Pariss | Call Center Agent | $50.00 | 06/08/2016 | 3.5 | $175.00 |
| Russell, Vanessa | Call Center Agent | $50.00 | 06/08/2016 | 3.5 | $175.00 |
| Shaw, Lakeshia | Call Center Agent | $50.00 | 06/08/2016 | 1.7 | $85.00 |
| Sims, Mari | Call Center Agent | $50.00 | 06/08/2016 | 3.5 | $175.00 |
| Stradford, Allison | Call Center Agent | $50.00 | 06/08/2016 | 3.5 | $175.00 |
| Valentine, Shaquela | Call Center Agent | $50.00 | 06/08/2016 | 3.5 | $175.00 |
| Wheeler, Shari | Call Center Agent | $50.00 | 06/08/2016 | 3.5 | $175.00 |
| Williams, Brandon | Call Center Agent | $50.00 | 06/08/2016 | 3.5 | $175.00 |
| Woodard, Rememba | Call Center Agent | $50.00 | 06/08/2016 | 3.5 | $175.00 |
| Young, Johnaka | Call Center Agent | $50.00 | 06/08/2016 | 3.5 | $175.00 |
| Anthony, Ajoilyn | Call Center Agent | $50.00 | 06/09/2016 | 2.0 | $100.00 |



**Period from 5/1/2016 to 7/31/2016**

HSI   HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Ayari, Sarra | Call Center Agent | $50.00 | 06/09/2016 | 7.5 | $375.00 |
| Balde, Souleymane | Call Center Agent | $50.00 | 06/09/2016 | 7.5 | $375.00 |
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 06/09/2016 | 2.0 | $100.00 |
| Brown, Chad | Call Center Agent | $50.00 | 06/09/2016 | 2.0 | $100.00 |
| Byrd, Andre | Call Center Agent | $50.00 | 06/09/2016 | 2.0 | $100.00 |
| Carroll, Paige | Call Center Agent | $50.00 | 06/09/2016 | 2.0 | $100.00 |
| Chandler, Imani | Call Center Agent | $50.00 | 06/09/2016 | 2.0 | $100.00 |
| Cherry, Troy | Call Center Agent | $50.00 | 06/09/2016 | 2.0 | $100.00 |
| Cordova, Martha | Call Center Agent | $50.00 | 06/09/2016 | 7.5 | $375.00 |
| Crowder, Ronald | Call Center Agent | $50.00 | 06/09/2016 | 1.7 | $85.00 |
| Duren, Henry | Call Center Agent | $50.00 | 06/09/2016 | 2.0 | $100.00 |
| Fields, Jazmin | Call Center Agent | $50.00 | 06/09/2016 | 2.0 | $100.00 |
| Gordon, Brittany | Call Center Agent (@ $50) | $50.00 | 06/09/2016 | 2.0 | $100.00 |
| Gueye, Mame | Call Center Agent | $50.00 | 06/09/2016 | 7.5 | $375.00 |
| Hall, Corey | Call Center Agent | $50.00 | 06/09/2016 | 2.0 | $100.00 |
| Hunt, Sanieqwa | Call Center Agent | $50.00 | 06/09/2016 | 2.0 | $100.00 |
| Jackson, Shiiri | Call Center Agent | $50.00 | 06/09/2016 | 2.0 | $100.00 |
| Johnson, Romel | Call Center Agent | $50.00 | 06/09/2016 | 2.0 | $100.00 |
| Johnson, Tamara L. | Call Center Agent | $50.00 | 06/09/2016 | 2.0 | $100.00 |
| Jones, Shamain | Call Center Agent | $50.00 | 06/09/2016 | 2.0 | $100.00 |
| Jordan, Rosalyn | Call Center Agent | $50.00 | 06/09/2016 | 2.0 | $100.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 06/09/2016 | 2.0 | $100.00 |
| Lewis, Tiffany | Call Center Agent | $50.00 | 06/09/2016 | 2.0 | $100.00 |
| Montgomery, Benjamin | Call Center Agent | $50.00 | 06/09/2016 | 2.0 | $100.00 |
| Moore, Myles | Call Center Agent (@ $50) | $50.00 | 06/09/2016 | 2.0 | $100.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 06/09/2016 | 2.0 | $100.00 |
| Ragland, Pariss | Call Center Agent | $50.00 | 06/09/2016 | 2.0 | $100.00 |
| Russell, Vanessa | Call Center Agent | $50.00 | 06/09/2016 | 2.0 | $100.00 |
| Shaw, Lakeshia | Call Center Agent | $50.00 | 06/09/2016 | 1.7 | $85.00 |
| Sims, Mari | Call Center Agent | $50.00 | 06/09/2016 | 2.0 | $100.00 |
| Stradford, Allison | Call Center Agent | $50.00 | 06/09/2016 | 2.0 | $100.00 |
| Valentine, Shaquela | Call Center Agent | $50.00 | 06/09/2016 | 2.0 | $100.00 |
| Wheeler, Shari | Call Center Agent | $50.00 | 06/09/2016 | 2.0 | $100.00 |
| Williams, Brandon | Call Center Agent | $50.00 | 06/09/2016 | 2.0 | $100.00 |
| Woodard, Rememba | Call Center Agent | $50.00 | 06/09/2016 | 4.0 | $200.00 |
| Young, Johnaka | Call Center Agent | $50.00 | 06/09/2016 | 2.0 | $100.00 |
| Anthony, Ajoilyn | Call Center Agent | $50.00 | 06/10/2016 | 7.5 | $375.00 |
| Ayari, Sarra | Call Center Agent | $50.00 | 06/10/2016 | 7.5 | $375.00 |
| Balde, Souleymane | Call Center Agent | $50.00 | 06/10/2016 | 7.5 | $375.00 |
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 06/10/2016 | 7.5 | $375.00 |
| Brown, Chad | Call Center Agent | $50.00 | 06/10/2016 | 7.5 | $375.00 |
| Byrd, Andre | Call Center Agent | $50.00 | 06/10/2016 | 7.5 | $375.00 |
| Carroll, Paige | Call Center Agent | $50.00 | 06/10/2016 | 7.5 | $375.00 |
| Chandler, Imani | Call Center Agent | $50.00 | 06/10/2016 | 7.5 | $375.00 |
| Cherry, Troy | Call Center Agent | $50.00 | 06/10/2016 | 7.5 | $375.00 |
| Cobb, Sandra | Call Center Agent | $50.00 | 06/10/2016 | 7.5 | $375.00 |
| Cordova, Martha | Call Center Agent | $50.00 | 06/10/2016 | 7.5 | $375.00 |
| Crowder, Ronald | Call Center Agent | $50.00 | 06/10/2016 | 7.5 | $375.00 |
| Duren, Henry | Call Center Agent | $50.00 | 06/10/2016 | 7.5 | $375.00 |



**Period from 5/1/2016 to 7/31/2016**

HSI   HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Fields, Jazmin | Call Center Agent | $50.00 | 06/10/2016 | 7.5 | $375.00 |
| Gordon, Brittany | Call Center Agent (@ $50) | $50.00 | 06/10/2016 | 7.5 | $375.00 |
| Gueye, Mame | Call Center Agent | $50.00 | 06/10/2016 | 3.5 | $175.00 |
| Hall, Corey | Call Center Agent | $50.00 | 06/10/2016 | 7.5 | $375.00 |
| Hunt, Sanieqwa | Call Center Agent | $50.00 | 06/10/2016 | 7.5 | $375.00 |
| Jackson, Breon | Call Center Agent | $50.00 | 06/10/2016 | 7.5 | $375.00 |
| Jackson, Shiiri | Call Center Agent | $50.00 | 06/10/2016 | 7.5 | $375.00 |
| Johnson, Romel | Call Center Agent | $50.00 | 06/10/2016 | 7.5 | $375.00 |
| Johnson, Tamara L. | Call Center Agent | $50.00 | 06/10/2016 | 7.5 | $375.00 |
| Jones, Shamain | Call Center Agent | $50.00 | 06/10/2016 | 7.5 | $375.00 |
| Jordan, Rosalyn | Call Center Agent | $50.00 | 06/10/2016 | 7.5 | $375.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 06/10/2016 | 7.5 | $375.00 |
| Lewis, Tiffany | Call Center Agent | $50.00 | 06/10/2016 | 7.5 | $375.00 |
| Montgomery, Benjamin | Call Center Agent | $50.00 | 06/10/2016 | 7.5 | $375.00 |
| Moore, Myles | Call Center Agent (@ $50) | $50.00 | 06/10/2016 | 7.5 | $375.00 |
| Muckelroy, Brittanie | Call Center Agent | $50.00 | 06/10/2016 | 7.5 | $375.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 06/10/2016 | 7.5 | $375.00 |
| Parham, Demetrius | Call Center Agent | $50.00 | 06/10/2016 | 7.5 | $375.00 |
| Ragland, Pariss | Call Center Agent | $50.00 | 06/10/2016 | 7.5 | $375.00 |
| Russell, Vanessa | Call Center Agent | $50.00 | 06/10/2016 | 7.5 | $375.00 |
| Sapp, Tanzania | Call Center Agent (@ $50) | $50.00 | 06/10/2016 | 7.5 | $375.00 |
| Shaw, Lakeshia | Call Center Agent | $50.00 | 06/10/2016 | 7.5 | $375.00 |
| Sims, Mari | Call Center Agent | $50.00 | 06/10/2016 | 7.5 | $375.00 |
| Stradford, Allison | Call Center Agent | $50.00 | 06/10/2016 | 7.5 | $375.00 |
| Valentine, Shaquela | Call Center Agent | $50.00 | 06/10/2016 | 7.5 | $375.00 |
| Wheeler, Shari | Call Center Agent | $50.00 | 06/10/2016 | 7.5 | $375.00 |
| Williams, Brandon | Call Center Agent | $50.00 | 06/10/2016 | 7.5 | $375.00 |
| Woodard, Rememba | Call Center Agent | $50.00 | 06/10/2016 | 7.5 | $375.00 |
| Young, Johnaka | Call Center Agent | $50.00 | 06/10/2016 | 7.5 | $375.00 |
| Anthony, Ajoilyn | Call Center Agent | $50.00 | 06/13/2016 | 7.5 | $375.00 |
| Balde, Souleymane | Call Center Agent | $50.00 | 06/13/2016 | 7.5 | $375.00 |
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 06/13/2016 | 7.5 | $375.00 |
| Brown, Chad | Call Center Agent | $50.00 | 06/13/2016 | 7.5 | $375.00 |
| Byrd, Andre | Call Center Agent | $50.00 | 06/13/2016 | 7.5 | $375.00 |
| Carroll, Paige | Call Center Agent | $50.00 | 06/13/2016 | 7.5 | $375.00 |
| Chandler, Imani | Call Center Agent | $50.00 | 06/13/2016 | 7.5 | $375.00 |
| Cherry, Troy | Call Center Agent | $50.00 | 06/13/2016 | 7.5 | $375.00 |
| Cordova, Martha | Call Center Agent | $50.00 | 06/13/2016 | 7.5 | $375.00 |
| Crowder, Ronald | Call Center Agent | $50.00 | 06/13/2016 | 7.5 | $375.00 |
| Duren, Henry | Call Center Agent | $50.00 | 06/13/2016 | 7.5 | $375.00 |
| Fields, Jazmin | Call Center Agent | $50.00 | 06/13/2016 | 7.5 | $375.00 |
| Gordon, Brittany | Call Center Agent (@ $50) | $50.00 | 06/13/2016 | 7.5 | $375.00 |
| Gueye, Mame | Call Center Agent | $50.00 | 06/13/2016 | 4.5 | $225.00 |
| Hall, Corey | Call Center Agent | $50.00 | 06/13/2016 | 7.5 | $375.00 |
| Hunt, Sanieqwa | Call Center Agent | $50.00 | 06/13/2016 | 7.5 | $375.00 |
| Jackson, Breon | Call Center Agent | $50.00 | 06/13/2016 | 7.5 | $375.00 |
| Jackson, Shiiri | Call Center Agent | $50.00 | 06/13/2016 | 7.5 | $375.00 |
| Johnson, Romel | Call Center Agent | $50.00 | 06/13/2016 | 7.5 | $375.00 |
| Johnson, Tamara L. | Call Center Agent | $50.00 | 06/13/2016 | 7.5 | $375.00 |



**Period from 5/1/2016 to 7/31/2016**

**HSI**   HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Jones, Shamain | Call Center Agent | $50.00 | 06/13/2016 | 7.5 | $375.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 06/13/2016 | 7.5 | $375.00 |
| Montgomery, Benjamin | Call Center Agent | $50.00 | 06/13/2016 | 7.5 | $375.00 |
| Moore, Myles | Call Center Agent (@ $50) | $50.00 | 06/13/2016 | 7.5 | $375.00 |
| Muckelroy, Brittanie | Call Center Agent | $50.00 | 06/13/2016 | 7.5 | $375.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 06/13/2016 | 7.5 | $375.00 |
| Parham, Demetrius | Call Center Agent | $50.00 | 06/13/2016 | 7.5 | $375.00 |
| Ragland, Pariss | Call Center Agent | $50.00 | 06/13/2016 | 7.5 | $375.00 |
| Russell, Vanessa | Call Center Agent | $50.00 | 06/13/2016 | 7.5 | $375.00 |
| Sapp, Tanzania | Call Center Agent (@ $50) | $50.00 | 06/13/2016 | 7.5 | $375.00 |
| Stradford, Allison | Call Center Agent | $50.00 | 06/13/2016 | 7.5 | $375.00 |
| Wheeler, Shari | Call Center Agent | $50.00 | 06/13/2016 | 7.5 | $375.00 |
| Williams, Brandon | Call Center Agent | $50.00 | 06/13/2016 | 7.0 | $350.00 |
| Woodard, Rememba | Call Center Agent | $50.00 | 06/13/2016 | 7.5 | $375.00 |
| Young, Johnaka | Call Center Agent | $50.00 | 06/13/2016 | 7.5 | $375.00 |
| Anthony, Ajoilyn | Call Center Agent | $50.00 | 06/14/2016 | 7.5 | $375.00 |
| Balde, Souleymane | Call Center Agent | $50.00 | 06/14/2016 | 7.5 | $375.00 |
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 06/14/2016 | 4.0 | $200.00 |
| Brown, Chad | Call Center Agent | $50.00 | 06/14/2016 | 7.5 | $375.00 |
| Carroll, Paige | Call Center Agent | $50.00 | 06/14/2016 | 5.0 | $250.00 |
| Chandler, Imani | Call Center Agent | $50.00 | 06/14/2016 | 7.5 | $375.00 |
| Cherry, Troy | Call Center Agent | $50.00 | 06/14/2016 | 7.5 | $375.00 |
| Cordova, Martha | Call Center Agent | $50.00 | 06/14/2016 | 7.3 | $365.00 |
| Crowder, Ronald | Call Center Agent | $50.00 | 06/14/2016 | 7.5 | $375.00 |
| Duren, Henry | Call Center Agent | $50.00 | 06/14/2016 | 7.5 | $375.00 |
| Fields, Jazmin | Call Center Agent | $50.00 | 06/14/2016 | 7.5 | $375.00 |
| Gordon, Brittany | Call Center Agent (@ $50) | $50.00 | 06/14/2016 | 7.5 | $375.00 |
| Gueye, Mame | Call Center Agent | $50.00 | 06/14/2016 | 7.5 | $375.00 |
| Hall, Corey | Call Center Agent | $50.00 | 06/14/2016 | 7.5 | $375.00 |
| Hunt, Sanieqwa | Call Center Agent | $50.00 | 06/14/2016 | 7.5 | $375.00 |
| Jackson, Breon | Call Center Agent | $50.00 | 06/14/2016 | 7.5 | $375.00 |
| Jackson, Shiiri | Call Center Agent | $50.00 | 06/14/2016 | 7.5 | $375.00 |
| Johnson, Romel | Call Center Agent | $50.00 | 06/14/2016 | 7.5 | $375.00 |
| Johnson, Tamara L. | Call Center Agent | $50.00 | 06/14/2016 | 7.5 | $375.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 06/14/2016 | 7.5 | $375.00 |
| Montgomery, Benjamin | Call Center Agent | $50.00 | 06/14/2016 | 6.5 | $325.00 |
| Moore, Myles | Call Center Agent (@ $50) | $50.00 | 06/14/2016 | 7.5 | $375.00 |
| Muckelroy, Brittanie | Call Center Agent | $50.00 | 06/14/2016 | 7.5 | $375.00 |
| Parham, Demetrius | Call Center Agent | $50.00 | 06/14/2016 | 7.5 | $375.00 |
| Ragland, Pariss | Call Center Agent | $50.00 | 06/14/2016 | 7.5 | $375.00 |
| Russell, Vanessa | Call Center Agent | $50.00 | 06/14/2016 | 7.5 | $375.00 |
| Sapp, Tanzania | Call Center Agent (@ $50) | $50.00 | 06/14/2016 | 7.5 | $375.00 |
| Stradford, Allison | Call Center Agent | $50.00 | 06/14/2016 | 5.2 | $260.00 |
| Wheeler, Shari | Call Center Agent | $50.00 | 06/14/2016 | 7.5 | $375.00 |
| Williams, Brandon | Call Center Agent | $50.00 | 06/14/2016 | 7.5 | $375.00 |
| Woodard, Rememba | Call Center Agent | $50.00 | 06/14/2016 | 7.5 | $375.00 |
| Young, Johnaka | Call Center Agent | $50.00 | 06/14/2016 | 7.5 | $375.00 |
| Anthony, Ajoilyn | Call Center Agent | $50.00 | 06/15/2016 | 6.0 | $300.00 |
| Balde, Souleymane | Call Center Agent | $50.00 | 06/15/2016 | 7.5 | $375.00 |



**Period from 5/1/2016 to 7/31/2016**

HSI   HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 06/15/2016 | 7.5 | $375.00 |
| Brown, Chad | Call Center Agent | $50.00 | 06/15/2016 | 7.5 | $375.00 |
| Brown, Kristy | Call Center Agent | $50.00 | 06/15/2016 | 2.5 | $125.00 |
| Byrd, Andre | Call Center Agent | $50.00 | 06/15/2016 | 7.5 | $375.00 |
| Chandler, Imani | Call Center Agent | $50.00 | 06/15/2016 | 7.5 | $375.00 |
| Cherry, Troy | Call Center Agent | $50.00 | 06/15/2016 | 5.5 | $275.00 |
| Cordova, Martha | Call Center Agent | $50.00 | 06/15/2016 | 7.7 | $385.00 |
| Crowder, Ronald | Call Center Agent | $50.00 | 06/15/2016 | 7.5 | $375.00 |
| Delma, Marletta J. | Call Center Agent | $50.00 | 06/15/2016 | 2.5 | $125.00 |
| Dennis, Taia M. | Call Center Agent | $50.00 | 06/15/2016 | 2.5 | $125.00 |
| Duren, Henry | Call Center Agent | $50.00 | 06/15/2016 | 7.5 | $375.00 |
| Elmi, Fahad D. | Call Center Agent | $50.00 | 06/15/2016 | 2.5 | $125.00 |
| Fields, Jazmin | Call Center Agent | $50.00 | 06/15/2016 | 7.5 | $375.00 |
| Follrod, Dustin | Call Center Agent | $50.00 | 06/15/2016 | 2.5 | $125.00 |
| Ford, Precious U. | Call Center Agent | $50.00 | 06/15/2016 | 2.5 | $125.00 |
| Gonzalez, Joye D. | Call Center Agent | $50.00 | 06/15/2016 | 2.5 | $125.00 |
| Gordon, Brittany | Call Center Agent (@ $50) | $50.00 | 06/15/2016 | 7.5 | $375.00 |
| Gueye, Mame | Call Center Agent | $50.00 | 06/15/2016 | 7.5 | $375.00 |
| Hall, Corey | Call Center Agent | $50.00 | 06/15/2016 | 7.5 | $375.00 |
| Hunt, Sanieqwa | Call Center Agent | $50.00 | 06/15/2016 | 7.5 | $375.00 |
| Jackson, Breon | Call Center Agent | $50.00 | 06/15/2016 | 7.5 | $375.00 |
| Jackson, Sherice | Call Center Agent | $50.00 | 06/15/2016 | 2.5 | $125.00 |
| Jackson, Shiiri | Call Center Agent | $50.00 | 06/15/2016 | 2.5 | $125.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 06/15/2016 | 2.5 | $125.00 |
| Johnson, Romel | Call Center Agent | $50.00 | 06/15/2016 | 7.5 | $375.00 |
| Johnson, Tamara L. | Call Center Agent | $50.00 | 06/15/2016 | 7.5 | $375.00 |
| Jones, Ernestine | Call Center Agent | $50.00 | 06/15/2016 | 2.5 | $125.00 |
| Jones, Shamain | Call Center Agent | $50.00 | 06/15/2016 | 7.5 | $375.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 06/15/2016 | 7.5 | $375.00 |
| Montgomery, Benjamin | Call Center Agent | $50.00 | 06/15/2016 | 7.5 | $375.00 |
| Moore, Myles | Call Center Agent (@ $50) | $50.00 | 06/15/2016 | 7.5 | $375.00 |
| Muckelroy, Brittanie | Call Center Agent | $50.00 | 06/15/2016 | 7.5 | $375.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 06/15/2016 | 7.5 | $375.00 |
| Parham, Demetrius | Call Center Agent | $50.00 | 06/15/2016 | 7.5 | $375.00 |
| Parker, Leatrice | Call Center Agent | $50.00 | 06/15/2016 | 2.5 | $125.00 |
| Russell, Vanessa | Call Center Agent | $50.00 | 06/15/2016 | 7.5 | $375.00 |
| Sapp, Tanzania | Call Center Agent (@ $50) | $50.00 | 06/15/2016 | 7.5 | $375.00 |
| Slocum, Thomas L. | Call Center Agent | $50.00 | 06/15/2016 | 2.5 | $125.00 |
| Soto Figueroa, Liza | Call Center Agent | $50.00 | 06/15/2016 | 0.4 | $20.00 |
| Stradford, Allison | Call Center Agent | $50.00 | 06/15/2016 | 7.7 | $385.00 |
| Turns, Asha J. | Call Center Agent | $50.00 | 06/15/2016 | 2.5 | $125.00 |
| Ware, Victoria | Call Center Agent | $50.00 | 06/15/2016 | 2.5 | $125.00 |
| Wheeler, Shari | Call Center Agent | $50.00 | 06/15/2016 | 7.5 | $375.00 |
| Woodard, Rememba | Call Center Agent | $50.00 | 06/15/2016 | 7.5 | $375.00 |
| Young, Johnaka | Call Center Agent | $50.00 | 06/15/2016 | 7.5 | $375.00 |
| Anthony, Ajoilyn | Call Center Agent | $50.00 | 06/16/2016 | 7.5 | $375.00 |
| Balde, Souleymane | Call Center Agent | $50.00 | 06/16/2016 | 7.5 | $375.00 |
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 06/16/2016 | 7.5 | $375.00 |
| Brown, Chad | Call Center Agent | $50.00 | 06/16/2016 | 7.5 | $375.00 |


