# LIST OF OBJECTORS

| | |
|---|---|
| 1. | NEW ORCHARD GROUP, LLC<br>Address:<br>Steven R. Bradley<br>P.O. Box 611543<br>Rosemary Beach, FL 32461<br>Telephone number: 850-258-3208<br><br>**Property Address:**<br>2 Barrett S 2A<br>ROSEMARY BEACH, FL |
| 2. | VOGT, ERIK<br>KHOURY, MARIANNE<br>Address:<br>P.O. BOX 61-5700<br>ALYS BEACH, FL 32461<br>Telephone number: 850-213-5511<br><br>**Property Address:**<br>28 SEVEN WELLS<br>ALYS BEACH, FL |
| 3. | WILKINSON, CARLOS<br>WILKINSON, MARTHA<br>Address:<br>P.O. BOX 61-5500<br>ALYS BEACH, FL 32461<br>Telephone number: 310-729-4852<br><br>**Property Address:**<br>22 WHITBY<br>ALYS BEACH, FL |
| 4. | STEWART, JAMES C & DEBORAH T<br>Address:<br>6249 CHEVY CHASE DR<br>HOUSTON, TX 77057<br>Telephone number: 713-435-9409<br><br>**Property Address #1:**<br>38 KING CASTLE<br>ALYS BEACH, FL<br><br>**Property Address #2:**<br>10254 CO HWY 30-A 422<br>ROSEMARY BEACH, FL |
| 5. | LAURENDINE, KENNETH H & ALICE R<br>Address:<br>321 GOLF DRIVE<br>BIRMINGHAM, AL 35226<br>Telephone number: 205-915-0221 |

**EXHIBIT "1"**

|  | |
|---|---|
|  | **Property Address:**<br>31 GOVERNORS<br>ALYS BEACH, FL |
| 6. | COMER, JASON<br>Address:<br>P.O. BOX 61-5501<br>ALYS BEACH, FL 32461<br>Telephone number: 850-225-2953<br><br>**Property Address:**<br>102 BUTTTERWOOD ALLEY<br>ALYS BEACH, FL |
| 7. | SKRIEN, SCOTT<br>QUINONES-SKRIEN, CARMEN<br>Address:<br>P.O. BOX 611633<br>ROSEMARY BEACH, FL 32461<br>Telephone number: 509-993-9162<br><br>**Property Address:**<br>74 BUTTERWOOD ALLEY<br>ALYS BEACH, FL |
| 8. | HUTCHINSON, LARRY J. & JANET M<br>Address:<br>27191 DEL LANE<br>BONITA SPRINGS, FL 34135<br>Telephone number: 864-414-7194<br><br>**Property Address:**<br>1920 CO. HWY 30-A E<br>ROSEMARY BEACH, FL |
| 9. | W III & H INVESTMENT<br>Address:<br>27191 DEL LANE<br>BONITA SPRINGS, FL 34135<br>Telephone number: 864-414-7194<br><br>**Property Address:**<br>409 NEEDLERUSH<br>WATERCOLOR, FL |
| 10. | THE PARAGON GROUP INC.<br>Address:<br>27191 DEL LANE<br>BONITA SPRINGS, FL 34135<br>Telephone number: 864-414-7194<br><br>Property Address:<br>175 SAND HILL CIRCLE<br>WATERCOLOR, FL 32459 |

| | |
|---|---|
| 11. | WESTERN LAKE LLC<br>Address:<br>27191 DEL LANE<br>BONITA SPRINGS, FL 34135<br>Telephone number: 864-414-7194<br><br>**Property Address:**<br>6 MISTFLOWER LN<br>SANTA ROSA BEACH, FL 32459 |
| 12. | WIREGRASS 28 LLC<br>27191 DEL LANE<br>BONITA SPRINGS, FL 34135<br>Telephone number: 864-414-7194<br><br>**Property Address:**<br>LOT 28 WIREGRASS MEADOWS<br>WATERCOLOR, FL |
| 13. | MCCOLLUM JR, FLOYD & ELIZABETH<br>Address:<br>422 ARBOR CIR<br>CELEBRATION, FL 34747<br>Telephone number: 407-566-9330<br><br>**Property Address #1:**<br>46 BUTTERWOOD ALLEY<br>ALYS BEACH, FL<br><br>**Property Address #2:**<br>49 HAMILTON<br>ROSEMARY BEACH, FL |
| 14. | ALYS H5 REAL ESTATE LLC<br>Address:<br>3020 STERLING RD<br>BIRMINGHAM, AL 35213<br>Telephone number: 205-533-0606<br><br>**Property Address:**<br>2551 SOMERSET N<br>ALYS BEACH, FL |
| 15. | BOLLMAN, Kyle;<br>BOWERS, Jeffrey S;<br>COLEMAN, Sean; and<br>DIAMANTIS, Chris;<br><br>Address:<br>1440 OCEANVIEW AVE<br>DEL MAR, CA 92014<br>Telephone number: 850-322-5335 AND 850-339-9278<br>**Property Address:**<br>43 LADY BUG<br>ALYS BEACH, FL |

| | | |
|---|---|---|
| 16. | DODSON, MARK B.<br>Address:<br>2293 FAIRHAVEN CIRCLE NE<br>ATLANTA, GA 30305-4316<br>Telephone number: 404-308-8809<br><br>**Property Address #1:**<br>561 EASTERN LAKE 202<br>SANTA ROSA BEACH, FL<br><br>**Property Address #2:**<br>4100 CO HWY 30-A E 1207<br>SANTA ROSA BEACH, FL | |
| 17. | DODSON, MARK B.<br>SMITH, BLAKE T.<br>Address:<br>2293 FAIRHAVEN CIRCLE NE<br>ATLANTA, GA 30305-4316<br>Telephone number: 404-308-8809<br><br>**Property Address:**<br>88 SPARTINA<br>WATERCOLOR, FL | |
| 18. | LEE, DUDLEY W.<br>SEWELL, LOUISE<br>Address:<br>55 HOGPENNY ALLEY<br>ALYS BEACH, FL 32413<br>Telephone number: 901-489-4799<br><br>**Property Address:**<br>55 HOGPENNY ALLEY<br>ALYS BEACH, FL 32413 | |
| 19. | BOLLMAN, CHARLES & BEVERLY<br>Address:<br>479 SOUTH CREEK DR<br>OSPREY, FL 34229<br>Telephone number: 785-375-5282<br><br>**Property Address:**<br>CARRILLON BEACH PHASE II 6A2 - LOT 9 | |
| 20. | TREVELINO, DEAN 1/2 Interest.; and<br>KELLER-DELMONTE, VIRGINIA 1/2 Interest<br>Address:<br>2417 SAGAMORE DR<br>ATLANTA, GA 30305<br>Telephone number: 404-964-4862 AND 404-803-0458<br><br>**Property Address:**<br>33 CALIZA LN<br>ALYS BEACH, FL | |

| | |
|---|---|
| 21. | INCONTRO I LLC<br>Address:<br>9070 NESBIT LAKES DR<br>ALPHARETTA, GA 30022<br>Telephone number: 404-754-5538<br><br>**Property Address:**<br>75 HOGPENNY<br>ALYS BEACH, FL |
| 22. | GRAYTON PARTNERS, LLC<br>Address:<br>2400 PLEASANTDALE RD<br>ATLANTA, GA 30340<br>Telephone number: 770-448-4200 X13<br><br>**Property Address:**<br>262 GARFIELD<br>GRAYTON BEACH, FL |
| 23. | PHILLIPS, MARK C. & KATHERINE;<br>PHILLIPS, EDWARD RICHARD<br>Address:<br>2560 SOUTHERS CIRCLE<br>SWANEE, GA 30024<br>Telephone number: 770-886-1510; 404-787-7547<br><br>**Property Address:**<br>34 BARRETT SQUARE N #3<br>ROSEMARY BEACH, FL |
| 24. | SMC PROPERTIES LLC<br>Address:<br>1214 VILLA DR NE<br>ATLANTA, GA 30306<br>Telephone number: 404-550-9270 AND 404-873-5515<br><br>**Property Address:**<br>16 SEVEN WELLS<br>ALYS BEACH, FL |
| 25. | DOHERTY, DONALD P. & JANE F.<br>Address:<br>8115 UNIVERSITY DR<br>CLAYTON, MO 63105<br>Telephone number: 314-725-3112<br><br>**Property Address:**<br>41 GOVERNORS<br>ALYS BEACH, FL |

| 26. | PANDION LIMITED LLC<br>Address:<br>3020 STERLING RD<br>BIRMINGHAM, AL 35213<br>Telephone number: 205-533-0606<br><br>**Property Address:**<br>166 MONTGOMERY<br>SANTA ROSA BEACH, FL |
|---|---|
| 27. | LAKE PARTNERS, LLC<br>Address:<br>2826 BALMORAL RD<br>BIRMINGHAM, AL 35223-1236<br>Telephone number: 205-244-5228<br><br>**Property Address:**<br>LOT 1 PHASE 2 DANABCH S/D PLAT BK 10<br>SANTA ROSA BEACH, FL |
| 28. | BOLLMAN, KYLE & HOLLEE and<br>THOMAS, JON & PATSY<br>Address:<br>5061 SEAGROVE COVE<br>SAN DIEGO, CA 92130<br>Telephone number: 850-322-5335; 850-339-9278<br><br>**Property Address:**<br>193 GEOFF WILDER<br>SEACREST BEACH, FL |
| 29. | BROOKS, MARK A. & SHIRLENE M.<br>Address:<br>845 INMAN VILLAGE RD<br>ATLANTA, GA 30307<br>Telephone number: 404-607-1220<br><br>**Property Address:**<br>25 SUGAR LOAF<br>ALYS BEACH, FL |
| 30. | JOHNSON, RONALD E.<br>Address:<br>5 OLD STRATTON CHASE NW<br>ATLANTA, GA 30328<br>Telephone number: 404-642-0439- 404-642-6239<br><br>**Property Address #1:**<br>89 LONG GREENE E<br>ROSEMARY BEACH, FL<br><br>**Property Address #2:**<br>365 WATER E<br>ROSEMARY BEACH, FL |

| | |
|---|---|
| | **Property Address #3**<br>LOT 31 WATERSOUND BRIDGES PH II PB 14<br>WATERSOUND, FL |
| 31. | BERTOLET, TODD & RHONDA W.; and<br>BERTOLET, ROBERT & YVONNE<br>Address:<br>144 OAKHURST TRAIL<br>RIDGELAND, MS 39157<br>Telephone number: 601-605-6615 AND 601-790-4290<br><br>**Property Address:**<br>34 SEA FOAM ALLEY<br>ALYS BEACH, FL |
| 32. | LATITUDE 30 LLC<br>Address:<br>209 10TH AVE S, SUITE 320<br>NASHVILLE, TN 37203<br>Telephone number: 615-500-8049<br><br>**Property Address:**<br>20 SEA VENTURE ALLEY<br>ALYS BEACH, FL |
| 33. | SALAS, CAMILO K. III TRUSTEE<br>Address:<br>1206 SECOND STREET<br>NEW ORLEANS, LA 70130<br>Telephone number: 504-609-9317<br><br>**Property Address:**<br>166 CHARLES St.<br>ALYS BEACH, FL |
| 34. | MEYER, KURT E. Address:<br>1669 LENOX RD<br>ATLANTA, GA 30306<br>Telephone number: 404-679-8986<br><br>**Property Address:**<br>82 CARTAGENA<br>ROSEMARY BEACH, FL |
| 35. | PALMER, MYRON & TERESA- ROSEMARY BEACH<br>Address:<br>9750 DEL THOMAS RD<br>SMYRNA, TN 37167-6028<br>Telephone number: 615-776-2241<br><br>**Property Address #1:**<br>LOT 11 BLOCK MM  ALYS BEACH PH IIIS/D<br>ALYS BEACH, FL<br><br>**Property Address #2:**<br>8 BELIZE N<br>ROSEMARY BEACH, FL |

| | |
|---|---|
| 36. | SULLIVAN, DAVID & DIANE<br>Address:<br>P.O. BOX 6876<br>MIRAMAR BEACH, FL 32550<br>Telephone number: 901-277-2867<br><br>**Property Address:**<br>5296 TIVOLI<br>MIRAMAR BEACH, FL |
| 37. | BREWER, DAVID R. & JOSEPHINE<br>Address:<br>BOX 611611<br>ROSEMARY BEACH, FL 32461<br>Telephone number: 850-630-5937<br><br>**Property Address:**<br>17 BELIZE N<br>ROSEMARY BEACH, FL |
| 38. | CRANE, PHILIP & CHERYL<br>Address:<br>17 CLARENDON ROAD<br>BIRMINGHAM, AL 35213<br>Telephone number: 205-966-1303; 205-585-2904<br><br>**Property Address:**<br>23 GOVERNORS<br>ALYS BEACH, FL |
| 39. | BROWN, ROBERT Jr. & JACQUELINE<br>Address:<br>9205 SUMMER SONG LANE<br>SYLVANIA, OH 43560<br>Telephone number: 419-360-3601<br><br>**Property Address:**<br>860 WESTERN LAKE<br>WATERCOLOR, FL |
| 40. | CARROL, VINCENT & ELIZABETH<br>Address:<br>142 POND CYPRESS WAY<br>SANTA ROSA BEACH, FL 32459<br>Telephone number: 850-624-0037<br><br>**Property Address:**<br>142 POND CYPRESS<br>WATERCOLOR, FL |
| 41. | CROSBY, C. DARREN & LISA M.<br>Address:<br>7540 HUNTERS WOODS DR<br>ATLANTA, GA 303050<br>Telephone number: 404-388-3830 |

| | |
|---|---|
| | **Property Address #1:**<br>5 BLUESTEM<br>WATERCOLOR, FL<br><br>**Property Address #2:**<br>320 SPARTINA<br>WATERCOLOR, FL |
| 42. | CROSBY, C. DARREN *1/3 Interest;*<br>WILLIS, JOHN P. *1/3 Interest;* and<br>STRANGE, ADAM H. *1/3 Interest*<br>Address:<br>7540 HUNTERS WOODS DR<br>ATLANTA, GA 303050<br><br>Telephone number: 404-388-3830<br><br>**Property Address:**<br>41 BLUEJACK<br>WATERCOLOR, FL<br>Telephone number: |
| 43. | EMERICK, JACK J. & DEBORA L.<br>Address:<br>85 RED CEDAR WAY<br>SANTA ROSA BEACH, FL 32459<br>Telephone number: 850-468-0060<br><br>**Property Address:**<br>85 RED CEDAR<br>WATERCOLOR, FL |
| 44. | HOWARD, PETER J & SELETA HAYES<br>Address:<br>P. O. BOX 4804<br>SANTA ROSA BEACH, FL 32459<br>Telephone number: 850-502-9433<br><br>**Property Address:**<br>153 POND CYPRESS<br>WATERCOLOR, FL |
| 45. | DONGIEUX, GENE L<br>Address:<br>3501 SEVERN AVE, SUITE 3D<br>METAIRIE, LA 70002<br>Telephone number: 504-835-2273<br><br>**Property Address #1:**<br>51 VENICE<br>SEASIDE, FL<br><br>**Property Address #2:**<br>26 WHITE CLIFFS<br>WHITE CLIFFS, FL |

| | |
|---|---|
| 46. | KIZER, WILLIAM; and<br>SHILLING, MARK<br>Address:<br>P.O. BOX 48180<br>ATLANTA, GA 30362-1180<br>Telephone number: 770-448-4200<br><br>**Property Address:**<br>298 RED CEDARD<br>WATERCOLOR, FL |
| 47. | LOVE, EDWARD J. & JACQUELYN C.<br>Address:<br>207 DEAUVILLE PL<br>LITTLE ROCK AR 72223<br>Telephone number: 504-517-8801<br><br>**Property Address:**<br>360 RED CEDAR<br>WATERCOLOR, FL |
| 48. | McKENZIE, STEPHEN E. & DONNA JILL;<br>SCHILLING, MARK & JANE E<br>Address:<br>7315 BEAUMONT TERRACE<br>SUWANEE, GA 30024<br>Telephone number: 770-844-6509<br><br>**Property Address:**<br>155 DANDELION<br>WATERCOLOR, FL |
| 49. | McKENZIE, STEPHEN & DONNA;<br>GOODSON, BRADLEY & AMY C<br>Address:<br>435 CULLEN COPSE<br>ALPHARETTA, GA 30022<br>Telephone number: 770-844-6509<br><br>**Property Address:**<br>18 LYONIA<br>WATERCOLOR, FL |
| 50. | McWHORTER, STUART C.; and<br>ROBERSON, TIMOTHY R.<br>Address:<br>113 SEABOARD LN, SUITE A-250<br>FRANKLIN, TN 37067<br>Telephone number: 615-320-3010 and 615-397-2111<br><br>**Property Address:**<br>380 SPARTINA<br>WATERCOLOR, FL |

| | |
|---|---|
| 51. | PAOLETTI, THOMAS F. & TRACY C.<br>Address:<br>6 BILLINGTON CIRCLE<br>CUMBERLAND, RI 02864<br>Telephone number: 401-474-8265<br><br>**Property Address:**<br>110 BLUEJACK<br>WATERCOLOR, FL |
| 52. | COPELAND, STEVEN; and<br>RAGSDALE, JOAN<br>Address:<br>7405 KINGS MOUNTAIN COURT<br>BIRMINGHAM, AL 35242<br>Telephone number: 205-994-5275 and 205-515-4878<br><br>**Property Address#1:**<br>66 MYSTIC CBALT<br>WATERCOLOR, F<br><br>**Property Address#2:**<br>13 LAKE DISTRICT<br>WATERCOLOR, FL |
| 53. | SULLIVAN, JOHN D.<br>Address:<br>85 SPARTINA CIR<br>SANTA ROSA BEACH, FL 32459<br>Telephone number: 850-376-7778<br><br>**Property Address:**<br>75 SPARTINA<br>WATERCOLOR, FL |
| 54. | TEALE, FRED & SUSAN<br>Address:<br>6950 ALUREL OAK DRIVE<br>SUWANEE, GA 30024<br>Telephone number: 678-313-0288<br><br>**Property Address:**<br>790 WESTERN LAKE<br>WATERCOLOR, FL |
| 55. | WDC HOLDINGS IV LLC<br>Address:<br>3324 PEACHTREE RD NE, UNIT 3001<br>ATLANTA, GA 302326<br>Telephone number: 678-640-1617<br><br>**Property Address:**<br>LOT 29 CEDAR WOODS<br>WATERCOLOR, FL |

| 56. | OAK GROVE INVESTMENTS LLC<br>Address:<br>15650 ENSTROM RD<br>WELLINGTON, FL 33414<br>Telephone number: 561-317-4262<br><br>**Property Address:**<br>LOT 14 OAK GROVE<br>WATERCOLOR, FL |
|-----|---|
| 57. | CUMMING, JAMES B. (Developer)<br>Address:<br>84 PEACHTREE STREET NW<br>SUITE 901<br>ATLANTA, GA 30303<br>Telephone number: 404-659-1440<br><br>**Property Address #1:**<br>LOT 16 WATERSOUND BEACH PH 3 OR 2588-1038<br>WATERSOUND, FL<br><br>**Property Address #2:**<br>WATERCOLOR S 201<br>SECOND AND THIRD FLOOR<br>WATERCOLOR, FL<br><br>**Property Address #3:**<br>WATERCOLOR S 202<br>SECOND AND THIRD FLOOR<br>WATERCOLOR, FL<br><br>**Property Address #4:**<br>338 BRIDGE, UNIT 110B<br>WATERSOUND, FL<br><br>**Property Address #5:**<br>337 BRIDGE, UNIT 316B<br>WATERSOUND, FL<br><br>**Property Address #6:**<br>338 BRIDGE, UNIT 420B<br>WATERSOUND, FL<br><br>**Property Address #7:**<br>338 BRIDGE, UNIT 425A<br>WATERSOUND, FL<br><br>**Property Address #8:**<br>338 BRIDGE, UNIT 426A<br>WATERSOUND, FL |

| | |
|---|---|
| | **Property Address #9:**<br>LOT 60 WATERSOUND BEACH PH 3 OR 2675-305<br>WATERSOUND, FL |
| 58. | NEW PROVIDENCE INVESTMENTS COMPANY LLC<br>Address:<br>15650 ENSTROM RD<br>WELLINGTON, FL<br>Telephone number: 561-317-4262<br><br>**Property Address:**<br>LOT 75 WATERSOUND BEACH PH 3 OR 2679-4275<br>WATERSOUND, FL |
| 59. | FREEMAN, SHELLEY STEUER AND<br>RIM,  JONI HOPE CO TRUSTEES<br>Address:<br>1504 ISLAND BLVD.<br>AVENTURA, FL 33160-5016<br>Telephone number: 310-749-3600<br><br>**Property Address:**<br>LOT 64 WATERSOUND BEACH PH 3 OR 2661-2785 OR 2794-790<br>WATERSOUND, FL |
| 60. | COOPER, JOHN T.<br>Address:<br>295 LAKE FORREST LANE<br>ATLANTA, GA 30342<br>Telephone number:  404-457-5466<br><br>**Property Address:**<br>33 GULF RIDGE<br>SANTA ROSA BEACH, FL |
| 61. | BLUE VIEW, LLC<br>Address:<br>603 NORTHPARK DR, SUITE 300<br>RIDGELAND, MS 39157<br>Telephone number: 601-978-1763<br><br>**Property Address:**<br>25302 PERDIDO BEACH BLVD, UNIT D707<br>ORANGE BEACH, FL |
| 62. | SANDERFORD, JR.,HUGH & SHEILA<br>Address:<br>1201 KATHLEEN AVE<br>METAIRIE, LA 70003<br>Telephone number: 504-302-2542<br><br>**Property Address:**<br>2668 CO HWY 30-A E<br>SANTA ROSA BEACH, FL |

| | |
|---|---|
| 63. | 1-Douglas E Berlin Family Limited Partnership (Douglas FLP)<br>Address:<br>1083 MADISON CREED RD<br>GOODLETTSVILLE, TN 37072-8450<br>Telephone number: 615-419-4003<br><br>**Property Address:**<br>217 GEOFF WILDER<br>SEACREST BEACH, FL |
| 64. | 2-Berlin Douglas and Michelle Family Limited Partnership<br>Address:<br>1083 MADISON CREED RD<br>GOODLETTSVILLE, TN 37072-8450<br>Telephone number: 615-419-4003<br><br>**Property Address:**<br>9961 CO HWY 30-A, E 304<br>SANTA ROSA BEACH, FL |
| 65. | 3-Michelle McGuire Berlin<br>Address:<br>1083 MADISON CREED RD<br>GOODLETTSVILLE, TN 37072-8450<br>Telephone number: 615-419-4003<br><br>**Property Address:**<br>112 FLATWOOD<br>WATERCOLOR, FL |
| 66. | 4-Michelle Berlin<br>Address:<br>1083 MADISON CREED RD<br>GOODLETTSVILLE, TN 37072-8450<br>Telephone number: 615-419-4003<br><br>**Property Address:**<br>LOT 19 OAK GROVE<br>WATERCOLOR, FL |
| 67. | CAPPO, Jeffrey (Developer)<br>Address:<br>3939 HOLDEN DR<br>ANN ARBOR, MI 48103<br>Telephone number:  N/A<br><br>**Property Address #1:**<br>307 Water<br>ROSEMARY BEACH, FL<br><br>**Property Address #2:**<br>268 Kingston W<br>ROSEMARY BEACH, FL |

|   | |
|---|---|
| | **Property Address #3:**<br>46 Green Turtle<br>ROSEMARY BEACH, FL<br><br>**Property Address #4:**<br>Lot 5, BLK 23 ROSEMARY BEACH PH 10 PB 14-65 OR 2423-85 OR 2808-4433<br>ROSEMARY BEACH, FL |
| 68. | JOHNSON, Phillip & Jennifer<br>Address:<br>2570 SOUTHERS CIRCLE<br>SUWANEE, GA 30024<br>Telephone number: 770-888-4966<br><br>**Property Address:**<br>81 NEEDLERUSH<br>WATERCOLOR, FL |
| 69. | JOHNSON, Phillip & Jennifer; and<br>PHILLIPS, Mark & Katherine<br>Address:<br>2570 SOUTHERS CIRCLE<br>SUWANEE, GA 30024<br>Telephone number: 770-888-4966; 770-886-1510<br><br>**Property Address:**<br>1650 CO. HWY 30-A #101<br>DESTIN, FL |
| 70. | JOHNSON, Phillip & Jennifer;<br>PHILLIPS, Mark & Katherine; and<br>PHILLIPS, Edward R.<br>Address:<br>2570 SOUTHERS CIRCLE<br>SUWANEE, GA 30024<br>Telephone number: 770-888-4966; 770-886-1510<br><br>**Property Address:**<br>5 MAIN, UNIT 2C SAVANNAH<br>ROSEMARY BEACH, FL |
| 71. | JOHNSON, Phillip & Jennifer;<br>PHILLIPS, Mark & Katherine; and<br>PHILLIPS, Edward R.<br>Address:<br>2570 SOUTHERS CIRCLE<br>SUWANEE, GA 30024<br>Telephone number: 770-888-4966; 770-886-1510<br><br>**Property Address:**<br>63 HOGPENNY<br>ALYS BEACH, FL |

- 15 -

| 72. | MARTZ, Michael & Rhonda<br>Address:<br>21755 INTERSTATE 45 BLDG 11<br>SPRING, TX 77388<br>Telephone number: 281-363-4393<br><br>**Property Address:**<br>429 BRIDGE, UNIT 102A<br>WATERSOUND, FL |
|---|---|
| 73. | PHILLIPS, Edward Richard<br>Address:<br>206 WOODCLIFF CT<br>SUWANEE, GA 30024<br>Telephone number: N/A<br><br>**Property Address:**<br>LOT 105 LAKESIDE AT BLUE MOUNTAIN BEACH<br>BLUE MOUNTAIN, FL |
| 74. | PHILLIPS, MARK C; and<br>WATFORD, TIMOTHY<br>Address:<br>4782 TARRY POST LN<br>SUWANEE, GA 30024<br>Telephone number: 770-886-1510; 404-787-75-47<br><br>**Property Address:**<br>LOT 3 BLK A HIGHLAND PARKS AT BLUE MOUNTAIN BEACH<br>BLUE MOUNTAIN, FL |

# RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR

PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

## 2010  PAID REAL ESTATE

NEW ORCHARD GROUP LLC
PO BOX 611575
ROSEMARY BEACH, FL   32461

| | |
|---|---|
| **FOLIO NUMBER:** | 1014856 |
| **ACCOUNT NUMBER:** | 35-3S-18-16500-000-002A |
| **EXEMPTIONS APPLIED:** | |
| **PAYOR CODE/NAME:** | |
| **ACREAGE:** | 0.000 |
| **LEGAL DESCRIPTION:** | B2 BARRETT S 2A |

UNIT 2A THE MERCADO AT ROSEMARY
BEACH AND A FRACTIONAL INTER
See Additional Legal on Tax Roll

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 502,550 | 0 | 502,550 | 0.00 |
| COUNTY | | | | | |
|  GENERAL FUND | 1.4485 | 502,550 | 0 | 502,550 | 727.95 |
|  SHERIFF | 1.4076 | 502,550 | 0 | 502,550 | 707.39 |
|  ROAD & BRIDGE | 0.7002 | 502,550 | 0 | 502,550 | 351.88 |
| SCHOOL DISCRETIONARY | 2.3210 | 502,550 | 0 | 502,550 | 1,166.42 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 502,550 | 0 | 502,550 | 1,381.51 |
| NW FLORIDA WATER MGMT | 0.0450 | 502,550 | 0 | 502,550 | 22.61 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 502,550 | 0 | 502,550 | 57.19 |
| SOUTH WALTON FIRE | 0.8600 | 502,550 | 0 | 502,550 | 432.19 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $4,847.14 |

## NON AD VALOREM ASSESSMENTS

| LEVYING AUTHORITY | RATE | AMOUNT |
|---|---|---|
| | | |
| NON AD VALOREM ASSESSMENTS | | $0.00 |

**REMARKS:**

PAYMENTS MUST BE MADE IN US FUNDS.

| If Paid By | Feb 28, 2011 | | | |
|---|---|---|---|---|
| Please Pay | 4,798.67 | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

---

### RETURN THIS PORTION WITH YOUR PAYMENT

WALTON COUNTY  2010  PAID REAL ESTATE

**FOLIO NUMBER:**   1014856
**ACCOUNT NUMBER:**  35-3S-18-16500-000-002A
**PAYOR CODE/NAME:**
**TAX DISTRICT:**      7

**OWNER**  NEW ORCHARD GROUP LLC
        PO BOX 611575
        ROSEMARY BEACH, FL   32461

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Feb 28, 2011 | 4,798.67 |
| | |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

DO NOT WRITE BELOW THIS AREA
Paid 02/22/2011        $4,798.67  Receipt # 2010-0205088        Paid By FIRST TENNESSEE
1 1014856 2010 3



**RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR**
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com
NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010  PAID REAL ESTATE**

VOGT ERIC & MARIEANNE KHOURY
PO BOX 61-5700
ALYS BEACH, FL   32461

**FOLIO NUMBER:** 1012221
**ACCOUNT NUMBER:** 26-3S-18-16400-00A-0030
**EXEMPTIONS APPLIED:** H3, HX
**PAYOR CODE/NAME:** 000548   INDUSTRY CONSULTING GROUP INC
**ACREAGE:** 0.060
**LEGAL DESCRIPTION:** 28 SEVEN WELLS

LOT 3 BLK A ALYS BEACH PH 1A-1 PB 17 PG
11 A REPLAT OF ALYS B
See Additional Legal on Tax Roll

Corrected  10/27/2010 12:00AM

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 1,102,951 | 50,000 | 1,052,951 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 1,102,951 | 50,000 | 1,052,951 | 1,525.20 |
| SHERIFF | 1.4076 | 1,102,951 | 50,000 | 1,052,951 | 1,482.13 |
| ROAD & BRIDGE | 0.7002 | 1,102,951 | 50,000 | 1,052,951 | 737.28 |
| SCHOOL DISCRETIONARY | 2.3210 | 1,102,951 | 25,000 | 1,077,951 | 2,501.92 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 1,102,951 | 25,000 | 1,077,951 | 2,963.29 |
| NW FLORIDA WATER MGMT | 0.0450 | 1,102,951 | 50,000 | 1,052,951 | 47.38 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 1,102,951 | 50,000 | 1,052,951 | 119.83 |
| SOUTH WALTON FIRE | 0.8600 | 1,102,951 | 50,000 | 1,052,951 | 905.54 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $10,282.57 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT | |
|---|---|---|---|
| SOMERSET CDD | | 1,874.07 | **REMARKS:** PAYMENTS MUST BE MADE IN US FUNDS. |
| NON AD VALOREM ASSESSMENTS | | $1,874.07 | |

| If Paid By | Nov 30, 2010 | | | | |
|---|---|---|---|---|---|
| **Please Pay** | 11,719.15 | | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE

**FOLIO NUMBER:** 1012221
**ACCOUNT NUMBER:** 26-3S-18-16400-00A-0030
**PAYOR CODE/NAME:** 000548   INDUSTRY CONSULTING GROUP INC   Visit us or pay online at
**TAX DISTRICT:** 7                                             www.waltontaxcollector.com
                                                               Facebook and Twitter

**OWNER** VOGT ERIC & MARIEANNE KHOURY
PO BOX 61-5700
ALYS BEACH, FL   32461

 

| If Paid By | Please Pay |
|---|---|
| Nov 30, 2010 | 11,719.15 |
| | |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

DO NOT WRITE BELOW THIS AREA
Paid 11/22/2010      $11,719.15 Receipt # 2010-9710000          Paid By COMPASS BANK
1 1012221 2010 2



**RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR**
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com
NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS
**2010 PAID REAL ESTATE**

WILKINSON CARLOS WINSTON &
WILKINSON MARTHA
P O BOX 61-5500
ALYS BEACH, FL   32461

**FOLIO NUMBER:** 1012285
**ACCOUNT NUMBER:** 26-3S-18-16400-00F-0030
**EXEMPTIONS APPLIED:** H3, HX
**PAYOR CODE/NAME:**
**ACREAGE:** 0.070
**LEGAL DESCRIPTION:** 22 WHITBY

LOT 3 BLK F ALYS BEACH PH 1A-1 PB 17 PG
11 A REPLAT OF ALYS BEACH
See Additional Legal on Tax Roll

Corrected 10/26/2010 12:00AM

| AD VALOREM TAXES<br>TAXING AUTHORITY | MILLAGE<br>RATE | ASSESSED<br>VALUE | EXEMPTION<br>AMOUNT | TAXABLE<br>VALUE | TAXES<br>LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 1,589,453 | 50,000 | 1,539,453 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 1,589,453 | 50,000 | 1,539,453 | 2,229.90 |
| SHERIFF | 1.4076 | 1,589,453 | 50,000 | 1,539,453 | 2,166.94 |
| ROAD & BRIDGE | 0.7002 | 1,589,453 | 50,000 | 1,539,453 | 1,077.92 |
| SCHOOL DISCRETIONARY | 2.3210 | 1,589,453 | 25,000 | 1,564,453 | 3,631.10 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 1,589,453 | 25,000 | 1,564,453 | 4,300.68 |
| NW FLORIDA WATER MGMT | 0.0450 | 1,589,453 | 50,000 | 1,539,453 | 69.28 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 1,589,453 | 50,000 | 1,539,453 | 175.19 |
| SOUTH WALTON FIRE | 0.8600 | 1,589,453 | 50,000 | 1,539,453 | 1,323.93 |
| TOTAL MILLAGE | 9.6451 | | AD VALOREM TAXES | | $14,974.94 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT |
|---|---|---|
| SOMERSET CDD | | 1,874.07 |

**REMARKS:**
PAYMENTS MUST BE MADE IN US FUNDS.

NON AD VALOREM ASSESSMENTS  $1,874.07

| If Paid By<br>Please Pay | Mar 31, 2011<br>16,849.01 | | | | |
|---|---|---|---|---|---|

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010 PAID REAL ESTATE

**FOLIO NUMBER:** 1012285
**ACCOUNT NUMBER:** 26-3S-18-16400-00F-0030
**PAYOR CODE/NAME:**
**TAX DISTRICT:** 7

**OWNER** WILKINSON CARLOS WINSTON &
WILKINSON MARTHA
P O BOX 61-5500
ALYS BEACH, FL   32461

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter
 

| If Paid By | Please Pay |
|---|---|
| Mar 31, 2011 | 16,849.01 |
| IF PAYING BY CREDIT CARD A<br>CONVENIENCE FEE WILL APPLY | |

DO NOT WRITE BELOW THIS AREA
Paid 03/24/2011      $16,849.01 Receipt # 2010-9201959        Paid By MARTHA  WILKINSON
1 1012285 2010 7



**RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR**
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010  PAID REAL ESTATE**

STEWART JAMES C & DEBORAH T
6249 CHEVY CHASE DR
HOUSTON, TX   77057

| | |
|---|---|
| **FOLIO NUMBER:** | 1012943 |
| **ACCOUNT NUMBER:** | 27-3S-18-16420-0PP-0110 |
| **EXEMPTIONS APPLIED:** | |
| **PAYOR CODE/NAME:** | |
| **ACREAGE:** | 0.050 |
| **LEGAL DESCRIPTION:** | 38 KING CASTLE |

