Click to Print

## Transaction 57557672

Multi-case                                                         Served only (public) at 7/15/2015 3:20 PM CDT

LA US District Court Eastern District E-Service-Oil Spill

### ⊟  Document List (2)    Total Statutory Fees:

**Main Document, 17 pages    ID: 74610090**

| | | |
|---|---|---|
| Document type: | Order | Clerk review status/action:    N/A |
| Security: | Secure Public | |
| Statutory fee: | $0.00 | |
| Document title: | ORDER: INITIAL FEE ORDER; Appointment of Common Benefit Fee and Cost Committee: Stephen J. Herman, James P. Roy, Robert T. Cunningham, Brian H. Barr, Calvin C. Fayard, Jr., Robin L. Greenwald and Dawn M. Barrios; Arnold Levin and Sandra L. Duggan are appointed as Special Counsel to the FCC; and Guidelines for Common Benefit Attorneys' Fees and Costs Reimbursement as set forth in document. Signed by Judge Carl Barbier on 7-15-15. [14863] | |

**Main Document, 5 pages    ID: 74610091**

| | | |
|---|---|---|
| Document type: | Order | Clerk review status/action:    N/A |
| Security: | Secure Public | |
| Statutory fee: | $0.00 | |
| Document title: | ORDER: INITIAL FEE ORDER; Appointment of Common Benefit Fee and Cost Committee: Stephen J. Herman, James P. Roy, Robert T. Cunningham, Brian H. Barr, Calvin C. Fayard, Jr., Robin L. Greenwald and Dawn M. Barrios; Arnold Levin and Sandra L. Duggan are appointed as Special Counsel to the FCC; and Guidelines for Common Benefit Attorneys' Fees and Costs Reimbursement as set forth in document. Signed by Judge Carl Barbier on 7-15-15. [14863_1] | |

### ⊟  Parties and Recipients

#### ⊟  Sending Parties (1)

| Party | Attorney | Firm |
|---|---|---|
| File & ServeXpress Service | File & ServeXpress Service | File & ServeXpress Service |

#### ⊟  Recipients (1242)

1-1242 of 1242 recipients

| Party | Attorney | Firm | Delivery Status | Delivery Method | Type |
|---|---|---|---|---|---|
| Amicus | Kelley Sevin Esq | Duncan & Sevin LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Amicus | Harry E Morse | Duncan & Sevin LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Amicus | Elton F Duncan II | Duncan & Sevin LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Anadarko Entities | Deborah D Kuchler | Kuchler Polk Schell Weiner & Richeson LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Anadarko Entities | James Dragna | Morgan Lewis - Los Angeles | 7/15/2015 3:20 PM CDT | E-Service | Service |

| | | | | | |
|---|---|---|---|---|---|
| Anadarko Entities | Tom Warburton | Bradley Arant Boult Cummings LLP-Birmingham | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Anadarko Entities | Robert E Guidry | Kuchler Polk Schell Weiner & Richeson LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Anadarko Entities | Janika Polk | Kuchler Polk Schell Weiner & Richeson LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Anadarko Entities | Ky Kirby | Morgan Lewis - DC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Anadarko Entities | Warren Anthony Fitch | Morgan Lewis - DC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Andry Law Firm LLC | Kyle Schonekas | Schonekas Evans McGoey & McEachin LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Andry Law Firm LLC | Ian Atkinson | Schonekas Evans McGoey & McEachin LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Andry Law Firm LLC | William P Gibbens | Schonekas Evans McGoey & McEachin LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Andry Lerner LLC | Douglas S Draper | Heller Draper Patrick & Horn LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Andry, Gilbert Gibby IV | Harry Rosenberg | Phelps Dunbar-NO & TA | 7/15/2015 3:20 PM CDT | E-Service | Service |
| B P Entities | Thomas W Taylor | Andrews Kurth LLP-Houston | 7/15/2015 3:20 PM CDT | E-Service | Service |
| B P Entities | William H Brooks | Lightfoot Franklin & White | 7/15/2015 3:20 PM CDT | E-Service | Service |
| B P Entities | Thomas W Tardy | Forman Watkins Krutz & Tardy LLP-Jackson | 7/15/2015 3:20 PM CDT | E-Service | Service |
| B P Entities | David Jones | Beck Redden LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| B P Entities | R Alan York | Godwin Lewis PC-Dallas | 7/15/2015 3:20 PM CDT | E-Service | Service |
| B P Entities | Richard C Godfrey | Kirkland & Ellis LLP-Chicago | 7/15/2015 3:20 PM CDT | E-Service | Service |
| B P Entities | Matthew Heartney | Arnold & Porter LLP-Los Angeles | 7/15/2015 3:20 PM CDT | E-Service | Service |
| B P Entities | Wendy L Bloom | Kirkland & Ellis LLP-Chicago | 7/15/2015 3:20 PM CDT | E-Service | Service |
| B P Entities | J Andrew Langan | Kirkland & Ellis LLP-Chicago | 7/15/2015 3:20 PM CDT | E-Service | Service |
| B P Entities | Richard C Stanley | Stanley Reuter Ross Thornton & Alford LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| B P Entities | Hariklia Karis | Kirkland & Ellis LLP-Chicago | 7/15/2015 3:20 PM CDT | E-Service | Service |
| B P Entities | Angel Tang | Arnold & Porter LLP-Los Angeles | 7/15/2015 3:20 PM CDT | E-Service | Service |
| B P Entities | Ellen Gregg | Womble Carlyle Sandridge & Rice LLP-Winston-Salem | 7/15/2015 3:20 PM CDT | E-Service | Service |
| B P Entities | Kristopher Ritter | Kirkland & Ellis LLP-Chicago | 7/15/2015 3:20 PM CDT | E-Service | Service |
| B P Entities | George Denegre Jr | Liskow & Lewis-New Orleans | 7/15/2015 3:20 PM CDT | E-Service | Service |
| B P Entities | Norman C Sullivan Jr | Fowler Rodriguez | 7/15/2015 3:20 PM CDT | E-Service | Service |
| B P Entities | Devin Reid Esq | Liskow & Lewis-New Orleans | 7/15/2015 3:20 PM CDT | E-Service | Service |
| B P Entities | Mark D Latham | Liskow & Lewis-New Orleans | 7/15/2015 3:20 PM CDT | E-Service | Service |
| B P Entities | Greg L Johnson Esq | Liskow & Lewis-New Orleans | 7/15/2015 3:20 PM CDT | E-Service | Service |
| B P Entities | Russell Keith Jarrett | Liskow & Lewis-New Orleans | 7/15/2015 3:20 PM CDT | E-Service | Service |
| B P Entities | Don K Haycraft Esq | Liskow & Lewis-New Orleans | 7/15/2015 3:20 PM CDT | E-Service | Service |
| B P Entities | Donald R Abaunza Esq | Liskow & Lewis-New Orleans | 7/15/2015 3:20 PM CDT | E-Service | Service |
| B P Entities | Kelly Scalise | Liskow & Lewis-New Orleans | 7/15/2015 3:20 PM CDT | E-Service | Service |
| | | | 7/15/2015 3:20 | | |

| | | | | | |
|---|---|---|---|---|---|
| B P Entities | Andrew B Bloomer | Kirkland & Ellis LLP-Chicago | 7/15/2015 3:20 PM CDT | E-Service | Service |
| B P Entities | Granta Nakayama | Kirkland & Ellis LLP-Los Angeles | 7/15/2015 3:20 PM CDT | E-Service | Service |
| B P Entities | Jeffrey B Clark | Kirkland & Ellis LLP-Chicago | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Baker, George | James P Roy | Domengeaux Wright Roy & Edwards | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Baker, George | Steve Herman | Herman Herman & Katz LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Barbee, Benjamin Judah | James P Roy | Domengeaux Wright Roy & Edwards | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Barbee, Benjamin Judah | Steve Herman | Herman Herman & Katz LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Bon Secour Fisheries Inc | James P Roy | Domengeaux Wright Roy & Edwards | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Bon Secour Fisheries Inc | Steve Herman | Herman Herman & Katz LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Brown, Janice | James P Roy | Domengeaux Wright Roy & Edwards | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Brown, Janice | Steve Herman | Herman Herman & Katz LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Browngreer PLC | Adrian Wager-Zito | Jones Day-DC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Burrl, Jarrod | Frank G DeSalvo Sr | Frank DeSalvo APLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Burrl, Jarrod | George Martin Gates IV | Gateslaw Inc | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Cameron International Corp | Joe W Redden | Beck Redden LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Cameron International Corp | David J Beck | Beck Redden LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Cameron International Corp | David Jones | Beck Redden LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Cameron International Corp | Carmelite Bertaut | Stone Pigman Walther Wittmann LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Cameron International Corp | Phillip Wittmann | Stone Pigman Walther Wittmann LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Cameron International Corp | Bryan Hale | Starnes Davis Florie LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Cameron International Corp | Geoffrey Gannaway | Beck Redden LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Capt Jay LLC | Martin E Regan Jr | Regan & Sandhu PLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Caster, Carlton | James P Roy | Domengeaux Wright Roy & Edwards | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Caster, Carlton | Steve Herman | Herman Herman & Katz LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | Scott R Bickford | Martzell & Bickford | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | John W Stevenson Jr | Stevenson & Murray | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | Thomas E Bilek | Bilek Law Firm LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | Kevin R Tully | Christovich & Kearney LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | Stuart C Yoes | Yoes Law Firm LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | Jason A Itkin | Arnold & Itkin LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | Charles F Herd | Lanier Law Firm-Houston | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | Kurt B Arnold | Arnold & Itkin LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | John Schwambach | Stevenson & Murray | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | Ronnie G Penton | Penton, Ronnie G | 7/15/2015 3:20 | E-Service | Service |

| | | | | | |
|---|---|---|---|---|---|
| Claimant | John W deGravelles Esq | deGravelles Palmintier Holthaus & Fruge LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | Bryan Pfleeger | Hingle, Michael & Associates LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | Michael Hingle | Hingle, Michael & Associates LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | Ronald Favre | Hingle, Michael & Associates LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | Jonathan W Johnson Esq | Johnson, Jonathan W LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | Walter J Leger Jr | Leger & Shaw | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | Ervin A Gonzalez | Colson Hicks Eidson | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | Christopher Dean | Dean Law Firm | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | Franklin G Shaw | Leger & Shaw | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | Brent Coon | Coon, Brent & Associates-Beaumont | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | April Ladner | Hortman Harlow Bassi Robinson & Mcdaniel PLLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | Matthew D Shaffer | Schechter McElwee Shaffer & Harris LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | Cory D Itkin | Arnold & Itkin LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | Paul M Sterbcow | Lewis Kullman Sterbcow & Abramson | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | Sidney Torres III | Torres, Sidney D III APLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | Neil Nazareth | Martzell & Bickford | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | Spencer Doody | Martzell & Bickford | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | Lawrence J Centola III | Martzell & Bickford | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | Steven L Nicholas | Cunningham Bounds LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | Cayce Peterson | Lambert Firm PLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | J Patrick Connick | Connick, J Patrick | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | Anthony G Buzbee | Buzbee Law Firm | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | Matthew Paul Skrabanek | Arnold & Itkin LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | Christopher K Jones | Keogh Cox & Wilson Ltd | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | Robert E Arceneaux | Arceneaux, Robert E LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | Steve Olen | Cunningham Bounds LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | George W Finkbohner III | Cunningham Bounds LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | Robert T Cunningham | Cunningham Bounds LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | Lanny R Zatzkis | Zatzkis McCarthy & Associates LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | Karen D McCarthy | Zatzkis McCarthy & Associates LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | Yvette A Daunoy | Zatzkis McCarthy & Associates LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | Darleen M Jacobs Esq | Jacobs Sarrat & Lovelace | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | John B Lambremont Sr | Lambremont, John B Sr | 7/15/2015 3:20 PM CDT | E-Service | Service |

