## Transaction 59089347

Multi-case

LA US District Court Eastern District E-Service-Oil Spill

Served only (public) at 6/2/2016 3:17 PM CDT

### ⊟ Document List (1)    Total Statutory Fees:

**Main Document, 1 page    ID: 76918716**

| | |
|---|---|
| Document type: | Pretrial Order |
| Security: | Secure Public |
| Statutory fee: | $0.00 |

Clerk review status/action:    N/A

Document title: THIRD AMENDMENT TO PRETRIAL ORDER #59 (PTO #59): CONSIDERING the Motion to Clarify and or Amend Pretrial Order No. 59: IT IS ORDERED that: a.The "Aggregate Fee and Cost Petition" due to be filed by July 15, 2016 as referenced in Pretrial Order No. 59 applies to the BP Class Settlement Fee Agreements, while the motion for approval of any aggregate Halliburton and or Transocean paid common benefit costs and or fees can and should be (18641)

### ⊟ Parties and Recipients

#### ⊟ Sending Parties (1)

| △ Party | Attorney | Firm |
|---|---|---|
| File & ServeXpress Service | File & ServeXpress Service | File & ServeXpress Service |

#### ⊟ Recipients (1226)

1-1226 of 1226 recipients

| △ Party | Attorney | Firm | Delivery Status | Delivery Method | Type |
|---|---|---|---|---|---|
| Airport Hotel Holdings Ltd | Kurt Alan Offner | Offner, Kurt A LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Airport Restaurant Holdings Ltd | Kurt Alan Offner | Offner, Kurt A LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Anadarko Entities | Deborah D Kuchler | Kuchler Polk Schell Weiner & Richeson LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Anadarko Entities | James Dragna | Morgan Lewis & Bockius LLP-Los Angeles | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Anadarko Entities | Tom Warburton | Bradley Arant Boult Cummings LLP-Birmingham | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Anadarko Entities | Robert E Guidry | Kuchler Polk Schell Weiner & Richeson LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Anadarko Entities | Janika Polk | Kuchler Polk Schell Weiner & Richeson LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Anadarko Entities | Ky Kirby | Morgan Lewis - DC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Anadarko Entities | Warren Anthony Fitch | Morgan Lewis - DC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Andry Law Firm LLC | Kyle Schonekas | Schonekas Evans McGoey & McEachin LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Andry Law Firm LLC | Ian Atkinson | Schonekas Evans McGoey & McEachin LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |

| Andry Law Firm LLC | William P Gibbens | Schonekas Evans McGoey & McEachin LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Andry Law Firm LLC | Stephen M Gele Esq | Smith & Fawer LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Andry Lerner LLC | Douglas S Draper | Heller Draper Patrick & Horn LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Andry, Gilbert Gibby IV | Harry Rosenberg | Phelps Dunbar LLP - Firm Account | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Anjani C Store Inc | Wesley Farrell | Farrell & Patel | 6/2/2016 3:17 PM CDT | E-Service | Service |
| B P Entities | Thomas W Taylor | Andrews Kurth LLP-Houston | 6/2/2016 3:17 PM CDT | E-Service | Service |
| B P Entities | William H Brooks | Lightfoot Franklin & White | 6/2/2016 3:17 PM CDT | E-Service | Service |
| B P Entities | David Jones | Beck Redden LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| B P Entities | R Alan York | GODWIN PC-Dallas | 6/2/2016 3:17 PM CDT | E-Service | Service |
| B P Entities | Richard C Godfrey | Kirkland & Ellis LLP-Chicago | 6/2/2016 3:17 PM CDT | E-Service | Service |
| B P Entities | Matthew Heartney | Arnold & Porter LLP-Los Angeles | 6/2/2016 3:17 PM CDT | E-Service | Service |
| B P Entities | Wendy L Bloom | Kirkland & Ellis LLP-Chicago | 6/2/2016 3:17 PM CDT | E-Service | Service |
| B P Entities | J Andrew Langan | Kirkland & Ellis LLP-Chicago | 6/2/2016 3:17 PM CDT | E-Service | Service |
| B P Entities | Richard C Stanley | Stanley Reuter Ross Thornton & Alford LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| B P Entities | Hariklia Karis | Kirkland & Ellis LLP-Chicago | 6/2/2016 3:17 PM CDT | E-Service | Service |
| B P Entities | Angel Tang | Arnold & Porter LLP-Los Angeles | 6/2/2016 3:17 PM CDT | E-Service | Service |
| B P Entities | Ellen Gregg | Womble Carlyle Sandridge & Rice LLP-Winston-Salem | 6/2/2016 3:17 PM CDT | E-Service | Service |
| B P Entities | Kristopher Ritter | Kirkland & Ellis LLP-Chicago | 6/2/2016 3:17 PM CDT | E-Service | Service |
| B P Entities | George Denegre Jr | Liskow & Lewis-New Orleans | 6/2/2016 3:17 PM CDT | E-Service | Service |
| B P Entities | Devin Reid Esq | Liskow & Lewis-New Orleans | 6/2/2016 3:17 PM CDT | E-Service | Service |
| B P Entities | Mark D Latham | Liskow & Lewis-New Orleans | 6/2/2016 3:17 PM CDT | E-Service | Service |
| B P Entities | Russell Keith Jarrett | Liskow & Lewis-New Orleans | 6/2/2016 3:17 PM CDT | E-Service | Service |
| B P Entities | Don K Haycraft Esq | Liskow & Lewis-New Orleans | 6/2/2016 3:17 PM CDT | E-Service | Service |
| B P Entities | Kelly Scalise | Liskow & Lewis-New Orleans | 6/2/2016 3:17 PM CDT | E-Service | Service |
| B P Entities | Granta Nakayama | Kirkland & Ellis LLP-Los Angeles | 6/2/2016 3:17 PM CDT | E-Service | Service |
| B P Entities | Jeffrey B Clark | Kirkland & Ellis LLP-Chicago | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Baker, George | James P Roy | Domengeaux Wright Roy & Edwards | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Baker, George | Steve Herman | Herman Herman & Katz LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Barbee, Benjamin Judah | James P Roy | Domengeaux Wright Roy & Edwards | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Barbee, Benjamin Judah | Steve Herman | Herman Herman & Katz LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Bon Secour Fisheries Inc | James P Roy | Domengeaux Wright Roy & Edwards | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Bon Secour Fisheries Inc | Steve Herman | Herman Herman & Katz LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Brown, Janice | James P Roy | Domengeaux Wright Roy & Edwards | 6/2/2016 3:17 PM CDT | E-Service | Service |
| | | | 6/2/2016 3:17 | | |

| Brown, Janice | Steve Herman | Herman Herman & Katz LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
|---|---|---|---|---|---|
| Browngreer PLC | Adrian Wager-Zito | Jones Day-DC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Burrl, Jarrod | Frank G DeSalvo Sr | Frank DeSalvo APLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Burrl, Jarrod | George Martin Gates IV | Gateslaw Inc | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Cameron International Corp | Joe W Redden | Beck Redden LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Cameron International Corp | David J Beck | Beck Redden LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Cameron International Corp | David Jones | Beck Redden LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Cameron International Corp | Phillip Wittmann | Stone Pigman Walther Wittmann LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Cameron International Corp | Bryan Hale | Starnes Davis Florie LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Cameron International Corp | Geoffrey Gannaway | Beck Redden LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Capt Jay LLC | Martin E Regan Jr | Regan & Sandhu PLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Caster, Carlton | James P Roy | Domengeaux Wright Roy & Edwards | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Caster, Carlton | Steve Herman | Herman Herman & Katz LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | Scott R Bickford | Martzell & Bickford | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | Thomas E Bilek | Bilek Law Firm LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | Kevin R Tully | Christovich & Kearney LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | Stuart C Yoes | Yoes Law Firm LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | Jason A Itkin | Arnold & Itkin LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | Charles F Herd | Lanier Law Firm-Houston | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | Kurt B Arnold | Arnold & Itkin LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | Ronnie G Penton | Penton, Ronnie G | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | John W deGravelles Esq | deGravelles Palmintier Holthaus & Fruge LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | Bryan Pfleeger | Hingle, Michael & Associates LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | Michael Hingle | Hingle, Michael & Associates LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | Ronald Favre | Hingle, Michael & Associates LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | Jonathan W Johnson Esq | Johnson, Jonathan W LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | Walter J Leger Jr | Leger & Shaw | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | Ervin A Gonzalez | Colson Hicks Eidson | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | Christopher Dean | Dean Law Firm | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | Franklin G Shaw | Leger & Shaw | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | Brent Coon | Coon, Brent & Associates-Beaumont | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | April Ladner | Hortman Harlow Bassi Robinson & Mcdaniel PLLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | Matthew D Shaffer | Schechter McElwee Shaffer & Harris LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | Cory D Itkin | Arnold & Itkin LLP | 6/2/2016 3:17 | | Service |

| Claimant | Paul M Sterbcow | Lewis Kullman Sterbcow & Abramson | 6/2/2016 3:17 PM CDT | E-Service | Service |
|---|---|---|---|---|---|
| Claimant | Sidney Torres III | Torres, Sidney D III APLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | Neil Nazareth | Martzell & Bickford | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | Spencer Doody | Martzell & Bickford | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | Lawrence J Centola III | Martzell & Bickford | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | Steven L Nicholas | Cunningham Bounds LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | Cayce Peterson | Lambert Firm PLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | J Patrick Connick | Connick, J Patrick | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | Anthony G Buzbee | Buzbee Law Firm | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | Christopher K Jones | Keogh Cox & Wilson Ltd | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | Steve Olen | Cunningham Bounds LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | George W Finkbohner III | Cunningham Bounds LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | Robert T Cunningham | Cunningham Bounds LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | Lanny R Zatzkis | Zatzkis McCarthy & Associates LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | Karen D McCarthy | Zatzkis McCarthy & Associates LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | Yvette A Daunoy | Zatzkis McCarthy & Associates LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | Darleen M Jacobs Esq | Jacobs Sarrat & Lovelace | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | John B Lambremont Sr | Lambremont, John B Sr | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | David Ashley Bagwell | Bagwell, David A | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | J R Whaley | Whaley Law Firm | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | Lloyd N Frischhertz | Frishhertz & Associates LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | William Bonner | Cunningham Bounds LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | Caroline Adams | Buzbee Law Firm | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | Edward Thomas Hayes | Leake & Andersson | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | Randy M Guidry | Durio McGoffin Stagg & Ackermann | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | David B Franco | Dugan Law Firm APLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | James R Dugan II | Dugan Law Firm APLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | Caleb Didriksen | Didriksen Law Firm | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | Jerome H Moroux | Broussard & David | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | Derek Atchison | Atchison Firm PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | Donald G Beebe | Atchison Firm PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | James E Atchison | Atchison Firm PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | David L Colvin | Colvin Law Firm | 6/2/2016 3:17 PM CDT | E-Service | Service |

