**Transaction 59287568**

---

**Case number:** MC MDL-2179                                          Served only (public) at 7/15/2016 5:02 PM CDT
**Case name:** In re: MDL-2179 Oil Spill by the Oil Rig (Deepwater Horizon)
**Court:** LA US District Court Eastern District E-Service-Oil Spill

---

| ⊟ Document List (21) | Total Statutory Fees: |
|---|---|

**Main Document, 3 pages    ID: 77216829**

| | |
|---|---|
| **Document type:** Motion | **Clerk review status/action:** N/A |
| **Security:** Secure Public | |
| **Statutory fee:** $0.00 | |
| **Document title:** Mot for Leave to File in Excess of Ordinary Page Limitations | |

**Main Document, 141 pages    ID: 77216830**

| | |
|---|---|
| **Document type:** Motion | **Clerk review status/action:** N/A |
| **Security:** Secure Public | |
| **Statutory fee:** $0.00 | |
| **Document title:** Petition for Approval of Expense Reimbursements and Common Benefit Fees | |

**Main Document, 40 pages    ID: 77216831**

| | |
|---|---|
| **Document type:** Exhibits | **Clerk review status/action:** N/A |
| **Security:** Secure Public | |
| **Statutory fee:** $0.00 | |
| **Document title:** Herman-Roy Declaration (July 14, 2016) | |

**Main Document, 12 pages    ID: 77216832**

| | |
|---|---|
| **Document type:** Exhibits | **Clerk review status/action:** N/A |
| **Security:** Secure Public | |
| **Statutory fee:** $0.00 | |
| **Document title:** Garrett Affidavit (July 10, 2016) | |

**Main Document, 48 pages    ID: 77216833**

| | |
|---|---|
| **Document type:** Exhibits | **Clerk review status/action:** N/A |
| **Security:** Secure Public | |
| **Statutory fee:** $0.00 | |
| **Document title:** Fitzpatrick Declaration (July 14, 2016) | |

**Main Document, 3 pages    ID: 77216834**

| | |
|---|---|
| **Document type:** Exhibits | **Clerk review status/action:** N/A |
| **Security:** Secure Public | |
| **Statutory fee:** $0.00 | |

| | |
|---|---|
| **Document title:** | Cabraser Declaration (July 7, 2016) |

**Main Document, 5 pages   ID: 77216835**

| | | | |
|---|---|---|---|
| **Document type:** | Exhibits | **Clerk review status/action:** | N/A |
| **Security:** | Secure Public | | |
| **Statutory fee:** | $0.00 | | |
| **Document title:** | Econ Program Statistics (May 24, 2016) | | |

**Main Document, 31 pages   ID: 77216836**

| | | | |
|---|---|---|---|
| **Document type:** | Exhibits | **Clerk review status/action:** | N/A |
| **Security:** | Secure Public | | |
| **Statutory fee:** | $0.00 | | |
| **Document title:** | BP First Quarter 2016 Results | | |

**Main Document, 17 pages   ID: 77216838**

| | | | |
|---|---|---|---|
| **Document type:** | Exhibits | **Clerk review status/action:** | N/A |
| **Security:** | Secure Public | | |
| **Statutory fee:** | $0.00 | | |
| **Document title:** | Master Index (updated Dec. 22, 2015) | | |

**Main Document, 37 pages   ID: 77216840**

| | | | |
|---|---|---|---|
| **Document type:** | Exhibits | **Clerk review status/action:** | N/A |
| **Security:** | Secure Public | | |
| **Statutory fee:** | $0.00 | | |
| **Document title:** | List of Pleadings | | |

**Main Document, 27 pages   ID: 77216842**

| | | | |
|---|---|---|---|
| **Document type:** | Exhibits | **Clerk review status/action:** | N/A |
| **Security:** | Secure Public | | |
| **Statutory fee:** | $0.00 | | |
| **Document title:** | List of Depositions | | |

**Main Document, 8 pages   ID: 77216843**

| | | | |
|---|---|---|---|
| **Document type:** | Exhibits | **Clerk review status/action:** | N/A |
| **Security:** | Secure Public | | |
| **Statutory fee:** | $0.00 | | |
| **Document title:** | List of Settlement Negotiations | | |

**Main Document, 51 pages   ID: 77216844**

| | | | |
|---|---|---|---|
| **Document type:** | Exhibits | **Clerk review status/action:** | N/A |
| **Security:** | Secure Public | | |
| **Statutory fee:** | $0.00 | | |
| **Document title:** | Phase One (a snapshot) | | |

**Main Document, 7 pages   ID: 77216845**

| | | | |
|---|---|---|---|
| **Document type:** | Exhibits | **Clerk review status/action:** | N/A |
| **Security:** | Secure Public | | |
| **Statutory fee:** | $0.00 | | |

| | |
|---|---|
| **Document title:** | List of Conferences |

**Main Document, 6 pages   ID: 77216846**

| | | | |
|---|---|---|---|
| **Document type:** | Exhibits | **Clerk review status/action:** | N/A |
| **Security:** | Secure Public | | |
| **Statutory fee:** | $0.00 | | |
| **Document title:** | Overview of Class Benefits | | |

**Main Document, 85 pages   ID: 77216847**

| | | | |
|---|---|---|---|
| **Document type:** | Exhibits | **Clerk review status/action:** | N/A |
| **Security:** | Secure Public | | |
| **Statutory fee:** | $0.00 | | |
| **Document title:** | GCCF Status Report (Feb. 10, 2012) | | |

**Main Document, 19 pages   ID: 77216848**

| | | | |
|---|---|---|---|
| **Document type:** | Exhibits | **Clerk review status/action:** | N/A |
| **Security:** | Secure Public | | |
| **Statutory fee:** | $0.00 | | |
| **Document title:** | GCCF Was 92 per cent Done at Time of Settlements | | |

**Main Document, 5 pages   ID: 77216849**

| | | | |
|---|---|---|---|
| **Document type:** | Exhibits | **Clerk review status/action:** | N/A |
| **Security:** | Secure Public | | |
| **Statutory fee:** | $0.00 | | |
| **Document title:** | Gibson Dunn Reported Rates | | |

**Main Document, 10 pages   ID: 77216850**

| | | | |
|---|---|---|---|
| **Document type:** | Exhibits | **Clerk review status/action:** | N/A |
| **Security:** | Secure Public | | |
| **Statutory fee:** | $0.00 | | |
| **Document title:** | La. Outside Counsel Reported Rates | | |

**Main Document, 69 pages   ID: 77216851**

| | | | |
|---|---|---|---|
| **Document type:** | Exhibits | **Clerk review status/action:** | N/A |
| **Security:** | Secure Public | | |
| **Statutory fee:** | $0.00 | | |
| **Document title:** | Miller Declaration in U.S. Foodservice Pricing (Aug. 2014) | | |

**Main Document, 55 pages   ID: 77216852**

| | | | |
|---|---|---|---|
| **Document type:** | Exhibits | **Clerk review status/action:** | N/A |
| **Security:** | Secure Public | | |
| **Statutory fee:** | $0.00 | | |
| **Document title:** | Kirkland Fee Application in Great Atlantic Tea Co (May 2011) | | |

**⊟ Other Transaction Data**

**Client matter code**

## Parties and Recipients

### Sending Parties (1)

| Party | Party Type | Attorney | Attorney Type | Firm |
|-------|-----------|----------|---------------|------|
| Plaintiff | Interested Party | Herman, Steve | Attorney in Charge | Herman Herman & Katz LLP |

### Recipients (1025)

1-1025 of 1025 recipients

| Party | Party Type | Attorney | Firm | Delivery Status | Delivery Method | Type |
|-------|-----------|----------|------|-----------------|-----------------|------|
| Claimant | Interested Party | Scott R Bickford | Martzell & Bickford | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | Thomas E Bilek | Bilek Law Firm LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | Kevin R Tully | Christovich & Kearney LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | Stuart C Yoes | Yoes Law Firm LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | Jason A Itkin | Arnold & Itkin LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | Charles F Herd | Lanier Law Firm-Houston | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | Kurt B Arnold | Arnold & Itkin LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | Ronnie G Penton | Penton, Ronnie G | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | John W deGravelles Esq | deGravelles Palmintier Holthaus & Fruge LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | Bryan Pfleeger | Hingle, Michael & Associates LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | Michael Hingle | Hingle, Michael & Associates LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | Ronald Favre | Hingle, Michael & Associates LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | Jonathan W Johnson Esq | Johnson, Jonathan W LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | Walter J Leger Jr | Leger & Shaw | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | Ervin A Gonzalez | Colson Hicks Eidson | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | Christopher Dean | Dean Law Firm | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | Franklin G Shaw | Leger & Shaw | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | Brent Coon | Coon, Brent & Associates-Beaumont | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | April Ladner | Hortman Harlow Bassi Robinson & Mcdaniel PLLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | Matthew D Shaffer | Schechter McElwee Shaffer & Harris LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | Cory D Itkin | Arnold & Itkin LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | Paul M Sterbcow | Lewis Kullman Sterbcow & Abramson | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | Sidney Torres III | Torres, Sidney D III APLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | Neil Nazareth | Martzell & Bickford | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | Spencer Doody | Martzell & Bickford | 7/15/2016 5:02 PM CDT | E-Service | Service |
| | Interested | Lawrence J Centola | | 7/15/2016 5:02 | | |