HSI   HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Byrd, Andre | Call Center Agent | $50.00 | 06/16/2016 | 7.5 | $375.00 |
| Chandler, Imani | Call Center Agent | $50.00 | 06/16/2016 | 0.8 | $40.00 |
| Cherry, Troy | Call Center Agent | $50.00 | 06/16/2016 | 7.5 | $375.00 |
| Crowder, Ronald | Call Center Agent | $50.00 | 06/16/2016 | 7.5 | $375.00 |
| Duren, Henry | Call Center Agent | $50.00 | 06/16/2016 | 7.5 | $375.00 |
| Fields, Jazmin | Call Center Agent | $50.00 | 06/16/2016 | 7.5 | $375.00 |
| Gordon, Brittany | Call Center Agent (@ $50) | $50.00 | 06/16/2016 | 7.5 | $375.00 |
| Gueye, Mame | Call Center Agent | $50.00 | 06/16/2016 | 7.5 | $375.00 |
| Hall, Corey | Call Center Agent | $50.00 | 06/16/2016 | 7.5 | $375.00 |
| Hunt, Sanieqwa | Call Center Agent | $50.00 | 06/16/2016 | 7.5 | $375.00 |
| Jackson, Breon | Call Center Agent | $50.00 | 06/16/2016 | 7.5 | $375.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 06/16/2016 | 7.5 | $375.00 |
| Johnson, Romel | Call Center Agent | $50.00 | 06/16/2016 | 7.5 | $375.00 |
| Johnson, Tamara L. | Call Center Agent | $50.00 | 06/16/2016 | 7.5 | $375.00 |
| Jones, Ernestine | Call Center Agent | $50.00 | 06/16/2016 | 7.5 | $375.00 |
| Jones, Shamain | Call Center Agent | $50.00 | 06/16/2016 | 7.5 | $375.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 06/16/2016 | 4.0 | $200.00 |
| Montgomery, Benjamin | Call Center Agent | $50.00 | 06/16/2016 | 6.3 | $315.00 |
| Moore, Myles | Call Center Agent (@ $50) | $50.00 | 06/16/2016 | 7.5 | $375.00 |
| Muckelroy, Brittanie | Call Center Agent | $50.00 | 06/16/2016 | 7.8 | $390.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 06/16/2016 | 7.5 | $375.00 |
| Parham, Demetrius | Call Center Agent | $50.00 | 06/16/2016 | 7.5 | $375.00 |
| Parker, Leatrice | Call Center Agent | $50.00 | 06/16/2016 | 7.5 | $375.00 |
| Ragland, Pariss | Call Center Agent | $50.00 | 06/16/2016 | 7.5 | $375.00 |
| Russell, Vanessa | Call Center Agent | $50.00 | 06/16/2016 | 7.5 | $375.00 |
| Slocum, Thomas L. | Call Center Agent | $50.00 | 06/16/2016 | 7.4 | $370.00 |
| Soto Figueroa, Liza | Call Center Agent | $50.00 | 06/16/2016 | 0.5 | $25.00 |
| Stradford, Allison | Call Center Agent | $50.00 | 06/16/2016 | 7.5 | $375.00 |
| Ware, Victoria | Call Center Agent | $50.00 | 06/16/2016 | 7.5 | $375.00 |
| Wheeler, Shari | Call Center Agent | $50.00 | 06/16/2016 | 7.5 | $375.00 |
| Williams, Brandon | Call Center Agent | $50.00 | 06/16/2016 | 7.5 | $375.00 |
| Woodard, Rememba | Call Center Agent | $50.00 | 06/16/2016 | 7.5 | $375.00 |
| Young, Johnaka | Call Center Agent | $50.00 | 06/16/2016 | 7.5 | $375.00 |
| Anthony, Ajoilyn | Call Center Agent | $50.00 | 06/17/2016 | 3.5 | $175.00 |
| Balde, Souleymane | Call Center Agent | $50.00 | 06/17/2016 | 7.5 | $375.00 |
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 06/17/2016 | 7.5 | $375.00 |
| Brown, Chad | Call Center Agent | $50.00 | 06/17/2016 | 7.5 | $375.00 |
| Byrd, Andre | Call Center Agent | $50.00 | 06/17/2016 | 3.5 | $175.00 |
| Cherry, Troy | Call Center Agent | $50.00 | 06/17/2016 | 7.5 | $375.00 |
| Crowder, Ronald | Call Center Agent | $50.00 | 06/17/2016 | 7.5 | $375.00 |
| Fields, Jazmin | Call Center Agent | $50.00 | 06/17/2016 | 7.5 | $375.00 |
| Gordon, Brittany | Call Center Agent (@ $50) | $50.00 | 06/17/2016 | 7.5 | $375.00 |
| Gueye, Mame | Call Center Agent | $50.00 | 06/17/2016 | 5.0 | $250.00 |
| Hall, Corey | Call Center Agent | $50.00 | 06/17/2016 | 7.5 | $375.00 |
| Hunt, Sanieqwa | Call Center Agent | $50.00 | 06/17/2016 | 5.0 | $250.00 |
| Jackson, Breon | Call Center Agent | $50.00 | 06/17/2016 | 3.5 | $175.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 06/17/2016 | 7.5 | $375.00 |
| Johnson, Romel | Call Center Agent | $50.00 | 06/17/2016 | 7.5 | $375.00 |
| Johnson, Tamara L. | Call Center Agent | $50.00 | 06/17/2016 | 7.5 | $375.00 |



**Period from 5/1/2016 to 7/31/2016**

HSI   HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Jones, Shamain | Call Center Agent | $50.00 | 06/17/2016 | 5.0 | $250.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 06/17/2016 | 7.5 | $375.00 |
| Montgomery, Benjamin | Call Center Agent | $50.00 | 06/17/2016 | 7.4 | $370.00 |
| Moore, Myles | Call Center Agent (@ $50) | $50.00 | 06/17/2016 | 7.5 | $375.00 |
| Muckelroy, Brittanie | Call Center Agent | $50.00 | 06/17/2016 | 5.0 | $250.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 06/17/2016 | 5.0 | $250.00 |
| Parker, Leatrice | Call Center Agent | $50.00 | 06/17/2016 | 7.5 | $375.00 |
| Ragland, Pariss | Call Center Agent | $50.00 | 06/17/2016 | 7.5 | $375.00 |
| Russell, Vanessa | Call Center Agent | $50.00 | 06/17/2016 | 5.0 | $250.00 |
| Sapp, Tanzania | Call Center Agent (@ $50) | $50.00 | 06/17/2016 | 7.5 | $375.00 |
| Slocum, Thomas L. | Call Center Agent | $50.00 | 06/17/2016 | 7.5 | $375.00 |
| Soto Figueroa, Liza | Call Center Agent | $50.00 | 06/17/2016 | 0.1 | $5.00 |
| Stradford, Allison | Call Center Agent | $50.00 | 06/17/2016 | 7.5 | $375.00 |
| Ware, Victoria | Call Center Agent | $50.00 | 06/17/2016 | 4.7 | $235.00 |
| Wheeler, Shari | Call Center Agent | $50.00 | 06/17/2016 | 5.0 | $250.00 |
| Williams, Brandon | Call Center Agent | $50.00 | 06/17/2016 | 4.3 | $215.00 |
| Woodard, Rememba | Call Center Agent | $50.00 | 06/17/2016 | 5.0 | $250.00 |
| Anthony, Ajoilyn | Call Center Agent | $50.00 | 06/20/2016 | 7.6 | $380.00 |
| Balde, Souleymane | Call Center Agent | $50.00 | 06/20/2016 | 6.5 | $325.00 |
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 06/20/2016 | 7.5 | $375.00 |
| Brown, Chad | Call Center Agent | $50.00 | 06/20/2016 | 7.5 | $375.00 |
| Brown, Kristy | Call Center Agent | $50.00 | 06/20/2016 | 7.5 | $375.00 |
| Byrd, Andre | Call Center Agent | $50.00 | 06/20/2016 | 6.5 | $325.00 |
| Chandler, Imani | Call Center Agent | $50.00 | 06/20/2016 | 7.8 | $390.00 |
| Cherry, Troy | Call Center Agent | $50.00 | 06/20/2016 | 7.5 | $375.00 |
| Crowder, Ronald | Call Center Agent | $50.00 | 06/20/2016 | 7.8 | $390.00 |
| Dennis, Taia M. | Call Center Agent | $50.00 | 06/20/2016 | 7.5 | $375.00 |
| Duren, Henry | Call Center Agent | $50.00 | 06/20/2016 | 7.5 | $375.00 |
| Follrod, Dustin | Call Center Agent | $50.00 | 06/20/2016 | 7.5 | $375.00 |
| Hall, Corey | Call Center Agent | $50.00 | 06/20/2016 | 7.5 | $375.00 |
| Hunt, Sanieqwa | Call Center Agent | $50.00 | 06/20/2016 | 5.3 | $265.00 |
| Jackson, Breon | Call Center Agent | $50.00 | 06/20/2016 | 7.5 | $375.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 06/20/2016 | 7.5 | $375.00 |
| Johnson, Romel | Call Center Agent | $50.00 | 06/20/2016 | 7.7 | $385.00 |
| Johnson, Tamara L. | Call Center Agent | $50.00 | 06/20/2016 | 7.5 | $375.00 |
| Jones, Shamain | Call Center Agent | $50.00 | 06/20/2016 | 7.5 | $375.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 06/20/2016 | 7.5 | $375.00 |
| Montgomery, Benjamin | Call Center Agent | $50.00 | 06/20/2016 | 5.5 | $275.00 |
| Moore, Myles | Call Center Agent (@ $50) | $50.00 | 06/20/2016 | 7.7 | $385.00 |
| Muckelroy, Brittanie | Call Center Agent | $50.00 | 06/20/2016 | 7.5 | $375.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 06/20/2016 | 7.8 | $390.00 |
| Parham, Demetrius | Call Center Agent | $50.00 | 06/20/2016 | 7.8 | $390.00 |
| Parker, Leatrice | Call Center Agent | $50.00 | 06/20/2016 | 7.5 | $375.00 |
| Ragland, Pariss | Call Center Agent | $50.00 | 06/20/2016 | 7.5 | $375.00 |
| Russell, Vanessa | Call Center Agent | $50.00 | 06/20/2016 | 7.5 | $375.00 |
| Sapp, Tanzania | Call Center Agent (@ $50) | $50.00 | 06/20/2016 | 7.7 | $385.00 |
| Slocum, Thomas L. | Call Center Agent | $50.00 | 06/20/2016 | 7.5 | $375.00 |
| Soto Figueroa, Liza | Call Center Agent | $50.00 | 06/20/2016 | 0.7 | $35.00 |
| Stradford, Allison | Call Center Agent | $50.00 | 06/20/2016 | 6.7 | $335.00 |



**Period from 5/1/2016 to 7/31/2016**

HSI   HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Turns, Asha J. | Call Center Agent | $50.00 | 06/20/2016 | 7.5 | $375.00 |
| Ware, Victoria | Call Center Agent | $50.00 | 06/20/2016 | 7.5 | $375.00 |
| Wheeler, Shari | Call Center Agent | $50.00 | 06/20/2016 | 7.8 | $390.00 |
| Williams, Brandon | Call Center Agent | $50.00 | 06/20/2016 | 7.8 | $390.00 |
| Woodard, Rememba | Call Center Agent | $50.00 | 06/20/2016 | 5.3 | $265.00 |
| Young, Johnaka | Call Center Agent | $50.00 | 06/20/2016 | 7.5 | $375.00 |
| Anthony, Ajoilyn | Call Center Agent | $50.00 | 06/21/2016 | 7.5 | $375.00 |
| Balde, Souleymane | Call Center Agent | $50.00 | 06/21/2016 | 4.7 | $235.00 |
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 06/21/2016 | 7.5 | $375.00 |
| Brown, Kristy | Call Center Agent | $50.00 | 06/21/2016 | 7.5 | $375.00 |
| Byrd, Andre | Call Center Agent | $50.00 | 06/21/2016 | 4.5 | $225.00 |
| Chandler, Imani | Call Center Agent | $50.00 | 06/21/2016 | 7.3 | $365.00 |
| Cherry, Troy | Call Center Agent | $50.00 | 06/21/2016 | 7.5 | $375.00 |
| Crowder, Ronald | Call Center Agent | $50.00 | 06/21/2016 | 7.7 | $385.00 |
| Dennis, Taia M. | Call Center Agent | $50.00 | 06/21/2016 | 7.5 | $375.00 |
| Duren, Henry | Call Center Agent | $50.00 | 06/21/2016 | 7.5 | $375.00 |
| Fields, Jazmin | Call Center Agent | $50.00 | 06/21/2016 | 7.6 | $380.00 |
| Follrod, Dustin | Call Center Agent | $50.00 | 06/21/2016 | 7.5 | $375.00 |
| Gordon, Brittany | Call Center Agent (@ $50) | $50.00 | 06/21/2016 | 7.5 | $375.00 |
| Gueye, Mame | Call Center Agent | $50.00 | 06/21/2016 | 7.5 | $375.00 |
| Hall, Corey | Call Center Agent | $50.00 | 06/21/2016 | 7.4 | $370.00 |
| Hunt, Sanieqwa | Call Center Agent | $50.00 | 06/21/2016 | 7.5 | $375.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 06/21/2016 | 7.5 | $375.00 |
| Johnson, Romel | Call Center Agent | $50.00 | 06/21/2016 | 7.5 | $375.00 |
| Jones, Shamain | Call Center Agent | $50.00 | 06/21/2016 | 7.5 | $375.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 06/21/2016 | 7.5 | $375.00 |
| Montgomery, Benjamin | Call Center Agent | $50.00 | 06/21/2016 | 8.0 | $400.00 |
| Moore, Myles | Call Center Agent (@ $50) | $50.00 | 06/21/2016 | 7.5 | $375.00 |
| Muckelroy, Brittanie | Call Center Agent | $50.00 | 06/21/2016 | 7.5 | $375.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 06/21/2016 | 7.7 | $385.00 |
| Parham, Demetrius | Call Center Agent | $50.00 | 06/21/2016 | 7.5 | $375.00 |
| Parker, Leatrice | Call Center Agent | $50.00 | 06/21/2016 | 7.5 | $375.00 |
| Ragland, Pariss | Call Center Agent | $50.00 | 06/21/2016 | 5.0 | $250.00 |
| Russell, Vanessa | Call Center Agent | $50.00 | 06/21/2016 | 7.5 | $375.00 |
| Sapp, Tanzania | Call Center Agent (@ $50) | $50.00 | 06/21/2016 | 7.4 | $370.00 |
| Slocum, Thomas L. | Call Center Agent | $50.00 | 06/21/2016 | 7.2 | $360.00 |
| Stradford, Allison | Call Center Agent | $50.00 | 06/21/2016 | 7.5 | $375.00 |
| Turns, Asha J. | Call Center Agent | $50.00 | 06/21/2016 | 7.5 | $375.00 |
| Wheeler, Shari | Call Center Agent | $50.00 | 06/21/2016 | 7.5 | $375.00 |
| Williams, Brandon | Call Center Agent | $50.00 | 06/21/2016 | 7.5 | $375.00 |
| Woodard, Rememba | Call Center Agent | $50.00 | 06/21/2016 | 7.5 | $375.00 |
| Young, Johnaka | Call Center Agent | $50.00 | 06/21/2016 | 7.5 | $375.00 |
| Anthony, Ajoilyn | Call Center Agent | $50.00 | 06/22/2016 | 7.5 | $375.00 |
| Balde, Souleymane | Call Center Agent | $50.00 | 06/22/2016 | 7.4 | $370.00 |
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 06/22/2016 | 7.5 | $375.00 |
| Brown, Kristy | Call Center Agent | $50.00 | 06/22/2016 | 7.7 | $385.00 |
| Byrd, Andre | Call Center Agent | $50.00 | 06/22/2016 | 3.7 | $185.00 |
| Chandler, Imani | Call Center Agent | $50.00 | 06/22/2016 | 7.5 | $375.00 |
| Crowder, Ronald | Call Center Agent | $50.00 | 06/22/2016 | 7.9 | $395.00 |



**Period from 5/1/2016 to 7/31/2016**

**HSI**  HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|---|---|---|---|---|---|
| Duren, Henry | Call Center Agent | $50.00 | 06/22/2016 | 7.5 | $375.00 |
| Fields, Jazmin | Call Center Agent | $50.00 | 06/22/2016 | 7.5 | $375.00 |
| Gordon, Brittany | Call Center Agent (@ $50) | $50.00 | 06/22/2016 | 7.5 | $375.00 |
| Gueye, Mame | Call Center Agent | $50.00 | 06/22/2016 | 7.5 | $375.00 |
| Hunt, Sanieqwa | Call Center Agent | $50.00 | 06/22/2016 | 7.5 | $375.00 |
| Jackson, Breon | Call Center Agent | $50.00 | 06/22/2016 | 1.5 | $75.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 06/22/2016 | 7.5 | $375.00 |
| Johnson, Romel | Call Center Agent | $50.00 | 06/22/2016 | 7.7 | $385.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 06/22/2016 | 7.5 | $375.00 |
| McGhee, Mabel | Call Center Agent | $50.00 | 06/22/2016 | 3.0 | $150.00 |
| Montgomery, Benjamin | Call Center Agent | $50.00 | 06/22/2016 | 7.5 | $375.00 |
| Moore, Myles | Call Center Agent (@ $50) | $50.00 | 06/22/2016 | 7.5 | $375.00 |
| Muckelroy, Brittanie | Call Center Agent | $50.00 | 06/22/2016 | 7.5 | $375.00 |
| Parham, Demetrius | Call Center Agent | $50.00 | 06/22/2016 | 7.5 | $375.00 |
| Parker, Leatrice | Call Center Agent | $50.00 | 06/22/2016 | 7.5 | $375.00 |
| Perry, Leasa | Call Center Agent | $50.00 | 06/22/2016 | 5.8 | $290.00 |
| Ragland, Pariss | Call Center Agent | $50.00 | 06/22/2016 | 7.5 | $375.00 |
| Russell, Vanessa | Call Center Agent | $50.00 | 06/22/2016 | 7.5 | $375.00 |
| Sapp, Tanzania | Call Center Agent (@ $50) | $50.00 | 06/22/2016 | 7.4 | $370.00 |
| Slocum, Thomas L. | Call Center Agent | $50.00 | 06/22/2016 | 7.5 | $375.00 |
| Stradford, Allison | Call Center Agent | $50.00 | 06/22/2016 | 3.7 | $185.00 |
| Turns, Asha J. | Call Center Agent | $50.00 | 06/22/2016 | 7.5 | $375.00 |
| Wheeler, Shari | Call Center Agent | $50.00 | 06/22/2016 | 3.7 | $185.00 |
| Williams, Brandon | Call Center Agent | $50.00 | 06/22/2016 | 3.7 | $185.00 |
| Woodard, Rememba | Call Center Agent | $50.00 | 06/22/2016 | 7.5 | $375.00 |
| Young, Johnaka | Call Center Agent | $50.00 | 06/22/2016 | 7.5 | $375.00 |
| Anthony, Ajoilyn | Call Center Agent | $50.00 | 06/23/2016 | 4.7 | $235.00 |
| Balde, Souleymane | Call Center Agent | $50.00 | 06/23/2016 | 6.0 | $300.00 |
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 06/23/2016 | 6.0 | $300.00 |
| Brown, Kristy | Call Center Agent | $50.00 | 06/23/2016 | 4.7 | $235.00 |
| Chandler, Imani | Call Center Agent | $50.00 | 06/23/2016 | 2.6 | $130.00 |
| Cherry, Troy | Call Center Agent | $50.00 | 06/23/2016 | 7.5 | $375.00 |
| Crowder, Ronald | Call Center Agent | $50.00 | 06/23/2016 | 7.5 | $375.00 |
| Duren, Henry | Call Center Agent | $50.00 | 06/23/2016 | 7.5 | $375.00 |
| Fields, Jazmin | Call Center Agent | $50.00 | 06/23/2016 | 7.5 | $375.00 |
| Gordon, Brittany | Call Center Agent (@ $50) | $50.00 | 06/23/2016 | 7.5 | $375.00 |
| Gueye, Mame | Call Center Agent | $50.00 | 06/23/2016 | 7.5 | $375.00 |
| Hunt, Sanieqwa | Call Center Agent | $50.00 | 06/23/2016 | 5.5 | $275.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 06/23/2016 | 7.5 | $375.00 |
| Johnson, Romel | Call Center Agent | $50.00 | 06/23/2016 | 3.0 | $150.00 |
| Jones, Shamain | Call Center Agent | $50.00 | 06/23/2016 | 7.5 | $375.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 06/23/2016 | 7.5 | $375.00 |
| Montgomery, Benjamin | Call Center Agent | $50.00 | 06/23/2016 | 5.5 | $275.00 |
| Moore, Myles | Call Center Agent (@ $50) | $50.00 | 06/23/2016 | 7.5 | $375.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 06/23/2016 | 7.5 | $375.00 |
| Parham, Demetrius | Call Center Agent | $50.00 | 06/23/2016 | 7.5 | $375.00 |
| Parker, Leatrice | Call Center Agent | $50.00 | 06/23/2016 | 7.5 | $375.00 |
| Ragland, Pariss | Call Center Agent | $50.00 | 06/23/2016 | 7.5 | $375.00 |
| Russell, Vanessa | Call Center Agent | $50.00 | 06/23/2016 | 7.5 | $375.00 |