LOT 11 BLK PP ALYS BEACH PH 2B PB 16 PG
81 OR 2691-4385

Corrected  10/27/2010 12:00AM

| AD VALOREM TAXES<br>TAXING AUTHORITY | MILLAGE<br>RATE | ASSESSED<br>VALUE | EXEMPTION<br>AMOUNT | TAXABLE<br>VALUE | TAXES<br>LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 1,622,692 | 0 | 1,622,692 | 0.00 |
| COUNTY | | | | | |
|   GENERAL FUND | 1.4485 | 1,622,692 | 0 | 1,622,692 | 2,350.47 |
|   SHERIFF | 1.4076 | 1,622,692 | 0 | 1,622,692 | 2,284.10 |
|   ROAD & BRIDGE | 0.7002 | 1,622,692 | 0 | 1,622,692 | 1,136.21 |
| SCHOOL DISCRETIONARY | 2.3210 | 1,622,692 | 0 | 1,622,692 | 3,766.27 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 1,622,692 | 0 | 1,622,692 | 4,460.78 |
| NW FLORIDA WATER MGMT | 0.0450 | 1,622,692 | 0 | 1,622,692 | 73.02 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 1,622,692 | 0 | 1,622,692 | 184.66 |
| SOUTH WALTON FIRE | 0.8600 | 1,622,692 | 0 | 1,622,692 | 1,395.52 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $15,651.03 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT |
|---|---|---|
| SOMERSET CDD | | 1,874.07 |
| NON AD VALOREM ASSESSMENTS | | $1,874.07 |

**REMARKS:**
PAYMENTS MUST BE MADE IN US FUNDS.

| If Paid By | Nov 30, 2010 | | | | |
|---|---|---|---|---|---|
| Please Pay | 16,872.87 | | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE

**FOLIO NUMBER:**  1012943
**ACCOUNT NUMBER:** 27-3S-18-16420-0PP-0110
**PAYOR CODE/NAME:**
**TAX DISTRICT:**  7

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Nov 30, 2010 | 16,872.87 |
| IF PAYING BY CREDIT CARD A<br>CONVENIENCE FEE WILL APPLY | |

**OWNER**  STEWART JAMES C & DEBORAH T
6249 CHEVY CHASE DR
HOUSTON, TX   77057

DO NOT WRITE BELOW THIS AREA
Paid 11/16/2010      $16,872.87  Receipt # 2010-9703675        Paid By Z C STERLING
1 1012943 2010 1



**RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR**
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com
NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS
**2010  PAID REAL ESTATE**

STEWART JAMES C
6249 CHEVY CHASE DR
HOUSTON, TX   77057

**FOLIO NUMBER:** 1014587
**ACCOUNT NUMBER:** 35-3S-18-16100-001-0422
**EXEMPTIONS APPLIED:**
**PAYOR CODE/NAME:**
**ACREAGE:** 0.000
**LEGAL DESCRIPTION:** 10254 CO HWY 30-A 422

UNIT 422 HIGH POINTE RESORT CONDO
BLDG 1  OR 1764-230
See Additional Legal on Tax Roll

| AD VALOREM TAXES<br>TAXING AUTHORITY | MILLAGE<br>RATE | ASSESSED<br>VALUE | EXEMPTION<br>AMOUNT | TAXABLE<br>VALUE | TAXES<br>LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 249,900 | 0 | 249,900 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 249,900 | 0 | 249,900 | 361.98 |
| SHERIFF | 1.4076 | 249,900 | 0 | 249,900 | 351.76 |
| ROAD & BRIDGE | 0.7002 | 249,900 | 0 | 249,900 | 174.98 |
| SCHOOL DISCRETIONARY | 2.3210 | 249,900 | 0 | 249,900 | 580.02 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 249,900 | 0 | 249,900 | 686.98 |
| NW FLORIDA WATER MGMT | 0.0450 | 249,900 | 0 | 249,900 | 11.25 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 249,900 | 0 | 249,900 | 28.44 |
| SOUTH WALTON FIRE | 0.8600 | 249,900 | 0 | 249,900 | 214.91 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $2,410.32 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT | REMARKS: |
|---|---|---|---|
| | | | PAYMENTS MUST BE MADE IN US FUNDS. |
| NON AD VALOREM ASSESSMENTS | | $0.00 | |

| If Paid By<br>Please Pay | Dec 31, 2010<br>2,410.32 | | | | |
|---|---|---|---|---|---|

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE

**FOLIO NUMBER:** 1014587
**ACCOUNT NUMBER:** 35-3S-18-16100-001-0422
**PAYOR CODE/NAME:**
**TAX DISTRICT:** 7

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Dec 31, 2010 | 2,410.32 |
| IF PAYING BY CREDIT CARD A<br>CONVENIENCE FEE WILL APPLY | |

**OWNER** STEWART JAMES C
6249 CHEVY CHASE DR
HOUSTON, TX   77057

DO NOT WRITE BELOW THIS AREA
Paid 01/04/2011        $2,410.32 Receipt # 2010-9821521        Paid By
1 1014587 2010 4



**RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR**
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010  PAID REAL ESTATE**

LAURENDINE KENNETH H & ALICE R
321 GOLF DRIVE
BIRMINGHAM, AL   35226

| | |
|---|---|
| **FOLIO NUMBER:** | 1012268 |
| **ACCOUNT NUMBER:** | 26-3S-18-16400-00E-0030 |
| **EXEMPTIONS APPLIED:** | |
| **PAYOR CODE/NAME:** | |
| **ACREAGE:** | 0.070 |
| **LEGAL DESCRIPTION:** | 31 GOVERNORS |

LOT 3 BLK E ALYS BEACH PH 1A-1 PB 17 PG
11 A REPLAT OF ALYS BEA
See Additional Legal on Tax Roll

Corrected  10/27/2010 12:00AM

| AD VALOREM TAXES<br>TAXING AUTHORITY | MILLAGE<br>RATE | ASSESSED<br>VALUE | EXEMPTION<br>AMOUNT | TAXABLE<br>VALUE | TAXES<br>LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 1,320,362 | 0 | 1,320,362 | 0.00 |
| COUNTY | | | | | |
|   GENERAL FUND | 1.4485 | 1,320,362 | 0 | 1,320,362 | 1,912.54 |
|   SHERIFF | 1.4076 | 1,320,362 | 0 | 1,320,362 | 1,858.54 |
|   ROAD & BRIDGE | 0.7002 | 1,320,362 | 0 | 1,320,362 | 924.52 |
| SCHOOL DISCRETIONARY | 2.3210 | 1,320,362 | 0 | 1,320,362 | 3,064.56 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 1,320,362 | 0 | 1,320,362 | 3,629.68 |
| NW FLORIDA WATER MGMT | 0.0450 | 1,320,362 | 0 | 1,320,362 | 59.42 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 1,320,362 | 0 | 1,320,362 | 150.26 |
| SOUTH WALTON FIRE | 0.8600 | 1,320,362 | 0 | 1,320,362 | 1,135.51 |
| TOTAL MILLAGE | 9.6451 | | AD VALOREM TAXES | | $12,735.03 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT | REMARKS: |
|---|---|---|---|
| SOMERSET CDD | | 1,874.07 | PAYMENTS MUST BE MADE IN US FUNDS. |
| NON AD VALOREM ASSESSMENTS | | $1,874.07 | |

| If Paid By<br>Please Pay | Nov 30, 2010<br>14,073.51 | | | | |
|---|---|---|---|---|---|

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE

**FOLIO NUMBER:**     1012268
**ACCOUNT NUMBER:** 26-3S-18-16400-00E-0030
**PAYOR CODE/NAME:**
**TAX DISTRICT:**         7

Visit us or pay online at
www.wallontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Nov 30, 2010 | 14,073.51 |
| | |
| IF PAYING BY CREDIT CARD A<br>CONVENIENCE FEE WILL APPLY | |

**OWNER** LAURENDINE KENNETH H & ALICE R
321 GOLF DRIVE
BIRMINGHAM, AL   35226

DO NOT WRITE BELOW THIS AREA
Paid 11/19/2010      $14,073.51 Receipt # 2010-9703934          Paid By WELLS FARGO RE TAX SERVICE
1 1012268 2010 3



### RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

#### 2010  PAID REAL ESTATE

COMER JASON
P O BOX 61-5501
ALYS BEACH, FL  32461

**FOLIO NUMBER:** 1012253
**ACCOUNT NUMBER:** 26-3S-18-16400-00D-0030
**EXEMPTIONS APPLIED:**
**PAYOR CODE/NAME:**
**ACREAGE:** 0.110
**LEGAL DESCRIPTION:** 102 BUTTERWOOD ALLEY

LOT 3 BLK D ALYS BEACH PH 1A-1 PB 17-11 A
REPLAT OF ALY
See Additional Legal on Tax Roll

Corrected  10/27/2010 12:00AM

| AD VALOREM TAXES<br>TAXING AUTHORITY | MILLAGE<br>RATE | ASSESSED<br>VALUE | EXEMPTION<br>AMOUNT | TAXABLE<br>VALUE | TAXES<br>LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 604,637 | 0 | 604,637 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 604,637 | 0 | 604,637 | 875.82 |
| SHERIFF | 1.4076 | 604,637 | 0 | 604,637 | 851.09 |
| ROAD & BRIDGE | 0.7002 | 604,637 | 0 | 604,637 | 423.36 |
| SCHOOL DISCRETIONARY | 2.3210 | 604,637 | 0 | 604,637 | 1,403.36 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 604,637 | 0 | 604,637 | 1,662.15 |
| NW FLORIDA WATER MGMT | 0.0450 | 604,637 | 0 | 604,637 | 27.21 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 604,637 | 0 | 604,637 | 68.81 |
| SOUTH WALTON FIRE | 0.8600 | 604,637 | 0 | 604,637 | 519.99 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $5,831.79 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT |
|---|---|---|
| SOMERSET CDD | | 1,874.07 |

**REMARKS:**
PAYMENTS MUST BE MADE IN US FUNDS.

| | NON AD VALOREM ASSESSMENTS | $1,874.07 |
|---|---|---|

| If Paid By | Jan 31, 2011 | | | |
|---|---|---|---|---|
| Please Pay | 7,551.74 | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

---

#### RETURN THIS PORTION WITH YOUR PAYMENT

WALTON COUNTY  2010  PAID REAL ESTATE

**FOLIO NUMBER:** 1012253
**ACCOUNT NUMBER:** 26-3S-18-16400-00D-0030
**PAYOR CODE/NAME:**
**TAX DISTRICT:** 7

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Jan 31, 2011 | 7,551.74 |
| | |
| IF PAYING BY CREDIT CARD A<br>CONVENIENCE FEE WILL APPLY | |

**OWNER** COMER JASON
P O BOX 61-5501
ALYS BEACH, FL  32461

DO NOT WRITE BELOW THIS AREA
Paid 01/25/2011      $7,551.74  Receipt # 2010-4203479          Paid By RELI TITLE, LLC
1 1012253 2010 5



### RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010 PAID REAL ESTATE**

SKRIEN SCOTT D AND
QUINONES-SKRIEN CARMEN
P O BOX 611633
ROSEMARY BEACH, FL   32461

| | |
|---|---|
| **FOLIO NUMBER:** | 1012251 |
| **ACCOUNT NUMBER:** | 26-3S-18-16400-00D-0010 |
| **EXEMPTIONS APPLIED:** | |
| **PAYOR CODE/NAME:** | |
| **ACREAGE:** | 0.120 |
| **LEGAL DESCRIPTION:** | 74 BUTTERWOOD ALLEY |

LOT 1 BLK D ALYS BEACH PH 1A-1 PB 17 PG
11 A REPLAT OF A
See Additional Legal on Tax Roll

Corrected  10/26/2010 12:00AM

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 709,538 | 0 | 709,538 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 709,538 | 0 | 709,538 | 1,027.77 |
| SHERIFF | 1.4076 | 709,538 | 0 | 709,538 | 998.74 |
| ROAD & BRIDGE | 0.7002 | 709,538 | 0 | 709,538 | 496.82 |
| SCHOOL DISCRETIONARY | 2.3210 | 709,538 | 0 | 709,538 | 1,646.84 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 709,538 | 0 | 709,538 | 1,950.52 |
| NW FLORIDA WATER MGMT | 0.0450 | 709,538 | 0 | 709,538 | 31.93 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 709,538 | 0 | 709,538 | 80.75 |
| SOUTH WALTON FIRE | 0.8600 | 709,538 | 0 | 709,538 | 610.20 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $6,843.57 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT |
|---|---|---|
| SOMERSET CDD | | 1,874.07 |
| NON AD VALOREM ASSESSMENTS | | $1,874.07 |

**REMARKS:**
PAYMENTS MUST BE MADE IN US FUNDS.

| If Paid By | Nov 30, 2010 | | | | |
|---|---|---|---|---|---|
| **Please Pay** | **8,368.93** | | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

---

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE

**FOLIO NUMBER:**   1012251
**ACCOUNT NUMBER:**   26-3S-18-16400-00D-0010
**PAYOR CODE/NAME:**
**TAX DISTRICT:**   7

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Nov 30, 2010 | 8,368.93 |
| | |
| **IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY** | |

**OWNER**   SKRIEN SCOTT D AND
QUINONES-SKRIEN CARMEN
P O BOX 611633
ROSEMARY BEACH, FL   32461

DO NOT WRITE BELOW THIS AREA
Paid 11/30/2010        $8,368.93 Receipt # 2010-4202565        Paid By SCOTT & CARMEN SKRIEN
1 1012251 2010 9



**RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR**
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010  PAID REAL ESTATE**

HUTCHINSON LARRY J & JANET M
111 E MCBEE AVE #601
GREENVILLE, SC   29601

FOLIO NUMBER:        1037410
ACCOUNT NUMBER:   15-3S-19-25407-000-0090
EXEMPTIONS APPLIED:
PAYOR CODE/NAME:
ACREAGE:                 0.000
LEGAL DESCRIPTION:   1920 CO HWY 30-A E

LOT 9 BEACH LANE AT WATERCOLOR S/D PB
14-50 OR 2616-1883

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 1,541,863 | 0 | 1,541,863 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 1,541,863 | 0 | 1,541,863 | 2,233.39 |
| SHERIFF | 1.4076 | 1,541,863 | 0 | 1,541,863 | 2,170.33 |
| ROAD & BRIDGE | 0.7002 | 1,541,863 | 0 | 1,541,863 | 1,079.61 |
| SCHOOL DISCRETIONARY | 2.3210 | 1,541,863 | 0 | 1,541,863 | 3,578.66 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 1,541,863 | 0 | 1,541,863 | 4,238.58 |
| NW FLORIDA WATER MGMT | 0.0450 | 1,541,863 | 0 | 1,541,863 | 69.38 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 1,541,863 | 0 | 1,541,863 | 175.46 |
| SOUTH WALTON FIRE | 0.8600 | 1,541,863 | 0 | 1,541,863 | 1,326.00 |
| TOTAL MILLAGE | 9.6451 | | AD VALOREM TAXES | | $14,871.41 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT | REMARKS: |
|---|---|---|---|
| | | | PAYMENTS MUST BE MADE IN US FUNDS. |
| NON AD VALOREM ASSESSMENTS | | $0.00 | |

| If Paid By | Nov 30, 2010 | | | | |
|---|---|---|---|---|---|
| Please Pay | 14,276.55 | | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE

FOLIO NUMBER:      1037410
ACCOUNT NUMBER:   15-3S-19-25407-000-0090
PAYOR CODE/NAME:
TAX DISTRICT:          7

OWNER   HUTCHINSON LARRY J & JANET M
111 E MCBEE AVE #601
GREENVILLE, SC   29601

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Nov 30, 2010 | 14,276.55 |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

DO NOT WRITE BELOW THIS AREA
Paid 11/22/2010        $14,276.55 Receipt # 2010-9706855
1  1037410  2010  2

Paid By  SPECIALIZED LOAN SERVICING



**RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR**
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010  PAID REAL ESTATE**

W III & H LIMITED PARTNERSHIP
111 E MCBEE AVE #601
GREENVILLE, SC   29601

| | |
|---|---|
| **FOLIO NUMBER:** | 1037803 |
| **ACCOUNT NUMBER:** | 15-3S-19-25421-000-0170 |
| **EXEMPTIONS APPLIED:** | |
| **PAYOR CODE/NAME:** | |
| **ACREAGE:** | 0.000 |
| **LEGAL DESCRIPTION:** | 409 NEEDLERUSH |

LOT 17 WIREGRASS MEADOWS AT
WATERCOLOR PB 15-59 OR 2561-1231

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 258,750 | 0 | 258,750 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 258,750 | 0 | 258,750 | 374.80 |
| SHERIFF | 1.4076 | 258,750 | 0 | 258,750 | 364.22 |
| ROAD & BRIDGE | 0.7002 | 258,750 | 0 | 258,750 | 181.17 |
| SCHOOL DISCRETIONARY | 2.3210 | 258,750 | 0 | 258,750 | 600.56 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 258,750 | 0 | 258,750 | 711.30 |
| NW FLORIDA WATER MGMT | 0.0450 | 258,750 | 0 | 258,750 | 11.64 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 258,750 | 0 | 258,750 | 29.45 |
| SOUTH WALTON FIRE | 0.8600 | 258,750 | 0 | 258,750 | 222.53 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $2,495.67 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT | |
|---|---|---|---|
| | | | **REMARKS:** |
| | | | PAYMENTS MUST BE MADE IN US FUNDS. |
| NON AD VALOREM ASSESSMENTS | | $0.00 | |

| If Paid By Please Pay | Dec 31, 2010 2,420.80 | | | | |
|---|---|---|---|---|---|

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE

**FOLIO NUMBER:**   1037803
**ACCOUNT NUMBER:**  15-3S-19-25421-000-0170
**PAYOR CODE/NAME:**
**TAX DISTRICT:**   7

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Dec 31, 2010 | 2,420.80 |
| | |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

**OWNER**  W III & H LIMITED PARTNERSHIP
111 E MCBEE AVE #601
GREENVILLE, SC   29601

DO NOT WRITE BELOW THIS AREA
Paid 12/02/2010     $2,420.80 Receipt # 2010-4202639          Paid By SETCO SERVICES, LLC
1 1037803 2010 8



## RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

### 2010  PAID REAL ESTATE

PARAGON GROUP INC THE
111 E MCBEE AVE
UNIT 601
GREENVILLE, SC   29601

| | |
|---|---|
| FOLIO NUMBER: | 1037929 |
| ACCOUNT NUMBER: | 15-3S-19-25426-000-0220 |
| EXEMPTIONS APPLIED: | |
| PAYOR CODE/NAME: | |
| ACREAGE: | 0.000 |
| LEGAL DESCRIPTION: | 175 SAND HILL |

LOT 22 SAND HILL AT WATERCOLOR PB 15
PG 97. OR 2624-3449 OR 27
See Additional Legal on Tax Roll

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 1,111,815 | 0 | 1,111,815 | 0.00 |
| COUNTY | | | | | |
|   GENERAL FUND | 1.4485 | 1,111,815 | 0 | 1,111,815 | 1,610.47 |
|   SHERIFF | 1.4076 | 1,111,815 | 0 | 1,111,815 | 1,564.99 |
|   ROAD & BRIDGE | 0.7002 | 1,111,815 | 0 | 1,111,815 | 778.49 |
| SCHOOL DISCRETIONARY | 2.3210 | 1,111,815 | 0 | 1,111,815 | 2,580.52 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 1,111,815 | 0 | 1,111,815 | 3,056.38 |
| NW FLORIDA WATER MGMT | 0.0450 | 1,111,815 | 0 | 1,111,815 | 50.03 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 1,111,815 | 0 | 1,111,815 | 126.52 |
| SOUTH WALTON FIRE | 0.8600 | 1,111,815 | 0 | 1,111,815 | 956.16 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $10,723.56 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT | REMARKS: |
|---|---|---|---|
| | | | PAYMENTS MUST BE MADE IN US FUNDS. |
| NON AD VALOREM ASSESSMENTS | | $0.00 | |

| If Paid By | Nov 30, 2010 | | | | |
|---|---|---|---|---|---|
| Please Pay | 10,294.62 | | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

### RETURN THIS PORTION WITH YOUR PAYMENT

WALTON COUNTY  2010  PAID REAL ESTATE

FOLIO NUMBER:   1037929
ACCOUNT NUMBER:   15-3S-19-25426-000-0220
PAYOR CODE/NAME:
TAX DISTRICT:   7

OWNER  PARAGON GROUP INC THE
111 E MCBEE AVE
UNIT 601
GREENVILLE, SC   29601

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Nov 30, 2010 | 10,294.62 |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

DO NOT WRITE BELOW THIS AREA
Paid 11/01/2010      $10,294.62  Receipt # 2010-4201823          Paid By SETCO SERVICES, LLC
1 1037929 2010 1



**RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR**
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com
NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS
**2010  PAID TANGIBLE PERSONAL PROPERTY**

MEYER SCOTT G
1072 REDDINGTON DRIVE
AURORA, IL  60504

**FOLIO NUMBER:**      2009722
**ACCOUNT NUMBER:**   C2009-283
**EXEMPTIONS APPLIED:** MX
**PAYOR CODE/NAME:**
**LEGAL DESCRIPTION:**  6 MISTFLOWER LN

Delinquent Taxes must be paid by Cashier's Check or Money Order.          LOT 4 153S19254260000040

| AD VALOREM TAXES<br>TAXING AUTHORITY | MILLAGE<br>RATE | ASSESSED<br>VALUE | EXEMPTION<br>AMOUNT | TAXABLE<br>VALUE | TAXES<br>LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 14,300 | 14,300 | 0 | 0.00 |
| COUNTY |  |  |  |  |  |
|   GENERAL FUND | 1.4485 | 14,300 | 14,300 | 0 | 0.00 |
|   SHERIFF | 1.4076 | 14,300 | 14,300 | 0 | 0.00 |
|   ROAD & BRIDGE | 0.7002 | 14,300 | 14,300 | 0 | 0.00 |
| SCHOOL DISCRETIONARY | 2.3210 | 14,300 | 14,300 | 0 | 0.00 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 14,300 | 14,300 | 0 | 0.00 |
| NW FLORIDA WATER MGMT | 0.0450 | 14,300 | 14,300 | 0 | 0.00 |
| TOTAL MILLAGE | 8.7851 |  | AD VALOREM TAXES |  | $0.00 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT | REMARKS:<br>Pay by mail or in person with coded web and interest. |
|---|---|---|---|
|  |  |  | BACK TAXES DUE. PLEASE CALL |
| NON AD VALOREM ASSESSMENTS |  | $0.00 |  |

| If Received By<br>Please Pay | May 31, 2016 | If Paid By<br>Please Pay |  |  |  |
|---|---|---|---|---|---|

MAKE CHECK PAYABLE TO:    RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID TANGIBLE PERSONAL PROPERTY

**FOLIO NUMBER:**       2009722
**ACCOUNT NUMBER:**  C2009-283
**PAYOR CODE/NAME:**
**TAX DISTRICT:**         7P

**OWNER**  MEYER SCOTT G
1072 REDDINGTON DRIVE
AURORA, IL  60504

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Received By | Please Pay |
|---|---|
|  |  |
| IF PAYING BY CREDIT CARD A<br>CONVENIENCE FEE WILL APPLY | |

Delinquent Taxes must be paid by Cashier's Check or Money Order.

DO NOT WRITE BELOW THIS AREA

2 2009722 2010 1



## RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

### 2010 PAID REAL ESTATE

WIREGRASS 2B LLC
785 WESTERN LAKE DR
SEAGROVE BEACH, FL 32459

| | |
|---|---|
| **FOLIO NUMBER:** | 1037814 |
| **ACCOUNT NUMBER:** | 15-3S-19-25421-000-0280 |
| **EXEMPTIONS APPLIED:** | |
| **PAYOR CODE/NAME:** | |
| **ACREAGE:** | 0.000 |
| **LEGAL DESCRIPTION:** | LOT 28 WIREGRASS MEADOWS AT WATERCOLOR PB 15-59 OR 2561-1224 OR 2700-3986 OR 270 |
| | See Additional Legal on Tax Roll |

| AD VALOREM TAXES | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| TAXING AUTHORITY | | | | | |
| DEBT SERVICE | 0.0000 | 210,000 | 0 | 210,000 | 0.00 |
| COUNTY | | | | | |
|   GENERAL FUND | 1.4485 | 210,000 | 0 | 210,000 | 304.18 |
|   SHERIFF | 1.4076 | 210,000 | 0 | 210,000 | 295.6 |
|   ROAD & BRIDGE | 0.7002 | 210,000 | 0 | 210,000 | 147.04 |
| SCHOOL DISCRETIONARY | 2.3210 | 210,000 | 0 | 210,000 | 487.41 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 210,000 | 0 | 210,000 | 577.29 |
| NW FLORIDA WATER MGMT | 0.0450 | 210,000 | 0 | 210,000 | 9.45 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 210,000 | 0 | 210,000 | 23.90 |
| SOUTH WALTON FIRE | 0.8600 | 210,000 | 0 | 210,000 | 180.60 |
| TOTAL MILLAGE | 9.6451 | | AD VALOREM TAXES | | $2,025.47 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT | REMARKS: |
|---|---|---|---|
| | | | PAYMENTS MUST BE MADE IN US FUNDS. |
| NON AD VALOREM ASSESSMENTS | | $0.00 | |

| If Paid By | Dec 31, 2010 | | | | |
|---|---|---|---|---|---|
| Please Pay | 1,964.71 | | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

### RETURN THIS PORTION WITH YOUR PAYMENT

WALTON COUNTY 2010 PAID REAL ESTATE

**FOLIO NUMBER:** 1037814
**ACCOUNT NUMBER:** 15-3S-19-25421-000-0280
**PAYOR CODE/NAME:**
**TAX DISTRICT:** 7

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

**OWNER** WIREGRASS 2B LLC
785 WESTERN LAKE DR
SEAGROVE BEACH, FL 32459

| If Paid By | Please Pay |
|---|---|
| Dec 31, 2010 | 1,964.71 |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

DO NOT WRITE BELOW THIS AREA
Paid 01/04/2011      $1,964.71 Receipt # 2010-9821378      Paid By
1 1037814 2010 5



**RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR**
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010  PAID REAL ESTATE**

MCCOLLUM FLOYD & ELIZABETH
422 ARBOR CIR
CELEBRATION, FL   34747

| | |
|---|---|
| **FOLIO NUMBER:** | 1012245 |
| **ACCOUNT NUMBER:** | 26-3S-18-16400-00C-0030 |
| **EXEMPTIONS APPLIED:** | |
| **PAYOR CODE/NAME:** | |
| **ACREAGE:** | 0.080 |
| **LEGAL DESCRIPTION:** | 46 BUTTERWOOD ALLEY |

LOT 3 BLK C ALYS BEACH PH 1A-1 PB 17 PG
11 A REPLAT OF A
See Additional Legal on Tax Roll

Corrected  10/27/2010 12:00AM

| AD VALOREM TAXES<br>TAXING AUTHORITY | MILLAGE<br>RATE | ASSESSED<br>VALUE | EXEMPTION<br>AMOUNT | TAXABLE<br>VALUE | TAXES<br>LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 1,337,963 | 0 | 1,337,963 | 0.00 |
| COUNTY | | | | | |
|  GENERAL FUND | 1.4485 | 1,337,963 | 0 | 1,337,963 | 1,938.04 |
|  SHERIFF | 1.4076 | 1,337,963 | 0 | 1,337,963 | 1,883.32 |
|  ROAD & BRIDGE | 0.7002 | 1,337,963 | 0 | 1,337,963 | 936.84 |
| SCHOOL DISCRETIONARY | 2.3210 | 1,337,963 | 0 | 1,337,963 | 3,105.41 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 1,337,963 | 0 | 1,337,963 | 3,678.06 |
| NW FLORIDA WATER MGMT | 0.0450 | 1,337,963 | 0 | 1,337,963 | 60.21 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 1,337,963 | 0 | 1,337,963 | 152.26 |
| SOUTH WALTON FIRE | 0.8600 | 1,337,963 | 0 | 1,337,963 | 1,150.65 |
| TOTAL MILLAGE | 9.6451 | | AD VALOREM TAXES | | $12,904.79 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT |
|---|---|---|
| SOMERSET CDD | | 1,874.07 |
| NON AD VALOREM ASSESSMENTS | | $1,874.07 |

**REMARKS:**
PAYMENTS MUST BE MADE IN US FUNDS.

| If Paid By | Nov 30, 2010 | | | | |
|---|---|---|---|---|---|
| **Please Pay** | 14,187.71 | | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

---

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE

**FOLIO NUMBER:**   1012245
**ACCOUNT NUMBER:**  26-3S-18-16400-00C-0030
**PAYOR CODE/NAME:**
**TAX DISTRICT:**        7

**OWNER**  MCCOLLUM FLOYD & ELIZABETH
422 ARBOR CIR
CELEBRATION, FL   34747

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | **Please Pay** |
|---|---|
| Nov 30, 2010 | 14,187.71 |
| IF PAYING BY CREDIT CARD A<br>CONVENIENCE FEE WILL APPLY | |

DO NOT WRITE BELOW THIS AREA
Paid 11/30/2010      $14,187.71 Receipt # 2010-9814057          Paid By
1 1012245 2010 1



### RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

#### 2010  PAID REAL ESTATE

MCCOLLUM FLOYD W JR &
ELIZABETH W
422 ARBOR CIR
CELEBRATION, FL   34747

| | |
|---|---|
| **FOLIO NUMBER:** | 1014163 |
| **ACCOUNT NUMBER:** | 35-3S-18-16065-049-0100 |
| **EXEMPTIONS APPLIED:** | |
| **PAYOR CODE/NAME:** | |
| **ACREAGE:** | 0.000 |
| **LEGAL DESCRIPTION:** | 49 HAMILTON |

LOT 10 BLK 49 ROSEMARY BEACH PHASE 7A
PB 13 PG 42-42A OR 2282-
See Additional Legal on Tax Roll

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 373,557 | 0 | 373,557 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 373,557 | 0 | 373,557 | 541.10 |
| SHERIFF | 1.4076 | 373,557 | 0 | 373,557 | 525.82 |
| ROAD & BRIDGE | 0.7002 | 373,557 | 0 | 373,557 | 261.56 |
| SCHOOL DISCRETIONARY | 2.3210 | 373,557 | 0 | 373,557 | 867.03 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 373,557 | 0 | 373,557 | 1,026.91 |
| NW FLORIDA WATER MGMT | 0.0450 | 373,557 | 0 | 373,557 | 16.81 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 373,557 | 0 | 373,557 | 42.51 |
| SOUTH WALTON FIRE | 0.8600 | 373,557 | 0 | 373,557 | 321.26 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $3,603.00 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT | |
|---|---|---|---|
| | | | **REMARKS:** |
| | | | PAYMENTS MUST BE MADE IN US FUNDS. |
| NON AD VALOREM ASSESSMENTS | | $0.00 | |

| If Paid By | Nov 30, 2010 | | | | |
|---|---|---|---|---|---|
| Please Pay | 3,458.88 | | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

---

#### RETURN THIS PORTION WITH YOUR PAYMENT

WALTON COUNTY  2010  PAID REAL ESTATE

**FOLIO NUMBER:**   1014163
**ACCOUNT NUMBER:** 35-3S-18-16065-049-0100
**PAYOR CODE/NAME:**
**TAX DISTRICT:**         7

**OWNER**  MCCOLLUM FLOYD W JR &
ELIZABETH W
422 ARBOR CIR
CELEBRATION, FL   34747

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Nov 30, 2010 | 3,458.88 |
| | |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

DO NOT WRITE BELOW THIS AREA
Paid 11/30/2010        $3,458.88 Receipt # 2010-9814058          Paid By
1  1014163  2010  4



**RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR**
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com
NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010  PAID REAL ESTATE**

ALYS H5 REAL ESTATE LLC
3020 STERLING RD
BIRMINGHAM, AL   35213

| | |
|---|---|
| **FOLIO NUMBER:** | 1012307 |
| **ACCOUNT NUMBER:** | 26-3S-18-16400-00H-0050 |
| **EXEMPTIONS APPLIED:** | |
| **PAYOR CODE/NAME:** | |
| **ACREAGE:** | 0.140 |
| **LEGAL DESCRIPTION:** | 251 SOMERSET N |

LOT 5 BLK H ALYS BEACH PH 1A-1 PB 17 PG
11 A REPLAT OF ALYS B
See Additional Legal on Tax Roll

Corrected  10/26/2010 12:00AM

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 1,691,972 | 0 | 1,691,972 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 1,691,972 | 0 | 1,691,972 | 2,450.82 |
| SHERIFF | 1.4076 | 1,691,972 | 0 | 1,691,972 | 2,381.62 |
| ROAD & BRIDGE | 0.7002 | 1,691,972 | 0 | 1,691,972 | 1,184.72 |
| SCHOOL DISCRETIONARY | 2.3210 | 1,699,248 | 0 | 1,699,248 | 3,943.95 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 1,699,248 | 0 | 1,699,248 | 4,671.23 |
| NW FLORIDA WATER MGMT | 0.0450 | 1,691,972 | 0 | 1,691,972 | 76.14 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 1,691,972 | 0 | 1,691,972 | 192.55 |
| SOUTH WALTON FIRE | 0.8600 | 1,691,972 | 0 | 1,691,972 | 1,455.10 |
| TOTAL MILLAGE | 9.6451 | | AD VALOREM TAXES | | $16,356.13 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT |
|---|---|---|
| SOMERSET CDD | | 1,874.07 |
| NON AD VALOREM ASSESSMENTS | | $1,874.07 |

**REMARKS:**
PAYMENTS MUST BE MADE IN US FUNDS.

| If Paid By | Mar 31, 2011 | | | | |
|---|---|---|---|---|---|
| Please Pay | 18,281.01 | | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE

**FOLIO NUMBER:**   1012307
**ACCOUNT NUMBER:** 26-3S-18-16400-00H-0050
**PAYOR CODE/NAME:**
**TAX DISTRICT:**   7

**OWNER**  ALYS H5 REAL ESTATE LLC
3020 STERLING RD
BIRMINGHAM, AL   35213

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Mar 31, 2011 | 18,281.01 |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

DO NOT WRITE BELOW THIS AREA
Paid 03/18/2011      $18,281.01  Receipt # 2010-0105800          Paid By ALYS H5 REAL ESTATE LLC
1 1012307 2010 9

**RHONDA SKIPPER TAX COLLECTOR ★ WALTON COUNTY TAX COLLECTOR**
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010 PAID REAL ESTATE**

BOLLMAN KYLE M & COLEMAN SEAN
DIAMANTIS CHRISTOPHER E BOWERS JEFFREY
3500 FINANCIAL PLAZA #400
TALLAHASSEE, FL 32312

| | |
|---|---|
| **FOLIO NUMBER:** | 1012233 |
| **ACCOUNT NUMBER:** | 26-3S-18-16400-00B-0010 |
| **EXEMPTIONS APPLIED:** | |
| **PAYOR CODE/NAME:** | |
| **ACREAGE:** | 0.120 |
| **LEGAL DESCRIPTION:** | 43 LADY BUG |

LOT 1 BLK B ALYS BEACH PH 1A PB 17 PG 11
A REPLAT OF ALYS BEACH
See Additional Legal on Tax Roll

Corrected 10/27/2010 12:00AM

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 1,946,636 | 0 | 1,946,636 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 1,946,636 | 0 | 1,946,636 | 2,819.70 |
| SHERIFF | 1.4076 | 1,946,636 | 0 | 1,946,636 | 2,740.09 |
| ROAD & BRIDGE | 0.7002 | 1,946,636 | 0 | 1,946,636 | 1,363.03 |
| SCHOOL DISCRETIONARY | 2.3210 | 1,946,636 | 0 | 1,946,636 | 4,518.14 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 1,946,636 | 0 | 1,946,636 | 5,351.30 |
| NW FLORIDA WATER MGMT | 0.0450 | 1,946,636 | 0 | 1,946,636 | 87.60 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 1,946,636 | 0 | 1,946,636 | 221.53 |
| SOUTH WALTON FIRE | 0.8600 | 1,946,636 | 0 | 1,946,636 | 1,674.11 |
| **TOTAL MILLAGE** | **9.6451** | | **AD VALOREM TAXES** | | **$18,775.50** |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT |
|---|---|---|
| SOMERSET CDD | | 1,874.07 |
| NON AD VALOREM ASSESSMENTS | | $1,874.07 |