| | | | | |
|---|---|---|---|---|
| Claimant | David Ashley Bagwell | Bagwell, David A | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | J R Whaley | Whaley Law Firm | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | Lloyd N Frischhertz | Frishhertz & Associates LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | William Bonner | Cunningham Bounds LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | Caroline Adams | Buzbee Law Firm | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | Edward Thomas Hayes | Leake & Andersson | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | Randy M Guidry | Durio McGoffin Stagg & Ackermann | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | David B Franco | Dugan Law Firm APLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | James R Dugan II | Dugan Law Firm APLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | Caleb Didriksen | Didriksen Law Firm | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | Jerome H Moroux | Broussard & David | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | Derek Atchison | Atchison Firm PC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | Donald G Beebe | Atchison Firm PC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | James E Atchison | Atchison Firm PC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | David L Colvin | Colvin Law Firm | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | Al Robert Jr | Robert, Al J Jr LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | Barry A Roach | Roach, Larry A Inc | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | Peirce A Hammond II | Hammond LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | Michael Ross Tein Esq | Lewis Tein PL | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | John Villars Baus Jr | Baus, John V Jr PLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | Sarah Spigener | Penton, Ronnie G | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Claimant | Cameron Eubanks Esq | Mase Lara Eversole PA | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Coastal Claims Group | Jason R Kenney | Staines & Eppling | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Joe W Redden | Beck Redden LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Christopher W Martin | Martin Disiere Jefferson & Wisdom LLP-Houston | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Leo R McAloon III | Gieger Laborde & Laperouse LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | David J Beck | Beck Redden LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Thomas W Taylor | Andrews Kurth LLP-Houston | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Donald E Godwin | Godwin Lewis PC-Dallas | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Geoffrey H Bracken | Gardere Wynne Sewell LLP-Dallas | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Daniel O Goforth | Goforth Easterling LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Winstol D Carter Jr | Morgan Lewis & Bockius-Houston | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | William H Brooks | Lightfoot Franklin & White | 7/15/2015 3:20 PM CDT | E-Service | Service |
| | | | 7/15/2015 3:20 | | |

| Defendant | Kevin R Tully | Christovich & Kearney LLC | PM CDT | E-Service | Service |
|---|---|---|---|---|---|
| Defendant | Thomas W Tardy | Forman Watkins Krutz & Tardy LLP-Jackson | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | David Jones | Beck Redden LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | George E Crow | Crow, George E | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | James Michael Kimbell | Strasburger & Price LLP-Houston | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Jeffrey S Davis | Gardere Wynne Sewell LLP-Dallas | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | R Alan York | Godwin Lewis PC-Dallas | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Joanne Pileggi Pinckney Esq | Pinckney Weidinger Urban & Joyce LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | James Michael Garner | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Deborah D Kuchler | Kuchler Polk Schell Weiner & Richeson LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Kyle Moran | Phelps Dunbar-NO & TA | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Richard Salloum | Franke & Salloum | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Denise Scofield | Morgan Lewis & Bockius-Houston | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Melissa L Theriot | NeunerPate | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | John E Galloway | Galloway Johnson Tompkins Burr & Smith PLC-New Orleans | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Richard C Godfrey | Kirkland & Ellis LLP-Chicago | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Justin Simpson | Larzelere Picou Wells Simpson Lonero LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Susan Noe Wilson | Bland & Partners PLLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Dan Picou | Larzelere Picou Wells Simpson Lonero LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Matthew Heartney | Arnold & Porter LLP-Los Angeles | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | James Dragna | Morgan Lewis - Los Angeles | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Christopher Collings | Sedgwick LLP-Miami | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | William W Taylor III | Zuckerman Spaeder LLP-Washington | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Bob F Wright | Domengeaux Wright Roy & Edwards | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Timothy Duffy | Kirkland & Ellis LLP-Chicago | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Tom Warburton | Bradley Arant Boult Cummings LLP-Birmingham | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Wendy L Bloom | Kirkland & Ellis LLP-Chicago | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | J Andrew Langan | Kirkland & Ellis LLP-Chicago | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Christina M Adcock | Alford Clausen & McDonald LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Edgar Dean Gankendorff | Provosty & Gankendorff LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Neil K Roman | Covington & Burling LLP-DC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Ronnie G Penton | Penton, Ronnie G | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Jim Irwin | Irwin Fritchie Urquhart & Moore LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Richard C Stanley | Stanley Reuter Ross Thornton & Alford LLC | 7/15/2015 3:20 | E-Service | Service |

| | | | | | |
|---|---|---|---|---|---|
| | | | PM CDT | | |
| Defendant | Gerald Edward Meunier | Gainsburgh Benjamin David Meunier & Warshauer LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Christopher J Esbrook | Kirkland & Ellis LLP-Chicago | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | James P Roy | Domengeaux Wright Roy & Edwards | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Carmelite Bertaut | Stone Pigman Walther Wittmann LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Phillip Wittmann | Stone Pigman Walther Wittmann LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Jacques Francois Bezou Esq | Bezou Law Firm | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Jonathan Andry | Andry Law Group LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Michael G Stag Esq | Smith Stag LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Thomas G Buck | Blue Williams LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | David Goodwin | Covington & Burling LLP-San Francisco | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Joelle Evans | Schonekas Evans McGoey & McEachin LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Kyle Schonekas | Schonekas Evans McGoey & McEachin LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Hariklia Karis | Kirkland & Ellis LLP-Chicago | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Edward S Johnson | Johnson Johnson Barrios & Yacoubian | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Danica Benbow | Frilot LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Patrick Joseph McShane | Frilot LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Edward S Sledge | McDowell Knight Roedder & Sledge LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Carl R Nelson | Buchanan Ingersoll & Rooney PA | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | E Phelps Gay | Christovich & Kearney LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Paul Dominick | Nexsen Pruet LLC-Columbia | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Angel Tang | Arnold & Porter LLP-Los Angeles | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Bruce Bowman Jr | Godwin Lewis PC-Dallas | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | John Elsley | Royston Rayzor Vickery & Williams LLP-Houston | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Shawn R Redman | Couch Conville & Blitt LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Martin Boles | Kirkland & Ellis LLP-Chicago | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Ellen Gregg | Womble Carlyle Sandridge & Rice LLP-Winston-Salem | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | John E Tomlinson | Beasley Allen Crow Methvin Portis & Miles PC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Mary Rose Alexander Esq | Latham & Watkins LLP Chicago | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Charles A Cerise Jr | Adams & Reese LLP-New Orleans | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | William Sean O'Neil | ONeil, W Sean | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Bryan Hale | Starnes Davis Florie LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Christophe B Szapary | Provosty & Gankendorff LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Steve Herman | Herman Herman & Katz LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |

| | | | | | |
|---|---|---|---|---|---|
| Defendant | Micah Marcus Esq | Kirkland & Ellis LLP-Chicago | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Kristopher Ritter | Kirkland & Ellis LLP-Chicago | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Steven L Roberts | Sutherland Asbill & Brennan LLP-Houston | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Paul Thibodeaux | Baker Donelson Bearman Caldwell & Berkowitz-New Orleans | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Kerry Miller | Baker Donelson Bearman Caldwell & Berkowitz-New Orleans | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Edwin C Laizer | Adams & Reese LLP-New Orleans | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | J Barrasso | Barrasso Usdin Kupperman Freeman & Sarver LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Patrick E Costello | Mouledoux Bland Legrand & Brackett LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Theodore Tsekerides | Weil Gotshal & Manges | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Robert E Guidry | Kuchler Polk Schell Weiner & Richeson LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Gary J Russo | Jones Walker LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Elizabeth Haecker Ryan | Coats Rose Yale Ryman & Lee PC-Houston | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Brad D Brian | Munger Tolles & Olson LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Amber E Cisney | Fernandez, Richard J LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | George Denegre Jr | Liskow & Lewis-New Orleans | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | H Carter Marshall | Christovich & Kearney LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Norman C Sullivan Jr | Fowler Rodriguez | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Evans Martin Mcleod | Phelps Dunbar-NO & TA | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Campbell Edington Wallace | Frilot LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Joseph N Mole | Frilot LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Everett R Fineran | Frilot LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Miles Paul Clements | Frilot LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Janika Polk | Kuchler Polk Schell Weiner & Richeson LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Alan M Weigel | Blank Rome LLP-New York | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Cliff A LaCour | NeunerPate | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Glenn G Goodier | Jones Walker LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Richard Bertram | Jones Walker LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Devin Reid Esq | Liskow & Lewis-New Orleans | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Mark D Latham | Liskow & Lewis-New Orleans | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Greg L Johnson Esq | Liskow & Lewis-New Orleans | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Russell Keith Jarrett | Liskow & Lewis-New Orleans | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Don K Haycraft Esq | Liskow & Lewis-New Orleans | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Donald R Abaunza Esq | Liskow & Lewis-New Orleans | 7/15/2015 3:20 PM CDT | E-Service | Service |
| | | | 7/15/2015 3:20 | | |

| Defendant | Kelley Sevin Esq | Duncan & Sevin LLC | PM CDT | E-Service | Service |
|-----------|------------------|--------------------|--------|-----------|---------|
| Defendant | Rhon E Jones | Beasley Allen Crow Methvin Portis & Miles PC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Jenny L Martinez | Godwin Lewis PC-Dallas | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Geoffrey Gannaway | Beck Redden LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Garrett S Long Esq | Latham & Watkins LLP Chicago | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Thomas J Heiden Esq | Latham & Watkins LLP Chicago | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Ky Kirby | Morgan Lewis - DC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Warren Anthony Fitch | Morgan Lewis - DC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Bob McCleskey | Phelps Dunbar-NO & TA | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Elisaveta Dolghih | Godwin Lewis PC-Dallas | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | James Johanns | Godwin Lewis PC-Dallas | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Stefanie Major McGregor Esq | Godwin Lewis PC-Dallas | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Israel Silvas | Godwin Lewis PC-Dallas | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Raymond Waid | Phelps Dunbar-NO & TA | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Kelly Scalise | Liskow & Lewis-New Orleans | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Gerald J Diaz Esq | Diaz Law Firm | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Marc Matthews | Phelps Dunbar-NO & TA | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Johanna M Spellman Esq | Latham & Watkins LLP Chicago | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Hugh Tanner | Morgan Lewis & Bockius-Houston | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Shannon S Holtzman Esq | Liskow & Lewis-New Orleans | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Randall Levine | Morgan Lewis - DC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | George Andrew Lundberg | Latham & Watkins-Los Angeles | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Kathryn Richard | Duval Funderburk Sundbery Lovell & Watkins | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Francis E McGovern | Duke Law | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Ben Mayeaux | NeunerPate | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Jed Mestayer | NeunerPate | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Frank Neuner Jr | NeunerPate | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Lance Sannino | Jones Walker LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Michael Cangelosi | Gieger Laborde & Laperouse LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Patrick O'Keefe | Montgomery Barnett LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Philip Brooks Jr | Montgomery Barnett LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Christopher Wenk | Covington & Burling LLP-DC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Alexia Depottere-Smith | Covington & Burling LLP-San Francisco | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Thomas Kirsch | Winston & Strawn LLP-Chicago | 7/15/2015 3:20 | E-Service | Service |