| Claimant | Al Robert Jr | Robert, Al J Jr LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
|---|---|---|---|---|---|
| Claimant | Barry A Roach | Roach, Larry A Inc | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | Peirce A Hammond II | Hammond LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | Michael Ross Tein Esq | Lewis Tein PL | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | David A Busby | Daniell Upton & Perry PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | John Villars Baus Jr | Baus, John V Jr PLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | Sarah Spigener | Penton, Ronnie G | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | Wesley Farrell | Farrell & Patel | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | Cameron Eubanks Esq | Mase Lara Eversole PA | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | Corey E Dunbar | Pivach Pivach Hufft Thriffiley & Dunbar LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | William P Gibbens | Schonekas Evans McGoey & McEachin LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant | Stephen M Gele Esq | Smith & Fawer LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant 100069247 | Robert E Couhig Jr | Couhig Partners LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claimant 100092786 | Robert E Couhig Jr | Couhig Partners LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Claims Administrator | Michael J Juneau | Juneau, David APLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Deepwater Horizon Economic Claims Center | Corey Moll Esq | Deepwater Horizon Economic Claims Center | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Deepwater Horizon Economic Claims Center | Kevin Colomb Esq | Deepwater Horizon Economic Claims Center | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Joe W Redden | Beck Redden LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Christopher W Martin | Martin Disiere Jefferson & Wisdom LLP-Houston | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Leo R McAloon III | Gieger Laborde & Laperouse LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | David J Beck | Beck Redden LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Thomas W Taylor | Andrews Kurth LLP-Houston | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Donald E Godwin | GODWIN PC-Dallas | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Geoffrey H Bracken | Gardere Wynne Sewell LLP-Dallas | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Daniel O Goforth | Goforth Easterling LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Winstol D Carter Jr | Morgan Lewis & Bockius-Houston | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | William H Brooks | Lightfoot Franklin & White | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Kevin R Tully | Christovich & Kearney LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | David Jones | Beck Redden LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | George E Crow | Crow, George E | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | James Michael Kimbell | Strasburger & Price LLP-Houston | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Jeffrey S Davis | Gardere Wynne Sewell LLP-Dallas | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | R Alan York | GODWIN PC-Dallas | 6/2/2016 3:17 PM CDT | E-Service | Service |
|  | Joanne Pileggi |  | 6/2/2016 3:17 |  |  |

| Defendant | Pinckney Esq | Pinckney Weidinger Urban & Joyce LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
|---|---|---|---|---|---|
| Defendant | Mike Lyle | Quinn Emanuel Urquhart & Sullivan LLP-New York | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | James Michael Garner | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Deborah D Kuchler | Kuchler Polk Schell Weiner & Richeson LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Kyle Moran | Phelps Dunbar LLP - Firm Account | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Richard Salloum | Franke & Salloum | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Denise Scofield | Morgan Lewis & Bockius-Houston | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Melissa L Theriot | NeunerPate | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Jimmy Williamson | Williamson Sears & Rusnak LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | John E Galloway | Galloway Johnson Tompkins Burr & Smith PLC-New Orleans | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Richard C Godfrey | Kirkland & Ellis LLP-Chicago | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Justin Simpson | Larzelere Picou Wells Simpson Lonero LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Susan Noe Wilson | Bland & Partners PLLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Dan Picou | Larzelere Picou Wells Simpson Lonero LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Matthew Heartney | Arnold & Porter LLP-Los Angeles | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | James Dragna | Morgan Lewis & Bockius LLP-Los Angeles | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Christopher Collings | Sedgwick LLP-Miami | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | William W Taylor III | Zuckerman Spaeder LLP-Washington | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Bob F Wright | Domengeaux Wright Roy & Edwards | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Timothy Duffy | Kirkland & Ellis LLP-Chicago | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Tom Warburton | Bradley Arant Boult Cummings LLP-Birmingham | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Wendy L Bloom | Kirkland & Ellis LLP-Chicago | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | J Andrew Langan | Kirkland & Ellis LLP-Chicago | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Christina M Adcock | Alford Clausen & McDonald LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Edgar Dean Gankendorff | Provosty & Gankendorff LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Neil K Roman | Covington & Burling LLP-DC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Ronnie G Penton | Penton, Ronnie G | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Richard C Stanley | Stanley Reuter Ross Thornton & Alford LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Gerald Edward Meunier | Gainsburgh Benjamin David Meunier & Warshauer LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Christopher J Esbrook | Kirkland & Ellis LLP-Chicago | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | James P Roy | Domengeaux Wright Roy & Edwards | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Carmelite Bertaut | Stone Pigman Walther Wittmann LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Phillip Wittmann | Stone Pigman Walther Wittmann LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Jacques Francois | Bezou Law Firm | 6/2/2016 3:17 | E-Service | Service |

| | | | | | |
|---|---|---|---|---|---|
| | Bezou Esq | | PM CDT | | |
| Defendant | Jonathan Andry | Andry Law Group LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Michael G Stag Esq | Smith Stag LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Thomas G Buck | Blue Williams LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | David Goodwin | Covington & Burling LLP-San Francisco | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Joelle Evans | Schonekas Evans McGoey & McEachin LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Kyle Schonekas | Schonekas Evans McGoey & McEachin LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Hariklia Karis | Kirkland & Ellis LLP-Chicago | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Edward S Johnson | Johnson Yacoubian & Paysse | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Danica Benbow | Frilot LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Patrick Joseph McShane | Frilot LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Carl R Nelson | Buchanan Ingersoll & Rooney PA | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | E Phelps Gay | Christovich & Kearney LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Cyndi Rusnak | Williamson Sears & Rusnak LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Paul Dominick | Nexsen Pruet LLC-Columbia | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Angel Tang | Arnold & Porter LLP-Los Angeles | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | John Elsley | Royston Rayzor Vickery & Williams LLP-Houston | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Shawn R Redman | Couch Conville & Blitt LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Ellen Gregg | Womble Carlyle Sandridge & Rice LLP-Winston-Salem | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | John E Tomlinson | Beasley Allen Crow Methvin Portis & Miles PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Mary Rose Alexander Esq | Latham & Watkins LLP Chicago | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Charles A Cerise Jr | Adams & Reese LLP-New Orleans | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | William Sean O'Neil | ONeil, W Sean | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Bryan Hale | Starnes Davis Florie LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Christophe B Szapary | Provosty & Gankendorff LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Steve Herman | Herman Herman & Katz LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Paul M Sterbcow | Lewis Kullman Sterbcow & Abramson | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Micah Marcus Esq | Kirkland & Ellis LLP-Chicago | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Kristopher Ritter | Kirkland & Ellis LLP-Chicago | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Paul Thibodeaux | Baker Donelson Bearman Caldwell & Berkowitz-New Orleans | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Kerry Miller | Baker Donelson Bearman Caldwell & Berkowitz-New Orleans | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Edwin C Laizer | Adams & Reese LLP-New Orleans | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | J Barrasso | Barrasso Usdin Kupperman Freeman & Sarver LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | A Craig Eiland | Eiland, A Craig | 6/2/2016 3:17 PM CDT | E-Service | Service |

| Defendant | Alicia H Winn | Mouledoux Bland Legrand & Brackett LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
|-----------|----------------|-----------------------------------------|----------------------|-----------|---------|
| Defendant | Theodore Tsekerides | Weil Gotshal & Manges | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Robert E Guidry | Kuchler Polk Schell Weiner & Richeson LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Gary J Russo | Jones Walker LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Elizabeth Haecker Ryan | Coats Rose PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Brad D Brian | Munger Tolles & Olson LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Amber E Cisney | Fernandez, Richard J LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | George Denegre Jr | Liskow & Lewis-New Orleans | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | H Carter Marshall | Christovich & Kearney LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Evans Martin Mcleod | Phelps Dunbar LLP - Firm Account | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Campbell Edington Wallace | Frilot LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Joseph N Mole | Frilot LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Everett R Fineran | Frilot LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Miles Paul Clements | Frilot LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Janika Polk | Kuchler Polk Schell Weiner & Richeson LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Alan M Weigel | Blank Rome LLP-New York | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Cliff A LaCour | NeunerPate | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Glenn G Goodier | Jones Walker LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Richard Bertram | Jones Walker LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Devin Reid Esq | Liskow & Lewis-New Orleans | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Mark D Latham | Liskow & Lewis-New Orleans | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Russell Keith Jarrett | Liskow & Lewis-New Orleans | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Don K Haycraft Esq | Liskow & Lewis-New Orleans | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Rhon E Jones | Beasley Allen Crow Methvin Portis & Miles PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Jenny L Martinez | GODWIN PC-Dallas | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Geoffrey Gannaway | Beck Redden LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Garrett S Long Esq | Latham & Watkins LLP Chicago | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Thomas J Heiden Esq | Latham & Watkins LLP Chicago | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Ky Kirby | Morgan Lewis - DC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Warren Anthony Fitch | Morgan Lewis - DC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Bob McCleskey | Phelps Dunbar LLP - Firm Account | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | James Johanns | GODWIN PC-Dallas | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Kelly Scalise | Liskow & Lewis-New Orleans | 6/2/2016 3:17 PM CDT | E-Service | Service |
| | | | 6/2/2016 3:17 | | |

| Defendant | Gerald J Diaz Esq | Diaz Law Firm | PM CDT | E-Service | Service |
|-----------|-------------------|---------------|--------|-----------|---------|
| Defendant | Marc Matthews | Phelps Dunbar LLP - Firm Account | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Johanna M Spellman Esq | Latham & Watkins LLP Chicago | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Hugh Tanner | Morgan Lewis & Bockius-Houston | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Randall Levine | Morgan Lewis - DC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | George Andrew Lundberg | Latham & Watkins-Los Angeles | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Kathryn Richard | Duval Funderburk Sundbery Lovell & Watkins | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | William Dills | Williamson Sears & Rusnak LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Francis E McGovern | Duke Law | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Ben Mayeaux | NeunerPate | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Jed Mestayer | NeunerPate | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Frank Neuner Jr | NeunerPate | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Lance Sannino | Jones Walker LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Michael Cangelosi | Gieger Laborde & Laperouse LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Patrick O'Keefe | Montgomery Barnett LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Philip Brooks Jr | Montgomery Barnett LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Alexia Depottere-Smith | Covington & Burling LLP-San Francisco | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Thomas Kirsch | Winston & Strawn LLP-Chicago | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Andy J Dupre | Flanagan Partners LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Harold J Flanagan | Flanagan Partners LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Sean P Brady | Flanagan Partners LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Sandra Franco | Morgan Lewis - DC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Rebecca Y Cooper | Larzelere Picou Wells Simpson Lonero LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Allan B Moore | Covington & Burling LLP-DC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Chris Chocheles | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Mary W Riviere | Waitz & Downer | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Huntington B Downer Jr | Waitz & Downer | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Brian Israel | Arnold & Porter LLP-DC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Gregory S LaCour | Christovich & Kearney LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | John F Pritchard | Pillsbury Winthrop Shaw Pittman LLP-New York | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | David Smith | David S Smith, David S | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Jack McKay | Pillsbury Winthrop Shaw Pittman LLP-New York | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Edward Flanders | Pillsbury Winthrop Shaw Pittman LLP-New York | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Brandon C Briscoe | Flanagan Partners LLP | 6/2/2016 3:17 | E-Service | Service |