| Claimant | Party III | | Martzell & Bickford | PM CDT | E-Service | Service |
|---|---|---|---|---|---|---|
| Claimant | Interested Party | Steven L Nicholas | Cunningham Bounds LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | Cayce Peterson | Lambert Firm PLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | J Patrick Connick | Connick, J Patrick | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | Anthony G Buzbee | Buzbee Law Firm | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | Christopher K Jones | Keogh Cox & Wilson Ltd | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | Steve Olen | Cunningham Bounds LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | George W Finkbohner III | Cunningham Bounds LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | Robert T Cunningham | Cunningham Bounds LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | Lanny R Zatzkis | Zatzkis McCarthy & Associates LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | Karen D McCarthy | Zatzkis McCarthy & Associates LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | Yvette A Daunoy | Zatzkis McCarthy & Associates LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | Darleen M Jacobs Esq | Jacobs Sarrat & Lovelace | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | John B Lambremont Sr | Lambremont, John B Sr | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | David Ashley Bagwell | Bagwell, David A | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | J R Whaley | Whaley Law Firm | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | Lloyd N Frischhertz | Frishhertz & Associates LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | William Bonner | Cunningham Bounds LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | Caroline Adams | Buzbee Law Firm | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | Edward Thomas Hayes | Leake & Andersson | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | David B Franco | Dugan Law Firm APLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | James R Dugan II | Dugan Law Firm APLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | Caleb Didriksen | Didriksen Law Firm | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | Jerome H Moroux | Broussard & David | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | Derek Atchison | Atchison Firm PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | Donald G Beebe | Atchison Firm PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | James E Atchison | Atchison Firm PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | David L Colvin | Colvin Law Firm | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | Al Robert Jr | Robert, Al J Jr LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | Barry A Roach | Roach, Larry A Inc | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | Peirce A Hammond II | Hammond LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | Michael Ross Tein Esq | Lewis Tein PL | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | David A Busby | Daniell Upton & Perry PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | John Villars Baus Jr | Baus, John V Jr PLC | 7/15/2016 5:02 | E-Service | Service |

| | | | | 7/15/2016 5:02 PM CDT | | |
|---|---|---|---|---|---|---|
| Claimant | Interested Party | Sarah Spigener | Penton, Ronnie G | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | Wesley Farrell | Farrell & Patel | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | Cameron Eubanks Esq | Mase Lara Eversole PA | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | Corey E Dunbar | Pivach Pivach Hufft Thriffiley & Dunbar LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | William P Gibbens | Schonekas Evans McGoey & McEachin LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Claimant | Interested Party | Stephen M Gele Esq | Smith & Fawer LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Joe W Redden | Beck Redden LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Christopher W Martin | Martin Disiere Jefferson & Wisdom LLP-Houston | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Leo R McAloon III | Gieger Laborde & Laperouse LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | David J Beck | Beck Redden LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Thomas W Taylor | Andrews Kurth LLP-Houston | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Donald E Godwin | GODWIN PC-Dallas | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Geoffrey H Bracken | Gardere Wynne Sewell LLP-Dallas | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Daniel O Goforth | Goforth Easterling LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Winstol D Carter Jr | Morgan Lewis & Bockius-Houston | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | William H Brooks | Lightfoot Franklin & White | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Kevin R Tully | Christovich & Kearney LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | David Jones | Beck Redden LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | George E Crow | Crow, George E | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | James Michael Kimbell | Strasburger & Price LLP-Houston | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jeffrey S Davis | Gardere Wynne Sewell LLP-Dallas | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | R Alan York | GODWIN PC-Dallas | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Joanne Pileggi Pinckney Esq | Pinckney Weidinger Urban & Joyce LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Mike Lyle | Quinn Emanuel Urquhart & Sullivan LLP-New York | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | James Michael Garner | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Deborah D Kuchler | Kuchler Polk Schell Weiner & Richeson LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Kyle Moran | Phelps Dunbar LLP - Firm Account | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Richard Salloum | Franke & Salloum | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Denise Scofield | Morgan Lewis & Bockius-Houston | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Melissa L Theriot | NeunerPate | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jimmy Williamson | Williamson Sears & Rusnak LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | John E Galloway | Galloway Johnson Tompkins Burr & Smith PLC-New Orleans | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Richard C Godfrey | Kirkland & Ellis LLP-Chicago | 7/15/2016 5:02 PM CDT | E-Service | Service |

| Defendant | Interested Party | Justin Simpson | Larzelere Picou Wells Simpson Lonero LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
|---|---|---|---|---|---|---|
| Defendant | Interested Party | Susan Noe Wilson | Bland & Partners PLLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Dan Picou | Larzelere Picou Wells Simpson Lonero LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Matthew Heartney | Arnold & Porter LLP-Los Angeles | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | James Dragna | Morgan Lewis & Bockius LLP-Los Angeles | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Christopher Collings | Sedgwick LLP-Miami | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | William W Taylor III | Zuckerman Spaeder LLP-Washington | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Bob F Wright | Domengeaux Wright Roy & Edwards | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Timothy Duffy | Kirkland & Ellis LLP-Chicago | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Tom Warburton | Bradley Arant Boult Cummings LLP-Birmingham | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Wendy L Bloom | Kirkland & Ellis LLP-Chicago | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | J Andrew Langan | Kirkland & Ellis LLP-Chicago | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Christina M Adcock | Alford Clausen & McDonald LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Edgar Dean Gankendorff | Provosty & Gankendorff LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Neil K Roman | Covington & Burling LLP-DC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Ronnie G Penton | Penton, Ronnie G | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Richard C Stanley | Stanley Reuter Ross Thornton & Alford LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Gerald Edward Meunier | Gainsburgh Benjamin David Meunier & Warshauer LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Christopher J Esbrook | Kirkland & Ellis LLP-Chicago | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | James P Roy | Domengeaux Wright Roy & Edwards | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Carmelite Bertaut | Stone Pigman Walther Wittmann LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Phillip Wittmann | Stone Pigman Walther Wittmann LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jacques Francois Bezou Esq | Bezou Law Firm | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jonathan Andry | Andry Law Group LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Michael G Stag Esq | Smith Stag LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Thomas G Buck | Blue Williams LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | David Goodwin | Covington & Burling LLP-San Francisco | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Joelle Evans | Schonekas Evans McGoey & McEachin LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Kyle Schonekas | Schonekas Evans McGoey & McEachin LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Hariklia Karis | Kirkland & Ellis LLP-Chicago | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Edward S Johnson | Johnson Yacoubian & Paysse | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Danica Benbow | Frilot LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Patrick Joseph McShane | Frilot LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| | Interested | | | 7/15/2016 5:02 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Defendant | Party | Carl R Nelson | Buchanan Ingersoll & Rooney PA | PM CDT | E-Service | Service |
| Defendant | Interested Party | E Phelps Gay | Christovich & Kearney LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Cyndi Rusnak | Williamson Sears & Rusnak LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Paul Dominick | Nexsen Pruet LLC-Columbia | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Angel Tang | Arnold & Porter LLP-Los Angeles | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | John Elsley | Royston Rayzor Vickery & Williams LLP-Houston | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Shawn R Redman | Couch Conville & Blitt LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Ellen Gregg | Womble Carlyle Sandridge & Rice LLP-Winston-Salem | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | John E Tomlinson | Beasley Allen Crow Methvin Portis & Miles PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Mary Rose Alexander Esq | Latham & Watkins LLP Chicago | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Charles A Cerise Jr | Adams & Reese LLP-New Orleans | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | William Sean O'Neil | ONeil, W Sean | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Bryan Hale | Starnes Davis Florie LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Christophe B Szapary | Provosty & Gankendorff LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Paul M Sterbcow | Lewis Kullman Sterbcow & Abramson | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Micah Marcus Esq | Kirkland & Ellis LLP-Chicago | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | File & ServeXpress Service | File & ServeXpress Service | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Kristopher Ritter | Kirkland & Ellis LLP-Chicago | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Paul Thibodeaux | Baker Donelson Bearman Caldwell & Berkowitz-New Orleans | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Kerry Miller | Baker Donelson Bearman Caldwell & Berkowitz-New Orleans | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Edwin C Laizer | Adams & Reese LLP-New Orleans | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | J Barrasso | Barrasso Usdin Kupperman Freeman & Sarver LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | A Craig Eiland | Eiland, A Craig | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Alicia H Winn | Mouledoux Bland Legrand & Brackett LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Theodore Tsekerides | Weil Gotshal & Manges | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Robert E Guidry | Kuchler Polk Schell Weiner & Richeson LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Gary J Russo | Jones Walker LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Elizabeth Haecker Ryan | Coats Rose PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Brad D Brian | Munger Tolles & Olson LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Amber E Cisney | Fernandez, Richard J LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | George Denegre Jr | Liskow & Lewis-New Orleans | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | H Carter Marshall | Christovich & Kearney LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Evans Martin Mcleod | Phelps Dunbar LLP - Firm Account | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Campbell Edington | Frilot LLC | 7/15/2016 5:02 | E-Service | Service |