**Period from 5/1/2016 to 7/31/2016**

HSI   HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Sapp, Tanzania | Call Center Agent (@ $50) | $50.00 | 06/23/2016 | 7.5 | $375.00 |
| Slocum, Thomas L. | Call Center Agent | $50.00 | 06/23/2016 | 7.5 | $375.00 |
| Turns, Asha J. | Call Center Agent | $50.00 | 06/23/2016 | 4.7 | $235.00 |
| Woodard, Rememba | Call Center Agent | $50.00 | 06/23/2016 | 5.5 | $275.00 |
| Young, Johnaka | Call Center Agent | $50.00 | 06/23/2016 | 7.5 | $375.00 |
| Anthony, Ajoilyn | Call Center Agent | $50.00 | 06/24/2016 | 3.7 | $185.00 |
| Balde, Souleymane | Call Center Agent | $50.00 | 06/24/2016 | 7.5 | $375.00 |
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 06/24/2016 | 5.0 | $250.00 |
| Cherry, Troy | Call Center Agent | $50.00 | 06/24/2016 | 7.5 | $375.00 |
| Crowder, Ronald | Call Center Agent | $50.00 | 06/24/2016 | 7.5 | $375.00 |
| Duren, Henry | Call Center Agent | $50.00 | 06/24/2016 | 7.6 | $380.00 |
| Fields, Jazmin | Call Center Agent | $50.00 | 06/24/2016 | 7.5 | $375.00 |
| Gordon, Brittany | Call Center Agent (@ $50) | $50.00 | 06/24/2016 | 5.0 | $250.00 |
| Gueye, Mame | Call Center Agent | $50.00 | 06/24/2016 | 7.5 | $375.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 06/24/2016 | 7.5 | $375.00 |
| Johnson, Romel | Call Center Agent | $50.00 | 06/24/2016 | 7.5 | $375.00 |
| Jones, Shamain | Call Center Agent | $50.00 | 06/24/2016 | 7.5 | $375.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 06/24/2016 | 5.0 | $250.00 |
| Montgomery, Benjamin | Call Center Agent | $50.00 | 06/24/2016 | 7.5 | $375.00 |
| Moore, Myles | Call Center Agent (@ $50) | $50.00 | 06/24/2016 | 5.0 | $250.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 06/24/2016 | 7.5 | $375.00 |
| Parham, Demetrius | Call Center Agent | $50.00 | 06/24/2016 | 7.5 | $375.00 |
| Ragland, Pariss | Call Center Agent | $50.00 | 06/24/2016 | 7.5 | $375.00 |
| Russell, Vanessa | Call Center Agent | $50.00 | 06/24/2016 | 7.5 | $375.00 |
| Sapp, Tanzania | Call Center Agent (@ $50) | $50.00 | 06/24/2016 | 5.0 | $250.00 |
| Turns, Asha J. | Call Center Agent | $50.00 | 06/24/2016 | 1.3 | $65.00 |
| Anthony, Ajoilyn | Call Center Agent | $50.00 | 06/27/2016 | 3.0 | $150.00 |
| Balde, Souleymane | Call Center Agent | $50.00 | 06/27/2016 | 7.5 | $375.00 |
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 06/27/2016 | 7.5 | $375.00 |
| Cherry, Troy | Call Center Agent | $50.00 | 06/27/2016 | 7.5 | $375.00 |
| Crowder, Ronald | Call Center Agent | $50.00 | 06/27/2016 | 7.5 | $375.00 |
| Dennis, Taia M. | Call Center Agent | $50.00 | 06/27/2016 | 7.5 | $375.00 |
| Duren, Henry | Call Center Agent | $50.00 | 06/27/2016 | 7.5 | $375.00 |
| Fields, Jazmin | Call Center Agent | $50.00 | 06/27/2016 | 5.5 | $275.00 |
| Gordon, Brittany | Call Center Agent (@ $50) | $50.00 | 06/27/2016 | 5.2 | $260.00 |
| Gueye, Mame | Call Center Agent | $50.00 | 06/27/2016 | 3.0 | $150.00 |
| Jackson, Breon | Call Center Agent | $50.00 | 06/27/2016 | 7.5 | $375.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 06/27/2016 | 7.5 | $375.00 |
| Johnson, Romel | Call Center Agent | $50.00 | 06/27/2016 | 3.2 | $160.00 |
| Jones, Shamain | Call Center Agent | $50.00 | 06/27/2016 | 7.6 | $380.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 06/27/2016 | 7.5 | $375.00 |
| Montgomery, Benjamin | Call Center Agent | $50.00 | 06/27/2016 | 3.2 | $160.00 |
| Moore, Myles | Call Center Agent (@ $50) | $50.00 | 06/27/2016 | 6.0 | $300.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 06/27/2016 | 7.5 | $375.00 |
| Ragland, Pariss | Call Center Agent | $50.00 | 06/27/2016 | 7.5 | $375.00 |
| Russell, Vanessa | Call Center Agent | $50.00 | 06/27/2016 | 7.5 | $375.00 |
| Sapp, Tanzania | Call Center Agent (@ $50) | $50.00 | 06/27/2016 | 7.5 | $375.00 |
| Slocum, Thomas L. | Call Center Agent | $50.00 | 06/27/2016 | 3.0 | $150.00 |
| Turns, Asha J. | Call Center Agent | $50.00 | 06/27/2016 | 2.8 | $140.00 |



**Period from 5/1/2016 to 7/31/2016**

HSI   HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Young, Johnaka | Call Center Agent | $50.00 | 06/27/2016 | 7.5 | $375.00 |
| Anthony, Ajoilyn | Call Center Agent | $50.00 | 06/28/2016 | 3.0 | $150.00 |
| Balde, Souleymane | Call Center Agent | $50.00 | 06/28/2016 | 7.5 | $375.00 |
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 06/28/2016 | 7.5 | $375.00 |
| Chandler, Imani | Call Center Agent | $50.00 | 06/28/2016 | 7.5 | $375.00 |
| Cherry, Troy | Call Center Agent | $50.00 | 06/28/2016 | 3.5 | $175.00 |
| Crowder, Ronald | Call Center Agent | $50.00 | 06/28/2016 | 7.5 | $375.00 |
| Duren, Henry | Call Center Agent | $50.00 | 06/28/2016 | 7.5 | $375.00 |
| Fields, Jazmin | Call Center Agent | $50.00 | 06/28/2016 | 7.5 | $375.00 |
| Gordon, Brittany | Call Center Agent (@ $50) | $50.00 | 06/28/2016 | 7.2 | $360.00 |
| Jackson, Breon | Call Center Agent | $50.00 | 06/28/2016 | 7.5 | $375.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 06/28/2016 | 7.5 | $375.00 |
| Johnson, Romel | Call Center Agent | $50.00 | 06/28/2016 | 7.5 | $375.00 |
| Jones, Shamain | Call Center Agent | $50.00 | 06/28/2016 | 7.5 | $375.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 06/28/2016 | 4.7 | $235.00 |
| Moore, Myles | Call Center Agent (@ $50) | $50.00 | 06/28/2016 | 6.2 | $310.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 06/28/2016 | 7.5 | $375.00 |
| Parham, Demetrius | Call Center Agent | $50.00 | 06/28/2016 | 7.5 | $375.00 |
| Ragland, Pariss | Call Center Agent | $50.00 | 06/28/2016 | 7.5 | $375.00 |
| Russell, Vanessa | Call Center Agent | $50.00 | 06/28/2016 | 7.5 | $375.00 |
| Sapp, Tanzania | Call Center Agent (@ $50) | $50.00 | 06/28/2016 | 7.5 | $375.00 |
| Slocum, Thomas L. | Call Center Agent | $50.00 | 06/28/2016 | 7.5 | $375.00 |
| Turns, Asha J. | Call Center Agent | $50.00 | 06/28/2016 | 3.5 | $175.00 |
| Young, Johnaka | Call Center Agent | $50.00 | 06/28/2016 | 7.5 | $375.00 |
| Anthony, Ajoilyn | Call Center Agent | $50.00 | 06/29/2016 | 5.1 | $255.00 |
| Balde, Souleymane | Call Center Agent | $50.00 | 06/29/2016 | 7.5 | $375.00 |
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 06/29/2016 | 5.0 | $250.00 |
| Chandler, Imani | Call Center Agent | $50.00 | 06/29/2016 | 7.5 | $375.00 |
| Cherry, Troy | Call Center Agent | $50.00 | 06/29/2016 | 7.5 | $375.00 |
| Crowder, Ronald | Call Center Agent | $50.00 | 06/29/2016 | 7.5 | $375.00 |
| Dennis, Taia M. | Call Center Agent | $50.00 | 06/29/2016 | 7.5 | $375.00 |
| Duren, Henry | Call Center Agent | $50.00 | 06/29/2016 | 4.5 | $225.00 |
| Duren, Henry | Call Center Agent | $50.00 | 06/29/2016 | 3.0 | $150.00 |
| Fields, Jazmin | Call Center Agent | $50.00 | 06/29/2016 | 7.5 | $375.00 |
| Gordon, Brittany | Call Center Agent (@ $50) | $50.00 | 06/29/2016 | 7.1 | $355.00 |
| Jackson, Breon | Call Center Agent | $50.00 | 06/29/2016 | 7.5 | $375.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 06/29/2016 | 7.5 | $375.00 |
| Johnson, Romel | Call Center Agent | $50.00 | 06/29/2016 | 7.5 | $375.00 |
| Jones, Shamain | Call Center Agent | $50.00 | 06/29/2016 | 7.5 | $375.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 06/29/2016 | 5.5 | $275.00 |
| Moore, Myles | Call Center Agent (@ $50) | $50.00 | 06/29/2016 | 7.0 | $350.00 |
| Munoz, Mario | Call Center Agent | $50.00 | 06/29/2016 | 0.5 | $25.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 06/29/2016 | 7.5 | $375.00 |
| Parham, Demetrius | Call Center Agent | $50.00 | 06/29/2016 | 7.5 | $375.00 |
| Ragland, Pariss | Call Center Agent | $50.00 | 06/29/2016 | 7.0 | $350.00 |
| Russell, Vanessa | Call Center Agent | $50.00 | 06/29/2016 | 7.5 | $375.00 |
| Sapp, Tanzania | Call Center Agent (@ $50) | $50.00 | 06/29/2016 | 6.7 | $335.00 |
| Slocum, Thomas L. | Call Center Agent | $50.00 | 06/29/2016 | 7.5 | $375.00 |
| Turns, Asha J. | Call Center Agent | $50.00 | 06/29/2016 | 3.5 | $175.00 |



**Period from 5/1/2016 to 7/31/2016**

**HSI** HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Young, Johnaka | Call Center Agent | $50.00 | 06/29/2016 | 7.5 | $375.00 |
| Balde, Souleymane | Call Center Agent | $50.00 | 06/30/2016 | 7.5 | $375.00 |
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 06/30/2016 | 7.0 | $350.00 |
| Chandler, Imani | Call Center Agent | $50.00 | 06/30/2016 | 7.5 | $375.00 |
| Crowder, Ronald | Call Center Agent | $50.00 | 06/30/2016 | 7.6 | $380.00 |
| Duren, Henry | Call Center Agent | $50.00 | 06/30/2016 | 4.5 | $225.00 |
| Fields, Jazmin | Call Center Agent | $50.00 | 06/30/2016 | 7.5 | $375.00 |
| Gordon, Brittany | Call Center Agent (@ $50) | $50.00 | 06/30/2016 | 7.5 | $375.00 |
| Jackson, Breon | Call Center Agent | $50.00 | 06/30/2016 | 7.5 | $375.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 06/30/2016 | 7.5 | $375.00 |
| Johnson, Romel | Call Center Agent | $50.00 | 06/30/2016 | 7.5 | $375.00 |
| Jones, Shamain | Call Center Agent | $50.00 | 06/30/2016 | 7.5 | $375.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 06/30/2016 | 7.5 | $375.00 |
| Moore, Myles | Call Center Agent (@ $50) | $50.00 | 06/30/2016 | 7.5 | $375.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 06/30/2016 | 7.5 | $375.00 |
| Parham, Demetrius | Call Center Agent | $50.00 | 06/30/2016 | 7.5 | $375.00 |
| Ragland, Pariss | Call Center Agent | $50.00 | 06/30/2016 | 7.5 | $375.00 |
| Russell, Vanessa | Call Center Agent | $50.00 | 06/30/2016 | 7.5 | $375.00 |
| Sapp, Tanzania | Call Center Agent (@ $50) | $50.00 | 06/30/2016 | 7.5 | $375.00 |
| Slocum, Thomas L. | Call Center Agent | $50.00 | 06/30/2016 | 7.5 | $375.00 |
| Turns, Asha J. | Call Center Agent | $50.00 | 06/30/2016 | 7.5 | $375.00 |
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 07/01/2016 | 7.0 | $350.00 |
| Crowder, Ronald | Call Center Agent | $50.00 | 07/01/2016 | 7.5 | $375.00 |
| Duren, Henry | Call Center Agent | $50.00 | 07/01/2016 | 7.5 | $375.00 |
| Fields, Jazmin | Call Center Agent | $50.00 | 07/01/2016 | 6.8 | $340.00 |
| Gordon, Brittany | Call Center Agent (@ $50) | $50.00 | 07/01/2016 | 7.5 | $375.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 07/01/2016 | 7.5 | $375.00 |
| Johnson, Romel | Call Center Agent | $50.00 | 07/01/2016 | 7.5 | $375.00 |
| Jones, Shamain | Call Center Agent | $50.00 | 07/01/2016 | 7.5 | $375.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 07/01/2016 | 7.5 | $375.00 |
| Moore, Myles | Call Center Agent (@ $50) | $50.00 | 07/01/2016 | 7.5 | $375.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 07/01/2016 | 7.5 | $375.00 |
| Parham, Demetrius | Call Center Agent | $50.00 | 07/01/2016 | 7.5 | $375.00 |
| Ragland, Pariss | Call Center Agent | $50.00 | 07/01/2016 | 7.5 | $375.00 |
| Russell, Vanessa | Call Center Agent | $50.00 | 07/01/2016 | 7.5 | $375.00 |
| Sapp, Tanzania | Call Center Agent (@ $50) | $50.00 | 07/01/2016 | 7.4 | $370.00 |
| Turns, Asha J. | Call Center Agent | $50.00 | 07/01/2016 | 7.5 | $375.00 |
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 07/05/2016 | 7.5 | $375.00 |
| Crowder, Ronald | Call Center Agent | $50.00 | 07/05/2016 | 7.5 | $375.00 |
| Dennis, Taia M. | Call Center Agent | $50.00 | 07/05/2016 | 7.5 | $375.00 |
| Duren, Henry | Call Center Agent | $50.00 | 07/05/2016 | 7.5 | $375.00 |
| Fields, Jazmin | Call Center Agent | $50.00 | 07/05/2016 | 7.5 | $375.00 |
| Gordon, Brittany | Call Center Agent (@ $50) | $50.00 | 07/05/2016 | 1.0 | $50.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 07/05/2016 | 7.5 | $375.00 |
| Johnson, Romel | Call Center Agent | $50.00 | 07/05/2016 | 5.4 | $270.00 |
| Jones, Shamain | Call Center Agent | $50.00 | 07/05/2016 | 7.5 | $375.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 07/05/2016 | 2.5 | $125.00 |
| Moore, Myles | Call Center Agent (@ $50) | $50.00 | 07/05/2016 | 7.5 | $375.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 07/05/2016 | 7.5 | $375.00 |



**Period from 5/1/2016 to 7/31/2016**

HSI   HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Parham, Demetrius | Call Center Agent | $50.00 | 07/05/2016 | 7.5 | $375.00 |
| Ragland, Pariss | Call Center Agent | $50.00 | 07/05/2016 | 7.5 | $375.00 |
| Russell, Vanessa | Call Center Agent | $50.00 | 07/05/2016 | 7.5 | $375.00 |
| Sapp, Tanzania | Call Center Agent (@ $50) | $50.00 | 07/05/2016 | 7.5 | $375.00 |
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 07/06/2016 | 7.5 | $375.00 |
| Crowder, Ronald | Call Center Agent | $50.00 | 07/06/2016 | 7.5 | $375.00 |
| Duren, Henry | Call Center Agent | $50.00 | 07/06/2016 | 7.5 | $375.00 |
| Fields, Jazmin | Call Center Agent | $50.00 | 07/06/2016 | 7.5 | $375.00 |
| Gordon, Brittany | Call Center Agent (@ $50) | $50.00 | 07/06/2016 | 4.0 | $200.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 07/06/2016 | 7.5 | $375.00 |
| Jones, Shamain | Call Center Agent | $50.00 | 07/06/2016 | 7.5 | $375.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 07/06/2016 | 7.5 | $375.00 |
| Moore, Myles | Call Center Agent (@ $50) | $50.00 | 07/06/2016 | 7.5 | $375.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 07/06/2016 | 7.5 | $375.00 |
| Ragland, Pariss | Call Center Agent | $50.00 | 07/06/2016 | 7.5 | $375.00 |
| Russell, Vanessa | Call Center Agent | $50.00 | 07/06/2016 | 7.5 | $375.00 |
| Sapp, Tanzania | Call Center Agent (@ $50) | $50.00 | 07/06/2016 | 7.5 | $375.00 |
| Turns, Asha J. | Call Center Agent | $50.00 | 07/06/2016 | 7.5 | $375.00 |
| Updegraff, Jessica | Call Center Agent | $50.00 | 07/06/2016 | 0.3 | $15.00 |
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 07/07/2016 | 7.3 | $365.00 |
| Crowder, Ronald | Call Center Agent | $50.00 | 07/07/2016 | 7.5 | $375.00 |
| Dennis, Taia M. | Call Center Agent | $50.00 | 07/07/2016 | 7.4 | $370.00 |
| Duren, Henry | Call Center Agent | $50.00 | 07/07/2016 | 7.5 | $375.00 |
| Fields, Jazmin | Call Center Agent | $50.00 | 07/07/2016 | 7.5 | $375.00 |
| Gordon, Brittany | Call Center Agent (@ $50) | $50.00 | 07/07/2016 | 7.5 | $375.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 07/07/2016 | 7.5 | $375.00 |
| Johnson, Romel | Call Center Agent | $50.00 | 07/07/2016 | 7.5 | $375.00 |
| Jones, Shamain | Call Center Agent | $50.00 | 07/07/2016 | 7.5 | $375.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 07/07/2016 | 7.5 | $375.00 |
| Moore, Myles | Call Center Agent (@ $50) | $50.00 | 07/07/2016 | 7.5 | $375.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 07/07/2016 | 7.5 | $375.00 |
| Ragland, Pariss | Call Center Agent | $50.00 | 07/07/2016 | 7.5 | $375.00 |
| Sapp, Tanzania | Call Center Agent (@ $50) | $50.00 | 07/07/2016 | 7.5 | $375.00 |
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 07/08/2016 | 7.0 | $350.00 |
| Crowder, Ronald | Call Center Agent | $50.00 | 07/08/2016 | 7.5 | $375.00 |
| Dennis, Taia M. | Call Center Agent | $50.00 | 07/08/2016 | 6.3 | $315.00 |
| Duren, Henry | Call Center Agent | $50.00 | 07/08/2016 | 6.3 | $315.00 |
| Fields, Jazmin | Call Center Agent | $50.00 | 07/08/2016 | 6.3 | $315.00 |
| Gordon, Brittany | Call Center Agent (@ $50) | $50.00 | 07/08/2016 | 7.5 | $375.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 07/08/2016 | 7.5 | $375.00 |
| Johnson, Romel | Call Center Agent | $50.00 | 07/08/2016 | 2.3 | $115.00 |
| Jones, Shamain | Call Center Agent | $50.00 | 07/08/2016 | 6.3 | $315.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 07/08/2016 | 7.5 | $375.00 |
| Moore, Myles | Call Center Agent (@ $50) | $50.00 | 07/08/2016 | 5.5 | $275.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 07/08/2016 | 6.3 | $315.00 |
| Ragland, Pariss | Call Center Agent | $50.00 | 07/08/2016 | 7.5 | $375.00 |
| Sapp, Tanzania | Call Center Agent (@ $50) | $50.00 | 07/08/2016 | 7.5 | $375.00 |
| Soto Figueroa, Liza | Call Center Agent | $50.00 | 07/08/2016 | 0.2 | $10.00 |
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 07/11/2016 | 7.5 | $375.00 |