**REMARKS:**
PAYMENTS MUST BE MADE IN US FUNDS.

| If Paid By | Nov 30, 2010 | | | | |
|---|---|---|---|---|---|
| Please Pay | 19,872.36 | | | | |

**MAKE CHECK PAYABLE TO: RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR**

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY 2010 PAID REAL ESTATE

**FOLIO NUMBER:** 1012233
**ACCOUNT NUMBER:** 26-3S-18-16400-00B-0010
**PAYOR CODE/NAME:**
**TAX DISTRICT:** 7

**OWNER** BOLLMAN KYLE M & COLEMAN SEAN
DIAMANTIS CHRISTOPHER E BOWERS JEFFREY
3500 FINANCIAL PLAZA #400
TALLAHASSEE, FL 32312

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Nov 30, 2010 | 19,872.36 |
| | |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

DO NOT WRITE BELOW THIS AREA
Paid 11/29/2010 $19,872.36 Receipt # 2010-9711904 Paid By CAPITAL CITY BANK
1 1012233 2010 7



### RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010  PAID REAL ESTATE**

DODSON MARK B
2293 FAIRHAVEN CIRCLE
ATLANTA, GA   30305-4316

| | |
|---|---|
| **FOLIO NUMBER:** | 1039399 |
| **ACCOUNT NUMBER:** | 24-3S-19-25310-000-0202 |
| **EXEMPTIONS APPLIED:** | |
| **PAYOR CODE/NAME:** | |
| **ACREAGE:** | 0.000 |
| **LEGAL DESCRIPTION:** | 561 EASTERN LAKE 202 |

UNIT 202 COMMODORES RETREAT LIMITED
CONDO & AN UNDIV IN
See Additional Legal on Tax Roll

| AD VALOREM TAXES<br>TAXING AUTHORITY | MILLAGE<br>RATE | ASSESSED<br>VALUE | EXEMPTION<br>AMOUNT | TAXABLE<br>VALUE | TAXES<br>LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 49,144 | 0 | 49,144 | 0.00 |
| COUNTY | | | | | |
|   GENERAL FUND | 1.4485 | 49,144 | 0 | 49,144 | 71.18 |
|   SHERIFF | 1.4076 | 49,144 | 0 | 49,144 | 69.18 |
|   ROAD & BRIDGE | 0.7002 | 49,144 | 0 | 49,144 | 34.41 |
| SCHOOL DISCRETIONARY | 2.3210 | 49,144 | 0 | 49,144 | 114.06 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 49,144 | 0 | 49,144 | 135.10 |
| NW FLORIDA WATER MGMT | 0.0450 | 49,144 | 0 | 49,144 | 2.21 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 49,144 | 0 | 49,144 | 5.59 |
| SOUTH WALTON FIRE | 0.8600 | 49,144 | 0 | 49,144 | 42.26 |
| TOTAL MILLAGE | 9.6451 | | AD VALOREM TAXES | | $473.99 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT | |
|---|---|---|---|
| | | | **REMARKS:**<br>PAYMENTS MUST BE MADE IN US FUNDS. |
| NON AD VALOREM ASSESSMENTS | | $0.00 | |

| If Paid By | Nov 30, 2010 | | | | |
|---|---|---|---|---|---|
| Please Pay | $455.03 | | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

---

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE

**FOLIO NUMBER:**  1039399
**ACCOUNT NUMBER:**  24-3S-19-25310-000-0202
**PAYOR CODE/NAME:**
**TAX DISTRICT:**  7

**OWNER**  DODSON MARK B
2293 FAIRHAVEN CIRCLE
ATLANTA, GA   30305-4316

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Nov 30, 2010 | $455.03 |
| IF PAYING BY CREDIT CARD A<br>CONVENIENCE FEE WILL APPLY | |

DO NOT WRITE BELOW THIS AREA
Paid 11/24/2010      $455.03  Receipt # 2010-9711643              Paid By  SELECT PORTFOLIO SERVICING, IN
1 1039399 2010 5



**RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR**
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com
NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS
**2010 PAID REAL ESTATE**

DODSON MARK B
2293 FAIRHAVEN CIRCLE NE
ATLANTA, GA   30305

| | |
|---|---|
| FOLIO NUMBER: | 1039353 |
| ACCOUNT NUMBER: | 24-3S-19-25300-000-1207 |
| EXEMPTIONS APPLIED: | |
| PAYOR CODE/NAME: | |
| ACREAGE: | 0.000 |
| LEGAL DESCRIPTION: | 4100 CO HWY 30-A E 1207 |

UNIT #1207 ONE SEAGROVE PLACE CONDO
AND AN UNDIV INT
See Additional Legal on Tax Roll

| AD VALOREM TAXES<br>TAXING AUTHORITY | MILLAGE<br>RATE | ASSESSED<br>VALUE | EXEMPTION<br>AMOUNT | TAXABLE<br>VALUE | TAXES<br>LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 261,000 | 0 | 261,000 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 261,000 | 0 | 261,000 | 378.06 |
| SHERIFF | 1.4076 | 261,000 | 0 | 261,000 | 367.38 |
| ROAD & BRIDGE | 0.7002 | 261,000 | 0 | 261,000 | 182.75 |
| SCHOOL DISCRETIONARY | 2.3210 | 261,000 | 0 | 261,000 | 605.78 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 261,000 | 0 | 261,000 | 717.49 |
| NW FLORIDA WATER MGMT | 0.0450 | 261,000 | 0 | 261,000 | 11.75 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 261,000 | 0 | 261,000 | 29.70 |
| SOUTH WALTON FIRE | 0.8600 | 261,000 | 0 | 261,000 | 224.46 |
| TOTAL MILLAGE | 9.6451 | | AD VALOREM TAXES | | $2,517.37 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT | REMARKS: |
|---|---|---|---|
| | | | PAYMENTS MUST BE MADE IN US FUNDS. |
| NON AD VALOREM ASSESSMENTS | | $0.00 | |

| If Paid By | Nov 30, 2010 | | | | |
|---|---|---|---|---|---|
| Please Pay | 2,416.68 | | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE

FOLIO NUMBER:   1039353
ACCOUNT NUMBER: 24-3S-19-25300-000-1207
PAYOR CODE/NAME:
TAX DISTRICT:   7

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Nov 30, 2010 | 2,416.68 |
| IF PAYING BY CREDIT CARD A<br>CONVENIENCE FEE WILL APPLY | |

OWNER  DODSON MARK B
2293 FAIRHAVEN CIRCLE NE
ATLANTA, GA   30305

DO NOT WRITE BELOW THIS AREA
Paid 11/22/2010      $2,416.68 Receipt # 2010-9709290         Paid By  WASHINGTON MUTUAL HOME LOANS
1 1039353 2010 2



### RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010 PAID REAL ESTATE**

DODSON MARK B
SMITH BLAKE T
2293 FAIRHAVEN CIRCLE NE
ATLANTA, GA  30305

| | |
|---|---|
| **FOLIO NUMBER:** | 1037467 |
| **ACCOUNT NUMBER:** | 15-3S-19-25412-000-0070 |
| **EXEMPTIONS APPLIED:** | |
| **PAYOR CODE/NAME:** | |
| **ACREAGE:** | 0.000 |
| **LEGAL DESCRIPTION:** | 88 SPARTINA |

LOT 7 LAKE FOREST AT WATERCOLOR  PB
15-17 OR 2438- 123  OR 2613-
See Additional Legal on Tax Roll

| AD VALOREM TAXES | MILLAGE | ASSESSED | EXEMPTION | TAXABLE | TAXES |
|---|---|---|---|---|---|
| TAXING AUTHORITY | RATE | VALUE | AMOUNT | VALUE | LEVIED |
| DEBT SERVICE | 0.0000 | 533,395 | 0 | 533,395 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 533,395 | 0 | 533,395 | 772.62 |
| SHERIFF | 1.4076 | 533,395 | 0 | 533,395 | 750.81 |
| ROAD & BRIDGE | 0.7002 | 533,395 | 0 | 533,395 | 373.48 |
| SCHOOL DISCRETIONARY | 2.3210 | 533,395 | 0 | 533,395 | 1,238.01 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 533,395 | 0 | 533,395 | 1,466.30 |
| NW FLORIDA WATER MGMT | 0.0450 | 533,395 | 0 | 533,395 | 24.00 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 533,395 | 0 | 533,395 | 60.70 |
| SOUTH WALTON FIRE | 0.8600 | 533,395 | 0 | 533,395 | 458.72 |
| TOTAL MILLAGE | 9.6451 | | AD VALOREM TAXES | | $5,144.64 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT |
|---|---|---|
| | | |

**REMARKS:**
PAYMENTS MUST BE MADE IN US FUNDS.

NON AD VALOREM ASSESSMENTS     $0.00

| If Paid By | Nov 30, 2010 | | | | |
|---|---|---|---|---|---|
| Please Pay | 4,938.85 | | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE

**FOLIO NUMBER:** 1037467
**ACCOUNT NUMBER:** 15-3S-19-25412-000-0070
**PAYOR CODE/NAME:**
**TAX DISTRICT:**    7

**OWNER** DODSON MARK B
SMITH BLAKE T
2293 FAIRHAVEN CIRCLE NE
ATLANTA, GA  30305

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Nov 30, 2010 | 4,938.85 |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

DO NOT WRITE BELOW THIS AREA
Paid 11/22/2010      $4,938.85  Receipt # 2010-9708845              Paid By  AURORA LOAN SERVICES
1 1037467 2010 2



**RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR**
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010  PAID REAL ESTATE**

LEE DUDLEY W & LOUISE SEWELL
36 WYCHEWOOD DRIVE
MEMPHIS, TN   38117

| | |
|---|---|
| **FOLIO NUMBER:** | 1012296 |
| **ACCOUNT NUMBER:** | 26-3S-18-16400-00G-0040 |
| **EXEMPTIONS APPLIED:** | |
| **PAYOR CODE/NAME:** | |
| **ACREAGE:** | 0.070 |
| **LEGAL DESCRIPTION:** | 55 HOGPENNY |

LOT 4 BLK G ALYS BEACH PH 1A-1 PB 17 PG
11 A REPLAT OF ALYS BEAC
See Additional Legal on Tax Roll

Corrected  10/26/2010 12:00AM

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 1,554,293 | 0 | 1,554,293 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 1,554,293 | 0 | 1,554,293 | 2,251.39 |
| SHERIFF | 1.4076 | 1,554,293 | 0 | 1,554,293 | 2,187.82 |
| ROAD & BRIDGE | 0.7002 | 1,554,293 | 0 | 1,554,293 | 1,088.32 |
| SCHOOL DISCRETIONARY | 2.3210 | 1,554,293 | 0 | 1,554,293 | 3,607.51 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 1,554,293 | 0 | 1,554,293 | 4,272.75 |
| NW FLORIDA WATER MGMT | 0.0450 | 1,554,293 | 0 | 1,554,293 | 69.94 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 1,554,293 | 0 | 1,554,293 | 176.88 |
| SOUTH WALTON FIRE | 0.8600 | 1,554,293 | 0 | 1,554,293 | 1,336.69 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $14,991.30 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT |
|---|---|---|
| SOMERSET CDD | | 1,874.07 |
| NON AD VALOREM ASSESSMENTS | | $1,874.07 |

**REMARKS:**
PAYMENTS MUST BE MADE IN US FUNDS.

| If Paid By | Nov 30, 2010 | | | |
|---|---|---|---|---|
| Please Pay | 16,190.76 | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE

**FOLIO NUMBER:**  1012296
**ACCOUNT NUMBER:**  26-3S-18-16400-00G-0040
**PAYOR CODE/NAME:**
**TAX DISTRICT:**  7

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Nov 30, 2010 | 16,190.76 |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

**OWNER**  LEE DUDLEY W & LOUISE SEWELL
36 WYCHEWOOD DRIVE
MEMPHIS, TN   38117

DO NOT WRITE BELOW THIS AREA
Paid 11/18/2010     $16,190.76 Receipt # 2010-9808497      Paid By
1 1012296 2010 4

NOV-15-2010 MON 10:36 PM ER NURSES STATION          FAX NO. 785 210 3433          P. 08

AY COUNTY TAX COLLECTOR

**2010 REAL ESTATE INFORMATI L ONLY**
NOTICE OF AD VALOREM TAXES AND NON-AD VALOREM ASSESSMENTS

| PROPERTY I.D. NUMBER | ESCROW CD | EXEMPTIONS | DIST CODE |
|---|---|---|---|
| 36459-179-000 | 0000170 | | 051 |

TAX BILL NUMBER R 1004400

BOLLMAN, BEVERLY G OR CHARLES
TRUSTEES
1212 MILLER DR
JUNCTION CITY, KS  66441-3312

CARILLON BEACH PHASE II  6A2
LOT 9                      BLK I
ORB 1599 P 1892 ORB 2341
P 281

MAILING ADDRESS: P.O. BOX 2285, PANAMA CITY FL 32402 * (850) 248-8501 * http://tc.co.bay.fl.us

**AD VALOREM TAXES**

| TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION VALUE | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| COUNTY | .00365000 | 596,838 | | 596,838 | 2,178.46 |
| SCHOOL RLE | .00548200 | 596,838 | | 596,838 | 3,271.87 |
| SCHOOL DISC | .00192100 | 596,838 | | 596,838 | 1,146.53 |
| NEF-COUNTY FIRE 04 | .00078150 | 596,838 | | 596,838 | 466.43 |
| NW FL WATER MGT | .00004500 | 596,838 | | 596,838 | 26.86 |
| BEACH MOSQUITO | .00014380 | 596,838 | | 596,838 | 85.83 |

| TOTAL MILLAGE | 0.01202330 | | | AD VALOREM TAXES | |
|---|---|---|---|---|---|

**NON-AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | | AMOUNT |
|---|---|---|
| STORM WATER RESIDENT | | 40.00 |

**NON-AD VALOREM ASSESSMENTS**

COMBINED TAXES AND ASSESSMENTS                    See reverse side for important information

| PAID BY: | 11/30/2010 6,927.34 | 12/31/2010 6,999.50 | 01/31/2011 7,071.66 | 02/28/2011 7,143.82 | 03/31/2011 7,215.98 | |
|---|---|---|---|---|---|---|

PEGGY C. BRANNON
Y COUNTY TAX COLLECTOR

**2010 REAL ESTATE INFORMATIONAL ONLY**
NOTICE OF AD VALOREM TAXES AND NON-AD VALOREM ASSESSMENTS

| PROPERTY I.D. NUMBER | ESCROW CD | EXEMPTIONS | DIST CODE |
|---|---|---|---|
| 36459-179-000 | 0000170 | | 051 |

TAX BILL NUMBER R 1004400

BOLLMAN, BEVERLY G OR CHARLES
TRUSTEES
1212 MILLER DR
JUNCTION CITY, KS  66441-3312

CARILLON BEACH PHASE II  6A2
LOT 9                      BLK I
ORB 1599 P 1892 ORB 2341
P 281

PLEASE PAY IN U.S. FUNDS TO  PEGGY C. BRANNON, TAX COLLECTOR, P.O. BOX 2285, PANAMA CITY FL 32402 * (850) 248-8501 * http://tc.co.bay.fl.us

| PAID BY: | 11/30/2010 6,927.34 | 12/31/2010 6,999.50 | 01/31/2011 7,071.66 | 02/28/2011 7,143.82 | 03/31/2011 7,215.98 | |
|---|---|---|---|---|---|---|

THIS STATEMENT IS FOR INFORMATION ONLY ABOUT YOUR AD VALOREM TAXES. YOUR TAX BILL HAS BEEN SENT TO YOUR ESCROW AGENT FOR PAYMENT. SEE REVERSE SIDE FOR IMPORTANT INFORMATION.



### RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com
NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010 PAID REAL ESTATE**

TREVELINO DEAN D 1/2 INT AND
KELLER-DELMONTE VIRGINIA 1/2
2417 SAGAMORE DR
ATLANTA, GA   30305

| | |
|---|---|
| FOLIO NUMBER: | 1012378 |
| ACCOUNT NUMBER: | 26-3S-18-16411-00Q-0140 |
| EXEMPTIONS APPLIED: | |
| PAYOR CODE/NAME: | |
| ACREAGE: | 0.050 |
| LEGAL DESCRIPTION: | 33 CALIZA |

LOT 14 BLK Q ALYS BEACH PH 2A-1Q PB 18
PG 14 A REPLAT OF LOT 14 BL
See Additional Legal on Tax Roll

Corrected  10/27/2010 12:00AM

| AD VALOREM TAXES<br>TAXING AUTHORITY | MILLAGE<br>RATE | ASSESSED<br>VALUE | EXEMPTION<br>AMOUNT | TAXABLE<br>VALUE | TAXES<br>LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 1,122,203 | 0 | 1,122,203 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 1,122,203 | 0 | 1,122,203 | 1,625.51 |
| SHERIFF | 1.4076 | 1,122,203 | 0 | 1,122,203 | 1,579.61 |
| ROAD & BRIDGE | 0.7002 | 1,122,203 | 0 | 1,122,203 | 785.77 |
| SCHOOL DISCRETIONARY | 2.3210 | 1,122,203 | 0 | 1,122,203 | 2,604.63 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 1,122,203 | 0 | 1,122,203 | 3,084.94 |
| NW FLORIDA WATER MGMT | 0.0450 | 1,122,203 | 0 | 1,122,203 | 50.50 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 1,122,203 | 0 | 1,122,203 | 127.71 |
| SOUTH WALTON FIRE | 0.8600 | 1,122,203 | 0 | 1,122,203 | 965.09 |
| TOTAL MILLAGE | 9.6451 | | AD VALOREM TAXES | | $10,823.76 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT |
|---|---|---|
| SOMERSET CDD | | 1,874.07 |
| NON AD VALOREM ASSESSMENTS | | $1,874.07 |

**REMARKS:**
PAYMENTS MUST BE MADE IN US FUNDS.

| If Paid By | Nov 30, 2010 |
|---|---|
| Please Pay | 12,189.92 |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE

| | |
|---|---|
| FOLIO NUMBER: | 1012378 |
| ACCOUNT NUMBER: | 26-3S-18-16411-00Q-0140 |
| PAYOR CODE/NAME: | |
| TAX DISTRICT: | 7 |

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Nov 30, 2010 | 12,189.92 |
| IF PAYING BY CREDIT CARD A<br>CONVENIENCE FEE WILL APPLY | |

OWNER  TREVELINO DEAN D 1/2 INT AND
KELLER-DELMONTE VIRGINIA 1/2
2417 SAGAMORE DR
ATLANTA, GA   30305

DO NOT WRITE BELOW THIS AREA
Paid 11/12/2010     $12,189.92 Receipt # 2010-9804307         Paid By
1 1012378 2010 0



**RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR**
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010 PAID REAL ESTATE**

INCONTRO I LLC
9070 NESBIT LAKES DR
ALPHARETTA, GA  30022

**FOLIO NUMBER:** 1012303
**ACCOUNT NUMBER:** 26-3S-18-16400-00H-0010
**EXEMPTIONS APPLIED:**
**PAYOR CODE/NAME:**
**ACREAGE:** 0.160
**LEGAL DESCRIPTION:** 75 HOGPENNY

LOT 1 BLK H ALYS BEACH PH 1A-1 PB 17 PG
11 A REPLAT OF ALYS BEAC
See Additional Legal on Tax Roll

Corrected  10/26/2010 12:00AM

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 2,202,778 | 0 | 2,202,778 | 0.00 |
| COUNTY | | | | | |
|  GENERAL FUND | 1.4485 | 2,202,778 | 0 | 2,202,778 | 3,190.72 |
|  SHERIFF | 1.4076 | 2,202,778 | 0 | 2,202,778 | 3,100.63 |
|  ROAD & BRIDGE | 0.7002 | 2,202,778 | 0 | 2,202,778 | 1,542.39 |
| SCHOOL DISCRETIONARY | 2.3210 | 2,334,567 | 0 | 2,334,567 | 5,418.53 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 2,334,567 | 0 | 2,334,567 | 6,417.72 |
| NW FLORIDA WATER MGMT | 0.0450 | 2,202,778 | 0 | 2,202,778 | 99.13 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 2,202,778 | 0 | 2,202,778 | 250.68 |
| SOUTH WALTON FIRE | 0.8600 | 2,202,778 | 0 | 2,202,778 | 1,894.39 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $21,914.19 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT | REMARKS: |
|---|---|---|---|
| SOMERSET CDD | | 1,874.07 | PAYMENTS MUST BE MADE IN US FUNDS. |
| NON AD VALOREM ASSESSMENTS | | $1,874.07 | |

| If Paid By | Jan 31, 2011 | | | | |
|---|---|---|---|---|---|
| Please Pay | 23,312.49 | | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE

**FOLIO NUMBER:** 1012303
**ACCOUNT NUMBER:** 26-3S-18-16400-00H-0010
**PAYOR CODE/NAME:**
**TAX DISTRICT:** 7

**OWNER** INCONTRO I LLC
9070 NESBIT LAKES DR
ALPHARETTA, GA  30022

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | | Please Pay |
|---|---|---|
| Jan 31, 2011 | | 23,312.49 |
| | | |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | | |

DO NOT WRITE BELOW THIS AREA
Paid 01/28/2011     $23,312.49 Receipt # 2010-9822825          Paid By
1 1012303 2010  8



## RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

### 2010 PAID REAL ESTATE

GRAYTON PARTNERS LLC
2400 PLEASANTDALE RD
ATLANTA, GA 30340

| | |
|---|---|
| **FOLIO NUMBER:** | 1038194 |
| **ACCOUNT NUMBER:** | 17-3S-19-25060-000-0080 |
| **EXEMPTIONS APPLIED:** | |
| **PAYOR CODE/NAME:** | |
| **ACREAGE:** | 0.080 |
| **LEGAL DESCRIPTION:** | 262 GARFIELD |

LOT 8 GRAYTON BEACH FRONT PB 11 PG 9
OR 2426-1412 OR 2605-2926
See Additional Legal on Tax Roll

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 878,493 | 0 | 878,493 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 878,493 | 0 | 878,493 | 1,272.50 |
| SHERIFF | 1.4076 | 878,493 | 0 | 878,493 | 1,236.56 |
| ROAD & BRIDGE | 0.7002 | 878,493 | 0 | 878,493 | 615.12 |
| SCHOOL DISCRETIONARY | 2.3210 | 878,493 | 0 | 878,493 | 2,038.98 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 878,493 | 0 | 878,493 | 2,414.98 |
| NW FLORIDA WATER MGMT | 0.0450 | 878,493 | 0 | 878,493 | 39.53 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 878,493 | 0 | 878,493 | 99.97 |
| SOUTH WALTON FIRE | 0.8600 | 878,493 | 0 | 878,493 | 755.50 |
| **TOTAL MILLAGE** | 9.6451 | | | **AD VALOREM TAXES** | **$8,473.14** |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT | REMARKS: |
|---|---|---|---|
| | | | PAYMENTS MUST BE MADE IN US FUNDS. |
| NON AD VALOREM ASSESSMENTS | | $0.00 | |

| If Paid By | Nov 30, 2010 | | | | |
|---|---|---|---|---|---|
| Please Pay | 8,134.21 | | | | |

MAKE CHECK PAYABLE TO: RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

### RETURN THIS PORTION WITH YOUR PAYMENT

WALTON COUNTY 2010 PAID REAL ESTATE

**FOLIO NUMBER:** 1038194
**ACCOUNT NUMBER:** 17-3S-19-25060-000-0080
**PAYOR CODE/NAME:**
**TAX DISTRICT:** 7

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Nov 30, 2010 | 8,134.21 |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

**OWNER** GRAYTON PARTNERS LLC
2400 PLEASANTDALE RD
ATLANTA, GA 30340

DO NOT WRITE BELOW THIS AREA
Paid 11/22/2010 $8,134.21 Receipt # 2010-9707449     Paid By regions mortgage
1 1038194 2010 1

# RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR

PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010 PAID TANGIBLE PERSONAL PROPERTY**

PHILLIPS RICHARD E (99%)
& PHILLIPS MARK C & KATIE (1%)
206 WOODCLEFF CT
SUWANEE, GA 30024

**FOLIO NUMBER:** 2005383
**ACCOUNT NUMBER:** C0204-741
**EXEMPTIONS APPLIED:** MX
**PAYOR CODE/NAME:**
**LEGAL DESCRIPTION:** 34 BARRETT SQUARE N #3

**Delinquent Taxes must be paid by Cashier's Check or Money Order.**                     353S1816069000003E

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 6,000 | 6,000 | 0 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 6,000 | 6,000 | 0 | 0.00 |
| SHERIFF | 1.4076 | 6,000 | 6,000 | 0 | 0.00 |
| ROAD & BRIDGE | 0.7002 | 6,000 | 6,000 | 0 | 0.00 |
| SCHOOL DISCRETIONARY | 2.3210 | 6,000 | 6,000 | 0 | 0.00 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 6,000 | 6,000 | 0 | 0.00 |
| NW FLORIDA WATER MGMT | 0.0450 | 6,000 | 6,000 | 0 | 0.00 |

TOTAL MILLAGE   8.7851                     AD VALOREM TAXES   $0.00

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT | REMARKS: |
|---|---|---|---|
| | | | BACK TAXES DUE. PLEASE CALL |
| | | | Pay by mail or in person will add fees and interest. |
| NON AD VALOREM ASSESSMENTS | | $0.00 | |

| If Received By Please Pay | May 31, 2016 | If Paid By Please Pay | | |
|---|---|---|---|---|

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

---

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY 2010 PAID TANGIBLE PERSONAL PROPERTY

**FOLIO NUMBER:** 2005383
**ACCOUNT NUMBER:** C0204-741
**PAYOR CODE/NAME:**
**TAX DISTRICT:** 7P

**OWNER** PHILLIPS RICHARD E (99%)
& PHILLIPS MARK C & KATIE (1%)
206 WOODCLEFF CT
SUWANEE, GA 30024

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Received By | Please Pay |
|---|---|
| | |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

**Delinquent Taxes must be paid by Cashier's Check or Money Order.**

DO NOT WRITE BELOW THIS AREA

2 2005383 2010 6



**RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR**
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010  PAID REAL ESTATE**

SMC PROPERTIES LLC
1214 VILLA DR NE
ATLANTA, GA   30306

| | |
|---|---|
| **FOLIO NUMBER:** | 1012219 |
| **ACCOUNT NUMBER:** | 26-3S-18-16400-00A-0010 |
| **EXEMPTIONS APPLIED:** | |
| **PAYOR CODE/NAME:** | |
| **ACREAGE:** | 0.090 |
| **LEGAL DESCRIPTION:** | 16 SEVEN WELLS |

LOT 1 BLK A ALYS BEACH PH 1A-1 PB 17 PG
11 A REPLAT OF ALYS B
See Additional Legal on Tax Roll

Corrected  10/26/2010 12:00AM

| AD VALOREM TAXES<br>TAXING AUTHORITY | MILLAGE<br>RATE | ASSESSED<br>VALUE | EXEMPTION<br>AMOUNT | TAXABLE<br>VALUE | TAXES<br>LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 1,712,978 | 0 | 1,712,978 | 0.00 |
| COUNTY | | | | | |
|  GENERAL FUND | 1.4485 | 1,712,978 | 0 | 1,712,978 | 2,481.25 |
|  SHERIFF | 1.4076 | 1,712,978 | 0 | 1,712,978 | 2,411.19 |
|  ROAD & BRIDGE | 0.7002 | 1,712,978 | 0 | 1,712,978 | 1,199.42 |
| SCHOOL DISCRETIONARY | 2.3210 | 1,712,978 | 0 | 1,712,978 | 3,975.82 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 1,712,978 | 0 | 1,712,978 | 4,708.98 |
| NW FLORIDA WATER MGMT | 0.0450 | 1,712,978 | 0 | 1,712,978 | 77.08 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 1,712,978 | 0 | 1,712,978 | 194.94 |
| SOUTH WALTON FIRE | 0.8600 | 1,712,978 | 0 | 1,712,978 | 1,473.16 |
| TOTAL MILLAGE | 9.6451 | | AD VALOREM TAXES | | $16,521.84 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT | REMARKS: |
|---|---|---|---|
| SOMERSET CDD | | 1,874.07 | PAYMENTS MUST BE MADE IN US FUNDS. |
| NON AD VALOREM ASSESSMENTS | | $1,874.07 | |

| If Paid By | Nov 30, 2010 | | | | |
|---|---|---|---|---|---|
| Please Pay | 17,708.85 | | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE

**FOLIO NUMBER:**  1012219
**ACCOUNT NUMBER:** 26-3S-18-16400-00A-0010
**PAYOR CODE/NAME:**
**TAX DISTRICT:**   7

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Nov 30, 2010 | 17,708.85 |
| IF PAYING BY CREDIT CARD A<br>CONVENIENCE FEE WILL APPLY | |

**OWNER**  SMC PROPERTIES LLC
1214 VILLA DR NE
ATLANTA, GA   30306

DO NOT WRITE BELOW THIS AREA
Paid 12/01/2010     $17,708.85 Receipt # 2010-9815441     Paid By
1 1012219 2010 6



**RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR**
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010  PAID REAL ESTATE**

DOHERTY DONALD P & JANE F
8115 UNIVERSITY DR
CLAYTON, MO   63105

| | |
|---|---|
| **FOLIO NUMBER:** | 1012269 |
| **ACCOUNT NUMBER:** | 26-3S-18-16400-00E-0040 |
| **EXEMPTIONS APPLIED:** | |
| **PAYOR CODE/NAME:** | |
| **ACREAGE:** | 0.070 |
| **LEGAL DESCRIPTION:** | 41 GOVERNORS |

LOT 4 BLK E ALYS BEACH PH 1A-1 PB 17 PG
11 A REPLAT OF ALYS BEA
See Additional Legal on Tax Roll

Corrected  10/26/2010 12:00AM

| AD VALOREM TAXES<br>TAXING AUTHORITY | MILLAGE<br>RATE | ASSESSED<br>VALUE | EXEMPTION<br>AMOUNT | TAXABLE<br>VALUE | TAXES<br>LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 1,288,173 | 0 | 1,288,173 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 1,288,173 | 0 | 1,288,173 | 1,865.92 |
| SHERIFF | 1.4076 | 1,288,173 | 0 | 1,288,173 | 1,813.23 |
| ROAD & BRIDGE | 0.7002 | 1,288,173 | 0 | 1,288,173 | 901.98 |
| SCHOOL DISCRETIONARY | 2.3210 | 1,288,173 | 0 | 1,288,173 | 2,989.85 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 1,288,173 | 0 | 1,288,173 | 3,541.19 |
| NW FLORIDA WATER MGMT | 0.0450 | 1,288,173 | 0 | 1,288,173 | 57.97 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 1,288,173 | 0 | 1,288,173 | 146.59 |
| SOUTH WALTON FIRE | 0.8600 | 1,288,173 | 0 | 1,288,173 | 1,107.83 |
| TOTAL MILLAGE | 9.6451 | | AD VALOREM TAXES | | $12,424.56 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT | REMARKS: |
|---|---|---|---|
| SOMERSET CDD | | 1,874.07 | PAYMENTS MUST BE MADE IN US FUNDS. |
| NON AD VALOREM ASSESSMENTS | | $1,874.07 | |

| If Paid By | Dec 31, 2010 | | | | |
|---|---|---|---|---|---|
| Please Pay | 13,869.67 | | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE

**FOLIO NUMBER:**     1012269
**ACCOUNT NUMBER:**  26-3S-18-16400-00E-0040
**PAYOR CODE/NAME:**
**TAX DISTRICT:**       7

**OWNER**  DOHERTY DONALD P & JANE F
8115 UNIVERSITY DR
CLAYTON, MO   63105

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter
 

| If Paid By | Please Pay |
|---|---|
| Dec 31, 2010 | 13,869.67 |
| | |
| IF PAYING BY CREDIT CARD A<br>CONVENIENCE FEE WILL APPLY | |

DO NOT WRITE BELOW THIS AREA
Paid 12/28/2010      $13,869.67  Receipt # 2010-9820022          Paid By
1 1012269 2010 1



**RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR**
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com
NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS
**2010  PAID REAL ESTATE**

PANDION LIMITED LLC
3020 STERLING RD
BIRMINGHAM, AL   35213

| | |
|---|---|
| **FOLIO NUMBER:** | 1035935 |
| **ACCOUNT NUMBER:** | 14-3S-19-25110-00K-0030 |
| **EXEMPTIONS APPLIED:** | |
| **PAYOR CODE/NAME:** | |
| **ACREAGE:** | 0.200 |
| **LEGAL DESCRIPTION:** | 166 MONTGOMERY |

LOT 3 BLK K SEAHIGHLAND S/D OR 1733-274
OR 1875-29 OR 2694-29
See Additional Legal on Tax Roll

| AD VALOREM TAXES<br>TAXING AUTHORITY | MILLAGE<br>RATE | ASSESSED<br>VALUE | EXEMPTION<br>AMOUNT | TAXABLE<br>VALUE | TAXES<br>LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 903,907 | 0 | 903,907 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 903,907 | 0 | 903,907 | 1,309.31 |
| SHERIFF | 1.4076 | 903,907 | 0 | 903,907 | 1,272.34 |
| ROAD & BRIDGE | 0.7002 | 903,907 | 0 | 903,907 | 632.91 |
| SCHOOL DISCRETIONARY | 2.3210 | 903,907 | 0 | 903,907 | 2,097.97 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 903,907 | 0 | 903,907 | 2,484.84 |
| NW FLORIDA WATER MGMT | 0.0450 | 903,907 | 0 | 903,907 | 40.68 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 903,907 | 0 | 903,907 | 102.86 |
| SOUTH WALTON FIRE | 0.8600 | 903,907 | 0 | 903,907 | 777.36 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $8,718.27 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT |
|---|---|---|
| | | |
| NON AD VALOREM ASSESSMENTS | | $0.00 |

**REMARKS:**
PAYMENTS MUST BE MADE IN US FUNDS.

| If Paid By | Mar 31, 2011 | | | | |
|---|---|---|---|---|---|
| Please Pay | 8,718.27 | | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE

**FOLIO NUMBER:**   1035935
**ACCOUNT NUMBER:**  14-3S-19-25110-00K-0030
**PAYOR CODE/NAME:**
**TAX DISTRICT:**   7

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Mar 31, 2011 | 8,718.27 |
| | |
| **IF PAYING BY CREDIT CARD A**<br>**CONVENIENCE FEE WILL APPLY** | |

**OWNER**  PANDION LIMITED LLC
3020 STERLING RD
BIRMINGHAM, AL   35213

DO NOT WRITE BELOW THIS AREA
Paid 03/18/2011      $8,718.27  Receipt # 2010-9825127        Paid By
1 1035935 2010 0



## RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

### NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010  PAID REAL ESTATE**

LAKE PARTNERS LLC
2826 BALMORAL RD
BIRMINGHAM, AL   35223-1236

| | |
|---|---|
| **FOLIO NUMBER:** | 1039425 |
| **ACCOUNT NUMBER:** | 24-3S-19-25320-000-0010 |
| **EXEMPTIONS APPLIED:** | |
| **PAYOR CODE/NAME:** | |
| **ACREAGE:** | 0.110 |
| **LEGAL DESCRIPTION:** | LOT 1 PHASE 2 DANA BCH S/D PLAT BK 10 PG 13 OR 983-262 OR 1046-35  OR 1083-289 L |
| | See Additional Legal on Tax Roll |

| AD VALOREM TAXES<br>TAXING AUTHORITY | MILLAGE<br>RATE | ASSESSED<br>VALUE | EXEMPTION<br>AMOUNT | TAXABLE<br>VALUE | TAXES<br>LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 682,450 | 0 | 682,450 | 0.00 |
| COUNTY | | | | | |
|   GENERAL FUND | 1.4485 | 682,450 | 0 | 682,450 | 988.53 |
|   SHERIFF | 1.4076 | 682,450 | 0 | 682,450 | 960.62 |
|   ROAD & BRIDGE | 0.7002 | 682,450 | 0 | 682,450 | 477.85 |
| SCHOOL DISCRETIONARY | 2.3210 | 682,450 | 0 | 682,450 | 1,583.97 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 682,450 | 0 | 682,450 | 1,876.06 |
| NW FLORIDA WATER MGMT | 0.0450 | 682,450 | 0 | 682,450 | 30.71 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 682,450 | 0 | 682,450 | 77.66 |
| SOUTH WALTON FIRE | 0.8600 | 682,450 | 0 | 682,450 | 586.91 |
|     TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $6,582.31 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT | |
|---|---|---|---|
| | | | **REMARKS:**<br>PAYMENTS MUST BE MADE IN US FUNDS. |
|   NON AD VALOREM ASSESSMENTS | | $0.00 | |

| If Paid By<br>Please Pay | Jan 31, 2011<br>6,450.66 | | | | |
|---|---|---|---|---|---|

**MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR**

---

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE

**FOLIO NUMBER:**  1039425
**ACCOUNT NUMBER:**  24-3S-19-25320-000-0010
**PAYOR CODE/NAME:**
**TAX DISTRICT:**  7

**OWNER**  LAKE PARTNERS LLC
2826 BALMORAL RD
BIRMINGHAM, AL   35223-1236

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Jan 31, 2011 | 6,450.66 |
| | |
| IF PAYING BY CREDIT CARD A<br>CONVENIENCE FEE WILL APPLY | |

DO NOT WRITE BELOW THIS AREA
Paid 01/25/2011          $6,450.66  Receipt # 2010-9822309          Paid By
1 1039425 2010 8



**RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR**
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010  PAID REAL ESTATE**

DAVIS KEVIN M & HOLLY, BOLLMAN
KYLE & HOLLEE, THOMAS JON & PATSY
5061 SEAGROVE COVE
SAN DIEGO, CA   92130

| | |
|---|---|
| **FOLIO NUMBER:** | 1014379 |
| **ACCOUNT NUMBER:** | 35-3S-18-16070-00A-0150 |
| **EXEMPTIONS APPLIED:** | |
| **PAYOR CODE/NAME:** | |
| **ACREAGE:** | 0.000 |
| **LEGAL DESCRIPTION:** | 193 GEOFF WILDER |

LOT 15 BLK A SEACREST BEACH PB 12-25 OR
1536-157 OR 2597- 1
See Additional Legal on Tax Roll

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 626,773 | 0 | 626,773 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 626,773 | 0 | 626,773 | 907.88 |
| SHERIFF | 1.4076 | 626,773 | 0 | 626,773 | 882.24 |
| ROAD & BRIDGE | 0.7002 | 626,773 | 0 | 626,773 | 438.87 |
| SCHOOL DISCRETIONARY | 2.3210 | 626,773 | 0 | 626,773 | 1,454.74 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 626,773 | 0 | 626,773 | 1,723.00 |
| NW FLORIDA WATER MGMT | 0.0450 | 626,773 | 0 | 626,773 | 28.20 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 626,773 | 0 | 626,773 | 71.33 |
| SOUTH WALTON FIRE | 0.8600 | 626,773 | 0 | 626,773 | 539.02 |
| TOTAL MILLAGE | 9.6451 | | AD VALOREM TAXES | | $6,045.28 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT |
|---|---|---|
| | | |
| NON AD VALOREM ASSESSMENTS | | $0.00 |

**REMARKS:**
PAYMENTS MUST BE MADE IN US FUNDS.

| If Paid By | Feb 28, 2011 | | | | |
|---|---|---|---|---|---|
| Please Pay | 5,984.83 | | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE

**FOLIO NUMBER:**   1014379
**ACCOUNT NUMBER:**   35-3S-18-16070-00A-0150
**PAYOR CODE/NAME:**
**TAX DISTRICT:**   7

**OWNER**  DAVIS KEVIN M & HOLLY, BOLLMAN
KYLE & HOLLEE, THOMAS JON & PATSY
5061 SEAGROVE COVE
SAN DIEGO, CA   92130

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Feb 28, 2011 | 5,984.83 |
| | |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

DO NOT WRITE BELOW THIS AREA
Paid 03/01/2011      $5,984.83  Receipt # 2010-9201712        Paid By KYLE  BOLLMAN
1 1014379 2010 6



**RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR**
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010 PAID REAL ESTATE**
**INSTALLMENT 1 (JUN) 2010**

BROOKS MARK A & SHIRLENE M
845 INMAN VILLAGE RD
ATLANTA, GA   30307

| | |
|---|---|
| FOLIO NUMBER: | 1012354 |
| ACCOUNT NUMBER: | 26-3S-18-16410-00U-0250 |
| EXEMPTIONS APPLIED: | |
| PAYOR CODE/NAME: | |
| ACREAGE: | 0.070 |
| LEGAL DESCRIPTION: | 25 SUGAR LOAF |

LOT 25 BLK U ALYS BEACH PH 2A-1  PB 17 PG
93 OR 2764-2276

Corrected  10/28/2010 12:00AM

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 1,111,454 | 0 | 1,111,454 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 1,111,454 | 0 | 1,111,454 | 1,609.94 |
| SHERIFF | 1.4076 | 1,111,454 | 0 | 1,111,454 | 1,564.48 |
| ROAD & BRIDGE | 0.7002 | 1,111,454 | 0 | 1,111,454 | 778.24 |
| SCHOOL DISCRETIONARY | 2.3210 | 1,111,454 | 0 | 1,111,454 | 2,579.68 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 1,111,454 | 0 | 1,111,454 | 3,055.39 |
| NW FLORIDA WATER MGMT | 0.0450 | 1,111,454 | 0 | 1,111,454 | 50.02 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 1,111,454 | 0 | 1,111,454 | 126.48 |
| SOUTH WALTON FIRE | 0.8600 | 1,111,454 | 0 | 1,111,454 | 955.85 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $10,720.08 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT |
|---|---|---|
| SOMERSET CDD | | 1,874.07 |
| NON AD VALOREM ASSESSMENTS | | $1,874.07 |

REMARKS:
Installment Period 1

PAYMENTS MUST BE MADE IN US FUNDS.

| 2010 Gross | Gross | Discount | If Paid By | Jun 30, 2010 | |
|---|---|---|---|---|---|
| $12,594.15 | $1,405.60 | $84.34 | Please Pay | 1,321.26 | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010 PAID REAL ESTATE
INSTALLMENT 1 (JUN) 2010
FOLIO NUMBER:       1012354
ACCOUNT NUMBER:  26-3S-18-16410-00U-0250
PAYOR CODE/NAME:
TAX DISTRICT:          7

OWNER  BROOKS MARK A & SHIRLENE M
845 INMAN VILLAGE RD
ATLANTA, GA   30307

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| 2010 Gross | $12,594.15 |
|---|---|
| Gross | $1,405.60 |
| Discount | $84.34 |
| If Paid By | Please Pay |
| Jun 30, 2010 | 1,321.26 |

IF PAYING BY CREDIT CARD A
CONVENIENCE FEE WILL APPLY

DO NOT WRITE BELOW THIS AREA
Paid 06/23/2010      $1,321.26 Receipt # 2010-9800110        Paid By
4 1012354 2010 8



## RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010 PAID REAL ESTATE**
**INSTALLMENT 2 (SEP) 2010**

BROOKS MARK A & SHIRLENE M
845 INMAN VILLAGE RD
ATLANTA, GA   30307

| | |
|---|---|
| FOLIO NUMBER: | 1012354 |
| ACCOUNT NUMBER: | 26-3S-18-16410-00U-0250 |
| EXEMPTIONS APPLIED: | |
| PAYOR CODE/NAME: | |
| ACREAGE: | 0.070 |
| LEGAL DESCRIPTION: | 25 SUGAR LOAF |

LOT 25 BLK U ALYS BEACH PH 2A-1  PB 17 PG
93 OR 2764-2276

Corrected  10/28/2010 12:00AM

| AD VALOREM TAXES<br>TAXING AUTHORITY | MILLAGE<br>RATE | ASSESSED<br>VALUE | EXEMPTION<br>AMOUNT | TAXABLE<br>VALUE | TAXES<br>LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 1,111,454 | 0 | 1,111,454 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 1,111,454 | 0 | 1,111,454 | 1,609.94 |
| SHERIFF | 1.4076 | 1,111,454 | 0 | 1,111,454 | 1,564.48 |
| ROAD & BRIDGE | 0.7002 | 1,111,454 | 0 | 1,111,454 | 778.24 |
| SCHOOL DISCRETIONARY | 2.3210 | 1,111,454 | 0 | 1,111,454 | 2,579.68 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 1,111,454 | 0 | 1,111,454 | 3,055.39 |
| NW FLORIDA WATER MGMT | 0.0450 | 1,111,454 | 0 | 1,111,454 | 50.02 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 1,111,454 | 0 | 1,111,454 | 126.48 |
| SOUTH WALTON FIRE | 0.8600 | 1,111,454 | 0 | 1,111,454 | 955.85 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $10,720.08 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT | |
|---|---|---|---|
| SOMERSET CDD | | 1,874.07 | **REMARKS:** |
| | | | Installment Period 2 |
| | | | PAYMENTS MUST BE MADE IN US FUNDS. |
| NON AD VALOREM ASSESSMENTS | | $1,874.07 | |

| 2010 Gross | Gross | Discount | If Paid By | Sep 30, 2010 | |
|---|---|---|---|---|---|
| **$12,594.15** | **$1,405.60** | **$63.25** | **Please Pay** | **1,342.35** | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

---

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE
INSTALLMENT 2 (SEP) 2010
FOLIO NUMBER:        1012354
ACCOUNT NUMBER:  26-3S-18-16410-00U-0250
PAYOR CODE/NAME:
TAX DISTRICT:          7

OWNER   BROOKS MARK A & SHIRLENE M
845 INMAN VILLAGE RD
ATLANTA, GA   30307

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| 2010 Gross | $12,594.15 |
|---|---|
| Gross | $1,405.60 |
| Discount | $63.25 |
| If Paid By | Please Pay |
| Sep 30, 2010 | 1,342.35 |
| IF PAYING BY CREDIT CARD A<br>CONVENIENCE FEE WILL APPLY | |

DO NOT WRITE BELOW THIS AREA
Paid 09/21/2010          $1,342.35 Receipt # 2010-9800361          Paid By
4 1012354 2010 8



**RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR**
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com
NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010 PAID REAL ESTATE**
**INSTALLMENT 3 (DEC) 2010**

BROOKS MARK A & SHIRLENE M
845 INMAN VILLAGE RD
ATLANTA, GA   30307

| | |
|---|---|
| **FOLIO NUMBER:** | 1012354 |
| **ACCOUNT NUMBER:** | 26-3S-18-16410-00U-0250 |
| **EXEMPTIONS APPLIED:** | |
| **PAYOR CODE/NAME:** | |
| **ACREAGE:** | 0.070 |
| **LEGAL DESCRIPTION:** | 25 SUGAR LOAF |

LOT 25 BLK U ALYS BEACH PH 2A-1  PB 17 PG
93 OR 2764-2276

Corrected  10/28/2010 12:00AM

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 1,111,454 | 0 | 1,111,454 | 0.00 |
| COUNTY | | | | | |
|   GENERAL FUND | 1.4485 | 1,111,454 | 0 | 1,111,454 | 1,609.94 |
|   SHERIFF | 1.4076 | 1,111,454 | 0 | 1,111,454 | 1,564.48 |
|   ROAD & BRIDGE | 0.7002 | 1,111,454 | 0 | 1,111,454 | 778.24 |
| SCHOOL DISCRETIONARY | 2.3210 | 1,111,454 | 0 | 1,111,454 | 2,579.68 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 1,111,454 | 0 | 1,111,454 | 3,055.39 |
| NW FLORIDA WATER MGMT | 0.0450 | 1,111,454 | 0 | 1,111,454 | 50.02 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 1,111,454 | 0 | 1,111,454 | 126.48 |
| SOUTH WALTON FIRE | 0.8600 | 1,111,454 | 0 | 1,111,454 | 955.85 |
| **TOTAL MILLAGE** | **9.6451** | | AD VALOREM TAXES | | **$10,720.08** |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT |
|---|---|---|
| SOMERSET CDD | | 1,874.07 |
| NON AD VALOREM ASSESSMENTS | | **$1,874.07** |

**REMARKS:**
Installment Period 3

PAYMENTS MUST BE MADE IN US FUNDS.

| 2010 Gross | Gross | Discount | If Paid By | Dec 31, 2010 | |
|---|---|---|---|---|---|
| $12,594.15 | $4,916.88 | $146.74 | Please Pay | $25.39 | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE
INSTALLMENT 3 (DEC) 2010
**FOLIO NUMBER:**       1012354
**ACCOUNT NUMBER:** 26-3S-18-16410-00U-0250
**PAYOR CODE/NAME:**
**TAX DISTRICT:**          7

**OWNER**  BROOKS MARK A & SHIRLENE M
845 INMAN VILLAGE RD
ATLANTA, GA   30307

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| 2010 Gross | $12,594.15 |
|---|---|
| Gross | $4,916.88 |
| Discount | $146.74 |
| If Paid By | Please Pay |
| Dec 31, 2010 | $25.39 |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

DO NOT WRITE BELOW THIS AREA
Partial Payments Applied - Paid In Full
4  1012354  2010  8



**RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR**
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010 PAID REAL ESTATE**
**INSTALLMENT 4 (MAR) 2011**

BROOKS MARK A & SHIRLENE M
845 INMAN VILLAGE RD
ATLANTA, GA   30307

| | |
|---|---|
| FOLIO NUMBER: | 1012354 |
| ACCOUNT NUMBER: | 26-3S-18-16410-00U-0250 |
| EXEMPTIONS APPLIED: | |
| PAYOR CODE/NAME: | |
| ACREAGE: | 0.070 |
| LEGAL DESCRIPTION: | 25 SUGAR LOAF |

LOT 25 BLK U ALYS BEACH PH 2A-1  PB 17 PG
93 OR 2764-2276

Corrected  10/28/2010 12:00AM

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 1,111,454 | 0 | 1,111,454 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 1,111,454 | 0 | 1,111,454 | 1,609.94 |
| SHERIFF | 1.4076 | 1,111,454 | 0 | 1,111,454 | 1,564.48 |
| ROAD & BRIDGE | 0.7002 | 1,111,454 | 0 | 1,111,454 | 778.24 |
| SCHOOL DISCRETIONARY | 2.3210 | 1,111,454 | 0 | 1,111,454 | 2,579.68 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 1,111,454 | 0 | 1,111,454 | 3,055.39 |
| NW FLORIDA WATER MGMT | 0.0450 | 1,111,454 | 0 | 1,111,454 | 50.02 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 1,111,454 | 0 | 1,111,454 | 126.48 |
| SOUTH WALTON FIRE | 0.8600 | 1,111,454 | 0 | 1,111,454 | 955.85 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $10,720.08 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT |
|---|---|---|
| SOMERSET CDD | | 1,874.07 |
| NON AD VALOREM ASSESSMENTS | | $1,874.07 |

REMARKS:
Installment Period 4

PAYMENTS MUST BE MADE IN US FUNDS.

| 2010 Gross | Gross | Discount | If Paid By | Mar 31, 2011 | |
|---|---|---|---|---|---|
| $12,594.15 | $4,866.07 | $0.00 | Please Pay | 4,866.07 | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

---

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE
INSTALLMENT 4 (MAR) 2011
FOLIO NUMBER:      1012354
ACCOUNT NUMBER:   26-3S-18-16410-00U-0250
PAYOR CODE/NAME:
TAX DISTRICT:      7

OWNER   BROOKS MARK A & SHIRLENE M
845 INMAN VILLAGE RD
ATLANTA, GA   30307

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| 2010 Gross | $12,594.15 |
|---|---|
| Gross | $4,866.07 |
| Discount | $0.00 |
| If Paid By | Please Pay |
| Mar 31, 2011 | 4,866.07 |

IF PAYING BY CREDIT CARD A
CONVENIENCE FEE WILL APPLY

DO NOT WRITE BELOW THIS AREA
Paid 03/15/2011      $4,866.07 Receipt # 2010-9825034        Paid By
4  1012354  2010  8



**RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR**
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010  PAID REAL ESTATE**

JOHNSON RON & TERRI
5 OLD STRATTON CHASE NW
ATLANTA, GA   30328

| | |
|---|---|
| **FOLIO NUMBER:** | 1014096 |
| **ACCOUNT NUMBER:** | 35-3S-18-16064-033-0150 |
| **EXEMPTIONS APPLIED:** | |
| **PAYOR CODE/NAME:** | |
| **ACREAGE:** | 0.000 |
| **LEGAL DESCRIPTION:** | 89 LONG GREEN E |

LOT 15 BLK 33 ROSEMARY BEACH PH 6 S/D
OR 2088-435 OR 2298-14
See Additional Legal on Tax Roll

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 668,801 | 0 | 668,801 | 0.00 |
| COUNTY | | | | | |
|   GENERAL FUND | 1.4485 | 668,801 | 0 | 668,801 | 968.76 |
|   SHERIFF | 1.4076 | 668,801 | 0 | 668,801 | 941.41 |
|   ROAD & BRIDGE | 0.7002 | 668,801 | 0 | 668,801 | 468.29 |
| SCHOOL DISCRETIONARY | 2.3210 | 668,801 | 0 | 668,801 | 1,552.29 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 668,801 | 0 | 668,801 | 1,838.53 |
| NW FLORIDA WATER MGMT | 0.0450 | 668,801 | 0 | 668,801 | 30.10 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 668,801 | 0 | 668,801 | 76.11 |
| SOUTH WALTON FIRE | 0.8600 | 668,801 | 0 | 668,801 | 575.17 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $6,450.66 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT | REMARKS: |
|---|---|---|---|
| | | | PAYMENTS MUST BE MADE IN US FUNDS. |
| NON AD VALOREM ASSESSMENTS | | $0.00 | |

| If Paid By | Jan 31, 2011 | | | | |
|---|---|---|---|---|---|
| **Please Pay** | **6,321.65** | | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

---

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE

**FOLIO NUMBER:**   1014096
**ACCOUNT NUMBER:** 35-3S-18-16064-033-0150
**PAYOR CODE/NAME:**
**TAX DISTRICT:**      7

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Jan 31, 2011 | 6,321.65 |
| | |
| **IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY** | |

**OWNER**  JOHNSON RON & TERRI
5 OLD STRATTON CHASE NW
ATLANTA, GA   30328

DO NOT WRITE BELOW THIS AREA
Paid 02/01/2011     $6,321.65  Receipt # 2010-9822987        Paid By
1 1014096 2010 6



**RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR**
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com
NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS
**2010 PAID REAL ESTATE**

JOHNSON RONALD E & TERRI G
5 OLD STRATTON CHASE
ATLANTA, GA   30328

| | |
|---|---|
| FOLIO NUMBER: | 1014006 |
| ACCOUNT NUMBER: | 35-3S-18-16060-017-0010 |
| EXEMPTIONS APPLIED: | |
| PAYOR CODE/NAME: | 000306   WELLS FARGO RE TAX SERVICE |
| ACREAGE: | 0.000 |
| LEGAL DESCRIPTION: | 365 WATER E |

LOT 1 BLK 17 ROSEMARY BCH PH 1 OR
1735-73 OR 1808-239 OR 1904-2
See Additional Legal on Tax Roll

| AD VALOREM TAXES<br>TAXING AUTHORITY | MILLAGE<br>RATE | ASSESSED<br>VALUE | EXEMPTION<br>AMOUNT | TAXABLE<br>VALUE | TAXES<br>LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 1,676,675 | 0 | 1,676,675 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 1,676,675 | 0 | 1,676,675 | 2,428.66 |
| SHERIFF | 1.4076 | 1,676,675 | 0 | 1,676,675 | 2,360.09 |
| ROAD & BRIDGE | 0.7002 | 1,676,675 | 0 | 1,676,675 | 1,174.01 |
| SCHOOL DISCRETIONARY | 2.3210 | 1,676,675 | 0 | 1,676,675 | 3,891.56 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 1,676,675 | 0 | 1,676,675 | 4,609.18 |
| NW FLORIDA WATER MGMT | 0.0450 | 1,676,675 | 0 | 1,676,675 | 75.45 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 1,676,675 | 0 | 1,676,675 | 190.81 |
| SOUTH WALTON FIRE | 0.8600 | 1,676,675 | 0 | 1,676,675 | 1,441.94 |
| TOTAL MILLAGE | 9.6451 | | AD VALOREM TAXES | | $16,171.70 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT |
|---|---|---|
| | | |
| NON AD VALOREM ASSESSMENTS | | $0.00 |

**REMARKS:**
PAYMENTS MUST BE MADE IN US FUNDS.

| If Paid By | Nov 30, 2010 | | | | |
|---|---|---|---|---|---|
| Please Pay | 15,524.83 | | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010 PAID REAL ESTATE

FOLIO NUMBER:   1014006
ACCOUNT NUMBER: 35-3S-18-16060-017-0010
PAYOR CODE/NAME: 000306   WELLS FARGO RE TAX SERVICE
TAX DISTRICT:   7

OWNER  JOHNSON RONALD E & TERRI G
5 OLD STRATTON CHASE
ATLANTA, GA   30328

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Nov 30, 2010 | 15,524.83 |
| | |
| IF PAYING BY CREDIT CARD A<br>CONVENIENCE FEE WILL APPLY | |

DO NOT WRITE BELOW THIS AREA
Paid 11/19/2010       $15,524.83 Receipt # 2010-9704803          Pald By WELLS FARGO RE TAX SERVICE
1 1014006 2010 5



**RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR**
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010 PAID REAL ESTATE**

JOHNSON RONALD E
5 OLD STRATTON CHASE
ATLANTA, GA  30328

| | |
|---|---|
| **FOLIO NUMBER:** | 1011231 |
| **ACCOUNT NUMBER:** | 21-3S-18-16201-000-0310 |
| **EXEMPTIONS APPLIED:** | |
| **PAYOR CODE/NAME:** | |
| **ACREAGE:** | 0.000 |
| **LEGAL DESCRIPTION:** | LOT 31 WATERSOUND BRIDGES PH II  PB 14 PG 99  OR 2403-550 |

| AD VALOREM TAXES<br>TAXING AUTHORITY | MILLAGE<br>RATE | ASSESSED<br>VALUE | EXEMPTION<br>AMOUNT | TAXABLE<br>VALUE | TAXES<br>LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 220,500 | 0 | 220,500 | 0.00 |
| COUNTY | | | | | |
|   GENERAL FUND | 1.4485 | 220,500 | 0 | 220,500 | 319.39 |
|   SHERIFF | 1.4076 | 220,500 | 0 | 220,500 | 310.38 |
|   ROAD & BRIDGE | 0.7002 | 220,500 | 0 | 220,500 | 154.39 |
| SCHOOL DISCRETIONARY | 2.3210 | 220,500 | 0 | 220,500 | 511.78 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 220,500 | 0 | 220,500 | 606.15 |
| NW FLORIDA WATER MGMT | 0.0450 | 220,500 | 0 | 220,500 | 9.92 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 220,500 | 0 | 220,500 | 25.09 |
| SOUTH WALTON FIRE | 0.8600 | 220,500 | 0 | 220,500 | 189.63 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $2,126.73 |

| NON AD VALOREM ASSESSMENTS | | | REMARKS: |
|---|---|---|---|
| LEVYING AUTHORITY | RATE | AMOUNT | PAYMENTS MUST BE MADE IN US FUNDS. |
| NON AD VALOREM ASSESSMENTS | | $0.00 | |

| If Paid By | Jan 31, 2011 | | | | |
|---|---|---|---|---|---|
| **Please Pay** | **2,084.20** | | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010 PAID REAL ESTATE

**FOLIO NUMBER:**    1011231
**ACCOUNT NUMBER:** 21-3S-18-16201-000-0310
**PAYOR CODE/NAME:**
**TAX DISTRICT:**    7

**OWNER**  JOHNSON RONALD E
5 OLD STRATTON CHASE
ATLANTA, GA   30328

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Jan 31, 2011 | 2,084.20 |
| IF PAYING BY CREDIT CARD A<br>CONVENIENCE FEE WILL APPLY | |

DO NOT WRITE BELOW THIS AREA
Paid 02/01/2011        $2,084.20  Receipt # 2010-9822988        Paid By
1 1011231 2010 2



### RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010 PAID REAL ESTATE**

BERTOLET TODD & RHONDA W ETAL
144 OAKHURST TRAIL
RIDGELAND, MS   39157

**FOLIO NUMBER:** 1012948
**ACCOUNT NUMBER:** 27-3S-18-16430-0KK-0030
**EXEMPTIONS APPLIED:**
**PAYOR CODE/NAME:**
**ACREAGE:** 0.050
**LEGAL DESCRIPTION:** 34 SEA FOAM ALLEY

LOT 3 BLOCK KK ALYS BEACH PH III S/D  PB
18 PG 47 OR 2821-
See Additional Legal on Tax Roll

Corrected  10/27/2010 12:00AM

| AD VALOREM TAXES<br>TAXING AUTHORITY | MILLAGE<br>RATE | ASSESSED<br>VALUE | EXEMPTION<br>AMOUNT | TAXABLE<br>VALUE | TAXES<br>LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 755,950 | 0 | 755,950 | 0.00 |
| COUNTY | | | | | |
|   GENERAL FUND | 1.4485 | 755,950 | 0 | 755,950 | 1,094.99 |
|   SHERIFF | 1.4076 | 755,950 | 0 | 755,950 | 1,064.07 |
|   ROAD & BRIDGE | 0.7002 | 755,950 | 0 | 755,950 | 529.32 |
| SCHOOL DISCRETIONARY | 2.3210 | 755,950 | 0 | 755,950 | 1,754.56 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 755,950 | 0 | 755,950 | 2,078.11 |
| NW FLORIDA WATER MGMT | 0.0450 | 755,950 | 0 | 755,950 | 34.02 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 755,950 | 0 | 755,950 | 86.03 |
| SOUTH WALTON FIRE | 0.8600 | 755,950 | 0 | 755,950 | 650.12 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $7,291.22 |

| NON AD VALOREM ASSESSMENTS | | | REMARKS: |
|---|---|---|---|
| LEVYING AUTHORITY | RATE | AMOUNT | PAYMENTS MUST BE MADE IN US FUNDS. |
| SOMERSET CDD | | 1,874.07 | |
| NON AD VALOREM ASSESSMENTS | | $1,874.07 | |

| If Paid By | Nov 30, 2010 | | | | |
|---|---|---|---|---|---|
| Please Pay | 8,798.68 | | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

---

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010 PAID REAL ESTATE

**FOLIO NUMBER:** 1012948
**ACCOUNT NUMBER:** 27-3S-18-16430-0KK-0030
**PAYOR CODE/NAME:**
**TAX DISTRICT:** 7

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Nov 30, 2010 | 8,798.68 |
| IF PAYING BY CREDIT CARD A<br>CONVENIENCE FEE WILL APPLY | |

**OWNER** BERTOLET TODD & RHONDA W ETAL
144 OAKHURST TRAIL
RIDGELAND, MS   39157

DO NOT WRITE BELOW THIS AREA
Paid 11/16/2010      $8,798.68 Receipt # 2010-9805502          Paid By
1 1012948 2010 0



**RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR**
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010 PAID REAL ESTATE**

LATITUDE 30 LLC
209 10TH AVE S
SUITE 320
NASHVILLE, TN   37203

| | |
|---|---|
| **FOLIO NUMBER:** | 1012960 |
| **ACCOUNT NUMBER:** | 27-3S-18-16430-0MM-0090 |
| **EXEMPTIONS APPLIED:** | |
| **PAYOR CODE/NAME:** | |
| **ACREAGE:** | 0.030 |
| **LEGAL DESCRIPTION:** | 20 SEA VENTURE ALLEY |

LOT 9 BLOCK MM ALYS BEACH PH III S/D  PB
18 PG 47 OR 28
See Additional Legal on Tax Roll

Corrected  10/27/2010 12:00AM

| AD VALOREM TAXES<br>TAXING AUTHORITY | MILLAGE<br>RATE | ASSESSED<br>VALUE | EXEMPTION<br>AMOUNT | TAXABLE<br>VALUE | TAXES<br>LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 549,250 | 0 | 549,250 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 549,250 | 0 | 549,250 | 795.59 |
| SHERIFF | 1.4076 | 549,250 | 0 | 549,250 | 773.12 |
| ROAD & BRIDGE | 0.7002 | 549,250 | 0 | 549,250 | 384.59 |
| SCHOOL DISCRETIONARY | 2.3210 | 549,250 | 0 | 549,250 | 1,274.81 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 549,250 | 0 | 549,250 | 1,509.89 |
| NW FLORIDA WATER MGMT | 0.0450 | 549,250 | 0 | 549,250 | 24.72 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 549,250 | 0 | 549,250 | 62.50 |
| SOUTH WALTON FIRE | 0.8600 | 549,250 | 0 | 549,250 | 472.36 |
| TOTAL MILLAGE | 9.6451 | | AD VALOREM TAXES | | $5,297.58 |

| NON AD VALOREM ASSESSMENTS | | | |
|---|---|---|---|
| LEVYING AUTHORITY | RATE | AMOUNT | **REMARKS:** |
| SOMERSET CDD | | 1,874.07 | PAYMENTS MUST BE MADE IN US FUNDS. |
| NON AD VALOREM ASSESSMENTS | | $1,874.07 | |

| If Paid By | Dec 31, 2010 | | | | |
|---|---|---|---|---|---|
| Please Pay | 6,956.50 | | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010 PAID REAL ESTATE

**FOLIO NUMBER:**    1012960
**ACCOUNT NUMBER:**  27-3S-18-16430-0MM-0090
**PAYOR CODE/NAME:**
**TAX DISTRICT:**        7

**OWNER**  LATITUDE 30 LLC
209 10TH AVE S
SUITE 320
NASHVILLE, TN   37203

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Dec 31, 2010 | 6,956.50 |
| | |
| IF PAYING BY CREDIT CARD A<br>CONVENIENCE FEE WILL APPLY | |

DO NOT WRITE BELOW THIS AREA
Paid 12/30/2010        $6,956.50 Receipt # 2010-9820608        Paid By
1 1012960 2010  5



**RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR**
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010 PAID INDIVIDUAL TAX CERTIFICATE**

SALAS CAMILO K III TRUSTEE
1206 SECOND ST
NEW ORLEANS, LA   70130

| | |
|---|---|
| **FOLIO NUMBER:** | 1012928 |
| **ACCOUNT NUMBER:** | 27-3S-18-16420-0NN-0070 |
| **EXEMPTIONS APPLIED:** | |
| **PAYOR CODE/NAME:** | |
| **ACREAGE:** | 0.090 |
| **LEGAL DESCRIPTION:** | 166 CHARLES S |

PAY DELINQUENT TAXES BY CASH, CASHIER'S CHECK, MONEY ORDER OR CREDIT CARD
Corrected  10/27/2010 12:00AM

LOT 7 BLK NN ALYS BEACH PH 2B PB 16 PG 81 OR 2827-580

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 887,670 | 0 | 887,670 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 887,670 | 0 | 887,670 | 1,285.79 |
| SHERIFF | 1.4076 | 887,670 | 0 | 887,670 | 1,249.48 |
| ROAD & BRIDGE | 0.7002 | 887,670 | 0 | 887,670 | 621.55 |
| SCHOOL DISCRETIONARY | 2.3210 | 887,670 | 0 | 887,670 | 2,060.28 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 887,670 | 0 | 887,670 | 2,440.20 |
| NW FLORIDA WATER MGMT | 0.0450 | 887,670 | 0 | 887,670 | 39.95 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 887,670 | 0 | 887,670 | 101.02 |
| SOUTH WALTON FIRE | 0.8600 | 887,670 | 0 | 887,670 | 763.40 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $8,561.67 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT |
|---|---|---|
| SOMERSET CDD | | 1,874.07 |
| | | |
| NON AD VALOREM ASSESSMENTS | | $1,874.07 |

**REMARKS:**
ONLY CASH, CASHIER'S CHECK OR MONEY ORDER ACCEPTED

| Face: 11,462.87 | Cert #3974 | If Received By | Jul 31, 2015 | | |
|---|---|---|---|---|---|
| Rate: 7.75% | Bidder #475 | Please Pay | 15,170.67 | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID INDIVIDUAL TAX CERTIFICATE

**FOLIO NUMBER:**   1012928
**ACCOUNT NUMBER:**  27-3S-18-16420-0NN-0070
**PAYOR CODE/NAME:**
**TAX DISTRICT:**       7

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| Face: 11,462.87 | Rate: 7.75% |
|---|---|
| Cert #3974 | Bidder #475 |
| If Received By | Please Pay |
| Jul 31, 2015 | 15,170.67 |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

**OWNER**  SALAS CAMILO K III TRUSTEE
1206 SECOND ST
NEW ORLEANS, LA   70130

PAY DELINQUENT TAXES BY CASH, CASHIER'S CHECK, MONEY ORDER OR CREDIT CARD

DO NOT WRITE BELOW THIS AREA
Paid 07/31/2015      $15,170.67 Receipt # 2015-1100386          Paid By  CAMILO SALAS III
1 1012928 2010 2



**RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR**
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010  PAID REAL ESTATE**

MEYER KURT E
1669 LENOX RD
ATLANTA, GA   30306

| | |
|---|---|
| **FOLIO NUMBER:** | 1013973 |
| **ACCOUNT NUMBER:** | 35-3S-18-16060-012-0050 |
| **EXEMPTIONS APPLIED:** | |
| **PAYOR CODE/NAME:** | |
| **ACREAGE:** | 0.000 |
| **LEGAL DESCRIPTION:** | 82 CARTAGENA |

LOT 5 BLK 12 ROSEMARY BCH PH 1 OR 1464-75

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 1,316,161 | 0 | 1,316,161 | 0.00 |
| COUNTY | | | | | |
|   GENERAL FUND | 1.4485 | 1,316,161 | 0 | 1,316,161 | 1,906.46 |
|   SHERIFF | 1.4076 | 1,316,161 | 0 | 1,316,161 | 1,852.63 |
|   ROAD & BRIDGE | 0.7002 | 1,316,161 | 0 | 1,316,161 | 921.57 |
| SCHOOL DISCRETIONARY | 2.3210 | 1,316,161 | 0 | 1,316,161 | 3,054.81 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 1,316,161 | 0 | 1,316,161 | 3,618.13 |
| NW FLORIDA WATER MGMT | 0.0450 | 1,316,161 | 0 | 1,316,161 | 59.23 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 1,316,161 | 0 | 1,316,161 | 149.78 |
| SOUTH WALTON FIRE | 0.8600 | 1,316,161 | 0 | 1,316,161 | 1,131.90 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $12,694.51 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT |
|---|---|---|
| | | |
| NON AD VALOREM ASSESSMENTS | | $0.00 |

**REMARKS:**
PAYMENTS MUST BE MADE IN US FUNDS.

| | | | | |
|---|---|---|---|---|
| **If Paid By** **Please Pay** | Mar 31, 2011 12,694.51 | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE

**FOLIO NUMBER:**   1013973
**ACCOUNT NUMBER:**   35-3S-18-16060-012-0050
**PAYOR CODE/NAME:**
**TAX DISTRICT:**   7

**OWNER**   MEYER KURT E
1669 LENOX RD
ATLANTA, GA   30306

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Mar 31, 2011 | 12,694.51 |
| | |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

DO NOT WRITE BELOW THIS AREA
Paid 03/18/2011      $12,694.51 Receipt # 2010-9825108          Paid By
1 1013973 2010 7



**RHONDA SKIPPER - WALTON COUNTY TAX COLLECTOR**
P.O. BOX 510 DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM AND NON-AD VALOREM ASSESSMENTS
2010 REAL ESTATE TAX

L 5227  1-2          14**AUTO**MIXED AADC 325
PALMER MYRON & TERESA
9750 DEL THOMAS RD
SMYRNA TN  37167-6028

FOLIO NUMBER: 1012962.0000
ACCOUNT NUMBER: 273518164300MM0110
PAYOR CODE/NAME:
ACREAGE: 0.1
LEGAL DESCRIPTION: LOT 11 BLOCK MM ALYS
BEACH PH III S/D PB 18 PG 47 OR 2812-249