| | | | | | |
|---|---|---|---|---|---|
| Defendant | Andy J Dupre | Flanagan Partners LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Harold J Flanagan | Flanagan Partners LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Sean P Brady | Flanagan Partners LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Sandra Franco | Morgan Lewis - DC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Rebecca Y Cooper | Larzelere Picou Wells Simpson Lonero LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Carolyn Raines | Godwin Lewis PC-Dallas | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Allan B Moore | Covington & Burling LLP-DC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | David J Stetler | Stetler Duffy & Rotert Ltd | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Nicole Michael | Godwin Lewis PC-Dallas | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Chris Chocheles | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Mary W Riviere | Waitz & Downer | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Huntington B Downer Jr | Waitz & Downer | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Brian Israel | Arnold & Porter LLP-DC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Gregory S LaCour | Christovich & Kearney LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | John F Pritchard | Pillsbury Winthrop Shaw Pittman LLP-New York | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | David Smith | David S Smith, David S | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Jack McKay | Pillsbury Winthrop Shaw Pittman LLP-New York | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Edward Flanders | Pillsbury Winthrop Shaw Pittman LLP-New York | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Brandon C Briscoe | Flanagan Partners LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Stella Pulman | Pillsbury Winthrop Shaw Pittman LLP-Houston | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Philip D Nizialek | Carver Darden Koretzky Tessier Finn Blossman & Areaux LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Robert S Stassi | Carver Darden Koretzky Tessier Finn Blossman & Areaux LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Arthur Anthony Lemann III | Lemann, Arthur A III & Associates Inc | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Arthur Anthony Lemann IV | Lemann, Arthur A III & Associates Inc | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Estelle Mahoney | Schwab Law Firm | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Rik S Tozzi | Burr & Forman LLP-Atlanta | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | William Finn | Carver Darden Koretzky Tessier Finn Blossman & Areaux LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Albert Nicaud | Nicaud & Sunseri | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Jeffrey Siemssen | Nicaud & Sunseri | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Michael T Wawrzycki Esq | Reich Album & Plunkett LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Robert S Reich Esq | Reich Album & Plunkett LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | David Salley | Salley Hite Mercer & Resor LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Harry Rosenberg | Phelps Dunbar-NO & TA | 7/15/2015 3:20 PM CDT | E-Service | Service |

| | | | | |
|---|---|---|---|---|
| Defendant | Lance Arnold | Baldwin Haspel Burke & Mayer LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Jena Smith | Baldwin Haspel Burke & Mayer LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Elliott Britton Monroe | Lloyd Gray Whitehead & Monroe PC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | R Burns Logan Esq | Lloyd Gray Whitehead & Monroe PC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Aimee Fagan | McKool Smith PC-Dallas | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Ted Stevenson | McKool Smith PC-Dallas | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Steve Pollinger | McKool Smith PC-Dallas | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Scott Hejny | McKool Smith PC-Dallas | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Scott Soule | Williams, Blue L L P | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Stephen Skelly Kreller | Kreller Law Firm | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Eric Green | McKool Smith PC-Dallas | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Geoffrey Smith | McKool Smith PC-Dallas | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Jared Hoggan | McKool Smith PC-Dallas | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | William Martin McGoey Esq | St Bernard Parish Government Legal Department | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Andrew DeKlerk | Frilot LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | AJ Krouse | Frilot LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Brandon Thibodeaux | Frilot LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | T Patrick O'Leary | Frilot LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | John Lewis Robert III | Chaffe McCall LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Celeste Coco-Ewing | Barrasso Usdin Kupperman Freeman & Sarver LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Thomas A Campbell | Pillsbury Winthrop Shaw Pittman LLP-New York | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Andrew B Bloomer | Kirkland & Ellis LLP-Chicago | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Daniel Levin | Munger Tolles & Olson LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Catherine F Giarrusso | Barrasso Usdin Kupperman Freeman & Sarver LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Keith Pyburn | Fisher & Phillips LLP-Atlanta | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Lawrence Sorohan | Fisher & Phillips LLP-Atlanta | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Kent C Sullivan Esq | Sutherland Asbill & Brennan LLP-Houston | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Kristina Culley | Hartline Dacus Barger Dreyer LLP-Dallas | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Aryeh Zuber | Weil Gotshal & Manges | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Sylvia Simson | Quinn Emanuel Urquhart & Sullivan LLP-New York | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Jeff Klein | Weil Gotshal & Manges | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | jonathan Sokotch | Weil Gotshal & Manges | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Granta Nakayama | Kirkland & Ellis LLP-Los Angeles | 7/15/2015 3:20 PM CDT | E-Service | Service |
| | | | 7/15/2015 3:20 | | |

| | | | | | |
|---|---|---|---|---|---|
| Defendant | Robert Craig Stern | Killeen & Stern PC | PM CDT | E-Service | Service |
| Defendant | A Kirk Gasperecz | Adams & Reese LLP-New Orleans | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Joseph B Guilbeau Esq | Juge Napolitano Guilbeau Ruli & Frieman | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Michael R Doyen | Munger Tolles & Olson LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Cade Evans | Allen & Gooch | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Pamela Noya Molnar | Blue Williams LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Richard Vale | Blue Williams LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Adam P Sanderson | Mouledoux Bland Legrand & Brackett LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Daniel J Hoerner | Mouledoux Bland Legrand & Brackett LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Andre J Mouledoux | Mouledoux Bland Legrand & Brackett LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Andrew H Meyers | Breaud & Meyers APLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Jedd Malish | Baldwin Haspel Burke & Mayer LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Jason R Kenney | Staines & Eppling | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Lee Hoffoss | Hoffoss Devall LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Richard J Fernandez | Fernandez, Richard J LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Cory T Stuart | Larzelere Picou Wells Simpson Lonero LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | William M Quin II | McCraney Montagnet Quin & Noble PLLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Fredrick B Feeney II | Franke & Salloum | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Edward R Jackson Esq | Jackson Fikes Hood & Brakefield | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Jeff D Peuler Esq | Staines & Eppling | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Robert E Guillory Jr | Guillory & McCall LLC - REG | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Patrick Ray | Frilot LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Amit P Mehta | Zuckerman Spaeder LLP-Washington | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | David Forsyth | Sessions Fishman Nathan & Israel LLC-New Orleans | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Timothy B Guillory | Brown Sims | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Jeremiah N Johns | Brown Sims | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Frank G DeSalvo Sr | Frank DeSalvo APLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | David Scranton Daly Esq | Allen & Gooch | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Zorana Zupac | Williams & Connolly LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Margaret F Swetman | Leake & Andersson | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Brett W Chalke | Gray Reed & McGraw PC-Houston | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Charles P Blanchard | Chaffe McCall LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | George Martin Gates IV | Gateslaw Inc | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Jeffrey B Clark | Kirkland & Ellis LLP-Chicago | 7/15/2015 3:20 | E-Service | Service |

| | | | 7/15/2015 3:20 PM CDT | | |
|---|---|---|---|---|---|
| Defendant | Steven Brian Perry | Allen & Gooch | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Stephanie D Skinner Esq | Miller Law Firm-Paducah | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Allan C Crane Esq | Miller Law Firm-Paducah | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Ali Mojibi | Covington & Burling LLP-DC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defendant | Cliffe E Laborde III | NeunerPate | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defense Liaison Counsel | David J Beck | Beck Redden LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defense Liaison Counsel | Donald E Godwin | Godwin Lewis PC-Dallas | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defense Liaison Counsel | Deborah D Kuchler | Kuchler Polk Schell Weiner & Richeson LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defense Liaison Counsel | J Andrew Langan | Kirkland & Ellis LLP-Chicago | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defense Liaison Counsel | Phillip Wittmann | Stone Pigman Walther Wittmann LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defense Liaison Counsel | Kerry Miller | Baker Donelson Bearman Caldwell & Berkowitz-New Orleans | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defense Liaison Counsel | Don K Haycraft Esq | Liskow & Lewis-New Orleans | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Defense Liaison Counsel | Ky Kirby | Morgan Lewis - DC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Divinity, Cornelius | James P Roy | Domengeaux Wright Roy & Edwards | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Divinity, Cornelius | Steve Herman | Herman Herman & Katz LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Do, Hai | Andrew A Lemmon Esq | Lemmon Law Firm LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Duval Funderburk Sundbery Lovell & Watkins APLC | Ian Atkinson | Schonekas Evans McGoey & McEachin LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Duval, C Berwick II | Ian Atkinson | Schonekas Evans McGoey & McEachin LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Duval, Stanwood | Ian Atkinson | Schonekas Evans McGoey & McEachin LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| File & ServeXpress Service | Conrad SP Williams III | Willliams Law Group LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Fort Morgan Realty Inc | James P Roy | Domengeaux Wright Roy & Edwards | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Fort Morgan Realty Inc | Steve Herman | Herman Herman & Katz LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Gallo, Corliss | James P Roy | Domengeaux Wright Roy & Edwards | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Gallo, Corliss | Steve Herman | Herman Herman & Katz LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Garretson Resolution Group | Joseph L Bruemmer | Garretson Resolution Group | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Guidry, Michael | James P Roy | Domengeaux Wright Roy & Edwards | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Guidry, Michael | Steve Herman | Herman Herman & Katz LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Hall, Duffy | James P Roy | Domengeaux Wright Roy & Edwards | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Hall, Duffy | Steve Herman | Herman Herman & Katz LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Halliburton Entities | Donald E Godwin | Godwin Lewis PC-Dallas | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Halliburton Entities | R Alan York | Godwin Lewis PC-Dallas | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Halliburton Entities | Bruce Bowman Jr | Godwin Lewis PC-Dallas | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Halliburton Entities | Charles A Cerise Jr | Adams & Reese LLP-New Orleans | 7/15/2015 3:20 PM CDT | E-Service | Service |