| Defendant | Stella Pulman | Pillsbury Winthrop Shaw Pittman LLP-Houston | 6/2/2016 3:17 PM CDT | E-Service | Service |
| --- | --- | --- | --- | --- | --- |
| Defendant | Philip D Nizialek | Carver Darden Koretzky Tessier Finn Blossman & Areaux LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Robert S Stassi | Carver Darden Koretzky Tessier Finn Blossman & Areaux LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Arthur Anthony Lemann III | Lemann, Arthur A III & Associates Inc | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Arthur Anthony Lemann IV | Lemann, Arthur A III & Associates Inc | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Estelle Mahoney | Schwab Law Firm | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Rik S Tozzi | Burr & Forman LLP-Atlanta | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | William Finn | Carver Darden Koretzky Tessier Finn Blossman & Areaux LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Albert Nicaud | Nicaud & Sunseri | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Jeffrey Siemssen | Nicaud & Sunseri | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Michael T Wawrzycki Esq | Reich Album & Plunkett LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Robert S Reich Esq | Reich Album & Plunkett LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Harry Rosenberg | Phelps Dunbar LLP - Firm Account | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Lance Arnold | Baldwin Haspel Burke & Mayer LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Jena Smith | Baldwin Haspel Burke & Mayer LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Elliott Britton Monroe | Lloyd Gray Whitehead & Monroe PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | R Burns Logan Esq | Lloyd Gray Whitehead & Monroe PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Aimee Fagan | McKool Smith PC-Dallas | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Ted Stevenson | McKool Smith PC-Dallas | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Steve Pollinger | McKool Smith PC-Dallas | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Scott Hejny | McKool Smith PC-Dallas | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Stephen Skelly Kreller | Kreller Law Firm | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Eric Green | McKool Smith PC-Dallas | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Geoffrey Smith | McKool Smith PC-Dallas | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | William Martin McGoey Esq | St Bernard Parish Government Legal Department | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Andrew DeKlerk | Frilot LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | AJ Krouse | Frilot LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Brandon Thibodeaux | Frilot LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | T Patrick O'Leary | Frilot LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | John Lewis Robert III | Chaffe McCall LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Thomas A Campbell | Pillsbury Winthrop Shaw Pittman LLP-New York | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Andrew B Bloomer | Kirkland & Ellis LLP-Chicago | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Daniel Levin | Munger Tolles & Olson LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |

| Defendant | Catherine F Giarrusso | Barrasso Usdin Kupperman Freeman & Sarver LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
|---|---|---|---|---|---|
| Defendant | Keith Pyburn | Fisher & Phillips LLP-Atlanta | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Lawrence Sorohan | Fisher & Phillips LLP-Atlanta | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Kristina Culley | Hartline Dacus Barger Dreyer LLP-Dallas | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Sylvia Simson | Quinn Emanuel Urquhart & Sullivan LLP-New York | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | jonathan Sokotch | Weil Gotshal & Manges | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Reid Uzee | Gennusa Piacun & Ruli | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Joseph Piacun | Gennusa Piacun & Ruli | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Granta Nakayama | Kirkland & Ellis LLP-Los Angeles | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Jessica Ibert | Lewis Kullman Sterbcow & Abramson | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Robert Craig Stern | Killeen & Stern PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | A Kirk Gasperecz | Adams & Reese LLP-New Orleans | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Joseph B Guilbeau Esq | Juge Napolitano Guilbeau Ruli & Frieman | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Michael R Doyen | Munger Tolles & Olson LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Richard Vale | Blue Williams LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Adam P Sanderson | Mouledoux Bland Legrand & Brackett LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Daniel J Hoerner | Mouledoux Bland Legrand & Brackett LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Andre J Mouledoux | Mouledoux Bland Legrand & Brackett LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Andrew H Meyers | Breaud & Meyers APLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Jedd Malish | Baldwin Haspel Burke & Mayer LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Lee Hoffoss | Hoffoss Devall LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Richard J Fernandez | Fernandez, Richard J LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Cory T Stuart | Larzelere Picou Wells Simpson Lonero LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | William M Quin II | McCraney Montagnet Quin & Noble PLLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Fredrick B Feeney II | Franke & Salloum | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Robert E Guillory Jr | Guillory & McCall LLC - REG | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Patrick Ray | Frilot LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Amit P Mehta | Zuckerman Spaeder LLP-Washington | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | David Forsyth | Sessions Fishman Nathan & Israel LLC-New Orleans | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Timothy B Guillory | Brown Sims | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Jeremiah N Johns | Brown Sims | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Frank G DeSalvo Sr | Frank DeSalvo APLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | David Scranton Daly Esq | Allen & Gooch | 6/2/2016 3:17 PM CDT | E-Service | Service |
| | | | 6/2/2016 3:17 | | |

| Defendant | Zorana Zupac | Williams & Connolly LLP | PM CDT | E-Service | Service |
|---|---|---|---|---|---|
| Defendant | Margaret F Swetman | Leake & Andersson | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Brett W Chalke | Gray Reed & McGraw PC-Houston | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Charles P Blanchard | Chaffe McCall LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Michael Tusa Jr | Sutton Alker & Rather LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | George Martin Gates IV | Gateslaw Inc | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Jeffrey B Clark | Kirkland & Ellis LLP-Chicago | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Steven Brian Perry | Allen & Gooch | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Ali Mojibi | Covington & Burling LLP-DC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | Max Swetman | Manion Gaynor & Manning LLP - New Orleans | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defendant | William L Brockman | Blue Williams LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defense Liaison Counsel | David J Beck | Beck Redden LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defense Liaison Counsel | Donald E Godwin | GODWIN PC-Dallas | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defense Liaison Counsel | Mike Lyle | Quinn Emanuel Urquhart & Sullivan LLP-New York | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defense Liaison Counsel | Deborah D Kuchler | Kuchler Polk Schell Weiner & Richeson LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defense Liaison Counsel | J Andrew Langan | Kirkland & Ellis LLP-Chicago | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defense Liaison Counsel | Phillip Wittmann | Stone Pigman Walther Wittmann LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defense Liaison Counsel | Kerry Miller | Baker Donelson Bearman Caldwell & Berkowitz-New Orleans | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defense Liaison Counsel | Don K Haycraft Esq | Liskow & Lewis-New Orleans | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Defense Liaison Counsel | Ky Kirby | Morgan Lewis - DC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Divinity, Cornelius | James P Roy | Domengeaux Wright Roy & Edwards | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Divinity, Cornelius | Steve Herman | Herman Herman & Katz LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Do, Hai | Andrew A Lemmon Esq | Lemmon Law Firm LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Duval Funderburk Sundbery Lovell & Watkins APLC | Ian Atkinson | Schonekas Evans McGoey & McEachin LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Duval, C Berwick II | Ian Atkinson | Schonekas Evans McGoey & McEachin LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Duval, Stanwood | Ian Atkinson | Schonekas Evans McGoey & McEachin LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| File & ServeXpress Service | Conrad SP Williams III | Willliams Law Group LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| File & ServeXpress Service | Ellen Gregg | Womble Carlyle Sandridge & Rice LLP-Winston-Salem | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Fort Morgan Realty Inc | James P Roy | Domengeaux Wright Roy & Edwards | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Fort Morgan Realty Inc | Steve Herman | Herman Herman & Katz LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Fort Morgan Townhomes Owners Association Inc | David A Busby | Daniell Upton & Perry PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Gallo, Corliss | James P Roy | Domengeaux Wright Roy & Edwards | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Gallo, Corliss | Steve Herman | Herman Herman & Katz LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Garretson Resolution Group | Joseph L Bruemmer | Garretson Resolution Group | 6/2/2016 3:17 | E-Service | Service |

| | | | | | |
|---|---|---|---|---|---|
| Giotto Technologies Inc | Kurt Alan Offner | Offner, Kurt A LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Guidry, Michael | James P Roy | Domengeaux Wright Roy & Edwards | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Guidry, Michael | Steve Herman | Herman Herman & Katz LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Gulf Finest Investment Co | William P Gibbens | Schonekas Evans McGoey & McEachin LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Hall, Duffy | James P Roy | Domengeaux Wright Roy & Edwards | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Hall, Duffy | Steve Herman | Herman Herman & Katz LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Halliburton Energy Services Inc | Donald E Godwin | GODWIN PC-Dallas | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Halliburton Entities | Donald E Godwin | GODWIN PC-Dallas | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Halliburton Entities | R Alan York | GODWIN PC-Dallas | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Halliburton Entities | Charles A Cerise Jr | Adams & Reese LLP-New Orleans | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Halliburton Entities | Edwin C Laizer | Adams & Reese LLP-New Orleans | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Ho, Christine | William P Gibbens | Schonekas Evans McGoey & McEachin LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Interested Party | Joe J Fisher | Provost & Umphrey-Beaumont | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Interested Party | R Alan York | GODWIN PC-Dallas | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Interested Party | James Michael Garner | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Interested Party | Joseph L McReynolds Esq | Deutsch Kerrigan, LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Interested Party | Christopher Seeger | Seeger Weiss LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Interested Party | David Buchanan | Seeger Weiss LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Interested Party | Timothy W Porter | Porter & Malouf PA-Jackson | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Interested Party | Anthony Irpino | Irpino Law Firm | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Interested Party | James P Roy | Domengeaux Wright Roy & Edwards | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Interested Party | Russ Herman | Herman Herman & Katz LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Interested Party | Adrian Wager-Zito | Jones Day-DC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Interested Party | Maury A Herman | Herman Herman & Katz LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Interested Party | Steve Herman | Herman Herman & Katz LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Interested Party | Henry A King | King Krebs & Jurgens | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Interested Party | Steven L Nicholas | Cunningham Bounds LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Interested Party | Orran L Brown Esq | BrownGreer PLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Interested Party | James C Klick | Herman Herman & Katz LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Interested Party | Steve Olen | Cunningham Bounds LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Interested Party | Gerald J Diaz Esq | Diaz Law Firm | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Interested Party | Soren E Gisleson | Herman Herman & Katz LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Interested Party | Ian Atkinson | Schonekas Evans McGoey & McEachin LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |

| Interested Party | Francis E McGovern | Duke Law | 6/2/2016 3:17 PM CDT | E-Service | Service |
|---|---|---|---|---|---|
| Interested Party | Deborah C Waters | Waters Law Firm PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Interested Party | Russell S Kent | Attorney General Office-Florida | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Interested Party | Chesterfield Smith | Attorney General Office-Florida | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Interested Party | Michael J Cerniglia | King Krebs & Jurgens | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Interested Party | Michael L Vincenzo | King Krebs & Jurgens | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Interested Party | Michael J Maloney | Maloney Martin LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Interested Party | Michelle Teed | Epiq Systems | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Interested Party | Scott E Silbert | Silbert Garon Pitre & Friedman | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Interested Party | William Weatherly | Weatherly Williams PLLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Interested Party | Gregory A Paw | Pepper Hamilton LLP-Philadelphia | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Interested Party | Pauline Hardin | Jones Walker LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Interested Party | Louis Bradon (Brady) Paddock | Nix Patterson & Roach | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Interested Party | Douglas S Draper | Heller Draper Patrick & Horn LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Interested Party | Mary Olive Pierson | Pierson, Mary Olive | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Interested Party | Matthew Paul Pavlov | Denham Law Firm | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Interested Party | Joseph L Bruemmer | Garretson Resolution Group | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Interested Party | Rod De Llano | Danziger & De Llano LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Interested Party | Nancy Marshall Esq | Deutsch Kerrigan, LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Interested Party | Andrew J Baer Esq | Deutsch Kerrigan, LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Interested Party | Corey Moll Esq | Deepwater Horizon Economic Claims Center | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Interested Party | Kevin Colomb Esq | Deepwater Horizon Economic Claims Center | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Interested Party | Neil Chunn Johnston Jr | Johnston, Neil C Jr LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Interested Party | Marguerite Kingsmill | Kingsmill Riess LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Interested Party | Cynthia Bologna | Kingsmill Riess LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Interested Party | Michael J Juneau | Juneau, David APLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Intervenor | Scott R Bickford | Martzell & Bickford | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Intervenor | Gladstone Jones | Jones Swanson Huddell & Garrison LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Intervenor | James Michael Garner | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Intervenor | Joshua Simon Force | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Intervenor | R Todd Elias | Gordon Elias & Seely LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Intervenor | Daniel E Becnel Jr | Becnel Law Firm LLC-Reserve | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Intervenor | Aldric Poirier Jr | Blue Williams LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| | John W deGravelles | | 6/2/2016 3:17 | | |