| | | | Wallace | | 7/15/2016 5:02 PM CDT | | |
|---|---|---|---|---|---|---|---|
| Defendant | Interested Party | Joseph N Mole | Frilot LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Everett R Fineran | Frilot LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Miles Paul Clements | Frilot LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Janika Polk | Kuchler Polk Schell Weiner & Richeson LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Alan M Weigel | Blank Rome LLP-New York | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Cliff A LaCour | NeunerPate | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Glenn G Goodier | Jones Walker LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Richard Bertram | Jones Walker LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Devin Reid Esq | Liskow & Lewis-New Orleans | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Mark D Latham | Liskow & Lewis-New Orleans | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Russell Keith Jarrett | Liskow & Lewis-New Orleans | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Don K Haycraft Esq | Liskow & Lewis-New Orleans | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Rhon E Jones | Beasley Allen Crow Methvin Portis & Miles PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jenny L Martinez | GODWIN PC-Dallas | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Geoffrey Gannaway | Beck Redden LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Garrett S Long Esq | Latham & Watkins LLP Chicago | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Thomas J Heiden Esq | Latham & Watkins LLP Chicago | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | M Shane Lucado Esq | Shelby Roden, LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Ky Kirby | Morgan Lewis - DC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Warren Anthony Fitch | Morgan Lewis - DC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Bob McCleskey | Phelps Dunbar LLP - Firm Account | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | James Johanns | GODWIN PC-Dallas | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Kelly Scalise | Liskow & Lewis-New Orleans | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Gerald J Diaz Esq | Diaz Law Firm | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Marc Matthews | Phelps Dunbar LLP - Firm Account | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Johanna M Spellman Esq | Latham & Watkins LLP Chicago | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Hugh Tanner | Morgan Lewis & Bockius-Houston | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Randall Levine | Morgan Lewis - DC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | George Andrew Lundberg | Latham & Watkins-Los Angeles | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Kathryn Richard | Duval Funderburk Sundbery Lovell & Watkins | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | William Dills | Williamson Sears & Rusnak LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Francis E McGovern | Duke Law | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Ben Mayeaux | NeunerPate | 7/15/2016 5:02 PM CDT | E-Service | Service |

| Defendant | Interested Party | Jed Mestayer | NeunerPate | 7/15/2016 5:02 PM CDT | E-Service | Service |
|---|---|---|---|---|---|---|
| Defendant | Interested Party | Frank Neuner Jr | NeunerPate | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Lance Sannino | Jones Walker LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Michael Cangelosi | Gieger Laborde & Laperouse LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Patrick O'Keefe | Montgomery Barnett LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Philip Brooks Jr | Montgomery Barnett LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Alexia Depottere-Smith | Covington & Burling LLP-San Francisco | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Thomas Kirsch | Winston & Strawn LLP-Chicago | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Andy J Dupre | Flanagan Partners LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Harold J Flanagan | Flanagan Partners LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Sean P Brady | Flanagan Partners LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Sandra Franco | Morgan Lewis - DC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Rebecca Y Cooper | Larzelere Picou Wells Simpson Lonero LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Allan B Moore | Covington & Burling LLP-DC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Chris Chocheles | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Mary W Riviere | Waitz & Downer | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Huntington B Downer Jr | Waitz & Downer | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Brian Israel | Arnold & Porter LLP-DC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Gregory S LaCour | Christovich & Kearney LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | John F Pritchard | Pillsbury Winthrop Shaw Pittman LLP-New York | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | David Smith | David S Smith, David S | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jack McKay | Pillsbury Winthrop Shaw Pittman LLP-New York | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Edward Flanders | Pillsbury Winthrop Shaw Pittman LLP-New York | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Brandon C Briscoe | Flanagan Partners LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Stella Pulman | Pillsbury Winthrop Shaw Pittman LLP-Houston | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Philip D Nizialek | Carver Darden Koretzky Tessier Finn Blossman & Areaux LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Robert S Stassi | Carver Darden Koretzky Tessier Finn Blossman & Areaux LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Arthur Anthony Lemann III | Lemann, Arthur A III & Associates Inc | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Arthur Anthony Lemann IV | Lemann, Arthur A III & Associates Inc | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Estelle Mahoney | Schwab Law Firm | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Rik S Tozzi | Burr & Forman LLP-Atlanta | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | William Finn | Carver Darden Koretzky Tessier Finn Blossman & Areaux LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Albert Nicaud | Nicaud & Sunseri | 7/15/2016 5:02 PM CDT | E-Service | Service |
| | Interested | | | 7/15/2016 5:02 | | |

| Defendant | Party | Jeffrey Siemssen | Nicaud & Sunseri | | PM CDT | E-Service | Service |
|---|---|---|---|---|---|---|---|
| Defendant | Interested Party | Michael T Wawrzycki Esq | Reich Album & Plunkett LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Robert S Reich Esq | Reich Album & Plunkett LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Harry Rosenberg | Phelps Dunbar LLP - Firm Account | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Lance Arnold | Baldwin Haspel Burke & Mayer LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jena Smith | Baldwin Haspel Burke & Mayer LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Elliott Britton Monroe | Lloyd Gray Whitehead & Monroe PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | R Burns Logan Esq | Lloyd Gray Whitehead & Monroe PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Aimee Fagan | McKool Smith PC-Dallas | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Ted Stevenson | McKool Smith PC-Dallas | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Steve Pollinger | McKool Smith PC-Dallas | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Scott Hejny | McKool Smith PC-Dallas | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Stephen Skelly Kreller | Kreller Law Firm | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Eric Green | McKool Smith PC-Dallas | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Geoffrey Smith | McKool Smith PC-Dallas | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | William Martin McGoey Esq | St Bernard Parish Government Legal Department | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Andrew DeKlerk | Frilot LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | AJ Krouse | Frilot LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Brandon Thibodeaux | Frilot LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | T Patrick O'Leary | Frilot LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | John Lewis Robert III | Chaffe McCall LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Thomas A Campbell | Pillsbury Winthrop Shaw Pittman LLP-New York | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Andrew B Bloomer | Kirkland & Ellis LLP-Chicago | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Daniel Levin | Munger Tolles & Olson LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Catherine F Giarrusso | Barrasso Usdin Kupperman Freeman & Sarver LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Keith Pyburn | Fisher & Phillips LLP-Atlanta | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Lawrence Sorohan | Fisher & Phillips LLP-Atlanta | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Kristina Culley | Hartline Dacus Barger Dreyer LLP-Dallas | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Sylvia Simson | Quinn Emanuel Urquhart & Sullivan LLP-New York | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | jonathan Sokotch | Weil Gotshal & Manges | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Reid Uzee | Gennusa Piacun & Ruli | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Joseph Piacun | Gennusa Piacun & Ruli | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Granta Nakayama | Kirkland & Ellis LLP-Los Angeles | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested | Jessica Ibert | Lewis Kullman Sterbcow & Abramson | 7/15/2016 5:02 | E-Service | Service |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| Defendant | Interested Party | Robert Craig Stern | Killeen & Stern PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | A Kirk Gasperecz | Adams & Reese LLP-New Orleans | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Joseph B Guilbeau Esq | Juge Napolitano Guilbeau Ruli & Frieman | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Michael R Doyen | Munger Tolles & Olson LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Richard Vale | Blue Williams LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Adam P Sanderson | Mouledoux Bland Legrand & Brackett LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Daniel J Hoerner | Mouledoux Bland Legrand & Brackett LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Andre J Mouledoux | Mouledoux Bland Legrand & Brackett LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Andrew H Meyers | Breaud & Meyers APLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jedd Malish | Baldwin Haspel Burke & Mayer LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Lee Hoffoss | Hoffoss Devall LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Richard J Fernandez | Fernandez, Richard J LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Cory T Stuart | Larzelere Picou Wells Simpson Lonero LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Fredrick B Feeney II | Franke & Salloum | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Robert E Guillory Jr | Guillory & McCall LLC - REG | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Patrick Ray | Frilot LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Amit P Mehta | Zuckerman Spaeder LLP-Washington | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | David Forsyth | Sessions Fishman Nathan & Israel LLC-New Orleans | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Timothy B Guillory | Brown Sims | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jeremiah N Johns | Brown Sims | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Anne-Marie Estevez | Morgan Lewis & Bockius LLP-Miami | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Frank G DeSalvo Sr | Frank DeSalvo APLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | David Scranton Daly Esq | Allen & Gooch | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Zorana Zupac | Williams & Connolly LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Margaret F Swetman | Leake & Andersson | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Brett W Chalke | Gray Reed & McGraw PC-Houston | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Charles P Blanchard | Chaffe McCall LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Michael Tusa Jr | Sutton Alker & Rather LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | George Martin Gates IV | Gateslaw Inc | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Jeffrey B Clark | Kirkland & Ellis LLP-Chicago | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Steven Brian Perry | Allen & Gooch | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Ali Mojibi | Covington & Burling LLP-DC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Max Swetman | Manion Gaynor & Manning LLP - New Orleans | 7/15/2016 5:02 PM CDT | E-Service | Service |