**Period from 5/1/2016 to 7/31/2016**

**HSI** HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Crowder, Ronald | Call Center Agent | $50.00 | 07/11/2016 | 7.5 | $375.00 |
| Dennis, Taia M. | Call Center Agent | $50.00 | 07/11/2016 | 7.5 | $375.00 |
| Duren, Henry | Call Center Agent | $50.00 | 07/11/2016 | 7.5 | $375.00 |
| Fields, Jazmin | Call Center Agent | $50.00 | 07/11/2016 | 7.5 | $375.00 |
| Gordon, Brittany | Call Center Agent (@ $50) | $50.00 | 07/11/2016 | 7.5 | $375.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 07/11/2016 | 7.5 | $375.00 |
| Johnson, Romel | Call Center Agent | $50.00 | 07/11/2016 | 7.5 | $375.00 |
| Jones, Shamain | Call Center Agent | $50.00 | 07/11/2016 | 7.5 | $375.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 07/11/2016 | 7.5 | $375.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 07/11/2016 | 7.5 | $375.00 |
| Ragland, Pariss | Call Center Agent | $50.00 | 07/11/2016 | 5.5 | $275.00 |
| Sapp, Tanzania | Call Center Agent (@ $50) | $50.00 | 07/11/2016 | 7.5 | $375.00 |
| Woodard, Rememba | Call Center Agent | $50.00 | 07/11/2016 | 0.2 | $10.00 |
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 07/12/2016 | 9.0 | $450.00 |
| Crowder, Ronald | Call Center Agent | $50.00 | 07/12/2016 | 1.5 | $75.00 |
| Dennis, Taia M. | Call Center Agent | $50.00 | 07/12/2016 | 7.5 | $375.00 |
| Duren, Henry | Call Center Agent | $50.00 | 07/12/2016 | 3.3 | $165.00 |
| Fields, Jazmin | Call Center Agent | $50.00 | 07/12/2016 | 3.4 | $170.00 |
| Godfrey, Geary | Call Center Agent | $50.00 | 07/12/2016 | 0.3 | $15.00 |
| Gordon, Brittany | Call Center Agent (@ $50) | $50.00 | 07/12/2016 | 4.2 | $210.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 07/12/2016 | 7.5 | $375.00 |
| Johnson, Romel | Call Center Agent | $50.00 | 07/12/2016 | 7.5 | $375.00 |
| Jones, Shamain | Call Center Agent | $50.00 | 07/12/2016 | 3.8 | $190.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 07/12/2016 | 5.0 | $250.00 |
| Moore, Myles | Call Center Agent (@ $50) | $50.00 | 07/12/2016 | 7.5 | $375.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 07/12/2016 | 3.3 | $165.00 |
| Ragland, Pariss | Call Center Agent | $50.00 | 07/12/2016 | 6.2 | $310.00 |
| Sapp, Tanzania | Call Center Agent (@ $50) | $50.00 | 07/12/2016 | 7.5 | $375.00 |
| Williams, Brandon | Call Center Agent | $50.00 | 07/12/2016 | 0.2 | $10.00 |
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 07/13/2016 | 7.8 | $390.00 |
| Crowder, Ronald | Call Center Agent | $50.00 | 07/13/2016 | 7.6 | $380.00 |
| Dennis, Taia M. | Call Center Agent | $50.00 | 07/13/2016 | 2.3 | $115.00 |
| Duren, Henry | Call Center Agent | $50.00 | 07/13/2016 | 5.5 | $275.00 |
| Fields, Jazmin | Call Center Agent | $50.00 | 07/13/2016 | 2.0 | $100.00 |
| Gordon, Brittany | Call Center Agent (@ $50) | $50.00 | 07/13/2016 | 4.2 | $210.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 07/13/2016 | 7.5 | $375.00 |
| Johnson, Romel | Call Center Agent | $50.00 | 07/13/2016 | 2.2 | $110.00 |
| Jones, Shamain | Call Center Agent | $50.00 | 07/13/2016 | 5.8 | $290.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 07/13/2016 | 3.5 | $175.00 |
| Moore, Myles | Call Center Agent (@ $50) | $50.00 | 07/13/2016 | 7.5 | $375.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 07/13/2016 | 6.0 | $300.00 |
| Ragland, Pariss | Call Center Agent | $50.00 | 07/13/2016 | 7.5 | $375.00 |
| Sapp, Tanzania | Call Center Agent (@ $50) | $50.00 | 07/13/2016 | 7.5 | $375.00 |
| Stradford, Allison | Call Center Agent | $50.00 | 07/13/2016 | 0.4 | $20.00 |
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 07/14/2016 | 7.5 | $375.00 |
| Crowder, Ronald | Call Center Agent | $50.00 | 07/14/2016 | 7.5 | $375.00 |
| Dennis, Taia M. | Call Center Agent | $50.00 | 07/14/2016 | 1.0 | $50.00 |
| Duren, Henry | Call Center Agent | $50.00 | 07/14/2016 | 6.5 | $325.00 |
| Fields, Jazmin | Call Center Agent | $50.00 | 07/14/2016 | 5.2 | $260.00 |



**Period from 5/1/2016 to 7/31/2016**

HSI   HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Gordon, Brittany | Call Center Agent (@ $50) | $50.00 | 07/14/2016 | 7.5 | $375.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 07/14/2016 | 7.5 | $375.00 |
| Johnson, Romel | Call Center Agent | $50.00 | 07/14/2016 | 1.0 | $50.00 |
| Jones, Shamain | Call Center Agent | $50.00 | 07/14/2016 | 4.7 | $235.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 07/14/2016 | 0.5 | $25.00 |
| Moore, Myles | Call Center Agent (@ $50) | $50.00 | 07/14/2016 | 5.0 | $250.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 07/14/2016 | 7.5 | $375.00 |
| Ragland, Pariss | Call Center Agent | $50.00 | 07/14/2016 | 7.5 | $375.00 |
| Sapp, Tanzania | Call Center Agent (@ $50) | $50.00 | 07/14/2016 | 7.6 | $380.00 |
| Woodard, Rememba | Call Center Agent | $50.00 | 07/14/2016 | 0.3 | $15.00 |
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 07/15/2016 | 7.5 | $375.00 |
| Crowder, Ronald | Call Center Agent | $50.00 | 07/15/2016 | 7.5 | $375.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 07/15/2016 | 7.5 | $375.00 |
| Jones, Shamain | Call Center Agent | $50.00 | 07/15/2016 | 7.4 | $370.00 |
| Moore, Myles | Call Center Agent (@ $50) | $50.00 | 07/15/2016 | 7.5 | $375.00 |
| Sapp, Tanzania | Call Center Agent (@ $50) | $50.00 | 07/15/2016 | 7.5 | $375.00 |
| Stradford, Allison | Call Center Agent | $50.00 | 07/15/2016 | 0.2 | $10.00 |
| Woodard, Rememba | Call Center Agent | $50.00 | 07/15/2016 | 0.1 | $5.00 |
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 07/18/2016 | 7.5 | $375.00 |
| Crowder, Ronald | Call Center Agent | $50.00 | 07/18/2016 | 7.5 | $375.00 |
| Gordon, Brittany | Call Center Agent (@ $50) | $50.00 | 07/18/2016 | 7.5 | $375.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 07/18/2016 | 7.5 | $375.00 |
| Jones, Shamain | Call Center Agent | $50.00 | 07/18/2016 | 7.5 | $375.00 |
| Sapp, Tanzania | Call Center Agent (@ $50) | $50.00 | 07/18/2016 | 7.5 | $375.00 |
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 07/19/2016 | 7.5 | $375.00 |
| Crowder, Ronald | Call Center Agent | $50.00 | 07/19/2016 | 7.6 | $380.00 |
| Gordon, Brittany | Call Center Agent (@ $50) | $50.00 | 07/19/2016 | 7.5 | $375.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 07/19/2016 | 7.5 | $375.00 |
| Jones, Shamain | Call Center Agent | $50.00 | 07/19/2016 | 7.5 | $375.00 |
| Sapp, Tanzania | Call Center Agent (@ $50) | $50.00 | 07/19/2016 | 3.3 | $165.00 |
| Stradford, Allison | Call Center Agent | $50.00 | 07/19/2016 | 0.1 | $5.00 |
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 07/20/2016 | 7.5 | $375.00 |
| Crowder, Ronald | Call Center Agent | $50.00 | 07/20/2016 | 7.5 | $375.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 07/20/2016 | 7.5 | $375.00 |
| Jones, Shamain | Call Center Agent | $50.00 | 07/20/2016 | 7.5 | $375.00 |
| Sapp, Tanzania | Call Center Agent (@ $50) | $50.00 | 07/20/2016 | 3.5 | $175.00 |
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 07/21/2016 | 7.5 | $375.00 |
| Crowder, Ronald | Call Center Agent | $50.00 | 07/21/2016 | 7.5 | $375.00 |
| Gordon, Brittany | Call Center Agent (@ $50) | $50.00 | 07/21/2016 | 1.5 | $75.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 07/21/2016 | 7.5 | $375.00 |
| Jones, Shamain | Call Center Agent | $50.00 | 07/21/2016 | 7.5 | $375.00 |
| Sapp, Tanzania | Call Center Agent (@ $50) | $50.00 | 07/21/2016 | 3.3 | $165.00 |
| Soto Figueroa, Liza | Call Center Agent | $50.00 | 07/21/2016 | 0.1 | $5.00 |
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 07/22/2016 | 6.5 | $325.00 |
| Crowder, Ronald | Call Center Agent | $50.00 | 07/22/2016 | 7.5 | $375.00 |
| Gordon, Brittany | Call Center Agent (@ $50) | $50.00 | 07/22/2016 | 6.5 | $325.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 07/22/2016 | 7.5 | $375.00 |
| Jones, Shamain | Call Center Agent | $50.00 | 07/22/2016 | 6.2 | $310.00 |
| Sapp, Tanzania | Call Center Agent (@ $50) | $50.00 | 07/22/2016 | 3.5 | $175.00 |



**Period from 5/1/2016 to 7/31/2016**

HSI   HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Wheeler, Shari | Call Center Agent | $50.00 | 07/22/2016 | 0.2 | $10.00 |
| Woodard, Rememba | Call Center Agent | $50.00 | 07/22/2016 | 0.3 | $15.00 |
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 07/25/2016 | 3.8 | $190.00 |
| Crowder, Ronald | Call Center Agent | $50.00 | 07/25/2016 | 3.8 | $190.00 |
| Gordon, Brittany | Call Center Agent (@ $50) | $50.00 | 07/25/2016 | 3.8 | $190.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 07/25/2016 | 7.5 | $375.00 |
| Jones, Shamain | Call Center Agent | $50.00 | 07/25/2016 | 3.9 | $195.00 |
| Sapp, Tanzania | Call Center Agent (@ $50) | $50.00 | 07/25/2016 | 3.8 | $190.00 |
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 07/26/2016 | 3.8 | $190.00 |
| Crowder, Ronald | Call Center Agent | $50.00 | 07/26/2016 | 3.9 | $195.00 |
| Gordon, Brittany | Call Center Agent (@ $50) | $50.00 | 07/26/2016 | 3.8 | $190.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 07/26/2016 | 7.5 | $375.00 |
| Jones, Shamain | Call Center Agent | $50.00 | 07/26/2016 | 2.8 | $140.00 |
| Sapp, Tanzania | Call Center Agent (@ $50) | $50.00 | 07/26/2016 | 3.5 | $175.00 |
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 07/27/2016 | 3.8 | $190.00 |
| Crowder, Ronald | Call Center Agent | $50.00 | 07/27/2016 | 2.0 | $100.00 |
| Gordon, Brittany | Call Center Agent (@ $50) | $50.00 | 07/27/2016 | 3.8 | $190.00 |
| Hall, Corey | Call Center Agent | $50.00 | 07/27/2016 | 0.3 | $15.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 07/27/2016 | 7.5 | $375.00 |
| Jones, Shamain | Call Center Agent | $50.00 | 07/27/2016 | 7.7 | $385.00 |
| Munoz, Mario | Call Center Agent | $50.00 | 07/27/2016 | 0.4 | $20.00 |
| Sapp, Tanzania | Call Center Agent (@ $50) | $50.00 | 07/27/2016 | 2.1 | $105.00 |
| Wheeler, Shari | Call Center Agent | $50.00 | 07/27/2016 | 0.2 | $10.00 |
| Gordon, Brittany | Call Center Agent (@ $50) | $50.00 | 07/28/2016 | 3.8 | $190.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 07/28/2016 | 7.5 | $375.00 |
| Sapp, Tanzania | Call Center Agent (@ $50) | $50.00 | 07/28/2016 | 2.8 | $140.00 |
| Gordon, Brittany | Call Center Agent (@ $50) | $50.00 | 07/29/2016 | 3.8 | $190.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 07/29/2016 | 7.5 | $375.00 |
| Jones, Shamain | Call Center Agent | $50.00 | 07/29/2016 | 7.5 | $375.00 |
| Sapp, Tanzania | Call Center Agent (@ $50) | $50.00 | 07/29/2016 | 0.5 | $25.00 |
| Soto Figueroa, Liza | Call Center Agent | $50.00 | 07/29/2016 | 0.2 | $10.00 |
| | **CSR/Live Operator including transcriptions of recorded messages :** | | | **5,277.9** | **$263,895.00** |

**Handling of Class Member Communications**

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Cardona, Harold | Sr. Project Manager (@ $125) | $125.00 | 06/08/2016 | 4.0 | $500.00 |
| Cardona, Harold | Sr. Project Manager (@ $125) | $125.00 | 06/09/2016 | 4.0 | $500.00 |
| Cardona, Harold | Sr. Project Manager (@ $125) | $125.00 | 06/17/2016 | 0.8 | $100.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 06/20/2016 | 0.7 | $77.00 |
| Cardona, Harold | Sr. Project Manager (@ $125) | $125.00 | 06/20/2016 | 1.0 | $125.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 06/21/2016 | 0.4 | $44.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 06/21/2016 | 0.2 | $25.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 06/22/2016 | 1.3 | $143.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 06/22/2016 | 0.3 | $37.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 06/23/2016 | 0.6 | $75.00 |
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 06/24/2016 | 2.5 | $125.00 |
| Gordon, Brittany | Call Center Agent (@ $50) | $50.00 | 06/24/2016 | 2.5 | $125.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 06/24/2016 | 2.5 | $125.00 |
| Moore, Myles | Call Center Agent (@ $50) | $50.00 | 06/24/2016 | 2.5 | $125.00 |
| Sapp, Tanzania | Call Center Agent (@ $50) | $50.00 | 06/24/2016 | 2.5 | $125.00 |



**Period from 5/1/2016 to 7/31/2016**

**HSI**   HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Gordon, Brittany | Call Center Agent (@ $50) | $50.00 | 06/28/2016 | 0.3 | $15.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 06/28/2016 | 0.3 | $15.00 |
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 06/29/2016 | 2.5 | $125.00 |
| Gordon, Brittany | Call Center Agent (@ $50) | $50.00 | 06/29/2016 | 0.4 | $20.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 06/29/2016 | 0.5 | $25.00 |
| Moore, Myles | Call Center Agent (@ $50) | $50.00 | 06/29/2016 | 0.5 | $25.00 |
| Sapp, Tanzania | Call Center Agent (@ $50) | $50.00 | 06/29/2016 | 0.8 | $40.00 |
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 06/30/2016 | 0.5 | $25.00 |
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 07/01/2016 | 0.5 | $25.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 07/01/2016 | 2.0 | $220.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 07/01/2016 | 0.3 | $37.50 |
| Sapp, Tanzania | Call Center Agent (@ $50) | $50.00 | 07/01/2016 | 0.1 | $5.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 07/05/2016 | 3.2 | $352.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 07/06/2016 | 2.3 | $253.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 07/07/2016 | 0.3 | $33.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 07/08/2016 | 4.5 | $495.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 07/08/2016 | 1.0 | $125.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 07/11/2016 | 3.9 | $429.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 07/11/2016 | 8.5 | $807.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 07/12/2016 | 0.9 | $99.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 07/12/2016 | 7.9 | $750.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 07/12/2016 | 3.0 | $375.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 07/13/2016 | 5.8 | $551.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 07/14/2016 | 0.7 | $77.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 07/14/2016 | 7.4 | $703.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 07/15/2016 | 3.0 | $285.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 07/15/2016 | 2.6 | $325.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 07/18/2016 | 8.5 | $807.50 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 07/18/2016 | 7.5 | $375.00 |
| Moore, Myles | Call Center Agent (@ $50) | $50.00 | 07/18/2016 | 6.0 | $300.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 07/19/2016 | 0.2 | $22.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 07/19/2016 | 7.8 | $741.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 07/19/2016 | 7.5 | $375.00 |
| Moore, Myles | Call Center Agent (@ $50) | $50.00 | 07/19/2016 | 7.5 | $375.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 07/19/2016 | 1.0 | $125.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 07/20/2016 | 7.8 | $741.00 |
| Moore, Myles | Call Center Agent (@ $50) | $50.00 | 07/20/2016 | 7.5 | $375.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 07/20/2016 | 0.3 | $37.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 07/21/2016 | 0.3 | $33.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 07/21/2016 | 6.3 | $598.50 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 07/21/2016 | 7.5 | $375.00 |
| Moore, Myles | Call Center Agent (@ $50) | $50.00 | 07/21/2016 | 7.5 | $375.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 07/22/2016 | 0.2 | $22.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 07/22/2016 | 3.4 | $323.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 07/22/2016 | 6.5 | $325.00 |
| Moore, Myles | Call Center Agent (@ $50) | $50.00 | 07/22/2016 | 7.5 | $375.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 07/25/2016 | 0.1 | $11.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 07/25/2016 | 8.3 | $788.50 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 07/25/2016 | 3.8 | $190.00 |



**Period from 5/1/2016 to 7/31/2016**

HSI   HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Moore, Myles | Call Center Agent (@ $50) | $50.00 | 07/25/2016 | 3.8 | $190.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 07/26/2016 | 8.5 | $807.50 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 07/26/2016 | 3.8 | $190.00 |
| Moore, Myles | Call Center Agent (@ $50) | $50.00 | 07/26/2016 | 3.9 | $195.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 07/27/2016 | 8.5 | $807.50 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 07/27/2016 | 3.8 | $190.00 |
| Moore, Myles | Call Center Agent (@ $50) | $50.00 | 07/27/2016 | 3.8 | $190.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 07/27/2016 | 0.2 | $25.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 07/28/2016 | 0.1 | $11.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 07/28/2016 | 6.8 | $646.00 |
| Moore, Myles | Call Center Agent (@ $50) | $50.00 | 07/28/2016 | 3.8 | $190.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 07/28/2016 | 0.6 | $75.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 07/29/2016 | 0.2 | $22.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 07/29/2016 | 3.7 | $351.50 |
| Moore, Myles | Call Center Agent (@ $50) | $50.00 | 07/29/2016 | 2.8 | $140.00 |
| | **Handling of Class Member Communications :** | | | **256.8** | **$20,209.50** |