## AD VALOREM TAXES

| TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED | EXEMPTIONS APPLIED |
|---|---|---|---|---|---|---|
| COUNTY | | | | | | |
| General Fund | 1.4485 | 1,306,550 | | 1,306,550 | 1,892.53 | |
| Road & Bridge | 0.7002 | 1,306,550 | | 1,306,550 | 914.85 | |
| Sheriff | 1.4076 | 1,306,550 | | 1,306,550 | 1,839.10 | |
| School Local Required Effort | 2.7490 | 1,306,550 | | 1,306,550 | 3,591.71 | |
| School Discretionary | 2.3210 | 1,306,550 | | 1,306,550 | 3,032.50 | |
| North West Florida Water Mgmt. | 0.0450 | 1,306,550 | | 1,306,550 | 58.79 | |
| South Walton Mosquito Area | 0.1138 | 1,306,550 | | 1,306,550 | 148.69 | |
| South Walton Fire District 2 | 0.8600 | 1,306,550 | | 1,306,550 | 1,123.63 | |

| TOTAL MILLAGE | 9.6451 | | AD VALOREM TAXES | 12,601.80 |
|---|---|---|---|---|

## NON AD VALOREM ASSESSMENTS

| LEVYING AUTHORITY | RATE Per Parcel | AMOUNT | REMARKS: |
|---|---|---|---|
| Somerset CDD | | 1,924.88 | |

| NON AD VALOREM ASSESSMENTS | 1,924.88 |
|---|---|

| IF PAID BY: | Nov 30, 2010 4% | Dec 31, 2010 3% | Jan 31, 2011 2% | Feb 28, 2011 1% | Mar 31, 2011 GROSS AMT |
|---|---|---|---|---|---|
| PLEASE PAY: | 13,945.61 | 14,090.88 | 14,236.15 | 14,381.41 | 14,526.68 |

**MAKE CHECKS PAYABLE TO: RHONDA SKIPPER - TAX COLLECTOR**

WALTON COUNTY 2010 REAL ESTATE TAX NOTICE

RETURN THIS PORTION WITH YOUR PAYMENT

FOLIO NUMBER: 1012962.0000
ACCOUNT NUMBER: 273518164300MM0110
PAYOR CODE/NAME:
TAX DISTRICT: 7

Visit us or pay online at
www.waltontaxcollector.com
facebook   Twitter

| IF PAID BY | PLEASE PAY: |
|---|---|
| Nov 30, 2010 | 13,945.61 |
| Dec 31, 2010 | 14,090.88 |
| Jan 31, 2011 | 14,236.15 |
| Feb 28, 2011 | 14,381.41 |
| Mar 31, 2011 | 14,526.68 |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

OWNER:  PALMER MYRON & TERESA
9750 DEL THOMAS RD
SMYRNA TN  37167-6028

DO NOT WRITE BELOW THIS AREA

0000000000  0001452668  0000010129620000  0001 7



## RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com
NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS
### 2010  PAID REAL ESTATE

PALMER MYRON & TERESA
9750 DEL THOMAS RD
SMYRNA, TN  37167

**FOLIO NUMBER:** 1013934
**ACCOUNT NUMBER:** 35-3S-18-16060-007-0060
**EXEMPTIONS APPLIED:**
**PAYOR CODE/NAME:**
**ACREAGE:** 0.000
**LEGAL DESCRIPTION:** 8 BELIZE N

LOT 6, BLOCK 7, ROSEMARY BEACH PHASE
B, A/K/A ROSEMARY BEACH PHAS
See Additional Legal on Tax Roll

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 1,157,384 | 0 | 1,157,384 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 1,157,384 | 0 | 1,157,384 | 1,676.47 |
| SHERIFF | 1.4076 | 1,157,384 | 0 | 1,157,384 | 1,629.13 |
| ROAD & BRIDGE | 0.7002 | 1,157,384 | 0 | 1,157,384 | 810.40 |
| SCHOOL DISCRETIONARY | 2.3210 | 1,157,384 | 0 | 1,157,384 | 2,686.29 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 1,157,384 | 0 | 1,157,384 | 3,181.65 |
| NW FLORIDA WATER MGMT | 0.0450 | 1,157,384 | 0 | 1,157,384 | 52.08 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 1,157,384 | 0 | 1,157,384 | 131.71 |
| SOUTH WALTON FIRE | 0.8600 | 1,157,384 | 0 | 1,157,384 | 995.35 |
| TOTAL MILLAGE | 9.6451 | | AD VALOREM TAXES | | $11,163.08 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT |
|---|---|---|
| NON AD VALOREM ASSESSMENTS | | $0.00 |

**REMARKS:**
PAYMENTS MUST BE MADE IN US FUNDS.

| If Paid By | Nov 30, 2010 | | | |
|---|---|---|---|---|
| Please Pay | 10,716.56 | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

### RETURN THIS PORTION WITH YOUR PAYMENT

WALTON COUNTY  2010  PAID REAL ESTATE

**FOLIO NUMBER:** 1013934
**ACCOUNT NUMBER:** 35-3S-18-16060-007-0060
**PAYOR CODE/NAME:**
**TAX DISTRICT:** 7

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

**OWNER** PALMER MYRON & TERESA
9750 DEL THOMAS RD
SMYRNA, TN  37167

| If Paid By | Please Pay |
|---|---|
| Nov 30, 2010 | 10,716.56 |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

DO NOT WRITE BELOW THIS AREA
Paid 11/30/2010    $10,716.56 Receipt # 2010-9814976        Paid By
1 1013934 2010 9



**RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR**
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com
NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS
**2010 PAID REAL ESTATE**

SULLIVAN DAVID C & DIANE S
P O BOX 6876
MIRAMAR BEACH, FL   32550

**FOLIO NUMBER:** 1078415
**ACCOUNT NUMBER:** 35-2S-21-42220-000-5296
**EXEMPTIONS APPLIED:**
**PAYOR CODE/NAME:**
**ACREAGE:** 0.000
**LEGAL DESCRIPTION:** 5296 TIVOLI

APT NO 5296 TIVOLI BY THE SEA (III) PHASE 5
AND INT IN COMMON EL
See Additional Legal on Tax Roll

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 346,137 | 0 | 346,137 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 346,137 | 0 | 346,137 | 501.38 |
| SHERIFF | 1.4076 | 346,137 | 0 | 346,137 | 487.22 |
| ROAD & BRIDGE | 0.7002 | 346,137 | 0 | 346,137 | 242.37 |
| SCHOOL DISCRETIONARY | 2.3210 | 346,137 | 0 | 346,137 | 803.38 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 346,137 | 0 | 346,137 | 951.53 |
| NW FLORIDA WATER MGMT | 0.0450 | 346,137 | 0 | 346,137 | 15.58 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 346,137 | 0 | 346,137 | 39.39 |
| SOUTH WALTON FIRE | 0.8600 | 346,137 | 0 | 346,137 | 297.68 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $3,338.53 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT | REMARKS: |
|---|---|---|---|
| | | | PAYMENTS MUST BE MADE IN US FUNDS. |
| NON AD VALOREM ASSESSMENTS | | $0.00 | |

| If Paid By | Nov 30, 2010 | | | | |
|---|---|---|---|---|---|
| Please Pay | 3,204.99 | | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE

**FOLIO NUMBER:** 1078415
**ACCOUNT NUMBER:** 35-2S-21-42220-000-5296
**PAYOR CODE/NAME:**
**TAX DISTRICT:** 7

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter
 

| If Paid By | Please Pay |
|---|---|
| Nov 30, 2010 | 3,204.99 |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

**OWNER** SULLIVAN DAVID C & DIANE S
P O BOX 6876
MIRAMAR BEACH, FL   32550

DO NOT WRITE BELOW THIS AREA
Paid 11/16/2010      $3,204.99 Receipt # 2010-9805391      Paid By
1 1078415 2010 1



# RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010  PAID REAL ESTATE**

BREWER DAVID R & JOSEPHINE
BOX 611611
ROSEMARY BCH, FL   32461

**FOLIO NUMBER:** 1013930
**ACCOUNT NUMBER:** 35-3S-18-16060-007-0020
**EXEMPTIONS APPLIED:** H3, HX
**PAYOR CODE/NAME:**
**ACREAGE:** 0.000
**LEGAL DESCRIPTION:** 17 BELIZE N

LOT 2 BLK 7 ROSEMARY BEACH PH 1 OR
1492-136

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 682,640 | 50,000 | 632,640 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 682,640 | 50,000 | 632,640 | 916.38 |
| SHERIFF | 1.4076 | 682,640 | 50,000 | 632,640 | 890.5 |
| ROAD & BRIDGE | 0.7002 | 682,640 | 50,000 | 632,640 | 442.98 |
| SCHOOL DISCRETIONARY | 2.3210 | 682,640 | 25,000 | 657,640 | 1,526.38 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 682,640 | 25,000 | 657,640 | 1,807.85 |
| NW FLORIDA WATER MGMT | 0.0450 | 682,640 | 50,000 | 632,640 | 28.47 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 682,640 | 50,000 | 632,640 | 71.99 |
| SOUTH WALTON FIRE | 0.8600 | 682,640 | 50,000 | 632,640 | 544.07 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $6,228.62 |

| NON AD VALOREM ASSESSMENTS LEVYING AUTHORITY | RATE | AMOUNT | REMARKS: PAYMENTS MUST BE MADE IN US FUNDS. |
|---|---|---|---|
| NON AD VALOREM ASSESSMENTS | | $0.00 | |

| If Paid By Please Pay | Nov 30, 2010 5,979.48 | | | | |
|---|---|---|---|---|---|

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE

**FOLIO NUMBER:** 1013930
**ACCOUNT NUMBER:** 35-3S-18-16060-007-0020
**PAYOR CODE/NAME:**
**TAX DISTRICT:** 7

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Nov 30, 2010 | 5,979.48 |

**OWNER** BREWER DAVID R & JOSEPHINE
BOX 611611
ROSEMARY BCH, FL   32461

IF PAYING BY CREDIT CARD A
CONVENIENCE FEE WILL APPLY

DO NOT WRITE BELOW THIS AREA
Paid 11/30/2010        $5,979.48  Receipt # 2010-9814241        Paid By
1  1013930  2010  7



**RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR**
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com
NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010  PAID REAL ESTATE**

CRANE PHILIP & CHERYL
17 CLARENDON ROAD
BIRMINGHAM, AL   35213

| | |
|---|---|
| FOLIO NUMBER: | 1012267 |
| ACCOUNT NUMBER: | 26-3S-18-16400-00E-0020 |
| EXEMPTIONS APPLIED: | |
| PAYOR CODE/NAME: | |
| ACREAGE: | 0.080 |
| LEGAL DESCRIPTION: | 23 GOVERNORS |

LOT 2 BLK E ALYS BEACH PH 1A-1 PB 17 PG
11 A REPLAT OF ALYS BEA
See Additional Legal on Tax Roll

Corrected  10/26/2010 12:00AM

| AD VALOREM TAXES<br>TAXING AUTHORITY | MILLAGE<br>RATE | ASSESSED<br>VALUE | EXEMPTION<br>AMOUNT | TAXABLE<br>VALUE | TAXES<br>LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 1,403,221 | 0 | 1,403,221 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 1,403,221 | 0 | 1,403,221 | 2,032.57 |
| SHERIFF | 1.4076 | 1,403,221 | 0 | 1,403,221 | 1,975.17 |
| ROAD & BRIDGE | 0.7002 | 1,403,221 | 0 | 1,403,221 | 982.53 |
| SCHOOL DISCRETIONARY | 2.3210 | 1,403,221 | 0 | 1,403,221 | 3,256.88 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 1,403,221 | 0 | 1,403,221 | 3,857.45 |
| NW FLORIDA WATER MGMT | 0.0450 | 1,403,221 | 0 | 1,403,221 | 63.14 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 1,403,221 | 0 | 1,403,221 | 159.69 |
| SOUTH WALTON FIRE | 0.8600 | 1,403,221 | 0 | 1,403,221 | 1,206.77 |
| TOTAL MILLAGE | 9.6451 | | AD VALOREM TAXES | | $13,534.20 |

| NON AD VALOREM ASSESSMENTS | | | REMARKS: |
|---|---|---|---|
| LEVYING AUTHORITY | RATE | AMOUNT | PAYMENTS MUST BE MADE IN US FUNDS. |
| SOMERSET CDD | | 1,874.07 | |
| NON AD VALOREM ASSESSMENTS | | $1,874.07 | |

| If Paid By<br>Please Pay | Nov 30, 2010<br>14,791.94 | | | | |
|---|---|---|---|---|---|

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE

**FOLIO NUMBER:**   1012267
**ACCOUNT NUMBER:** 26-3S-18-16400-00E-0020
**PAYOR CODE/NAME:**
**TAX DISTRICT:**      7

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Nov 30, 2010 | 14,791.94 |
| | |
| IF PAYING BY CREDIT CARD A<br>CONVENIENCE FEE WILL APPLY | |

**OWNER**  CRANE PHILIP & CHERYL
17 CLARENDON ROAD
BIRMINGHAM, AL   35213

DO NOT WRITE BELOW THIS AREA
Paid 11/16/2010     $14,791.94 Receipt # 2010-9805669          Paid By
1 1012267 2010 5



**RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR**
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com
NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS
**2010 PAID REAL ESTATE**

BROWN ROBERT W JR & JACQUELINE
9205 SUMMER SONG LANE
SYLVANIA, OH   43560

| FOLIO NUMBER: | 1037376 |
| ACCOUNT NUMBER: | 15-3S-19-25405-000-0490 |
| EXEMPTIONS APPLIED: | |
| PAYOR CODE/NAME: | |
| ACREAGE: | 0.000 |
| LEGAL DESCRIPTION: | 860 WESTERN LAKE |

LOT 49 LAKE DISTRICT AT WATERCOLOR  OR
2416-1528 OR 2519-18
See Additional Legal on Tax Roll

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 1,082,869 | 0 | 1,082,869 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 1,082,869 | 0 | 1,082,869 | 1,568.54 |
| SHERIFF | 1.4076 | 1,082,869 | 0 | 1,082,869 | 1,524.25 |
| ROAD & BRIDGE | 0.7002 | 1,082,869 | 0 | 1,082,869 | 758.22 |
| SCHOOL DISCRETIONARY | 2.3210 | 1,182,867 | 0 | 1,182,867 | 2,745.43 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 1,182,867 | 0 | 1,182,867 | 3,251.70 |
| NW FLORIDA WATER MGMT | 0.0450 | 1,082,869 | 0 | 1,082,869 | 48.73 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 1,082,869 | 0 | 1,082,869 | 123.23 |
| SOUTH WALTON FIRE | 0.8600 | 1,082,869 | 0 | 1,082,869 | 931.27 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $10,951.37 |

| NON AD VALOREM ASSESSMENTS LEVYING AUTHORITY | RATE | AMOUNT | REMARKS: |
|---|---|---|---|
| | | | PAYMENTS MUST BE MADE IN US FUNDS. |
| NON AD VALOREM ASSESSMENTS | | $0.00 | |

| If Paid By Please Pay | Nov 30, 2010 10,513.32 | | | | |
|---|---|---|---|---|---|

**MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR**

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE

FOLIO NUMBER:  1037376
ACCOUNT NUMBER:  15-3S-19-25405-000-0490
PAYOR CODE/NAME:
TAX DISTRICT:  7

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter
 

| If Paid By | Please Pay |
|---|---|
| Nov 30, 2010 | 10,513.32 |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

OWNER  BROWN ROBERT W JR & JACQUELINE
9205 SUMMER SONG LANE
SYLVANIA, OH   43560

DO NOT WRITE BELOW THIS AREA
Paid 11/10/2010      $10,513.32  Receipt # 2010-9803599      Paid By
1 1037376 2010 5



### RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010  PAID REAL ESTATE**

CARROLL VINCENT R & BETH
142 POND CYPRESS WAY
SANTA ROSA BEACH, FL  32459

| | |
|---|---|
| FOLIO NUMBER: | 1037616 |
| ACCOUNT NUMBER: | 15-3S-19-25416-000-0140 |
| EXEMPTIONS APPLIED: | H3, HX |
| PAYOR CODE/NAME: | |
| ACREAGE: | 0.000 |
| LEGAL DESCRIPTION: | 142 POND CYPRESS |

LOT 14 CINNAMON FERN AT WATERCOLOR
PB 15 PG 25 OR 2437-679
See Additional Legal on Tax Roll

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 841,027 | 50,000 | 791,027 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 841,027 | 50,000 | 791,027 | 1,145.80 |
| SHERIFF | 1.4076 | 841,027 | 50,000 | 791,027 | 1,113.45 |
| ROAD & BRIDGE | 0.7002 | 841,027 | 50,000 | 791,027 | 553.88 |
| SCHOOL DISCRETIONARY | 2.3210 | 841,027 | 25,000 | 816,027 | 1,894.00 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 841,027 | 25,000 | 816,027 | 2,243.26 |
| NW FLORIDA WATER MGMT | 0.0450 | 841,027 | 50,000 | 791,027 | 35.60 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 841,027 | 50,000 | 791,027 | 90.02 |
| SOUTH WALTON FIRE | 0.8600 | 841,027 | 50,000 | 791,027 | 680.28 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $7,756.29 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT | REMARKS: |
|---|---|---|---|
| | | | PAYMENTS MUST BE MADE IN US FUNDS. |
| NON AD VALOREM ASSESSMENTS | | $0.00 | |

| If Paid By | Nov 30, 2010 | | | | |
|---|---|---|---|---|---|
| Please Pay | 7,446.04 | | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

---

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE

FOLIO NUMBER: 1037616
ACCOUNT NUMBER: 15-3S-19-25416-000-0140
PAYOR CODE/NAME:
TAX DISTRICT:       7

OWNER  CARROLL VINCENT R & BETH
       142 POND CYPRESS WAY
       SANTA ROSA BEACH, FL  32459

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Nov 30, 2010 | 7,446.04 |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

DO NOT WRITE BELOW THIS AREA
Paid 11/22/2010      $7,446.04 Receipt # 2010-9709258          Paid By  WASHINGTON MUTUAL HOME LOANS
1 1037616 2010 4



### RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010  PAID REAL ESTATE**

CROSBY C DARREN & LISA M
7540 HUNTERS WOODS DR
ATLANTA, GA   30350

| | |
|---|---|
| FOLIO NUMBER: | 1037897 |
| ACCOUNT NUMBER: | 15-3S-19-25425-000-0130 |
| EXEMPTIONS APPLIED: | |
| PAYOR CODE/NAME: | |
| ACREAGE: | 0.000 |
| LEGAL DESCRIPTION: | 5 BLUESTEM |

LOT 13 LONG LEAF PARK AT WATERCOLOR
PB 15-96 OR 2619- 364 OR 2643
See Additional Legal on Tax Roll

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 866,040 | 0 | 866,040 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 866,040 | 0 | 866,040 | 1,254.46 |
| SHERIFF | 1.4076 | 866,040 | 0 | 866,040 | 1,219.04 |
| ROAD & BRIDGE | 0.7002 | 866,040 | 0 | 866,040 | 606.40 |
| SCHOOL DISCRETIONARY | 2.3210 | 866,040 | 0 | 866,040 | 2,010.08 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 866,040 | 0 | 866,040 | 2,380.74 |
| NW FLORIDA WATER MGMT | 0.0450 | 866,040 | 0 | 866,040 | 38.97 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 866,040 | 0 | 866,040 | 98.56 |
| SOUTH WALTON FIRE | 0.8600 | 866,040 | 0 | 866,040 | 744.79 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $8,353.04 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT |
|---|---|---|
| | | |
| NON AD VALOREM ASSESSMENTS | | $0.00 |

REMARKS:

PAYMENTS MUST BE MADE IN US FUNDS.

| If Paid By | Nov 30, 2010 | | | | |
|---|---|---|---|---|---|
| Please Pay | 8,018.92 | | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE

FOLIO NUMBER:   1037897
ACCOUNT NUMBER: 15-3S-19-25425-000-0130
PAYOR CODE/NAME:
TAX DISTRICT:   7

OWNER  CROSBY C DARREN & LISA M
7540 HUNTERS WOODS DR
ATLANTA, GA   30350

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Nov 30, 2010 | 8,018.92 |
| | |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

DO NOT WRITE BELOW THIS AREA
Paid 11/16/2010      $8,018.92  Receipt # 2010-9806008        Paid By
1 1037897 2010 0



**RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR**
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010 PAID REAL ESTATE**

CROSBY C DARREN & LISA M
7450 HUNTERS WOODS DRIVE
ATLANTA, GA  30350

| | |
|---|---|
| **FOLIO NUMBER:** | 1037576 |
| **ACCOUNT NUMBER:** | 15-3S-19-25415-000-0270 |
| **EXEMPTIONS APPLIED:** | |
| **PAYOR CODE/NAME:** | |
| **ACREAGE:** | 0.000 |
| **LEGAL DESCRIPTION:** | 320 SPARTINA |

LOT 27 EASTERN COVE AT WATERCOLOR PB
15 PG 24 OR 2437-679 OR 24
See Additional Legal on Tax Roll

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 547,445 | 0 | 547,445 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 547,445 | 0 | 547,445 | 792.98 |
| SHERIFF | 1.4076 | 547,445 | 0 | 547,445 | 770.58 |
| ROAD & BRIDGE | 0.7002 | 547,445 | 0 | 547,445 | 383.32 |
| SCHOOL DISCRETIONARY | 2.3210 | 547,445 | 0 | 547,445 | 1,270.62 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 547,445 | 0 | 547,445 | 1,504.93 |
| NW FLORIDA WATER MGMT | 0.0450 | 547,445 | 0 | 547,445 | 24.64 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 547,445 | 0 | 547,445 | 62.30 |
| SOUTH WALTON FIRE | 0.8600 | 547,445 | 0 | 547,445 | 470.80 |
| TOTAL MILLAGE | 9.6451 | | AD VALOREM TAXES | | $5,280.17 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT | REMARKS: |
|---|---|---|---|
| | | | PAYMENTS MUST BE MADE IN US FUNDS. |
| NON AD VALOREM ASSESSMENTS | | $0.00 | |

| If Paid By | Nov 30, 2010 | | | | |
|---|---|---|---|---|---|
| Please Pay | 5,068.96 | | | | |

**MAKE CHECK PAYABLE TO:  RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR**

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE

**FOLIO NUMBER:**  1037576
**ACCOUNT NUMBER:**  15-3S-19-25415-000-0270
**PAYOR CODE/NAME:**
**TAX DISTRICT:**  7

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Nov 30, 2010 | 5,068.96 |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

**OWNER**  CROSBY C DARREN & LISA M
7450 HUNTERS WOODS DRIVE
ATLANTA, GA  30350

DO NOT WRITE BELOW THIS AREA
Paid 11/16/2010        $5,068.96  Receipt # 2010-9806007        Paid By
1 1037576 2010 0



**RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR**
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010  PAID REAL ESTATE**

CROSBY C DARREN 1/3 INT
WILLIS JOHN P 1/3 INT & STRANGE ADAM H
1/3 INT
7450 HUNTERS WOODS DR
ATLANTA, GA   30350

**FOLIO NUMBER:** 1037778
**ACCOUNT NUMBER:** 15-3S-19-25420-000-0690
**EXEMPTIONS APPLIED:**
**PAYOR CODE/NAME:**
**ACREAGE:** 0.000
**LEGAL DESCRIPTION:** 41 BLUEJACK

LOT 69 OAK GROVE AT WATERCOLOR PB
15-58 OR 2551-615 OR 2644- 293
See Additional Legal on Tax Roll

| AD VALOREM TAXES | MILLAGE | ASSESSED | EXEMPTION | TAXABLE | TAXES |
|---|---|---|---|---|---|
| TAXING AUTHORITY | RATE | VALUE | AMOUNT | VALUE | LEVIED |
| DEBT SERVICE | 0.0000 | 652,387 | 0 | 652,387 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 652,387 | 0 | 652,387 | 944.98 |
| SHERIFF | 1.4076 | 652,387 | 0 | 652,387 | 918.30 |
| ROAD & BRIDGE | 0.7002 | 652,387 | 0 | 652,387 | 456.80 |
| SCHOOL DISCRETIONARY | 2.3210 | 652,387 | 0 | 652,387 | 1,514.19 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 652,387 | 0 | 652,387 | 1,793.41 |
| NW FLORIDA WATER MGMT | 0.0450 | 652,387 | 0 | 652,387 | 29.36 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 652,387 | 0 | 652,387 | 74.24 |
| SOUTH WALTON FIRE | 0.8600 | 652,387 | 0 | 652,387 | 561.05 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $6,292.33 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT |
|---|---|---|
| | | |

**REMARKS:**
PAYMENTS MUST BE MADE IN US FUNDS.

NON AD VALOREM ASSESSMENTS   $0.00

| If Paid By | Nov 30, 2010 | | | |
|---|---|---|---|---|
| Please Pay | 6,040.64 | | | |

**MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR**

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE

**FOLIO NUMBER:** 1037778
**ACCOUNT NUMBER:** 15-3S-19-25420-000-0690
**PAYOR CODE/NAME:**
**TAX DISTRICT:** 7

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter
 

| If Paid By | Please Pay |
|---|---|
| Nov 30, 2010 | 6,040.64 |
| | |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

**OWNER** CROSBY C DARREN 1/3 INT
WILLIS JOHN P 1/3 INT & STRANGE ADAM H
1/3 INT
7450 HUNTERS WOODS DR
ATLANTA, GA   30350

DO NOT WRITE BELOW THIS AREA
Paid 11/16/2010      $6,040.64 Receipt # 2010-9806006       Paid By
1 1037778 2010 2



## RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

### 2010 PAID REAL ESTATE

DODSON MARK B
SMITH BLAKE T
2293 FAIRHAVEN CIRCLE NE
ATLANTA, GA  30305

FOLIO NUMBER:        1037467
ACCOUNT NUMBER:  15-3S-19-25412-000-0070
EXEMPTIONS APPLIED:
PAYOR CODE/NAME:
ACREAGE:              0.000
LEGAL DESCRIPTION:  88 SPARTINA

LOT 7 LAKE FOREST AT WATERCOLOR  PB
15-17 OR 2438- 123  OR 2613-
See Additional Legal on Tax Roll

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 533,395 | 0 | 533,395 | 0.00 |
| COUNTY | | | | | |
|   GENERAL FUND | 1.4485 | 533,395 | 0 | 533,395 | 772.62 |
|   SHERIFF | 1.4076 | 533,395 | 0 | 533,395 | 750.81 |
|   ROAD & BRIDGE | 0.7002 | 533,395 | 0 | 533,395 | 373.48 |
| SCHOOL DISCRETIONARY | 2.3210 | 533,395 | 0 | 533,395 | 1,238.01 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 533,395 | 0 | 533,395 | 1,466.30 |
| NW FLORIDA WATER MGMT | 0.0450 | 533,395 | 0 | 533,395 | 24.00 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 533,395 | 0 | 533,395 | 60.70 |
| SOUTH WALTON FIRE | 0.8600 | 533,395 | 0 | 533,395 | 458.72 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $5,144.64 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT | |
|---|---|---|---|
| | | | REMARKS: |
| | | | PAYMENTS MUST BE MADE IN US FUNDS. |
| NON AD VALOREM ASSESSMENTS | | $0.00 | |

| If Paid By | Nov 30, 2010 | | | | |
|---|---|---|---|---|---|
| Please Pay | 4,938.85 | | | | |

MAKE CHECK PAYABLE TO:    RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

### RETURN THIS PORTION WITH YOUR PAYMENT

WALTON COUNTY  2010  PAID REAL ESTATE

FOLIO NUMBER:      1037467
ACCOUNT NUMBER:  15-3S-19-25412-000-0070
PAYOR CODE/NAME:
TAX DISTRICT:        7

OWNER  DODSON MARK B
SMITH BLAKE T
2293 FAIRHAVEN CIRCLE NE
ATLANTA, GA  30305

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Nov 30, 2010 | 4,938.85 |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

DO NOT WRITE BELOW THIS AREA
Paid 11/22/2010      $4,938.85 Receipt # 2010-9708845        Paid By  AURORA LOAN SERVICES
1 1037467 2010 2



# RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com
NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS
## 2010  PAID REAL ESTATE

EMERICK JACK J & DEBORA L
85 RED CEDAR WAY
SANTA ROSA BEACH, FL   32459

| | |
|---|---|
| FOLIO NUMBER: | 1037589 |
| ACCOUNT NUMBER: | 15-3S-19-25415-000-0400 |
| EXEMPTIONS APPLIED: | H3, HX |
| PAYOR CODE/NAME: | |
| ACREAGE: | 0.000 |
| LEGAL DESCRIPTION: | 85 RED CEDAR |

LOT 40 EASTERN COVE AT WATERCOLOR PB
15 PG 24 OR 2437-679 OR 2
See Additional Legal on Tax Roll

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 619,310 | 50,000 | 569,310 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 619,310 | 50,000 | 569,310 | 824.65 |
| SHERIFF | 1.4076 | 619,310 | 50,000 | 569,310 | 801.36 |
| ROAD & BRIDGE | 0.7002 | 619,310 | 50,000 | 569,310 | 398.63 |
| SCHOOL DISCRETIONARY | 2.3210 | 619,310 | 25,000 | 594,310 | 1,379.39 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 619,310 | 25,000 | 594,310 | 1,633.76 |
| NW FLORIDA WATER MGMT | 0.0450 | 619,310 | 50,000 | 569,310 | 25.62 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 619,310 | 50,000 | 569,310 | 64.79 |
| SOUTH WALTON FIRE | 0.8600 | 619,310 | 50,000 | 569,310 | 489.61 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $5,617.81 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT |
|---|---|---|
| | | |

REMARKS:
PAYMENTS MUST BE MADE IN US FUNDS.

| NON AD VALOREM ASSESSMENTS | $0.00 |
|---|---|

| If Paid By | Nov 30, 2010 | | | | |
|---|---|---|---|---|---|
| Please Pay | 5,393.10 | | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

## RETURN THIS PORTION WITH YOUR PAYMENT

WALTON COUNTY  2010  PAID REAL ESTATE

FOLIO NUMBER:      1037589
ACCOUNT NUMBER:  15-3S-19-25415-000-0400
PAYOR CODE/NAME:
TAX DISTRICT:        7

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Nov 30, 2010 | 5,393.10 |
| | |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

OWNER  EMERICK JACK J & DEBORA L
85 RED CEDAR WAY
SANTA ROSA BEACH, FL   32459

DO NOT WRITE BELOW THIS AREA
Paid 11/22/2010        $5,393.10  Receipt # 2010-9710650          Paid By FIFTH THIRD BANK
1 1037589 2010 3



## RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

### 2010 PAID REAL ESTATE

HOWARD PETER J & SELETA HAYES
P O BOX 4804
SANTA ROSA BEACH, FL   32459

| | |
|---|---|
| **FOLIO NUMBER:** | 1037618 |
| **ACCOUNT NUMBER:** | 15-3S-19-25416-000-0160 |
| **EXEMPTIONS APPLIED:** | H3, HX |
| **PAYOR CODE/NAME:** | |
| **ACREAGE:** | 0.000 |
| **LEGAL DESCRIPTION:** | 153 POND CYPRESS |

LOT 16 CINNAMON FERN AT WATERCOLOR
PB 15 PG 25 OR 2437-679
See Additional Legal on Tax Roll

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 793,685 | 50,000 | 743,685 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 793,685 | 50,000 | 743,685 | 1,077.23 |
| SHERIFF | 1.4076 | 793,685 | 50,000 | 743,685 | 1,046.81 |
| ROAD & BRIDGE | 0.7002 | 793,685 | 50,000 | 743,685 | 520.73 |
| SCHOOL DISCRETIONARY | 2.3210 | 793,685 | 25,000 | 768,685 | 1,784.12 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 793,685 | 25,000 | 768,685 | 2,113.12 |
| NW FLORIDA WATER MGMT | 0.0450 | 793,685 | 50,000 | 743,685 | 33.47 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 793,685 | 50,000 | 743,685 | 84.63 |
| SOUTH WALTON FIRE | 0.8600 | 793,685 | 50,000 | 743,685 | 639.57 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $7,299.68 |

| NON AD VALOREM ASSESSMENTS | | | |
|---|---|---|---|
| LEVYING AUTHORITY | RATE | AMOUNT | |
| | | | **REMARKS:** |
| | | | PAYMENTS MUST BE MADE IN US FUNDS. |
| NON AD VALOREM ASSESSMENTS | | $0.00 | |

| If Paid By | Nov 30, 2010 | | | | |
|---|---|---|---|---|---|
| Please Pay | 7,007.69 | | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

---

### RETURN THIS PORTION WITH YOUR PAYMENT

WALTON COUNTY  2010  PAID REAL ESTATE

**FOLIO NUMBER:**   1037618
**ACCOUNT NUMBER:** 15-3S-19-25416-000-0160
**PAYOR CODE/NAME:**
**TAX DISTRICT:**   7

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

**OWNER**  HOWARD PETER J & SELETA HAYES
P O BOX 4804
SANTA ROSA BEACH, FL   32459

| If Paid By | Please Pay |
|---|---|
| Nov 30, 2010 | 7,007.69 |
| | |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

DO NOT WRITE BELOW THIS AREA
Paid 11/09/2010        $7,007.69 Receipt # 2010-9702800        Paid By  BAC TAX SERVICE CORPORATION
1 1037618 2010 0



**RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR**
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com
NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS
**2010 PAID REAL ESTATE**

DONGIEUX GENE L
3501 SEVERN AVE STE 3D
METAIRIE, LA   70002

FOLIO NUMBER:         1037179
ACCOUNT NUMBER:   15-3S-19-25213-000-0170
EXEMPTIONS APPLIED:
PAYOR CODE/NAME:
ACREAGE:                    0.000
LEGAL DESCRIPTION:   51 VENICE

LOT 17 SEASIDE 15 S/D OR 2493-902 OR
2662-3708 OR 2662-3709

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 1,057,912 | 0 | 1,057,912 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 1,057,912 | 0 | 1,057,912 | 1,532.38 |
| SHERIFF | 1.4076 | 1,057,912 | 0 | 1,057,912 | 1,489.12 |
| ROAD & BRIDGE | 0.7002 | 1,057,912 | 0 | 1,057,912 | 740.75 |
| SCHOOL DISCRETIONARY | 2.3210 | 1,057,912 | 0 | 1,057,912 | 2,455.41 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 1,057,912 | 0 | 1,057,912 | 2,908.20 |
| NW FLORIDA WATER MGMT | 0.0450 | 1,057,912 | 0 | 1,057,912 | 47.61 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 1,057,912 | 0 | 1,057,912 | 120.39 |
| SOUTH WALTON FIRE | 0.8600 | 1,057,912 | 0 | 1,057,912 | 909.80 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $10,203.66 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT |
|---|---|---|
| | | |

REMARKS:
PAYMENTS MUST BE MADE IN US FUNDS.