| Halliburton Entities | Edwin C Laizer | Adams & Reese LLP-New Orleans | 7/15/2015 3:20 PM CDT | E-Service | Service |
|---|---|---|---|---|---|
| Halliburton Entities | Jenny L Martinez | Godwin Lewis PC-Dallas | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Interested Party | Joe J Fisher | Provost & Umphrey-Beaumont | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Interested Party | R Alan York | Godwin Lewis PC-Dallas | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Interested Party | James Michael Garner | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Interested Party | Joseph L McReynolds Esq | Deutsch Kerrigan & Stiles LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Interested Party | Christopher Seeger | Seeger Weiss LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Interested Party | David Buchanan | Seeger Weiss LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Interested Party | Timothy W Porter | Porter & Malouf PA-Jackson | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Interested Party | Anthony Irpino | Irpino Law Firm | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Interested Party | Russ Herman | Herman Herman & Katz LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Interested Party | Adrian Wager-Zito | Jones Day-DC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Interested Party | Maury A Herman | Herman Herman & Katz LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Interested Party | Steve Herman | Herman Herman & Katz LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Interested Party | Henry A King | King Krebs & Jurgens | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Interested Party | Steven L Nicholas | Cunningham Bounds LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Interested Party | Orran L Brown Esq | BrownGreer PLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Interested Party | James C Klick | Herman Herman & Katz LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Interested Party | Steve Olen | Cunningham Bounds LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Interested Party | Gerald J Diaz Esq | Diaz Law Firm | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Interested Party | Soren E Gisleson | Herman Herman & Katz LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Interested Party | Ian Atkinson | Schonekas Evans McGoey & McEachin LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Interested Party | Francis E McGovern | Duke Law | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Interested Party | Deborah C Waters | Waters Law Firm PC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Interested Party | Russell S Kent | Attorney General Office-Florida | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Interested Party | Chesterfield Smith | Attorney General Office-Florida | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Interested Party | Michael J Cerniglia | King Krebs & Jurgens | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Interested Party | Michael L Vincenzo | King Krebs & Jurgens | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Interested Party | Michael J Maloney | Maloney Martin LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Interested Party | Michelle Teed | Epiq Systems | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Interested Party | Scott E Silbert | Silbert Garon Pitre & Friedman | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Interested Party | Christopher Anderson | Faegre Baker Daniels LLP-Minneapolis | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Interested Party | Barbara Bell Melton | Faircloth Melton, LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| | | | 7/15/2015 3:20 | | |

| Interested Party | Jimmy R Faircloth Jr | Faircloth Melton, LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
|---|---|---|---|---|---|
| Interested Party | William Weatherly | Weatherly Williams PLLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Interested Party | Gregory A Paw | Pepper Hamilton LLP-Philadelphia | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Interested Party | Pauline Hardin | Jones Walker LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Interested Party | Douglas S Draper | Heller Draper Patrick & Horn LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Interested Party | Mary Olive Pierson | Pierson, Mary Olive | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Interested Party | Matthew Paul Pavlov | Denham Law Firm | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Interested Party | Joseph L Bruemmer | Garretson Resolution Group | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Interested Party | Nancy Marshall Esq | Deutsch Kerrigan & Stiles LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Interested Party | Andrew J Baer Esq | Deutsch Kerrigan & Stiles LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Intervenor | Scott R Bickford | Martzell & Bickford | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Intervenor | Gladstone Jones | Jones Swanson Huddell & Garrison LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Intervenor | James Michael Garner | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Intervenor | Joshua Simon Force | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Intervenor | R Todd Elias | Gordon Elias & Seely LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Intervenor | Daniel E Becnel Jr | Becnel Law Firm LLC-Reserve | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Intervenor | Aldric Poirier Jr | Blue Williams LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Intervenor | John W deGravelles Esq | deGravelles Palmintier Holthaus & Fruge LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Intervenor | Eberhard Garrison | Jones Swanson Huddell & Garrison LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Intervenor | Kevin Huddell | Jones Swanson Huddell & Garrison LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Intervenor | Lynn Swanson | Jones Swanson Huddell & Garrison LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Intervenor | Matthew E Lundy | Lundy Lundy Soileau & South LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Intervenor | David Abboud Thomas | Walters Papillion Thomas Cullens LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Intervenor | Edward Walters | Walters Papillion Thomas Cullens LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Intervenor | Brent Coon | Coon, Brent & Associates-Beaumont | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Intervenor | Matthew D Shaffer | Schechter McElwee Shaffer & Harris LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Intervenor | J Barrasso | Barrasso Usdin Kupperman Freeman & Sarver LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Intervenor | J Joyce | Barrasso Usdin Kupperman Freeman & Sarver LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Intervenor | J Patrick Connick | Connick, J Patrick | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Intervenor | H Price Mounger | Dodson Hooks & Frederick APLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Intervenor | Kenneth H Hooks III | Dodson Hooks & Frederick APLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Intervenor | Richard J Dodson | Dodson Hooks & Frederick APLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Intervenor | Virgil A Lacy III | Blue Williams LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Intervenor | Andrea Mahady | Barrasso Usdin Kupperman Freeman & | 7/15/2015 3:20 | E-Service | Service |

| | Price | Sarver LLC | | | |
|---|---|---|---|---|---|
| Intervenor | James R Swanson Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Intervenor | Joseph C Peiffer Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Intervenor | Alysson L Mills Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Intervenor | Lance C McCardle Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Intervenor | Jason W Burge Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Intervenor | Steven Mauterer | Beevers & Beevers LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Intervenor | Wiley Beevers | Beevers & Beevers LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Intervenor | Raylyn Beevers | Beevers & Beevers LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Intervenor | Mike Palmintier Esq | deGravelles Palmintier Holthaus & Fruge LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Intervenor | Frank Holthaus Esq | deGravelles Palmintier Holthaus & Fruge LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Intervenor | Scott Fruge Esq | deGravelles Palmintier Holthaus & Fruge LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Intervenor | Harvey Bartlett III | Jones Swanson Huddell & Garrison LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Intervenor | Emma Elizabeth Daschbach | Jones Swanson Huddell & Garrison LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Intervenor | Audrey Momanaee | Gardere Wynne Sewell LLP-Dallas | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Intervenor | Jennifer N Willis | Willis & Buckley APC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Intervenor | Gregory M Friedlander | Friedlander, Gregory M & Associates PC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Irwin, Kathleen M | James P Roy | Domengeaux Wright Roy & Edwards | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Irwin, Kathleen M | Steve Herman | Herman Herman & Katz LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Juneau, Patrick A | Richard C Stanley | Stanley Reuter Ross Thornton & Alford LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Juneau, Patrick A | David Forsyth | Sessions Fishman Nathan & Israel LLC-New Orleans | 7/15/2015 3:20 PM CDT | E-Service | Service |
| L F B P 1 LLC | James P Roy | Domengeaux Wright Roy & Edwards | 7/15/2015 3:20 PM CDT | E-Service | Service |
| L F B P 1 LLC | Steve Herman | Herman Herman & Katz LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Lake Eugenie Land & Development Inc | James P Roy | Domengeaux Wright Roy & Edwards | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Lake Eugenie Land & Development Inc | Steve Herman | Herman Herman & Katz LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Lerner, Glen J | William W Taylor III | Zuckerman Spaeder LLP-Washington | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Lerner, Glen J | Pauline Hardin | Jones Walker LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Lundy, Ronald | James P Roy | Domengeaux Wright Roy & Edwards | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Lundy, Ronald | Steve Herman | Herman Herman & Katz LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Moex USA Corp | Deborah D Kuchler | Kuchler Polk Schell Weiner & Richeson LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Moex USA Corp | James Dragna | Morgan Lewis - Los Angeles | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Moex USA Corp | Tom Warburton | Bradley Arant Boult Cummings LLP-Birmingham | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Moex USA Corp | Robert E Guidry | Kuchler Polk Schell Weiner & Richeson LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Moex USA Corp | Janika Polk | Kuchler Polk Schell Weiner & Richeson LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |

| Moex USA Corp | Ky Kirby | Morgan Lewis - DC | 7/15/2015 3:20 PM CDT | E-Service | Service |
|---|---|---|---|---|---|
| Moex USA Corp | Warren Anthony Fitch | Morgan Lewis - DC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Movant | Henry T Dart Esq | Dart, Henry | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Movant | Richard J Arsenault | Neblett Beard & Arsenault | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Movant | Reginald Smith | King & Spalding LLP-Houston | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Movant | Ronnie G Penton | Penton, Ronnie G | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Movant | James P Roy | Domengeaux Wright Roy & Edwards | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Movant | Kyle Schonekas | Schonekas Evans McGoey & McEachin LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Movant | Shirin E Harrell | Harrell & Nowak LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Movant | Eric R Nowak | Harrell & Nowak LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Movant | Grady J Flattmann Esq | Dart, Henry | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Movant | Sidney Torres III | Torres, Sidney D III APLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Movant | Allan Kanner Esq | Kanner & Whiteley LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Movant | Thomas Allen Usry | Usry Weeks & Matthews | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Movant | Elizabeth B Petersen | Kanner & Whiteley LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Movant | Tracey M Robertson | King & Spalding LLP-Houston | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Movant | Meredith Prechter Young | King & Spalding LLP-Atlanta | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Movant | Ashley C Parrish | King & Spalding-DC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Movant | Charles J Engel III | King & Spalding-DC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Movant | Mitchell J Hoffman | Lowe Stein Hoffman Allweiss & Hauver LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Movant | Jeffrey M Hoffman | Lowe Stein Hoffman Allweiss & Hauver LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Movant | Ian Atkinson | Schonekas Evans McGoey & McEachin LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Movant | William P Gibbens | Schonekas Evans McGoey & McEachin LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Newell, Eric | Eric Newell | Coon, Brent & Associates-Houston | 7/15/2015 3:20 PM CDT | E-Service | Service |
| NGUYEN, PHUONG | James P Roy | Domengeaux Wright Roy & Edwards | 7/15/2015 3:20 PM CDT | E-Service | Service |
| NGUYEN, PHUONG | Steve Herman | Herman Herman & Katz LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Panama City Beach Dolphin Tours & More LLC | James P Roy | Domengeaux Wright Roy & Edwards | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Panama City Beach Dolphin Tours & More LLC | Steve Herman | Herman Herman & Katz LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Parker, Wardell | Hope L Harper | H L Harper & Associates LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Penton, Ronnie G | Ronnie G Penton | Penton, Ronnie G | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Perkins, Jason J | James P Roy | Domengeaux Wright Roy & Edwards | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Perkins, Jason J | Steve Herman | Herman Herman & Katz LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Petitioner | Theodore Tsekerides | Weil Gotshal & Manges | 7/15/2015 3:20 PM CDT | E-Service | Service |
| | | | 7/15/2015 3:20 | | |

| Petitioner | Bob McCleskey | Phelps Dunbar-NO & TA | PM CDT | E-Service | Service |
|---|---|---|---|---|---|
| Petitioner | Gary Hemphill | Phelps Dunbar-NO & TA | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Petitioner | Hugh Straub | Phelps Dunbar-NO & TA | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Petitioner | Raymond Waid | Phelps Dunbar-NO & TA | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Petitioner | Frank Petosa | Morgan & Morgan PA-Fort Myers | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Phillips, Maurice E | James P Roy | Domengeaux Wright Roy & Edwards | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Phillips, Maurice E | Steve Herman | Herman Herman & Katz LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Pizani, Christian | James P Roy | Domengeaux Wright Roy & Edwards | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Pizani, Christian | Steve Herman | Herman Herman & Katz LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Russell W Budd | Baron & Budd PC-Dallas | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Scott R Bickford | Martzell & Bickford | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | John W Stevenson Jr | Stevenson & Murray | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Thomas E Bilek | Bilek Law Firm LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Mitchell A Toups | Weller Green Toups & Terrell LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Thomas A Peterson | Peterson Petit & Peterson | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Kenneth Tommy Fibich | Fibich Leebron Copeland Briggs Josephson | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Gladstone Jones | Jones Swanson Huddell & Garrison LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Henry T Dart Esq | Dart, Henry | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Lance Lubel | Lubel Voyles LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Dennis Craig Reich | Reich & Binstock LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Charles M Thompson | Thompson, Charles M & Associates PC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Bryan Blevins | Provost & Umphrey-Beaumont | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | John G Bissell | Strong Pipkin Bissell & Ledyard LLP-Beaumont | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Lance P Bradley | Bradley Steele & Pierce LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | David W Ledyard | Strong Pipkin Bissell & Ledyard LLP-Beaumont | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Robert W Wilkinson | Dogan & Wilkinson PLLC-Pascagoula | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Francis I Spagnoletti | Spagnoletti & Co | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | David P Wilson | Provost & Umphrey-Beaumont | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | James E Wimberley | Bradley Steele & Pierce LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Joe J Fisher | Provost & Umphrey-Beaumont | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Jeffrey E Friedman | Friedman Dazzio Zulanas & Bowling PC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Brian L Jensen | Jensen, B L LP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Brian H Barr | Levin Papantonio Thomas Mitchell Rafferty & Proctor PA | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Scott E Poynter | Emerson Poynter LLP | 7/15/2015 3:20 | E-Service | Service |