File & ServeXpress

| | | | | | |
|---|---|---|---|---|---|
| Intervenor | Esq | deGravelles Palmintier Holthaus & Fruge LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Intervenor | Eberhard Garrison | Jones Swanson Huddell & Garrison LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Intervenor | Kevin Huddell | Jones Swanson Huddell & Garrison LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Intervenor | Lynn Swanson | Jones Swanson Huddell & Garrison LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Intervenor | Matthew E Lundy | Lundy Lundy Soileau & South LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Intervenor | David Abboud Thomas | Walters Papillion Thomas Cullens LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Intervenor | Edward Walters | Walters Papillion Thomas Cullens LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Intervenor | Brent Coon | Coon, Brent & Associates-Beaumont | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Intervenor | Matthew D Shaffer | Schechter McElwee Shaffer & Harris LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Intervenor | J Barrasso | Barrasso Usdin Kupperman Freeman & Sarver LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Intervenor | J Joyce | Barrasso Usdin Kupperman Freeman & Sarver LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Intervenor | J Patrick Connick | Connick, J Patrick | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Intervenor | H Price Mounger | Dodson Hooks & Frederick APLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Intervenor | Kenneth H Hooks III | Dodson Hooks & Frederick APLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Intervenor | Richard J Dodson | Dodson Hooks & Frederick APLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Intervenor | Virgil A Lacy III | Blue Williams LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Intervenor | Andrea Mahady Price | Barrasso Usdin Kupperman Freeman & Sarver LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Intervenor | James R Swanson Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Intervenor | Joseph C Peiffer Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Intervenor | Alysson L Mills Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Intervenor | Lance C McCardle Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Intervenor | Jason W Burge Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Intervenor | Steven Mauterer | Beevers & Beevers LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Intervenor | Wiley Beevers | Beevers & Beevers LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Intervenor | Raylyn Beevers | Beevers & Beevers LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Intervenor | Mike Palmintier Esq | deGravelles Palmintier Holthaus & Fruge LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Intervenor | Frank Holthaus Esq | deGravelles Palmintier Holthaus & Fruge LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Intervenor | Scott Fruge Esq | deGravelles Palmintier Holthaus & Fruge LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Intervenor | Harvey Bartlett III | Jones Swanson Huddell & Garrison LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Intervenor | Emma Elizabeth Daschbach | Jones Swanson Huddell & Garrison LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Intervenor | Audrey Momanaee | Gardere Wynne Sewell LLP-Dallas | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Intervenor | Jennifer N Willis | Willis & Buckley APC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Intervenor | Gregory M Friedlander | Friedlander, Gregory M & Associates PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Intervenor | Stephen M Gele Esq | Smith & Fawer LLC | 6/2/2016 3:17 | E-Service | Service |

| | | | | | |
|---|---|---|---|---|---|
| Irwin, Kathleen M | James P Roy | Domengeaux Wright Roy & Edwards | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Irwin, Kathleen M | Steve Herman | Herman Herman & Katz LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Juneau, Patrick A | Richard C Stanley | Stanley Reuter Ross Thornton & Alford LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Juneau, Patrick A | David Forsyth | Sessions Fishman Nathan & Israel LLC-New Orleans | 6/2/2016 3:17 PM CDT | E-Service | Service |
| L F B P 1 LLC | James P Roy | Domengeaux Wright Roy & Edwards | 6/2/2016 3:17 PM CDT | E-Service | Service |
| L F B P 1 LLC | Steve Herman | Herman Herman & Katz LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| L V S Investment Group Inc | William P Gibbens | Schonekas Evans McGoey & McEachin LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Lake Eugenie Land & Development Inc | James P Roy | Domengeaux Wright Roy & Edwards | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Lake Eugenie Land & Development Inc | Steve Herman | Herman Herman & Katz LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Lam, Ngoc | William P Gibbens | Schonekas Evans McGoey & McEachin LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Lerner, Glen J | William W Taylor III | Zuckerman Spaeder LLP-Washington | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Lerner, Glen J | Pauline Hardin | Jones Walker LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Lundy, Ronald | James P Roy | Domengeaux Wright Roy & Edwards | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Lundy, Ronald | Steve Herman | Herman Herman & Katz LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Mariner Pass Owners Association Inc | David A Busby | Daniell Upton & Perry PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Moex USA Corp | Deborah D Kuchler | Kuchler Polk Schell Weiner & Richeson LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Moex USA Corp | James Dragna | Morgan Lewis & Bockius LLP-Los Angeles | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Moex USA Corp | Tom Warburton | Bradley Arant Boult Cummings LLP-Birmingham | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Moex USA Corp | Robert E Guidry | Kuchler Polk Schell Weiner & Richeson LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Moex USA Corp | Janika Polk | Kuchler Polk Schell Weiner & Richeson LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Moex USA Corp | Ky Kirby | Morgan Lewis - DC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Moex USA Corp | Warren Anthony Fitch | Morgan Lewis - DC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Morales, Geralyn | James P Roy | Domengeaux Wright Roy & Edwards | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Morales, Geralyn | Steve Herman | Herman Herman & Katz LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Morgan, Jeb | James P Roy | Domengeaux Wright Roy & Edwards | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Morgan, Jeb | Steve Herman | Herman Herman & Katz LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Movant | Henry T Dart Esq | Dart, Henry | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Movant | Richard J Arsenault | Neblett Beard & Arsenault | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Movant | Reginald Smith | King & Spalding LLP-Houston | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Movant | Ronnie G Penton | Penton, Ronnie G | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Movant | James P Roy | Domengeaux Wright Roy & Edwards | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Movant | Kyle Schonekas | Schonekas Evans McGoey & McEachin LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Movant | Grady J Flattmann Esq | Dart, Henry | 6/2/2016 3:17 PM CDT | E-Service | Service |

| | | | | | |
|---|---|---|---|---|---|
| Movant | Sidney Torres III | Torres, Sidney D III APLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Movant | Allan Kanner Esq | Kanner & Whiteley LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Movant | Thomas Allen Usry | Usry Weeks & Matthews | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Movant | Elizabeth B Petersen | Kanner & Whiteley LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Movant | Tracey M Robertson | King & Spalding LLP-Houston | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Movant | Meredith Prechter Young | King & Spalding LLP-Atlanta | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Movant | Ashley C Parrish | King & Spalding-DC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Movant | Charles J Engel III | King & Spalding-DC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Movant | Jeffrey M Hoffman | Lowe Stein Hoffman Allweiss & Hauver LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Movant | Ian Atkinson | Schonekas Evans McGoey & McEachin LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Movant | William P Gibbens | Schonekas Evans McGoey & McEachin LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Newell, Eric | Eric Newell | Coon, Brent & Associates-Houston | 6/2/2016 3:17 PM CDT | E-Service | Service |
| NGUYEN, PHUONG | James P Roy | Domengeaux Wright Roy & Edwards | 6/2/2016 3:17 PM CDT | E-Service | Service |
| NGUYEN, PHUONG | Steve Herman | Herman Herman & Katz LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Panama City Beach Dolphin Tours & More LLC | James P Roy | Domengeaux Wright Roy & Edwards | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Panama City Beach Dolphin Tours & More LLC | Steve Herman | Herman Herman & Katz LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Parker, Wardell | Hope L Harper | H L Harper & Associates LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Penton, Ronnie G | Ronnie G Penton | Penton, Ronnie G | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Perkins, Jason J | James P Roy | Domengeaux Wright Roy & Edwards | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Perkins, Jason J | Steve Herman | Herman Herman & Katz LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Petitioner | Mike Lyle | Quinn Emanuel Urquhart & Sullivan LLP-New York | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Petitioner | Adrian A Colon Jr | BALLAY BRAUD & COLON PLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Petitioner | Theodore Tsekerides | Weil Gotshal & Manges | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Petitioner | Bob McCleskey | Phelps Dunbar LLP - Firm Account | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Petitioner | Gary Hemphill | Phelps Dunbar LLP - Firm Account | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Petitioner | Frank Petosa | Morgan & Morgan PA-Fort Myers | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Petitjean, John M | James P Roy | Domengeaux Wright Roy & Edwards | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Petitjean, John M | Steve Herman | Herman Herman & Katz LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Phillips, Maurice E | James P Roy | Domengeaux Wright Roy & Edwards | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Phillips, Maurice E | Steve Herman | Herman Herman & Katz LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Pizani, Christian | James P Roy | Domengeaux Wright Roy & Edwards | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Pizani, Christian | Steve Herman | Herman Herman & Katz LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Russell W Budd | Baron & Budd PC-Dallas | 6/2/2016 3:17 PM CDT | E-Service | Service |
| | | | 6/2/2016 3:17 | | |