| | | | | | | |
|---|---|---|---|---|---|---|
| Defendant | Interested Party | William L Brockman | Blue Williams LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| File & ServeXpress Service | Interested Party | Conrad SP Williams III | Willliams Law Group LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| File & ServeXpress Service | Interested Party | Ellen Gregg | Womble Carlyle Sandridge & Rice LLP-Winston-Salem | 7/15/2016 5:02 PM CDT | E-Service | Service |
| File & ServeXpress Service | File & ServeXpress | File & ServeXpress Service | File & ServeXpress Service | 7/15/2016 5:02 PM CDT | E-Service | Service |
| File & ServeXpress Service | Interested Party | Teresa Harvey | Chhabra & Gibbs PA | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Joe J Fisher | Provost & Umphrey-Beaumont | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Interested Party | Interested Party | R Alan York | GODWIN PC-Dallas | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Interested Party | Interested Party | James Michael Garner | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Joseph L McReynolds Esq | Deutsch Kerrigan, LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Christopher Seeger | Seeger Weiss LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Interested Party | Interested Party | David Buchanan | Seeger Weiss LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Timothy W Porter | Porter & Malouf PA-Jackson | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Anthony Irpino | Irpino Law Firm | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Interested Party | Interested Party | James P Roy | Domengeaux Wright Roy & Edwards | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Adrian Wager-Zito | Jones Day-DC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Henry A King | King Krebs & Jurgens | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Steven L Nicholas | Cunningham Bounds LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Orran L Brown Esq | BrownGreer PLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Steve Olen | Cunningham Bounds LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Defendant | Interested Party | Gerald J Diaz Esq | Diaz Law Firm | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Ian Atkinson | Schonekas Evans McGoey & McEachin LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Francis E McGovern | Duke Law | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Deborah C Waters | Waters Law Firm PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Russell S Kent | Attorney General Office-Florida | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Chesterfield Smith | Attorney General Office-Florida | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Michael J Cerniglia | King Krebs & Jurgens | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Michael L Vincenzo | King Krebs & Jurgens | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Michelle Teed | Epiq Systems | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Jimmy Faircloth Jr | Faircloth Melton & Sobel LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Interested Party | Interested Party | William Weatherly | Weatherly Williams PLLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Gregory A Paw | Pepper Hamilton LLP-Philadelphia | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Pauline Hardin | Jones Walker LLP | 7/15/2016 5:02 | E-Service | Service |

| | | | | | | |
|---|---|---|---|---|---|---|
| Interested Party | Interested Party | Louis Bradon (Brady) Paddock | Nix Patterson & Roach | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Douglas S Draper | Heller Draper Patrick & Horn LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Mary Olive Pierson | Pierson, Mary Olive | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Matthew Paul Pavlov | Denham Law Firm | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Joseph L Bruemmer | Garretson Resolution Group | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Rod De Llano | Danziger & De Llano LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Nancy Marshall Esq | Deutsch Kerrigan, LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Andrew J Baer Esq | Deutsch Kerrigan, LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Corey Moll Esq | Deepwater Horizon Economic Claims Center | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Kevin Colomb Esq | Deepwater Horizon Economic Claims Center | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Neil Chunn Johnston Jr | Johnston, Neil C Jr LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Marguerite Kingsmill | Kingsmill Riess LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Cynthia Bologna | Kingsmill Riess LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Interested Party | Interested Party | Michael J Juneau | Juneau, David APLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Scott R Bickford | Martzell & Bickford | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Gladstone Jones | Jones Swanson Huddell & Garrison LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Intervenor | Interested Party | James Michael Garner | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Joshua Simon Force | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Intervenor | Interested Party | R Todd Elias | Gordon Elias & Seely LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Daniel E Becnel Jr | Becnel Law Firm LLC-Reserve | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Aldric Poirier Jr | Blue Williams LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Intervenor | Interested Party | John W deGravelles Esq | deGravelles Palmintier Holthaus & Fruge LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Eberhard Garrison | Jones Swanson Huddell & Garrison LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Kevin Huddell | Jones Swanson Huddell & Garrison LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Lynn Swanson | Jones Swanson Huddell & Garrison LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Matthew E Lundy | Lundy Lundy Soileau & South LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Intervenor | Interested Party | David Abboud Thomas | Walters Papillion Thomas Cullens LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Edward Walters | Walters Papillion Thomas Cullens LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Brent Coon | Coon, Brent & Associates-Beaumont | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Matthew D Shaffer | Schechter McElwee Shaffer & Harris LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Intervenor | Interested Party | J Barrasso | Barrasso Usdin Kupperman Freeman & Sarver LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Intervenor | Interested Party | J Joyce | Barrasso Usdin Kupperman Freeman & Sarver LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Intervenor | Interested Party | J Patrick Connick | Connick, J Patrick | 7/15/2016 5:02 PM CDT | E-Service | Service |

| Intervenor | Interested Party | H Price Mounger | Dodson Hooks & Frederick APLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
|---|---|---|---|---|---|---|
| Intervenor | Interested Party | Kenneth H Hooks III | Dodson Hooks & Frederick APLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Richard J Dodson | Dodson Hooks & Frederick APLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Virgil A Lacy III | Blue Williams LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Andrea Mahady Price | Barrasso Usdin Kupperman Freeman & Sarver LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Intervenor | Interested Party | James R Swanson Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Joseph C Peiffer Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Alysson L Mills Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Lance C McCardle Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Jason W Burge Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Steven Mauterer | Beevers & Beevers LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Wiley Beevers | Beevers & Beevers LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Raylyn Beevers | Beevers & Beevers LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Mike Palmintier Esq | deGravelles Palmintier Holthaus & Fruge LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Frank Holthaus Esq | deGravelles Palmintier Holthaus & Fruge LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Scott Fruge Esq | deGravelles Palmintier Holthaus & Fruge LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Harvey Bartlett III | Jones Swanson Huddell & Garrison LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Emma Elizabeth Daschbach | Jones Swanson Huddell & Garrison LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Audrey Momanaee | Gardere Wynne Sewell LLP-Dallas | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Jennifer N Willis | Willis & Buckley APC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Gregory M Friedlander | Friedlander, Gregory M & Associates PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Intervenor | Interested Party | Stephen M Gele Esq | Smith & Fawer LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Movant | Interested Party | Henry T Dart Esq | Dart, Henry | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Movant | Interested Party | Richard J Arsenault | Neblett Beard & Arsenault | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Movant | Interested Party | Reginald Smith | King & Spalding LLP-Houston | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Movant | Interested Party | Ronnie G Penton | Penton, Ronnie G | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Movant | Interested Party | James P Roy | Domengeaux Wright Roy & Edwards | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Movant | Interested Party | Kyle Schonekas | Schonekas Evans McGoey & McEachin LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Movant | Interested Party | Grady J Flattmann Esq | Dart, Henry | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Movant | Interested Party | Sidney Torres III | Torres, Sidney D III APLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Movant | Interested Party | Allan Kanner Esq | Kanner & Whiteley LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Movant | Interested Party | Thomas Allen Usry | Usry Weeks & Matthews | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Movant | Interested Party | Elizabeth B Petersen | Kanner & Whiteley LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| | Interested | | | 7/15/2016 5:02 | | |

| Movant | Party | Tracey M Robertson | King & Spalding LLP-Houston | | E-Service | Service |
|--------|-------|--------------------|-----------------------------|--|-----------|---------|
| Movant | Interested Party | Meredith Prechter Young | King & Spalding LLP-Atlanta | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Movant | Interested Party | Ashley C Parrish | King & Spalding-DC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Movant | Interested Party | Charles J Engel III | King & Spalding-DC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Movant | Interested Party | Jeffrey M Hoffman | Lowe Stein Hoffman Allweiss & Hauver LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Movant | Interested Party | Ian Atkinson | Schonekas Evans McGoey & McEachin LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Movant | Interested Party | William P Gibbens | Schonekas Evans McGoey & McEachin LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Petitioner | Interested Party | Mike Lyle | Quinn Emanuel Urquhart & Sullivan LLP-New York | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Petitioner | Interested Party | Adrian A Colon Jr | BALLAY BRAUD & COLON PLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Petitioner | Interested Party | Theodore Tsekerides | Weil Gotshal & Manges | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Petitioner | Interested Party | Bob McCleskey | Phelps Dunbar LLP - Firm Account | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Petitioner | Interested Party | Gary Hemphill | Phelps Dunbar LLP - Firm Account | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Petitioner | Interested Party | Frank Petosa | Morgan & Morgan PA-Fort Myers | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Russell W Budd | Baron & Budd PC-Dallas | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Scott R Bickford | Martzell & Bickford | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Thomas E Bilek | Bilek Law Firm LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Mitchell A Toups | Weller Green Toups & Terrell LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Thomas A Peterson | Peterson Petit & Peterson | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kenneth Tommy Fibich | Fibich Leebron Copeland Briggs Josephson | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gladstone Jones | Jones Swanson Huddell & Garrison LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Henry T Dart Esq | Dart, Henry | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Lance Lubel | Lubel Voyles LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Dennis Craig Reich | Reich & Binstock LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Charles M Thompson | Thompson, Charles M & Associates PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Bryan Blevins | Provost & Umphrey-Beaumont | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John G Bissell | Strong Pipkin Bissell & Ledyard LLP-Beaumont | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Lance P Bradley | Bradley Steele & Pierce LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David W Ledyard | Strong Pipkin Bissell & Ledyard LLP-Beaumont | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert W Wilkinson | Dogan & Wilkinson PLLC-Pascagoula | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Francis I Spagnoletti | Spagnoletti & Co | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joe J Fisher | Provost & Umphrey-Beaumont | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jeffrey E Friedman | Friedman Dazzio Zulanas & Bowling PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Brian H Barr | Levin Papantonio Thomas Mitchell Rafferty & Proctor PA | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Elizabeth J Cabraser | Lieff Cabraser Heimann & Bernstein LLP-San | 7/15/2016 5:02 | E-Service | Service |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Francisco | | | |
| Plaintiff | Interested Party | Mikal C Watts | Watts Guerra LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Cynthia B Chapman | Caddell & Chapman PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael A Caddell | Caddell & Chapman PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David Boies | Straus & Boies LLP-Birmingham | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Cary M Toland | Toland, Cary M PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John Thomas | Coon, Brent & Associates-Houston | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Frank E Lamothe | Lamothe & Hamilton | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Thomas V Girardi | Girardi & Keese | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | M Stephen Dampier | Dampier, M Stephen PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Mila F Bartos | Finkelstein Thompson LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John A Baden | Motley Rice LLC-Mount Pleasant | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | James Michael Garner | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joshua Simon Force | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Martha Y Curtis | Sher Garner Cahill Richter Klein McAlister & Hilbert LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Yehuda Smolar | YES Law Group LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Amy St Pe | Dogan & Wilkinson PLLC-Pascagoula | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David M McMullan | Barrett Law Office PA | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kyle Moran | Phelps Dunbar LLP - Firm Account | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Nathan A Bosio | Dogan & Wilkinson PLLC-Pascagoula | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | W Thomas McCraney | McCraney & Montagnet PLLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jeff Seely | Gordon Elias & Seely LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jason A Itkin | Arnold & Itkin LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jimmy Williamson | Williamson Sears & Rusnak LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | W Mark Lanier | Lanier Law Firm-Houston | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David J Zott | Kirkland & Ellis LLP-Chicago | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Richard C Godfrey | Kirkland & Ellis LLP-Chicago | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joseph L McReynolds Esq | Deutsch Kerrigan, LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Charles F Herd | Lanier Law Firm-Houston | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | R Todd Elias | Gordon Elias & Seely LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Leonard Aragon | Hagens Berman Sobol Shapiro LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kurt B Arnold | Arnold & Itkin LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Stephen Johnston | Baron & Budd PC-Dallas | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Scott Summy | Baron & Budd PC-Dallas | 7/15/2016 5:02 PM CDT | E-Service | Service |