**Design and Maintain Website**

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Jordan, Nicole | Web and Graphics Designer | $125.00 | 05/05/2016 | 0.2 | $25.00 |
| Dalke, Jackie | Web and Graphics Designer | $125.00 | 05/06/2016 | 0.2 | $25.00 |
| Stainback, Daniel | Web and Graphics Manager | $125.00 | 05/09/2016 | 0.3 | $37.50 |
| Hanifan, Michael | Web and Graphics Designer | $125.00 | 06/10/2016 | 2.2 | $275.00 |
| Muthya, Hemalatha | Web and Graphics Designer | $125.00 | 06/10/2016 | 0.7 | $87.50 |
| Hanifan, Michael | Web and Graphics Designer | $125.00 | 06/13/2016 | 1.3 | $162.50 |
| Muthya, Hemalatha | Web and Graphics Designer | $125.00 | 06/13/2016 | 0.4 | $50.00 |
| Hanifan, Michael | Web and Graphics Designer | $125.00 | 06/14/2016 | 3.0 | $375.00 |
| Muthya, Hemalatha | Web and Graphics Designer | $125.00 | 06/14/2016 | 2.9 | $362.50 |
| Stainback, Daniel | Web and Graphics Manager | $125.00 | 06/14/2016 | 1.0 | $125.00 |
| Dalke, Jackie | Web and Graphics Designer | $125.00 | 06/15/2016 | 0.2 | $25.00 |
| Mannino, Larisa | Web and Graphics Designer | $125.00 | 06/15/2016 | 0.4 | $50.00 |
| Stainback, Daniel | Web and Graphics Manager | $125.00 | 06/15/2016 | 0.6 | $75.00 |
| Muthya, Hemalatha | Web and Graphics Designer | $125.00 | 06/16/2016 | 0.3 | $37.50 |
| Stainback, Daniel | Web and Graphics Manager | $125.00 | 06/16/2016 | 1.0 | $125.00 |
| Dalke, Jackie | Web and Graphics Designer | $125.00 | 06/17/2016 | 0.2 | $25.00 |
| Mannino, Larisa | Web and Graphics Designer | $125.00 | 06/17/2016 | 0.9 | $112.50 |
| Stephens, Heather | Director, Operations (@ $175) | $175.00 | 06/19/2016 | 0.1 | $17.50 |
| Mannino, Larisa | Web and Graphics Designer | $125.00 | 06/20/2016 | 0.4 | $50.00 |
| Stainback, Daniel | Web and Graphics Manager | $125.00 | 06/21/2016 | 0.3 | $37.50 |
| Jordan, Nicole | Web and Graphics Designer | $125.00 | 06/22/2016 | 1.0 | $125.00 |
| Mannino, Larisa | Web and Graphics Designer | $125.00 | 06/22/2016 | 0.3 | $37.50 |
| Jordan, Nicole | Web and Graphics Designer | $125.00 | 06/23/2016 | 0.4 | $50.00 |
| Stainback, Daniel | Web and Graphics Manager | $125.00 | 06/23/2016 | 0.3 | $37.50 |
| Hanifan, Michael | Web and Graphics Designer | $125.00 | 06/30/2016 | 0.1 | $12.50 |
| Jordan, Nicole | Web and Graphics Designer | $125.00 | 07/06/2016 | 0.6 | $75.00 |
| Jordan, Nicole | Web and Graphics Designer | $125.00 | 07/08/2016 | 0.8 | $100.00 |
| Muthya, Hemalatha | Web and Graphics Designer | $125.00 | 07/08/2016 | 0.5 | $62.50 |
| Jordan, Nicole | Web and Graphics Designer | $125.00 | 07/12/2016 | 0.1 | $12.50 |
| Muthya, Hemalatha | Web and Graphics Designer | $125.00 | 07/14/2016 | 1.1 | $137.50 |
| | **Design and Maintain Website :** | | | **21.8** | **$2,730.00** |



**Period from 5/1/2016 to 7/31/2016**

**HSI**   HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| **Reporting** | | | | | |
| Hansen, Christopher | Sr. Systems Project Manager | $200.00 | 05/02/2016 | 1.0 | $200.00 |
| Hansen, Christopher | Sr. Systems Project Manager | $200.00 | 05/03/2016 | 1.2 | $240.00 |
| Hansen, Christopher | Sr. Systems Project Manager | $200.00 | 05/04/2016 | 2.5 | $500.00 |
| Mariconda, Philip | Data Analyst II | $100.00 | 05/04/2016 | 2.0 | $200.00 |
| Hansen, Christopher | Sr. Systems Project Manager | $200.00 | 05/05/2016 | 2.0 | $400.00 |
| Mariconda, Philip | Data Analyst II | $100.00 | 05/05/2016 | 6.5 | $650.00 |
| Nichols, Jacob | Data Analyst IV | $125.00 | 05/06/2016 | 6.6 | $825.00 |
| Nichols, Jacob | Data Analyst IV | $125.00 | 05/09/2016 | 4.0 | $500.00 |
| Hansen, Christopher | Sr. Systems Project Manager | $200.00 | 05/10/2016 | 1.6 | $320.00 |
| Nichols, Jacob | Data Analyst IV | $125.00 | 05/10/2016 | 7.1 | $887.50 |
| Hansen, Christopher | Sr. Systems Project Manager | $200.00 | 05/11/2016 | 0.8 | $160.00 |
| Nichols, Jacob | Data Analyst IV | $125.00 | 05/11/2016 | 7.0 | $875.00 |
| Hansen, Christopher | Sr. Systems Project Manager | $200.00 | 05/12/2016 | 1.1 | $220.00 |
| Nichols, Jacob | Data Analyst IV | $125.00 | 05/12/2016 | 5.6 | $700.00 |
| Hansen, Christopher | Sr. Systems Project Manager | $200.00 | 05/13/2016 | 1.0 | $200.00 |
| Nichols, Jacob | Data Analyst IV | $125.00 | 05/13/2016 | 3.8 | $475.00 |
| Nichols, Jacob | Data Analyst IV | $125.00 | 05/16/2016 | 6.5 | $812.50 |
| Nichols, Jacob | Data Analyst IV | $125.00 | 05/17/2016 | 4.5 | $562.50 |
| Nichols, Jacob | Data Analyst IV | $125.00 | 05/18/2016 | 7.0 | $875.00 |
| Nichols, Jacob | Data Analyst IV | $125.00 | 05/19/2016 | 6.0 | $750.00 |
| Hansen, Christopher | Sr. Systems Project Manager | $200.00 | 05/20/2016 | 1.0 | $200.00 |
| Nichols, Jacob | Data Analyst IV | $125.00 | 05/20/2016 | 7.0 | $875.00 |
| Hansen, Christopher | Sr. Systems Project Manager | $200.00 | 06/02/2016 | 1.0 | $200.00 |
| Hansen, Christopher | Sr. Systems Project Manager | $200.00 | 06/03/2016 | 1.0 | $200.00 |
| Nichols, Jacob | Data Analyst IV | $125.00 | 06/03/2016 | 2.7 | $337.50 |
| Nichols, Jacob | Data Analyst IV | $125.00 | 06/06/2016 | 6.0 | $750.00 |
| Broker, Jordan | Project Supervisor (@ $95) | $95.00 | 06/06/2016 | 2.9 | $275.50 |
| Enloe, Patrick | Project Manager I | $125.00 | 06/06/2016 | 4.7 | $587.50 |
| Fichter, Kevin | Project Manager I | $125.00 | 06/06/2016 | 1.4 | $175.00 |
| Hamilton, Angela | Sr. Project Supervisor | $110.00 | 06/06/2016 | 3.8 | $418.00 |
| Moomey, Shawn | Project Supervisor (@ $95) | $95.00 | 06/06/2016 | 4.0 | $380.00 |
| Oswald, Jennifer | Project Supervisor (@ $95) | $95.00 | 06/06/2016 | 4.9 | $465.50 |
| Page, James R | Project Supervisor (@ $95) | $95.00 | 06/06/2016 | 6.0 | $570.00 |
| Nichols, Jacob | Data Analyst IV | $125.00 | 06/07/2016 | 1.5 | $187.50 |
| Broker, Jordan | Project Supervisor (@ $95) | $95.00 | 06/07/2016 | 4.5 | $427.50 |
| Enloe, Patrick | Project Manager I | $125.00 | 06/07/2016 | 6.0 | $750.00 |
| Fichter, Kevin | Project Manager I | $125.00 | 06/07/2016 | 0.6 | $75.00 |
| Hamilton, Angela | Sr. Project Supervisor | $110.00 | 06/07/2016 | 2.7 | $297.00 |
| Moomey, Shawn | Project Supervisor (@ $95) | $95.00 | 06/07/2016 | 5.0 | $475.00 |
| Oswald, Jennifer | Project Supervisor (@ $95) | $95.00 | 06/07/2016 | 4.9 | $465.50 |
| Page, James R | Project Supervisor (@ $95) | $95.00 | 06/07/2016 | 4.0 | $380.00 |
| Nichols, Jacob | Data Analyst IV | $125.00 | 06/08/2016 | 1.6 | $200.00 |
| Nichols, Jacob | Data Analyst IV | $125.00 | 06/09/2016 | 7.0 | $875.00 |
| Hansen, Christopher | Sr. Systems Project Manager | $200.00 | 06/22/2016 | 2.0 | $400.00 |
| Nichols, Jacob | Data Analyst IV | $125.00 | 06/22/2016 | 3.5 | $437.50 |
| Nichols, Jacob | Data Analyst IV | $125.00 | 06/23/2016 | 3.5 | $437.50 |
| Nichols, Jacob | Data Analyst IV | $125.00 | 06/24/2016 | 2.0 | $250.00 |
| Nichols, Jacob | Data Analyst IV | $125.00 | 06/27/2016 | 1.5 | $187.50 |



**Period from 5/1/2016 to 7/31/2016**

HSI HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Nichols, Jacob | Data Analyst IV | $125.00 | 06/28/2016 | 1.5 | $187.50 |
| Hansen, Christopher | Sr. Systems Project Manager | $200.00 | 06/29/2016 | 1.0 | $200.00 |
| Nichols, Jacob | Data Analyst IV | $125.00 | 06/29/2016 | 4.5 | $562.50 |
| Hansen, Christopher | Sr. Systems Project Manager | $200.00 | 07/05/2016 | 1.0 | $200.00 |
| Nichols, Jacob | Data Analyst IV | $125.00 | 07/05/2016 | 4.0 | $500.00 |
| Hansen, Christopher | Sr. Systems Project Manager | $200.00 | 07/06/2016 | 3.5 | $700.00 |
| Nichols, Jacob | Data Analyst IV | $125.00 | 07/06/2016 | 7.1 | $887.50 |
| Nichols, Jacob | Data Analyst IV | $125.00 | 07/07/2016 | 7.2 | $900.00 |
| Hansen, Christopher | Sr. Systems Project Manager | $200.00 | 07/08/2016 | 1.0 | $200.00 |
| Kong, Minmhiep | Data Analyst IV | $125.00 | 07/08/2016 | 4.0 | $500.00 |
| Nichols, Jacob | Data Analyst IV | $125.00 | 07/08/2016 | 4.6 | $575.00 |
| Kong, Minmhiep | Data Analyst IV | $125.00 | 07/11/2016 | 2.5 | $312.50 |
| Nichols, Jacob | Data Analyst IV | $125.00 | 07/11/2016 | 3.4 | $425.00 |
| Hansen, Christopher | Sr. Systems Project Manager | $200.00 | 07/12/2016 | 1.5 | $300.00 |
| Kong, Minmhiep | Data Analyst IV | $125.00 | 07/12/2016 | 3.5 | $437.50 |
| Nichols, Jacob | Data Analyst IV | $125.00 | 07/12/2016 | 4.2 | $525.00 |
| Hansen, Christopher | Sr. Systems Project Manager | $200.00 | 07/13/2016 | 1.0 | $200.00 |
| Kong, Minmhiep | Data Analyst IV | $125.00 | 07/13/2016 | 1.5 | $187.50 |
| Nichols, Jacob | Data Analyst IV | $125.00 | 07/13/2016 | 4.6 | $575.00 |
| Nichols, Jacob | Data Analyst IV | $125.00 | 07/14/2016 | 7.2 | $900.00 |
| Hansen, Christopher | Sr. Systems Project Manager | $200.00 | 07/15/2016 | 0.5 | $100.00 |
| Nichols, Jacob | Data Analyst IV | $125.00 | 07/15/2016 | 5.8 | $725.00 |
| Kong, Minmhiep | Data Analyst IV | $125.00 | 07/18/2016 | 2.0 | $250.00 |
| Nichols, Jacob | Data Analyst IV | $125.00 | 07/18/2016 | 1.5 | $187.50 |
| Kong, Minmhiep | Data Analyst IV | $125.00 | 07/19/2016 | 4.5 | $562.50 |
| Nichols, Jacob | Data Analyst IV | $125.00 | 07/19/2016 | 5.4 | $675.00 |
| Hansen, Christopher | Sr. Systems Project Manager | $200.00 | 07/20/2016 | 0.5 | $100.00 |
| Kong, Minmhiep | Data Analyst IV | $125.00 | 07/20/2016 | 2.0 | $250.00 |
| Nichols, Jacob | Data Analyst IV | $125.00 | 07/20/2016 | 5.0 | $625.00 |
| Kong, Minmhiep | Data Analyst IV | $125.00 | 07/21/2016 | 2.0 | $250.00 |
| Nichols, Jacob | Data Analyst IV | $125.00 | 07/21/2016 | 7.3 | $912.50 |
| Hansen, Christopher | Sr. Systems Project Manager | $200.00 | 07/22/2016 | 2.0 | $400.00 |
| Kong, Minmhiep | Data Analyst IV | $125.00 | 07/22/2016 | 1.0 | $125.00 |
| Nichols, Jacob | Data Analyst IV | $125.00 | 07/22/2016 | 4.9 | $612.50 |
| Nichols, Jacob | Data Analyst IV | $125.00 | 07/25/2016 | 1.5 | $187.50 |
| Nichols, Jacob | Data Analyst IV | $125.00 | 07/26/2016 | 5.3 | $662.50 |
| Nichols, Jacob | Data Analyst IV | $125.00 | 07/27/2016 | 0.5 | $62.50 |
| Hansen, Christopher | Sr. Systems Project Manager | $200.00 | 07/29/2016 | 1.0 | $200.00 |
| Kong, Minmhiep | Data Analyst IV | $125.00 | 07/29/2016 | 1.5 | $187.50 |
| Nichols, Jacob | Data Analyst IV | $125.00 | 07/29/2016 | 6.4 | $800.00 |
| | | | **Reporting :** | **303.9** | **$38,781.50** |

**Project Management**

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 05/02/2016 | 0.2 | $35.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 05/02/2016 | 2.1 | $231.00 |
| Cirami, Stephen | Senior Management capped @ $225 | $225.00 | 05/02/2016 | 2.0 | $450.00 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 05/02/2016 | 6.0 | $1,050.00 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 05/03/2016 | 0.6 | $105.00 |
| Castaneda, Lori | Senior Management capped @ $225 | $225.00 | 05/03/2016 | 0.2 | $45.00 |



**Period from 5/1/2016 to 7/31/2016**

HSI   HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Cirami, Stephen | Senior Management capped @ $225 | $225.00 | 05/03/2016 | 0.5 | $112.50 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 05/03/2016 | 4.9 | $857.50 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 05/04/2016 | 0.5 | $87.50 |
| Cirami, Stephen | Senior Management capped @ $225 | $225.00 | 05/04/2016 | 1.0 | $225.00 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 05/04/2016 | 3.2 | $560.00 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 05/05/2016 | 0.5 | $87.50 |
| Cirami, Stephen | Senior Management capped @ $225 | $225.00 | 05/05/2016 | 1.5 | $337.50 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 05/05/2016 | 5.8 | $1,015.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 05/05/2016 | 1.6 | $200.00 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 05/06/2016 | 0.3 | $52.50 |
| Cirami, Stephen | Senior Management capped @ $225 | $225.00 | 05/06/2016 | 1.4 | $315.00 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 05/06/2016 | 4.5 | $787.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 05/06/2016 | 1.5 | $187.50 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 05/09/2016 | 0.2 | $35.00 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 05/09/2016 | 5.8 | $1,015.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 05/09/2016 | 0.1 | $12.50 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 05/10/2016 | 0.3 | $52.50 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 05/10/2016 | 4.0 | $700.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 05/10/2016 | 0.4 | $50.00 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 05/11/2016 | 0.3 | $52.50 |
| Cirami, Stephen | Senior Management capped @ $225 | $225.00 | 05/11/2016 | 0.3 | $67.50 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 05/11/2016 | 5.3 | $927.50 |
| Oates, Kristin | Director, Operations (@ $175) | $175.00 | 05/11/2016 | 1.0 | $175.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 05/11/2016 | 2.4 | $300.00 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 05/12/2016 | 0.2 | $35.00 |
| Cirami, Stephen | Senior Management capped @ $225 | $225.00 | 05/12/2016 | 0.7 | $157.50 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 05/12/2016 | 4.2 | $735.00 |
| Oates, Kristin | Director, Operations (@ $175) | $175.00 | 05/12/2016 | 2.0 | $350.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 05/12/2016 | 0.3 | $37.50 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 05/13/2016 | 0.4 | $70.00 |
| Cirami, Stephen | Senior Management capped @ $225 | $225.00 | 05/13/2016 | 0.3 | $67.50 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 05/13/2016 | 3.1 | $542.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 05/13/2016 | 0.2 | $25.00 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 05/16/2016 | 0.2 | $35.00 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 05/16/2016 | 7.5 | $1,312.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 05/16/2016 | 0.4 | $50.00 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 05/17/2016 | 0.2 | $35.00 |
| Cirami, Stephen | Senior Management capped @ $225 | $225.00 | 05/17/2016 | 1.5 | $337.50 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 05/17/2016 | 7.7 | $1,347.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 05/17/2016 | 0.3 | $37.50 |
| Stampfli, Hans | Project Supervisor (@ $95) | $95.00 | 05/17/2016 | 0.7 | $66.50 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 05/18/2016 | 0.2 | $35.00 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 05/18/2016 | 7.2 | $1,260.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 05/18/2016 | 2.3 | $287.50 |
| Cirami, Stephen | Senior Management capped @ $225 | $225.00 | 05/19/2016 | 0.5 | $112.50 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 05/19/2016 | 3.7 | $647.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 05/19/2016 | 1.2 | $150.00 |
| Cirami, Stephen | Senior Management capped @ $225 | $225.00 | 05/20/2016 | 1.7 | $382.50 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 05/20/2016 | 7.3 | $1,277.50 |



**Period from 5/1/2016 to 7/31/2016**

HSI   HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 05/20/2016 | 0.3 | $37.50 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 05/23/2016 | 2.2 | $385.00 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 05/23/2016 | 6.3 | $1,102.50 |
| Cirami, Stephen | Senior Management capped @ $225 | $225.00 | 05/24/2016 | 0.8 | $180.00 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 05/24/2016 | 6.1 | $1,067.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 05/24/2016 | 3.1 | $387.50 |
| Martin, Alecia | Project Administrator (@ $70) | $70.00 | 05/24/2016 | 0.4 | $28.00 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 05/25/2016 | 7.0 | $1,225.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 05/25/2016 | 2.2 | $275.00 |
| Martin, Alecia | Project Administrator (@ $70) | $70.00 | 05/25/2016 | 0.6 | $42.00 |
| Cirami, Stephen | Senior Management capped @ $225 | $225.00 | 05/26/2016 | 0.3 | $67.50 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 05/26/2016 | 7.9 | $1,382.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 05/26/2016 | 1.5 | $187.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 05/27/2016 | 4.8 | $528.00 |
| Cirami, Stephen | Senior Management capped @ $225 | $225.00 | 05/27/2016 | 1.4 | $315.00 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 05/27/2016 | 4.6 | $805.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 05/27/2016 | 2.5 | $312.50 |
| Dalke, Jackie | Web and Graphics Designer | $125.00 | 05/27/2016 | 1.7 | $212.50 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 05/28/2016 | 0.5 | $87.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 05/31/2016 | 3.5 | $385.00 |
| Cirami, Stephen | Senior Management capped @ $225 | $225.00 | 05/31/2016 | 0.4 | $90.00 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 05/31/2016 | 6.3 | $1,102.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 05/31/2016 | 5.1 | $637.50 |
| Dalke, Jackie | Web and Graphics Designer | $125.00 | 05/31/2016 | 1.4 | $175.00 |
| Martin, Alecia | Project Administrator (@ $70) | $70.00 | 05/31/2016 | 0.7 | $49.00 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 05/31/2016 | 1.0 | $175.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 06/01/2016 | 2.8 | $308.00 |
| Cirami, Stephen | Senior Management capped @ $225 | $225.00 | 06/01/2016 | 1.5 | $337.50 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 06/01/2016 | 6.6 | $1,155.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 06/01/2016 | 4.8 | $600.00 |
| Dalke, Jackie | Web and Graphics Designer | $125.00 | 06/01/2016 | 2.3 | $287.50 |
| Martin, Alecia | Project Administrator (@ $70) | $70.00 | 06/01/2016 | 1.6 | $112.00 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 06/01/2016 | 0.4 | $70.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 06/02/2016 | 6.3 | $693.00 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 06/02/2016 | 9.2 | $1,610.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 06/02/2016 | 6.8 | $850.00 |
| Stainback, Daniel | Web and Graphics Manager | $125.00 | 06/02/2016 | 5.5 | $687.50 |
| Stephens, Heather | Director, Operations (@ $175) | $175.00 | 06/02/2016 | 0.1 | $17.50 |
| Martin, Alecia | Project Administrator (@ $70) | $70.00 | 06/02/2016 | 2.3 | $161.00 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 06/02/2016 | 0.6 | $105.00 |
| Raas, Adam | Sr. Project Manager (@ $125) | $125.00 | 06/02/2016 | 1.0 | $125.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 06/03/2016 | 1.2 | $132.00 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 06/03/2016 | 9.6 | $1,680.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 06/03/2016 | 5.6 | $700.00 |
| Muthya, Hemalatha | Web and Graphics Designer | $125.00 | 06/03/2016 | 1.3 | $162.50 |
| Stainback, Daniel | Web and Graphics Manager | $125.00 | 06/03/2016 | 1.8 | $225.00 |
| Martin, Alecia | Project Administrator (@ $70) | $70.00 | 06/03/2016 | 0.8 | $56.00 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 06/03/2016 | 1.0 | $175.00 |
| Raas, Adam | Sr. Project Manager (@ $125) | $125.00 | 06/03/2016 | 0.5 | $62.50 |