NON AD VALOREM ASSESSMENTS     $0.00

| If Paid By | Feb 28, 2011 | | | | |
|---|---|---|---|---|---|
| Please Pay | 10,101.62 | | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010 PAID REAL ESTATE

FOLIO NUMBER:         1037179
ACCOUNT NUMBER:   15-3S-19-25213-000-0170
PAYOR CODE/NAME:
TAX DISTRICT:              7

OWNER  DONGIEUX GENE L
3501 SEVERN AVE STE 3D
METAIRIE, LA   70002

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Feb 28, 2011 | 10,101.62 |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

DO NOT WRITE BELOW THIS AREA
Paid 02/02/2011      $10,101.62 Receipt # 2010-9201494          Paid By GENE DONGIEUX
1 1037179 2010 3



**RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR**
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010 PAID REAL ESTATE**

DONGIEUX GENE L
3501 SEVERN AVE STE 3D
METAIRIE, LA  70002

| | |
|---|---|
| **FOLIO NUMBER:** | 1058267 |
| **ACCOUNT NUMBER:** | 12-3S-20-34631-00D-0010 |
| **EXEMPTIONS APPLIED:** | |
| **PAYOR CODE/NAME:** | |
| **ACREAGE:** | 0.140 |
| **LEGAL DESCRIPTION:** | 26 WHITE CLIFFS |

LOT 1 BLK D THE VILLAGE OF WHITE CLIFFS &
INT IN COMMON AREA
See Additional Legal on Tax Roll

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 575,815 | 0 | 575,815 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 575,815 | 0 | 575,815 | 834.07 |
| SHERIFF | 1.4076 | 575,815 | 0 | 575,815 | 810.52 |
| ROAD & BRIDGE | 0.7002 | 575,815 | 0 | 575,815 | 403.18 |
| SCHOOL DISCRETIONARY | 2.3210 | 575,815 | 0 | 575,815 | 1,336.47 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 575,815 | 0 | 575,815 | 1,582.92 |
| NW FLORIDA WATER MGMT | 0.0450 | 575,815 | 0 | 575,815 | 25.91 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 575,815 | 0 | 575,815 | 65.53 |
| SOUTH WALTON FIRE | 0.8600 | 575,815 | 0 | 575,815 | 495.20 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $5,553.80 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT |
|---|---|---|
| | | |
| NON AD VALOREM ASSESSMENTS | | $0.00 |

**REMARKS:**
PAYMENTS MUST BE MADE IN US FUNDS.

| If Paid By | Nov 30, 2010 | | | | |
|---|---|---|---|---|---|
| Please Pay | 5,331.65 | | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE

**FOLIO NUMBER:**      1058267
**ACCOUNT NUMBER:**   12-3S-20-34631-00D-0010
**PAYOR CODE/NAME:**
**TAX DISTRICT:**          7

**OWNER**   DONGIEUX GENE L
3501 SEVERN AVE STE 3D
METAIRIE, LA  70002

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Nov 30, 2010 | 5,331.65 |
| | |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

DO NOT WRITE BELOW THIS AREA
Paid 11/22/2010          $5,331.65  Receipt # 2010-9709089          Paid By regions mortgage
1 1058267 2010 0



**RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR**
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com
NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS
**2010  PAID REAL ESTATE**

BENNETT H ROBERT AND KIZER
WILLIAM L AND SCHILLING MARK
P O BOX 48180
ATLANTA, GA   30362-1180

| | |
|---|---|
| **FOLIO NUMBER:** | 1037551 |
| **ACCOUNT NUMBER:** | 15-3S-19-25415-000-0020 |
| **EXEMPTIONS APPLIED:** | |
| **PAYOR CODE/NAME:** | |
| **ACREAGE:** | 0.000 |
| **LEGAL DESCRIPTION:** | 298 RED CEDAR |

LOT 2 EASTERN COVE AT WATERCOLOR PB
15 PG 24 OR 2437-679 OR 2
See Additional Legal on Tax Roll

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 580,369 | 0 | 580,369 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 580,369 | 0 | 580,369 | 840.67 |
| SHERIFF | 1.4076 | 580,369 | 0 | 580,369 | 816.93 |
| ROAD & BRIDGE | 0.7002 | 580,369 | 0 | 580,369 | 406.37 |
| SCHOOL DISCRETIONARY | 2.3210 | 580,369 | 0 | 580,369 | 1,347.04 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 580,369 | 0 | 580,369 | 1,595.43 |
| NW FLORIDA WATER MGMT | 0.0450 | 580,369 | 0 | 580,369 | 26.12 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 580,369 | 0 | 580,369 | 66.05 |
| SOUTH WALTON FIRE | 0.8600 | 580,369 | 0 | 580,369 | 499.12 |
| TOTAL MILLAGE | 9.6451 | | AD VALOREM TAXES | | $5,597.73 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT | |
|---|---|---|---|
| | | | **REMARKS:** |
| | | | PAYMENTS MUST BE MADE IN US FUNDS. |
| NON AD VALOREM ASSESSMENTS | | $0.00 | |

| If Paid By Please Pay | Dec 31, 2010 5,429.80 | | | | |
|---|---|---|---|---|---|

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE

**FOLIO NUMBER:** 1037551
**ACCOUNT NUMBER:** 15-3S-19-25415-000-0020
**PAYOR CODE/NAME:**
**TAX DISTRICT:** 7

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Dec 31, 2010 | 5,429.80 |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

**OWNER** BENNETT H ROBERT AND KIZER
WILLIAM L AND SCHILLING MARK
P O BOX 48180
ATLANTA, GA   30362-1180

DO NOT WRITE BELOW THIS AREA
Paid 12/21/2010      $5,429.80  Receipt # 2010-9819232      Paid By
1 1037551 2010 3



## RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

### 2010  PAID REAL ESTATE

LOVE EDWARD J & JACQUELYN C
207 DEAUVILLE PL
LITTLE ROCK, AR   72223

| | |
|---|---|
| FOLIO NUMBER: | 1037505 |
| ACCOUNT NUMBER: | 15-3S-19-25413-000-0050 |
| EXEMPTIONS APPLIED: | |
| PAYOR CODE/NAME: | |
| ACREAGE: | 0.000 |
| LEGAL DESCRIPTION: | 360 RED CEDAR |

LOT 5 PINE RIDGE AT WATERCOLOR PB 15-18
OR 2441269 OR
See Additional Legal on Tax Roll

| AD VALOREM TAXES<br>TAXING AUTHORITY | MILLAGE<br>RATE | ASSESSED<br>VALUE | EXEMPTION<br>AMOUNT | TAXABLE<br>VALUE | TAXES<br>LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 528,399 | 0 | 528,399 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 528,399 | 0 | 528,399 | 765.39 |
| SHERIFF | 1.4076 | 528,399 | 0 | 528,399 | 743.78 |
| ROAD & BRIDGE | 0.7002 | 528,399 | 0 | 528,399 | 369.98 |
| SCHOOL DISCRETIONARY | 2.3210 | 528,399 | 0 | 528,399 | 1,226.41 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 528,399 | 0 | 528,399 | 1,452.57 |
| NW FLORIDA WATER MGMT | 0.0450 | 528,399 | 0 | 528,399 | 23.78 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 528,399 | 0 | 528,399 | 60.13 |
| SOUTH WALTON FIRE | 0.8600 | 528,399 | 0 | 528,399 | 454.42 |
| TOTAL MILLAGE | 9.6451 | | AD VALOREM TAXES | | $5,096.46 |

| NON AD VALOREM ASSESSMENTS | | | REMARKS: |
|---|---|---|---|
| LEVYING AUTHORITY | RATE | AMOUNT | PAYMENTS MUST BE MADE IN US FUNDS. |
| NON AD VALOREM ASSESSMENTS | | $0.00 | |

| If Paid By | Nov 30, 2010 | | | | |
|---|---|---|---|---|---|
| Please Pay | 4,892.60 | | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

### RETURN THIS PORTION WITH YOUR PAYMENT

WALTON COUNTY  2010  PAID REAL ESTATE

FOLIO NUMBER:   1037505
ACCOUNT NUMBER:  15-3S-19-25413-000-0050
PAYOR CODE/NAME:
TAX DISTRICT:        7

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Nov 30, 2010 | 4,892.60 |
| IF PAYING BY CREDIT CARD A<br>CONVENIENCE FEE WILL APPLY | |

OWNER   LOVE EDWARD J & JACQUELYN C
             207 DEAUVILLE PL
             LITTLE ROCK, AR   72223

DO NOT WRITE BELOW THIS AREA
Paid 11/22/2010     $4,892.60  Receipt # 2010-9707412        Paid By  regions mortgage
1  1037505  2010  9



## RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010  PAID REAL ESTATE**

MCKENZIE STEPHEN & D JILL;
SCHILLING MARK B & JANE E
7315 BEAUMONT TERRACE
SUWANEE, GA   30024

**FOLIO NUMBER:** 1037422
**ACCOUNT NUMBER:** 15-3S-19-25408-000-0100
**EXEMPTIONS APPLIED:**
**PAYOR CODE/NAME:**
**ACREAGE:** 0.000
**LEGAL DESCRIPTION:** 155 DANDELION

LOT 10 SUNRISE RIDGE AT WATER COLOR
S/D OR 2430-815

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 1,086,357 | 0 | 1,086,357 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 1,086,357 | 0 | 1,086,357 | 1,573.59 |
| SHERIFF | 1.4076 | 1,086,357 | 0 | 1,086,357 | 1,529.16 |
| ROAD & BRIDGE | 0.7002 | 1,086,357 | 0 | 1,086,357 | 760.66 |
| SCHOOL DISCRETIONARY | 2.3210 | 1,086,357 | 0 | 1,086,357 | 2,521.43 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 1,086,357 | 0 | 1,086,357 | 2,986.40 |
| NW FLORIDA WATER MGMT | 0.0450 | 1,086,357 | 0 | 1,086,357 | 48.89 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 1,086,357 | 0 | 1,086,357 | 123.63 |
| SOUTH WALTON FIRE | 0.8600 | 1,086,357 | 0 | 1,086,357 | 934.27 |
| TOTAL MILLAGE | 9.6451 | | AD VALOREM TAXES | | $10,478.03 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT | REMARKS: |
|---|---|---|---|
| | | | PAYMENTS MUST BE MADE IN US FUNDS. |
| NON AD VALOREM ASSESSMENTS | | $0.00 | |

| If Paid By | Nov 30, 2010 | | | | |
|---|---|---|---|---|---|
| Please Pay | 10,058.91 | | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

---

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE

**FOLIO NUMBER:** 1037422
**ACCOUNT NUMBER:** 15-3S-19-25408-000-0100
**PAYOR CODE/NAME:**
**TAX DISTRICT:** 7

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Nov 30, 2010 | 10,058.91 |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

**OWNER** MCKENZIE STEPHEN & D JILL;
SCHILLING MARK B & JANE E
7315 BEAUMONT TERRACE
SUWANEE, GA   30024

DO NOT WRITE BELOW THIS AREA
Paid 11/30/2010       $10,058.91 Receipt # 2010-9813427        Paid By
1 1037422 2010 7



**RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR**
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010  PAID REAL ESTATE**

MCKENZIE STEPHEN ERIC & DONNA
GOODSON R BRADLEY & AMY C
435 CULLEN COPSE
ALPHARETTA, GA   30022

| | |
|---|---|
| FOLIO NUMBER: | 1037687 |
| ACCOUNT NUMBER: | 15-3S-19-25418-000-0090 |
| EXEMPTIONS APPLIED: | |
| PAYOR CODE/NAME: | |
| ACREAGE: | 0.000 |
| LEGAL DESCRIPTION: | 18 LYONIA |

LOT 9 TENNIS DISTRICT AT WATERCOLOR PB
15-48 OR 2576-1105

| AD VALOREM TAXES | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| TAXING AUTHORITY | | | | | |
| DEBT SERVICE | 0.0000 | 465,351 | 0 | 465,351 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 465,351 | 0 | 465,351 | 674.06 |
| SHERIFF | 1.4076 | 465,351 | 0 | 465,351 | 655.03 |
| ROAD & BRIDGE | 0.7002 | 465,351 | 0 | 465,351 | 325.84 |
| SCHOOL DISCRETIONARY | 2.3210 | 465,351 | 0 | 465,351 | 1,080.08 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 465,351 | 0 | 465,351 | 1,279.25 |
| NW FLORIDA WATER MGMT | 0.0450 | 465,351 | 0 | 465,351 | 20.94 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 465,351 | 0 | 465,351 | 52.96 |
| SOUTH WALTON FIRE | 0.8600 | 465,351 | 0 | 465,351 | 400.20 |
| TOTAL MILLAGE | 9.6451 | | AD VALOREM TAXES | | $4,488.36 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT | |
|---|---|---|---|
| | | | **REMARKS:** |
| | | | PAYMENTS MUST BE MADE IN US FUNDS. |
| NON AD VALOREM ASSESSMENTS | | $0.00 | |

| If Paid By | Nov 30, 2010 | | | | |
|---|---|---|---|---|---|
| Please Pay | 4,308.83 | | | | |

**MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR**

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE

FOLIO NUMBER:   1037687
ACCOUNT NUMBER:  15-3S-19-25418-000-0090
PAYOR CODE/NAME:
TAX DISTRICT:       7

OWNER  MCKENZIE STEPHEN ERIC & DONNA
GOODSON R BRADLEY & AMY C
435 CULLEN COPSE
ALPHARETTA, GA   30022

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Nov 30, 2010 | 4,308.83 |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

DO NOT WRITE BELOW THIS AREA
Paid 11/19/2010          $4,308.83 Receipt # 2010-9705239          Pald By  WELLS FARGO RE TAX SERVICE
1 1037687 2010 5



## RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

### 2010  PAID REAL ESTATE

MCWHORTER STUART C &
ROBERSON TIMOTHY R 113 SEABOARD LN
SUITE A-250
FRANKLIN, TN   37067

| | |
|---|---|
| FOLIO NUMBER: | 1037582 |
| ACCOUNT NUMBER: | 15-3S-19-25415-000-0330 |
| EXEMPTIONS APPLIED: | |
| PAYOR CODE/NAME: | |
| ACREAGE: | 0.000 |
| LEGAL DESCRIPTION: | 380 SPARTINA |

LOT 33 EASTERN COVE AT WATERCOLOR PB
15 PG 24 OR 2437 -679 OR 2
See Additional Legal on Tax Roll

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 748,381 | 0 | 748,381 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 748,381 | 0 | 748,381 | 1,084.03 |
| SHERIFF | 1.4076 | 748,381 | 0 | 748,381 | 1,053.42 |
| ROAD & BRIDGE | 0.7002 | 748,381 | 0 | 748,381 | 524.02 |
| SCHOOL DISCRETIONARY | 2.3210 | 748,381 | 0 | 748,381 | 1,736.99 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 748,381 | 0 | 748,381 | 2,057.30 |
| NW FLORIDA WATER MGMT | 0.0450 | 748,381 | 0 | 748,381 | 33.68 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 748,381 | 0 | 748,381 | 85.17 |
| SOUTH WALTON FIRE | 0.8600 | 748,381 | 0 | 748,381 | 643.61 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $7,218.22 |

### NON AD VALOREM ASSESSMENTS

| LEVYING AUTHORITY | RATE | AMOUNT | |
|---|---|---|---|
| | | | **REMARKS:** PAYMENTS MUST BE MADE IN US FUNDS. |
| NON AD VALOREM ASSESSMENTS | | $0.00 | |

| If Paid By | Nov 30, 2010 | | | | |
|---|---|---|---|---|---|
| Please Pay | 6,929.49 | | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

### RETURN THIS PORTION WITH YOUR PAYMENT

WALTON COUNTY  2010  PAID REAL ESTATE

FOLIO NUMBER:        1037582
ACCOUNT NUMBER:  15-3S-19-25415-000-0330
PAYOR CODE/NAME:
TAX DISTRICT:            7

Visit us or pay online at
www.wallontaxcollector.com
Facebook and Twitter

 

OWNER  MCWHORTER STUART C &
ROBERSON TIMOTHY R 113 SEABOARD LN
SUITE A-250
FRANKLIN, TN   37067

| If Paid By | Please Pay |
|---|---|
| Nov 30, 2010 | 6,929.49 |
| | |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

DO NOT WRITE BELOW THIS AREA
Paid 11/22/2010        $6,929.49  Receipt # 2010-9809772        Paid By
1  1037582  2010  B



## RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

### 2010 PAID REAL ESTATE

PAOLETTI THOMAS F & TRACY C
6 BILLINGTON CIRCLE
CUMBERLAND, RI  02864

| | |
|---|---|
| **FOLIO NUMBER:** | 1037715 |
| **ACCOUNT NUMBER:** | 15-3S-19-25420-000-0060 |
| **EXEMPTIONS APPLIED:** | |
| **PAYOR CODE/NAME:** | |
| **ACREAGE:** | 0.000 |
| **LEGAL DESCRIPTION:** | 110 BLUEJACK |

LOT 6 OAK GROVE AT WATERCOLOR OR
2679-4241

| AD VALOREM TAXES<br>TAXING AUTHORITY | MILLAGE<br>RATE | ASSESSED<br>VALUE | EXEMPTION<br>AMOUNT | TAXABLE<br>VALUE | TAXES<br>LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 577,098 | 0 | 577,098 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 577,098 | 0 | 577,098 | 835.93 |
| SHERIFF | 1.4076 | 577,098 | 0 | 577,098 | 812.32 |
| ROAD & BRIDGE | 0.7002 | 577,098 | 0 | 577,098 | 404.08 |
| SCHOOL DISCRETIONARY | 2.3210 | 577,098 | 0 | 577,098 | 1,339.44 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 577,098 | 0 | 577,098 | 1,586.44 |
| NW FLORIDA WATER MGMT | 0.0450 | 577,098 | 0 | 577,098 | 25.97 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 577,098 | 0 | 577,098 | 65.67 |
| SOUTH WALTON FIRE | 0.8600 | 577,098 | 0 | 577,098 | 496.30 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $5,566.15 |

### NON AD VALOREM ASSESSMENTS

| LEVYING AUTHORITY | RATE | AMOUNT | REMARKS: |
|---|---|---|---|
| | | | PAYMENTS MUST BE MADE IN US FUNDS. |
| NON AD VALOREM ASSESSMENTS | | $0.00 | |

| If Paid By | Nov 30, 2010 | | | | |
|---|---|---|---|---|---|
| **Please Pay** | **5,343.50** | | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

---

### RETURN THIS PORTION WITH YOUR PAYMENT

WALTON COUNTY  2010  PAID REAL ESTATE

**FOLIO NUMBER:** 1037715
**ACCOUNT NUMBER:** 15-3S-19-25420-000-0060
**PAYOR CODE/NAME:**
**TAX DISTRICT:** 7

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Nov 30, 2010 | 5,343.50 |
| IF PAYING BY CREDIT CARD A<br>CONVENIENCE FEE WILL APPLY | |

**OWNER** PAOLETTI THOMAS F & TRACY C
6 BILLINGTON CIRCLE
CUMBERLAND, RI  02864

DO NOT WRITE BELOW THIS AREA
Paid 11/22/2010        $5,343.50  Receipt # 2010-9707211        Paid By  CHASE HOME FINANCE LLC
1 1037715 2010 4



## RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010 PAID REAL ESTATE**

RAGSDALE JOAN C
7405 KINGS MOUNTAIN COURT
BIRMINGHAM, AL   35242

| | |
|---|---|
| FOLIO NUMBER: | 1037285 |
| ACCOUNT NUMBER: | 15-3S-19-25402-000-0150 |
| EXEMPTIONS APPLIED: | |
| PAYOR CODE/NAME: | |
| ACREAGE: | 0.000 |
| LEGAL DESCRIPTION: | 66 MYSTIC COBALT |

LOT 15 COTTAGE DISTRICT AT WATERCOLOR
OR 2353-1646

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 786,351 | 0 | 786,351 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 786,351 | 0 | 786,351 | 1,139.03 |
| SHERIFF | 1.4076 | 786,351 | 0 | 786,351 | 1,106.87 |
| ROAD & BRIDGE | 0.7002 | 786,351 | 0 | 786,351 | 550.60 |
| SCHOOL DISCRETIONARY | 2.3210 | 786,351 | 0 | 786,351 | 1,825.12 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 786,351 | 0 | 786,351 | 2,161.68 |
| NW FLORIDA WATER MGMT | 0.0450 | 786,351 | 0 | 786,351 | 35.39 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 786,351 | 0 | 786,351 | 89.49 |
| SOUTH WALTON FIRE | 0.8600 | 786,351 | 0 | 786,351 | 676.26 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $7,584.44 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT | REMARKS: |
|---|---|---|---|
| | | | PAYMENTS MUST BE MADE IN US FUNDS. |
| NON AD VALOREM ASSESSMENTS | | $0.00 | |

| If Paid By | Nov 30, 2010 | | | | |
|---|---|---|---|---|---|
| Please Pay | 7,281.06 | | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE

FOLIO NUMBER:        1037285
ACCOUNT NUMBER:  15-3S-19-25402-000-0150
PAYOR CODE/NAME:
TAX DISTRICT:            7

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Nov 30, 2010 | 7,281.06 |
| | |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

OWNER   RAGSDALE JOAN C
7405 KINGS MOUNTAIN COURT
BIRMINGHAM, AL   35242

DO NOT WRITE BELOW THIS AREA
Paid 11/22/2010        $7,281.06 Receipt # 2010-9709257        Paid By WASHINGTON MUTUAL HOME LOANS
1 1037285 2010 8



# RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

## 2010 PAID REAL ESTATE

RAGSDALE JOAN C
7405 KINGS MOUNTAIN CT
BIRMINGHAM, AL   35242

| | |
|---|---|
| FOLIO NUMBER: | 1037380 |
| ACCOUNT NUMBER: | 15-3S-19-25405-000-0530 |
| EXEMPTIONS APPLIED: | |
| PAYOR CODE/NAME: | |
| ACREAGE: | 0.000 |
| LEGAL DESCRIPTION: | 13 LAKE DISTRICT |

LOT 53 LAKE DISTRICT AT WATER COLOR S/D
OR 2353-1724 OR 258
See Additional Legal on Tax Roll

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 893,672 | 0 | 893,672 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 893,672 | 0 | 893,672 | 1,294.49 |
| SHERIFF | 1.4076 | 893,672 | 0 | 893,672 | 1,257.93 |
| ROAD & BRIDGE | 0.7002 | 893,672 | 0 | 893,672 | 625.75 |
| SCHOOL DISCRETIONARY | 2.3210 | 922,010 | 0 | 922,010 | 2,139.99 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 922,010 | 0 | 922,010 | 2,534.61 |
| NW FLORIDA WATER MGMT | 0.0450 | 893,672 | 0 | 893,672 | 40.22 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 893,672 | 0 | 893,672 | 101.70 |
| SOUTH WALTON FIRE | 0.8600 | 893,672 | 0 | 893,672 | 768.56 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $8,763.25 |

### NON AD VALOREM ASSESSMENTS

| LEVYING AUTHORITY | RATE | AMOUNT | REMARKS: |
|---|---|---|---|
| | | | PAYMENTS MUST BE MADE IN US FUNDS. |
| NON AD VALOREM ASSESSMENTS | | $0.00 | |

| If Paid By | Nov 30, 2010 | | | | |
|---|---|---|---|---|---|
| Please Pay | 8,412.72 | | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

---

### RETURN THIS PORTION WITH YOUR PAYMENT

WALTON COUNTY  2010  PAID REAL ESTATE

FOLIO NUMBER:   1037380
ACCOUNT NUMBER:  15-3S-19-25405-000-0530
PAYOR CODE/NAME:
TAX DISTRICT:   7

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

OWNER  RAGSDALE JOAN C
7405 KINGS MOUNTAIN CT
BIRMINGHAM, AL   35242

| If Paid By | Please Pay |
|---|---|
| Nov 30, 2010 | 8,412.72 |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

DO NOT WRITE BELOW THIS AREA
Paid 12/01/2010      $8,412.72  Receipt # 2010-9815902          Paid By
1 1037380 2010 7



## RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010 PAID INDIVIDUAL TAX CERTIFICATE**

SULLIVAN JOHN D
85 SPARTINA CIR
SANTA ROSA BEACH, FL 32459

| | |
|---|---|
| FOLIO NUMBER: | 1037638 |
| ACCOUNT NUMBER: | 15-3S-19-25416-000-0360 |
| EXEMPTIONS APPLIED: | |
| PAYOR CODE/NAME: | |
| ACREAGE: | 0.000 |
| LEGAL DESCRIPTION: | 75 SPARTINA |

**PAY DELINQUENT TAXES BY CASH, CASHIER'S CHECK, MONEY ORDER OR CREDIT CARD**

LOT 36 CINNAMON FERN AT WATERCOLOR
PB 15 PG 25 OR 2437-679 OR 24
See Additional Legal on Tax Roll

| AD VALOREM TAXES<br>TAXING AUTHORITY | MILLAGE<br>RATE | ASSESSED<br>VALUE | EXEMPTION<br>AMOUNT | TAXABLE<br>VALUE | TAXES<br>LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 171,806 | 0 | 171,806 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 171,806 | 0 | 171,806 | 248.86 |
| SHERIFF | 1.4076 | 171,806 | 0 | 171,806 | 241.83 |
| ROAD & BRIDGE | 0.7002 | 171,806 | 0 | 171,806 | 120.30 |
| SCHOOL DISCRETIONARY | 2.3210 | 171,806 | 0 | 171,806 | 398.76 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 171,806 | 0 | 171,806 | 472.29 |
| NW FLORIDA WATER MGMT | 0.0450 | 171,806 | 0 | 171,806 | 7.73 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 171,806 | 0 | 171,806 | 19.55 |
| SOUTH WALTON FIRE | 0.8600 | 171,806 | 0 | 171,806 | 147.75 |
| TOTAL MILLAGE | 9.6451 | | AD VALOREM TAXES | | $1,657.07 |

| NON AD VALOREM ASSESSMENTS | | | REMARKS: |
|---|---|---|---|
| LEVYING AUTHORITY | RATE | AMOUNT | ONLY CASH, CASHIER'S CHECK OR MONEY ORDER ACCEPTED |
| NON AD VALOREM ASSESSMENTS | | $0.00 | |

| Face: 1,830.47 | Cert #1597 | If Received By | Aug 31, 2012 | | |
|---|---|---|---|---|---|
| Rate: 5.75% | Bidder #378 | Please Pay | 1,968.29 | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY 2010 PAID INDIVIDUAL TAX CERTIFICATE

| | |
|---|---|
| FOLIO NUMBER: | 1037638 |
| ACCOUNT NUMBER: | 15-3S-19-25416-000-0360 |
| PAYOR CODE/NAME: | |
| TAX DISTRICT: | 7 |

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

OWNER SULLIVAN JOHN D
85 SPARTINA CIR
SANTA ROSA BEACH, FL 32459

| Face: 1,830.47 | Rate: 5.75% |
|---|---|
| Cert #1597 | Bidder #378 |
| If Received By | Please Pay |
| Aug 31, 2012 | 1,968.29 |

IF PAYING BY CREDIT CARD A
CONVENIENCE FEE WILL APPLY

**PAY DELINQUENT TAXES BY CASH, CASHIER'S CHECK, MONEY ORDER OR CREDIT CARD**

DO NOT WRITE BELOW THIS AREA
Paid 08/16/2012      $1,968.29 Receipt # 2012-9200125          Paid By JOHN SULLIVAN
1 1037638 2010 8



### RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

#### 2010 PAID REAL ESTATE

TEALE FRED & SUSAN
6950 LAUREL OAK DRIVE
SUWANEE, GA   30024

| | |
|---|---|
| FOLIO NUMBER: | 1037370 |
| ACCOUNT NUMBER: | 15-3S-19-25405-000-0430 |
| EXEMPTIONS APPLIED: | |
| PAYOR CODE/NAME: | |
| ACREAGE: | 0.000 |
| LEGAL DESCRIPTION: | 790 WESTERN LAKE |

LOT 43 LAKE DISTRICT AT WATERCOLOR OR
2416-1147 OR 2525-866
See Additional Legal on Tax Roll

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 915,572 | 0 | 915,572 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 915,572 | 0 | 915,572 | 1,326.21 |
| SHERIFF | 1.4076 | 915,572 | 0 | 915,572 | 1,288.76 |
| ROAD & BRIDGE | 0.7002 | 915,572 | 0 | 915,572 | 641.08 |
| SCHOOL DISCRETIONARY | 2.3210 | 935,672 | 0 | 935,672 | 2,171.69 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 935,672 | 0 | 935,672 | 2,572.16 |
| NW FLORIDA WATER MGMT | 0.0450 | 915,572 | 0 | 915,572 | 41.20 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 915,572 | 0 | 915,572 | 104.19 |
| SOUTH WALTON FIRE | 0.8600 | 915,572 | 0 | 915,572 | 787.39 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $8,932.68 |

| NON AD VALOREM ASSESSMENTS | | | REMARKS: |
|---|---|---|---|
| LEVYING AUTHORITY | RATE | AMOUNT | PAYMENTS MUST BE MADE IN US FUNDS. |
| NON AD VALOREM ASSESSMENTS | | $0.00 | |

| If Paid By | Nov 30, 2010 | | | | |
|---|---|---|---|---|---|
| Please Pay | 8,575.37 | | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

#### RETURN THIS PORTION WITH YOUR PAYMENT

WALTON COUNTY  2010  PAID REAL ESTATE

**FOLIO NUMBER:**     1037370
**ACCOUNT NUMBER:** 15-3S-19-25405-000-0430
**PAYOR CODE/NAME:**
**TAX DISTRICT:**        7

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter
 

| If Paid By | Please Pay |
|---|---|
| Nov 30, 2010 | 8,575.37 |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

**OWNER**  TEALE FRED & SUSAN
6950 LAUREL OAK DRIVE
SUWANEE, GA   30024

DO NOT WRITE BELOW THIS AREA
Paid 11/22/2010        $8,575.37  Receipt # 2010-9707846          Paid By  DOVENMUEHLE MORTGAGE INC
1 1037370 2010 8



**RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR**
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010  PAID REAL ESTATE**

WDC HOLDINGS IV LLC
3324 PEACHTREE RD NE
UNIT 3001
ATLANTA, GA   30326

**FOLIO NUMBER:** 1036379
**ACCOUNT NUMBER:** 14-3S-19-25403-000-0290
**EXEMPTIONS APPLIED:**
**PAYOR CODE/NAME:**
**ACREAGE:** 0.000
**LEGAL DESCRIPTION:** LOT 29 CEDAR WOODS AT WATERCOLOR
PB 16 PG 58 OR 2687-4673 OR 2705-915

| AD VALOREM TAXES<br>TAXING AUTHORITY | MILLAGE<br>RATE | ASSESSED<br>VALUE | EXEMPTION<br>AMOUNT | TAXABLE<br>VALUE | TAXES<br>LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 52,062 | 0 | 52,062 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 52,062 | 0 | 52,062 | 75.41 |
| SHERIFF | 1.4076 | 52,062 | 0 | 52,062 | 73.28 |
| ROAD & BRIDGE | 0.7002 | 52,062 | 0 | 52,062 | 36.46 |
| SCHOOL DISCRETIONARY | 2.3210 | 52,062 | 0 | 52,062 | 120.84 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 52,062 | 0 | 52,062 | 143.12 |
| NW FLORIDA WATER MGMT | 0.0450 | 52,062 | 0 | 52,062 | 2.34 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 52,062 | 0 | 52,062 | 5.92 |
| SOUTH WALTON FIRE | 0.8600 | 52,062 | 0 | 52,062 | 44.77 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $502.14 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT | REMARKS:<br>PAYMENTS MUST BE MADE IN US FUNDS. |
|---|---|---|---|
| NON AD VALOREM ASSESSMENTS | | $0.00 | |

| If Paid By<br>Please Pay | Nov 30, 2010<br>$482.05 | | | | |
|---|---|---|---|---|---|

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE

**FOLIO NUMBER:** 1036379
**ACCOUNT NUMBER:** 14-3S-19-25403-000-0290
**PAYOR CODE/NAME:**
**TAX DISTRICT:** 7

**OWNER** WDC HOLDINGS IV LLC
3324 PEACHTREE RD NE
UNIT 3001
ATLANTA, GA   30326

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter
 

| If Paid By | Please Pay |
|---|---|
| Nov 30, 2010 | $482.05 |
| IF PAYING BY CREDIT CARD A<br>CONVENIENCE FEE WILL APPLY | |

DO NOT WRITE BELOW THIS AREA
Paid 11/22/2010       $482.05 Receipt # 2010-9709130        Paid By regions mortgage
1 1036379 2010 0



## RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010 PAID REAL ESTATE**

OAK GROVE INVESTMENTS LLC
15650 ENSTROM RD
WELLINGTON, FL  33414

FOLIO NUMBER:       1037723
ACCOUNT NUMBER:   15-3S-19-25420-000-0140
EXEMPTIONS APPLIED:
PAYOR CODE/NAME:
ACREAGE:              0.000
LEGAL DESCRIPTION:  LOT 14 OAK GROVE AT WATERCOLOR PB
15-58 OR 2551-1907 OR 2760-1697

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 236,250 | 0 | 236,250 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 236,250 | 0 | 236,250 | 342.21 |
| SHERIFF | 1.4076 | 236,250 | 0 | 236,250 | 332.55 |
| ROAD & BRIDGE | 0.7002 | 236,250 | 0 | 236,250 | 165.42 |
| SCHOOL DISCRETIONARY | 2.3210 | 236,250 | 0 | 236,250 | 548.34 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 236,250 | 0 | 236,250 | 649.45 |
| NW FLORIDA WATER MGMT | 0.0450 | 236,250 | 0 | 236,250 | 10.63 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 236,250 | 0 | 236,250 | 26.89 |
| SOUTH WALTON FIRE | 0.8600 | 236,250 | 0 | 236,250 | 203.18 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $2,278.67 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT | REMARKS: |
|---|---|---|---|
| | | | PAYMENTS MUST BE MADE IN US FUNDS. |
| NON AD VALOREM ASSESSMENTS | | $0.00 | |

| If Paid By | Nov 30, 2010 | | | | |
|---|---|---|---|---|---|
| Please Pay | 2,187.52 | | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE

FOLIO NUMBER:       1037723
ACCOUNT NUMBER:   15-3S-19-25420-000-0140
PAYOR CODE/NAME:
TAX DISTRICT:        7

OWNER  OAK GROVE INVESTMENTS LLC
15650 ENSTROM RD
WELLINGTON, FL  33414

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Nov 30, 2010 | 2,187.52 |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

DO NOT WRITE BELOW THIS AREA
Paid 11/09/2010      $2,187.52  Receipt # 2010-9802387        Paid By
1 1037723 2010 8



### RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010 PAID REAL ESTATE**

CUMMING JAMES B
84 PEACHTREE STREET STE 901
ATLANTA, GA   30303

| | |
|---|---|
| FOLIO NUMBER: | 1010962 |
| ACCOUNT NUMBER: | 20-3S-18-16012-000-0160 |
| EXEMPTIONS APPLIED: | |
| PAYOR CODE/NAME: | |
| ACREAGE: | 0.000 |
| LEGAL DESCRIPTION: | LOT 16 WATERSOUND BEACH PH 3 OR 2588-1038 |

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 177,502 | 0 | 177,502 | 0.00 |
| COUNTY | | | | | |
|   GENERAL FUND | 1.4485 | 177,502 | 0 | 177,502 | 257.11 |
|   SHERIFF | 1.4076 | 177,502 | 0 | 177,502 | 249.85 |
|   ROAD & BRIDGE | 0.7002 | 177,502 | 0 | 177,502 | 124.29 |
| SCHOOL DISCRETIONARY | 2.3210 | 177,502 | 0 | 177,502 | 411.98 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 177,502 | 0 | 177,502 | 487.95 |
| NW FLORIDA WATER MGMT | 0.0450 | 177,502 | 0 | 177,502 | 7.99 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 177,502 | 0 | 177,502 | 20.20 |
| SOUTH WALTON FIRE | 0.8600 | 177,502 | 0 | 177,502 | 152.65 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $1,712.02 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT | |
|---|---|---|---|
| | | | REMARKS: |
| | | | PAYMENTS MUST BE MADE IN US FUNDS. |
| NON AD VALOREM ASSESSMENTS | | $0.00 | |

| If Paid By | Mar 31, 2011 | | | | |
|---|---|---|---|---|---|
| Please Pay | 1,712.02 | | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE

| | |
|---|---|
| FOLIO NUMBER: | 1010962 |
| ACCOUNT NUMBER: | 20-3S-18-16012-000-0160 |
| PAYOR CODE/NAME: | |
| TAX DISTRICT: | 7 |