| | | | | | |
|---|---|---|---|---|---|
| | | | PM CDT | | |
| Plaintiff | Elizabeth J Cabraser | Lieff Cabraser Heimann & Bernstein LLP-San Francisco | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Mikal C Watts | Watts Guerra LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Cynthia B Chapman | Caddell & Chapman PC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Michael A Caddell | Caddell & Chapman PC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | David Boies | Straus & Boies LLP-Birmingham | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Cary M Toland | Toland, Cary M PC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Frank E Lamothe | Lamothe & Hamilton | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Thomas V Girardi | Girardi & Keese | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | M Stephen Dampier | Dampier, M Stephen PC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Mila F Bartos | Finkelstein Thompson LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | John A Baden | Motley Rice LLC-Mount Pleasant | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | James Michael Garner | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Joshua Simon Force | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Martha Y Curtis | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Yehuda Smolar | YES Law Group LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Amy St Pe | Dogan & Wilkinson PLLC-Pascagoula | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | David M McMullan | Barrett Law Office PA | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Kyle Moran | Phelps Dunbar-NO & TA | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Nathan A Bosio | Dogan & Wilkinson PLLC-Pascagoula | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Ronald G Peresich | Page Mannino Peresich & McDermott | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | W Thomas McCraney | McCraney & Montagnet PLLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Jeff Seely | Gordon Elias & Seely LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Jason A Itkin | Arnold & Itkin LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Jimmy Williamson | Williamson & Rusnak | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | W Mark Lanier | Lanier Law Firm-Houston | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | David J Zott | Kirkland & Ellis LLP-Chicago | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Richard C Godfrey | Kirkland & Ellis LLP-Chicago | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Joseph L McReynolds Esq | Deutsch Kerrigan & Stiles LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Charles F Herd | Lanier Law Firm-Houston | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | R Todd Elias | Gordon Elias & Seely LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Leonard Aragon | Hagens Berman Sobol Shapiro LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Kurt B Arnold | Arnold & Itkin LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Stephen Johnston | Baron & Budd PC-Dallas | 7/15/2015 3:20 PM CDT | E-Service | Service |

| Plaintiff | Scott Summy | Baron & Budd PC-Dallas | 7/15/2015 3:20 PM CDT | E-Service | Service |
|-----------|-------------|------------------------|------------------------|-----------|---------|
| Plaintiff | Jeffrey A Breit | Breit Drescher Imprevento & Walker PC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Steven Fineman | Lieff Cabraser Heimann & Bernstein LLP-San Francisco | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Wendy R Fleishman | Lieff Cabraser Heimann & Bernstein LLP-San Francisco | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Mark P Chalos | Lieff Cabraser Heimann & Bernstein LLP-San Francisco | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Willie James Singleton | Singleton Law Firm | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Christopher Seeger | Seeger Weiss LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Robert Lyle Salim | Salim-Beasley, LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Dianne M Nast | NastLaw LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Richard J Arsenault | Neblett Beard & Arsenault | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Christopher Sonnier | Sonnier Law Firm | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Richard A Lockridge | Lockridge Grindal Nauen PLLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Robert K Shelquist | Lockridge Grindal Nauen PLLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Shawn M Raiter | Larson King LLP-St Paul | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Carroll H Ingram | Ingram Wilkinson PLLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Charles E Gibson | Gibson Law Firm PLLC-Ridgeland | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Calvin Clifford Fayard Jr | Fayard & Honeycutt | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | John G Emerson | Emerson Poynter LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Bob F Wright | Domengeaux Wright Roy & Edwards | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Irwin Levin | Cohen & Malad LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Daniel E Becnel Jr | Becnel Law Firm LLC-Reserve | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Darryl Becnel | Becnel Law Firm LLC-Reserve | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Bruce S Kingsdorf | Barrios Kingsdorf & Casteix LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Dawn M Barrios | Barrios Kingsdorf & Casteix LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Roderick E Edmond | Edmond Lindsay & Hoffler LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Carla Burke | Baron & Budd PC-Dallas | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Arthur Mahony Murray | Murray Law Firm | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Wendy L Bloom | Kirkland & Ellis LLP-Chicago | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Jay F Hirsch | Pope McGlamry Kilpatrick Morrison & Norwood LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Michael L McGlamry | Pope McGlamry Kilpatrick Morrison & Norwood LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Paul J Hanly | Simmns Hanly Conroy LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | J Andrew Langan | Kirkland & Ellis LLP-Chicago | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Robert C Brock | Covington & Burling LLP-DC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| | Kasie M Braswell | | 7/15/2015 3:20 | | |

| | | | | | |
|---|---|---|---|---|---|
| Plaintiff | Esq | Braswell Murphy LLC | PM CDT | E-Service | Service |
| Plaintiff | Clinton B Fisher | Simmns Hanly Conroy LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Jayne Conroy | Simmns Hanly Conroy LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | David S Toy | Spagnoletti & Co | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Lambert J Hassinger | Galloway Johnson Tompkins Burr & Smith PLC-New Orleans | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Adam Quentin Voyles | Lubel Voyles LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Scott Earl Brady Esq | Bohrer Law Firm LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Ronnie G Penton | Penton, Ronnie G | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Anthony Irpino | Irpino Law Firm | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Anthony Irpino | Irpino Law Firm | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Arnold Levin | Levin Fishbein Sedran & Berman | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Frank A Silvestri | Silvestri & Massicot-New Orleans | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Hugh Lambert | Lambert Firm PLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | John W deGravelles Esq | deGravelles Palmintier Holthaus & Fruge LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | John Paul Massicot | Silvestri & Massicot-New Orleans | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Joseph M Bruno Sr | BRUNO & BRUNO LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Rebecca Ann Cunard | Cunard, Rebecca A | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Robert M Becnel Esq | Becnel Robert M | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Stephen B Murray | Murray Law Firm | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Walter Clayton Dumas | Dumas & Associates | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Wayne W Yuspeh | Yuspeh, Wayne W APLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Alex Alvarez | Alvarez, Alex PA | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Douglas S Lyons | Adams, Samuel T | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Matthew B Moreland | Becnel Law Firm LLC-Reserve | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Salvadore Christina Jr | Becnel Law Firm LLC-Reserve | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Wanda J Edwards | Fayard & Honeycutt | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Edwin Armi Easterby | Williams Kherkher Hart & Boundas LLP-Houston | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Gerald Edward Meunier | Gainsburgh Benjamin David Meunier & Warshauer LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | D Adele Owen | Talbot Carmouche & Marcello | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Conrad SP Williams III | Willliams Law Group LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Joseph Jevic III | Saint Martin & Bourque | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Michael Joseph Ryan | Krupnick Campbell et al | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Eberhard Garrison | Jones Swanson Huddell & Garrison LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Kevin Huddell | Jones Swanson Huddell & Garrison LLC | 7/15/2015 3:20 | E-Service | Service |

| | | | | | |
|---|---|---|---|---|---|
| Plaintiff | Lynn Swanson | Jones Swanson Huddell & Garrison LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Matthew E Lundy | Lundy Lundy Soileau & South LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Stephen B Murray Jr | Murray Law Firm | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Damon A Kirin | Diliberto & Kirin LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Robert J Diliberto | Diliberto & Kirin LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | James P Roy | Domengeaux Wright Roy & Edwards | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Carmelite Bertaut | Stone Pigman Walther Wittmann LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Phillip Wittmann | Stone Pigman Walther Wittmann LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Lionel H Sutton | Sutton Law Firm-New Orleans | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Jessica Hayes | Murray Law Firm | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | L Clayton Burgess | Burgess, L Clayton APLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Jacques Francois Bezou Esq | Bezou Law Firm | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Jere L Beasley | Beasley Allen Crow Methvin Portis & Miles PC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | David Blayne Honeycutt | Fayard & Honeycutt | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Roman Shaul | Beasley Allen Crow Methvin Portis & Miles PC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Julie C Parker | Sacks & Weston | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | John K Weston | Sacks & Weston | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Patrick C Morrow | Morrow Morrow Ryan & Bassett | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Jonathan Andry | Andry Law Group LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Jim S Hall | Hall, Jim S & Associates LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Johnny Norris | Davis & Norris LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Tyler Vail | Davis & Norris LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Dewitt M Lovelace | Lovelace Law Firm PA | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Michael G Stag Esq | Smith Stag LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Philip F Cossich Jr | Cossich Sumich Parsiola & Taylor LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Russ Herman | Herman Herman & Katz LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Drew Ranier | Ranier Law Firm | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Val Exnicios | Liska Exnicios & Nungesser | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Jonathan W Johnson Esq | Johnson, Jonathan W LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Walter J Leger Jr | Leger & Shaw | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Elizabeth Lapeyre Gordon | Shields Mott LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |

| Plaintiff | John F McKay | Mckay Law Firm | 7/15/2015 3:20 PM CDT | E-Service | Service |
|---|---|---|---|---|---|
| Plaintiff | Cary McDougal | Baron & Budd PC-Dallas | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Joel Robert Rhine | Rhine Law Firm PC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Jeffrey Korn | Willkie Farr & Gallagher LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Ervin A Gonzalez | Colson Hicks Eidson | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Patrick S Montoya | Colson Hicks Eidson | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Donald Francis Deboisblanc | Deboisblanc & Deboisblanc | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Richard Massie Martin | Martin, Richard M Jr | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | William Isaacson | Boies Schiller & Flexner LLP-DC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Robert Emmett Couhig | Couhig Partners LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Cristina Sanchez | Baron & Budd PC-Dallas | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Christopher Dean | Dean Law Firm | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Elizabeth A Citrin Esq | Citrin, Elizabeth A PC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Jennifer H Kahn | Kahn Law Firm PC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Timothy J Falcon | Falcon Law Firm | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Thomas J Trask | Trask Metz & Daigneault LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | John W Barrett | Barrett Law Office PA | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Eric Newell | Coon, Brent & Associates-Houston | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Franklin G Shaw | Leger & Shaw | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | David Abboud Thomas | Walters Papillion Thomas Cullens LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Edward Walters | Walters Papillion Thomas Cullens LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Stuart Housel Smith | Smith Stag LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Shirin E Harrell | Harrell & Nowak LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Eric R Nowak | Harrell & Nowak LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Timothy M O'Brien | Levin Papantonio Thomas Mitchell Rafferty & Proctor PA | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Philip Bohrer Esq | Bohrer Law Firm LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Carl R Nelson | Buchanan Ingersoll & Rooney PA | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | James E Carter Esq | Carter Cromwell Law Firm PC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Cyndi Rusnak | Williamson & Rusnak | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Paul Dominick | Nexsen Pruet LLC-Columbia | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Robert M Abrahams | Schulte Roth & Zabel LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Frank Jacob D'Amico Jr | Damico, Frank J Jr APLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Tom Thornhill | Thornhill Law Firm | 7/15/2015 3:20 PM CDT | E-Service | Service |
| | | | 7/15/2015 3:20 | | |