| Plaintiff | Scott R Bickford | Martzell & Bickford | PM CDT | E-Service | Service |
|---|---|---|---|---|---|
| Plaintiff | Thomas E Bilek | Bilek Law Firm LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Mitchell A Toups | Weller Green Toups & Terrell LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Thomas A Peterson | Peterson Petit & Peterson | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Kenneth Tommy Fibich | Fibich Leebron Copeland Briggs Josephson | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Gladstone Jones | Jones Swanson Huddell & Garrison LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Henry T Dart Esq | Dart, Henry | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Lance Lubel | Lubel Voyles LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Dennis Craig Reich | Reich & Binstock LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Charles M Thompson | Thompson, Charles M & Associates PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Bryan Blevins | Provost & Umphrey-Beaumont | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | John G Bissell | Strong Pipkin Bissell & Ledyard LLP-Beaumont | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Lance P Bradley | Bradley Steele & Pierce LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | David W Ledyard | Strong Pipkin Bissell & Ledyard LLP-Beaumont | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Robert W Wilkinson | Dogan & Wilkinson PLLC-Pascagoula | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Francis I Spagnoletti | Spagnoletti & Co | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | David P Wilson | Provost & Umphrey-Beaumont | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Joe J Fisher | Provost & Umphrey-Beaumont | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Jeffrey E Friedman | Friedman Dazzio Zulanas & Bowling PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Brian H Barr | Levin Papantonio Thomas Mitchell Rafferty & Proctor PA | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Elizabeth J Cabraser | Lieff Cabraser Heimann & Bernstein LLP-San Francisco | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Mikal C Watts | Watts Guerra LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Cynthia B Chapman | Caddell & Chapman PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Michael A Caddell | Caddell & Chapman PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | David Boies | Straus & Boies LLP-Birmingham | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Cary M Toland | Toland, Cary M PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Frank E Lamothe | Lamothe & Hamilton | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Thomas V Girardi | Girardi & Keese | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | M Stephen Dampier | Dampier, M Stephen PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Mila F Bartos | Finkelstein Thompson LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | John A Baden | Motley Rice LLC-Mount Pleasant | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | James Michael Garner | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Joshua Simon Force | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Martha Y Curtis | Sher Garner Cahill Richter Klein McAlister & | 6/2/2016 3:17 | E-Service | Service |

|  | | Hilbert LLC | | PM CDT | | |
| Plaintiff | Yehuda Smolar | YES Law Group LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Amy St Pe | Dogan & Wilkinson PLLC-Pascagoula | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | David M McMullan | Barrett Law Office PA | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Kyle Moran | Phelps Dunbar LLP - Firm Account | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Nathan A Bosio | Dogan & Wilkinson PLLC-Pascagoula | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | W Thomas McCraney | McCraney & Montagnet PLLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Jeff Seely | Gordon Elias & Seely LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Jason A Itkin | Arnold & Itkin LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Jimmy Williamson | Williamson Sears & Rusnak LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | W Mark Lanier | Lanier Law Firm-Houston | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | David J Zott | Kirkland & Ellis LLP-Chicago | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Richard C Godfrey | Kirkland & Ellis LLP-Chicago | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Joseph L McReynolds Esq | Deutsch Kerrigan, LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Charles F Herd | Lanier Law Firm-Houston | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | R Todd Elias | Gordon Elias & Seely LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Leonard Aragon | Hagens Berman Sobol Shapiro LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Kurt B Arnold | Arnold & Itkin LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Stephen Johnston | Baron & Budd PC-Dallas | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Scott Summy | Baron & Budd PC-Dallas | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Jeffrey A Breit | Breit Drescher Imprevento & Walker PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Steven Fineman | Lieff Cabraser Heimann & Bernstein LLP-San Francisco | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Wendy R Fleishman | Lieff Cabraser Heimann & Bernstein LLP-San Francisco | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Mark P Chalos | Lieff Cabraser Heimann & Bernstein LLP-San Francisco | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Willie James Singleton | Singleton Law Firm | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Christopher Seeger | Seeger Weiss LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Robert Lyle Salim | Salim-Beasley, LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Dianne M Nast | NastLaw LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Richard J Arsenault | Neblett Beard & Arsenault | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Christopher Sonnier | Sonnier Law Firm | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Shawn M Raiter | Larson King LLP-St Paul | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Carroll H Ingram | Ingram Wilkinson PLLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Charles E Gibson | Gibson Law Firm PLLC-Ridgeland | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Calvin Clifford Fayard Jr | Fayard & Honeycutt | 6/2/2016 3:17 PM CDT | E-Service | Service |

| Plaintiff | Bob F Wright | Domengeaux Wright Roy & Edwards | 6/2/2016 3:17 PM CDT | E-Service | Service |
|---|---|---|---|---|---|
| Plaintiff | Irwin Levin | Cohen & Malad LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Daniel E Becnel Jr | Becnel Law Firm LLC-Reserve | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Darryl Becnel | Becnel Law Firm LLC-Reserve | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Bruce S Kingsdorf | Barrios Kingsdorf & Casteix LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Dawn M Barrios | Barrios Kingsdorf & Casteix LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Roderick E Edmond | Edmond Lindsay & Hoffler LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Scott David Webre | Webre, Scott D | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Carla Burke | Baron & Budd PC-Dallas | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Arthur Mahony Murray | Murray Law Firm | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Wendy L Bloom | Kirkland & Ellis LLP-Chicago | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Paul J Hanly | Simmns Hanly Conroy LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | J Andrew Langan | Kirkland & Ellis LLP-Chicago | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Kasie M Braswell Esq | Braswell Murphy LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Clinton B Fisher | Simmns Hanly Conroy LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Jayne Conroy | Simmns Hanly Conroy LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | David S Toy | Spagnoletti & Co | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Lambert J Hassinger | Galloway Johnson Tompkins Burr & Smith PLC-New Orleans | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Adam Quentin Voyles | Lubel Voyles LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Scott Earl Brady Esq | Bohrer Law Firm LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Ronnie G Penton | Penton, Ronnie G | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Anthony Irpino | Irpino Law Firm | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Anthony Irpino | Irpino Law Firm | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Arnold Levin | Levin Fishbein Sedran & Berman | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Frank A Silvestri | Silvestri & Massicot-New Orleans | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Hugh Lambert | Lambert Firm PLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | John W deGravelles Esq | deGravelles Palmintier Holthaus & Fruge LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | John Paul Massicot | Silvestri & Massicot-New Orleans | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Joseph M Bruno Sr | BRUNO & BRUNO LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Stephen B Murray | Murray Law Firm | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Walter Clayton Dumas | Dumas & Associates | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Wayne W Yuspeh | Yuspeh, Wayne W APLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Alex Alvarez | Alvarez, Alex PA | 6/2/2016 3:17 PM CDT | E-Service | Service |
| | | | 6/2/2016 3:17 | | |

| Plaintiff | Douglas S Lyons | Adams, Samuel T | PM CDT | E-Service | Service |
|-----------|-----------------|-----------------|--------|-----------|---------|
| Plaintiff | Matthew B Moreland | Becnel Law Firm LLC-Reserve | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Salvadore Christina Jr | Becnel Law Firm LLC-Reserve | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Wanda J Edwards | Fayard & Honeycutt | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Edwin Armi Easterby | Williams Kherkher Hart & Boundas LLP-Houston | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Gerald Edward Meunier | Gainsburgh Benjamin David Meunier & Warshauer LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | D Adele Owen | Talbot Carmouche & Marcello | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Conrad SP Williams III | Willliams Law Group LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Joseph Jevic III | Saint Martin & Bourque | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Michael Joseph Ryan | Krupnick Campbell et al | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Eberhard Garrison | Jones Swanson Huddell & Garrison LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Kevin Huddell | Jones Swanson Huddell & Garrison LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Lynn Swanson | Jones Swanson Huddell & Garrison LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Matthew E Lundy | Lundy Lundy Soileau & South LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Stephen B Murray Jr | Murray Law Firm | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Damon A Kirin | Diliberto & Kirin LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Robert J Diliberto | Diliberto & Kirin LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | James P Roy | Domengeaux Wright Roy & Edwards | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Phillip Wittmann | Stone Pigman Walther Wittmann LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Lionel H Sutton | Sutton Law Firm-New Orleans | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Jessica Hayes | Murray Law Firm | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | L Clayton Burgess | Burgess, L Clayton APLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Jacques Francois Bezou Esq | Bezou Law Firm | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Jere L Beasley | Beasley Allen Crow Methvin Portis & Miles PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | David Blayne Honeycutt | Fayard & Honeycutt | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Roman Shaul | Beasley Allen Crow Methvin Portis & Miles PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Julie C Parker | Sacks & Weston | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | John K Weston | Sacks & Weston | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Patrick C Morrow | Morrow Morrow Ryan & Bassett | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Jonathan Andry | Andry Law Group LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Jim S Hall | Hall, Jim S & Associates LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Johnny Norris | Davis & Norris LLP | 6/2/2016 3:17 | E-Service | Service |

| | | | PM CDT | | |
|---|---|---|---|---|---|
| Plaintiff | Tyler Vail | Davis & Norris LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Dewitt M Lovelace | Lovelace Law Firm PA | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Michael G Stag Esq | Smith Stag LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Philip F Cossich Jr | Cossich Sumich Parsiola & Taylor LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Russ Herman | Herman Herman & Katz LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Drew Ranier | Ranier Law Firm | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Val Exnicios | Liska Exnicios & Nungesser | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Jonathan W Johnson Esq | Johnson, Jonathan W LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Walter J Leger Jr | Leger & Shaw | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | John F McKay | Mckay Law Firm | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Cary McDougal | Baron & Budd PC-Dallas | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Joel Robert Rhine | Rhine Law Firm PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Ervin A Gonzalez | Colson Hicks Eidson | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Patrick S Montoya | Colson Hicks Eidson | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Donald Francis Deboisblanc | Deboisblanc & Deboisblanc | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Richard Massie Martin | Martin, Richard M Jr | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Robert Emmett Couhig | Couhig Partners LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Cristina Sanchez | Baron & Budd PC-Dallas | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Christopher Dean | Dean Law Firm | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Elizabeth A Citrin Esq | Citrin, Elizabeth A PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Timothy J Falcon | Falcon Law Firm | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Thomas J Trask | Trask Daigneault LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | John W Barrett | Barrett Law Office PA | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Eric Newell | Coon, Brent & Associates-Houston | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Franklin G Shaw | Leger & Shaw | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | David Abboud Thomas | Walters Papillion Thomas Cullens LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Edward Walters | Walters Papillion Thomas Cullens LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Stuart Housel Smith | Smith Stag LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Timothy M O'Brien | Levin Papantonio Thomas Mitchell Rafferty & Proctor PA | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Philip Bohrer Esq | Bohrer Law Firm LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Carl R Nelson | Buchanan Ingersoll & Rooney PA | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | James E Carter Esq | Carter Cromwell Law Firm PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Cyndi Rusnak | Williamson Sears & Rusnak LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |

| Plaintiff | Paul Dominick | Nexsen Pruet LLC-Columbia | 6/2/2016 3:17 PM CDT | E-Service | Service |
|---|---|---|---|---|---|
| Plaintiff | Robert M Abrahams | Schulte Roth & Zabel LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Frank Jacob D'Amico Jr | Damico, Frank J Jr APLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Tom Thornhill | Thornhill Law Firm | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Brent Coon | Coon, Brent & Associates-Beaumont | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Theodore A Keyes | Schulte Roth & Zabel LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Eric D Madden | Reid Collins & Tsai LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | J Nixon Daniel III | Beggs & Lane | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Maury A Herman | Herman Herman & Katz LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | John E Tomlinson | Beasley Allen Crow Methvin Portis & Miles PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Gilbert V Andry | Andry Law Group | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Kent Whittemore | Whittemore Law Group PA | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Jeremy Hebert | Becker & Hebert LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Kevin R Dean | Motley Rice LLC-Mount Pleasant | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Gus E Pappas | Pappas, Gus E PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Richard H Taylor | Taylor Martino PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Frederick T Kuykendall III | Kuykendall & Associates LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Blake G Arata | Rome Arata Baxley & Stelly-New Orleans | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Thomas Willingham Esq | Willingham, Thomas P | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Craig Thor Kimmel | Kimmel & Silverman PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Christian D Searcy Esq | Searcy Denney Scarola Barnhart & Shipley PA | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Douglas M Schmidt | Schmidt, Douglas M APLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Annika K Martin | Lieff Cabraser Heimann & Bernstein LLP-San Francisco | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Cory D Itkin | Arnold & Itkin LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Stuart Z Grossman | Grossman Roth PA | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Todd Lowther | Balch & Bingham LLP-Birmingham | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Kenneth W Smith | Sheller PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Steve Herman | Herman Herman & Katz LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | John Creevy | Herman Herman & Katz LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Larry A Golston | Beasley Allen Crow Methvin Portis & Miles PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Adrian A Colon Jr | BALLAY BRAUD & COLON PLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Paul M Sterbcow | Lewis Kullman Sterbcow & Abramson | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Henry A King | King Krebs & Jurgens | 6/2/2016 3:17 PM CDT | E-Service | Service |
| | | | 6/2/2016 3:17 | | |