| Plaintiff | Interested Party | Jeffrey A Breit | Breit Drescher Imprevento & Walker PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Steven Fineman | Lieff Cabraser Heimann & Bernstein LLP-San Francisco | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Wendy R Fleishman | Lieff Cabraser Heimann & Bernstein LLP-San Francisco | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Mark P Chalos | Lieff Cabraser Heimann & Bernstein LLP-San Francisco | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Willie James Singleton | Singleton Law Firm | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Christopher Seeger | Seeger Weiss LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert Lyle Salim | Salim-Beasley, LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Dianne M Nast | NastLaw LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Richard J Arsenault | Neblett Beard & Arsenault | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Christopher Sonnier | Sonnier Law Firm | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Shawn M Raiter | Larson King LLP-St Paul | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Carroll H Ingram | Ingram Wilkinson PLLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Charles E Gibson | Gibson Law Firm PLLC-Ridgeland | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Calvin Clifford Fayard Jr | Fayard & Honeycutt | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Bob F Wright | Domengeaux Wright Roy & Edwards | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Irwin Levin | Cohen & Malad LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Daniel E Becnel Jr | Becnel Law Firm LLC-Reserve | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Darryl Becnel | Becnel Law Firm LLC-Reserve | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Bruce S Kingsdorf | Barrios Kingsdorf & Casteix LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Dawn M Barrios | Barrios Kingsdorf & Casteix LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Roderick E Edmond | Edmond Lindsay & Hoffler LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Scott David Webre | Webre, Scott D | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Carla Burke | Baron & Budd PC-Dallas | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Arthur Mahony Murray | Murray Law Firm | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Wendy L Bloom | Kirkland & Ellis LLP-Chicago | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Paul J Hanly | Simmns Hanly Conroy LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | J Andrew Langan | Kirkland & Ellis LLP-Chicago | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kasie M Braswell Esq | Braswell Murphy LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Clinton B Fisher | Simmns Hanly Conroy LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jayne Conroy | Simmns Hanly Conroy LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David S Toy | Spagnoletti & Co | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Lambert J Hassinger | Galloway Johnson Tompkins Burr & Smith PLC-New Orleans | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Adam Quentin Voyles | Lubel Voyles LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| | Interested | | | 7/15/2016 5:02 | | |

| Plaintiff | Party | Scott Earl Brady Esq | Bohrer Law Firm LLC | PM CDT | E-Service | Service |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Ronnie G Penton | Penton, Ronnie G | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Anthony Irpino | Irpino Law Firm | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Arnold Levin | Levin Fishbein Sedran & Berman | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Frank A Silvestri | Silvestri & Massicot-New Orleans | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Hugh Lambert | Lambert Firm PLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John W deGravelles Esq | deGravelles Palmintier Holthaus & Fruge LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John Paul Massicot | Silvestri & Massicot-New Orleans | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joseph M Bruno Sr | BRUNO & BRUNO LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Stephen B Murray | Murray Law Firm | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Wayne W Yuspeh | Yuspeh, Wayne W APLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Alex Alvarez | Alvarez, Alex PA | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Douglas S Lyons | Adams, Samuel T | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Matthew B Moreland | Becnel Law Firm LLC-Reserve | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Salvadore Christina Jr | Becnel Law Firm LLC-Reserve | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Wanda J Edwards | Fayard & Honeycutt | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Edwin Armi Easterby | Williams Kherkher Hart & Boundas LLP-Houston | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gerald Edward Meunier | Gainsburgh Benjamin David Meunier & Warshauer LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | D Adele Owen | Talbot Carmouche & Marcello | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Conrad SP Williams III | Willliams Law Group LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joseph Jevic III | Saint Martin & Bourque | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael Joseph Ryan | Krupnick Campbell et al | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Eberhard Garrison | Jones Swanson Huddell & Garrison LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kevin Huddell | Jones Swanson Huddell & Garrison LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Lynn Swanson | Jones Swanson Huddell & Garrison LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Matthew E Lundy | Lundy Lundy Soileau & South LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Stephen B Murray Jr | Murray Law Firm | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Damon A Kirin | Diliberto & Kirin LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert J Diliberto | Diliberto & Kirin LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Bryan Pfleeger | Hingle, Michael & Associates LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Ronald Favre | Hingle, Michael & Associates LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | James P Roy | Domengeaux Wright Roy & Edwards | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Phillip Wittmann | Stone Pigman Walther Wittmann LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Lionel H Sutton | Sutton Law Firm-New Orleans | 7/15/2016 5:02 | E-Service | Service |

| | Party | | | | | |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Jessica Hayes | Murray Law Firm | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | L Clayton Burgess | Burgess, L Clayton APLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Todd S Hageman | Simon Law Firm PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jacques Francois Bezou Esq | Bezou Law Firm | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jere L Beasley | Beasley Allen Crow Methvin Portis & Miles PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David Blayne Honeycutt | Fayard & Honeycutt | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Roman Shaul | Beasley Allen Crow Methvin Portis & Miles PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Julie C Parker | Sacks & Weston | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John K Weston | Sacks & Weston | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Patrick C Morrow | Morrow Morrow Ryan & Bassett | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jonathan Andry | Andry Law Group LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jim S Hall | Hall, Jim S & Associates LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Johnny Norris | Davis & Norris LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Tyler Vail | Davis & Norris LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Dewitt M Lovelace | Lovelace Law Firm PA | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael G Stag Esq | Smith Stag LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Philip F Cossich Jr | Cossich Sumich Parsiola & Taylor LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Drew Ranier | Ranier Law Firm | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Val Exnicios | Liska Exnicios & Nungesser | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jonathan W Johnson Esq | Johnson, Jonathan W LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Walter J Leger Jr | Leger & Shaw | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John F McKay | Mckay Law Firm | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Cary McDougal | Baron & Budd PC-Dallas | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joel Robert Rhine | Rhine Law Firm PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Ervin A Gonzalez | Colson Hicks Eidson | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Patrick S Montoya | Colson Hicks Eidson | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Donald Francis Deboisblanc | Deboisblanc & Deboisblanc | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Richard Massie Martin | Martin, Richard M Jr | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert Emmett Couhig | Couhig Partners LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Cristina Sanchez | Baron & Budd PC-Dallas | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Christopher Dean | Dean Law Firm | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Elizabeth A Citrin Esq | Citrin, Elizabeth A PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Timothy J Falcon | Falcon Law Firm | 7/15/2016 5:02 PM CDT | E-Service | Service |