**Period from 5/1/2016 to 7/31/2016**

HSI   HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 06/04/2016 | 0.5 | $87.50 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 06/05/2016 | 0.5 | $87.50 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 06/06/2016 | 0.2 | $35.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 06/06/2016 | 3.9 | $429.00 |
| Cirami, Stephen | Senior Management @ $225 | $225.00 | 06/06/2016 | 1.4 | $315.00 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 06/06/2016 | 13.8 | $2,415.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 06/06/2016 | 6.0 | $750.00 |
| Dalke, Jackie | Web and Graphics Designer | $125.00 | 06/06/2016 | 0.5 | $62.50 |
| Jordan, Nicole | Web and Graphics Designer | $125.00 | 06/06/2016 | 1.0 | $125.00 |
| Stainback, Daniel | Web and Graphics Manager | $125.00 | 06/06/2016 | 0.3 | $37.50 |
| Jenkins, Ernest | Call Center Supervisor (@ $95) | $95.00 | 06/06/2016 | 7.5 | $712.50 |
| Kise, Craig | Project Manager I | $125.00 | 06/06/2016 | 0.8 | $100.00 |
| Medley, Robyn | Call Center Supervisor (@ $95) | $95.00 | 06/06/2016 | 7.5 | $712.50 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 06/06/2016 | 6.5 | $1,137.50 |
| Quinn, Eileen | Call Center Supervisor (@ $95) | $95.00 | 06/06/2016 | 7.5 | $712.50 |
| Smith, Karlin | Call Center Supervisor (@ $95) | $95.00 | 06/06/2016 | 7.5 | $712.50 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 06/06/2016 | 0.4 | $70.00 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 06/07/2016 | 0.3 | $52.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 06/07/2016 | 6.4 | $704.00 |
| Cirami, Stephen | Senior Management capped @ $225 | $225.00 | 06/07/2016 | 1.5 | $337.50 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 06/07/2016 | 12.3 | $2,152.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 06/07/2016 | 4.8 | $600.00 |
| Dalke, Jackie | Web and Graphics Designer | $125.00 | 06/07/2016 | 1.0 | $125.00 |
| O'Reilly, Nero | Web and Graphics Designer | $125.00 | 06/07/2016 | 1.2 | $150.00 |
| Kise, Craig | Project Manager I | $125.00 | 06/07/2016 | 0.4 | $50.00 |
| Medley, Robyn | Call Center Supervisor (@ $95) | $95.00 | 06/07/2016 | 4.0 | $380.00 |
| Quinn, Eileen | Call Center Supervisor (@ $95) | $95.00 | 06/07/2016 | 4.0 | $380.00 |
| Smith, Karlin | Call Center Supervisor (@ $95) | $95.00 | 06/07/2016 | 4.0 | $380.00 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 06/08/2016 | 0.3 | $52.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 06/08/2016 | 5.9 | $649.00 |
| Cirami, Stephen | Senior Management capped @ $225 | $225.00 | 06/08/2016 | 0.6 | $135.00 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 06/08/2016 | 14.5 | $2,537.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 06/08/2016 | 4.6 | $575.00 |
| Dalke, Jackie | Web and Graphics Designer | $125.00 | 06/08/2016 | 3.3 | $412.50 |
| Jordan, Nicole | Web and Graphics Designer | $125.00 | 06/08/2016 | 2.5 | $312.50 |
| Mannino, Larisa | Web and Graphics Designer | $125.00 | 06/08/2016 | 0.9 | $112.50 |
| Jenkins, Ernest | Call Center Supervisor (@ $95) | $95.00 | 06/08/2016 | 7.5 | $712.50 |
| Medley, Robyn | Call Center Supervisor (@ $95) | $95.00 | 06/08/2016 | 3.5 | $332.50 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 06/08/2016 | 3.5 | $612.50 |
| Quinn, Eileen | Call Center Supervisor (@ $95) | $95.00 | 06/08/2016 | 3.5 | $332.50 |
| Smith, Karlin | Call Center Supervisor (@ $95) | $95.00 | 06/08/2016 | 3.5 | $332.50 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 06/09/2016 | 1.0 | $175.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 06/09/2016 | 5.2 | $572.00 |
| Cirami, Stephen | Senior Management capped @ $225 | $225.00 | 06/09/2016 | 0.8 | $180.00 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 06/09/2016 | 13.4 | $2,345.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 06/09/2016 | 5.8 | $725.00 |
| Dalke, Jackie | Web and Graphics Designer | $125.00 | 06/09/2016 | 0.4 | $50.00 |
| Jenkins, Ernest | Call Center Supervisor (@ $95) | $95.00 | 06/09/2016 | 8.5 | $807.50 |
| Kise, Craig | Project Manager I | $125.00 | 06/09/2016 | 0.3 | $37.50 |



**Period from 5/1/2016 to 7/31/2016**

HSI HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Medley, Robyn | Call Center Supervisor (@ $95) | $95.00 | 06/09/2016 | 2.0 | $190.00 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 06/09/2016 | 2.9 | $507.50 |
| Quinn, Eileen | Call Center Supervisor (@ $95) | $95.00 | 06/09/2016 | 2.0 | $190.00 |
| Smith, Karlin | Call Center Supervisor (@ $95) | $95.00 | 06/09/2016 | 2.0 | $190.00 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 06/09/2016 | 1.4 | $245.00 |
| Kuveke, Kenneth | Director, Operations (@ $175) | $175.00 | 06/09/2016 | 0.3 | $52.50 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 06/10/2016 | 0.3 | $52.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 06/10/2016 | 0.8 | $88.00 |
| Cirami, Stephen | Senior Management capped @ $225 | $225.00 | 06/10/2016 | 0.5 | $112.50 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 06/10/2016 | 12.3 | $2,152.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 06/10/2016 | 2.5 | $312.50 |
| Jordan, Nicole | Web and Graphics Designer | $125.00 | 06/10/2016 | 0.4 | $50.00 |
| Jenkins, Ernest | Call Center Supervisor (@ $95) | $95.00 | 06/10/2016 | 7.5 | $712.50 |
| Kise, Craig | Project Manager I | $125.00 | 06/10/2016 | 0.5 | $62.50 |
| Martin, Alecia | Project Administrator (@ $70) | $70.00 | 06/10/2016 | 0.3 | $21.00 |
| Medley, Robyn | Call Center Supervisor (@ $95) | $95.00 | 06/10/2016 | 7.5 | $712.50 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 06/10/2016 | 6.8 | $1,190.00 |
| Quinn, Eileen | Call Center Supervisor (@ $95) | $95.00 | 06/10/2016 | 7.5 | $712.50 |
| Smith, Karlin | Call Center Supervisor (@ $95) | $95.00 | 06/10/2016 | 7.5 | $712.50 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 06/10/2016 | 1.2 | $210.00 |
| Raas, Adam | Sr. Project Manager (@ $125) | $125.00 | 06/10/2016 | 1.0 | $125.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 06/12/2016 | 12.0 | $1,500.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 06/13/2016 | 0.8 | $88.00 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 06/13/2016 | 11.3 | $1,977.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 06/13/2016 | 11.5 | $1,437.50 |
| Jenkins, Ernest | Call Center Supervisor (@ $95) | $95.00 | 06/13/2016 | 7.5 | $712.50 |
| Martin, Alecia | Project Administrator (@ $70) | $70.00 | 06/13/2016 | 1.4 | $98.00 |
| Medley, Robyn | Call Center Supervisor (@ $95) | $95.00 | 06/13/2016 | 7.5 | $712.50 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 06/13/2016 | 6.8 | $1,190.00 |
| Quinn, Eileen | Call Center Supervisor (@ $95) | $95.00 | 06/13/2016 | 7.5 | $712.50 |
| Smith, Karlin | Call Center Supervisor (@ $95) | $95.00 | 06/13/2016 | 7.5 | $712.50 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 06/13/2016 | 1.1 | $192.50 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 06/14/2016 | 0.3 | $52.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 06/14/2016 | 5.7 | $627.00 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 06/14/2016 | 12.3 | $2,152.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 06/14/2016 | 12.2 | $1,525.00 |
| Dalke, Jackie | Web and Graphics Designer | $125.00 | 06/14/2016 | 0.4 | $50.00 |
| Eby, Samantha | Project Manager I | $125.00 | 06/14/2016 | 0.5 | $62.50 |
| Jenkins, Ernest | Call Center Supervisor (@ $95) | $95.00 | 06/14/2016 | 7.5 | $712.50 |
| Martin, Alecia | Project Administrator (@ $70) | $70.00 | 06/14/2016 | 1.9 | $133.00 |
| Medley, Robyn | Call Center Supervisor (@ $95) | $95.00 | 06/14/2016 | 7.5 | $712.50 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 06/14/2016 | 7.1 | $1,242.50 |
| Quinn, Eileen | Call Center Supervisor (@ $95) | $95.00 | 06/14/2016 | 7.5 | $712.50 |
| Smith, Karlin | Call Center Supervisor (@ $95) | $95.00 | 06/14/2016 | 7.5 | $712.50 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 06/14/2016 | 0.8 | $140.00 |
| Raas, Adam | Sr. Project Manager (@ $125) | $125.00 | 06/14/2016 | 0.2 | $25.00 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 06/15/2016 | 0.6 | $105.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 06/15/2016 | 2.8 | $308.00 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 06/15/2016 | 11.1 | $1,942.50 |



**Period from 5/1/2016 to 7/31/2016**

HSI   HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 06/15/2016 | 10.0 | $1,250.00 |
| Stainback, Daniel | Web and Graphics Manager | $125.00 | 06/15/2016 | 1.5 | $187.50 |
| Eby, Samantha | Project Manager I | $125.00 | 06/15/2016 | 2.0 | $250.00 |
| Jenkins, Ernest | Call Center Supervisor (@ $95) | $95.00 | 06/15/2016 | 7.5 | $712.50 |
| Kise, Craig | Project Manager I | $125.00 | 06/15/2016 | 0.6 | $75.00 |
| Martin, Alecia | Project Administrator (@ $70) | $70.00 | 06/15/2016 | 1.7 | $119.00 |
| Medley, Robyn | Call Center Supervisor (@ $95) | $95.00 | 06/15/2016 | 7.5 | $712.50 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 06/15/2016 | 6.4 | $1,120.00 |
| Quinn, Eileen | Call Center Supervisor (@ $95) | $95.00 | 06/15/2016 | 7.5 | $712.50 |
| Smith, Karlin | Call Center Supervisor (@ $95) | $95.00 | 06/15/2016 | 7.7 | $731.50 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 06/15/2016 | 2.2 | $385.00 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 06/16/2016 | 0.4 | $70.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 06/16/2016 | 4.8 | $528.00 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 06/16/2016 | 10.1 | $1,767.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 06/16/2016 | 9.3 | $1,162.50 |
| Dalke, Jackie | Web and Graphics Designer | $125.00 | 06/16/2016 | 0.5 | $62.50 |
| Eby, Samantha | Project Manager I | $125.00 | 06/16/2016 | 1.0 | $125.00 |
| Ibokette, Joseph | Call Center Supervisor (@ $95) | $95.00 | 06/16/2016 | 0.4 | $38.00 |
| Jenkins, Ernest | Call Center Supervisor (@ $95) | $95.00 | 06/16/2016 | 7.5 | $712.50 |
| Kise, Craig | Project Manager I | $125.00 | 06/16/2016 | 6.4 | $800.00 |
| Martin, Alecia | Project Administrator (@ $70) | $70.00 | 06/16/2016 | 0.7 | $49.00 |
| Medley, Robyn | Call Center Supervisor (@ $95) | $95.00 | 06/16/2016 | 7.5 | $712.50 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 06/16/2016 | 7.4 | $1,295.00 |
| Quinn, Eileen | Call Center Supervisor (@ $95) | $95.00 | 06/16/2016 | 7.5 | $712.50 |
| Smith, Karlin | Call Center Supervisor (@ $95) | $95.00 | 06/16/2016 | 7.5 | $712.50 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 06/16/2016 | 0.9 | $157.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 06/17/2016 | 3.7 | $407.00 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 06/17/2016 | 6.6 | $1,155.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 06/17/2016 | 14.8 | $1,850.00 |
| Eby, Samantha | Project Manager I | $125.00 | 06/17/2016 | 1.3 | $162.50 |
| Jacobs, Celia | Call Center Supervisor (@ $95) | $95.00 | 06/17/2016 | 1.0 | $95.00 |
| Jenkins, Ernest | Call Center Supervisor (@ $95) | $95.00 | 06/17/2016 | 7.5 | $712.50 |
| Kise, Craig | Project Manager I | $125.00 | 06/17/2016 | 3.5 | $437.50 |
| Medley, Robyn | Call Center Supervisor (@ $95) | $95.00 | 06/17/2016 | 7.5 | $712.50 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 06/17/2016 | 7.8 | $1,365.00 |
| Quinn, Eileen | Call Center Supervisor (@ $95) | $95.00 | 06/17/2016 | 7.5 | $712.50 |
| Smith, Karlin | Call Center Supervisor (@ $95) | $95.00 | 06/17/2016 | 7.5 | $712.50 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 06/17/2016 | 1.8 | $315.00 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 06/19/2016 | 2.4 | $420.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 06/19/2016 | 1.3 | $162.50 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 06/20/2016 | 0.5 | $87.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 06/20/2016 | 2.2 | $242.00 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 06/20/2016 | 9.1 | $1,592.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 06/20/2016 | 1.0 | $125.00 |
| Dalke, Jackie | Web and Graphics Designer | $125.00 | 06/20/2016 | 0.5 | $62.50 |
| Mannino, Larisa | Web and Graphics Designer | $125.00 | 06/20/2016 | 1.2 | $150.00 |
| Eby, Samantha | Project Manager I | $125.00 | 06/20/2016 | 0.6 | $75.00 |
| Jenkins, Ernest | Call Center Supervisor (@ $95) | $95.00 | 06/20/2016 | 7.5 | $712.50 |
| Kise, Craig | Project Manager I | $125.00 | 06/20/2016 | 6.1 | $762.50 |



**Period from 5/1/2016 to 7/31/2016**

**HSI** HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Martin, Alecia | Project Administrator (@ $70) | $70.00 | 06/20/2016 | 2.1 | $147.00 |
| Medley, Robyn | Call Center Supervisor (@ $95) | $95.00 | 06/20/2016 | 8.0 | $760.00 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 06/20/2016 | 7.6 | $1,330.00 |
| Quinn, Eileen | Call Center Supervisor (@ $95) | $95.00 | 06/20/2016 | 7.8 | $741.00 |
| Smith, Karlin | Call Center Supervisor (@ $95) | $95.00 | 06/20/2016 | 7.8 | $741.00 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 06/20/2016 | 2.6 | $455.00 |
| Raas, Adam | Sr. Project Manager (@ $125) | $125.00 | 06/20/2016 | 0.3 | $37.50 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 06/20/2016 | 0.5 | $42.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 06/21/2016 | 3.9 | $429.00 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 06/21/2016 | 8.1 | $1,417.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 06/21/2016 | 2.8 | $350.00 |
| Dalke, Jackie | Web and Graphics Designer | $125.00 | 06/21/2016 | 2.3 | $287.50 |
| Eby, Samantha | Project Manager I | $125.00 | 06/21/2016 | 0.5 | $62.50 |
| Jenkins, Ernest | Call Center Supervisor (@ $95) | $95.00 | 06/21/2016 | 7.5 | $712.50 |
| Kise, Craig | Project Manager I | $125.00 | 06/21/2016 | 4.9 | $612.50 |
| Martin, Alecia | Project Administrator (@ $70) | $70.00 | 06/21/2016 | 1.6 | $112.00 |
| Medley, Robyn | Call Center Supervisor (@ $95) | $95.00 | 06/21/2016 | 8.0 | $760.00 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 06/21/2016 | 6.9 | $1,207.50 |
| Quinn, Eileen | Call Center Supervisor (@ $95) | $95.00 | 06/21/2016 | 7.5 | $712.50 |
| Smith, Karlin | Call Center Supervisor (@ $95) | $95.00 | 06/21/2016 | 7.7 | $731.50 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 06/21/2016 | 1.2 | $210.00 |
| Raas, Adam | Sr. Project Manager (@ $125) | $125.00 | 06/21/2016 | 0.1 | $12.50 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 06/21/2016 | 0.6 | $51.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 06/22/2016 | 2.2 | $242.00 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 06/22/2016 | 8.1 | $1,417.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 06/22/2016 | 2.7 | $337.50 |
| Martin, Alecia | Project Administrator (@ $70) | $70.00 | 06/22/2016 | 0.8 | $56.00 |
| Medley, Robyn | Call Center Supervisor (@ $95) | $95.00 | 06/22/2016 | 7.5 | $712.50 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 06/22/2016 | 7.3 | $1,277.50 |
| Quinn, Eileen | Call Center Supervisor (@ $95) | $95.00 | 06/22/2016 | 7.9 | $750.50 |
| Smith, Karlin | Call Center Supervisor (@ $95) | $95.00 | 06/22/2016 | 7.7 | $731.50 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 06/22/2016 | 1.0 | $175.00 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 06/22/2016 | 0.8 | $68.00 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 06/23/2016 | 0.2 | $35.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 06/23/2016 | 2.5 | $275.00 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 06/23/2016 | 3.7 | $647.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 06/23/2016 | 2.6 | $325.00 |
| Jordan, Nicole | Web and Graphics Designer | $125.00 | 06/23/2016 | 0.3 | $37.50 |
| Eby, Samantha | Project Manager I | $125.00 | 06/23/2016 | 0.6 | $75.00 |
| Jenkins, Ernest | Call Center Supervisor (@ $95) | $95.00 | 06/23/2016 | 7.5 | $712.50 |
| Kise, Craig | Project Manager I | $125.00 | 06/23/2016 | 6.4 | $800.00 |
| Martin, Alecia | Project Administrator (@ $70) | $70.00 | 06/23/2016 | 0.3 | $21.00 |
| Medley, Robyn | Call Center Supervisor (@ $95) | $95.00 | 06/23/2016 | 7.5 | $712.50 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 06/23/2016 | 3.6 | $630.00 |
| Quinn, Eileen | Call Center Supervisor (@ $95) | $95.00 | 06/23/2016 | 7.5 | $712.50 |
| Smith, Karlin | Call Center Supervisor (@ $95) | $95.00 | 06/23/2016 | 7.4 | $703.00 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 06/23/2016 | 0.6 | $105.00 |
| Raas, Adam | Sr. Project Manager (@ $125) | $125.00 | 06/23/2016 | 0.8 | $100.00 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 06/23/2016 | 1.5 | $127.50 |