OWNER   CUMMING JAMES B
            84 PEACHTREE STREET STE 901
            ATLANTA, GA   30303

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter
 

| If Paid By | Please Pay |
|---|---|
| Mar 31, 2011 | 1,712.02 |
| | |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

DO NOT WRITE BELOW THIS AREA
Paid 03/22/2011          $1,712.02  Receipt # 2010-9825342          Paid By
1 1010962 2010 3



**RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR**
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010  PAID REAL ESTATE**

CUMMING JAMES B
84 PEACHTREE ST NW
ATLANTA, GA   30303

| | |
|---|---|
| FOLIO NUMBER: | 1038014 |
| ACCOUNT NUMBER: | 15-3S-19-25515-000-0201 |
| EXEMPTIONS APPLIED: | |
| PAYOR CODE/NAME: | |
| ACREAGE: | 0.000 |
| LEGAL DESCRIPTION: | WATERCOLOR S 201 |

UNIT 201 SECOND & THIRD FLOOR
WATERCOLOR TOWN HOME CENTER S
See Additional Legal on Tax Roll

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 499,200 | 0 | 499,200 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 499,200 | 0 | 499,200 | 723.09 |
| SHERIFF | 1.4076 | 499,200 | 0 | 499,200 | 702.67 |
| ROAD & BRIDGE | 0.7002 | 499,200 | 0 | 499,200 | 349.54 |
| SCHOOL DISCRETIONARY | 2.3210 | 499,200 | 0 | 499,200 | 1,158.64 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 499,200 | 0 | 499,200 | 1,372.30 |
| NW FLORIDA WATER MGMT | 0.0450 | 499,200 | 0 | 499,200 | 22.46 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 499,200 | 0 | 499,200 | 56.81 |
| SOUTH WALTON FIRE | 0.8600 | 499,200 | 0 | 499,200 | 429.31 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $4,814.82 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT | |
|---|---|---|---|
| | | | **REMARKS:** |
| | | | PAYMENTS MUST BE MADE IN US FUNDS. |
| NON AD VALOREM ASSESSMENTS | | $0.00 | |

| If Paid By | Mar 31, 2011 | | | | |
|---|---|---|---|---|---|
| Please Pay | 4,814.82 | | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE

FOLIO NUMBER:   1038014
ACCOUNT NUMBER:   15-3S-19-25515-000-0201
PAYOR CODE/NAME:
TAX DISTRICT:   7

OWNER  CUMMING JAMES B
84 PEACHTREE ST NW
ATLANTA, GA   30303

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter



| If Paid By | Please Pay |
|---|---|
| Mar 31, 2011 | 4,814.82 |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

DO NOT WRITE BELOW THIS AREA
Paid 03/22/2011      $4,814.82  Receipt # 2010-9825344          Paid By
1  1038014  2010  1



**RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR**
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010 PAID REAL ESTATE**

CUMMING JAMES B
84 PEACHTREE ST NW
ATLANTA, GA   30303

| | |
|---|---|
| FOLIO NUMBER: | 1038015 |
| ACCOUNT NUMBER: | 15-3S-19-25515-000-0202 |
| EXEMPTIONS APPLIED: | |
| PAYOR CODE/NAME: | |
| ACREAGE: | 0.000 |
| LEGAL DESCRIPTION: | WATERCOLOR S 202 |

UNIT 202 SECOND & THIRD FLOOR
WATERCOLOR TOWN HOME CENTER S
See Additional Legal on Tax Roll

| AD VALOREM TAXES<br>TAXING AUTHORITY | MILLAGE<br>RATE | ASSESSED<br>VALUE | EXEMPTION<br>AMOUNT | TAXABLE<br>VALUE | TAXES<br>LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 531,840 | 0 | 531,840 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 531,840 | 0 | 531,840 | 770.37 |
| SHERIFF | 1.4076 | 531,840 | 0 | 531,840 | 748.62 |
| ROAD & BRIDGE | 0.7002 | 531,840 | 0 | 531,840 | 372.39 |
| SCHOOL DISCRETIONARY | 2.3210 | 531,840 | 0 | 531,840 | 1,234.40 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 531,840 | 0 | 531,840 | 1,462.03 |
| NW FLORIDA WATER MGMT | 0.0450 | 531,840 | 0 | 531,840 | 23.93 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 531,840 | 0 | 531,840 | 60.52 |
| SOUTH WALTON FIRE | 0.8600 | 531,840 | 0 | 531,840 | 457.38 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $5,129.64 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT |
|---|---|---|
| | | |
| NON AD VALOREM ASSESSMENTS | | $0.00 |

**REMARKS:**
PAYMENTS MUST BE MADE IN US FUNDS.

| If Paid By | Mar 31, 2011 | | | | |
|---|---|---|---|---|---|
| Please Pay | 5,129.64 | | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010 PAID REAL ESTATE

FOLIO NUMBER:        1038015
ACCOUNT NUMBER: 15-3S-19-25515-000-0202
PAYOR CODE/NAME:
TAX DISTRICT:            7

OWNER   CUMMING JAMES B
            84 PEACHTREE ST NW
            ATLANTA, GA   30303

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter
 

| If Paid By | Please Pay |
|---|---|
| Mar 31, 2011 | 5,129.64 |
| IF PAYING BY CREDIT CARD A<br>CONVENIENCE FEE WILL APPLY | |

DO NOT WRITE BELOW THIS AREA
Paid 03/22/2011        $5,129.64  Receipt # 2010-9825345        Paid By
1 1038015 2010 8



### RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010 PAID REAL ESTATE**

CUMMING JAMES B
84 PEACHTREE ST NW #901
ATLANTA, GA   30303

| | |
|---|---|
| FOLIO NUMBER: | 1013758 |
| ACCOUNT NUMBER: | 29-3S-18-16200-00B-0110 |
| EXEMPTIONS APPLIED: | |
| PAYOR CODE/NAME: | |
| ACREAGE: | 0.000 |
| LEGAL DESCRIPTION: | 337 BRIDGE 110B |

UNIT 110B THE CROSSINGS AT WATERSOUND
CONDO  OR 2781-1169 F/
See Additional Legal on Tax Roll

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 789,300 | 0 | 789,300 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 789,300 | 0 | 789,300 | 1,143.30 |
| SHERIFF | 1.4076 | 789,300 | 0 | 789,300 | 1,111.02 |
| ROAD & BRIDGE | 0.7002 | 789,300 | 0 | 789,300 | 552.67 |
| SCHOOL DISCRETIONARY | 2.3210 | 789,300 | 0 | 789,300 | 1,831.97 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 789,300 | 0 | 789,300 | 2,169.79 |
| NW FLORIDA WATER MGMT | 0.0450 | 789,300 | 0 | 789,300 | 35.52 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 789,300 | 0 | 789,300 | 89.82 |
| SOUTH WALTON FIRE | 0.8600 | 789,300 | 0 | 789,300 | 678.80 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $7,612.89 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT | REMARKS: |
|---|---|---|---|
| | | | PAYMENTS MUST BE MADE IN US FUNDS. |
| NON AD VALOREM ASSESSMENTS | | $0.00 | |

| If Paid By | Mar 31, 2011 | | | | |
|---|---|---|---|---|---|
| Please Pay | 7,612.89 | | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010 PAID REAL ESTATE

| | |
|---|---|
| FOLIO NUMBER: | 1013758 |
| ACCOUNT NUMBER: | 29-3S-18-16200-00B-0110 |
| PAYOR CODE/NAME: | |
| TAX DISTRICT: | 7 |

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Mar 31, 2011 | 7,612.89 |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

OWNER   CUMMING JAMES B
84 PEACHTREE ST NW #901
ATLANTA, GA   30303

DO NOT WRITE BELOW THIS AREA
Paid 03/22/2011      $7,612.89 Receipt # 2010-9825337      Paid By
1 1013758 2010 2



## RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010 PAID REAL ESTATE**

CUMMING JAMES B
84 PEACHTREE ST NW #901
ATLANTA, GA   30303

| | |
|---|---|
| **FOLIO NUMBER:** | 1013764 |
| **ACCOUNT NUMBER:** | 29-3S-18-16200-00B-0316 |
| **EXEMPTIONS APPLIED:** | |
| **PAYOR CODE/NAME:** | |
| **ACREAGE:** | 0.000 |
| **LEGAL DESCRIPTION:** | 337 BRIDGE 316B |

UNIT 316B THE CROSSINGS AT WATERSOUND
CONDO  OR 2781-1169 F/
See Additional Legal on Tax Roll

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 811,500 | 0 | 811,500 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 811,500 | 0 | 811,500 | 1,175.46 |
| SHERIFF | 1.4076 | 811,500 | 0 | 811,500 | 1,142.27 |
| ROAD & BRIDGE | 0.7002 | 811,500 | 0 | 811,500 | 568.21 |
| SCHOOL DISCRETIONARY | 2.3210 | 811,500 | 0 | 811,500 | 1,883.49 |
| SCHOOL LOCAL REQUIRED A | 2.7490 | 811,500 | 0 | 811,500 | 2,230.81 |
| NW FLORIDA WATER MGMT | 0.0450 | 811,500 | 0 | 811,500 | 36.52 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 811,500 | 0 | 811,500 | 92.35 |
| SOUTH WALTON FIRE | 0.8600 | 811,500 | 0 | 811,500 | 697.89 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $7,827.00 |

| NON AD VALOREM ASSESSMENTS | | | | |
|---|---|---|---|---|
| LEVYING AUTHORITY | RATE | AMOUNT | **REMARKS:** | |
| | | | PAYMENTS MUST BE MADE IN US FUNDS. | |
| NON AD VALOREM ASSESSMENTS | | $0.00 | | |

| If Paid By | Mar 31, 2011 | | | | |
|---|---|---|---|---|---|
| Please Pay | 7,827.00 | | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE

**FOLIO NUMBER:**   1013764
**ACCOUNT NUMBER:**  29-3S-18-16200-00B-0316
**PAYOR CODE/NAME:**
**TAX DISTRICT:**   7

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Mar 31, 2011 | 7,827.00 |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

**OWNER**  CUMMING JAMES B
84 PEACHTREE ST NW #901
ATLANTA, GA   30303

DO NOT WRITE BELOW THIS AREA
Paid 03/22/2011     $7,827.00  Receipt # 2010-9825338     Paid By
1 1013764 2010 0



**RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR**
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010 PAID REAL ESTATE**

CUMMINGS JAMES B
84 PEACHTREE STREET NW
ATLANTA, GA   30303

| | |
|---|---|
| **FOLIO NUMBER:** | 1013768 |
| **ACCOUNT NUMBER:** | 29-3S-18-16200-00B-0420 |
| **EXEMPTIONS APPLIED:** | |
| **PAYOR CODE/NAME:** | |
| **ACREAGE:** | 0.000 |
| **LEGAL DESCRIPTION:** | 337 BRIDGE 420B |

UNIT 420B THE CROSSINGS AT WATERSOUND
CONDO  OR 2781-1169 F/
See Additional Legal on Tax Roll

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 690,750 | 0 | 690,750 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 690,750 | 0 | 690,750 | 1,000.55 |
| SHERIFF | 1.4076 | 690,750 | 0 | 690,750 | 972.30 |
| ROAD & BRIDGE | 0.7002 | 690,750 | 0 | 690,750 | 483.66 |
| SCHOOL DISCRETIONARY | 2.3210 | 690,750 | 0 | 690,750 | 1,603.23 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 690,750 | 0 | 690,750 | 1,898.87 |
| NW FLORIDA WATER MGMT | 0.0450 | 690,750 | 0 | 690,750 | 31.08 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 690,750 | 0 | 690,750 | 78.61 |
| SOUTH WALTON FIRE | 0.8600 | 690,750 | 0 | 690,750 | 594.05 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $6,662.35 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT |
|---|---|---|
| | | |

**REMARKS:**
PAYMENTS MUST BE MADE IN US FUNDS.

| | |
|---|---|
| NON AD VALOREM ASSESSMENTS | $0.00 |

| If Paid By | Mar 31, 2011 | | | | |
|---|---|---|---|---|---|
| Please Pay | 6,662.35 | | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE

**FOLIO NUMBER:**     1013768
**ACCOUNT NUMBER:** 29-3S-18-16200-00B-0420
**PAYOR CODE/NAME:**
**TAX DISTRICT:**          7

**OWNER**  CUMMINGS JAMES B
84 PEACHTREE STREET NW
ATLANTA, GA   30303

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Mar 31, 2011 | 6,662.35 |
| | |
| | |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

DO NOT WRITE BELOW THIS AREA
Paid 03/22/2011      $6,662.35 Receipt # 2010-9825339          Paid By
1 1013768 2010 1



### RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

#### 2010 PAID REAL ESTATE

CUMMING JAMES B
84 PEACHTREE ST NW #901
ATLANTA, GA   30303

| | |
|---|---|
| FOLIO NUMBER: | 1013742 |
| ACCOUNT NUMBER: | 29-3S-18-16200-00A-0425 |
| EXEMPTIONS APPLIED: | |
| PAYOR CODE/NAME: | |
| ACREAGE: | 0.000 |
| LEGAL DESCRIPTION: | 429 BRIDGE 425A |

UNIT 425A THE CROSSINGS AT WATERSOUND
CONDO  OR 2781-1169 F/
See Additional Legal on Tax Roll

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 811,500 | 0 | 811,500 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 811,500 | 0 | 811,500 | 1,175.46 |
| SHERIFF | 1.4076 | 811,500 | 0 | 811,500 | 1,142.27 |
| ROAD & BRIDGE | 0.7002 | 811,500 | 0 | 811,500 | 568.21 |
| SCHOOL DISCRETIONARY | 2.3210 | 811,500 | 0 | 811,500 | 1,883.49 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 811,500 | 0 | 811,500 | 2,230.81 |
| NW FLORIDA WATER MGMT | 0.0450 | 811,500 | 0 | 811,500 | 36.52 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 811,500 | 0 | 811,500 | 92.35 |
| SOUTH WALTON FIRE | 0.8600 | 811,500 | 0 | 811,500 | 697.89 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $7,827.00 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT | |
|---|---|---|---|
| | | | **REMARKS:** |
| | | | PAYMENTS MUST BE MADE IN US FUNDS. |
| NON AD VALOREM ASSESSMENTS | | $0.00 | |

| If Paid By | Mar 31, 2011 | | | | |
|---|---|---|---|---|---|
| Please Pay | 7,827.00 | | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

#### RETURN THIS PORTION WITH YOUR PAYMENT

WALTON COUNTY  2010 PAID REAL ESTATE

FOLIO NUMBER:   1013742
ACCOUNT NUMBER:  29-3S-18-16200-00A-0425
PAYOR CODE/NAME:
TAX DISTRICT:        7

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Mar 31, 2011 | 7,827.00 |
| | |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

OWNER  CUMMING JAMES B
84 PEACHTREE ST NW #901
ATLANTA, GA   30303

DO NOT WRITE BELOW THIS AREA
Paid 03/22/2011        $7,827.00  Receipt # 2010-9825340        Paid By
1 1013742 2010 6



**RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR**
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010 PAID REAL ESTATE**

CUMMING JAMES B
84 PEACHTREE ST NW #901
ATLANTA, GA   30303

| | |
|---|---|
| FOLIO NUMBER: | 1013743 |
| ACCOUNT NUMBER: | 29-3S-18-16200-00A-0426 |
| EXEMPTIONS APPLIED: | |
| PAYOR CODE/NAME: | |
| ACREAGE: | 0.000 |
| LEGAL DESCRIPTION: | 429 BRIDGE 426A |

UNIT 426A THE CROSSINGS AT WATERSOUND
CONDO  OR 2781-1169 F/
See Additional Legal on Tax Roll

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 766,500 | 0 | 766,500 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 766,500 | 0 | 766,500 | 1,110.27 |
| SHERIFF | 1.4076 | 766,500 | 0 | 766,500 | 1,078.93 |
| ROAD & BRIDGE | 0.7002 | 766,500 | 0 | 766,500 | 536.70 |
| SCHOOL DISCRETIONARY | 2.3210 | 766,500 | 0 | 766,500 | 1,779.05 |
| SCHOOL LOCAL REQUIRED AV | 2.7490 | 766,500 | 0 | 766,500 | 2,107.11 |
| NW FLORIDA WATER MGMT | 0.0450 | 766,500 | 0 | 766,500 | 34.49 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 766,500 | 0 | 766,500 | 87.23 |
| SOUTH WALTON FIRE | 0.8600 | 766,500 | 0 | 766,500 | 659.19 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $7,392.97 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT |
|---|---|---|
| | | |
| NON AD VALOREM ASSESSMENTS | | $0.00 |

**REMARKS:**
PAYMENTS MUST BE MADE IN US FUNDS.

| If Paid By | Mar 31, 2011 | | | | |
|---|---|---|---|---|---|
| Please Pay | 7,392.97 | | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010 PAID REAL ESTATE

FOLIO NUMBER:   1013743
ACCOUNT NUMBER: 29-3S-18-16200-00A-0426
PAYOR CODE/NAME:
TAX DISTRICT:        7

OWNER   CUMMING JAMES B
84 PEACHTREE ST NW #901
ATLANTA, GA   30303

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Mar 31, 2011 | 7,392.97 |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

DO NOT WRITE BELOW THIS AREA
Paid 03/22/2011        $7,392.97 Receipt # 2010-9825341              Paid By
1 1013743 2010 4



**RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR**
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010 PAID REAL ESTATE**

CUMMING GEOFFREY AND
CUMMING JAMES B C/O TRILLIUM
MANAGEMENT, INC
84 PEACHTREE ST NE STE# 901
ATLANTA, GA   30303

FOLIO NUMBER:       1011006
ACCOUNT NUMBER:   20-3S-18-16012-000-0600
EXEMPTIONS APPLIED:
PAYOR CODE/NAME:
ACREAGE:             0.000
LEGAL DESCRIPTION:  LOT 60 WATERSOUND BEACH PH 3 OR
2675-305

| AD VALOREM TAXES | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| TAXING AUTHORITY | | | | | |
| DEBT SERVICE | 0.0000 | 320,000 | 0 | 320,000 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 320,000 | 0 | 320,000 | 463.52 |
| SHERIFF | 1.4076 | 320,000 | 0 | 320,000 | 450.43 |
| ROAD & BRIDGE | 0.7002 | 320,000 | 0 | 320,000 | 224.07 |
| SCHOOL DISCRETIONARY | 2.3210 | 320,000 | 0 | 320,000 | 742.72 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 320,000 | 0 | 320,000 | 879.68 |
| NW FLORIDA WATER MGMT | 0.0450 | 320,000 | 0 | 320,000 | 14.40 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 320,000 | 0 | 320,000 | 36.42 |
| SOUTH WALTON FIRE | 0.8600 | 320,000 | 0 | 320,000 | 275.20 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $3,086.44 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT |
|---|---|---|
| | | |
| NON AD VALOREM ASSESSMENTS | | $0.00 |

**REMARKS:**
PAYMENTS MUST BE MADE IN US FUNDS.

| If Paid By | Mar 31, 2011 | | | | |
|---|---|---|---|---|---|
| Please Pay | 3,086.44 | | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE

FOLIO NUMBER:       1011006
ACCOUNT NUMBER:   20-3S-18-16012-000-0600
PAYOR CODE/NAME:
TAX DISTRICT:        7

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Mar 31, 2011 | 3,086.44 |
| | |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

OWNER  CUMMING GEOFFREY AND
CUMMING JAMES B C/O TRILLIUM
MANAGEMENT, INC
84 PEACHTREE ST NE STE# 901
ATLANTA, GA   30303

DO NOT WRITE BELOW THIS AREA
Paid 03/22/2011      $3,086.44  Receipt # 2010-9825343        Paid By
1 1011006 2010 8



### RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010 PAID INDIVIDUAL TAX CERTIFICATE**

NEW PROVIDENCE INVESTMENTS
COMPANY LLC
15650 ENSTROM RD
WELLINGTON, FL  33414

**FOLIO NUMBER:** 1011003
**ACCOUNT NUMBER:** 20-3S-18-16012-000-0570
**EXEMPTIONS APPLIED:**
**PAYOR CODE/NAME:**
**LEGAL DESCRIPTION:** LOT 57 WATERSOUND BEACH PH 3 OR
2679-4275

Delinquent Taxes must be paid by Cashier's Check or Money Order.

| AD VALOREM TAXES<br>TAXING AUTHORITY | MILLAGE<br>RATE | ASSESSED<br>VALUE | EXEMPTION<br>AMOUNT | TAXABLE<br>VALUE | TAXES<br>LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 352,000 | 0 | 352,000 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 352,000 | 0 | 352,000 | 509.87 |
| SHERIFF | 1.4076 | 352,000 | 0 | 352,000 | 495.48 |
| ROAD & BRIDGE | 0.7002 | 352,000 | 0 | 352,000 | 246.47 |
| SCHOOL DISCRETIONARY | 2.3210 | 352,000 | 0 | 352,000 | 816.99 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 352,000 | 0 | 352,000 | 967.65 |
| NW FLORIDA WATER MGMT | 0.0450 | 352,000 | 0 | 352,000 | 15.84 |
| **TOTAL MILLAGE** | **9.6451** | | | **AD VALOREM TAXES** | **$3,395.08** |

| NON AD VALOREM ASSESSMENTS | | | REMARKS: |
|---|---|---|---|
| LEVYING AUTHORITY | RATE | AMOUNT | **BACK TAXES DUE - PLEASE CALL** |
| NON AD VALOREM ASSESSMENTS | | $0.00 | |

| Face: 3,737.50 | 2011 | If Paid By | Jul 31, 2013 | | |
|---|---|---|---|---|---|
| Rate: 8% | Cert #2451 | Please Pay | 4,391.58 | | |

**MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR**

---

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010 PAID INDIVIDUAL TAX CERTIFICATE

**FOLIO NUMBER:** 1011003
**ACCOUNT NUMBER:** 20-3S-18-16012-000-0570
**PAYOR CODE/NAME:**
**TAX DISTRICT:** 7

**OWNER** NEW PROVIDENCE INVESTMENTS
COMPANY LLC
15650 ENSTROM RD
WELLINGTON, FL  33414

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| Face: 3,737.50 | Rate: 8% |
|---|---|
| Jul 31, 2013 | 4,391.58 |
| IF PAYING BY CREDIT CARD A<br>CONVENIENCE FEE WILL APPLY | |

Delinquent Taxes must be paid by Cashier's Check or Money Order.

DO NOT WRITE BELOW THIS AREA
Paid 07/17/2013    $4,391.58 Receipt # 2013-0900086        Paid By  WELLS FARGO
1 1011003 2010 5



## RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010 PAID REAL ESTATE**

FREEMAN SHELLEY STEUER &
RIM JONI HOPE CO TRUSTEES
1504 ISLAND BLVD
AVENTURA, FL  33160-5016

| | |
|---|---|
| **FOLIO NUMBER:** | 1011010 |
| **ACCOUNT NUMBER:** | 20-3S-18-16012-000-0640 |
| **EXEMPTIONS APPLIED:** | |
| **PAYOR CODE/NAME:** | |
| **ACREAGE:** | 0.000 |
| **LEGAL DESCRIPTION:** | LOT 64 WATERSOUND BEACH PH 3 OR 2661-2785 OR 2794-790 |

| AD VALOREM TAXES / TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 320,000 | 0 | 320,000 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 320,000 | 0 | 320,000 | 463.52 |
| SHERIFF | 1.4076 | 320,000 | 0 | 320,000 | 450.43 |
| ROAD & BRIDGE | 0.7002 | 320,000 | 0 | 320,000 | 224.07 |
| SCHOOL DISCRETIONARY | 2.3210 | 320,000 | 0 | 320,000 | 742.72 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 320,000 | 0 | 320,000 | 879.68 |
| NW FLORIDA WATER MGMT | 0.0450 | 320,000 | 0 | 320,000 | 14.40 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 320,000 | 0 | 320,000 | 36.42 |
| SOUTH WALTON FIRE | 0.8600 | 320,000 | 0 | 320,000 | 275.20 |
| **TOTAL MILLAGE** | 9.6451 | | | AD VALOREM TAXES | $3,086.44 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT | |
|---|---|---|---|
| | | | **REMARKS:** |
| | | | PAYMENTS MUST BE MADE IN US FUNDS. |
| NON AD VALOREM ASSESSMENTS | | $0.00 | |

| If Paid By | Dec 31, 2010 | | | | |
|---|---|---|---|---|---|
| Please Pay | 2,993.85 | | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010 PAID REAL ESTATE

**FOLIO NUMBER:** 1011010
**ACCOUNT NUMBER:** 20-3S-18-16012-000-0640
**PAYOR CODE/NAME:**
**TAX DISTRICT:**      7

**OWNER** FREEMAN SHELLEY STEUER &
RIM JONI HOPE CO TRUSTEES
1504 ISLAND BLVD
AVENTURA, FL  33160-5016

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Dec 31, 2010 | 2,993.85 |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

DO NOT WRITE BELOW THIS AREA
Paid 12/28/2010        $2,993.85 Receipt # 2010-9820060        Paid By
1 1011010  2010  0



**RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR**
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010 PAID REAL ESTATE**

COOPER JOHN T
295 LAKE FORREST LANE
ATLANTA, GA   30342

| | |
|---|---|
| **FOLIO NUMBER:** | 1034727 |
| **ACCOUNT NUMBER:** | 08-3S-19-25040-00F-0040 |
| **EXEMPTIONS APPLIED:** | |
| **PAYOR CODE/NAME:** | |
| **ACREAGE:** | 0.000 |
| **LEGAL DESCRIPTION:** | 33 GULF RIDGE |

LOT 4 BLK F GULF TRACE 1ST ADD OR
2600-3771

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 553,915 | 0 | 553,915 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 553,915 | 0 | 553,915 | 802.35 |
| SHERIFF | 1.4076 | 553,915 | 0 | 553,915 | 779.69 |
| ROAD & BRIDGE | 0.7002 | 553,915 | 0 | 553,915 | 387.85 |
| SCHOOL DISCRETIONARY | 2.3210 | 554,215 | 0 | 554,215 | 1,286.33 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 554,215 | 0 | 554,215 | 1,523.54 |
| NW FLORIDA WATER MGMT | 0.0450 | 553,915 | 0 | 553,915 | 24.93 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 553,915 | 0 | 553,915 | 63.04 |
| SOUTH WALTON FIRE | 0.8600 | 553,915 | 0 | 553,915 | 476.37 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $5,344.10 |

| NON AD VALOREM ASSESSMENTS | | | REMARKS: |
|---|---|---|---|
| LEVYING AUTHORITY | RATE | AMOUNT | PAYMENTS MUST BE MADE IN US FUNDS. |
| NON AD VALOREM ASSESSMENTS | | $0.00 | |

| If Paid By | Nov 30, 2010 | | | |
|---|---|---|---|---|
| Please Pay | 5,130.34 | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE

**FOLIO NUMBER:**   1034727
**ACCOUNT NUMBER:**   08-3S-19-25040-00F-0040
**PAYOR CODE/NAME:**
**TAX DISTRICT:**   7

**OWNER**   COOPER JOHN T
295 LAKE FORREST LANE
ATLANTA, GA   30342

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Nov 30, 2010 | 5,130.34 |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

DO NOT WRITE BELOW THIS AREA
Paid 11/09/2010        $5,130.34 Receipt # 2010-9702351        Paid By  BAC TAX SERVICE CORPORATION
1 1034727 2010 2

5/23/2016                                        Delta Computer Systems



**Baldwin County**
**Revenue Commissioner**

# Property Link

## TAX YEAR 2010 - BALDWIN COUNTY, AL

Current Date 5/23/2016                                  Tax Year 2010
                                        Records Last Updated 8/14/2015

### PROPERTY DETAIL

| OWNER | BLUE VIEW L L C | ACRES : **NA** |
|---|---|---|
| | 603 NORTHPARK DR | |
| | SUITE 300 | |
| | RIDGELAND, MS 39157 | APPRAISED VALUE: 876700 |
| | | ASSESSED : 175340 |

PARCEL       65-02-09-0-002-068.003-928
ADDRESS      26302 PERDIDO BEACH BLVD

### TAX INFORMATION

| YEAR 2010 | TAX DUE | PAID | BALANCE |
|---|---|---|---|
| | 5786.22 | 5786.22 | 0.00 |

LAST PAYMENT DATE 11 / 8 / 2010
### MISCELLANEOUS INFORMATION
EXEMPT CODES             DESCRIPTION   UNIT D707 TURQUOISE PLACE COND
                                       O IN THE CITY OF ORANGE BEACH
TAX DISTRICT     13                    SEC 9-T9S-R5E (WD)
PPIN             306732 Entry 00
ESCAPE YEAR
ACCOUNT NUMBER  264958

### TAX HISTORY

| Year | Owner | Total Tax Paid(Y/N) | Appraised | Assessed |
|---|---|---|---|---|
| 2011 | BLUE VIEW L L C | 4712.32  Y 10/25/2011 | 736300 | 147260 |
| 2010 | BLUE VIEW L L C | 5786.22  Y 11/ 8/2010 | 876700 | 175340 |
| 2009 | HARPER, CURTIS ETAL HARPER, JO E | 7442.56  Y 1/22/2010 | 1162900 | 232580 |

### TAX SALES

| Year | Sold To | Redeemed Date/By |
|---|---|---|
| | **NO TAX SALES FOUND** | |

View Appraisal Record

Back

Home | Search | Real Property | Appraisals | Terms of Use | Privacy Policy | Contact Us | Help



## RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

### 2010 PAID REAL ESTATE

SANDERFORD HUGH BRITTON JR &
1201 KATHLEEN AVE
METAIRIE, LA  70003

| | |
|---|---|
| FOLIO NUMBER: | 1036633 |
| ACCOUNT NUMBER: | 15-3S-19-25000-003-0070 |
| EXEMPTIONS APPLIED: | |
| PAYOR CODE/NAME: | |
| ACREAGE: | 0.190 |
| LEGAL DESCRIPTION: | 2668 CO HWY 30-A E |

COM AT SE COR OF BLK I SEA- GROVE 1ST
ADD, GO S 20 DEG 35
See Additional Legal on Tax Roll

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 1,439,154 | 0 | 1,439,154 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 1,439,154 | 0 | 1,439,154 | 2,084.61 |
| SHERIFF | 1.4076 | 1,439,154 | 0 | 1,439,154 | 2,025.75 |
| ROAD & BRIDGE | 0.7002 | 1,439,154 | 0 | 1,439,154 | 1,007.70 |
| SCHOOL DISCRETIONARY | 2.3210 | 1,439,154 | 0 | 1,439,154 | 3,340.28 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 1,439,154 | 0 | 1,439,154 | 3,956.23 |
| NW FLORIDA WATER MGMT | 0.0450 | 1,439,154 | 0 | 1,439,154 | 64.76 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 1,439,154 | 0 | 1,439,154 | 163.78 |
| SOUTH WALTON FIRE | 0.8600 | 1,439,154 | 0 | 1,439,154 | 1,237.67 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $13,880.78 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT |
|---|---|---|
| | | |
| NON AD VALOREM ASSESSMENTS | | $0.00 |

**REMARKS:**
PAYMENTS MUST BE MADE IN US FUNDS.

| If Paid By Please Pay | Dec 31, 2010 13,464.36 | | | | |
|---|---|---|---|---|---|

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

### RETURN THIS PORTION WITH YOUR PAYMENT

WALTON COUNTY  2010  PAID REAL ESTATE

FOLIO NUMBER:   1036633
ACCOUNT NUMBER:  15-3S-19-25000-003-0070
PAYOR CODE/NAME:
TAX DISTRICT:   7

OWNER   SANDERFORD HUGH BRITTON JR &
1201 KATHLEEN AVE
METAIRIE, LA  70003

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Dec 31, 2010 | 13,464.36 |
| | |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

DO NOT WRITE BELOW THIS AREA
Paid 12/07/2010      $13,464.36 Receipt # 2010-9817762      Paid By
1 1036633 2010 0



**RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR**
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010 PAID REAL ESTATE**

DOUGLAS E BERLIN FAMILY
LIMITED PARTNERSHIP
1083 MADISON CREED RD
GOODLETTSVILLE, TN  37072-8450

| | |
|---|---|
| **FOLIO NUMBER:** | 1014382 |
| **ACCOUNT NUMBER:** | 35-3S-18-16070-00A-0180 |
| **EXEMPTIONS APPLIED:** | |
| **PAYOR CODE/NAME:** | |
| **ACREAGE:** | 0.000 |
| **LEGAL DESCRIPTION:** | 217 GEOFF WILDER |

LOT 18 BLK A SEACREST BEACH PB 12-25
OR1535-117 OR 2222-72
See Additional Legal on Tax Roll

| AD VALOREM TAXES<br>TAXING AUTHORITY | MILLAGE<br>RATE | ASSESSED<br>VALUE | EXEMPTION<br>AMOUNT | TAXABLE<br>VALUE | TAXES<br>LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 654,788 | 0 | 654,788 | 0.00 |
| COUNTY | | | | | |
|   GENERAL FUND | 1.4485 | 654,788 | 0 | 654,788 | 948.46 |
|   SHERIFF | 1.4076 | 654,788 | 0 | 654,788 | 921.68 |
|   ROAD & BRIDGE | 0.7002 | 654,788 | 0 | 654,788 | 458.48 |
| SCHOOL DISCRETIONARY | 2.3210 | 654,788 | 0 | 654,788 | 1,519.76 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 654,788 | 0 | 654,788 | 1,800.01 |
| NW FLORIDA WATER MGMT | 0.0450 | 654,788 | 0 | 654,788 | 29.47 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 654,788 | 0 | 654,788 | 74.51 |
| SOUTH WALTON FIRE | 0.8600 | 654,788 | 0 | 654,788 | 563.12 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $6,315.49 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT |
|---|---|---|
| | | |
| NON AD VALOREM ASSESSMENTS | | $0.00 |

**REMARKS:**
PAYMENTS MUST BE MADE IN US FUNDS.

| If Paid By | Jan 31, 2011 | | | | |
|---|---|---|---|---|---|
| Please Pay | 6,189.18 | | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE

**FOLIO NUMBER:**  1014382
**ACCOUNT NUMBER:**  35-3S-18-16070-00A-0180
**PAYOR CODE/NAME:**
**TAX DISTRICT:**  7

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Jan 31, 2011 | 6,189.18 |
| IF PAYING BY CREDIT CARD A<br>CONVENIENCE FEE WILL APPLY | |

**OWNER**  DOUGLAS E BERLIN FAMILY
LIMITED PARTNERSHIP
1083 MADISON CREED RD
GOODLETTSVILLE, TN  37072-8450

DO NOT WRITE BELOW THIS AREA
Paid 02/04/2011      $6,189.18 Receipt # 2010-9823179      Paid By
1 1014382 2010 0

—



## RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010  PAID REAL ESTATE**

BERLIN DOUGLAS AND MICHELLE
FAMILY LIMITED PARTNERSHIP
1083 MADISON CREEK ROAD
GOODLETTSVILLE, TN   37072

**FOLIO NUMBER:** 1012141
**ACCOUNT NUMBER:** 26-3S-18-16200-000-0304
**EXEMPTIONS APPLIED:**
**PAYOR CODE/NAME:**
**ACREAGE:** 0.000
**LEGAL DESCRIPTION:** 9961 CO HWY 30-A E 304

UNIT 304 ALEXANDER AT PALM COURT OR
2740-690

| AD VALOREM TAXES<br>TAXING AUTHORITY | MILLAGE<br>RATE | ASSESSED<br>VALUE | EXEMPTION<br>AMOUNT | TAXABLE<br>VALUE | TAXES<br>LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 268,460 | 0 | 268,460 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 268,460 | 0 | 268,460 | 388.86 |
| SHERIFF | 1.4076 | 268,460 | 0 | 268,460 | 377.88 |
| ROAD & BRIDGE | 0.7002 | 268,460 | 0 | 268,460 | 187.98 |
| SCHOOL DISCRETIONARY | 2.3210 | 268,460 | 0 | 268,460 | 623.10 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 268,460 | 0 | 268,460 | 738.00 |
| NW FLORIDA WATER MGMT | 0.0450 | 268,460 | 0 | 268,460 | 12.08 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 268,460 | 0 | 268,460 | 30.55 |
| SOUTH WALTON FIRE | 0.8600 | 268,460 | 0 | 268,460 | 230.88 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $2,589.33 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT | REMARKS: |
|---|---|---|---|
| | | | PAYMENTS MUST BE MADE IN US FUNDS. |
| NON AD VALOREM ASSESSMENTS | | $0.00 | |

| If Paid By | Jan 31, 2011 | | | | |
|---|---|---|---|---|---|
| Please Pay | 2,537.54 | | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE

**FOLIO NUMBER:** 1012141
**ACCOUNT NUMBER:** 26-3S-18-16200-000-0304
**PAYOR CODE/NAME:**
**TAX DISTRICT:** 7

**OWNER** BERLIN DOUGLAS AND MICHELLE
FAMILY LIMITED PARTNERSHIP
1083 MADISON CREEK ROAD
GOODLETTSVILLE, TN   37072

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Jan 31, 2011 | 2,537.54 |
| IF PAYING BY CREDIT CARD A<br>CONVENIENCE FEE WILL APPLY | |

DO NOT WRITE BELOW THIS AREA
Paid 02/04/2011      $2,537.54  Receipt # 2010-9823178        Paid By
1 1012141 2010 2



**RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR**
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010  PAID REAL ESTATE**

MIDDLEWORTH DAVID GLENN &
BERLIN MICHELLE MCGUIRE
1083 MADISON CREEK ROAD
GOODLETTSVILLE, TN   37072

| | |
|---|---|
| FOLIO NUMBER: | 1037819 |
| ACCOUNT NUMBER: | 15-3S-19-25421-000-0330 |
| EXEMPTIONS APPLIED: | |
| PAYOR CODE/NAME: | |
| ACREAGE: | 0.000 |
| LEGAL DESCRIPTION: | 112 FLATWOOD |

LOT 33  WIREGRASS MEADOWS AT
WATERCOLOR PB 15-59 OR 2642- 2949
See Additional Legal on Tax Roll

| AD VALOREM TAXES<br>TAXING AUTHORITY | MILLAGE<br>RATE | ASSESSED<br>VALUE | EXEMPTION<br>AMOUNT | TAXABLE<br>VALUE | TAXES<br>LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 210,000 | 0 | 210,000 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 210,000 | 0 | 210,000 | 304.18 |
| SHERIFF | 1.4076 | 210,000 | 0 | 210,000 | 295.6 |
| ROAD & BRIDGE | 0.7002 | 210,000 | 0 | 210,000 | 147.04 |
| SCHOOL DISCRETIONARY | 2.3210 | 210,000 | 0 | 210,000 | 487.41 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 210,000 | 0 | 210,000 | 577.29 |
| NW FLORIDA WATER MGMT | 0.0450 | 210,000 | 0 | 210,000 | 9.45 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 210,000 | 0 | 210,000 | 23.90 |
| SOUTH WALTON FIRE | 0.8600 | 210,000 | 0 | 210,000 | 180.60 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $2,025.47 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT | REMARKS: |
|---|---|---|---|
| | | | PAYMENTS MUST BE MADE IN US FUNDS. |
| NON AD VALOREM ASSESSMENTS | | $0.00 | |

| If Paid By | Jan 31, 2011 | | | | |
|---|---|---|---|---|---|
| Please Pay | 1,984.96 | | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE

| | |
|---|---|
| FOLIO NUMBER: | 1037819 |
| ACCOUNT NUMBER: | 15-3S-19-25421-000-0330 |
| PAYOR CODE/NAME: | |
| TAX DISTRICT: | 7 |

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Jan 31, 2011 | 1,984.96 |
| | |
| IF PAYING BY CREDIT CARD A<br>CONVENIENCE FEE WILL APPLY | |

OWNER   MIDDLEWORTH DAVID GLENN &
BERLIN MICHELLE MCGUIRE
1083 MADISON CREEK ROAD
GOODLETTSVILLE, TN   37072

DO NOT WRITE BELOW THIS AREA
Paid 02/04/2011      $1,984.96  Receipt # 2010-9823176          Paid By
1 1037819 2010 4



**RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR**
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010 PAID REAL ESTATE**

BERLIN MICHELLE
1083 MADISON CREEK ROAD
GOODLETTSVILLE, TN  37072

| | |
|---|---|
| **FOLIO NUMBER:** | 1037728 |
| **ACCOUNT NUMBER:** | 15-3S-19-25420-000-0190 |
| **EXEMPTIONS APPLIED:** | |
| **PAYOR CODE/NAME:** | |
| **ACREAGE:** | 0.000 |
| **LEGAL DESCRIPTION:** | LOT 19 OAK GROVE AT WATERCOLOR PB 15-58 OR 2551-416 OR 2632- 2911 OR 2641-675 |

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 171,806 | 0 | 171,806 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 171,806 | 0 | 171,806 | 248.86 |
| SHERIFF | 1.4076 | 171,806 | 0 | 171,806 | 241.83 |
| ROAD & BRIDGE | 0.7002 | 171,806 | 0 | 171,806 | 120.30 |
| SCHOOL DISCRETIONARY | 2.3210 | 171,806 | 0 | 171,806 | 398.76 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 171,806 | 0 | 171,806 | 472.29 |
| NW FLORIDA WATER MGMT | 0.0450 | 171,806 | 0 | 171,806 | 7.73 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 171,806 | 0 | 171,806 | 19.55 |
| SOUTH WALTON FIRE | 0.8600 | 171,806 | 0 | 171,806 | 147.75 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $1,657.07 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT |
|---|---|---|
| | | |
| NON AD VALOREM ASSESSMENTS | | $0.00 |

**REMARKS:**
PAYMENTS MUST BE MADE IN US FUNDS.

| If Paid By | Jan 31, 2011 | | | |
|---|---|---|---|---|
| Please Pay | 1,623.93 | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE

**FOLIO NUMBER:**  1037728
**ACCOUNT NUMBER:**  15-3S-19-25420-000-0190
**PAYOR CODE/NAME:**
**TAX DISTRICT:**  7

**OWNER**  BERLIN MICHELLE
1083 MADISON CREEK ROAD
GOODLETTSVILLE, TN  37072

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter
 

| If Paid By | Please Pay |
|---|---|
| Jan 31, 2011 | 1,623.93 |
| | |
| | |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

DO NOT WRITE BELOW THIS AREA
Paid 02/04/2011      $1,623.93  Receipt # 2010-9823177          Paid By
1 1037728 2010 7



**RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR**
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010 PAID REAL ESTATE**

CAPPO JEFFREY
3939 HOLDEN DR
ANN ARBOR, MI  48103

**FOLIO NUMBER:** 1014341
**ACCOUNT NUMBER:** 35-3S-18-16068-028-0030
**EXEMPTIONS APPLIED:**
**PAYOR CODE/NAME:**
**ACREAGE:** 0.000
**LEGAL DESCRIPTION:** 307 WATER

LOT 3 BLK 28 ROSEMARY BEACH PH 10 PB
14-65  OR 2434-1609 OR 2612-4
See Additional Legal on Tax Roll

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 1,262,050 | 0 | 1,262,050 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 1,262,050 | 0 | 1,262,050 | 1,828.08 |
| SHERIFF | 1.4076 | 1,262,050 | 0 | 1,262,050 | 1,776.46 |
| ROAD & BRIDGE | 0.7002 | 1,262,050 | 0 | 1,262,050 | 883.69 |
| SCHOOL DISCRETIONARY | 2.3210 | 1,262,050 | 0 | 1,262,050 | 2,929.22 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 1,262,050 | 0 | 1,262,050 | 3,469.38 |
| NW FLORIDA WATER MGMT | 0.0450 | 1,262,050 | 0 | 1,262,050 | 56.79 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 1,262,050 | 0 | 1,262,050 | 143.62 |
| SOUTH WALTON FIRE | 0.8600 | 1,262,050 | 0 | 1,262,050 | 1,085.36 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $12,172.60 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT | REMARKS: |
|---|---|---|---|
| | | | PAYMENTS MUST BE MADE IN US FUNDS. |
| NON AD VALOREM ASSESSMENTS | | $0.00 | |

| If Paid By | Nov 30, 2010 | | | | |
|---|---|---|---|---|---|
| Please Pay | 11,685.70 | | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE

**FOLIO NUMBER:** 1014341
**ACCOUNT NUMBER:** 35-3S-18-16068-028-0030
**PAYOR CODE/NAME:**
**TAX DISTRICT:** 7

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Nov 30, 2010 | 11,685.70 |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

**OWNER** CAPPO JEFFREY
3939 HOLDEN DR
ANN ARBOR, MI  48103

DO NOT WRITE BELOW THIS AREA
Paid 11/16/2010      $11,685.70 Receipt # 2010-9703898      Paid By Z C STERLING
1 1014341 2010 6



# RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

## 2010  PAID REAL ESTATE

CAPPO JEFFREY E
3939 HOLDEN DRIVE
ANN ARBOR, MI  48103

**FOLIO NUMBER:** 1014271
**ACCOUNT NUMBER:** 35-3S-18-16067-041-0030
**EXEMPTIONS APPLIED:**
**PAYOR CODE/NAME:**
**ACREAGE:** 0.000
**LEGAL DESCRIPTION:** 268 KINGSTON W

LOT 3 BLK 41 ROSEMARY BCH PH 9 S/D PB
14-7 OR 2292-99 OR 2536
See Additional Legal on Tax Roll

| AD VALOREM TAXES<br>TAXING AUTHORITY | MILLAGE<br>RATE | ASSESSED<br>VALUE | EXEMPTION<br>AMOUNT | TAXABLE<br>VALUE | TAXES<br>LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 773,522 | 0 | 773,522 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 773,522 | 0 | 773,522 | 1,120.45 |
| SHERIFF | 1.4076 | 773,522 | 0 | 773,522 | 1,088.81 |
| ROAD & BRIDGE | 0.7002 | 773,522 | 0 | 773,522 | 541.62 |
| SCHOOL DISCRETIONARY | 2.3210 | 773,522 | 0 | 773,522 | 1,795.34 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 773,522 | 0 | 773,522 | 2,126.41 |
| NW FLORIDA WATER MGMT | 0.0450 | 773,522 | 0 | 773,522 | 34.81 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 773,522 | 0 | 773,522 | 88.03 |
| SOUTH WALTON FIRE | 0.8600 | 773,522 | 0 | 773,522 | 665.23 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $7,460.70 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT | REMARKS: |
|---|---|---|---|
| | | | PAYMENTS MUST BE MADE IN US FUNDS. |
| NON AD VALOREM ASSESSMENTS | | $0.00 | |

| If Paid By | Nov 30, 2010 | | | |
|---|---|---|---|---|
| Please Pay | 7,162.27 | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

### RETURN THIS PORTION WITH YOUR PAYMENT

WALTON COUNTY  2010  PAID REAL ESTATE

**FOLIO NUMBER:** 1014271
**ACCOUNT NUMBER:** 35-3S-18-16067-041-0030
**PAYOR CODE/NAME:**
**TAX DISTRICT:** 7

**OWNER** CAPPO JEFFREY E
3939 HOLDEN DRIVE
ANN ARBOR, MI  48103

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Nov 30, 2010 | 7,162.27 |
| IF PAYING BY CREDIT CARD A<br>CONVENIENCE FEE WILL APPLY | |

DO NOT WRITE BELOW THIS AREA
Paid 11/23/2010       $7,162.27  Receipt # 2010-9811922       Paid By
1 1014271 2010 5



## RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

### 2010 PAID REAL ESTATE

CAPPO JEFFREY E
3939 HOLDEN DRIVE
ANN ARBOR, MI  48103

| | |
|---|---|
| FOLIO NUMBER: | 1013985 |
| ACCOUNT NUMBER: | 35-3S-18-16060-013-0110 |
| EXEMPTIONS APPLIED: | |
| PAYOR CODE/NAME: | |
| ACREAGE: | 0.000 |
| LEGAL DESCRIPTION: | 46 GREEN TURTLE |

LOT 11 BLK 13 ROSEMARY BEACH PH 3 S/D
PB 13-2 OR 1687-386 OR
See Additional Legal on Tax Roll

| AD VALOREM TAXES / TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 1,208,911 | 0 | 1,208,911 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 1,208,911 | 0 | 1,208,911 | 1,751.11 |
| SHERIFF | 1.4076 | 1,208,911 | 0 | 1,208,911 | 1,701.66 |
| ROAD & BRIDGE | 0.7002 | 1,208,911 | 0 | 1,208,911 | 846.48 |
| SCHOOL DISCRETIONARY | 2.3210 | 1,208,911 | 0 | 1,208,911 | 2,805.88 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 1,208,911 | 0 | 1,208,911 | 3,323.30 |
| NW FLORIDA WATER MGMT | 0.0450 | 1,208,911 | 0 | 1,208,911 | 54.40 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 1,208,911 | 0 | 1,208,911 | 137.57 |
| SOUTH WALTON FIRE | 0.8600 | 1,208,911 | 0 | 1,208,911 | 1,039.66 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $11,660.06 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT | REMARKS: |
|---|---|---|---|
| | | | PAYMENTS MUST BE MADE IN US FUNDS. |
| NON AD VALOREM ASSESSMENTS | | $0.00 | |

| If Paid By | Nov 30, 2010 | | | |
|---|---|---|---|---|
| Please Pay | 11,193.66 | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

### RETURN THIS PORTION WITH YOUR PAYMENT

WALTON COUNTY  2010  PAID REAL ESTATE

| | |
|---|---|
| FOLIO NUMBER: | 1013985 |
| ACCOUNT NUMBER: | 35-3S-18-16060-013-0110 |
| PAYOR CODE/NAME: | |
| TAX DISTRICT: | 7 |

OWNER  CAPPO JEFFREY E
3939 HOLDEN DRIVE
ANN ARBOR, MI  48103

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Nov 30, 2010 | 11,193.66 |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

DO NOT WRITE BELOW THIS AREA
Paid 11/23/2010      $11,193.66 Receipt # 2010-9811924      Paid By
1 1013985 2010 1



### RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010 PAID REAL ESTATE**

CAPPO JEFFREY E & IEVA B
3939 HOLDEN DRIVE
ANN ARBOR, MI  48103

| | |
|---|---|
| FOLIO NUMBER: | 1014310 |
| ACCOUNT NUMBER: | 35-3S-18-16068-023-0050 |
| EXEMPTIONS APPLIED: | |
| PAYOR CODE/NAME: | |
| ACREAGE: | 0.050 |
| LEGAL DESCRIPTION: | LOT 5 BLK 23 ROSEMARY BEACH PH 10 PB 14-65  OR 2423-85 OR 2808-4433 |

| AD VALOREM TAXES<br>TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 1,589,026 | 0 | 1,589,026 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 1,589,026 | 0 | 1,589,026 | 2,301.70 |
| SHERIFF | 1.4076 | 1,589,026 | 0 | 1,589,026 | 2,236.71 |
| ROAD & BRIDGE | 0.7002 | 1,589,026 | 0 | 1,589,026 | 1,112.64 |
| SCHOOL DISCRETIONARY | 2.3210 | 1,589,026 | 0 | 1,589,026 | 3,688.13 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 1,589,026 | 0 | 1,589,026 | 4,368.23 |
| NW FLORIDA WATER MGMT | 0.0450 | 1,589,026 | 0 | 1,589,026 | 71.51 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 1,589,026 | 0 | 1,589,026 | 180.83 |
| SOUTH WALTON FIRE | 0.8600 | 1,589,026 | 0 | 1,589,026 | 1,366.56 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $15,326.31 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT | REMARKS: |
|---|---|---|---|
| | | | PAYMENTS MUST BE MADE IN US FUNDS. |
| NON AD VALOREM ASSESSMENTS | | $0.00 | |

| If Paid By | Nov 30, 2010 | | | | |
|---|---|---|---|---|---|
| Please Pay | 14,713.26 | | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010 PAID REAL ESTATE

| | |
|---|---|
| FOLIO NUMBER: | 1014310 |
| ACCOUNT NUMBER: | 35-3S-18-16068-023-0050 |
| PAYOR CODE/NAME: | |
| TAX DISTRICT: | 7 |

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

OWNER  CAPPO JEFFREY E & IEVA B
3939 HOLDEN DRIVE
ANN ARBOR, MI  48103

| If Paid By | Please Pay |
|---|---|
| Nov 30, 2010 | 14,713.26 |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

DO NOT WRITE BELOW THIS AREA
Paid 11/23/2010     $14,713.26  Receipt # 2010-9811923          Paid By
1 1014310 2010 1



**RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR**
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com
NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010  PAID REAL ESTATE**

JOHNSON PHILLIP E & JENNIFER
2570 SOUTHERS CIRCLE
SUWANEE, GA   30024

| | |
|---|---|
| **FOLIO NUMBER:** | 1037768 |
| **ACCOUNT NUMBER:** | 15-3S-19-25420-000-0590 |
| **EXEMPTIONS APPLIED:** | |
| **PAYOR CODE/NAME:** | |
| **ACREAGE:** | 0.000 |
| **LEGAL DESCRIPTION:** | 81 NEEDLERUSH |

LOT 59 OAK GROVE AT WATERCOLOR PB
15-58 OR 2552-813 OR 2616-42
See Additional Legal on Tax Roll

| AD VALOREM TAXES<br>TAXING AUTHORITY | MILLAGE<br>RATE | ASSESSED<br>VALUE | EXEMPTION<br>AMOUNT | TAXABLE<br>VALUE | TAXES<br>LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 163,625 | 0 | 163,625 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 163,625 | 0 | 163,625 | 237.01 |
| SHERIFF | 1.4076 | 163,625 | 0 | 163,625 | 230.32 |
| ROAD & BRIDGE | 0.7002 | 163,625 | 0 | 163,625 | 114.57 |
| SCHOOL DISCRETIONARY | 2.3210 | 163,625 | 0 | 163,625 | 379.77 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 163,625 | 0 | 163,625 | 449.81 |
| NW FLORIDA WATER MGMT | 0.0450 | 163,625 | 0 | 163,625 | 7.36 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 163,625 | 0 | 163,625 | 18.62 |
| SOUTH WALTON FIRE | 0.8600 | 163,625 | 0 | 163,625 | 140.72 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $1,578.18 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT | REMARKS: |
|---|---|---|---|
| | | | PAYMENTS MUST BE MADE IN US FUNDS. |
| NON AD VALOREM ASSESSMENTS | | $0.00 | |

| If Paid By | Feb 28, 2011 | | | |
|---|---|---|---|---|
| Please Pay | 1,562.40 | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE

**FOLIO NUMBER:**   1037768
**ACCOUNT NUMBER:**   15-3S-19-25420-000-0590
**PAYOR CODE/NAME:**
**TAX DISTRICT:**   7

**OWNER**   JOHNSON PHILLIP E & JENNIFER
2570 SOUTHERS CIRCLE
SUWANEE, GA   30024

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Feb 28, 2011 | 1,562.40 |
| IF PAYING BY CREDIT CARD A<br>CONVENIENCE FEE WILL APPLY | |

DO NOT WRITE BELOW THIS AREA
Paid 02/23/2011      $1,562.40  Receipt # 2010-9824000        Paid By
1 1037768 2010 3



**RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR**
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010 PAID TANGIBLE PERSONAL PROPERTY**

JOHNSON PHILLIP E & JENNIFER
PHILLIPS MARK C & KATHERINE
455 SOUTHERN CIRCLE
SUWANEE, GA  30024

**FOLIO NUMBER:** 2007661
**ACCOUNT NUMBER:** C2004-035
**EXEMPTIONS APPLIED:** MX
**PAYOR CODE/NAME:**
**LEGAL DESCRIPTION:** 1650 CO HWY 30-A #101

Delinquent Taxes must be paid by Cashier's Check or Money Order.                  153S1925520M6B0101

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 5,000 | 5,000 | 0 | 0.00 |
| COUNTY | | | | | |
|   GENERAL FUND | 1.4485 | 5,000 | 5,000 | 0 | 0.00 |
|   SHERIFF | 1.4076 | 5,000 | 5,000 | 0 | 0.00 |
|   ROAD & BRIDGE | 0.7002 | 5,000 | 5,000 | 0 | 0.00 |
| SCHOOL DISCRETIONARY | 2.3210 | 5,000 | 5,000 | 0 | 0.00 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 5,000 | 5,000 | 0 | 0.00 |
| NW FLORIDA WATER MGMT | 0.0450 | 5,000 | 5,000 | 0 | 0.00 |
| TOTAL MILLAGE | 8.7851 | | AD VALOREM TAXES | | $0.00 |

NON AD VALOREM ASSESSMENTS

| LEVYING AUTHORITY | RATE | AMOUNT | REMARKS: |
|---|---|---|---|
| | | | BACK TAXES DUE. PLEASE CALL |
| | | | Payment made in person will save fees and interest. |
| NON AD VALOREM ASSESSMENTS | | $0.00 | |

| If Received By Please Pay | May 31, 2016 | If Paid By Please Pay | | | |
|---|---|---|---|---|---|

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID TANGIBLE PERSONAL PROPERTY

**FOLIO NUMBER:** 2007661
**ACCOUNT NUMBER:** C2004-035
**PAYOR CODE/NAME:**
**TAX DISTRICT:** 7P

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Received By | Please Pay |
|---|---|
| | |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

**OWNER**  JOHNSON PHILLIP E & JENNIFER
PHILLIPS MARK C & KATHERINE
455 SOUTHERN CIRCLE
SUWANEE, GA  30024

**Delinquent Taxes must be paid by Cashier's Check or Money Order.**

DO NOT WRITE BELOW THIS AREA

2 2007661 2010 3



**RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR**
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010  PAID REAL ESTATE**

PHILLIPS MARK C & KATHERINE
AND JOHNSON PHILLIP & JENNIFER AND
PHILLIPS EDWARD RICHARD
465 SOUTHERS CIRCLE
SUWANEE, GA   30024

| | |
|---|---|
| FOLIO NUMBER: | 1014843 |
| ACCOUNT NUMBER: | 35-3S-18-16400-000-02C0 |
| EXEMPTIONS APPLIED: | |
| PAYOR CODE/NAME: | |
| ACREAGE: | 0.000 |
| LEGAL DESCRIPTION: | 5 MAIN 2C |

UNIT 2C SAVANNAH AT ROSEMARY BEACH
AND THE PARKING AREAS LABELED 2
See Additional Legal on Tax Roll

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 263,430 | 0 | 263,430 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 263,430 | 0 | 263,430 | 381.58 |
| SHERIFF | 1.4076 | 263,430 | 0 | 263,430 | 370.81 |
| ROAD & BRIDGE | 0.7002 | 263,430 | 0 | 263,430 | 184.45 |
| SCHOOL DISCRETIONARY | 2.3210 | 263,430 | 0 | 263,430 | 611.42 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 263,430 | 0 | 263,430 | 724.17 |
| NW FLORIDA WATER MGMT | 0.0450 | 263,430 | 0 | 263,430 | 11.85 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 263,430 | 0 | 263,430 | 29.98 |
| SOUTH WALTON FIRE | 0.8600 | 263,430 | 0 | 263,430 | 226.55 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $2,540.81 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT |
|---|---|---|
| | | |
| NON AD VALOREM ASSESSMENTS | | $0.00 |

**REMARKS:**
PAYMENTS MUST BE MADE IN US FUNDS.

| If Paid By | Nov 30, 2010 | | | |
|---|---|---|---|---|
| Please Pay | 2,439.18 | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE

| | |
|---|---|
| FOLIO NUMBER: | 1014843 |
| ACCOUNT NUMBER: | 35-3S-18-16400-000-02C0 |
| PAYOR CODE/NAME: | |
| TAX DISTRICT: | 7 |

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Nov 30, 2010 | 2,439.18 |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

OWNER  PHILLIPS MARK C & KATHERINE
AND JOHNSON PHILLIP & JENNIFER AND
PHILLIPS EDWARD RICHARD
465 SOUTHERS CIRCLE
SUWANEE, GA   30024

DO NOT WRITE BELOW THIS AREA
Paid 11/16/2010      $2,439.18 Receipt # 2010-9703909        Paid By Z C STERLING
1 1014843 2010 1



**RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR**
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010  PAID REAL ESTATE**

PHILLIPS MARK C & KATHERINE &
PHILLIPS EDWARD RICHARD & JOHNSON
PHILIP E & JENNIFER
2570 SOUTHERS CIRCLE
SUWANEE, GA    30024

| | |
|---|---|
| **FOLIO NUMBER:** | 1012297 |
| **ACCOUNT NUMBER:** | 26-3S-18-16400-00G-0050 |
| **EXEMPTIONS APPLIED:** | |
| **PAYOR CODE/NAME:** | |
| **ACREAGE:** | 0.080 |
| **LEGAL DESCRIPTION:** | 63 HOGPENNY |

LOT 5 BLK G ALYS BEACH PH 1A-1 PB 17 PG
11 A REPLAT OF ALYS BEAC
See Additional Legal on Tax Roll

Corrected  10/26/2010 12:00AM

| AD VALOREM TAXES<br>TAXING AUTHORITY | MILLAGE<br>RATE | ASSESSED<br>VALUE | EXEMPTION<br>AMOUNT | TAXABLE<br>VALUE | TAXES<br>LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 396,000 | 0 | 396,000 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 396,000 | 0 | 396,000 | 573.60 |
| SHERIFF | 1.4076 | 396,000 | 0 | 396,000 | 557.41 |
| ROAD & BRIDGE | 0.7002 | 396,000 | 0 | 396,000 | 277.28 |
| SCHOOL DISCRETIONARY | 2.3210 | 396,000 | 0 | 396,000 | 919.12 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 396,000 | 0 | 396,000 | 1,088.60 |
| NW FLORIDA WATER MGMT | 0.0450 | 396,000 | 0 | 396,000 | 17.82 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 396,000 | 0 | 396,000 | 45.06 |
| SOUTH WALTON FIRE | 0.8600 | 396,000 | 0 | 396,000 | 340.56 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $3,819.45 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT | REMARKS: |
|---|---|---|---|
| SOMERSET CDD | | 1,874.07 | PAYMENTS MUST BE MADE IN US FUNDS. |
| NON AD VALOREM ASSESSMENTS | | $1,874.07 | |

| If Paid By | Mar 31, 2011 | | | | |
|---|---|---|---|---|---|
| Please Pay | 5,693.52 | | | | |

MAKE CHECK PAYABLE TO:   **RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR**

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE

**FOLIO NUMBER:**   1012297
**ACCOUNT NUMBER:**   26-3S-18-16400-00G-0050
**PAYOR CODE/NAME:**
**TAX DISTRICT:**   7

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Mar 31, 2011 | 5,693.52 |
| | |
| IF PAYING BY CREDIT CARD A<br>CONVENIENCE FEE WILL APPLY | |

**OWNER**   PHILLIPS MARK C & KATHERINE &
PHILLIPS EDWARD RICHARD & JOHNSON
PHILIP E & JENNIFER
2570 SOUTHERS CIRCLE
SUWANEE, GA    30024

DO NOT WRITE BELOW THIS AREA
Paid 03/29/2011       $5,693.52 Receipt # 2010-9825990       Paid By
1 1012297 2010 2



### RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010  PAID REAL ESTATE**

MARTZ MICHAEL & RHONDA
21755 INTERSTATE 45 BLDG 11
SPRING, TX  77388-3621

| | |
|---|---|
| FOLIO NUMBER: | 1013719 |
| ACCOUNT NUMBER: | 29-3S-18-16200-00A-0102 |
| EXEMPTIONS APPLIED: | |
| PAYOR CODE/NAME; | |
| ACREAGE: | 0.000 |
| LEGAL DESCRIPTION: | 429 BRIDGE 102A |

UNIT 102A THE CROSSINGS AT WATERSOUND
CONDO  OR 2781-1169 F/
See Additional Legal on Tax Roll

| AD VALOREM TAXES<br>TAXING AUTHORITY | MILLAGE<br>RATE | ASSESSED<br>VALUE | EXEMPTION<br>AMOUNT | TAXABLE<br>VALUE | TAXES<br>LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 605,910 | 0 | 605,910 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 605,910 | 0 | 605,910 | 877.66 |
| SHERIFF | 1.4076 | 605,910 | 0 | 605,910 | 852.88 |
| ROAD & BRIDGE | 0.7002 | 605,910 | 0 | 605,910 | 424.26 |
| SCHOOL DISCRETIONARY | 2.3210 | 605,910 | 0 | 605,910 | 1,406.32 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 605,910 | 0 | 605,910 | 1,665.65 |
| NW FLORIDA WATER MGMT | 0.0450 | 605,910 | 0 | 605,910 | 27.27 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 605,910 | 0 | 605,910 | 68.95 |
| SOUTH WALTON FIRE | 0.8600 | 605,910 | 0 | 605,910 | 521.08 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $5,844.07 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT | |
|---|---|---|---|
| | | | REMARKS:<br>PAYMENTS MUST BE MADE IN US FUNDS. |
| NON AD VALOREM ASSESSMENTS | | $0.00 | |

| If Paid By | Nov 30, 2010 | | | |
|---|---|---|---|---|
| Please Pay | 5,610.31 | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

---

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE

FOLIO NUMBER:      1013719
ACCOUNT NUMBER:  29-3S-18-16200-00A-0102
PAYOR CODE/NAME;
TAX DISTRICT:          7

OWNER  MARTZ MICHAEL & RHONDA
21755 INTERSTATE 45 BLDG 11
SPRING, TX  77388-3621

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Nov 30, 2010 | 5,610.31 |
| IF PAYING BY CREDIT CARD A<br>CONVENIENCE FEE WILL APPLY | |

DO NOT WRITE BELOW THIS AREA
Paid 11/17/2010        $5,610.31 Receipt # 2010-9807722        Paid By
1 1013719 2010 4



**RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR**
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com
NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

**2010  PAID REAL ESTATE**

PHILLIPS EDWARD R
206 WOODCLIFF CT
SUWANEE, GA   30024

| | |
|---|---|
| FOLIO NUMBER: | 105855B |
| ACCOUNT NUMBER: | 12-3S-20-34850-000-1050 |
| EXEMPTIONS APPLIED: | |
| PAYOR CODE/NAME: | |
| ACREAGE: | 0.000 |
| LEGAL DESCRIPTION: | LOT 105 LAKESIDE AT BLUE MOUNTAIN BEACH  PB 16 PG 6B OR 2678-1735 |

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 32,000 | 0 | 32,000 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 32,000 | 0 | 32,000 | 46.35 |
| SHERIFF | 1.4076 | 32,000 | 0 | 32,000 | 45.04 |
| ROAD & BRIDGE | 0.7002 | 32,000 | 0 | 32,000 | 22.41 |
| SCHOOL DISCRETIONARY | 2.3210 | 32,000 | 0 | 32,000 | 74.27 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 32,000 | 0 | 32,000 | 87.97 |
| NW FLORIDA WATER MGMT | 0.0450 | 32,000 | 0 | 32,000 | 1.44 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 32,000 | 0 | 32,000 | 3.64 |
| SOUTH WALTON FIRE | 0.8600 | 32,000 | 0 | 32,000 | 27.52 |
| TOTAL MILLAGE | 9.6451 | | AD VALOREM TAXES | | $308.64 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT | REMARKS: |
|---|---|---|---|
| | | | PAYMENTS MUST BE MADE IN US FUNDS. |
| NON AD VALOREM ASSESSMENTS | | $0.00 | |

| If Paid By | Mar 31, 2011 | | | |
|---|---|---|---|---|
| Please Pay | $308.64 | | | |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

**RETURN THIS PORTION WITH YOUR PAYMENT**

WALTON COUNTY  2010  PAID REAL ESTATE

FOLIO NUMBER:        1058558
ACCOUNT NUMBER:  12-3S-20-34850-000-1050
PAYOR CODE/NAME:
TAX DISTRICT:          7

OWNER  PHILLIPS EDWARD R
       206 WOODCLIFF CT
       SUWANEE, GA   30024

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Mar 31, 2011 | $308.64 |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

DO NOT WRITE BELOW THIS AREA
Paid 03/25/2011          $308.64 Receipt # 2010-9825617          Paid By
1 1058558 2010 2



## RHONDA SKIPPER TAX COLLECTOR - WALTON COUNTY TAX COLLECTOR
PO BOX 510, DEFUNIAK SPRINGS, FL 32435
(850) 892-8121
Website: www.waltontaxcollector.com

NOTICE OF AD VALOREM TAX AND NON-AD VALOREM ASSESSMENTS

### 2010 PAID REAL ESTATE

PHILLIPS MARK C AND
PEACOCK DEAN & WATFORD TIMOTHY
4782 TARRY POST LN
SUWANEE, GA   30024

| | |
|---|---|
| FOLIO NUMBER: | 1054331 |
| ACCOUNT NUMBER: | 01-3S-20-34600-00A-0030 |
| EXEMPTIONS APPLIED: | |
| PAYOR CODE/NAME: | |
| ACREAGE: | 0.000 |
| LEGAL DESCRIPTION: | LOT 3 BLK A HIGHLAND PARKS AT BLUE MOUNTAIN BEACH PH 1 PB 16 PG 60 OR 2672-2557 |

| AD VALOREM TAXES TAXING AUTHORITY | MILLAGE RATE | ASSESSED VALUE | EXEMPTION AMOUNT | TAXABLE VALUE | TAXES LEVIED |
|---|---|---|---|---|---|
| DEBT SERVICE | 0.0000 | 59,500 | 0 | 59,500 | 0.00 |
| COUNTY | | | | | |
| GENERAL FUND | 1.4485 | 59,500 | 0 | 59,500 | 86.19 |
| SHERIFF | 1.4076 | 59,500 | 0 | 59,500 | 83.75 |
| ROAD & BRIDGE | 0.7002 | 59,500 | 0 | 59,500 | 41.66 |
| SCHOOL DISCRETIONARY | 2.3210 | 59,500 | 0 | 59,500 | 138.10 |
| SCHOOL LOCAL REQUIRED EF | 2.7490 | 59,500 | 0 | 59,500 | 163.57 |
| NW FLORIDA WATER MGMT | 0.0450 | 59,500 | 0 | 59,500 | 2.68 |
| SOUTH WALTON MOSQUITO A | 0.1138 | 59,500 | 0 | 59,500 | 6.77 |
| SOUTH WALTON FIRE | 0.8600 | 59,500 | 0 | 59,500 | 51.17 |
| TOTAL MILLAGE | 9.6451 | | | AD VALOREM TAXES | $573.89 |

**NON AD VALOREM ASSESSMENTS**

| LEVYING AUTHORITY | RATE | AMOUNT |
|---|---|---|
| | | |
| NON AD VALOREM ASSESSMENTS | | $0.00 |

REMARKS:

PAYMENTS MUST BE MADE IN US FUNDS.

| If Paid By | Dec 31, 2010 |
|---|---|
| Please Pay | $556.67 |

MAKE CHECK PAYABLE TO:   RHONDA SKIPPER WALTON COUNTY TAX COLLECTOR

### RETURN THIS PORTION WITH YOUR PAYMENT

WALTON COUNTY  2010  PAID REAL ESTATE

FOLIO NUMBER:   1054331
ACCOUNT NUMBER:   01-3S-20-34600-00A-0030
PAYOR CODE/NAME:
TAX DISTRICT:   7

Visit us or pay online at
www.waltontaxcollector.com
Facebook and Twitter

 

| If Paid By | Please Pay |
|---|---|
| Dec 31, 2010 | $556.67 |
| IF PAYING BY CREDIT CARD A CONVENIENCE FEE WILL APPLY | |

OWNER   PHILLIPS MARK C AND
PEACOCK DEAN & WATFORD TIMOTHY
4782 TARRY POST LN
SUWANEE, GA   30024

DO NOT WRITE BELOW THIS AREA
Paid 12/30/2010        $556.67  Receipt # 2010-9820435        Paid By
1  1054331  2010  8