| Plaintiff | Brent Coon | Coon, Brent & Associates-Beaumont | PM CDT | E-Service | Service |
|-----------|-----------|-----------------------------------|--------|-----------|---------|
| Plaintiff | Theodore A Keyes | Schulte Roth & Zabel LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Eric D Madden | Reid Collins & Tsai LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | J Nixon Daniel III | Beggs & Lane | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Maury A Herman | Herman Herman & Katz LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | John E Tomlinson | Beasley Allen Crow Methvin Portis & Miles PC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Gilbert V Andry | Andry Law Group | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Kent Whittemore | Whittemore Law Group PA | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Jeremy Hebert | Becker & Hebert LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Kevin R Dean | Motley Rice LLC-Mount Pleasant | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Richard H Taylor | Taylor Martino PC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Frederick T Kuykendall III | Kuykendall & Associates LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Thomas Willingham Esq | Willingham, Thomas P | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Christian D Searcy Esq | Searcy Denney Scarola Barnhart & Shipley PA | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Douglas M Schmidt | Schmidt, Douglas M APLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Annika K Martin | Lieff Cabraser Heimann & Bernstein LLP-San Francisco | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Cory D Itkin | Arnold & Itkin LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Stuart Z Grossman | Grossman Roth PA | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Kenneth W Smith | Sheller PC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Steve Herman | Herman Herman & Katz LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | John Creevy | Herman Herman & Katz LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Christopher Joseph Lynch | Hunter Williams & Lynch PA | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Larry A Golston | Beasley Allen Crow Methvin Portis & Miles PC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Adrian A Colon Jr | BALLAY BRAUD & COLON PLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Paul M Sterbcow | Lewis Kullman Sterbcow & Abramson | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Henry A King | King Krebs & Jurgens | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Jordan L Chaikin | Parker Waichman LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | McKenna Harper | Lubel Voyles LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Grady J Flattmann Esq | Dart, Henry | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | David Rumley | Wigington Rumley Dunn LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Eric Holland | Holland Groves Schneller & Stolze LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Richard Dicharry | Phelps Dunbar-NO & TA | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Joshua L Rubenstein | Scheuermann & Jones | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | David C Whitmore | Scheuermann & Jones | 7/15/2015 3:20 | E-Service | Service |

| | | | | | |
|---|---|---|---|---|---|
| Plaintiff | Mitchell McCrea | Baron & Budd PC-Dallas | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Enrique G Serna III | Serna & Associates PLLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Jeffrey P Berniard Esq | Berniard Law Firm | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Gregory P DiLeo | DiLeo, Gregory P | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Mark P Glago | Glago Law Firm LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Sidney Torres III | Torres, Sidney D III APLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Roberta Burns | Torres, Sidney D III APLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Nicholas R Rockforte | Pendley Baudin & Coffin LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Christopher L Coffin | Pendley Baudin & Coffin LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Stanley P Baudin | Pendley Baudin & Coffin LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Neil Nazareth | Martzell & Bickford | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Spencer Doody | Martzell & Bickford | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Lawrence J Centola III | Martzell & Bickford | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Jeff Keiser Esq | Colson Hicks Eidson | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Morris Bart | Bart, Morris LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Christopher Devon Becnel | Becnel Law Firm LLC-Reserve | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Paul Thibodeaux | Baker Donelson Bearman Caldwell & Berkowitz-New Orleans | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Kerry Miller | Baker Donelson Bearman Caldwell & Berkowitz-New Orleans | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Gary E Mason Esq | Whitfield Bryson & Mason LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Jeremy Alters | Alters Law Firm | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Steven L Nicholas | Cunningham Bounds LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Irma L Netting Esq | Lemmon Law Firm LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Andrew A Lemmon Esq | Lemmon Law Firm LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | George R Irvine III | Stone Granade & Crosby PC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Allan Kanner Esq | Kanner & Whiteley LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Steve Mullins | Luckey & Mullins PLLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | James R Reeves Jr | Reeves & Mestayer PLLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Toni Becnel | Becnel Law Firm LLC-Reserve | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Ben Gordon | Levin Papantonio Thomas Mitchell Rafferty & Proctor PA | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Michael J Ecuyer | Gainsburgh Benjamin David Meunier & Warshauer LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Joseph Edward Cain | Herman Herman & Katz LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Mark Holstein | Kirkland & Ellis LLP-Chicago | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Ned McWilliams | Levin Papantonio Thomas Mitchell Rafferty & Proctor PA | 7/15/2015 3:20 PM CDT | E-Service | Service |

| | | | | | |
|---|---|---|---|---|---|
| Plaintiff | Bruce R Hoefer Jr | Adams Hoefer Holwadel, LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | D Russell Holwadel | Adams Hoefer Holwadel, LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Wade A Langlois III | Gaudry Ranson Higgins & Gremillion LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | J Patrick Connick | Connick, J Patrick | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Edward P Rowan | Taylor Martino PC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | H Price Mounger | Dodson Hooks & Frederick APLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Kenneth H Hooks III | Dodson Hooks & Frederick APLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Michael T Beckers | Dodson Hooks & Frederick APLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Richard J Dodson | Dodson Hooks & Frederick APLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Anthony G Buzbee | Buzbee Law Firm | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | A Craig Eiland | Eiland, A Craig | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Matthew Clark Esq | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Michael R Holley | Lanier Law Firm-Houston | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Matthew Paul Skrabanek | Arnold & Itkin LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Thomas Allen Usry | Usry Weeks & Matthews | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Michael V Clegg | Clegg, Michael V APLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Robin L Greenwald Esq | Weitz & Luxenberg PC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Mekel Alvarez | Bart, Morris LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Michael L McAlpine Esq | McAlpine & Cozad | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Elias J Saad | Saad, E J PC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | E Kirk Wood Jr | Wood Law Firm LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Matthew L Devereaux Esq | Bezou Law Firm | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Melissa DeBarbieris | BRUNO & BRUNO LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Matthew Moore | Alters Law Firm | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Jonathan Lemann | Couhig Partners LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Christopher K Jones | Keogh Cox & Wilson Ltd | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Scott Owen Gaspard Esq | Burglass & Tankersley LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Jennifer Kim Chau | Chau Law Firm PC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Robert E Couhig Jr | Couhig Partners LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Robert E Arceneaux | Arceneaux, Robert E LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | James C Klick | Herman Herman & Katz LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Brandon J Taylor | Cossich Sumich Parsiola & Taylor LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | David A Parsiola | Cossich Sumich Parsiola & Taylor LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| | | | 7/15/2015 3:20 | | |

File & ServeXpress

| | | | | | |
|---|---|---|---|---|---|
| Plaintiff | Christina M Cossich | Cossich Sumich Parsiola & Taylor LLC | PM CDT | E-Service | Service |
| Plaintiff | Evans Martin Mcleod | Phelps Dunbar-NO & TA | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Campbell Edington Wallace | Frilot LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Everett R Fineran | Frilot LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Miles Paul Clements | Frilot LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Ralph Schofield | Keefe Anchors & Gordon PA | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Jon Moyle | Keefe Anchors & Gordon PA | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Alfred Benjamin Gordon III | Keefe Anchors & Gordon PA | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Karen Michelle Anchors | Keefe Anchors & Gordon PA | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | C Calvin Warriner Esq | Searcy Denney Scarola Barnhart & Shipley PA | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Stephen Jacob Braud | BALLAY BRAUD & COLON PLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Lucy E Tufts | Cunningham Bounds LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Steve Olen | Cunningham Bounds LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Robert T Cunningham | Cunningham Bounds LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | David C Rash | Rash, David C PA | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Elizabeth B Petersen | Kanner & Whiteley LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Joseph W Rausch | Hall, Jim S & Associates LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Wesley W Barnett | Davis & Norris LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Cliff A LaCour | NeunerPate | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Korey Arthur Nelson | Murray Law Firm | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Christopher D Jennings | Emerson Poynter LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Elwood C Stevens Jr | Domengeaux Wright Roy & Edwards | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Brian C Colomb | Domengeaux Wright Roy & Edwards | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Russell Keith Jarrett | Liskow & Lewis-New Orleans | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Don K Haycraft Esq | Liskow & Lewis-New Orleans | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Mitchell M Breit | Simmns Hanly Conroy LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Craig Spiegel | Hagens Berman Sobol Shapiro LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Jay Christopher Zainey Jr | Willliams Law Group LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Carlos A Acevedo | Krupnick Campbell et al | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Robert J McKee Esq | McKee Law Group LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Richard Douglas Stratton | Beasley Allen Crow Methvin Portis & Miles PC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Joseph Parker Miller | Beasley Allen Crow Methvin Portis & Miles PC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Rhon E Jones | Beasley Allen Crow Methvin Portis & Miles PC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Christopher Don | Beasley Allen Crow Methvin Portis & Miles PC | 7/15/2015 3:20 | E-Service | Service |

| | | | | | |
|---|---|---|---|---|---|
| | Boutwell | | | | |
| Plaintiff | Andy D Birchfield | Beasley Allen Crow Methvin Portis & Miles PC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Christine E Sevin | Leger & Shaw | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Walter John Leger III III | Leger & Shaw | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Lanny R Zatzkis | Zatzkis McCarthy & Associates LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Karen D McCarthy | Zatzkis McCarthy & Associates LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Yvette A Daunoy | Zatzkis McCarthy & Associates LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Kelly Cox Bilek | Bilek Law Firm LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Joseph F Rice | Motley Rice LLC-Mount Pleasant | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Curt Marshall | Weitz & Luxenberg PC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Julia A LeMense Esq | Weitz & Luxenberg PC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Victor L Marcello | Talbot Carmouche & Marcello | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Charles M Tebbutt | Tebbutt, Charles M PC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | R Michael Underhill | United States Department of Justice Civil Torts Aviation & Admiralty | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Clay Garside | Waltzer Wiygul & Garside | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Robert Wiygul | Waltzer Wiygul & Garside | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | George W Healy IV | Healy, George W IV & Associates | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Fred L Herman | Herman, Fred | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Gary McKay Yarborough Jr | Hesse & Butterworth PLLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Alfred Zach Butterworth | Hesse & Butterworth PLLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Sidney W Jackson III | Jackson Foster & Richardson LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Mathew B Richardson | Jackson Foster & Richardson LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Darleen M Jacobs Esq | Jacobs Sarrat & Lovelace | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Michael L DeShazo | Kinney & Ellinghausen APLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | John B Lambremont Sr | Lambremont, John B Sr | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Mitchell J Hoffman | Lowe Stein Hoffman Allweiss & Hauver LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Jeffrey M Hoffman | Lowe Stein Hoffman Allweiss & Hauver LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Michael Richard Allweiss | Lowe Stein Hoffman Allweiss & Hauver LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Melvin D Albritton | Lowe Stein Hoffman Allweiss & Hauver LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | M Shane Lucado Esq | Shelby Lucado Esq Oil & Gas Litigation LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Bradley M Marten Esq | Marten Law PLLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Derriel Carlton McCorvey Esq | McCorvey, Derriel C LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Stacey Lea Sims Esq | Morris Sakalarios & Blackwell PLLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | R Ray Orrill Jr | Orrill Cordell & Beary LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |

| Plaintiff | W Christopher Beary | Orrill Cordell & Beary LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
|---|---|---|---|---|---|
| Plaintiff | Camilo Kossy Salas III | Salas & Co LC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Hiawatha Northington II | Smith & Fawer LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Christ Nicholas Coumanis | Coumanis & York PC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Brenda G Long Esq | Daniel Coker Horton & Bell PA | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Martin D Crump Esq | Davis & Crump PC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Bobby J Delise Esq | Delise & Hall | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Thomas M Discon Esq | DISCON LAW FIRM | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Donald Wayne Price | Due Price Guidry Piedrahita & Andrews | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Kirk A Guidry | Due Price Guidry Piedrahita & Andrews | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Stanwood Duval | Duval Funderburk Sundbery Lovell & Watkins | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | James R Swanson Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Joseph C Peiffer Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Alysson L Mills Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Lance C McCardle Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Jason W Burge Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Scott M Galante | Galante & Bivalacqua LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Kevin I Goldberg | Goldberg Finnegan & Mester LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Steven Mauterer | Beevers & Beevers LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Wiley Beevers | Beevers & Beevers LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Bruce Charles Betzer Jr | Betzer, Bruce C | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Richard G Passler Esq | Breazeale Sachse & Wilson LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Peter J Butler Esq | Breazeale Sachse & Wilson LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Marc Fink | Center for Biological Diversity | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | David Ashley Bagwell | Bagwell, David A | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Jasper D Ward | Bahe Cook Cantley & Jones | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | J Burton Leblanc IV | Baron & Budd | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Neale deGravelles Esq | deGravelles Palmintier Holthaus & Fruge LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Mike Palmintier Esq | deGravelles Palmintier Holthaus & Fruge LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Josh Palmintier Esq | deGravelles Palmintier Holthaus & Fruge LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Frank Holthaus Esq | deGravelles Palmintier Holthaus & Fruge LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Scott Fruge Esq | deGravelles Palmintier Holthaus & Fruge LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Raymond Waid | Phelps Dunbar-NO & TA | 7/15/2015 3:20 PM CDT | E-Service | Service |
| | | | 7/15/2015 3:20 | | |

| | | | | | |
|---|---|---|---|---|---|
| Plaintiff | J R Whaley | Whaley Law Firm | PM CDT | E-Service | Service |
| Plaintiff | James Franklin McKenzie Esq | McKenzie Law Firm PA | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Gary A Davis | Davis, Gary A & Associates | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | James S Whitlock | Davis, Gary A & Associates | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Gerald J Diaz Esq | Diaz Law Firm | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Gerald J Diaz Esq | Diaz Law Firm | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Dominick F Impastato | Frishhertz & Associates LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Lloyd N Frischhertz | Frishhertz & Associates LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Marc L Frischhertz | Frishhertz & Associates LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Darryl M Gibbs | Chhabra & Gibbs PA | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Rogen K Chhabra | Chhabra & Gibbs PA | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Frank E Lamothe III | Lamothe Lea Aertker, LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Rusty Savoie | Savoie, Rusty APLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Steve Gordon | Gordon Elias & Seely LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | William Bonner | Cunningham Bounds LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Brenda S Fulmer Esq | Searcy Denney Scarola Barnhart & Shipley PA | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Joel Waltzer | Waltzer Wiygul & Garside | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Frank Petosa | Morgan & Morgan PA-Fort Myers | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Matthew D Conn | Friedman Dazzio Zulanas & Bowling PC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Darren D Sumich | Cossich Sumich Parsiola & Taylor LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Soren E Gisleson | Herman Herman & Katz LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Harvey Bartlett III | Jones Swanson Huddell & Garrison LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Emma Elizabeth Daschbach | Jones Swanson Huddell & Garrison LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Brad Bradford | Aylstock Witkin Kreis & Overholtz PLLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | C Brooks Cutter | Kershaw Cutter & Ratinoff LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Vatroslav Jacob Garbin | Vincent, William S Jr | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | William Jared Vincent | Vincent, William S Jr | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | William S Vincent Jr | Vincent, William S Jr | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Noah H Kushlefsky | Kreindler & Kreindler LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Anthony Tarricone | Kreindler & Kreindler LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Michael W Kerensky | Williamson & Rusnak | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Irma Espino | Baron & Budd PC-Dallas | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Alton J Hall Esq | Delise & Hall | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Jodi K McKelvin | Shelby Roden LLC | 7/15/2015 3:20 | E-Service | Service |

| | | | | | |
|---|---|---|---|---|---|
| | | | PM CDT | | |
| Plaintiff | Robert B Roden | Shelby Roden LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | John Maxwell Robin | Robin, John M APLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Edward Thomas Hayes | Leake & Andersson | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Lange Clark | Clark, Lange PC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Adam M Milam | Milam & Milam LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Aaron S Jophlin Esq | Bell Legal Group | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | J Edward Bell III | Bell Legal Group | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Natalie K Mitchell | Kinney & Ellinghausen APLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Matthew McDade | Balch & Bingham LLP-Birmingham | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | John Smith | Smith Shanklin LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Chad Camper | Michles & Booth PA | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Brent Hazzard | Hazzard Law LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | David Ardoin | Ardoin, David W | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | William C Owen | Owen, William C LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Sidney F Robert | Coon, Brent & Associates-Houston | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | William Dills | Williamson & Rusnak | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Jessica G Sullivan | United States Department of Justice Civil Torts Aviation & Admiralty | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Sharon K Shutler | United States Department of Justice Civil Torts Aviation & Admiralty | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Jessica L McClellan | United States Department of Justice Civil Torts Aviation & Admiralty | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Peter F Frost | United States Department of Justice Civil Torts Aviation & Admiralty | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Stephen G Flynn | United States Department of Justice Civil Torts Aviation & Admiralty | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Timothy Matusheski Esq | Matusheski, Timothy J PLLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Joshua David Wilson | Wiggins Childs Quinn & Pantazis | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Robert Douglas Tambling | Office of the Attorney General State of Alabama | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Thomas Bleau Esq | Bleau Fox PLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Martin Fox Esq | Bleau Fox PLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Samuel T Rees Esq | Bleau Fox PLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Daniel C Snyder | Tebbutt, Charles M PC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Judy Harvey | US Department of Justice/Enrd | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Steven Orourke | US Department of Justice/Enrd | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Samuel T Adams | Adams, Samuel T | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Russell S Kent | Attorney General Office-Florida | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Bernard H Ticer | Baldwin Haspel Burke & Mayer LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |

| | | | | | |
|---|---|---|---|---|---|
| Plaintiff | Gerald B Taylor Jr | Taylor Law Firm LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Casey Langston Lott Esq | Langston & Lott PLLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | James R Dugan II | Dugan Law Firm APLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Corey L Maze | Office of the Attorney General State of Alabama | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Margaret Woodward | Woodward, Margaret | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | David P Bruchhaus | Mudd & Bruchhaus LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Noah Wexler | Arnold & Itkin LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Michael J Cerniglia | King Krebs & Jurgens | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Michael L Vincenzo | King Krebs & Jurgens | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Rebecca Y Cooper | Larzelere Picou Wells Simpson Lonero LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Michael J Maloney | Maloney Martin LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Brian J McCormick Jr | Sheller PC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Wade Hammett | Frilot LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Scott Sternberg | Baldwin Haspel Burke & Mayer LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Caleb Didriksen | Didriksen Law Firm | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Diane R Cosenza | Didriksen Law Firm | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Michael Gurley Jr | Wood Law Firm LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Angel L Byrum | Orrill Cordell & Beary LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Derek Atchison | Atchison Firm PC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Donald G Beebe | Atchison Firm PC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | James E Atchison | Atchison Firm PC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Curtis J Mase Esq | Mase Lara Eversole PA | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | David L Colvin | Colvin Law Firm | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Daryl Higgins | Gaudry Ranson Higgins & Gremillion LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Thomas B Calvert | Calvert, Thomas B APLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Thomas W Darling | Gaudry Ranson Higgins & Gremillion LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Frank C Dudenhefer Jr | Dudenhefer Law Firm LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Mary W Riviere | Waitz & Downer | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Huntington B Downer Jr | Waitz & Downer | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Keith E Andrews | Andrews, Keith E LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Gail Nell McKay Esq | McKay, Gail N | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Kevin C Schoenberger Esq | Schoenberger, Kevin C | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Lisa Maher | Couhig Partners LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| | Thomas E Loehn | | 7/15/2015 3:20 | | |

| Plaintiff | Esq | Boggs Loehn & Rodrigue | PM CDT | E-Service | Service |
|---|---|---|---|---|---|
| Plaintiff | John Oliver Pieksen Jr | Pieksen, John & Associates LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Peirce A Hammond II | Hammond LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Ryan Beasley Sr | Beasley, Ryan E Sr | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Mark Kaufman | Cossich Sumich Parsiola & Taylor LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Arthur Anthony Lemann III | Lemann, Arthur A III & Associates Inc | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Arthur Anthony Lemann IV | Lemann, Arthur A III & Associates Inc | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Stephen Stipelcovich | Samanie, Michael J | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Estelle Mahoney | Schwab Law Firm | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Gabriel M de las Salas Esq | Alvarez & Barbara LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Richard L Barbara Esq | Alvarez & Barbara LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Cheryl L Wild | Ungar & Byrne APLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Evette E Ungar | Ungar & Byrne APLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | George W Byrne Jr | Ungar & Byrne APLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Kriste Talton Utley Esq | Boykin Ehret & Utley | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Terrill W Boykin Esq | Boykin Ehret & Utley | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | James L Magazine | Lucas Green & Magazine | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Wesley Bowden | Levin Papantonio Thomas Mitchell Rafferty & Proctor PA | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Christina Soileau | Williamson & Rusnak | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Max Folkenflik | Folkenflik & McGerity | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Albert Nicaud | Nicaud & Sunseri | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Jeffrey Siemssen | Nicaud & Sunseri | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Jerald L Album Esq | Reich Album & Plunkett LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Robert S Reich Esq | Reich Album & Plunkett LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | A Scott Tillery | Tillery & Tillery | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Eric Derbes Esq | Derbes Law Firm LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Michael G Prestia | Prestia, Michael | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Murphy J Foster Esq | Breazeale Sachse & Wilson LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Michael Ross Tein Esq | Lewis Tein PL | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Ben White | White, Ben | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Joseph B Harvin | Harvin Law Firm PLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Bill Price Esq | Price, William B PA | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Ravi K Sangisetty | Sangisetty Law | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Jennifer N Willis | Willis & Buckley APC | 7/15/2015 3:20 | E-Service | Service |