| Plaintiff | McKenna Harper | Lubel Voyles LLP | PM CDT | E-Service | Service |
|---|---|---|---|---|---|
| Plaintiff | Grady J Flattmann Esq | Dart, Henry | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | David Rumley | Wigington Rumley Dunn LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Richard Dicharry | Phelps Dunbar LLP - Firm Account | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Joshua L Rubenstein | Scheuermann & Jones | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | David C Whitmore | Scheuermann & Jones | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Mitchell McCrea | Baron & Budd PC-Dallas | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Enrique G Serna III | Serna & Associates PLLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Jeffrey P Berniard Esq | Berniard Law Firm | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Gregory P DiLeo | DiLeo, Gregory P | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Mark P Glago | Glago Law Firm LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Sidney Torres III | Torres, Sidney D III APLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Roberta Burns | Torres, Sidney D III APLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Nicholas R Rockforte | Pendley Baudin & Coffin LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Christopher L Coffin | Pendley Baudin & Coffin LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Stanley P Baudin | Pendley Baudin & Coffin LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Neil Nazareth | Martzell & Bickford | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Spencer Doody | Martzell & Bickford | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Lawrence J Centola III | Martzell & Bickford | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Jeff Keiser Esq | Colson Hicks Eidson | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Morris Bart | Bart, Morris LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Christopher Devon Becnel | Becnel Law Firm LLC-Reserve | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Paul Thibodeaux | Baker Donelson Bearman Caldwell & Berkowitz-New Orleans | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Kerry Miller | Baker Donelson Bearman Caldwell & Berkowitz-New Orleans | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Gary E Mason Esq | Whitfield Bryson & Mason LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Jeremy Alters | Alters Law Firm | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Steven L Nicholas | Cunningham Bounds LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Irma L Netting Esq | Lemmon Law Firm LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Andrew A Lemmon Esq | Lemmon Law Firm LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | George R Irvine III | Stone Granade & Crosby PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Allan Kanner Esq | Kanner & Whiteley LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Steve Mullins | Luckey & Mullins PLLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | James R Reeves Jr | Reeves & Mestayer PLLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Toni Becnel | Becnel Law Firm LLC-Reserve | 6/2/2016 3:17 | E-Service | Service |

| | | | PM CDT | | |
|---|---|---|---|---|---|
| Plaintiff | Ben Gordon | Levin Papantonio Thomas Mitchell Rafferty & Proctor PA | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Michael J Ecuyer | Gainsburgh Benjamin David Meunier & Warshauer LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Joseph Edward Cain | Herman Herman & Katz LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Mark Holstein | Kirkland & Ellis LLP-Chicago | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Ned McWilliams | Levin Papantonio Thomas Mitchell Rafferty & Proctor PA | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Bruce R Hoefer Jr | Adams Hoefer Holwadel, LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | D Russell Holwadel | Adams Hoefer Holwadel, LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | J Patrick Connick | Connick, J Patrick | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Edward P Rowan | Taylor Martino PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | H Price Mounger | Dodson Hooks & Frederick APLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Kenneth H Hooks III | Dodson Hooks & Frederick APLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Michael T Beckers | Dodson Hooks & Frederick APLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Richard J Dodson | Dodson Hooks & Frederick APLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Anthony G Buzbee | Buzbee Law Firm | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | A Craig Eiland | Eiland, A Craig | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Matthew Clark Esq | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Thomas Allen Usry | Usry Weeks & Matthews | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Michael V Clegg | Clegg, Michael V APLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Robin L Greenwald Esq | Weitz & Luxenberg PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Mekel Alvarez | Bart, Morris LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Michael L McAlpine Esq | McAlpine & Cozad | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Elias J Saad | Saad, E J PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | E Kirk Wood Jr | Wood Law Firm LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Matthew L Devereaux Esq | Bezou Law Firm | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Melissa DeBarbieris | BRUNO & BRUNO LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Matthew Moore | Alters Law Firm | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Jonathan Lemann | Couhig Partners LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Christopher K Jones | Keogh Cox & Wilson Ltd | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Scott Owen Gaspard Esq | Burglass & Tankersley LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Jennifer Kim Chau | Chau Law Firm PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Robert E Couhig Jr | Couhig Partners LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | James C Klick | Herman Herman & Katz LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Brandon J Taylor | Cossich Sumich Parsiola & Taylor LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |

| Plaintiff | David A Parsiola | Cossich Sumich Parsiola & Taylor LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
|---|---|---|---|---|---|
| Plaintiff | Christina M Cossich | Cossich Sumich Parsiola & Taylor LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Evans Martin Mcleod | Phelps Dunbar LLP - Firm Account | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Campbell Edington Wallace | Frilot LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Everett R Fineran | Frilot LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Miles Paul Clements | Frilot LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Ralph Schofield | Keefe Anchors & Gordon PA | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Jon Moyle | Keefe Anchors & Gordon PA | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Alfred Benjamin Gordon III | Keefe Anchors & Gordon PA | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Karen Michelle Anchors | Keefe Anchors & Gordon PA | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | C Calvin Warriner Esq | Searcy Denney Scarola Barnhart & Shipley PA | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Stephen Jacob Braud | BALLAY BRAUD & COLON PLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Lucy E Tufts | Cunningham Bounds LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Steve Olen | Cunningham Bounds LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Robert T Cunningham | Cunningham Bounds LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | David C Rash | Rash, David C PA | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Elizabeth B Petersen | Kanner & Whiteley LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Joseph W Rausch | Hall, Jim S & Associates LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Wesley W Barnett | Davis & Norris LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Cliff A LaCour | NeunerPate | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Korey Arthur Nelson | Murray Law Firm | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Elwood C Stevens Jr | Domengeaux Wright Roy & Edwards | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Brian C Colomb | Domengeaux Wright Roy & Edwards | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Russell Keith Jarrett | Liskow & Lewis-New Orleans | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Don K Haycraft Esq | Liskow & Lewis-New Orleans | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Mitchell M Breit | Simmns Hanly Conroy LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Craig Spiegel | Hagens Berman Sobol Shapiro LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Jay Christopher Zainey Jr | Willliams Law Group LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Carlos A Acevedo | Krupnick Campbell et al | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Robert J McKee Esq | McKee Law Group LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Richard Douglas Stratton | Beasley Allen Crow Methvin Portis & Miles PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Joseph Parker Miller | Beasley Allen Crow Methvin Portis & Miles PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Rhon E Jones | Beasley Allen Crow Methvin Portis & Miles PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| | Christopher Don | | 6/2/2016 3:17 | | |

| Plaintiff | Boutwell | Beasley Allen Crow Methvin Portis & Miles PC | PM CDT | E-Service | Service |
|-----------|----------|-----------------------------------------------|--------|-----------|---------|
| Plaintiff | Andy D Birchfield | Beasley Allen Crow Methvin Portis & Miles PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Christine E Sevin | Leger & Shaw | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Walter John Leger III III | Leger & Shaw | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Lanny R Zatzkis | Zatzkis McCarthy & Associates LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Karen D McCarthy | Zatzkis McCarthy & Associates LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Yvette A Daunoy | Zatzkis McCarthy & Associates LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Kelly Cox Bilek | Bilek Law Firm LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Joseph F Rice | Motley Rice LLC-Mount Pleasant | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Curt Marshall | Weitz & Luxenberg PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Julia A LeMense Esq | Weitz & Luxenberg PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Victor L Marcello | Talbot Carmouche & Marcello | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | R Michael Underhill | United States Department of Justice Civil Torts Aviation & Admiralty | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Clay Garside | Waltzer Wiygul & Garside | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Robert Wiygul | Waltzer Wiygul & Garside | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | George W Healy IV | Healy, George W IV & Associates | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Fred L Herman | Herman, Fred | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Gary McKay Yarborough Jr | Hesse & Butterworth PLLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Alfred Zach Butterworth | Hesse & Butterworth PLLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Sidney W Jackson III | Jackson Foster & Richardson LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Mathew B Richardson | Jackson Foster & Richardson LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Darleen M Jacobs Esq | Jacobs Sarrat & Lovelace | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Michael L DeShazo | Kinney & Ellinghausen APLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | John B Lambremont Sr | Lambremont, John B Sr | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Jeffrey M Hoffman | Lowe Stein Hoffman Allweiss & Hauver LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Melvin D Albritton | Lowe Stein Hoffman Allweiss & Hauver LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | M Shane Lucado Esq | Shelby Lucado Esq Oil & Gas Litigation LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Bradley M Marten Esq | Marten Law PLLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Derriel Carlton McCorvey Esq | McCorvey, Derriel C LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Stacey Lea Sims Esq | Morris Sakalarios & Blackwell PLLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | R Ray Orrill Jr | Orrill Cordell & Beary LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | W Christopher Beary | Orrill Cordell & Beary LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Camilo Kossy Salas III | Salas & Co LC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Hiawatha | Smith & Fawer LLC | 6/2/2016 3:17 | E-Service | Service |

| | Northington II | | PM CDT | | |
|---|---|---|---|---|---|
| Plaintiff | Christ Nicholas Coumanis | Coumanis & York PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Martin D Crump Esq | Davis & Crump PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Thomas M Discon Esq | DISCON LAW FIRM | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Kirk A Guidry | Due Price Guidry Piedrahita & Andrews | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Stanwood Duval | Duval Funderburk Sundbery Lovell & Watkins | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | James R Swanson Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Joseph C Peiffer Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Alysson L Mills Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Lance C McCardle Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Jason W Burge Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Scott M Galante | Galante & Bivalacqua LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Kevin I Goldberg | Goldberg Finnegan & Mester LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Steven Mauterer | Beevers & Beevers LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Wiley Beevers | Beevers & Beevers LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Bruce Charles Betzer Jr | Betzer, Bruce C | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Marc Fink | Center for Biological Diversity | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | David Ashley Bagwell | Bagwell, David A | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Jasper D Ward | Bahe Cook Cantley & Jones | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | J Burton Leblanc IV | Baron & Budd | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Neale deGravelles Esq | deGravelles Palmintier Holthaus & Fruge LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Mike Palmintier Esq | deGravelles Palmintier Holthaus & Fruge LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Joshua M Palmintier | Palmintier, Michael C APLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Frank Holthaus Esq | deGravelles Palmintier Holthaus & Fruge LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Scott Fruge Esq | deGravelles Palmintier Holthaus & Fruge LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | J R Whaley | Whaley Law Firm | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | James Franklin McKenzie Esq | McKenzie Law Firm PA | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Gary A Davis | Davis & Whitlock PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | James S Whitlock | Davis & Whitlock PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Gerald J Diaz Esq | Diaz Law Firm | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Gerald J Diaz Esq | Diaz Law Firm | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Dominick F Impastato | Frishhertz & Associates LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Lloyd N Frischhertz | Frishhertz & Associates LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Marc L Frischhertz | Frishhertz & Associates LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |

| Plaintiff | Darryl M Gibbs | Chhabra & Gibbs PA | 6/2/2016 3:17 PM CDT | E-Service | Service |
|---|---|---|---|---|---|
| Plaintiff | Rogen K Chhabra | Chhabra & Gibbs PA | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Frank E Lamothe III | Lamothe Lea Aertker, LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Rusty Savoie | Savoie, Rusty LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Steve Gordon | Gordon Elias & Seely LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | William Bonner | Cunningham Bounds LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Brenda S Fulmer Esq | Searcy Denney Scarola Barnhart & Shipley PA | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Joel Waltzer | Waltzer Wiygul & Garside | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Frank Petosa | Morgan & Morgan PA-Fort Myers | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Matthew D Conn | Friedman Dazzio Zulanas & Bowling PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Darren D Sumich | Cossich Sumich Parsiola & Taylor LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Soren E Gisleson | Herman Herman & Katz LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Harvey Bartlett III | Jones Swanson Huddell & Garrison LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Emma Elizabeth Daschbach | Jones Swanson Huddell & Garrison LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Brad Bradford | Aylstock Witkin Kreis & Overholtz PLLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | C Brooks Cutter | Cutter Law | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Vatroslav Jacob Garbin | Vincent, William S Jr | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | William Jared Vincent | Vincent, William S Jr | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | William S Vincent Jr | Vincent, William S Jr | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Noah H Kushlefsky | Kreindler & Kreindler LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Anthony Tarricone | Kreindler & Kreindler LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Michael W Kerensky | Williamson Sears & Rusnak LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Caroline Adams | Buzbee Law Firm | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Irma Espino | Baron & Budd PC-Dallas | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Jodi K McKelvin | Shelby Roden LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Robert B Roden | Shelby Roden LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Edward Thomas Hayes | Leake & Andersson | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Lange Clark | Clark, Lange PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Adam M Milam | Milam & Milam LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Aaron S Jophlin Esq | Bell Legal Group | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | J Edward Bell III | Bell Legal Group | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Natalie K Mitchell | Kinney & Ellinghausen APLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Matthew McDade | Balch & Bingham LLP-Birmingham | 6/2/2016 3:17 PM CDT | E-Service | Service |
| | | | 6/2/2016 3:17 | | |

| Plaintiff | Jonathan Dyal | Balch & Bingham LLP-Birmingham | 6/2/2016 3:17 PM CDT | E-Service | Service |
|---|---|---|---|---|---|
| Plaintiff | John Smith | Smith Shanklin LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Chad Camper | Michles & Booth PA | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Brent Hazzard | Hazzard Law LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | David Ardoin | Ardoin, David W | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | William C Owen | Owen, William C LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | William Dills | Williamson Sears & Rusnak LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Jessica G Sullivan | United States Department of Justice Civil Torts Aviation & Admiralty | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Sharon K Shutler | United States Department of Justice Civil Torts Aviation & Admiralty | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Jessica L McClellan | United States Department of Justice Civil Torts Aviation & Admiralty | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Peter F Frost | United States Department of Justice Civil Torts Aviation & Admiralty | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Stephen G Flynn | United States Department of Justice Civil Torts Aviation & Admiralty | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Timothy Matusheski Esq | Matusheski, Timothy J PLLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Joshua David Wilson | Wiggins Childs Quinn & Pantazis | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Robert Douglas Tambling | Office of the Attorney General State of Alabama | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Thomas Bleau Esq | Bleau Fox PLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Martin Fox Esq | Bleau Fox PLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Samuel T Rees Esq | Bleau Fox PLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Judy Harvey | US Department of Justice/Enrd | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Steven Orourke | US Department of Justice/Enrd | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Samuel T Adams | Adams, Samuel T | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Russell S Kent | Attorney General Office-Florida | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Bernard H Ticer | Baldwin Haspel Burke & Mayer LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Gerald B Taylor Jr | Taylor Law Firm LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | James R Dugan II | Dugan Law Firm APLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Corey L Maze | Office of the Attorney General State of Alabama | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Margaret Woodward | Woodward, Margaret | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | David P Bruchhaus | Mudd & Bruchhaus LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Noah Wexler | Arnold & Itkin LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Michael J Cerniglia | King Krebs & Jurgens | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Michael L Vincenzo | King Krebs & Jurgens | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Rebecca Y Cooper | Larzelere Picou Wells Simpson Lonero LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Michael J Maloney | Maloney Martin LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Brian J McCormick Jr | Sheller PC | 6/2/2016 3:17 | | |

| | | | | | |
|---|---|---|---|---|---|
| Plaintiff | Wade Hammett | Frilot LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Scott Sternberg | Baldwin Haspel Burke & Mayer LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Caleb Didriksen | Didriksen Law Firm | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Michael Gurley Jr | Wood Law Firm LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Angel L Byrum | Orrill Cordell & Beary LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Derek Atchison | Atchison Firm PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Donald G Beebe | Atchison Firm PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | James E Atchison | Atchison Firm PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | David L Colvin | Colvin Law Firm | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Thomas B Calvert | Calvert, Thomas B APLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Frank C Dudenhefer Jr | Dudenhefer Law Firm LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Mary W Riviere | Waitz & Downer | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Huntington B Downer Jr | Waitz & Downer | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Keith E Andrews | Andrews, Keith E LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Gail Nell McKay Esq | McKay, Gail N | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Kevin C Schoenberger Esq | Schoenberger, Kevin C | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Lisa Maher | Couhig Partners LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Thomas E Loehn Esq | Boggs Loehn & Rodrigue | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | John Oliver Pieksen Jr | Pieksen, John & Associates LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Peirce A Hammond II | Hammond LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Ryan Ellis Beasley Sr | Beasley, Ryan E Sr LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Arthur Anthony Lemann III | Lemann, Arthur A III & Associates Inc | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Arthur Anthony Lemann IV | Lemann, Arthur A III & Associates Inc | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Stephen Stipelcovich | Samanie Michael J | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Estelle Mahoney | Schwab Law Firm | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Gabriel M de las Salas Esq | Alvarez & Barbara LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Richard L Barbara Esq | Alvarez & Barbara LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Cheryl L Wild | Ungar & Byrne APLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Evette E Ungar | Ungar & Byrne APLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Kriste Talton Utley Esq | Boykin Ehret & Utley | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Terrill W Boykin Esq | Boykin Ehret & Utley | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Teresa Harvey | Chhabra & Gibbs PA | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | James L Magazine | Lucas Green & Magazine | 6/2/2016 3:17 PM CDT | E-Service | Service |

| Plaintiff | Wesley Bowden | Levin Papantonio Thomas Mitchell Rafferty & Proctor PA | 6/2/2016 3:17 PM CDT | E-Service | Service |
|---|---|---|---|---|---|
| Plaintiff | Max Folkenflik | Folkenflik & McGerity | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Albert Nicaud | Nicaud & Sunseri | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Jeffrey Siemssen | Nicaud & Sunseri | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Jerald L Album Esq | Reich Album & Plunkett LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Robert S Reich Esq | Reich Album & Plunkett LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | A Scott Tillery | Tillery & Tillery | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Eric Derbes Esq | Derbes Law Firm LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Michael G Prestia | Prestia, Michael | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Michael Ross Tein Esq | Lewis Tein PL | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Ben White | White, Ben | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Joseph B Harvin | Harvin Law Firm PLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Bill Price Esq | Price, William B PA | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Ravi K Sangisetty | Sangisetty Law | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Jennifer N Willis | Willis & Buckley APC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | David A Busby | Daniell Upton & Perry PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Scotty E Chabert Jr | Saunders & Chabert | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Brian Joseph Donovan | Donovan Law Group | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Stephen Skelly Kreller | Kreller Law Firm | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Andrew DeKlerk | Frilot LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | AJ Krouse | Frilot LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Brandon Thibodeaux | Frilot LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | T Patrick O'Leary | Frilot LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Brandon L Bogle | Levin Papantonio Thomas Mitchell Rafferty & Proctor PA | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Andrea S Lestelle Esq | Lestelle & Lestelle APLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Richard Morgain Esq | Lestelle & Lestelle APLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Catherine Cummins | Smith Stag LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Jacque Rene Touzet | Touzet, Jacque | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Cuong M Le | Le, Cuong M PLLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Carrie Stolzer Robinson | Tobin & Reyes PA | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Kyle Findley | Arnold & Itkin LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | John O Charrier | Charrier & Charrier | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Paul Wisdom Turner | Turner, Paul W Law Office | 6/2/2016 3:17 PM CDT | E-Service | Service |
| | | | 6/2/2016 3:17 | | |

| Plaintiff | Ryan C Griffin | Johnson Pope Bokor Ruppel & Burns LLP | PM CDT | E-Service | Service |
|-----------|----------------|---------------------------------------|--------|-----------|---------|
| Plaintiff | Reed Bennett | Healy, George W IV & Associates | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Ryan David Kelley Esq | Kinney & Ellinghausen APLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Tommy Thomassie | Domengeaux Wright Roy & Edwards | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Lisa Causey-Streete | Salim-Beasley, LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Derrick G Earles Esq | Laborde Law Firm | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Bradley W Hoover | Mills Law Firm | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Terrence Lestelle | Lestelle & Lestelle APLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Stephen Scanduro | Scanduro & Layrisson LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Alvin J Bordelon Jr | Bordelon, Alvin J Jr LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | John E Berg | Clark Hill PLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Roderick Alvendia | Alvendia Kelly & Demarest | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Bobby Hawkins | Irpino Law Firm | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Scott E Silbert | Silbert Garon Pitre & Friedman | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | John Villars Baus Jr | Baus, John V Jr PLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Sarah Spigener | Penton, Ronnie G | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Wesley Farrell | Farrell & Patel | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Catherine E Lasky | Jones Swanson Huddell & Garrison LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Mike C Moore Esq | Moore, Mike LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Allen W Lindsay Jr | Lindsay & Lindsay PA | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Jessica Ibert | Lewis Kullman Sterbcow & Abramson | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | John Alden Meade | Meade Law LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Jason Joy | Jason Joy & Associates PLLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Joe Sam Owen | Owen Galloway & Myers PLLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Earl Denham | Denham Law Firm | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Craig Downs Esq | Downs Law Group | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Jessica Reilly Esq | Restivo & Reilly LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Christopher P Janes | Michles & Booth PA | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Joe R Whatley Jr | Whatley Kallas LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Robert A Emmanuel Esq | Emmanuel Sheppard & Condon | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Dan Panagiotis | Panagiotis Firm | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | George J Armbruster III | Armbruster & Associates APLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Kallie C Lunsford | Riley & Jackson PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Robert R Riley Jr | Riley & Jackson PC | 6/2/2016 3:17 | E-Service | Service |