| Plaintiff | Interested Party | Thomas J Trask | Trask Daigneault LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
|-----------|------------------|----------------|----------------------|-----------------------|-----------|---------|
| Plaintiff | Interested Party | John W Barrett | Barrett Law Office PA | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Eric Newell | Coon, Brent & Associates-Houston | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Franklin G Shaw | Leger & Shaw | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David Abboud Thomas | Walters Papillion Thomas Cullens LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Edward Walters | Walters Papillion Thomas Cullens LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Stuart Housel Smith | Smith Stag LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Timothy M O'Brien | Levin Papantonio Thomas Mitchell Rafferty & Proctor PA | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Philip Bohrer Esq | Bohrer Law Firm LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Carl R Nelson | Buchanan Ingersoll & Rooney PA | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Cyndi Rusnak | Williamson Sears & Rusnak LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Paul Dominick | Nexsen Pruet LLC-Columbia | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert M Abrahams | Schulte Roth & Zabel LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Frank Jacob D'Amico Jr | Damico, Frank J Jr APLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Tom Thornhill | Thornhill Law Firm | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Brent Coon | Coon, Brent & Associates-Beaumont | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Theodore A Keyes | Schulte Roth & Zabel LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Eric D Madden | Reid Collins & Tsai LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | J Nixon Daniel III | Beggs & Lane | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John E Tomlinson | Beasley Allen Crow Methvin Portis & Miles PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gilbert V Andry | Andry Law Group | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kent Whittemore | Whittemore Law Group PA | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jeremy Hebert | Becker & Hebert LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kevin R Dean | Motley Rice LLC-Mount Pleasant | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gus E Pappas | Pappas, Gus E PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Richard H Taylor | Taylor Martino PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Frederick T Kuykendall III | Kuykendall & Associates LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Blake G Arata | Rome Arata Baxley & Stelly-New Orleans | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Thomas Willingham Esq | Willingham, Thomas P | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Craig Thor Kimmel | Kimmel & Silverman PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Christian D Searcy Esq | Searcy Denney Scarola Barnhart & Shipley PA | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Douglas M Schmidt | Schmidt, Douglas M APLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Annika K Martin | Lieff Cabraser Heimann & Bernstein LLP-San Francisco | 7/15/2016 5:02 PM CDT | E-Service | Service |
| | Interested | | | 7/15/2016 5:02 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Plaintiff | Party | Cory D Itkin | Arnold & Itkin LLP | PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Stuart Z Grossman | Grossman Roth Yaffa Cohen PA | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Todd Lowther | Balch & Bingham LLP-Birmingham | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kenneth W Smith | Sheller PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Larry A Golston | Beasley Allen Crow Methvin Portis & Miles PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Adrian A Colon Jr | BALLAY BRAUD & COLON PLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Paul M Sterbcow | Lewis Kullman Sterbcow & Abramson | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Henry A King | King Krebs & Jurgens | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | James Amaro Esq | Amaro Law Firm | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | McKenna Harper | Lubel Voyles LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Grady J Flattmann Esq | Dart, Henry | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David Rumley | Wigington Rumley Dunn LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Richard Dicharry | Phelps Dunbar LLP - Firm Account | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joshua L Rubenstein | Scheuermann & Jones | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David C Whitmore | Scheuermann & Jones | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Mitchell McCrea | Baron & Budd PC-Dallas | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Enrique G Serna III | Serna & Associates PLLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jeffrey P Berniard Esq | Berniard Law Firm | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gregory P DiLeo | DiLeo, Gregory P | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Mark P Glago | Glago Law Firm LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Sidney Torres III | Torres, Sidney D III APLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Roberta Burns | Torres, Sidney D III APLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Nicholas R Rockforte | Pendley Baudin & Coffin LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Christopher L Coffin | Pendley Baudin & Coffin LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Stanley P Baudin | Pendley Baudin & Coffin LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Neil Nazareth | Martzell & Bickford | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Spencer Doody | Martzell & Bickford | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Lawrence J Centola III | Martzell & Bickford | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jeff Keiser Esq | Colson Hicks Eidson | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Morris Bart | Bart, Morris LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Christopher Devon Becnel | Becnel Law Firm LLC-Reserve | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Paul Thibodeaux | Baker Donelson Bearman Caldwell & Berkowitz-New Orleans | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kerry Miller | Baker Donelson Bearman Caldwell & Berkowitz-New Orleans | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested | Gary E Mason Esq | Whitfield Bryson & Mason LLP | 7/15/2016 5:02 | E-Service | Service |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Party | | | | | |
| Plaintiff | Interested Party | Jeremy Alters | Alters Law Firm | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Steven L Nicholas | Cunningham Bounds LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Irma L Netting Esq | Lemmon Law Firm LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Andrew A Lemmon Esq | Lemmon Law Firm LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | George R Irvine III | Stone Granade & Crosby PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Allan Kanner Esq | Kanner & Whiteley LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Steve Mullins | Luckey & Mullins PLLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | James R Reeves Jr | Reeves & Mestayer PLLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Toni Becnel | Becnel Law Firm LLC-Reserve | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Ben Gordon | Levin Papantonio Thomas Mitchell Rafferty & Proctor PA | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael J Ecuyer | Gainsburgh Benjamin David Meunier & Warshauer LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Mark Holstein | Kirkland & Ellis LLP-Chicago | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Ned McWilliams | Levin Papantonio Thomas Mitchell Rafferty & Proctor PA | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Bruce R Hoefer Jr | Adams Hoefer Holwadel, LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | D Russell Holwadel | Adams Hoefer Holwadel, LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | J Patrick Connick | Connick, J Patrick | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Edward P Rowan | Taylor Martino PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | H Price Mounger | Dodson Hooks & Frederick APLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kenneth H Hooks III | Dodson Hooks & Frederick APLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael T Beckers | Dodson Hooks & Frederick APLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Richard J Dodson | Dodson Hooks & Frederick APLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Anthony G Buzbee | Buzbee Law Firm | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | A Craig Eiland | Eiland, A Craig | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Thomas Allen Usry | Usry Weeks & Matthews | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael V Clegg | Clegg, Michael V APLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robin L Greenwald Esq | Weitz & Luxenberg PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Mekel Alvarez | Bart, Morris LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael L McAlpine Esq | McAlpine & Cozad | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Elias J Saad | Saad, E J PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | E Kirk Wood Jr | Wood Law Firm LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Matthew L Devereaux Esq | Bezou Law Firm | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Melissa DeBarbieris | BRUNO & BRUNO LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Matthew Moore | Alters Law Firm | 7/15/2016 5:02 PM CDT | E-Service | Service |

| Plaintiff | Interested Party | Jonathan Lemann | Couhig Partners LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Christopher K Jones | Keogh Cox & Wilson Ltd | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Scott Owen Gaspard Esq | Burglass & Tankersley LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jennifer Kim Chau | Chau Law Firm PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert E Couhig Jr | Couhig Partners LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Brandon J Taylor | Cossich Sumich Parsiola & Taylor LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David A Parsiola | Cossich Sumich Parsiola & Taylor LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Christina M Cossich | Cossich Sumich Parsiola & Taylor LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Evans Martin Mcleod | Phelps Dunbar LLP - Firm Account | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Campbell Edington Wallace | Frilot LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Everett R Fineran | Frilot LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Miles Paul Clements | Frilot LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | C Calvin Warriner Esq | Searcy Denney Scarola Barnhart & Shipley PA | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Stephen Jacob Braud | BALLAY BRAUD & COLON PLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Lucy E Tufts | Cunningham Bounds LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Steve Olen | Cunningham Bounds LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert T Cunningham | Cunningham Bounds LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David C Rash | Rash, David C PA | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Elizabeth B Petersen | Kanner & Whiteley LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joseph W Rausch | Hall, Jim S & Associates LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Wesley W Barnett | Davis & Norris LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Cliff A LaCour | NeunerPate | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Korey Arthur Nelson | Murray Law Firm | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Elwood C Stevens Jr | Domengeaux Wright Roy & Edwards | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Brian C Colomb | Domengeaux Wright Roy & Edwards | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Russell Keith Jarrett | Liskow & Lewis-New Orleans | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Don K Haycraft Esq | Liskow & Lewis-New Orleans | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Mitchell M Breit | Simmns Hanly Conroy LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Craig Spiegel | Hagens Berman Sobol Shapiro LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jay Christopher Zainey Jr | Willliams Law Group LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Carlos A Acevedo | Krupnick Campbell et al | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert J McKee Esq | McKee Law Group LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Richard Douglas Stratton | Beasley Allen Crow Methvin Portis & Miles PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| | Interested | | | 7/15/2016 5:02 | | |

| Plaintiff | Party | Joseph Parker Miller | Beasley Allen Crow Methvin Portis & Miles PC | PM CDT | E-Service | Service |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Rhon E Jones | Beasley Allen Crow Methvin Portis & Miles PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Christopher Don Boutwell | Beasley Allen Crow Methvin Portis & Miles PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Andy D Birchfield | Beasley Allen Crow Methvin Portis & Miles PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Christine E Sevin | Leger & Shaw | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Walter John Leger III III | Leger & Shaw | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Lanny R Zatzkis | Zatzkis McCarthy & Associates LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Karen D McCarthy | Zatzkis McCarthy & Associates LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Yvette A Daunoy | Zatzkis McCarthy & Associates LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kelly Cox Bilek | Bilek Law Firm LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joseph F Rice | Motley Rice LLC-Mount Pleasant | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Curt Marshall | Weitz & Luxenberg PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Julia A LeMense Esq | Weitz & Luxenberg PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Victor L Marcello | Talbot Carmouche & Marcello | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | R Michael Underhill | United States Department of Justice Civil Torts Aviation & Admiralty | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Clay Garside | Waltzer Wiygul & Garside | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert Wiygul | Waltzer Wiygul & Garside | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | George W Healy IV | Healy, George W IV & Associates | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Fred L Herman | Herman, Fred | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gary McKay Yarborough Jr | Hesse & Butterworth PLLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Alfred Zach Butterworth | Hesse & Butterworth PLLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Sidney W Jackson III | Jackson Foster & Richardson LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Mathew B Richardson | Jackson Foster & Richardson LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Darleen M Jacobs Esq | Jacobs Sarrat & Lovelace | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael L DeShazo | Kinney & Ellinghausen APLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John B Lambremont Sr | Lambremont, John B Sr | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jeffrey M Hoffman | Lowe Stein Hoffman Allweiss & Hauver LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Melvin D Albritton | Lowe Stein Hoffman Allweiss & Hauver LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | M Shane Lucado Esq | Shelby Roden, LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Bradley M Marten Esq | Marten Law PLLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Derriel Carlton McCorvey Esq | McCorvey, Derriel C LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Stacey Lea Sims Esq | Morris Sakalarios & Blackwell PLLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | R Ray Orrill Jr | Orrill Cordell & Beary LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested | W Christopher Beary | Orrill Cordell & Beary LLC | 7/15/2016 5:02 | E-Service | Service |