**Period from 5/1/2016 to 7/31/2016**

**HSI** HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 06/24/2016 | 0.4 | $44.00 |
| Collum, Ronda | Director, Operations (@ $175) | $175.00 | 06/24/2016 | 2.4 | $420.00 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 06/24/2016 | 7.2 | $1,260.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 06/24/2016 | 5.8 | $725.00 |
| Dalke, Jackie | Web and Graphics Designer | $125.00 | 06/24/2016 | 0.3 | $37.50 |
| Eby, Samantha | Project Manager I | $125.00 | 06/24/2016 | 1.5 | $187.50 |
| Jenkins, Ernest | Call Center Supervisor (@ $95) | $95.00 | 06/24/2016 | 7.5 | $712.50 |
| Kise, Craig | Project Manager I | $125.00 | 06/24/2016 | 2.4 | $300.00 |
| Medley, Robyn | Call Center Supervisor (@ $95) | $95.00 | 06/24/2016 | 7.6 | $722.00 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 06/24/2016 | 5.1 | $892.50 |
| Quinn, Eileen | Call Center Supervisor (@ $95) | $95.00 | 06/24/2016 | 7.5 | $712.50 |
| Smith, Karlin | Call Center Supervisor (@ $95) | $95.00 | 06/24/2016 | 7.6 | $722.00 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 06/24/2016 | 0.4 | $70.00 |
| Martin, Alecia | Project Administrator (@ $70) | $70.00 | 06/24/2016 | 0.2 | $14.00 |
| Raas, Adam | Sr. Project Manager (@ $125) | $125.00 | 06/24/2016 | 4.0 | $500.00 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 06/24/2016 | 2.4 | $204.00 |
| Cirami, Stephen | Senior Management capped @ $225 | $225.00 | 06/27/2016 | 0.5 | $112.50 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 06/27/2016 | 3.6 | $630.00 |
| Flanigan, Tim | Ass't Director (@ $175) | $175.00 | 06/27/2016 | 0.3 | $52.50 |
| Jenkins, Ernest | Call Center Supervisor (@ $95) | $95.00 | 06/27/2016 | 6.9 | $655.50 |
| Kise, Craig | Project Manager I | $125.00 | 06/27/2016 | 3.3 | $412.50 |
| Martin, Alecia | Project Administrator (@ $70) | $70.00 | 06/27/2016 | 0.4 | $28.00 |
| Medley, Robyn | Call Center Supervisor (@ $95) | $95.00 | 06/27/2016 | 7.6 | $722.00 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 06/27/2016 | 6.1 | $1,067.50 |
| Smith, Karlin | Call Center Supervisor (@ $95) | $95.00 | 06/27/2016 | 7.5 | $712.50 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 06/27/2016 | 0.6 | $105.00 |
| Raas, Adam | Sr. Project Manager (@ $125) | $125.00 | 06/27/2016 | 1.5 | $187.50 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 06/27/2016 | 3.2 | $272.00 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 06/28/2016 | 0.2 | $35.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 06/28/2016 | 0.6 | $66.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 06/28/2016 | 2.7 | $256.50 |
| Cirami, Stephen | Senior Management capped @ $225 | $225.00 | 06/28/2016 | 0.5 | $112.50 |
| Collum, Ronda | Director, Operations (@ $175) | $175.00 | 06/28/2016 | 0.7 | $122.50 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 06/28/2016 | 6.7 | $1,172.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 06/28/2016 | 1.3 | $162.50 |
| Eby, Samantha | Project Manager I | $125.00 | 06/28/2016 | 0.5 | $62.50 |
| Jacobs, Celia | Call Center Supervisor (@ $95) | $95.00 | 06/28/2016 | 0.2 | $19.00 |
| Jenkins, Ernest | Call Center Supervisor (@ $95) | $95.00 | 06/28/2016 | 4.9 | $465.50 |
| Kise, Craig | Project Manager I | $125.00 | 06/28/2016 | 2.6 | $325.00 |
| Medley, Robyn | Call Center Supervisor (@ $95) | $95.00 | 06/28/2016 | 8.5 | $807.50 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 06/28/2016 | 5.8 | $1,015.00 |
| Smith, Karlin | Call Center Supervisor (@ $95) | $95.00 | 06/28/2016 | 7.5 | $712.50 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 06/28/2016 | 0.5 | $87.50 |
| Raas, Adam | Sr. Project Manager (@ $125) | $125.00 | 06/28/2016 | 0.5 | $62.50 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 06/28/2016 | 3.0 | $255.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 06/29/2016 | 2.9 | $319.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 06/29/2016 | 3.0 | $285.00 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 06/29/2016 | 7.7 | $1,347.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 06/29/2016 | 4.8 | $600.00 |



**Period from 5/1/2016 to 7/31/2016**

**HSI** HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|---|---|---|---|---|---|
| Eby, Samantha | Project Manager I | $125.00 | 06/29/2016 | 0.4 | $50.00 |
| Jacobs, Celia | Call Center Supervisor (@ $95) | $95.00 | 06/29/2016 | 0.1 | $9.50 |
| Jenkins, Ernest | Call Center Supervisor (@ $95) | $95.00 | 06/29/2016 | 7.5 | $712.50 |
| Kise, Craig | Project Manager I | $125.00 | 06/29/2016 | 2.2 | $275.00 |
| Medley, Robyn | Call Center Supervisor (@ $95) | $95.00 | 06/29/2016 | 7.8 | $741.00 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 06/29/2016 | 4.1 | $717.50 |
| Smith, Karlin | Call Center Supervisor (@ $95) | $95.00 | 06/29/2016 | 7.3 | $693.50 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 06/29/2016 | 0.5 | $87.50 |
| Raas, Adam | Sr. Project Manager (@ $125) | $125.00 | 06/29/2016 | 0.3 | $37.50 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 06/29/2016 | 2.8 | $238.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 06/30/2016 | 3.9 | $429.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 06/30/2016 | 1.3 | $123.50 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 06/30/2016 | 7.1 | $1,242.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 06/30/2016 | 2.6 | $325.00 |
| Hanifan, Michael | Web and Graphics Designer | $125.00 | 06/30/2016 | 1.2 | $150.00 |
| Eby, Samantha | Project Manager I | $125.00 | 06/30/2016 | 0.4 | $50.00 |
| Jacobs, Celia | Call Center Supervisor (@ $95) | $95.00 | 06/30/2016 | 0.1 | $9.50 |
| Jenkins, Ernest | Call Center Supervisor (@ $95) | $95.00 | 06/30/2016 | 7.5 | $712.50 |
| Kise, Craig | Project Manager I | $125.00 | 06/30/2016 | 3.4 | $425.00 |
| Medley, Robyn | Call Center Supervisor (@ $95) | $95.00 | 06/30/2016 | 7.5 | $712.50 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 06/30/2016 | 3.6 | $630.00 |
| Smith, Karlin | Call Center Supervisor (@ $95) | $95.00 | 06/30/2016 | 7.5 | $712.50 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 06/30/2016 | 0.6 | $105.00 |
| Raas, Adam | Sr. Project Manager (@ $125) | $125.00 | 06/30/2016 | 0.4 | $50.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 07/01/2016 | 0.6 | $66.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 07/01/2016 | 5.7 | $541.50 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 07/01/2016 | 3.9 | $682.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 07/01/2016 | 2.5 | $312.50 |
| Eby, Samantha | Project Manager I | $125.00 | 07/01/2016 | 0.5 | $62.50 |
| Jenkins, Ernest | Call Center Supervisor (@ $95) | $95.00 | 07/01/2016 | 7.5 | $712.50 |
| Kise, Craig | Project Manager I | $125.00 | 07/01/2016 | 0.8 | $100.00 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 07/01/2016 | 3.6 | $630.00 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 07/01/2016 | 0.6 | $105.00 |
| Hunt-Ward, Loretta | Project Manager I | $125.00 | 07/01/2016 | 0.3 | $37.50 |
| Raas, Adam | Sr. Project Manager (@ $125) | $125.00 | 07/01/2016 | 0.3 | $37.50 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 07/05/2016 | 0.3 | $52.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 07/05/2016 | 0.4 | $44.00 |
| Cirami, Stephen | Senior Management capped @ $225 | $225.00 | 07/05/2016 | 0.3 | $67.50 |
| Collum, Ronda | Director, Operations (@ $175) | $175.00 | 07/05/2016 | 0.9 | $157.50 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 07/05/2016 | 6.8 | $1,190.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 07/05/2016 | 1.0 | $125.00 |
| Flanigan, Tim | Ass't Director (@ $175) | $175.00 | 07/05/2016 | 0.3 | $52.50 |
| Eby, Samantha | Project Manager I | $125.00 | 07/05/2016 | 0.3 | $37.50 |
| Jenkins, Ernest | Call Center Supervisor (@ $95) | $95.00 | 07/05/2016 | 7.5 | $712.50 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 07/05/2016 | 4.1 | $717.50 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 07/05/2016 | 0.4 | $70.00 |
| Hunt-Ward, Loretta | Project Manager I | $125.00 | 07/05/2016 | 0.2 | $25.00 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 07/05/2016 | 1.0 | $85.00 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 07/06/2016 | 0.4 | $70.00 |



**Period from 5/1/2016 to 7/31/2016**

HSI   HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 07/06/2016 | 3.2 | $352.00 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 07/06/2016 | 4.7 | $822.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 07/06/2016 | 2.0 | $250.00 |
| Eby, Samantha | Project Manager I | $125.00 | 07/06/2016 | 0.4 | $50.00 |
| Jenkins, Ernest | Call Center Supervisor (@ $95) | $95.00 | 07/06/2016 | 7.8 | $741.00 |
| Martin, Alecia | Project Administrator (@ $70) | $70.00 | 07/06/2016 | 0.4 | $28.00 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 07/06/2016 | 3.8 | $665.00 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 07/06/2016 | 0.3 | $52.50 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 07/06/2016 | 2.0 | $170.00 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 07/07/2016 | 0.4 | $70.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 07/07/2016 | 0.3 | $33.00 |
| Cirami, Stephen | Senior Management capped @ $225 | $225.00 | 07/07/2016 | 0.8 | $180.00 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 07/07/2016 | 7.5 | $1,312.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 07/07/2016 | 1.0 | $125.00 |
| Eby, Samantha | Project Manager I | $125.00 | 07/07/2016 | 0.5 | $62.50 |
| Jenkins, Ernest | Call Center Supervisor (@ $95) | $95.00 | 07/07/2016 | 7.8 | $741.00 |
| Kise, Craig | Project Manager I | $125.00 | 07/07/2016 | 0.9 | $112.50 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 07/07/2016 | 0.5 | $87.50 |
| Hunt-Ward, Loretta | Project Manager I | $125.00 | 07/07/2016 | 0.4 | $50.00 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 07/07/2016 | 1.0 | $85.00 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 07/08/2016 | 0.5 | $87.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 07/08/2016 | 0.4 | $44.00 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 07/08/2016 | 6.9 | $1,207.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 07/08/2016 | 0.5 | $62.50 |
| Eby, Samantha | Project Manager I | $125.00 | 07/08/2016 | 0.3 | $37.50 |
| Jenkins, Ernest | Call Center Supervisor (@ $95) | $95.00 | 07/08/2016 | 8.0 | $760.00 |
| Kise, Craig | Project Manager I | $125.00 | 07/08/2016 | 0.7 | $87.50 |
| Martin, Alecia | Project Administrator (@ $70) | $70.00 | 07/08/2016 | 0.3 | $21.00 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 07/08/2016 | 0.4 | $70.00 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 07/08/2016 | 0.8 | $68.00 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 07/11/2016 | 0.5 | $87.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 07/11/2016 | 1.3 | $143.00 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 07/11/2016 | 6.8 | $1,190.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 07/11/2016 | 1.5 | $187.50 |
| Eby, Samantha | Project Manager I | $125.00 | 07/11/2016 | 0.4 | $50.00 |
| Jenkins, Ernest | Call Center Supervisor (@ $95) | $95.00 | 07/11/2016 | 8.0 | $760.00 |
| Kise, Craig | Project Manager I | $125.00 | 07/11/2016 | 1.7 | $212.50 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 07/11/2016 | 0.3 | $52.50 |
| Hunt-Ward, Loretta | Project Manager I | $125.00 | 07/11/2016 | 0.2 | $25.00 |
| Raas, Adam | Sr. Project Manager (@ $125) | $125.00 | 07/11/2016 | 0.1 | $12.50 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 07/11/2016 | 1.5 | $127.50 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 07/12/2016 | 1.5 | $262.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 07/12/2016 | 1.2 | $132.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 07/12/2016 | 0.6 | $57.00 |
| Cirami, Stephen | Senior Management capped @ $225 | $225.00 | 07/12/2016 | 0.4 | $90.00 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 07/12/2016 | 6.8 | $1,190.00 |
| Cabuang, Catalina | Project Supervisor (@ $95) | $95.00 | 07/12/2016 | 0.3 | $28.50 |
| Flanigan, Tim | Ass't Director (@ $175) | $175.00 | 07/12/2016 | 0.4 | $70.00 |
| Eby, Samantha | Project Manager I | $125.00 | 07/12/2016 | 0.3 | $37.50 |



**Period from 5/1/2016 to 7/31/2016**

HSI   HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Ibokette, Joseph | Call Center Supervisor (@ $95) | $95.00 | 07/12/2016 | 0.7 | $66.50 |
| Jacobs, Celia | Call Center Supervisor (@ $95) | $95.00 | 07/12/2016 | 0.2 | $19.00 |
| Jenkins, Ernest | Call Center Supervisor (@ $95) | $95.00 | 07/12/2016 | 7.8 | $741.00 |
| Kise, Craig | Project Manager I | $125.00 | 07/12/2016 | 1.8 | $225.00 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 07/12/2016 | 0.4 | $70.00 |
| Hunt-Ward, Loretta | Project Manager I | $125.00 | 07/12/2016 | 0.1 | $12.50 |
| Raas, Adam | Sr. Project Manager (@ $125) | $125.00 | 07/12/2016 | 0.4 | $50.00 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 07/12/2016 | 0.8 | $68.00 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 07/13/2016 | 1.0 | $175.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 07/13/2016 | 3.9 | $429.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 07/13/2016 | 2.7 | $256.50 |
| Cirami, Stephen | Senior Management capped @ $225 | $225.00 | 07/13/2016 | 0.4 | $90.00 |
| Collum, Ronda | Director, Operations (@ $175) | $175.00 | 07/13/2016 | 0.2 | $35.00 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 07/13/2016 | 8.1 | $1,417.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 07/13/2016 | 1.6 | $200.00 |
| Sternberg, Amanda | Sr. Project Manager (@ $125) | $125.00 | 07/13/2016 | 0.5 | $62.50 |
| Eby, Samantha | Project Manager I | $125.00 | 07/13/2016 | 0.4 | $50.00 |
| Jenkins, Ernest | Call Center Supervisor (@ $95) | $95.00 | 07/13/2016 | 4.0 | $380.00 |
| Kise, Craig | Project Manager I | $125.00 | 07/13/2016 | 1.6 | $200.00 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 07/13/2016 | 0.3 | $52.50 |
| Hunt-Ward, Loretta | Project Manager I | $125.00 | 07/13/2016 | 0.2 | $25.00 |
| Raas, Adam | Sr. Project Manager (@ $125) | $125.00 | 07/13/2016 | 0.4 | $50.00 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 07/13/2016 | 0.7 | $59.50 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 07/14/2016 | 0.4 | $70.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 07/14/2016 | 5.0 | $550.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 07/14/2016 | 1.1 | $104.50 |
| Cirami, Stephen | Senior Management capped @ $225 | $225.00 | 07/14/2016 | 0.5 | $112.50 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 07/14/2016 | 8.2 | $1,435.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 07/14/2016 | 2.5 | $312.50 |
| Sternberg, Amanda | Sr. Project Manager (@ $125) | $125.00 | 07/14/2016 | 0.7 | $87.50 |
| Dalke, Jackie | Web and Graphics Designer | $125.00 | 07/14/2016 | 0.4 | $50.00 |
| Hanifan, Michael | Web and Graphics Designer | $125.00 | 07/14/2016 | 0.6 | $75.00 |
| Muthya, Hemalatha | Web and Graphics Designer | $125.00 | 07/14/2016 | 0.8 | $100.00 |
| O'Reilly, Nero | Web and Graphics Designer | $125.00 | 07/14/2016 | 0.5 | $62.50 |
| Eby, Samantha | Project Manager I | $125.00 | 07/14/2016 | 0.3 | $37.50 |
| Ibokette, Joseph | Call Center Supervisor (@ $95) | $95.00 | 07/14/2016 | 0.4 | $38.00 |
| Jenkins, Ernest | Call Center Supervisor (@ $95) | $95.00 | 07/14/2016 | 7.5 | $712.50 |
| Kise, Craig | Project Manager I | $125.00 | 07/14/2016 | 0.8 | $100.00 |
| Martin, Alecia | Project Administrator (@ $70) | $70.00 | 07/14/2016 | 0.3 | $21.00 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 07/14/2016 | 0.3 | $52.50 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 07/14/2016 | 0.7 | $59.50 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 07/15/2016 | 0.5 | $87.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 07/15/2016 | 2.6 | $286.00 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 07/15/2016 | 6.0 | $1,050.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 07/15/2016 | 1.5 | $187.50 |
| O'Reilly, Nero | Web and Graphics Designer | $125.00 | 07/15/2016 | 1.0 | $125.00 |
| Eby, Samantha | Project Manager I | $125.00 | 07/15/2016 | 0.1 | $12.50 |
| Jenkins, Ernest | Call Center Supervisor (@ $95) | $95.00 | 07/15/2016 | 7.5 | $712.50 |
| Kise, Craig | Project Manager I | $125.00 | 07/15/2016 | 0.4 | $50.00 |



**Period from 5/1/2016 to 7/31/2016**

HSI   HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 07/15/2016 | 0.2 | $35.00 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 07/15/2016 | 0.2 | $17.00 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 07/18/2016 | 0.3 | $52.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 07/18/2016 | 2.7 | $297.00 |
| Collum, Ronda | Director, Operations (@ $175) | $175.00 | 07/18/2016 | 3.0 | $525.00 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 07/18/2016 | 6.6 | $1,155.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 07/18/2016 | 2.8 | $350.00 |
| Sternberg, Amanda | Sr. Project Manager (@ $125) | $125.00 | 07/18/2016 | 0.2 | $25.00 |
| Eby, Samantha | Project Manager I | $125.00 | 07/18/2016 | 0.3 | $37.50 |
| Ibokette, Joseph | Call Center Supervisor (@ $95) | $95.00 | 07/18/2016 | 0.5 | $47.50 |
| Jenkins, Ernest | Call Center Supervisor (@ $95) | $95.00 | 07/18/2016 | 7.5 | $712.50 |
| Kise, Craig | Project Manager I | $125.00 | 07/18/2016 | 0.4 | $50.00 |
| Raas, Adam | Sr. Project Manager (@ $125) | $125.00 | 07/18/2016 | 0.3 | $37.50 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 07/19/2016 | 0.3 | $52.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 07/19/2016 | 2.1 | $231.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 07/19/2016 | 0.7 | $66.50 |
| Cirami, Stephen | Senior Management capped @ $225 | $225.00 | 07/19/2016 | 0.3 | $67.50 |
| Collum, Ronda | Director, Operations (@ $175) | $175.00 | 07/19/2016 | 2.7 | $472.50 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 07/19/2016 | 7.9 | $1,382.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 07/19/2016 | 4.5 | $562.50 |
| Eby, Samantha | Project Manager I | $125.00 | 07/19/2016 | 0.1 | $12.50 |
| Jenkins, Ernest | Call Center Supervisor (@ $95) | $95.00 | 07/19/2016 | 7.6 | $722.00 |
| Kise, Craig | Project Manager I | $125.00 | 07/19/2016 | 0.3 | $37.50 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 07/19/2016 | 3.6 | $630.00 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 07/19/2016 | 0.4 | $70.00 |
| Martin, Alecia | Project Administrator (@ $70) | $70.00 | 07/19/2016 | 0.1 | $7.00 |
| Raas, Adam | Sr. Project Manager (@ $125) | $125.00 | 07/19/2016 | 0.5 | $62.50 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 07/19/2016 | 0.3 | $25.50 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 07/20/2016 | 0.5 | $87.50 |
| Castaneda, Lori | Senior Management capped @ $225 | $225.00 | 07/20/2016 | 0.5 | $112.50 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 07/20/2016 | 6.5 | $1,137.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 07/20/2016 | 0.7 | $87.50 |
| Jenkins, Ernest | Call Center Supervisor (@ $95) | $95.00 | 07/20/2016 | 7.5 | $712.50 |
| Kise, Craig | Project Manager I | $125.00 | 07/20/2016 | 0.5 | $62.50 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 07/20/2016 | 3.9 | $682.50 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 07/20/2016 | 0.2 | $35.00 |
| Raas, Adam | Sr. Project Manager (@ $125) | $125.00 | 07/20/2016 | 0.5 | $62.50 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 07/20/2016 | 0.3 | $25.50 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 07/21/2016 | 0.5 | $87.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 07/21/2016 | 4.7 | $517.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 07/21/2016 | 0.9 | $85.50 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 07/21/2016 | 7.4 | $1,295.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 07/21/2016 | 2.2 | $275.00 |
| Jenkins, Ernest | Call Center Supervisor (@ $95) | $95.00 | 07/21/2016 | 7.5 | $712.50 |
| Kise, Craig | Project Manager I | $125.00 | 07/21/2016 | 0.6 | $75.00 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 07/21/2016 | 4.1 | $717.50 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 07/21/2016 | 0.3 | $52.50 |
| Raas, Adam | Sr. Project Manager (@ $125) | $125.00 | 07/21/2016 | 0.2 | $25.00 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 07/21/2016 | 0.5 | $42.50 |