| | | | | | |
|---|---|---|---|---|---|
| | | | PM CDT | | |
| Plaintiff | David A Busby | Daniell Upton & Perry PC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Teresa G Castle Esq | Garrity, Robert T Jr | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Robert T Garrity Jr | Garrity, Robert T Jr | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Scotty E Chabert Jr | Saunders & Chabert | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Brian Joseph Donovan | Donovan Law Group | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Stephen Skelly Kreller | Kreller Law Firm | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Jessica R Derenbecker | Shields Mott LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Andrew DeKlerk | Frilot LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | AJ Krouse | Frilot LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Brandon Thibodeaux | Frilot LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Byron M Hutchinson Esq | Hutchinson Law Office | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | T Patrick O'Leary | Frilot LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Brandon L Bogle | Levin Papantonio Thomas Mitchell Rafferty & Proctor PA | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Hayley Tozeski | Willkie Farr & Gallagher LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Mitchell Auslander | Willkie Farr & Gallagher LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Jeffrey Williams | Willkie Farr & Gallagher LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Andrea S Lestelle Esq | Lestelle & Lestelle APLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Richard Morgain Esq | Lestelle & Lestelle APLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Catherine Cummins | Smith Stag LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Jacque Rene Touzet | Touzet, Jacque | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Cuong Le | Vong, John | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Carrie Stolzer Robinson | Tobin & Reyes PA | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | John O Charrier | Charrier & Charrier | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Paul Wisdom Turner | Turner, Paul W Law Office | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Ryan C Griffin | Johnson Pope Bokor Ruppel & Burns LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Reed Bennett | Healy, George W IV & Associates | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Ryan David Kelley Esq | Kinney & Ellinghausen APLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Tommy Thomassie | Domengeaux Wright Roy & Edwards | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Derrick G Earles Esq | Laborde Law Firm | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Bradley W Hoover | Mills Law Firm | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Terrence Lestelle | Lestelle & Lestelle APLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Stephen Scandurro | Scandurro & Layrisson LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | David I Moulton | Bruckner Burch | 7/15/2015 3:20 PM CDT | E-Service | Service |

| Plaintiff | Alvin J Bordelon Jr | Bordelon, Alvin J Jr LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
|---|---|---|---|---|---|
| Plaintiff | John E Berg | Clark Hill PLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Bobby Hawkins | Irpino Law Firm | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Scott E Silbert | Silbert Garon Pitre & Friedman | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | John Villars Baus Jr | Baus, John V Jr PLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Sarah Spigener | Penton, Ronnie G | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Wesley Farrell | Farrell & Patel | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Catherine E Lasky | Jones Swanson Huddell & Garrison LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Mike C Moore Esq | Moore, Mike LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Allen W Lindsay Jr | Lindsay & Lindsay PA | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Jessica Ibert | Lewis Kullman Sterbcow & Abramson | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | John Alden Meade | Meade Law LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Joe Sam Owen | Owen Galloway & Myers PLLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Earl Denham | Denham Law Firm | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Daniel Ranson Esq | Gaudry Ranson Higgins & Gremillion LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Ryan Higgins Esq | Gaudry Ranson Higgins & Gremillion LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Jessica Reilly Esq | Restivo & Reilly LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Christopher P Janes | Michles & Booth PA | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Joe R Whatley Jr | Whatley Kallas LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Robert A Emmanuel Esq | Emmanuel Sheppard & Condon | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Dan Panagiotis | Panagiotis Firm | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Kallie C Lunsford | Riley & Jackson PC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Robert R Riley Jr | Riley & Jackson PC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Meredith Durham | Willliams Law Group LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | William Weatherly | Weatherly Williams PLLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Kevin L Oufnac | Oufnac, Kevin L | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Bruce Burglass Jr | Burglass & Tankersley LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Corey E Dunbar | Pivach Pivach Hufft Thriffiley & Dunbar LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Normand F Pizza | Milling Benson Woodward LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Thomas Schneidau | Milling Benson Woodward LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Gregory P Fayard Esq | Emmanuel Sheppard & Condon | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Lee Hoffoss | Hoffoss Devall LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Claude Devall | Hoffoss Devall LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| | | | 7/15/2015 3:20 | | |

| | | | | | |
|---|---|---|---|---|---|
| Plaintiff | R Brent Cueria | Cueria Law Firm LLC | PM CDT | E-Service | Service |
| Plaintiff | Richard J Fernandez | Fernandez, Richard J LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | A Shelby Easterly III | Easterly Law Office-APLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Cory T Stuart | Larzelere Picou Wells Simpson Lonero LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Gregory M Friedlander | Friedlander, Gregory M & Associates PC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Bonnie Kendrick Esq | Smith Stag LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Kelley B Stewart | Krupnick Campbell et al | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Chris Arledge | Atchison Firm PC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | James Nebout | Burwell Nebout Trial Lawyers | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Randolph J Waits Esq | Waits Emmett Popp & Teich | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Jordan Nichole Teich | Waits Emmett Popp & Teich | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | John F Emmett | Waits Emmett Popp & Teich | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Dewey Scandurro | Scandurro & Layrisson LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Kevin OBryon | OBryon & Schnabel PLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Pearl A Robertson | Irpino Law Firm | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Louise Higgins | Irpino Law Firm | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Gerard G Metzger | Metzger, Gerard G APLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | CHARLES T CURTIS Jr | Metzger, Gerard G APLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Timothy Scandurro | Scandurro & Layrisson LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Jean-Paul Layrisson | Scandurro & Layrisson LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Nora Lovell | Schulte Roth & Zabel LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | William Allen Schafer | Lobrano, Francis J LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Grant Amey | Kuykendall & Associates LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Dominick Scandurro | Scandurro & Layrisson LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Daniel Brian Murphy | Braswell Murphy LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Matthew Palmer Lambert Esq | Gainsburgh Benjamin David Meunier & Warshauer LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Kristopher W Carter | Carter & Jordan PLLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Fred Bunol Esq | Derbes Law Firm LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Albert R Jordan IV | Carter & Jordan PLLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Bartlett Ary | Ary Law Firm | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Edward R Jackson Esq | Jackson Fikes Hood & Brakefield | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Ross J Donnes | Talbot Carmouche & Marcello | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Matthew G Mestayer | Reeves & Mestayer PLLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Robert Joshua Koch | Koch & Schmidt LLC | 7/15/2015 3:20 | E-Service | Service |

| | | Jr | | 7/15/2015 3:20 PM CDT | | |
|---|---|---|---|---|---|---|
| Plaintiff | Mariano J Barvie | Hopkins Barvie & Hopkins PLLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Scott A Richards | Buchanan Ingersoll & Rooney PA | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Travis P Lepicier | Levin Papantonio Thomas Mitchell Rafferty & Proctor PA | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | William B Bardwell Esq | McCraney Montagnet Quin & Noble PLLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Robert E Guillory Jr | Guillory & McCall LLC - REG | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | C Steven Yerrid | Yerrid Law Firm | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Heather N Barnes | Yerrid Law Firm | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | David D Dickey | Yerrid Law Firm | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | K Scott Warrick | Gibson & Jarvis PA | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Justin Woods | Woods Bowers & Woods LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Jason Christopher McLaurin | Strong Pipkin Bissell & Ledyard LLP-Beaumont | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Sean McCarthy | Williams Kherkher Hart & Boundas LLP-Houston | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Michael D Antalan | Antalan & Associates PLLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Louis Bradon (Brady) Paddock | Nix Patterson & Roach | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | S Drake Martin Esq | Nix Patterson & Roach | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | R Benjamin King | Nix Patterson & Roach | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Eric Thiel | Banker Lopez Gassler PA | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Thomas Edwards | Attorney General of Texas-Environmental Protection (827) | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Mary Olive Pierson | Pierson, Mary Olive | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Kenneth von Schaumburg | Clark Hill PLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | John A Sheehan | Clark Hill PLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Jason Melancon | Melancon Rimes LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Zorana Zupac | Williams & Connolly LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Sean Shaw | Merlin Law Group | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Paul D Rees | Weiler & Rees LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Reese F Williamson | Williamson, Reese F | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Alwyn Luckey | Luckey & Mullins PLLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Martin E Regan Jr | Regan & Sandhu PLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Ashley Elizabeth Philen Esq | Philen, Ashley E LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Jeffrey B Clark | Kirkland & Ellis LLP-Chicago | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Scott J Topolski Esq | Topolski Law Firm PA | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Brian E Adorno | Adorno, Brian E LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Nancy Marshall Esq | Deutsch Kerrigan & Stiles LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |

| Plaintiff | Andrew J Baer Esq | Deutsch Kerrigan & Stiles LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
|---|---|---|---|---|---|
| Plaintiff | J Stanley Chapman | Equels Law Firm | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Hope L Harper | H L Harper & Associates LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Cliffe E Laborde III | NeunerPate | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiff | Charles Marshall Thomas | Gauthier Houghtaling & Williams LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiffs Liaison Counsel | Bob F Wright | Domengeaux Wright Roy & Edwards | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiffs Liaison Counsel | James P Roy | Domengeaux Wright Roy & Edwards | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaintiffs Liaison Counsel | Steve Herman | Herman Herman & Katz LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaisance, Kip | James P Roy | Domengeaux Wright Roy & Edwards | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaisance, Kip | Steve Herman | Herman Herman & Katz LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaisance, Max | James P Roy | Domengeaux Wright Roy & Edwards | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Plaisance, Max | Steve Herman | Herman Herman & Katz LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Reitano, Christine | Mary Olive Pierson | Pierson, Mary Olive | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Respondent | R Michael Underhill | United States Department of Justice Civil Torts Aviation & Admiralty | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Respondent | Lloyd N Frischhertz | Frishhertz & Associates LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Sellers, William Howell | James P Roy | Domengeaux Wright Roy & Edwards | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Sellers, William Howell | Steve Herman | Herman Herman & Katz LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Special Master | Francis E McGovern | Duke Law | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Special Master | Gregory A Paw | Pepper Hamilton LLP-Philadelphia | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Tesvich, John | James P Roy | Domengeaux Wright Roy & Edwards | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Tesvich, John | Steve Herman | Herman Herman & Katz LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Thonn, Casey | Frank G DeSalvo Sr | Frank DeSalvo APLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Transocean Entities | Daniel O Goforth | Goforth Easterling LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Transocean Entities | Richard Salloum | Franke & Salloum | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Transocean Entities | Paul Thibodeaux | Baker Donelson Bearman Caldwell & Berkowitz-New Orleans | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Transocean Entities | Kerry Miller | Baker Donelson Bearman Caldwell & Berkowitz-New Orleans | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Transocean Entities | Evans Martin Mcleod | Phelps Dunbar-NO & TA | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Transocean Entities | Campbell Edington Wallace | Frilot LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Transocean Entities | Joseph N Mole | Frilot LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Transocean Entities | Everett R Fineran | Frilot LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Transocean Entities | Miles Paul Clements | Frilot LLC | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Warren, Camille | James P Roy | Domengeaux Wright Roy & Edwards | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Warren, Camille | Steve Herman | Herman Herman & Katz LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| | Margaret F | | 7/15/2015 3:20 | | |

| Woodbridge | Swetman | Leake & Andersson | PM CDT | E-Service | Service |
|---|---|---|---|---|---|
| Zekes Charter Fleet LLC | James P Roy | Domengeaux Wright Roy & Edwards | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Zekes Charter Fleet LLC | Steve Herman | Herman Herman & Katz LLP | 7/15/2015 3:20 PM CDT | E-Service | Service |
| Zirlott, Jason | Martin E Regan Jr | Regan & Sandhu PLC | 7/15/2015 3:20 PM CDT | E-Service | Service |

1-1242 of 1242 recipients

### ⊟ Additional Recipients (0)

| Document/Notice | Name | Delivery Method | Delivery Status |
|---|---|---|---|
| | | none available | |

### ⊟ Sender Information

| Submitted by: | Chang Liu, File & ServeXpress |
|---|---|
| Authorizer: | File & ServeXpress Service, File & ServeXpress Service |