| | | | PM CDT | | |
|---|---|---|---|---|---|
| Plaintiff | Meredith Durham | Willliams Law Group LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | James L Reed Jr | Gray Reed & McGraw PC-Houston | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | William Weatherly | Weatherly Williams PLLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Kevin L Oufnac | Oufnac, Kevin L | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Bruce Burglass Jr | Burglass & Tankersley LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Corey E Dunbar | Pivach Pivach Hufft Thriffiley & Dunbar LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Normand F Pizza | Milling Benson Woodward LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Thomas Schneidau | Milling Benson Woodward LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Gregory P Fayard Esq | Emmanuel Sheppard & Condon | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Lee Hoffoss | Hoffoss Devall LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Claude Devall | Hoffoss Devall LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Len Brignac | King Krebs & Jurgens | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | R Brent Cueria | Cueria Law Firm LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Richard J Fernandez | Fernandez, Richard J LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | A Shelby Easterly III | Easterly Law Office-APLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Cory T Stuart | Larzelere Picou Wells Simpson Lonero LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Gregory M Friedlander | Friedlander, Gregory M & Associates PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Bonnie Kendrick Esq | Smith Stag LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Joseph J Slama | Krupnick Campbell et al | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Kelley B Stewart | Krupnick Campbell et al | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Chris Arledge | Atchison Firm PC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | James Nebout | Burwell Nebout Trial Lawyers | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Thomas Young Esq | Young, Tom | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Randolph J Waits Esq | Waits Emmett Popp & Teich | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Jordan Nichole Teich | Waits Emmett Popp & Teich | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | John F Emmett | Waits Emmett Popp & Teich | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Dewey Scandurro | Scandurro & Layrisson LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Kevin OBryon | OBryon & Schnabel PLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Pearl A Robertson | Irpino Law Firm | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Louise Higgins | Irpino Law Firm | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Timothy Scandurro | Scandurro & Layrisson LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Jean-Paul Layrisson | Scandurro & Layrisson LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Nora Lovell | Schulte Roth & Zabel LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |

| Plaintiff | Grant Amey | Kuykendall & Associates LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
|---|---|---|---|---|---|
| Plaintiff | Dominick Scandurro | Scandurro & Layrisson LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Michael Dean Hebert | Becker & Hebert LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Daniel Brian Murphy | Braswell Murphy LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Matthew Palmer Lambert Esq | Gainsburgh Benjamin David Meunier & Warshauer LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Kristopher W Carter | Carter & Jordan PLLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Fred Bunol Esq | Derbes Law Firm LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Albert R Jordan IV | Carter & Jordan PLLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Bartlett Ary | Ary Law Firm | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Ross J Donnes | Talbot Carmouche & Marcello | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Matthew G Mestayer | Reeves & Mestayer PLLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Robert Joshua Koch Jr | Koch & Schmidt LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Mariano J Barvie | Hopkins Barvie & Hopkins PLLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Scott A Richards | Buchanan Ingersoll & Rooney PA | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Travis P Lepicier | Levin Papantonio Thomas Mitchell Rafferty & Proctor PA | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Robert E Guillory Jr | Guillory & McCall LLC - REG | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Heather N Barnes | Yerrid Law Firm | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | K Scott Warrick | Gibson & Jarvis PA | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Jason Christopher McLaurin | Strong Pipkin Bissell & Ledyard LLP-Beaumont | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Sean McCarthy | Williams Kherkher Hart & Boundas LLP-Houston | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Michael D Antalan | Antalan & Associates PLLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Louis Bradon (Brady) Paddock | Nix Patterson & Roach | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | R Benjamin King | Nix Patterson & Roach | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Eric Thiel | Banker Lopez Gassler PA | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Thomas Edwards | Attorney General of Texas-Environmental Protection (827) | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Mary Olive Pierson | Pierson, Mary Olive | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Kurt Alan Offner | Offner, Kurt A LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Dennis Sanchez | Sanchez Whittington Wood & Dijkman LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Kenneth von Schaumburg | Clark Hill PLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Jason Melancon | Melancon Rimes LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Zorana Zupac | Williams & Connolly LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Sean Shaw | Merlin Law Group | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Paul D Rees | Weiler & Rees LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| | | | 6/2/2016 3:17 | | |

| | | | | | |
|---|---|---|---|---|---|
| Plaintiff | Reese F Williamson | Williamson, Reese F | PM CDT | E-Service | Service |
| Plaintiff | Jesse Fulton Esq | Krupnick Campbell et al | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Alwyn Luckey | Luckey & Mullins PLLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Martin E Regan Jr | Regan & Sandhu PLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Ashley Elizabeth Philen Esq | Philen, Ashley E LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Shelly R Hale | Colvin Law Firm | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Jeffrey B Clark | Kirkland & Ellis LLP-Chicago | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Scott J Topolski Esq | Topolski Law Firm PA | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Rod De Llano | Danziger & De Llano LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Nancy Marshall Esq | Deutsch Kerrigan, LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Andrew J Baer Esq | Deutsch Kerrigan, LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | J Stanley Chapman | Equels Law Firm | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Hope L Harper | H L Harper & Associates LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Colin Wood | Jason Joy & Associates PLLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | John Walker | Jones Fussell LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | J Richard Kanuch Esq | Kanuch, J Richard LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Steven Beauregard Jones | Louisiana Department of Justice Office of Attorney General | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Merritt Cunningham | Smith Stag LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Richard G Perque | Perque Law Office | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | John H Carmouche | Talbot Carmouche & Marcello | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Charles Thomas Esq | Huber Slack Thomas & Marcelle LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Alistair McKenzie | McKenzie Law Firm PA | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Joseph Harrison Henderson III | Henderson, Joseph Harrison III | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Willard Proctor Jr | Proctor, Willard Jr PA | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Eric Landry | Breazeale Sachse & Wilson LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Van Mayhall Jr | Breazeale Sachse & Wilson LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Ryan A Jurkovic | Soileau & Associates LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | David M Abercrombie | Abercrombie, David M | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Justin M Chopin | Chopin Law Firm LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Nicholas F LaRocca Jr | LaRocca, Nicholas F Jr Ltd | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Charles G Justice III | Justice, Charles G III | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Ashley Liuzza | Smith Stag LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Matthew Rogenes | Smith Stag LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Kevin Micale | Smith Stag LLC | 6/2/2016 3:17 | E-Service | Service |

| | | | | | |
|---|---|---|---|---|---|
| | | | PM CDT | | |
| Plaintiff | Stephen Wussow | Smith Stag LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Michael A Mayhall | Mayhall Law Firm | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiff | Paul Villalobos Esq | Villalobos, Paul H | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiffs Liaison Counsel | Bob F Wright | Domengeaux Wright Roy & Edwards | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiffs Liaison Counsel | James P Roy | Domengeaux Wright Roy & Edwards | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaintiffs Liaison Counsel | Steve Herman | Herman Herman & Katz LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaisance, Kip | James P Roy | Domengeaux Wright Roy & Edwards | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaisance, Kip | Steve Herman | Herman Herman & Katz LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaisance, Max | James P Roy | Domengeaux Wright Roy & Edwards | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Plaisance, Max | Steve Herman | Herman Herman & Katz LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Reels, Edward | James P Roy | Domengeaux Wright Roy & Edwards | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Reels, Edward | Steve Herman | Herman Herman & Katz LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Reitano, Christine | Mary Olive Pierson | Pierson, Mary Olive | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Respondent | R Michael Underhill | United States Department of Justice Civil Torts Aviation & Admiralty | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Respondent | Lloyd N Frischhertz | Frishhertz & Associates LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| RT Manufacturing LLC | Kurt Alan Offner | Offner, Kurt A LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Sellers, William Howell | James P Roy | Domengeaux Wright Roy & Edwards | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Sellers, William Howell | Steve Herman | Herman Herman & Katz LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Special Master | Francis E McGovern | Duke Law | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Special Master | Gregory A Paw | Pepper Hamilton LLP-Philadelphia | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Sunray Hospitality LLC | Kurt Alan Offner | Offner, Kurt A LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Taliancich, Joseph | James P Roy | Domengeaux Wright Roy & Edwards | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Taliancich, Joseph | Steve Herman | Herman Herman & Katz LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Tesvich, John | James P Roy | Domengeaux Wright Roy & Edwards | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Tesvich, John | Steve Herman | Herman Herman & Katz LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Thonn, Casey | Frank G DeSalvo Sr | Frank DeSalvo APLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Tran, Christopher | William P Gibbens | Schonekas Evans McGoey & McEachin LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Tran, Sinh | William P Gibbens | Schonekas Evans McGoey & McEachin LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Transocean Entities | Daniel O Goforth | Goforth Easterling LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Transocean Entities | Richard Salloum | Franke & Salloum | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Transocean Entities | Paul Thibodeaux | Baker Donelson Bearman Caldwell & Berkowitz-New Orleans | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Transocean Entities | Kerry Miller | Baker Donelson Bearman Caldwell & Berkowitz-New Orleans | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Transocean Entities | Evans Martin Mcleod | Phelps Dunbar LLP - Firm Account | 6/2/2016 3:17 PM CDT | E-Service | Service |

| Transocean Entities | Campbell Edington Wallace | Frilot LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Transocean Entities | Joseph N Mole | Frilot LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Transocean Entities | Everett R Fineran | Frilot LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Transocean Entities | Miles Paul Clements | Frilot LLC | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Transocean Entities | Marc Matthews | Phelps Dunbar LLP - Firm Account | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Triton Asset Leasing GmbH | James P Roy | Domengeaux Wright Roy & Edwards | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Tulsi Enterprise LLC | Wesley Farrell | Farrell & Patel | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Warren, Camille | James P Roy | Domengeaux Wright Roy & Edwards | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Warren, Camille | Steve Herman | Herman Herman & Katz LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Woodbridge | Margaret F Swetman | Leake & Andersson | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Yates, David | James P Roy | Domengeaux Wright Roy & Edwards | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Yates, David | Steve Herman | Herman Herman & Katz LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Zekes Charter Fleet LLC | James P Roy | Domengeaux Wright Roy & Edwards | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Zekes Charter Fleet LLC | Steve Herman | Herman Herman & Katz LLP | 6/2/2016 3:17 PM CDT | E-Service | Service |
| Zirlott, Jason | Martin E Regan Jr | Regan & Sandhu PLC | 6/2/2016 3:17 PM CDT | E-Service | Service |

1-1226 of 1226 recipients

### ⊟ Additional Recipients (0)

| Document/Notice | Name | Delivery Method | Delivery Status |
| --- | --- | --- | --- |
| none available | | | |

### ⊟ Sender Information

| Submitted by: | Rashard Chatmon, File & ServeXpress |
| Authorizer: | File & ServeXpress Service, File & ServeXpress Service |