| | Party | | | PM CDT | | |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Camilo Kossy Salas III | Salas & Co LC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Hiawatha Northington II | Smith & Fawer LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Christ Nicholas Coumanis | Coumanis & York PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Martin D Crump Esq | Davis & Crump PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Thomas M Discon Esq | DISCON LAW FIRM | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kirk A Guidry | Due Price Guidry Piedrahita & Andrews | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Stanwood Duval | Duval Funderburk Sundbery Lovell & Watkins | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | James R Swanson Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joseph C Peiffer Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Alysson L Mills Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Lance C McCardle Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jason W Burge Esq | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Scott M Galante | Galante & Bivalacqua LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kevin I Goldberg | Goldberg Finnegan & Mester LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Steven Mauterer | Beevers & Beevers LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Wiley Beevers | Beevers & Beevers LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Bruce Charles Betzer Jr | Betzer, Bruce C | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Marc Fink | Center for Biological Diversity | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David Ashley Bagwell | Bagwell, David A | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jasper D Ward | Bahe Cook Cantley & Jones | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | J Burton Leblanc IV | Baron & Budd | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Neale deGravelles Esq | deGravelles Palmintier Holthaus & Fruge LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Mike Palmintier Esq | deGravelles Palmintier Holthaus & Fruge LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joshua M Palmintier | Palmintier, Michael C APLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Frank Holthaus Esq | deGravelles Palmintier Holthaus & Fruge LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Scott Fruge Esq | deGravelles Palmintier Holthaus & Fruge LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | J R Whaley | Whaley Law Firm | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | James Franklin McKenzie Esq | McKenzie Law Firm PA | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gary A Davis | Davis & Whitlock PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | James S Whitlock | Davis & Whitlock PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gerald J Diaz Esq | Diaz Law Firm | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Dominick F Impastato | Frishhertz & Associates LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Lloyd N Frischhertz | Frishhertz & Associates LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |

| Plaintiff | Interested Party | Marc L Frischhertz | Frishhertz & Associates LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Darryl M Gibbs | Chhabra & Gibbs PA | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Rogen K Chhabra | Chhabra & Gibbs PA | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Frank E Lamothe III | Lamothe Lea Aertker, LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Rusty Savoie | Savoie, Rusty LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Steve Gordon | Gordon Elias & Seely LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | William Bonner | Cunningham Bounds LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Brenda S Fulmer Esq | Searcy Denney Scarola Barnhart & Shipley PA | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joel Waltzer | Waltzer Wiygul & Garside | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Frank Petosa | Morgan & Morgan PA-Fort Myers | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Matthew D Conn | Friedman Dazzio Zulanas & Bowling PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Darren D Sumich | Cossich Sumich Parsiola & Taylor LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Harvey Bartlett III | Jones Swanson Huddell & Garrison LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Emma Elizabeth Daschbach | Jones Swanson Huddell & Garrison LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Brad Bradford | Aylstock Witkin Kreis & Overholtz PLLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | C Brooks Cutter | Cutter Law | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Vatroslav Jacob Garbin | Vincent, William S Jr | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | William Jared Vincent | Vincent, William S Jr | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | William S Vincent Jr | Vincent, William S Jr | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Noah H Kushlefsky | Kreindler & Kreindler LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Anthony Tarricone | Kreindler & Kreindler LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael W Kerensky | Williamson Sears & Rusnak LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Caroline Adams | Buzbee Law Firm | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Irma Espino | Baron & Budd PC-Dallas | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jodi K McKelvin | Shelby Roden LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert B Roden | Shelby Roden LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Edward Thomas Hayes | Leake & Andersson | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Lange Clark | Clark, Lange PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Adam M Milam | Milam & Milam LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Aaron S Jophlin Esq | Bell Legal Group | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | J Edward Bell III | Bell Legal Group | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Natalie K Mitchell | Kinney & Ellinghausen APLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Matthew McDade | Balch & Bingham LLP-Birmingham | 7/15/2016 5:02 PM CDT | E-Service | Service |
| | Interested | | | 7/15/2016 5:02 | | |

| Plaintiff | | Jonathan Dyal | Balch & Bingham LLP-Birmingham | PM CDT | E-Service | Service |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | John Smith | Smith Shanklin LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Chad Camper | Michles & Booth PA | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Brent Hazzard | Hazzard Law LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David Ardoin | Ardoin, David W | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | William C Owen | Owen, William C LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | William Dills | Williamson Sears & Rusnak LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jessica G Sullivan | United States Department of Justice Civil Torts Aviation & Admiralty | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Sharon K Shutler | United States Department of Justice Civil Torts Aviation & Admiralty | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jessica L McClellan | United States Department of Justice Civil Torts Aviation & Admiralty | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Timothy Matusheski Esq | Matusheski, Timothy J PLLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joshua David Wilson | Wiggins Childs Quinn & Pantazis | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert Douglas Tambling | Office of the Attorney General State of Alabama | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Thomas Bleau Esq | Bleau Fox PLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Martin Fox Esq | Bleau Fox PLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Samuel T Rees Esq | Bleau Fox PLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Judy Harvey | US Department of Justice/Enrd | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Steven Orourke | US Department of Justice/Enrd | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Samuel T Adams | Adams, Samuel T | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Russell S Kent | Attorney General Office-Florida | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Bernard H Ticer | Baldwin Haspel Burke & Mayer LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gerald B Taylor Jr | Taylor Law Firm LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | James R Dugan II | Dugan Law Firm APLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Corey L Maze | Office of the Attorney General State of Alabama | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Margaret Woodward | Woodward, Margaret | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David P Bruchhaus | Mudd & Bruchhaus LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Noah Wexler | Arnold & Itkin LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael J Cerniglia | King Krebs & Jurgens | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael L Vincenzo | King Krebs & Jurgens | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Rebecca Y Cooper | Larzelere Picou Wells Simpson Lonero LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Brian J McCormick Jr | Sheller PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Wade Hammett | Frilot LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Scott Sternberg | Baldwin Haspel Burke & Mayer LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Caleb Didriksen | Didriksen Law Firm | 7/15/2016 5:02 | | |

| Plaintiff | Interested Party | Michael Gurley Jr | Wood Law Firm LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Angel L Byrum | Orrill Cordell & Beary LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Derek Atchison | Atchison Firm PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Donald G Beebe | Atchison Firm PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | James E Atchison | Atchison Firm PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David L Colvin | Colvin Law Firm | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Thomas B Calvert | Calvert, Thomas B APLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Frank C Dudenhefer Jr | Dudenhefer Law Firm LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Mary W Riviere | Waitz & Downer | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Huntington B Downer Jr | Waitz & Downer | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Keith E Andrews | Andrews, Keith E LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gail Nell McKay Esq | McKay, Gail N | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kevin C Schoenberger Esq | Schoenberger, Kevin C | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Lisa Maher | Couhig Partners LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Thomas E Loehn Esq | Boggs Loehn & Rodrigue | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Peirce A Hammond II | Hammond LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Ryan Ellis Beasley Sr | Beasley, Ryan E Sr LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Arthur Anthony Lemann III | Lemann, Arthur A III & Associates Inc | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Arthur Anthony Lemann IV | Lemann, Arthur A III & Associates Inc | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Estelle Mahoney | Schwab Law Firm | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gabriel M de las Salas Esq | Alvarez & Barbara LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Richard L Barbara Esq | Alvarez & Barbara LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Cheryl L Wild | Ungar & Byrne APLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Evette E Ungar | Ungar & Byrne APLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kriste Talton Utley Esq | Boykin Ehret & Utley | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Terrill W Boykin Esq | Boykin Ehret & Utley | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Teresa Harvey | Chhabra & Gibbs PA | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | James L Magazine | Lucas Green & Magazine | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Wesley Bowden | Levin Papantonio Thomas Mitchell Rafferty & Proctor PA | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Max Folkenflik | Folkenflik & McGerity | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Albert Nicaud | Nicaud & Sunseri | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jeffrey Siemssen | Nicaud & Sunseri | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jerald L Album Esq | Reich Album & Plunkett LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |

| Plaintiff | Interested Party | Robert S Reich Esq | Reich Album & Plunkett LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | A Scott Tillery | Tillery & Tillery | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Eric Derbes Esq | Derbes Law Firm LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael G Prestia | Prestia, Michael | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael Ross Tein Esq | Lewis Tein PL | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Ben White | White, Ben | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joseph B Harvin | Harvin Law Firm PLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Bill Price Esq | Price, William B PA | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Ravi K Sangisetty | Sangisetty Law | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jennifer N Willis | Willis & Buckley APC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David A Busby | Daniell Upton & Perry PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Scotty E Chabert Jr | Saunders & Chabert | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Brian Joseph Donovan | Donovan Law Group | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Stephen Skelly Kreller | Kreller Law Firm | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Andrew DeKlerk | Frilot LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | AJ Krouse | Frilot LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Brandon Thibodeaux | Frilot LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | T Patrick O'Leary | Frilot LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Brandon L Bogle | Levin Papantonio Thomas Mitchell Rafferty & Proctor PA | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Andrea S Lestelle Esq | Lestelle & Lestelle APLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Richard Morgain Esq | Lestelle & Lestelle APLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Catherine Cummins | Smith Stag LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jacque Rene Touzet | Touzet, Jacque | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Cuong M Le | Le, Cuong M PLLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Carrie Stolzer Robinson | Tobin & Reyes PA | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kyle Findley | Arnold & Itkin LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John O Charrier | Charrier & Charrier | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Paul Wisdom Turner | Turner, Paul W Law Office | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Ryan C Griffin | Johnson Pope Bokor Ruppel & Burns LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Reed Bennett | Healy, George W IV & Associates | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Ryan David Kelley Esq | Kinney & Ellinghausen APLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Tommy Thomassie | Domengeaux Wright Roy & Edwards | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Lisa Causey-Streete | Salim-Beasley, LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| | Interested | | | 7/15/2016 5:02 | | |