**Period from 5/1/2016 to 7/31/2016**

HSI   HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 07/22/2016 | 0.4 | $70.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 07/22/2016 | 1.9 | $209.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 07/22/2016 | 0.3 | $28.50 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 07/22/2016 | 7.1 | $1,242.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 07/22/2016 | 3.6 | $450.00 |
| Stephens, Heather | Director, Operations (@ $175) | $175.00 | 07/22/2016 | 0.2 | $35.00 |
| Jenkins, Ernest | Call Center Supervisor (@ $95) | $95.00 | 07/22/2016 | 7.6 | $722.00 |
| Kise, Craig | Project Manager I | $125.00 | 07/22/2016 | 0.9 | $112.50 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 07/22/2016 | 1.8 | $315.00 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 07/22/2016 | 0.2 | $35.00 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 07/22/2016 | 0.7 | $59.50 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 07/25/2016 | 0.3 | $52.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 07/25/2016 | 0.6 | $66.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 07/25/2016 | 0.2 | $19.00 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 07/25/2016 | 2.1 | $367.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 07/25/2016 | 5.8 | $725.00 |
| Jenkins, Ernest | Call Center Supervisor (@ $95) | $95.00 | 07/25/2016 | 7.5 | $712.50 |
| Kise, Craig | Project Manager I | $125.00 | 07/25/2016 | 0.6 | $75.00 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 07/25/2016 | 0.6 | $105.00 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 07/25/2016 | 0.2 | $35.00 |
| Raas, Adam | Sr. Project Manager (@ $125) | $125.00 | 07/25/2016 | 0.1 | $12.50 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 07/26/2016 | 0.2 | $35.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 07/26/2016 | 2.1 | $231.00 |
| Cirami, Stephen | Senior Management capped @ $225 | $225.00 | 07/26/2016 | 0.8 | $180.00 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 07/26/2016 | 2.9 | $507.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 07/26/2016 | 1.0 | $125.00 |
| Eby, Samantha | Project Manager I | $125.00 | 07/26/2016 | 0.1 | $12.50 |
| Jenkins, Ernest | Call Center Supervisor (@ $95) | $95.00 | 07/26/2016 | 7.6 | $722.00 |
| Kise, Craig | Project Manager I | $125.00 | 07/26/2016 | 0.5 | $62.50 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 07/26/2016 | 1.1 | $192.50 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 07/26/2016 | 0.3 | $52.50 |
| Raas, Adam | Sr. Project Manager (@ $125) | $125.00 | 07/26/2016 | 0.5 | $62.50 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 07/26/2016 | 0.3 | $25.50 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 07/27/2016 | 0.3 | $52.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 07/27/2016 | 1.9 | $209.00 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 07/27/2016 | 4.6 | $805.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 07/27/2016 | 3.0 | $375.00 |
| Eby, Samantha | Project Manager I | $125.00 | 07/27/2016 | 0.2 | $25.00 |
| Ibokette, Joseph | Call Center Supervisor (@ $95) | $95.00 | 07/27/2016 | 0.1 | $9.50 |
| Jenkins, Ernest | Call Center Supervisor (@ $95) | $95.00 | 07/27/2016 | 7.5 | $712.50 |
| Kise, Craig | Project Manager I | $125.00 | 07/27/2016 | 0.5 | $62.50 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 07/27/2016 | 1.4 | $245.00 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 07/27/2016 | 0.3 | $52.50 |
| Hunt-Ward, Loretta | Project Manager I | $125.00 | 07/27/2016 | 0.4 | $50.00 |
| Raas, Adam | Sr. Project Manager (@ $125) | $125.00 | 07/27/2016 | 0.3 | $37.50 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 07/27/2016 | 0.3 | $25.50 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 07/28/2016 | 0.3 | $52.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 07/28/2016 | 0.4 | $44.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 07/28/2016 | 1.7 | $161.50 |



**Period from 5/1/2016 to 7/31/2016**

**HSI** HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|---|---|---|---|---|---|
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 07/28/2016 | 2.6 | $455.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 07/28/2016 | 2.7 | $337.50 |
| Ibokette, Joseph | Call Center Supervisor (@ $95) | $95.00 | 07/28/2016 | 0.2 | $19.00 |
| Jenkins, Ernest | Call Center Supervisor (@ $95) | $95.00 | 07/28/2016 | 7.6 | $722.00 |
| Kise, Craig | Project Manager I | $125.00 | 07/28/2016 | 0.6 | $75.00 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 07/28/2016 | 0.2 | $35.00 |
| Hunt-Ward, Loretta | Project Manager I | $125.00 | 07/28/2016 | 0.2 | $25.00 |
| Raas, Adam | Sr. Project Manager (@ $125) | $125.00 | 07/28/2016 | 0.2 | $25.00 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 07/28/2016 | 0.2 | $17.00 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 07/29/2016 | 0.5 | $87.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 07/29/2016 | 0.6 | $66.00 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 07/29/2016 | 3.9 | $682.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 07/29/2016 | 4.0 | $500.00 |
| Flanigan, Tim | Ass't Director (@ $175) | $175.00 | 07/29/2016 | 0.2 | $35.00 |
| O'Reilly, Nero | Web and Graphics Designer | $125.00 | 07/29/2016 | 1.0 | $125.00 |
| Jenkins, Ernest | Call Center Supervisor (@ $95) | $95.00 | 07/29/2016 | 5.1 | $484.50 |
| Kise, Craig | Project Manager I | $125.00 | 07/29/2016 | 0.5 | $62.50 |
| Hunt-Ward, Loretta | Project Manager I | $125.00 | 07/29/2016 | 0.2 | $25.00 |
| Martin, Alecia | Project Administrator (@ $70) | $70.00 | 07/29/2016 | 0.1 | $7.00 |
| Raas, Adam | Sr. Project Manager (@ $125) | $125.00 | 07/29/2016 | 0.1 | $12.50 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 07/29/2016 | 0.7 | $59.50 |
| | | | **Project Management :** | **1,817.9** | **$238,090.50** |
| **Systems Support** | | | | | |
| Haygood, John David | Director, Systems (@ $200) | $200.00 | 05/09/2016 | 0.3 | $60.00 |
| Bahta, Addisu | Data Analyst III | $110.00 | 05/16/2016 | 0.6 | $66.00 |
| Haygood, John David | Director, Systems (@ $200) | $200.00 | 05/16/2016 | 0.8 | $160.00 |
| Bahta, Addisu | Data Analyst III | $110.00 | 05/17/2016 | 0.6 | $66.00 |
| Haygood, John David | Director, Systems (@ $200) | $200.00 | 05/17/2016 | 0.8 | $160.00 |
| Haygood, John David | Director, Systems (@ $200) | $200.00 | 05/18/2016 | 1.2 | $240.00 |
| Paine, James | Data Analyst II | $100.00 | 05/18/2016 | 0.5 | $50.00 |
| Bahta, Addisu | Data Analyst III | $110.00 | 05/20/2016 | 0.6 | $66.00 |
| Davidson, Richard | Data Analyst II | $100.00 | 05/20/2016 | 0.9 | $90.00 |
| Haygood, John David | Director, Systems (@ $200) | $200.00 | 05/20/2016 | 0.4 | $80.00 |
| Haygood, John David | Director, Systems (@ $200) | $200.00 | 05/23/2016 | 0.5 | $100.00 |
| Machnica, Martin | Data Analyst II | $100.00 | 05/24/2016 | 5.6 | $560.00 |
| Haygood, John David | Director, Systems (@ $200) | $200.00 | 05/25/2016 | 0.4 | $80.00 |
| Machnica, Martin | Data Analyst II | $100.00 | 05/25/2016 | 5.2 | $520.00 |
| Talbert, Jack | Data Analyst III | $110.00 | 05/25/2016 | 0.8 | $88.00 |
| Clouse, Richard | Programmer (@ $100) | $100.00 | 05/25/2016 | 3.1 | $310.00 |
| Machnica, Martin | Data Analyst II | $100.00 | 05/26/2016 | 2.8 | $280.00 |
| Donaldson, Mark | Programmer (@ $100) | $100.00 | 05/26/2016 | 0.5 | $50.00 |
| Machnica, Martin | Data Analyst II | $100.00 | 05/27/2016 | 1.0 | $100.00 |
| Talbert, Jack | Data Analyst III | $110.00 | 05/27/2016 | 0.9 | $99.00 |
| Haygood, John David | Director, Systems (@ $200) | $200.00 | 05/31/2016 | 0.3 | $60.00 |
| Machnica, Martin | Data Analyst II | $100.00 | 05/31/2016 | 2.3 | $230.00 |
| Sanders, Adam | Data Analyst II | $100.00 | 05/31/2016 | 1.3 | $130.00 |
| Talbert, Jack | Data Analyst III | $110.00 | 05/31/2016 | 0.8 | $88.00 |
| Machnica, Martin | Data Analyst II | $100.00 | 06/01/2016 | 0.7 | $70.00 |



**Period from 5/1/2016 to 7/31/2016**

HSI   HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Talbert, Jack | Data Analyst III | $110.00 | 06/01/2016 | 0.5 | $55.00 |
| Bloom, Dale | Programmer Analyst | $185.00 | 06/01/2016 | 0.4 | $74.00 |
| Buchanan, William Troy | Director, Systems (@ $200) | $200.00 | 06/01/2016 | 1.0 | $200.00 |
| Naff, Vanessa | Data Analyst III | $110.00 | 06/02/2016 | 0.1 | $11.00 |
| Buchanan, William Troy | Director, Systems (@ $200) | $200.00 | 06/02/2016 | 0.3 | $60.00 |
| Clouse, Richard | Programmer (@ $100) | $100.00 | 06/02/2016 | 1.0 | $100.00 |
| Clouse, Richard | Programmer (@ $100) | $100.00 | 06/07/2016 | 1.4 | $140.00 |
| Donaldson, Mark | Programmer (@ $100) | $100.00 | 06/07/2016 | 1.0 | $100.00 |
| Donaldson, Mark | Programmer (@ $100) | $100.00 | 06/08/2016 | 3.3 | $330.00 |
| Machnica, Martin | Data Analyst II | $100.00 | 06/09/2016 | 1.1 | $110.00 |
| Donaldson, Mark | Programmer (@ $100) | $100.00 | 06/09/2016 | 1.2 | $120.00 |
| Machnica, Martin | Data Analyst II | $100.00 | 06/09/2016 | 0.5 | $50.00 |
| Bahta, Addisu | Data Analyst III | $110.00 | 06/10/2016 | 1.6 | $176.00 |
| Haygood, John David | Director, Systems (@ $200) | $200.00 | 06/10/2016 | 0.5 | $100.00 |
| Talbert, Jack | Data Analyst III | $110.00 | 06/10/2016 | 0.5 | $55.00 |
| Buchanan, William Troy | Director, Systems (@ $200) | $200.00 | 06/10/2016 | 0.7 | $140.00 |
| Machnica, Martin | Data Analyst II | $100.00 | 06/10/2016 | 2.8 | $280.00 |
| Talbert, Jack | Data Analyst III | $110.00 | 06/13/2016 | 0.8 | $88.00 |
| Bloom, Dale | Programmer Analyst | $185.00 | 06/13/2016 | 0.7 | $129.50 |
| Machnica, Martin | Data Analyst II | $100.00 | 06/13/2016 | 0.5 | $50.00 |
| Haygood, John David | Director, Systems (@ $200) | $200.00 | 06/14/2016 | 0.8 | $160.00 |
| Clouse, Richard | Programmer (@ $100) | $100.00 | 06/14/2016 | 0.8 | $80.00 |
| Girard, Melissa | Data Analyst III | $110.00 | 06/14/2016 | 0.5 | $55.00 |
| Bloom, Dale | Programmer Analyst | $185.00 | 06/15/2016 | 1.0 | $185.00 |
| Clouse, Richard | Programmer (@ $100) | $100.00 | 06/15/2016 | 4.6 | $460.00 |
| Machnica, Martin | Data Analyst II | $100.00 | 06/15/2016 | 0.7 | $70.00 |
| Bloom, Dale | Programmer Analyst | $185.00 | 06/16/2016 | 2.2 | $407.00 |
| Clouse, Richard | Programmer (@ $100) | $100.00 | 06/16/2016 | 2.1 | $210.00 |
| Machnica, Martin | Data Analyst II | $100.00 | 06/16/2016 | 0.7 | $70.00 |
| Girard, Melissa | Data Analyst III | $110.00 | 06/17/2016 | 0.2 | $22.00 |
| Machnica, Martin | Data Analyst II | $100.00 | 06/17/2016 | 0.7 | $70.00 |
| Bloom, Dale | Programmer Analyst | $185.00 | 06/20/2016 | 0.5 | $92.50 |
| Clouse, Richard | Programmer (@ $100) | $100.00 | 06/20/2016 | 2.1 | $210.00 |
| Bahta, Addisu | Data Analyst III | $110.00 | 06/21/2016 | 0.6 | $66.00 |
| Davidson, Richard | Data Analyst II | $100.00 | 06/21/2016 | 1.0 | $100.00 |
| Haygood, John David | Director, Systems (@ $200) | $200.00 | 06/21/2016 | 0.2 | $40.00 |
| Bloom, Dale | Programmer Analyst | $185.00 | 06/21/2016 | 1.5 | $277.50 |
| Clouse, Richard | Programmer (@ $100) | $100.00 | 06/21/2016 | 1.9 | $190.00 |
| Machnica, Martin | Data Analyst II | $100.00 | 06/21/2016 | 0.7 | $70.00 |
| Buchanan, William Troy | Director, Systems (@ $200) | $200.00 | 06/22/2016 | 0.2 | $40.00 |
| Machnica, Martin | Data Analyst II | $100.00 | 06/22/2016 | 0.7 | $70.00 |
| Paine, James | Data Analyst II | $100.00 | 06/27/2016 | 1.0 | $100.00 |
| Haygood, John David | Director, Systems (@ $200) | $200.00 | 06/29/2016 | 0.4 | $80.00 |
| Machnica, Martin | Data Analyst II | $100.00 | 06/29/2016 | 2.1 | $210.00 |
| Machnica, Martin | Data Analyst II | $100.00 | 06/30/2016 | 2.4 | $240.00 |
| Talbert, Jack | Data Analyst III | $110.00 | 06/30/2016 | 0.5 | $55.00 |
| Talbert, Jack | Data Analyst III | $110.00 | 07/01/2016 | 0.3 | $33.00 |
| Clouse, Richard | Programmer (@ $100) | $100.00 | 07/01/2016 | 0.9 | $90.00 |
| Donaldson, Mark | Programmer (@ $100) | $100.00 | 07/01/2016 | 0.6 | $60.00 |



**Period from 5/1/2016 to 7/31/2016**

**HSI**  HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Giltner, William | Data Analyst II | $100.00 | 07/05/2016 | 0.5 | $50.00 |
| Giltner, William | Data Analyst II | $100.00 | 07/06/2016 | 0.2 | $20.00 |
| Haygood, John David | Director, Systems (@ $200) | $200.00 | 07/06/2016 | 0.3 | $60.00 |
| Machnica, Martin | Data Analyst II | $100.00 | 07/06/2016 | 0.1 | $10.00 |
| Burke, Sharon | Data Analyst III | $110.00 | 07/14/2016 | 0.3 | $33.00 |
| Giltner, William | Data Analyst II | $100.00 | 07/14/2016 | 0.8 | $80.00 |
| Machnica, Martin | Data Analyst II | $100.00 | 07/14/2016 | 0.7 | $70.00 |
| Giltner, William | Data Analyst II | $100.00 | 07/15/2016 | 0.4 | $40.00 |
| Machnica, Martin | Data Analyst II | $100.00 | 07/15/2016 | 0.4 | $40.00 |
| Haygood, John David | Director, Systems (@ $200) | $200.00 | 07/19/2016 | 0.4 | $80.00 |
| Machnica, Martin | Data Analyst II | $100.00 | 07/20/2016 | 0.5 | $50.00 |
| Talbert, Jack | Data Analyst III | $110.00 | 07/20/2016 | 0.1 | $11.00 |
| Giltner, William | Data Analyst II | $100.00 | 07/21/2016 | 0.4 | $40.00 |
| Haygood, John David | Director, Systems (@ $200) | $200.00 | 07/21/2016 | 0.3 | $60.00 |
| Machnica, Martin | Data Analyst II | $100.00 | 07/21/2016 | 3.0 | $300.00 |
| Burke, Sharon | Data Analyst III | $110.00 | 07/22/2016 | 0.4 | $44.00 |
| Talbert, Jack | Data Analyst III | $110.00 | 07/22/2016 | 0.4 | $44.00 |
| Haygood, John David | Director, Systems (@ $200) | $200.00 | 07/25/2016 | 0.3 | $60.00 |
| Sanders, Adam | Data Analyst II | $100.00 | 07/25/2016 | 2.1 | $210.00 |
| Talbert, Jack | Data Analyst III | $110.00 | 07/25/2016 | 1.6 | $176.00 |
| Giltner, William | Data Analyst II | $100.00 | 07/26/2016 | 1.3 | $130.00 |
| Haygood, John David | Director, Systems (@ $200) | $200.00 | 07/26/2016 | 0.7 | $140.00 |
| Bahta, Addisu | Data Analyst III | $110.00 | 07/27/2016 | 1.4 | $154.00 |
| Haygood, John David | Director, Systems (@ $200) | $200.00 | 07/27/2016 | 0.5 | $100.00 |
| Paine, James | Data Analyst II | $100.00 | 07/27/2016 | 0.5 | $50.00 |
| Talbert, Jack | Data Analyst III | $110.00 | 07/27/2016 | 2.0 | $220.00 |
| Bahta, Addisu | Data Analyst III | $110.00 | 07/28/2016 | 0.6 | $66.00 |
| Haygood, John David | Director, Systems (@ $200) | $200.00 | 07/28/2016 | 0.5 | $100.00 |
| Luthy, Matthew | Data Analyst II | $100.00 | 07/28/2016 | 1.5 | $150.00 |
| | | | **Systems Support :** | **106.9** | **$12,572.50** |
| **Quality Assurance** | | | | | |
| Dortz, Laurie | Director, Operations (@ $175) | $175.00 | 05/06/2016 | 0.8 | $140.00 |
| Dortz, Laurie | Director, Operations (@ $175) | $175.00 | 05/10/2016 | 3.6 | $630.00 |
| Dortz, Laurie | Director, Operations (@ $175) | $175.00 | 05/11/2016 | 1.2 | $210.00 |
| Dortz, Laurie | Director, Operations (@ $175) | $175.00 | 05/12/2016 | 2.6 | $455.00 |
| Dortz, Laurie | Director, Operations (@ $175) | $175.00 | 05/13/2016 | 3.3 | $577.50 |
| Dortz, Laurie | Director, Operations (@ $175) | $175.00 | 05/16/2016 | 5.7 | $997.50 |
| Dortz, Laurie | Director, Operations (@ $175) | $175.00 | 05/17/2016 | 4.9 | $857.50 |
| Dortz, Laurie | Director, Operations (@ $175) | $175.00 | 05/18/2016 | 1.4 | $245.00 |
| Dortz, Laurie | Director, Operations (@ $175) | $175.00 | 05/19/2016 | 3.4 | $595.00 |
| Dortz, Laurie | Director, Operations (@ $175) | $175.00 | 05/23/2016 | 0.8 | $140.00 |
| Dortz, Laurie | Director, Operations (@ $175) | $175.00 | 05/26/2016 | 2.9 | $507.50 |
| Dortz, Laurie | Director, Operations (@ $175) | $175.00 | 05/27/2016 | 3.4 | $595.00 |
| Dortz, Laurie | Director, Operations (@ $175) | $175.00 | 05/31/2016 | 5.2 | $910.00 |
| Dortz, Laurie | Director, Operations (@ $175) | $175.00 | 06/03/2016 | 0.4 | $70.00 |
| Dortz, Laurie | Director, Operations (@ $175) | $175.00 | 06/07/2016 | 0.6 | $105.00 |
| Dortz, Laurie | Director, Operations (@ $175) | $175.00 | 06/08/2016 | 1.9 | $332.50 |
| Dortz, Laurie | Director, Operations (@ $175) | $175.00 | 06/09/2016 | 3.2 | $560.00 |



**Period from 5/1/2016 to 7/31/2016**

HSI   HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|---|---|---|---|---|---|
| Dortz, Laurie | Director, Operations (@ $175) | $175.00 | 06/13/2016 | 2.3 | $402.50 |
| Dortz, Laurie | Director, Operations (@ $175) | $175.00 | 06/14/2016 | 2.4 | $420.00 |
| Dortz, Laurie | Director, Operations (@ $175) | $175.00 | 06/21/2016 | 0.6 | $105.00 |
| Dortz, Laurie | Director, Operations (@ $175) | $175.00 | 06/22/2016 | 1.1 | $192.50 |
| Dortz, Laurie | Director, Operations (@ $175) | $175.00 | 06/27/2016 | 1.4 | $245.00 |
| Dortz, Laurie | Director, Operations (@ $175) | $175.00 | 06/28/2016 | 0.6 | $105.00 |
| Dortz, Laurie | Director, Operations (@ $175) | $175.00 | 06/29/2016 | 1.2 | $210.00 |
| Dortz, Laurie | Director, Operations (@ $175) | $175.00 | 06/30/2016 | 3.3 | $577.50 |
| Dortz, Laurie | Director, Operations (@ $175) | $175.00 | 07/06/2016 | 1.5 | $262.50 |
| Dortz, Laurie | Director, Operations (@ $175) | $175.00 | 07/07/2016 | 0.7 | $122.50 |
| Dortz, Laurie | Director, Operations (@ $175) | $175.00 | 07/08/2016 | 3.1 | $542.50 |
| Dortz, Laurie | Director, Operations (@ $175) | $175.00 | 07/18/2016 | 0.3 | $52.50 |
| Dortz, Laurie | Director, Operations (@ $175) | $175.00 | 07/22/2016 | 0.3 | $52.50 |
| Dortz, Laurie | Director, Operations (@ $175) | $175.00 | 07/25/2016 | 2.2 | $385.00 |
| Dortz, Laurie | Director, Operations (@ $175) | $175.00 | 07/26/2016 | 0.3 | $52.50 |
| | | | **Quality Assurance :** | **66.6** | **$11,655.00** |