| Plaintiff | | Derrick G Earles Esq | Laborde Law Firm | PM CDT | E-Service | Service |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Bradley W Hoover | Mills Law Firm | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Terrence Lestelle | Lestelle & Lestelle APLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Stephen Scandurro | Scandurro & Layrisson LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Alvin J Bordelon Jr | Bordelon, Alvin J Jr LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John E Berg | Clark Hill PLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Roderick Alvendia | Alvendia Kelly & Demarest | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Bobby Hawkins | Irpino Law Firm | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John Villars Baus Jr | Baus, John V Jr PLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joseph Piacun | Gennusa Piacun & Ruli | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Sarah Spigener | Penton, Ronnie G | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Wesley Farrell | Farrell & Patel | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Catherine E Lasky | Jones Swanson Huddell & Garrison LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Mike C Moore Esq | Moore, Mike LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Allen W Lindsay Jr | Lindsay & Lindsay PA | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jessica Ibert | Lewis Kullman Sterbcow & Abramson | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John Alden Meade | Meade Law LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jason Joy | Jason Joy & Associates PLLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joe Sam Owen | Owen Galloway & Myers PLLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Earl Denham | Denham Law Firm | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Craig Downs Esq | Downs Law Group | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jessica Reilly Esq | Restivo & Reilly LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Christopher P Janes | Michles & Booth PA | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joe R Whatley Jr | Whatley Kallas LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert A Emmanuel Esq | Emmanuel Sheppard & Condon | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Dan Panagiotis | Panagiotis Firm | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | George J Armbruster III | Armbruster & Associates APLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kallie C Lunsford | Riley & Jackson PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert R Riley Jr | Riley & Jackson PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Meredith Durham | Willliams Law Group LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | James L Reed Jr | Gray Reed & McGraw PC-Houston | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | William Weatherly | Weatherly Williams PLLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kevin L Oufnac | Oufnac, Kevin L | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Bruce Burglass Jr | Burglass & Tankersley LLC | 7/15/2016 5:02 | E-Service | Service |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | PM CDT | | |
| Plaintiff | Interested Party | Corey E Dunbar | Pivach Pivach Hufft Thriffiley & Dunbar LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Normand F Pizza | Milling Benson Woodward LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Thomas Schneidau | Milling Benson Woodward LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gregory P Fayard Esq | Emmanuel Sheppard & Condon | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Lee Hoffoss | Hoffoss Devall LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Claude Devall | Hoffoss Devall LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Len Brignac | King Krebs & Jurgens | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | R Brent Cueria | Cueria Law Firm LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Richard J Fernandez | Fernandez, Richard J LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Cory T Stuart | Larzelere Picou Wells Simpson Lonero LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gregory M Friedlander | Friedlander, Gregory M & Associates PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Bonnie Kendrick Esq | Smith Stag LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joseph J Slama | Krupnick Campbell et al | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kelley B Stewart | Krupnick Campbell et al | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Chris Arledge | Atchison Firm PC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | James Nebout | Burwell Nebout Trial Lawyers | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Thomas Young Esq | Young, Tom | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Randolph J Waits Esq | Waits Emmett Popp & Teich | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jordan Nichole Teich | Waits Emmett Popp & Teich | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John F Emmett | Waits Emmett Popp & Teich | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Dewey Scandurro | Scandurro & Layrisson LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kevin OBryon | OBryon & Schnabel PLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Louise Higgins | Irpino Law Firm | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Timothy Scandurro | Scandurro & Layrisson LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jean-Paul Layrisson | Scandurro & Layrisson LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Nora Lovell | Schulte Roth & Zabel LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Grant Amey | Kuykendall & Associates LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Dominick Scandurro | Scandurro & Layrisson LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael Dean Hebert | Becker & Hebert LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Daniel Brian Murphy | Braswell Murphy LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Matthew Palmer Lambert Esq | Gainsburgh Benjamin David Meunier & Warshauer LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kristopher W Carter | Carter & Jordan PLLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Fred Bunol Esq | Derbes Law Firm LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |

| Plaintiff | Interested Party | Albert R Jordan IV | Carter & Jordan PLLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
|---|---|---|---|---|---|---|
| Plaintiff | Interested Party | Bartlett Ary | Ary Law Firm | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Ross J Donnes | Talbot Carmouche & Marcello | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Matthew G Mestayer | Reeves & Mestayer PLLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert Joshua Koch Jr | Koch & Schmidt LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Mariano J Barvie | Hopkins Barvie & Hopkins PLLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Scott A Richards | Buchanan Ingersoll & Rooney PA | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Travis P Lepicier | Levin Papantonio Thomas Mitchell Rafferty & Proctor PA | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Robert E Guillory Jr | Guillory & McCall LLC - REG | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Heather N Barnes | Yerrid Law Firm | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | K Scott Warrick | Gibson & Jarvis PA | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jason Christopher McLaurin | Strong Pipkin Bissell & Ledyard LLP-Beaumont | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Sean McCarthy | Williams Kherkher Hart & Boundas LLP-Houston | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael D Antalan | Antalan & Associates PLLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Louis Bradon (Brady) Paddock | Nix Patterson & Roach | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | R Benjamin King | Nix Patterson & Roach | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Eric Thiel | Banker Lopez Gassler PA | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Thomas Edwards | Attorney General of Texas-Environmental Protection (827) | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Mary Olive Pierson | Pierson, Mary Olive | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kurt Alan Offner | Offner, Kurt A LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Dennis Sanchez | Sanchez Whittington Wood & Dijkman LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kenneth von Schaumburg | Clark Hill PLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jason Melancon | Melancon Rimes LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Zorana Zupac | Williams & Connolly LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Sean Shaw | Merlin Law Group | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Paul D Rees | Weiler & Rees LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jesse Fulton Esq | Krupnick Campbell et al | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Alwyn Luckey | Luckey & Mullins PLLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Martin E Regan Jr | Regan & Sandhu PLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Ashley Elizabeth Philen Esq | Philen, Ashley E LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Shelly R Hale | Colvin Law Firm | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Jeffrey B Clark | Kirkland & Ellis LLP-Chicago | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Stephanie D Skinner Esq | Miller Law Firm-Paducah | 7/15/2016 5:02 PM CDT | E-Service | Service |
| | Interested | | | 7/15/2016 5:02 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Plaintiff | Party | Scott J Topolski Esq | Topolski Law Firm PA | PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Rod De Llano | Danziger & De Llano LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Nancy Marshall Esq | Deutsch Kerrigan, LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Andrew J Baer Esq | Deutsch Kerrigan, LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | J Stanley Chapman | Equels Law Firm | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Hope L Harper | H L Harper & Associates LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Colin Wood | Jason Joy & Associates PLLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Stephen M Gele Esq | Smith & Fawer LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Steven Beauregard Jones | Louisiana Department of Justice Office of Attorney General | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Merritt Cunningham | Smith Stag LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Richard G Perque | Perque Law Office | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | John H Carmouche | Talbot Carmouche & Marcello | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Charles Thomas Esq | Huber Slack Thomas & Marcelle LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Alistair McKenzie | McKenzie Law Firm PA | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Joseph Harrison Henderson III | Henderson, Joseph Harrison III | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Willard Proctor Jr | Proctor, Willard Jr PA | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Eric Landry | Breazeale Sachse & Wilson LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Van Mayhall Jr | Breazeale Sachse & Wilson LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Ryan A Jurkovic | Soileau & Associates LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | David M Abercrombie | Abercrombie, David M | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Justin M Chopin | Chopin Law Firm LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Nicholas F LaRocca Jr | LaRocca, Nicholas F Jr Ltd | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Charles G Justice III | Justice, Charles G III | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Ashley Liuzza | Smith Stag LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Matthew Rogenes | Smith Stag LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Kevin Micale | Smith Stag LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Stephen Wussow | Smith Stag LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Michael A Mayhall | Mayhall Law Firm | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Paul Villalobos Esq | Villalobos, Paul H | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Vanessa E Diaz | Downs Law Group | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Preston Hayes | Chehardy Sherman Williams Murray Recile Stakelum & Hayes LLP | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Gary Michael Carman Esq | Gray Robinson PA | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Plaintiff | Interested Party | Stephen Willis | Willis, Stephen | 7/15/2016 5:02 PM CDT | E-Service | Service |
| Respondent | Interested | R Michael Underhill | United States Department of Justice Civil Torts | 7/15/2016 5:02 | E-Service | Service |

| | Party | | Aviation & Admiralty | PM CDT | | |
|---|---|---|---|---|---|---|
| Respondent | Interested Party | Lloyd N Frischhertz | Frishhertz & Associates LLC | 7/15/2016 5:02 PM CDT | E-Service | Service |

1-1025 of 1025 recipients

⊟ **Additional Recipients (0)**

| Document/Notice | Name | Delivery Method | Delivery Status |
|---|---|---|---|
| | | none available | |

⊟ **Sender Information**

| Submitted by: | Steve Herman, Herman Herman & Katz LLP |
|---|---|
| Authorizer: | Steve Herman, Herman Herman & Katz LLP |