

# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 11/9/2016 | 21153 |
| PERIOD START | THROUGH DATE |
| 8/1/2016 | 10/31/2016 |

**Project Name:**   **HESI Punitive Damages & Assigned Claims Settlements**

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| **Fees** | | | |
| **Notice Dissemination** | | | |
| Fulfill Case Document Requests | 55.6 Hrs. | | $2,984.00 |
| | | | |
| **Imaging, Document Management & Storage** Sort, | | | |
| Prep & Scan Mail / Process Undeliverable Mail Document | 82.9 Hrs. | | $4,311.50 |
| Storage - Electronic (per img./record per month) | 35,465 | $0.002 | $70.93 |
| | | | |
| **Claim Validation** | | | |
| Process Claims/deficiency responses | 51.3 Hrs. | | $4,956.00 |
| Handle and Process Opt Outs | 0.7 Hrs. | | $87.50 |
| | | | |
| **Contact Services** | | | |
| IVR (per minute) | 52,657 | $0.32 | $16,850.24 |
| CSR/Live Operator including transcriptions of recorded messages (per hour) | 1,349.3 Hrs. | | $67,496.50 |
| Handling of class member communications | 366.6 Hrs. | | $35,245.50 |
| | | | |
| **Website Services** | | | |
| Design and Maintain Website | 0.5 Hrs. | | $62.50 |
| | | | |
| **Reporting** | 81.8 Hrs. | | $11,103.50 |
| The Reporting/Data Analysis Team provides data support to GCG's production and management teams for internal monitoring, external reporting, and case-related tasks. This team also assisted with queries and data review associated with the various declarations provided to the Parties and the Court.  Weekly reporting continued during the past quarter as well.  Analysis for DHEPDS Withdrawn claims who may have settled with the Court-Appointed Neutrals was also undertaken in October. | | | |



# INVOICE

| Project Name: | **HESI Punitive Damages & Assigned Claims Settlements** | | | |
|---|---|---|---|---|
| **Description** | | **Quantity** | **Rate** | **Amount** |
| <u>Fees</u> | | | | |
| **Project Management** | | 402.7 Hrs. | | $57,017.50 |
| A core group of staff manage all aspects of the settlement administration in accordance with the New Class Claims Administrator's direction and with his oversight. This group handles high-level communications with the New Class Claims Administrator and his staff, consultants, vendors, the Plaintiff's Steering Committee, Parties, and claimants/individual counsel, as applicable. The Project Management team also oversees reporting and drafting internal protocols or other necessary documents for the New Class Claims Administrator's approval. In the past quarter activity centered on reviewing objections, assisting the New Class Claims Administrator with resolution of potential issues raised regarding the proposed distribution model and ensuring all notice requirements were completed prior to the Fairness Hearing. Management of staff resources based on the response to the notice campaign, completing follow up mailings, website updates, creating new documents for use with class members, and reporting continued during this timeframe as well. | | | | |
| **Systems Support** | | 44 Hrs. | | $4,640.00 |
| The Systems Team provides all technology and IT support for the case and supports the operational requirements and processes required for settlement administration. | | | | |
| **Quality Assurance** | | 4.5 Hrs. | | $787.50 |
| **Total Fees** | | | | **$205,613.17** |
| **Total Project Expenses (See Exhibit A)** | | | | **$33,403.37** |
| **Grand Total** | | | | **$239,016.54** |



# EXHIBIT A

| Project Name: | HESI Punitive Damages & Assigned Claims Settlements | |
|---|---|---|
| **Description** | | **Amount** |
| **Project Expenses** | | |
| For the period: Aug 01, 2016 through Oct 31, 2016 | | |
| NCOA Address Search | | $5,625.65 |
| GCR Consulting | | $15,749.50 |
| Postage | | $1,895.79 |
| Stationery & Supplies | | $47.33 |
| Copy Charges | | $0.40 |
| Working Meals and Transportation | | $2,188.38 |
| Translation | | $7,896.32 |
| **Total** | | **$33,403.37** |

**Please Remit To :**

Garden City Group, LLC
1985 Marcus Avenue, Suite 200            -Or-
Lake Success, NY 11042

Garden City Group, LLC
Operating A/C
Signature Bank
1225 Franklin Avenue
Garden City, NY 11530

ABA #  -
A /C # -
Tax ID # -
Swift Code -



**Period from 8/1/2016 to 10/31/2016**

**HSI**   HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Site | Department | Rate | Amount |
|------|-------|------|------------|-----:|-------:|
| **Fulfill Case Document Requests** | | | | | |
| Amison-Mitchell, Ashandre | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $50.00 |
| Barnes-Webster, Jennifer | Sr. Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $1,275.00 |
| Evans, Michael | Project Administrator (@ $70) | Columbus | Inbound/Outbound | $70.00 | $693.00 |
| Franko, Andrew | Sr. Project Supervisor | Seattle | Inbound/Outbound | $50.00 | $65.00 |
| Perry, Monika | Project Manager I | Columbus | Inbound/Outbound | $50.00 | $10.00 |
| Pond, Jillian | Project Administrator (@ $70) | Seattle | Inbound/Outbound | $70.00 | $7.00 |
| Pripa, Lyubov | Project Administrator (@ $70) | Seattle | Inbound/Outbound | $70.00 | $14.00 |
| Witmer, Michael | Sr. Claims Control Supervisor | Columbus | Inbound/Outbound | $50.00 | $870.00 |
| | | | **Total Fulfill Case Document Requests :** | | **$2,984.00** |
| **Sort, Prep & Scan Mail / Process Undeliverable Mail** | | | | | |
| Adams, Matthew | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $280.00 |
| Adams, Matthew | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $55.00 |
| Atienzo, Lisa | Project Supervisor (@ $95) | Seattle | Inbound/Outbound | $95.00 | $323.00 |
| Banks, Seantee | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $150.00 |
| Barnes-Webster, Jennifer | Sr. Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $15.00 |
| Blondet, Grace | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $15.00 |
| Blondet, Grace | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $10.00 |
| Bolds, Lorine | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $70.00 |
| Byers, Jeanne | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $495.00 |
| Childers, Kathy | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $120.00 |
| Childers, Kathy | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $25.00 |
| Clark, Judith | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $75.00 |
| Clark, Judith | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $90.00 |
| Davis, Izetta | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $80.00 |
| Davis, Izetta | scan | Columbus | Inbound/Outbound | $50.00 | $40.00 |
| Derkson, Tamara | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $30.00 |
| Dioffo, Kadidatou | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $5.00 |
| Evans, Michael | Project Administrator (@ $70) | Columbus | Inbound/Outbound | $70.00 | $21.00 |
| France, Kendra | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $235.00 |
| Franko, Andrew | Sr. Project Supervisor | Seattle | Inbound/Outbound | $50.00 | $235.00 |
| Harper, Greneisha | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $55.00 |
| Harper, Greneisha | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $20.00 |
| Hartzell, Daniel | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $215.00 |
| Hartzell, Daniel | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $10.00 |
| Hunt-Ward, Loretta | Project Manager I | Columbus | Inbound/Outbound | $50.00 | $5.00 |
| Kinchen, Jessica | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $380.00 |
| Kloss, Gina | Ass't Project Supervisor | Columbus | Inbound/Outbound | $50.00 | $30.00 |
| Kloss, Gina | Ass't Project Supervisor | Columbus | Inbound/Outbound | $50.00 | $15.00 |
| Meyers, Tracy | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $75.00 |
| Payton, Ernestine | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $30.00 |
| Raas, Adam | Sr. Project Manager (@ $125) | Columbus | Inbound/Outbound | $125.00 | $12.50 |
| Ramos, Joel | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $15.00 |
| Ramos, Joel | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $215.00 |
| Ramos, Joel | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $5.00 |
| Roberts, Antoine | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $340.00 |
| Speakman, Tiffany | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $65.00 |
| Speakman, Tiffany | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $20.00 |
| Steward, Tina | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $30.00 |
| Walton, Shelnell | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $20.00 |
| Watson, Brandi | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $10.00 |



**Period from 8/1/2016 to 10/31/2016**

**HSI**   HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Site | Department | Rate | Amount |
|------|-------|------|-----------|------|--------|
| Wilson, DeShawn | Sr. Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $250.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | $115.00 |
| Witmer, Michael | Sr. Claims Control Supervisor | Columbus | Inbound/Outbound | $50.00 | $10.00 |
| | | | **Total Sort, Prep & Scan Mail / Process Undeliverable Mail :** | | **$4,311.50** |

**Process Claims/Deficiency Responses**

| Name | Title | Site | Department | Rate | Amount |
|------|-------|------|-----------|------|--------|
| Bruce, Kyle | Sr. Project Supervisor | Seattle | Class Action - Seattle | $110.00 | $33.00 |
| Buczek, Kara | Project Supervisor (@ $95) | Seattle | Class Action - Seattle | $95.00 | $4,598.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Seattle | Class Action - Seattle | $125.00 | $325.00 |
| | | | **Total Process Claims/Deficiency Responses :** | | **$4,956.00** |

**Handle and Process Opt-outs**

| Name | Title | Site | Department | Rate | Amount |
|------|-------|------|-----------|------|--------|
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Seattle | Class Action - Seattle | $125.00 | $87.50 |
| | | | **Total Handle and Process Opt-outs :** | | **$87.50** |

**CSR/Live Operator including transcriptions of recorded messages**

| Name | Title | Site | Department | Rate | Amount |
|------|-------|------|-----------|------|--------|
| Banks, Deunte | Call Center Agent (@ $50) | Columbus | Call Center | $50.00 | $2,420.00 |
| Boswell, Navaria | Call Center Agent | Columbus | Call Center | $50.00 | $30.00 |
| Edwards, Callie | Call Center Agent | Columbus | Call Center | $50.00 | $85.00 |
| Godfrey, Geary | Call Center Agent | Columbus | Class Action - Ohio | $50.00 | $25.00 |
| Gordon, Brittany | Call Center Agent (@ $50) | Columbus | Call Center | $50.00 | $4,235.00 |
| Hall, Corey | Call Center Agent | Columbus | Class Action - Ohio | $50.00 | $1,195.00 |
| Hall, Corey | Project Administrator | Columbus | Class Action - Ohio | $50.00 | $45.00 |
| Harrison, Patricia | Call Center Agent | Columbus | Call Center | $50.00 | $20.00 |
| Ibokette, Joseph | Call Center Supervisor (@ $95) | Columbus | Call Center | $95.00 | $66.50 |
| Johnson, Kimberley | Call Center Agent | Columbus | Call Center | $50.00 | $19,230.00 |
| Jones, Shamain | Call Center Agent | Columbus | Call Center | $50.00 | $1,390.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | Columbus | Call Center | $50.00 | $6,175.00 |
| McGhee, Mabel | Call Center Agent | Columbus | Call Center | $50.00 | $195.00 |
| Munoz, Mario | Call Center Agent | Columbus | Call Center | $50.00 | $390.00 |
| Notoma, Ovea | Call Center Agent | Columbus | Call Center | $50.00 | $11,955.00 |
| Sapp, Tanzania | Call Center Agent (@ $50) | Columbus | Call Center | $50.00 | $4,435.00 |
| Soto Figueroa, Liza | Call Center Agent | Columbus | Call Center | $50.00 | $40.00 |
| Tejada, Haxel | Call Center Agent | Columbus | Class Action - Ohio | $50.00 | $15.00 |
| Wade, Brooke | Call Center Agent | Columbus | Call Center | $50.00 | $5.00 |
| Wheeler, Shari | Call Center Agent | Columbus | Call Center | $50.00 | $13,035.00 |
| Williams, Brandon | Call Center Agent | Columbus | Call Center | $50.00 | $1,350.00 |
| Woodard, Rememba | Call Center Agent | Columbus | Call Center | $50.00 | $1,160.00 |
| | | | **Total CSR/Live Operator including transcriptions of recorded messages :** | | **$67,496.50** |

**Handling of class member communications**

| Name | Title | Site | Department | Rate | Amount |
|------|-------|------|-----------|------|--------|
| Buczek, Kara | Project Supervisor (@ $95) | Seattle | Class Action - Seattle | $95.00 | $32,366.50 |
| Bruce, Kyle | Sr. Project Supervisor | Seattle | Class Action - Seattle | $110.00 | $539.00 |
| Moore, Myles | Call Center Agent (@ $50) | Columbus | Call Center | $50.00 | $190.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Seattle | Class Action - Seattle | $125.00 | $2,150.00 |
| | | | **Total Handling of class member communications :** | | **$35,245.50** |

**Design and Maintain Website**

| Name | Title | Site | Department | Rate | Amount |
|------|-------|------|-----------|------|--------|
| Dalke, Jackie | Web and Graphics Designer | Seattle | Graphics | $125.00 | $12.50 |
| Jordan, Nicole | Web and Graphics Designer | Lake Success | Graphics | $125.00 | $25.00 |
| Muthya, Hemalatha | Web and Graphics Designer | Seattle | Graphics | $125.00 | $25.00 |
| | | | **Total Design and Maintain Website :** | | **$62.50** |

**Reporting**

| Name | Title | Site | Department | Rate | Amount |
|------|-------|------|-----------|------|--------|
| Hansen, Christopher | Sr. Systems Project Manager | Seattle | Production Support - Data & Reporting | $200.00 | $1,620.00 |
| Hanshe, Gerard | Director, Systems (@ $200) | Lake Success | Production Support - Data & Reporting | $200.00 | $1,380.00 |
| Kong, Minmhiep | Data Analyst IV | Seattle | Production Support - Data & Reporting | $125.00 | $812.50 |
| Mariconda, Philip | Data Analyst II | Seattle | Production Support - Data & Reporting | $100.00 | $20.00 |



**Period from 8/1/2016 to 10/31/2016**

**HSI**   HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Site | Department | Rate | Amount |
|---|---|---|---|---|---|
| Nichols, Jacob | Data Analyst IV | Seattle | Production Support - Data & Reporting | $125.00 | $5,500.00 |
| Zaremba-Tymieniecki, Michal | Data Analyst III | Seattle | Production Support - Data & Reporting | $110.00 | $1,771.00 |
| | | | **Total Reporting :** | | **$11,103.50** |

**Project Management**

| Name | Title | Site | Department | Rate | Amount |
|---|---|---|---|---|---|
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | Seattle | Privacy & Compliance | $175.00 | $1,505.00 |
| Bruce, Kyle | Sr. Project Supervisor | Seattle | Class Action - Seattle | $110.00 | $6,886.00 |
| Buczek, Kara | Project Supervisor (@ $95) | Seattle | Class Action - Seattle | $95.00 | $2,071.00 |
| Cabuang, Catalina | Project Supervisor (@ $95) | Seattle | Inbound/Outbound | $95.00 | $57.00 |
| Cirami, Stephen | Senior Management capped @ $225 | Lake Success | Operations Management | $225.00 | $4,882.50 |
| Collum, Ronda | Director, Operations (@ $175) | Lake Success | Bankruptcy | $175.00 | $87.50 |
| Dalke, Jackie | Web and Graphics Designer | Seattle | Graphics | $125.00 | $100.00 |
| Eby, Samantha | Project Manager I | Columbus | Call Center | $125.00 | $225.00 |
| Flanigan, Tim | Ass't Director (@ $175) | Seattle | Inbound/Outbound | $175.00 | $1,015.00 |
| Hunt-Ward, Loretta | Project Manager I | Columbus | Inbound/Outbound | $125.00 | $387.50 |
| Ibokette, Joseph | Call Center Supervisor (@ $95) | Columbus | Call Center | $95.00 | $1,415.50 |
| Jacobs, Celia | Call Center Supervisor (@ $95) | Columbus | Call Center | $95.00 | $503.50 |
| Jacobs, Celia | Project Manager I | Columbus | Call Center | $125.00 | $75.00 |
| Jenkins, Ernest | Call Center Supervisor (@ $95) | Columbus | Call Center | $95.00 | $2,004.50 |
| Jordan, Nicole | Web and Graphics Designer | Lake Success | Graphics | $125.00 | $25.00 |
| Kise, Craig | Project Manager I | Columbus | Class Action - Ohio | $125.00 | $1,287.50 |
| La Count, Michelle | Ass't Director (@ $175) | New Orleans | Class Action - Seattle | $175.00 | $18,217.50 |
| Martin, Alecia | Project Administrator (@ $70) | Columbus | Call Center | $70.00 | $70.00 |
| Martin, Alecia | Project Administrator (@ $70) | Columbus | Call Center | $70.00 | $42.00 |
| Muthya, Hemalatha | Web and Graphics Designer | Seattle | Graphics | $125.00 | $175.00 |
| O'Reilly, Nero | Web and Graphics Designer | Seattle | Graphics | $125.00 | $37.50 |
| Persad, Saanjeet | Ass't Director (@ $175) | Columbus | Call Center | $175.00 | $4,707.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Seattle | Class Action - Seattle | $125.00 | $8,550.00 |
| Raas, Adam | Sr. Project Manager (@ $125) | Columbus | Inbound/Outbound | $125.00 | $287.50 |
| Stephens, Heather | Director, Operations (@ $175) | Seattle | Inbound/Outbound | $175.00 | $87.50 |
| Ward, Jeremy | Sr. Claims Control Supervisor | Columbus | Inbound/Outbound | $85.00 | $450.50 |
| Weber, Eric | Director, Operations (@ $175) | Columbus | Call Center | $175.00 | $1,610.00 |
| Witmer, Michael | Sr. Claims Control Supervisor | Columbus | Inbound/Outbound | $85.00 | $255.00 |
| | | | **Total Project Management :** | | **$57,017.50** |

**Systems Support**

| Name | Title | Site | Department | Rate | Amount |
|---|---|---|---|---|---|
| Clouse, Richard | Programmer (@ $100) | Columbus | Telecommunications | $100.00 | $30.00 |
| Giltner, William | Data Analyst II | Seattle | Production Support - Data & Reporting | $100.00 | $250.00 |
| Girard, Melissa | Data Analyst III | Seattle | Production Support - Data & Reporting | $110.00 | $187.00 |
| Haygood, John David | Director, Systems (@ $200) | Seattle | Production Support - Data & Reporting | $200.00 | $320.00 |
| Leiseth, Cassie | Data Analyst I | Seattle | Production Support - Data & Reporting | $85.00 | $850.00 |
| Machnica, Martin | Data Analyst II | Seattle | Production Support - Data & Reporting | $100.00 | $640.00 |
| Sanders, Adam | Data Analyst II | Seattle | Production Support - Data & Reporting | $100.00 | $20.00 |
| Talbert, Jack | Data Analyst III | Seattle | Production Support - Data & Reporting | $110.00 | $2,343.00 |
| | | | **Total Systems Support :** | | **$4,640.00** |

**Quality Assurance**

| Name | Title | Site | Department | Rate | Amount |
|---|---|---|---|---|---|
| Dortz, Laurie | Director, Operations (@ $175) | Lake Success | Class Action - NY | $175.00 | $787.50 |
| | | | **Total Quality Assurance :** | | **$787.50** |



**Period from 8/1/2016 to 10/31/2016**

**HSI**  HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| **Fulfill Case Document Requests** | | | | | |
| Evans, Michael | Project Administrator (@ $70) | $70.00 | 08/02/2016 | 0.7 | $49.00 |
| Perry, Monika | Project Manager I | $50.00 | 08/02/2016 | 0.2 | $10.00 |
| Barnes-Webster, Jennifer | Sr. Claims Control Clerk | $50.00 | 08/03/2016 | 5.2 | $260.00 |
| Evans, Michael | Project Administrator (@ $70) | $70.00 | 08/03/2016 | 5.6 | $392.00 |
| Barnes-Webster, Jennifer | Sr. Claims Control Clerk | $50.00 | 08/05/2016 | 0.1 | $5.00 |
| Barnes-Webster, Jennifer | Sr. Claims Control Clerk | $50.00 | 08/09/2016 | 0.3 | $15.00 |
| Barnes-Webster, Jennifer | Sr. Claims Control Clerk | $50.00 | 08/10/2016 | 1.6 | $80.00 |
| Witmer, Michael | Sr. Claims Control Supervisor | $50.00 | 08/10/2016 | 3.1 | $155.00 |
| Barnes-Webster, Jennifer | Sr. Claims Control Clerk | $50.00 | 08/11/2016 | 0.7 | $35.00 |
| Barnes-Webster, Jennifer | Sr. Claims Control Clerk | $50.00 | 08/12/2016 | 1.4 | $70.00 |
| Barnes-Webster, Jennifer | Sr. Claims Control Clerk | $50.00 | 08/19/2016 | 4.9 | $245.00 |
| Witmer, Michael | Sr. Claims Control Supervisor | $50.00 | 08/19/2016 | 6.1 | $305.00 |
| Barnes-Webster, Jennifer | Sr. Claims Control Clerk | $50.00 | 08/23/2016 | 1.2 | $60.00 |
| Witmer, Michael | Sr. Claims Control Supervisor | $50.00 | 08/23/2016 | 3.4 | $170.00 |
| Barnes-Webster, Jennifer | Sr. Claims Control Clerk | $50.00 | 08/30/2016 | 2.6 | $130.00 |
| Barnes-Webster, Jennifer | Sr. Claims Control Clerk | $50.00 | 09/06/2016 | 1.7 | $85.00 |
| Barnes-Webster, Jennifer | Sr. Claims Control Clerk | $50.00 | 09/13/2016 | 0.5 | $25.00 |
| Barnes-Webster, Jennifer | Sr. Claims Control Clerk | $50.00 | 09/14/2016 | 0.2 | $10.00 |
| Evans, Michael | Project Administrator (@ $70) | $70.00 | 09/14/2016 | 2.9 | $203.00 |
| Amison-Mitchell, Ashandre | Claims Control Clerk | $50.00 | 09/20/2016 | 1.0 | $50.00 |
| Witmer, Michael | Sr. Claims Control Supervisor | $50.00 | 09/20/2016 | 2.6 | $130.00 |
| Barnes-Webster, Jennifer | Sr. Claims Control Clerk | $50.00 | 09/27/2016 | 0.5 | $25.00 |
| Witmer, Michael | Sr. Claims Control Supervisor | $50.00 | 09/27/2016 | 2.2 | $110.00 |
| Barnes-Webster, Jennifer | Sr. Claims Control Clerk | $50.00 | 10/04/2016 | 0.5 | $25.00 |
| Evans, Michael | Project Administrator (@ $70) | $70.00 | 10/04/2016 | 0.7 | $49.00 |
| Barnes-Webster, Jennifer | Sr. Claims Control Clerk | $50.00 | 10/11/2016 | 1.3 | $65.00 |
| Barnes-Webster, Jennifer | Sr. Claims Control Clerk | $50.00 | 10/18/2016 | 0.5 | $25.00 |
| Franko, Andrew | Sr. Project Supervisor | $50.00 | 10/21/2016 | 1.3 | $65.00 |
| Pond, Jillian | Project Administrator (@ $70) | $70.00 | 10/21/2016 | 0.1 | $7.00 |
| Pripa, Lyubov | Project Administrator (@ $70) | $70.00 | 10/21/2016 | 0.2 | $14.00 |
| Barnes-Webster, Jennifer | Sr. Claims Control Clerk | $50.00 | 10/25/2016 | 2.3 | $115.00 |
| | | **Total Fulfill Case Document Requests :** | | **55.6** | **$2,984.00** |
| **Sort, Prep & Scan Mail / Process Undeliverable Mail** | | | | | |
| Adams, Matthew | Claims Control Clerk | $50.00 | 08/01/2016 | 0.1 | $5.00 |
| Childers, Kathy | Claims Control Clerk | $50.00 | 08/01/2016 | 0.2 | $10.00 |
| Roberts, Antoine | Claims Control Clerk | $50.00 | 08/01/2016 | 0.3 | $15.00 |
| Franko, Andrew | Sr. Project Supervisor | $50.00 | 08/01/2016 | 0.1 | $5.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 08/01/2016 | 0.1 | $5.00 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 08/02/2016 | 0.3 | $15.00 |
| Banks, Seantee | Claims Control Clerk | $50.00 | 08/02/2016 | 0.1 | $5.00 |
| Kloss, Gina | Ass't Project Supervisor | $50.00 | 08/02/2016 | 0.3 | $15.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 08/02/2016 | 0.1 | $5.00 |
| Banks, Seantee | Claims Control Clerk | $50.00 | 08/03/2016 | 0.1 | $5.00 |
| Byers, Jeanne | Claims Control Clerk | $50.00 | 08/03/2016 | 1.3 | $65.00 |
| France, Kendra | Claims Control Clerk | $50.00 | 08/03/2016 | 0.6 | $30.00 |
| Clark, Judith | Claims Control Clerk | $50.00 | 08/03/2016 | 0.3 | $15.00 |



**Period from 8/1/2016 to 10/31/2016**

**HSI**  HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Ramos, Joel | Claims Control Clerk | $50.00 | 08/03/2016 | 0.1 | $5.00 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 08/03/2016 | 0.1 | $5.00 |
| Banks, Seantee | Claims Control Clerk | $50.00 | 08/04/2016 | 0.1 | $5.00 |
| Childers, Kathy | Claims Control Clerk | $50.00 | 08/04/2016 | 0.1 | $5.00 |
| Roberts, Antoine | Claims Control Clerk | $50.00 | 08/04/2016 | 0.5 | $25.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 08/04/2016 | 0.2 | $10.00 |
| Atienzo, Lisa | Project Supervisor (@ $95) | $95.00 | 08/04/2016 | 0.2 | $19.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 08/04/2016 | 0.1 | $5.00 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 08/04/2016 | 0.1 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 08/04/2016 | 0.1 | $5.00 |
| Banks, Seantee | Claims Control Clerk | $50.00 | 08/05/2016 | 0.1 | $5.00 |
| Roberts, Antoine | Claims Control Clerk | $50.00 | 08/08/2016 | 0.5 | $25.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 08/08/2016 | 0.1 | $5.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 08/08/2016 | 0.1 | $5.00 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 08/09/2016 | 0.1 | $5.00 |
| Banks, Seantee | Claims Control Clerk | $50.00 | 08/09/2016 | 1.0 | $50.00 |
| Byers, Jeanne | Claims Control Clerk | $50.00 | 08/09/2016 | 0.5 | $25.00 |
| Roberts, Antoine | Claims Control Clerk | $50.00 | 08/09/2016 | 0.2 | $10.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 08/09/2016 | 0.2 | $10.00 |
| Clark, Judith | Claims Control Clerk | $50.00 | 08/09/2016 | 0.1 | $5.00 |
| Franko, Andrew | Sr. Project Supervisor | $50.00 | 08/09/2016 | 2.4 | $120.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 08/09/2016 | 0.2 | $10.00 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 08/10/2016 | 0.1 | $5.00 |
| France, Kendra | Claims Control Clerk | $50.00 | 08/10/2016 | 0.6 | $30.00 |
| Roberts, Antoine | Claims Control Clerk | $50.00 | 08/10/2016 | 0.3 | $15.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 08/10/2016 | 0.1 | $5.00 |
| Clark, Judith | Claims Control Clerk | $50.00 | 08/10/2016 | 0.1 | $5.00 |
| Franko, Andrew | Sr. Project Supervisor | $50.00 | 08/10/2016 | 0.1 | $5.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 08/10/2016 | 0.1 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 08/10/2016 | 0.1 | $5.00 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 08/11/2016 | 0.1 | $5.00 |
| Byers, Jeanne | Claims Control Clerk | $50.00 | 08/11/2016 | 0.4 | $20.00 |
| Childers, Kathy | Claims Control Clerk | $50.00 | 08/11/2016 | 0.2 | $10.00 |
| France, Kendra | Claims Control Clerk | $50.00 | 08/11/2016 | 0.3 | $15.00 |
| Roberts, Antoine | Claims Control Clerk | $50.00 | 08/11/2016 | 0.3 | $15.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 08/11/2016 | 0.1 | $5.00 |
| Clark, Judith | Claims Control Clerk | $50.00 | 08/11/2016 | 0.4 | $20.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 08/11/2016 | 0.1 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 08/11/2016 | 0.1 | $5.00 |
| Byers, Jeanne | Claims Control Clerk | $50.00 | 08/12/2016 | 0.5 | $25.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 08/12/2016 | 0.1 | $5.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 08/12/2016 | 0.1 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 08/12/2016 | 0.1 | $5.00 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 08/15/2016 | 0.5 | $25.00 |
| Banks, Seantee | Claims Control Clerk | $50.00 | 08/15/2016 | 0.2 | $10.00 |
| Byers, Jeanne | Claims Control Clerk | $50.00 | 08/15/2016 | 0.8 | $40.00 |
| Clark, Judith | Claims Control Clerk | $50.00 | 08/15/2016 | 0.1 | $5.00 |
| France, Kendra | Claims Control Clerk | $50.00 | 08/15/2016 | 0.3 | $15.00 |
| Meyers, Tracy | Claims Control Clerk | $50.00 | 08/15/2016 | 1.0 | $50.00 |



**Period from 8/1/2016 to 10/31/2016**

**HSI**  HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Roberts, Antoine | Claims Control Clerk | $50.00 | 08/15/2016 | 0.1 | $5.00 |
| Speakman, Tiffany | Claims Control Clerk | $50.00 | 08/15/2016 | 0.2 | $10.00 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 08/15/2016 | 0.1 | $5.00 |
| Childers, Kathy | Claims Control Clerk | $50.00 | 08/16/2016 | 0.2 | $10.00 |
| Clark, Judith | Claims Control Clerk | $50.00 | 08/16/2016 | 0.7 | $35.00 |
| Kinchen, Jessica | Claims Control Clerk | $50.00 | 08/16/2016 | 0.3 | $15.00 |
| Atienzo, Lisa | Project Supervisor (@ $95) | $95.00 | 08/16/2016 | 0.8 | $76.00 |
| Franko, Andrew | Sr. Project Supervisor | $50.00 | 08/16/2016 | 1.3 | $65.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 08/16/2016 | 0.3 | $15.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 08/16/2016 | 0.1 | $5.00 |
| Byers, Jeanne | Claims Control Clerk | $50.00 | 08/17/2016 | 1.0 | $50.00 |
| Childers, Kathy | Claims Control Clerk | $50.00 | 08/17/2016 | 0.1 | $5.00 |
| Harper, Greneisha | Claims Control Clerk | $50.00 | 08/17/2016 | 0.2 | $10.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 08/17/2016 | 0.3 | $15.00 |
| Speakman, Tiffany | Claims Control Clerk | $50.00 | 08/17/2016 | 0.1 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 08/17/2016 | 0.2 | $10.00 |
| Atienzo, Lisa | Project Supervisor (@ $95) | $95.00 | 08/17/2016 | 0.3 | $28.50 |
| Franko, Andrew | Sr. Project Supervisor | $50.00 | 08/17/2016 | 0.2 | $10.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 08/17/2016 | 0.3 | $15.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 08/17/2016 | 0.2 | $10.00 |
| Childers, Kathy | Claims Control Clerk | $50.00 | 08/18/2016 | 0.2 | $10.00 |
| France, Kendra | Claims Control Clerk | $50.00 | 08/18/2016 | 0.7 | $35.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 08/18/2016 | 0.2 | $10.00 |
| Atienzo, Lisa | Project Supervisor (@ $95) | $95.00 | 08/18/2016 | 0.1 | $9.50 |
| Clark, Judith | Claims Control Clerk | $50.00 | 08/18/2016 | 0.1 | $5.00 |
| Franko, Andrew | Sr. Project Supervisor | $50.00 | 08/18/2016 | 0.1 | $5.00 |
| Blondet, Grace | Claims Control Clerk | $50.00 | 08/19/2016 | 0.3 | $15.00 |
| Clark, Judith | Claims Control Clerk | $50.00 | 08/19/2016 | 0.1 | $5.00 |
| Meyers, Tracy | Claims Control Clerk | $50.00 | 08/19/2016 | 0.2 | $10.00 |
| Roberts, Antoine | Claims Control Clerk | $50.00 | 08/19/2016 | 0.1 | $5.00 |
| Watson, Brandi | Claims Control Clerk | $50.00 | 08/19/2016 | 0.1 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 08/19/2016 | 0.2 | $10.00 |
| Atienzo, Lisa | Project Supervisor (@ $95) | $95.00 | 08/19/2016 | 0.1 | $9.50 |
| Clark, Judith | Claims Control Clerk | $50.00 | 08/19/2016 | 0.1 | $5.00 |
| Franko, Andrew | Sr. Project Supervisor | $50.00 | 08/19/2016 | 0.1 | $5.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 08/19/2016 | 0.1 | $5.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 08/19/2016 | 0.1 | $5.00 |
| Speakman, Tiffany | Claims Control Clerk | $50.00 | 08/19/2016 | 0.2 | $10.00 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 08/22/2016 | 0.1 | $5.00 |
| Byers, Jeanne | Claims Control Clerk | $50.00 | 08/22/2016 | 0.3 | $15.00 |
| Childers, Kathy | Claims Control Clerk | $50.00 | 08/22/2016 | 0.1 | $5.00 |
| Clark, Judith | Claims Control Clerk | $50.00 | 08/22/2016 | 0.1 | $5.00 |
| Davis, Izetta | Claims Control Clerk | $50.00 | 08/22/2016 | 0.1 | $5.00 |
| Derkson, Tamara | Claims Control Clerk | $50.00 | 08/22/2016 | 0.4 | $20.00 |
| Harper, Greneisha | Claims Control Clerk | $50.00 | 08/22/2016 | 0.1 | $5.00 |
| Hartzell, Daniel | Claims Control Clerk | $50.00 | 08/22/2016 | 0.3 | $15.00 |
| Meyers, Tracy | Claims Control Clerk | $50.00 | 08/22/2016 | 0.3 | $15.00 |
| Steward, Tina | Claims Control Clerk | $50.00 | 08/22/2016 | 0.3 | $15.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 08/22/2016 | 0.1 | $5.00 |



**Period from 8/1/2016 to 10/31/2016**

**HSI** HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Ramos, Joel | Claims Control Clerk | $50.00 | 08/22/2016 | 0.1 | $5.00 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 08/22/2016 | 0.2 | $10.00 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 08/23/2016 | 0.1 | $5.00 |
| Byers, Jeanne | Claims Control Clerk | $50.00 | 08/23/2016 | 0.4 | $20.00 |
| Childers, Kathy | Claims Control Clerk | $50.00 | 08/23/2016 | 0.1 | $5.00 |
| Clark, Judith | Claims Control Clerk | $50.00 | 08/23/2016 | 0.2 | $10.00 |
| Davis, Izetta | Claims Control Clerk | $50.00 | 08/23/2016 | 0.2 | $10.00 |
| Speakman, Tiffany | Claims Control Clerk | $50.00 | 08/23/2016 | 0.1 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 08/23/2016 | 0.1 | $5.00 |
| Atienzo, Lisa | Project Supervisor (@ $95) | $95.00 | 08/23/2016 | 0.3 | $28.50 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 08/23/2016 | 0.1 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 08/23/2016 | 0.1 | $5.00 |
| Byers, Jeanne | Claims Control Clerk | $50.00 | 08/24/2016 | 0.4 | $20.00 |
| Childers, Kathy | Claims Control Clerk | $50.00 | 08/24/2016 | 0.1 | $5.00 |
| Davis, Izetta | Claims Control Clerk | $50.00 | 08/24/2016 | 0.1 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 08/24/2016 | 0.1 | $5.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 08/24/2016 | 0.1 | $5.00 |
| Davis, Izetta | Claims Control Clerk | $50.00 | 08/24/2016 | 0.1 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 08/24/2016 | 0.1 | $5.00 |
| Davis, Izetta | Claims Control Clerk | $50.00 | 08/25/2016 | 0.1 | $5.00 |
| Kloss, Gina | Ass't Project Supervisor | $50.00 | 08/25/2016 | 0.1 | $5.00 |
| Hartzell, Daniel | Claims Control Clerk | $50.00 | 08/26/2016 | 0.4 | $20.00 |
| Kinchen, Jessica | Claims Control Clerk | $50.00 | 08/26/2016 | 0.5 | $25.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 08/26/2016 | 0.1 | $5.00 |
| Clark, Judith | Claims Control Clerk | $50.00 | 08/26/2016 | 0.1 | $5.00 |
| Franko, Andrew | Sr. Project Supervisor | $50.00 | 08/26/2016 | 0.2 | $10.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 08/26/2016 | 0.1 | $5.00 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 08/29/2016 | 0.5 | $25.00 |
| Kinchen, Jessica | Claims Control Clerk | $50.00 | 08/29/2016 | 0.1 | $5.00 |
| Roberts, Antoine | Claims Control Clerk | $50.00 | 08/29/2016 | 0.2 | $10.00 |
| Steward, Tina | Claims Control Clerk | $50.00 | 08/29/2016 | 0.3 | $15.00 |
| Harper, Greneisha | Claims Control Clerk | $50.00 | 08/29/2016 | 0.2 | $10.00 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 08/30/2016 | 0.1 | $5.00 |
| France, Kendra | Claims Control Clerk | $50.00 | 08/30/2016 | 0.2 | $10.00 |
| Roberts, Antoine | Claims Control Clerk | $50.00 | 08/30/2016 | 0.2 | $10.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 08/30/2016 | 0.1 | $5.00 |
| Atienzo, Lisa | Project Supervisor (@ $95) | $95.00 | 08/30/2016 | 0.1 | $9.50 |
| Clark, Judith | Claims Control Clerk | $50.00 | 08/30/2016 | 0.1 | $5.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 08/30/2016 | 0.1 | $5.00 |
| Davis, Izetta | Claims Control Clerk | $50.00 | 08/30/2016 | 0.7 | $35.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 08/30/2016 | 0.2 | $10.00 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 08/31/2016 | 0.1 | $5.00 |
| Childers, Kathy | Claims Control Clerk | $50.00 | 08/31/2016 | 0.2 | $10.00 |
| France, Kendra | Claims Control Clerk | $50.00 | 08/31/2016 | 0.3 | $15.00 |
| Harper, Greneisha | Claims Control Clerk | $50.00 | 08/31/2016 | 0.1 | $5.00 |
| Atienzo, Lisa | Project Supervisor (@ $95) | $95.00 | 08/31/2016 | 0.1 | $9.50 |
| Raas, Adam | Sr. Project Manager (@ $125) | $125.00 | 08/31/2016 | 0.1 | $12.50 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 09/01/2016 | 0.1 | $5.00 |
| Banks, Seantee | Claims Control Clerk | $50.00 | 09/01/2016 | 0.2 | $10.00 |



**Period from 8/1/2016 to 10/31/2016**

**HSI**  HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Byers, Jeanne | Claims Control Clerk | $50.00 | 09/01/2016 | 0.2 | $10.00 |
| Speakman, Tiffany | Claims Control Clerk | $50.00 | 09/01/2016 | 0.1 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 09/01/2016 | 0.1 | $5.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 09/01/2016 | 0.1 | $5.00 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 09/02/2016 | 0.2 | $10.00 |
| Banks, Seantee | Claims Control Clerk | $50.00 | 09/02/2016 | 0.2 | $10.00 |
| Roberts, Antoine | Claims Control Clerk | $50.00 | 09/02/2016 | 0.4 | $20.00 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 09/06/2016 | 0.1 | $5.00 |
| Banks, Seantee | Claims Control Clerk | $50.00 | 09/06/2016 | 0.2 | $10.00 |
| Childers, Kathy | Claims Control Clerk | $50.00 | 09/06/2016 | 0.1 | $5.00 |
| Kinchen, Jessica | Claims Control Clerk | $50.00 | 09/06/2016 | 0.2 | $10.00 |
| Speakman, Tiffany | Claims Control Clerk | $50.00 | 09/06/2016 | 0.1 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 09/06/2016 | 0.1 | $5.00 |
| Atienzo, Lisa | Project Supervisor (@ $95) | $95.00 | 09/06/2016 | 0.2 | $19.00 |
| Clark, Judith | Claims Control Clerk | $50.00 | 09/06/2016 | 0.2 | $10.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 09/06/2016 | 0.1 | $5.00 |
| Childers, Kathy | Claims Control Clerk | $50.00 | 09/06/2016 | 0.1 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 09/06/2016 | 0.1 | $5.00 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 09/07/2016 | 0.2 | $10.00 |
| Watson, Brandi | Claims Control Clerk | $50.00 | 09/07/2016 | 0.1 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 09/07/2016 | 0.1 | $5.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 09/07/2016 | 0.1 | $5.00 |
| Childers, Kathy | Claims Control Clerk | $50.00 | 09/07/2016 | 0.1 | $5.00 |
| Speakman, Tiffany | Claims Control Clerk | $50.00 | 09/07/2016 | 0.1 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 09/07/2016 | 0.1 | $5.00 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 09/08/2016 | 0.2 | $10.00 |
| Roberts, Antoine | Claims Control Clerk | $50.00 | 09/08/2016 | 0.4 | $20.00 |
| Atienzo, Lisa | Project Supervisor (@ $95) | $95.00 | 09/08/2016 | 0.2 | $19.00 |
| Clark, Judith | Claims Control Clerk | $50.00 | 09/08/2016 | 0.1 | $5.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 09/08/2016 | 0.3 | $15.00 |
| Blondet, Grace | Claims Control Clerk | $50.00 | 09/08/2016 | 0.2 | $10.00 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 09/09/2016 | 0.1 | $5.00 |
| Banks, Seantee | Claims Control Clerk | $50.00 | 09/09/2016 | 0.2 | $10.00 |
| Kinchen, Jessica | Claims Control Clerk | $50.00 | 09/09/2016 | 0.1 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 09/09/2016 | 0.1 | $5.00 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 09/12/2016 | 0.1 | $5.00 |
| Kinchen, Jessica | Claims Control Clerk | $50.00 | 09/12/2016 | 0.2 | $10.00 |
| Roberts, Antoine | Claims Control Clerk | $50.00 | 09/12/2016 | 0.1 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 09/12/2016 | 0.2 | $10.00 |
| Franko, Andrew | Sr. Project Supervisor | $50.00 | 09/12/2016 | 0.1 | $5.00 |
| Kloss, Gina | Ass't Project Supervisor | $50.00 | 09/12/2016 | 0.1 | $5.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 09/12/2016 | 0.1 | $5.00 |
| Childers, Kathy | Claims Control Clerk | $50.00 | 09/12/2016 | 0.1 | $5.00 |
| Clark, Judith | Claims Control Clerk | $50.00 | 09/13/2016 | 0.1 | $5.00 |
| Harper, Greneisha | Claims Control Clerk | $50.00 | 09/13/2016 | 0.1 | $5.00 |
| Hartzell, Daniel | Claims Control Clerk | $50.00 | 09/13/2016 | 0.1 | $5.00 |
| Kinchen, Jessica | Claims Control Clerk | $50.00 | 09/13/2016 | 0.7 | $35.00 |
| Roberts, Antoine | Claims Control Clerk | $50.00 | 09/13/2016 | 0.1 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 09/13/2016 | 0.2 | $10.00 |



**Period from 8/1/2016 to 10/31/2016**

**HSI**  HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|---|---|---|---|---|---|
| Franko, Andrew | Sr. Project Supervisor | $50.00 | 09/13/2016 | 0.1 | $5.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 09/13/2016 | 0.1 | $5.00 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 09/14/2016 | 0.1 | $5.00 |
| Byers, Jeanne | Claims Control Clerk | $50.00 | 09/14/2016 | 0.3 | $15.00 |
| Davis, Izetta | Claims Control Clerk | $50.00 | 09/14/2016 | 0.6 | $30.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 09/14/2016 | 0.1 | $5.00 |
| Clark, Judith | Claims Control Clerk | $50.00 | 09/14/2016 | 0.1 | $5.00 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 09/14/2016 | 0.1 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 09/14/2016 | 0.1 | $5.00 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 09/15/2016 | 0.1 | $5.00 |
| Banks, Seantee | Claims Control Clerk | $50.00 | 09/15/2016 | 0.2 | $10.00 |
| Davis, Izetta | Claims Control Clerk | $50.00 | 09/15/2016 | 0.1 | $5.00 |
| Kloss, Gina | Ass't Project Supervisor | $50.00 | 09/15/2016 | 0.1 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 09/15/2016 | 0.1 | $5.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 09/15/2016 | 0.1 | $5.00 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 09/15/2016 | 0.1 | $5.00 |
| Banks, Seantee | Claims Control Clerk | $50.00 | 09/16/2016 | 0.1 | $5.00 |
| Atienzo, Lisa | Project Supervisor (@ $95) | $95.00 | 09/16/2016 | 0.2 | $19.00 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 09/19/2016 | 0.2 | $10.00 |
| Davis, Izetta | Claims Control Clerk | $50.00 | 09/19/2016 | 0.4 | $20.00 |
| France, Kendra | Claims Control Clerk | $50.00 | 09/19/2016 | 0.1 | $5.00 |
| Hartzell, Daniel | Claims Control Clerk | $50.00 | 09/19/2016 | 0.3 | $15.00 |
| Speakman, Tiffany | Claims Control Clerk | $50.00 | 09/19/2016 | 0.1 | $5.00 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 09/19/2016 | 0.1 | $5.00 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 09/20/2016 | 0.1 | $5.00 |
| Byers, Jeanne | Claims Control Clerk | $50.00 | 09/20/2016 | 0.5 | $25.00 |
| Hartzell, Daniel | Claims Control Clerk | $50.00 | 09/20/2016 | 0.1 | $5.00 |
| Roberts, Antoine | Claims Control Clerk | $50.00 | 09/20/2016 | 0.8 | $40.00 |
| Clark, Judith | Claims Control Clerk | $50.00 | 09/20/2016 | 0.1 | $5.00 |
| Kloss, Gina | Ass't Project Supervisor | $50.00 | 09/20/2016 | 0.1 | $5.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 09/20/2016 | 0.1 | $5.00 |
| Harper, Greneisha | Claims Control Clerk | $50.00 | 09/20/2016 | 0.2 | $10.00 |
| Banks, Seantee | Claims Control Clerk | $50.00 | 09/21/2016 | 0.1 | $5.00 |
| Childers, Kathy | Claims Control Clerk | $50.00 | 09/21/2016 | 0.1 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 09/21/2016 | 0.1 | $5.00 |
| Childers, Kathy | Claims Control Clerk | $50.00 | 09/21/2016 | 0.1 | $5.00 |
| Childers, Kathy | Claims Control Clerk | $50.00 | 09/22/2016 | 0.1 | $5.00 |
| Hartzell, Daniel | Claims Control Clerk | $50.00 | 09/22/2016 | 0.1 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 09/22/2016 | 0.1 | $5.00 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 09/23/2016 | 0.2 | $10.00 |
| Byers, Jeanne | Claims Control Clerk | $50.00 | 09/23/2016 | 0.3 | $15.00 |
| Childers, Kathy | Claims Control Clerk | $50.00 | 09/23/2016 | 0.1 | $5.00 |
| Clark, Judith | Claims Control Clerk | $50.00 | 09/23/2016 | 0.1 | $5.00 |
| Hartzell, Daniel | Claims Control Clerk | $50.00 | 09/23/2016 | 0.6 | $30.00 |
| Speakman, Tiffany | Claims Control Clerk | $50.00 | 09/23/2016 | 0.1 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 09/23/2016 | 0.1 | $5.00 |
| Atienzo, Lisa | Project Supervisor (@ $95) | $95.00 | 09/23/2016 | 0.1 | $9.50 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 09/23/2016 | 0.1 | $5.00 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 09/23/2016 | 0.1 | $5.00 |



**Period from 8/1/2016 to 10/31/2016**

**HSI** HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Adams, Matthew | Claims Control Clerk | $50.00 | 09/26/2016 | 0.1 | $5.00 |
| Childers, Kathy | Claims Control Clerk | $50.00 | 09/26/2016 | 0.1 | $5.00 |
| France, Kendra | Claims Control Clerk | $50.00 | 09/26/2016 | 0.4 | $20.00 |
| Atienzo, Lisa | Project Supervisor (@ $95) | $95.00 | 09/26/2016 | 0.1 | $9.50 |
| Childers, Kathy | Claims Control Clerk | $50.00 | 09/27/2016 | 0.1 | $5.00 |
| Hartzell, Daniel | Claims Control Clerk | $50.00 | 09/27/2016 | 0.4 | $20.00 |
| Kinchen, Jessica | Claims Control Clerk | $50.00 | 09/27/2016 | 1.3 | $65.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 09/27/2016 | 0.2 | $10.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 09/27/2016 | 0.1 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 09/27/2016 | 0.1 | $5.00 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 09/28/2016 | 0.2 | $10.00 |
| Evans, Michael | Project Administrator (@ $70) | $70.00 | 09/28/2016 | 0.3 | $21.00 |
| Kinchen, Jessica | Claims Control Clerk | $50.00 | 09/28/2016 | 0.1 | $5.00 |
| Roberts, Antoine | Claims Control Clerk | $50.00 | 09/28/2016 | 0.3 | $15.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 09/28/2016 | 0.1 | $5.00 |
| Atienzo, Lisa | Project Supervisor (@ $95) | $95.00 | 09/28/2016 | 0.1 | $9.50 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 09/28/2016 | 0.1 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 09/28/2016 | 0.1 | $5.00 |
| Banks, Seantee | Claims Control Clerk | $50.00 | 09/29/2016 | 0.1 | $5.00 |
| Banks, Seantee | Claims Control Clerk | $50.00 | 09/30/2016 | 0.1 | $5.00 |
| Hartzell, Daniel | Claims Control Clerk | $50.00 | 09/30/2016 | 0.3 | $15.00 |
| Kinchen, Jessica | Claims Control Clerk | $50.00 | 09/30/2016 | 0.1 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 09/30/2016 | 0.1 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 09/30/2016 | 0.1 | $5.00 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 10/03/2016 | 0.5 | $25.00 |
| Childers, Kathy | Claims Control Clerk | $50.00 | 10/03/2016 | 0.1 | $5.00 |
| Clark, Judith | Claims Control Clerk | $50.00 | 10/03/2016 | 0.1 | $5.00 |
| Hartzell, Daniel | Claims Control Clerk | $50.00 | 10/03/2016 | 0.1 | $5.00 |
| Kloss, Gina | Ass't Project Supervisor | $50.00 | 10/03/2016 | 0.2 | $10.00 |
| Atienzo, Lisa | Project Supervisor (@ $95) | $95.00 | 10/03/2016 | 0.2 | $19.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 10/03/2016 | 0.1 | $5.00 |
| Speakman, Tiffany | Claims Control Clerk | $50.00 | 10/04/2016 | 0.3 | $15.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 10/04/2016 | 0.1 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 10/04/2016 | 0.1 | $5.00 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 10/05/2016 | 0.3 | $15.00 |
| France, Kendra | Claims Control Clerk | $50.00 | 10/05/2016 | 0.3 | $15.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 10/05/2016 | 0.1 | $5.00 |
| Barnes-Webster, Jennifer | Sr. Claims Control Clerk | $50.00 | 10/05/2016 | 0.3 | $15.00 |
| Byers, Jeanne | Claims Control Clerk | $50.00 | 10/06/2016 | 0.1 | $5.00 |
| France, Kendra | Claims Control Clerk | $50.00 | 10/06/2016 | 0.2 | $10.00 |
| Hartzell, Daniel | Claims Control Clerk | $50.00 | 10/06/2016 | 0.1 | $5.00 |
| Kinchen, Jessica | Claims Control Clerk | $50.00 | 10/06/2016 | 0.1 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 10/06/2016 | 0.1 | $5.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 10/06/2016 | 0.1 | $5.00 |
| Witmer, Michael | Sr. Claims Control Supervisor | $50.00 | 10/06/2016 | 0.1 | $5.00 |
| Derkson, Tamara | Claims Control Clerk | $50.00 | 10/07/2016 | 0.2 | $10.00 |
| Hartzell, Daniel | Claims Control Clerk | $50.00 | 10/07/2016 | 0.1 | $5.00 |
| Kinchen, Jessica | Claims Control Clerk | $50.00 | 10/07/2016 | 0.2 | $10.00 |
| Roberts, Antoine | Claims Control Clerk | $50.00 | 10/07/2016 | 0.2 | $10.00 |



**Period from 8/1/2016 to 10/31/2016**

**HSI** HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 10/07/2016 | 0.1 | $5.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 10/07/2016 | 0.1 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 10/07/2016 | 0.1 | $5.00 |
| Witmer, Michael | Sr. Claims Control Supervisor | $50.00 | 10/07/2016 | 0.1 | $5.00 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 10/11/2016 | 0.4 | $20.00 |
| Childers, Kathy | Claims Control Clerk | $50.00 | 10/11/2016 | 0.1 | $5.00 |
| Kinchen, Jessica | Claims Control Clerk | $50.00 | 10/11/2016 | 0.1 | $5.00 |
| Roberts, Antoine | Claims Control Clerk | $50.00 | 10/11/2016 | 0.1 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 10/11/2016 | 0.1 | $5.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 10/11/2016 | 0.1 | $5.00 |
| Childers, Kathy | Claims Control Clerk | $50.00 | 10/11/2016 | 0.1 | $5.00 |
| Childers, Kathy | Claims Control Clerk | $50.00 | 10/12/2016 | 0.1 | $5.00 |
| Hunt-Ward, Loretta | Project Manager I | $50.00 | 10/12/2016 | 0.1 | $5.00 |
| Kinchen, Jessica | Claims Control Clerk | $50.00 | 10/12/2016 | 0.2 | $10.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 10/12/2016 | 0.1 | $5.00 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 10/12/2016 | 0.1 | $5.00 |
| France, Kendra | Claims Control Clerk | $50.00 | 10/13/2016 | 0.3 | $15.00 |
| Atienzo, Lisa | Project Supervisor (@ $95) | $95.00 | 10/13/2016 | 0.1 | $9.50 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 10/13/2016 | 0.1 | $5.00 |
| Byers, Jeanne | Claims Control Clerk | $50.00 | 10/14/2016 | 0.2 | $10.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 10/14/2016 | 0.1 | $5.00 |
| Atienzo, Lisa | Project Supervisor (@ $95) | $95.00 | 10/14/2016 | 0.2 | $19.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 10/14/2016 | 0.1 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 10/14/2016 | 0.1 | $5.00 |
| Kinchen, Jessica | Claims Control Clerk | $50.00 | 10/17/2016 | 0.2 | $10.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 10/17/2016 | 0.1 | $5.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 10/17/2016 | 0.1 | $5.00 |
| Speakman, Tiffany | Claims Control Clerk | $50.00 | 10/18/2016 | 0.1 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 10/19/2016 | 0.1 | $5.00 |
| Hartzell, Daniel | Claims Control Clerk | $50.00 | 10/21/2016 | 0.1 | $5.00 |
| Hartzell, Daniel | Claims Control Clerk | $50.00 | 10/24/2016 | 0.6 | $30.00 |
| Speakman, Tiffany | Claims Control Clerk | $50.00 | 10/24/2016 | 0.1 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 10/24/2016 | 0.1 | $5.00 |
| Speakman, Tiffany | Claims Control Clerk | $50.00 | 10/24/2016 | 0.1 | $5.00 |
| Byers, Jeanne | Claims Control Clerk | $50.00 | 10/25/2016 | 0.2 | $10.00 |
| France, Kendra | Claims Control Clerk | $50.00 | 10/25/2016 | 0.1 | $5.00 |
| Kinchen, Jessica | Claims Control Clerk | $50.00 | 10/26/2016 | 1.5 | $75.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 10/26/2016 | 0.1 | $5.00 |
| Hartzell, Daniel | Claims Control Clerk | $50.00 | 10/26/2016 | 0.2 | $10.00 |
| Payton, Ernestine | Claims Control Clerk | $50.00 | 10/26/2016 | 0.6 | $30.00 |
| Kinchen, Jessica | Claims Control Clerk | $50.00 | 10/27/2016 | 0.2 | $10.00 |
| Roberts, Antoine | Claims Control Clerk | $50.00 | 10/27/2016 | 0.3 | $15.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 10/27/2016 | 0.1 | $5.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 10/27/2016 | 0.1 | $5.00 |
| Adams, Matthew | Claims Control Clerk | $50.00 | 10/28/2016 | 0.3 | $15.00 |
| Bolds, Lorine | Claims Control Clerk | $50.00 | 10/28/2016 | 0.7 | $35.00 |
| Hartzell, Daniel | Claims Control Clerk | $50.00 | 10/28/2016 | 0.7 | $35.00 |
| Walton, Shelnell | Claims Control Clerk | $50.00 | 10/28/2016 | 0.4 | $20.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 10/28/2016 | 0.1 | $5.00 |



**Period from 8/1/2016 to 10/31/2016**

**HSI** HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Bolds, Lorine | Claims Control Clerk | $50.00 | 10/31/2016 | 0.7 | $35.00 |
| Byers, Jeanne | Claims Control Clerk | $50.00 | 10/31/2016 | 2.5 | $125.00 |
| Dioffo, Kadidatou | Claims Control Clerk | $50.00 | 10/31/2016 | 0.1 | $5.00 |
| France, Kendra | Claims Control Clerk | $50.00 | 10/31/2016 | 0.3 | $15.00 |
| Harper, Greneisha | Claims Control Clerk | $50.00 | 10/31/2016 | 0.6 | $30.00 |
| Kinchen, Jessica | Claims Control Clerk | $50.00 | 10/31/2016 | 1.5 | $75.00 |
| Roberts, Antoine | Claims Control Clerk | $50.00 | 10/31/2016 | 1.4 | $70.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | $50.00 | 10/31/2016 | 0.4 | $20.00 |
| Ramos, Joel | Claims Control Clerk | $50.00 | 10/31/2016 | 0.1 | $5.00 |

|  |  |  | **Total Sort, Prep & Scan Mail / Process Undeliverable Mail :** | **82.9** | **$4,311.50** |
|--|--|--|--|--|--|

**Process Claims/Deficiency Responses**

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 08/09/2016 | 2.9 | $275.50 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 08/10/2016 | 2.3 | $218.50 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 08/11/2016 | 3.2 | $304.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 08/15/2016 | 5.3 | $503.50 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 08/16/2016 | 1.1 | $104.50 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 08/17/2016 | 1.2 | $114.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 08/18/2016 | 0.6 | $57.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 08/19/2016 | 0.4 | $38.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 08/22/2016 | 0.6 | $57.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 08/23/2016 | 0.4 | $38.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 08/29/2016 | 0.5 | $47.50 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 08/30/2016 | 0.3 | $28.50 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 08/31/2016 | 0.4 | $38.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 09/01/2016 | 0.2 | $19.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 09/02/2016 | 0.2 | $19.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 09/06/2016 | 0.3 | $33.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 09/06/2016 | 0.7 | $87.50 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 09/07/2016 | 0.3 | $28.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 09/07/2016 | 1.0 | $125.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 09/08/2016 | 0.6 | $57.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 09/09/2016 | 0.4 | $38.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 09/12/2016 | 0.3 | $37.50 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 09/13/2016 | 0.7 | $66.50 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 09/14/2016 | 0.6 | $57.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 09/14/2016 | 0.6 | $75.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 09/15/2016 | 0.4 | $38.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 09/16/2016 | 0.6 | $57.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 09/20/2016 | 0.4 | $38.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 09/21/2016 | 0.3 | $28.50 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 09/22/2016 | 0.3 | $28.50 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 09/26/2016 | 0.4 | $38.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 09/27/2016 | 1.1 | $104.50 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 09/28/2016 | 7.0 | $665.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 09/29/2016 | 0.9 | $85.50 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 09/30/2016 | 0.3 | $28.50 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 10/03/2016 | 0.2 | $19.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 10/04/2016 | 0.3 | $28.50 |



**Period from 8/1/2016 to 10/31/2016**

**HSI**  HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 10/05/2016 | 0.6 | $57.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 10/06/2016 | 2.7 | $256.50 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 10/07/2016 | 0.2 | $19.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 10/12/2016 | 0.3 | $28.50 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 10/13/2016 | 0.4 | $38.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 10/26/2016 | 3.9 | $370.50 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 10/27/2016 | 4.5 | $427.50 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 10/28/2016 | 0.7 | $66.50 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 10/31/2016 | 0.7 | $66.50 |
| | | **Total Process Claims/Deficiency Responses :** | | **51.3** | **$4,956.00** |

**Handle and Process Opt-outs**

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 08/26/2016 | 0.2 | $25.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 09/23/2016 | 0.4 | $50.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 09/28/2016 | 0.1 | $12.50 |
| | | **Total Handle and Process Opt-outs :** | | **0.7** | **$87.50** |

**CSR/Live Operator including transcriptions of recorded messages**

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 08/01/2016 | 2.0 | $100.00 |
| Gordon, Brittany | Call Center Agent (@ $50) | $50.00 | 08/01/2016 | 3.8 | $190.00 |
| Hall, Corey | Call Center Agent | $50.00 | 08/01/2016 | 0.2 | $10.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 08/01/2016 | 4.5 | $225.00 |
| Jones, Shamain | Call Center Agent | $50.00 | 08/01/2016 | 7.8 | $390.00 |
| Munoz, Mario | Call Center Agent | $50.00 | 08/01/2016 | 0.1 | $5.00 |
| Sapp, Tanzania | Call Center Agent (@ $50) | $50.00 | 08/01/2016 | 1.1 | $55.00 |
| Williams, Brandon | Call Center Agent | $50.00 | 08/01/2016 | 0.5 | $25.00 |
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 08/02/2016 | 3.8 | $190.00 |
| Gordon, Brittany | Call Center Agent (@ $50) | $50.00 | 08/02/2016 | 3.8 | $190.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 08/02/2016 | 7.5 | $375.00 |
| Jones, Shamain | Call Center Agent | $50.00 | 08/02/2016 | 7.5 | $375.00 |
| Munoz, Mario | Call Center Agent | $50.00 | 08/02/2016 | 0.1 | $5.00 |
| Sapp, Tanzania | Call Center Agent (@ $50) | $50.00 | 08/02/2016 | 3.8 | $190.00 |
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 08/03/2016 | 2.7 | $135.00 |
| Gordon, Brittany | Call Center Agent (@ $50) | $50.00 | 08/03/2016 | 5.7 | $285.00 |
| Hall, Corey | Call Center Agent | $50.00 | 08/03/2016 | 0.3 | $15.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 08/03/2016 | 7.5 | $375.00 |
| Munoz, Mario | Call Center Agent | $50.00 | 08/03/2016 | 0.1 | $5.00 |
| Sapp, Tanzania | Call Center Agent (@ $50) | $50.00 | 08/03/2016 | 6.0 | $300.00 |
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 08/04/2016 | 3.8 | $190.00 |
| Gordon, Brittany | Call Center Agent (@ $50) | $50.00 | 08/04/2016 | 5.7 | $285.00 |
| Hall, Corey | Call Center Agent | $50.00 | 08/04/2016 | 0.3 | $15.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 08/04/2016 | 7.5 | $375.00 |
| Jones, Shamain | Call Center Agent | $50.00 | 08/04/2016 | 5.0 | $250.00 |
| Munoz, Mario | Call Center Agent | $50.00 | 08/04/2016 | 0.3 | $15.00 |
| Sapp, Tanzania | Call Center Agent (@ $50) | $50.00 | 08/04/2016 | 7.1 | $355.00 |
| Williams, Brandon | Call Center Agent | $50.00 | 08/04/2016 | 1.4 | $70.00 |
| Woodard, Rememba | Call Center Agent | $50.00 | 08/04/2016 | 0.9 | $45.00 |
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 08/05/2016 | 3.8 | $190.00 |
| Godfrey, Geary | Call Center Agent | $50.00 | 08/05/2016 | 0.4 | $20.00 |



**Period from 8/1/2016 to 10/31/2016**

**HSI**  HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|---|---|---|---|---|---|
| Gordon, Brittany | Call Center Agent (@ $50) | $50.00 | 08/05/2016 | 7.5 | $375.00 |
| Hall, Corey | Call Center Agent | $50.00 | 08/05/2016 | 1.1 | $55.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 08/05/2016 | 7.5 | $375.00 |
| Sapp, Tanzania | Call Center Agent (@ $50) | $50.00 | 08/05/2016 | 3.0 | $150.00 |
| Williams, Brandon | Call Center Agent | $50.00 | 08/05/2016 | 1.5 | $75.00 |
| Woodard, Rememba | Call Center Agent | $50.00 | 08/05/2016 | 1.0 | $50.00 |
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 08/08/2016 | 3.8 | $190.00 |
| Gordon, Brittany | Call Center Agent (@ $50) | $50.00 | 08/08/2016 | 7.5 | $375.00 |
| Hall, Corey | Call Center Agent | $50.00 | 08/08/2016 | 1.4 | $70.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 08/08/2016 | 7.5 | $375.00 |
| Jones, Shamain | Call Center Agent | $50.00 | 08/08/2016 | 7.5 | $375.00 |
| Munoz, Mario | Call Center Agent | $50.00 | 08/08/2016 | 0.2 | $10.00 |
| Sapp, Tanzania | Call Center Agent (@ $50) | $50.00 | 08/08/2016 | 4.3 | $215.00 |
| Williams, Brandon | Call Center Agent | $50.00 | 08/08/2016 | 0.9 | $45.00 |
| Woodard, Rememba | Call Center Agent | $50.00 | 08/08/2016 | 0.7 | $35.00 |
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 08/09/2016 | 3.8 | $190.00 |
| Boswell, Navaria | Call Center Agent | $50.00 | 08/09/2016 | 0.2 | $10.00 |
| Gordon, Brittany | Call Center Agent (@ $50) | $50.00 | 08/09/2016 | 7.5 | $375.00 |
| Hall, Corey | Call Center Agent | $50.00 | 08/09/2016 | 0.5 | $25.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 08/09/2016 | 7.5 | $375.00 |
| Munoz, Mario | Call Center Agent | $50.00 | 08/09/2016 | 0.3 | $15.00 |
| Sapp, Tanzania | Call Center Agent (@ $50) | $50.00 | 08/09/2016 | 7.0 | $350.00 |
| Williams, Brandon | Call Center Agent | $50.00 | 08/09/2016 | 1.0 | $50.00 |
| Woodard, Rememba | Call Center Agent | $50.00 | 08/09/2016 | 0.6 | $30.00 |
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 08/10/2016 | 3.8 | $190.00 |
| Gordon, Brittany | Call Center Agent (@ $50) | $50.00 | 08/10/2016 | 7.5 | $375.00 |
| Hall, Corey | Call Center Agent | $50.00 | 08/10/2016 | 0.8 | $40.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 08/10/2016 | 7.5 | $375.00 |
| Munoz, Mario | Call Center Agent | $50.00 | 08/10/2016 | 0.3 | $15.00 |
| Sapp, Tanzania | Call Center Agent (@ $50) | $50.00 | 08/10/2016 | 6.8 | $340.00 |
| Williams, Brandon | Call Center Agent | $50.00 | 08/10/2016 | 1.2 | $60.00 |
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 08/11/2016 | 3.8 | $190.00 |
| Godfrey, Geary | Call Center Agent | $50.00 | 08/11/2016 | 0.1 | $5.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 08/11/2016 | 7.5 | $375.00 |
| Sapp, Tanzania | Call Center Agent (@ $50) | $50.00 | 08/11/2016 | 7.4 | $370.00 |
| Williams, Brandon | Call Center Agent | $50.00 | 08/11/2016 | 0.3 | $15.00 |
| Woodard, Rememba | Call Center Agent | $50.00 | 08/11/2016 | 0.3 | $15.00 |
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 08/12/2016 | 3.8 | $190.00 |
| Hall, Corey | Call Center Agent | $50.00 | 08/12/2016 | 0.1 | $5.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 08/12/2016 | 7.5 | $375.00 |
| Munoz, Mario | Call Center Agent | $50.00 | 08/12/2016 | 0.4 | $20.00 |
| Sapp, Tanzania | Call Center Agent (@ $50) | $50.00 | 08/12/2016 | 7.0 | $350.00 |
| Williams, Brandon | Call Center Agent | $50.00 | 08/12/2016 | 0.7 | $35.00 |
| Woodard, Rememba | Call Center Agent | $50.00 | 08/12/2016 | 0.3 | $15.00 |
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 08/15/2016 | 1.9 | $95.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 08/15/2016 | 7.5 | $375.00 |
| Munoz, Mario | Call Center Agent | $50.00 | 08/15/2016 | 0.2 | $10.00 |
| Sapp, Tanzania | Call Center Agent (@ $50) | $50.00 | 08/15/2016 | 6.3 | $315.00 |
| Williams, Brandon | Call Center Agent | $50.00 | 08/15/2016 | 1.3 | $65.00 |



**Period from 8/1/2016 to 10/31/2016**

**HSI**   HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Woodard, Rememba | Call Center Agent | $50.00 | 08/15/2016 | 0.9 | $45.00 |
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 08/16/2016 | 3.8 | $190.00 |
| Gordon, Brittany | Call Center Agent (@ $50) | $50.00 | 08/16/2016 | 5.7 | $285.00 |
| Hall, Corey | Call Center Agent | $50.00 | 08/16/2016 | 0.2 | $10.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 08/16/2016 | 7.5 | $375.00 |
| Munoz, Mario | Call Center Agent | $50.00 | 08/16/2016 | 0.2 | $10.00 |
| Sapp, Tanzania | Call Center Agent (@ $50) | $50.00 | 08/16/2016 | 7.3 | $365.00 |
| Williams, Brandon | Call Center Agent | $50.00 | 08/16/2016 | 1.1 | $55.00 |
| Woodard, Rememba | Call Center Agent | $50.00 | 08/16/2016 | 0.9 | $45.00 |
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 08/17/2016 | 3.8 | $190.00 |
| Boswell, Navaria | Call Center Agent | $50.00 | 08/17/2016 | 0.2 | $10.00 |
| Gordon, Brittany | Call Center Agent (@ $50) | $50.00 | 08/17/2016 | 7.5 | $375.00 |
| Hall, Corey | Call Center Agent | $50.00 | 08/17/2016 | 0.1 | $5.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 08/17/2016 | 7.5 | $375.00 |
| Munoz, Mario | Call Center Agent | $50.00 | 08/17/2016 | 0.3 | $15.00 |
| Sapp, Tanzania | Call Center Agent (@ $50) | $50.00 | 08/17/2016 | 6.8 | $340.00 |
| Williams, Brandon | Call Center Agent | $50.00 | 08/17/2016 | 0.7 | $35.00 |
| Woodard, Rememba | Call Center Agent | $50.00 | 08/17/2016 | 0.4 | $20.00 |
| Banks, Deunte | Call Center Agent (@ $50) | $50.00 | 08/18/2016 | 3.8 | $190.00 |
| Gordon, Brittany | Call Center Agent (@ $50) | $50.00 | 08/18/2016 | 7.5 | $375.00 |
| Hall, Corey | Call Center Agent | $50.00 | 08/18/2016 | 1.1 | $55.00 |
| Munoz, Mario | Call Center Agent | $50.00 | 08/18/2016 | 0.2 | $10.00 |
| Sapp, Tanzania | Call Center Agent (@ $50) | $50.00 | 08/18/2016 | 7.3 | $365.00 |
| Williams, Brandon | Call Center Agent | $50.00 | 08/18/2016 | 1.6 | $80.00 |
| Woodard, Rememba | Call Center Agent | $50.00 | 08/18/2016 | 0.5 | $25.00 |
| Gordon, Brittany | Call Center Agent (@ $50) | $50.00 | 08/19/2016 | 7.5 | $375.00 |
| Hall, Corey | Call Center Agent | $50.00 | 08/19/2016 | 0.5 | $25.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 08/19/2016 | 7.5 | $375.00 |
| Munoz, Mario | Call Center Agent | $50.00 | 08/19/2016 | 0.2 | $10.00 |
| Sapp, Tanzania | Call Center Agent (@ $50) | $50.00 | 08/19/2016 | 7.5 | $375.00 |
| Woodard, Rememba | Call Center Agent | $50.00 | 08/19/2016 | 0.4 | $20.00 |
| Gordon, Brittany | Call Center Agent (@ $50) | $50.00 | 08/22/2016 | 7.5 | $375.00 |
| Hall, Corey | Call Center Agent | $50.00 | 08/22/2016 | 0.7 | $35.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 08/22/2016 | 7.5 | $375.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 08/22/2016 | 7.5 | $375.00 |
| Munoz, Mario | Call Center Agent | $50.00 | 08/22/2016 | 0.2 | $10.00 |
| Williams, Brandon | Call Center Agent | $50.00 | 08/22/2016 | 3.7 | $185.00 |
| Woodard, Rememba | Call Center Agent | $50.00 | 08/22/2016 | 0.4 | $20.00 |
| Hall, Corey | Call Center Agent | $50.00 | 08/23/2016 | 4.0 | $200.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 08/23/2016 | 7.5 | $375.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 08/23/2016 | 7.5 | $375.00 |
| Munoz, Mario | Call Center Agent | $50.00 | 08/23/2016 | 0.2 | $10.00 |
| Williams, Brandon | Call Center Agent | $50.00 | 08/23/2016 | 4.8 | $240.00 |
| Woodard, Rememba | Call Center Agent | $50.00 | 08/23/2016 | 1.0 | $50.00 |
| Hall, Corey | Call Center Agent | $50.00 | 08/24/2016 | 4.0 | $200.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 08/24/2016 | 7.5 | $375.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 08/24/2016 | 7.5 | $375.00 |
| Munoz, Mario | Call Center Agent | $50.00 | 08/24/2016 | 0.3 | $15.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 08/24/2016 | 7.5 | $375.00 |



**Period from 8/1/2016 to 10/31/2016**

**HSI**   HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Wheeler, Shari | Call Center Agent | $50.00 | 08/24/2016 | 5.2 | $260.00 |
| Williams, Brandon | Call Center Agent | $50.00 | 08/24/2016 | 0.4 | $20.00 |
| Woodard, Rememba | Call Center Agent | $50.00 | 08/24/2016 | 0.3 | $15.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 08/25/2016 | 7.5 | $375.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 08/25/2016 | 7.5 | $375.00 |
| Munoz, Mario | Call Center Agent | $50.00 | 08/25/2016 | 0.5 | $25.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 08/25/2016 | 7.5 | $375.00 |
| Wheeler, Shari | Call Center Agent | $50.00 | 08/25/2016 | 3.7 | $185.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 08/26/2016 | 7.5 | $375.00 |
| Munoz, Mario | Call Center Agent | $50.00 | 08/26/2016 | 0.2 | $10.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 08/26/2016 | 7.5 | $375.00 |
| Wheeler, Shari | Call Center Agent | $50.00 | 08/26/2016 | 7.5 | $375.00 |
| Williams, Brandon | Call Center Agent | $50.00 | 08/26/2016 | 0.6 | $30.00 |
| Hall, Corey | Call Center Agent | $50.00 | 08/29/2016 | 0.2 | $10.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 08/29/2016 | 7.5 | $375.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 08/29/2016 | 7.5 | $375.00 |
| Munoz, Mario | Call Center Agent | $50.00 | 08/29/2016 | 0.4 | $20.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 08/29/2016 | 7.5 | $375.00 |
| Wheeler, Shari | Call Center Agent | $50.00 | 08/29/2016 | 7.5 | $375.00 |
| Woodard, Rememba | Call Center Agent | $50.00 | 08/29/2016 | 2.6 | $130.00 |
| Edwards, Callie | Call Center Agent | $50.00 | 08/30/2016 | 0.1 | $5.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 08/30/2016 | 7.5 | $375.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 08/30/2016 | 7.5 | $375.00 |
| Munoz, Mario | Call Center Agent | $50.00 | 08/30/2016 | 0.2 | $10.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 08/30/2016 | 7.5 | $375.00 |
| Wheeler, Shari | Call Center Agent | $50.00 | 08/30/2016 | 7.5 | $375.00 |
| Boswell, Navaria | Call Center Agent | $50.00 | 08/31/2016 | 0.1 | $5.00 |
| Edwards, Callie | Call Center Agent | $50.00 | 08/31/2016 | 0.1 | $5.00 |
| Hall, Corey | Call Center Agent | $50.00 | 08/31/2016 | 0.3 | $15.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 08/31/2016 | 7.5 | $375.00 |
| McGhee, Mabel | Call Center Agent | $50.00 | 08/31/2016 | 0.2 | $10.00 |
| Munoz, Mario | Call Center Agent | $50.00 | 08/31/2016 | 0.3 | $15.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 08/31/2016 | 7.5 | $375.00 |
| Williams, Brandon | Call Center Agent | $50.00 | 08/31/2016 | 0.2 | $10.00 |
| Edwards, Callie | Call Center Agent | $50.00 | 09/01/2016 | 0.1 | $5.00 |
| Hall, Corey | Call Center Agent | $50.00 | 09/01/2016 | 0.3 | $15.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 09/01/2016 | 7.5 | $375.00 |
| McGhee, Mabel | Call Center Agent | $50.00 | 09/01/2016 | 0.2 | $10.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 09/01/2016 | 7.5 | $375.00 |
| Wheeler, Shari | Call Center Agent | $50.00 | 09/01/2016 | 6.5 | $325.00 |
| Edwards, Callie | Call Center Agent | $50.00 | 09/02/2016 | 0.1 | $5.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 09/02/2016 | 2.5 | $125.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 09/02/2016 | 7.5 | $375.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 09/02/2016 | 2.5 | $125.00 |
| Wheeler, Shari | Call Center Agent | $50.00 | 09/02/2016 | 7.5 | $375.00 |
| Woodard, Rememba | Call Center Agent | $50.00 | 09/02/2016 | 0.2 | $10.00 |
| Hall, Corey | Call Center Agent | $50.00 | 09/06/2016 | 1.0 | $50.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 09/06/2016 | 7.5 | $375.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 09/06/2016 | 2.5 | $125.00 |



**Period from 8/1/2016 to 10/31/2016**

**HSI**   HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Munoz, Mario | Call Center Agent | $50.00 | 09/06/2016 | 0.1 | $5.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 09/06/2016 | 7.5 | $375.00 |
| Tejada, Haxel | Call Center Agent | $50.00 | 09/06/2016 | 0.1 | $5.00 |
| Wheeler, Shari | Call Center Agent | $50.00 | 09/06/2016 | 7.5 | $375.00 |
| Woodard, Rememba | Call Center Agent | $50.00 | 09/06/2016 | 0.8 | $40.00 |
| Edwards, Callie | Call Center Agent | $50.00 | 09/07/2016 | 0.1 | $5.00 |
| Hall, Corey | Call Center Agent | $50.00 | 09/07/2016 | 0.1 | $5.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 09/07/2016 | 7.5 | $375.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 09/07/2016 | 7.5 | $375.00 |
| Munoz, Mario | Call Center Agent | $50.00 | 09/07/2016 | 0.1 | $5.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 09/07/2016 | 7.5 | $375.00 |
| Wheeler, Shari | Call Center Agent | $50.00 | 09/07/2016 | 4.5 | $225.00 |
| Woodard, Rememba | Call Center Agent | $50.00 | 09/07/2016 | 0.2 | $10.00 |
| Edwards, Callie | Call Center Agent | $50.00 | 09/08/2016 | 0.1 | $5.00 |
| Hall, Corey | Call Center Agent | $50.00 | 09/08/2016 | 0.8 | $40.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 09/08/2016 | 7.5 | $375.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 09/08/2016 | 3.0 | $150.00 |
| McGhee, Mabel | Call Center Agent | $50.00 | 09/08/2016 | 0.2 | $10.00 |
| Munoz, Mario | Call Center Agent | $50.00 | 09/08/2016 | 0.1 | $5.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 09/08/2016 | 3.0 | $150.00 |
| Wheeler, Shari | Call Center Agent | $50.00 | 09/08/2016 | 7.5 | $375.00 |
| Woodard, Rememba | Call Center Agent | $50.00 | 09/08/2016 | 1.0 | $50.00 |
| Edwards, Callie | Call Center Agent | $50.00 | 09/09/2016 | 0.1 | $5.00 |
| Hall, Corey | Call Center Agent | $50.00 | 09/09/2016 | 0.7 | $35.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 09/09/2016 | 7.5 | $375.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 09/09/2016 | 7.5 | $375.00 |
| Soto Figueroa, Liza | Call Center Agent | $50.00 | 09/09/2016 | 0.1 | $5.00 |
| Wheeler, Shari | Call Center Agent | $50.00 | 09/09/2016 | 7.5 | $375.00 |
| Woodard, Rememba | Call Center Agent | $50.00 | 09/09/2016 | 0.2 | $10.00 |
| Edwards, Callie | Call Center Agent | $50.00 | 09/12/2016 | 0.1 | $5.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 09/12/2016 | 7.5 | $375.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 09/12/2016 | 7.5 | $375.00 |
| McGhee, Mabel | Call Center Agent | $50.00 | 09/12/2016 | 0.2 | $10.00 |
| Munoz, Mario | Call Center Agent | $50.00 | 09/12/2016 | 0.1 | $5.00 |
| Wheeler, Shari | Call Center Agent | $50.00 | 09/12/2016 | 7.5 | $375.00 |
| Edwards, Callie | Call Center Agent | $50.00 | 09/13/2016 | 0.1 | $5.00 |
| Hall, Corey | Call Center Agent | $50.00 | 09/13/2016 | 0.9 | $45.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 09/13/2016 | 7.5 | $375.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 09/13/2016 | 7.5 | $375.00 |
| McGhee, Mabel | Call Center Agent | $50.00 | 09/13/2016 | 0.3 | $15.00 |
| Wheeler, Shari | Call Center Agent | $50.00 | 09/13/2016 | 6.5 | $325.00 |
| Edwards, Callie | Call Center Agent | $50.00 | 09/14/2016 | 0.1 | $5.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 09/14/2016 | 7.0 | $350.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 09/14/2016 | 7.5 | $375.00 |
| Munoz, Mario | Call Center Agent | $50.00 | 09/14/2016 | 0.2 | $10.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 09/14/2016 | 7.5 | $375.00 |
| Wheeler, Shari | Call Center Agent | $50.00 | 09/14/2016 | 7.5 | $375.00 |
| Woodard, Rememba | Call Center Agent | $50.00 | 09/14/2016 | 0.1 | $5.00 |
| Edwards, Callie | Call Center Agent | $50.00 | 09/15/2016 | 0.1 | $5.00 |



**Period from 8/1/2016 to 10/31/2016**

**HSI**   HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Hall, Corey | Call Center Agent | $50.00 | 09/15/2016 | 0.1 | $5.00 |
| Ibokette, Joseph | Call Center Supervisor (@ $95) | $95.00 | 09/15/2016 | 0.4 | $38.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 09/15/2016 | 7.5 | $375.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 09/15/2016 | 5.5 | $275.00 |
| McGhee, Mabel | Call Center Agent | $50.00 | 09/15/2016 | 0.1 | $5.00 |
| Munoz, Mario | Call Center Agent | $50.00 | 09/15/2016 | 0.1 | $5.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 09/15/2016 | 7.5 | $375.00 |
| Tejada, Haxel | Call Center Agent | $50.00 | 09/15/2016 | 0.1 | $5.00 |
| Wheeler, Shari | Call Center Agent | $50.00 | 09/15/2016 | 7.5 | $375.00 |
| Woodard, Rememba | Call Center Agent | $50.00 | 09/15/2016 | 0.9 | $45.00 |
| Hall, Corey | Call Center Agent | $50.00 | 09/16/2016 | 0.3 | $15.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 09/16/2016 | 7.5 | $375.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 09/16/2016 | 7.5 | $375.00 |
| Munoz, Mario | Call Center Agent | $50.00 | 09/16/2016 | 0.1 | $5.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 09/16/2016 | 7.5 | $375.00 |
| Tejada, Haxel | Call Center Agent | $50.00 | 09/16/2016 | 0.1 | $5.00 |
| Wheeler, Shari | Call Center Agent | $50.00 | 09/16/2016 | 7.7 | $385.00 |
| Edwards, Callie | Call Center Agent | $50.00 | 09/19/2016 | 0.1 | $5.00 |
| Hall, Corey | Call Center Agent | $50.00 | 09/19/2016 | 0.4 | $20.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 09/19/2016 | 7.5 | $375.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 09/19/2016 | 7.5 | $375.00 |
| Munoz, Mario | Call Center Agent | $50.00 | 09/19/2016 | 0.2 | $10.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 09/19/2016 | 7.5 | $375.00 |
| Wheeler, Shari | Call Center Agent | $50.00 | 09/19/2016 | 7.5 | $375.00 |
| Edwards, Callie | Call Center Agent | $50.00 | 09/20/2016 | 0.1 | $5.00 |
| Hall, Corey | Call Center Agent | $50.00 | 09/20/2016 | 0.2 | $10.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 09/20/2016 | 7.5 | $375.00 |
| Kiah, Kineesha | Call Center Agent (@ $50) | $50.00 | 09/20/2016 | 7.5 | $375.00 |
| McGhee, Mabel | Call Center Agent | $50.00 | 09/20/2016 | 0.1 | $5.00 |
| Munoz, Mario | Call Center Agent | $50.00 | 09/20/2016 | 0.1 | $5.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 09/20/2016 | 7.5 | $375.00 |
| Wade, Brooke | Call Center Agent | $50.00 | 09/20/2016 | 0.1 | $5.00 |
| Wheeler, Shari | Call Center Agent | $50.00 | 09/20/2016 | 7.5 | $375.00 |
| Hall, Corey | Call Center Agent | $50.00 | 09/21/2016 | 1.4 | $70.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 09/21/2016 | 3.0 | $150.00 |
| McGhee, Mabel | Call Center Agent | $50.00 | 09/21/2016 | 0.2 | $10.00 |
| Munoz, Mario | Call Center Agent | $50.00 | 09/21/2016 | 0.1 | $5.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 09/21/2016 | 7.5 | $375.00 |
| Wheeler, Shari | Call Center Agent | $50.00 | 09/21/2016 | 7.5 | $375.00 |
| Hall, Corey | Call Center Agent | $50.00 | 09/22/2016 | 0.1 | $5.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 09/22/2016 | 7.1 | $355.00 |
| McGhee, Mabel | Call Center Agent | $50.00 | 09/22/2016 | 0.4 | $20.00 |
| Munoz, Mario | Call Center Agent | $50.00 | 09/22/2016 | 0.1 | $5.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 09/22/2016 | 7.0 | $350.00 |
| Wheeler, Shari | Call Center Agent | $50.00 | 09/22/2016 | 7.5 | $375.00 |
| Hall, Corey | Call Center Agent | $50.00 | 09/23/2016 | 0.6 | $30.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 09/23/2016 | 7.5 | $375.00 |
| McGhee, Mabel | Call Center Agent | $50.00 | 09/23/2016 | 0.2 | $10.00 |
| Munoz, Mario | Call Center Agent | $50.00 | 09/23/2016 | 0.1 | $5.00 |



**Period from 8/1/2016 to 10/31/2016**

**HSI**   HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Notoma, Ovea | Call Center Agent | $50.00 | 09/23/2016 | 7.5 | $375.00 |
| Wheeler, Shari | Call Center Agent | $50.00 | 09/23/2016 | 4.5 | $225.00 |
| Woodard, Rememba | Call Center Agent | $50.00 | 09/23/2016 | 1.7 | $85.00 |
| Hall, Corey | Call Center Agent | $50.00 | 09/26/2016 | 0.1 | $5.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 09/26/2016 | 7.6 | $380.00 |
| McGhee, Mabel | Call Center Agent | $50.00 | 09/26/2016 | 0.3 | $15.00 |
| Munoz, Mario | Call Center Agent | $50.00 | 09/26/2016 | 0.2 | $10.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 09/26/2016 | 7.6 | $380.00 |
| Wheeler, Shari | Call Center Agent | $50.00 | 09/26/2016 | 7.6 | $380.00 |
| Woodard, Rememba | Call Center Agent | $50.00 | 09/26/2016 | 0.2 | $10.00 |
| Hall, Corey | Call Center Agent | $50.00 | 09/27/2016 | 1.0 | $50.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 09/27/2016 | 7.6 | $380.00 |
| McGhee, Mabel | Call Center Agent | $50.00 | 09/27/2016 | 0.2 | $10.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 09/27/2016 | 6.6 | $330.00 |
| Williams, Brandon | Call Center Agent | $50.00 | 09/27/2016 | 0.3 | $15.00 |
| Woodard, Rememba | Call Center Agent | $50.00 | 09/27/2016 | 0.6 | $30.00 |
| Edwards, Callie | Call Center Agent | $50.00 | 09/28/2016 | 0.1 | $5.00 |
| Hall, Corey | Call Center Agent | $50.00 | 09/28/2016 | 0.1 | $5.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 09/28/2016 | 7.6 | $380.00 |
| McGhee, Mabel | Call Center Agent | $50.00 | 09/28/2016 | 0.2 | $10.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 09/28/2016 | 7.6 | $380.00 |
| Wheeler, Shari | Call Center Agent | $50.00 | 09/28/2016 | 7.6 | $380.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 09/29/2016 | 7.6 | $380.00 |
| Munoz, Mario | Call Center Agent | $50.00 | 09/29/2016 | 0.1 | $5.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 09/29/2016 | 7.6 | $380.00 |
| Wheeler, Shari | Call Center Agent | $50.00 | 09/29/2016 | 8.0 | $400.00 |
| Woodard, Rememba | Call Center Agent | $50.00 | 09/29/2016 | 0.5 | $25.00 |
| Edwards, Callie | Call Center Agent | $50.00 | 09/30/2016 | 0.1 | $5.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 09/30/2016 | 7.6 | $380.00 |
| Munoz, Mario | Call Center Agent | $50.00 | 09/30/2016 | 0.1 | $5.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 09/30/2016 | 7.6 | $380.00 |
| Wheeler, Shari | Call Center Agent | $50.00 | 09/30/2016 | 7.6 | $380.00 |
| Woodard, Rememba | Call Center Agent | $50.00 | 09/30/2016 | 0.8 | $40.00 |
| Edwards, Callie | Call Center Agent | $50.00 | 10/03/2016 | 0.1 | $5.00 |
| Hall, Corey | Project Administrator | $50.00 | 10/03/2016 | 0.2 | $10.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 10/03/2016 | 4.6 | $230.00 |
| McGhee, Mabel | Call Center Agent | $50.00 | 10/03/2016 | 0.1 | $5.00 |
| Munoz, Mario | Call Center Agent | $50.00 | 10/03/2016 | 0.1 | $5.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 10/03/2016 | 7.6 | $380.00 |
| Wheeler, Shari | Call Center Agent | $50.00 | 10/03/2016 | 7.6 | $380.00 |
| Williams, Brandon | Call Center Agent | $50.00 | 10/03/2016 | 0.2 | $10.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 10/04/2016 | 7.6 | $380.00 |
| McGhee, Mabel | Call Center Agent | $50.00 | 10/04/2016 | 0.2 | $10.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 10/04/2016 | 7.6 | $380.00 |
| Wheeler, Shari | Call Center Agent | $50.00 | 10/04/2016 | 7.6 | $380.00 |
| Woodard, Rememba | Call Center Agent | $50.00 | 10/04/2016 | 0.1 | $5.00 |
| Hall, Corey | Project Administrator | $50.00 | 10/05/2016 | 0.7 | $35.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 10/05/2016 | 6.1 | $305.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 10/05/2016 | 7.6 | $380.00 |



**Period from 8/1/2016 to 10/31/2016**

**HSI**  HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|---|---|---|---|---|---|
| Wheeler, Shari | Call Center Agent | $50.00 | 10/05/2016 | 7.6 | $380.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 10/06/2016 | 4.4 | $220.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 10/06/2016 | 3.4 | $170.00 |
| Wheeler, Shari | Call Center Agent | $50.00 | 10/06/2016 | 6.6 | $330.00 |
| Woodard, Rememba | Call Center Agent | $50.00 | 10/06/2016 | 0.1 | $5.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 10/07/2016 | 4.2 | $210.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 10/07/2016 | 1.7 | $85.00 |
| Wheeler, Shari | Call Center Agent | $50.00 | 10/07/2016 | 6.1 | $305.00 |
| Edwards, Callie | Call Center Agent | $50.00 | 10/10/2016 | 0.1 | $5.00 |
| Ibokette, Joseph | Call Center Supervisor (@ $95) | $95.00 | 10/10/2016 | 0.3 | $28.50 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 10/10/2016 | 4.0 | $200.00 |
| Munoz, Mario | Call Center Agent | $50.00 | 10/10/2016 | 0.1 | $5.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 10/10/2016 | 3.4 | $170.00 |
| Wheeler, Shari | Call Center Agent | $50.00 | 10/10/2016 | 6.0 | $300.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 10/11/2016 | 2.7 | $135.00 |
| Munoz, Mario | Call Center Agent | $50.00 | 10/11/2016 | 0.1 | $5.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 10/11/2016 | 3.9 | $195.00 |
| Wheeler, Shari | Call Center Agent | $50.00 | 10/11/2016 | 5.9 | $295.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 10/12/2016 | 5.0 | $250.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 10/12/2016 | 3.0 | $150.00 |
| Soto Figueroa, Liza | Call Center Agent | $50.00 | 10/12/2016 | 0.3 | $15.00 |
| Wheeler, Shari | Call Center Agent | $50.00 | 10/12/2016 | 2.3 | $115.00 |
| Williams, Brandon | Call Center Agent | $50.00 | 10/12/2016 | 1.2 | $60.00 |
| Woodard, Rememba | Call Center Agent | $50.00 | 10/12/2016 | 0.1 | $5.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 10/13/2016 | 3.1 | $155.00 |
| Munoz, Mario | Call Center Agent | $50.00 | 10/13/2016 | 0.1 | $5.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 10/13/2016 | 4.8 | $240.00 |
| Wheeler, Shari | Call Center Agent | $50.00 | 10/13/2016 | 6.2 | $310.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 10/14/2016 | 1.6 | $80.00 |
| Munoz, Mario | Call Center Agent | $50.00 | 10/14/2016 | 0.2 | $10.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 10/14/2016 | 1.7 | $85.00 |
| Wheeler, Shari | Call Center Agent | $50.00 | 10/14/2016 | 2.4 | $120.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 10/17/2016 | 4.7 | $235.00 |
| Munoz, Mario | Call Center Agent | $50.00 | 10/17/2016 | 0.1 | $5.00 |
| Wheeler, Shari | Call Center Agent | $50.00 | 10/17/2016 | 4.3 | $215.00 |
| Williams, Brandon | Call Center Agent | $50.00 | 10/17/2016 | 0.2 | $10.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 10/18/2016 | 0.4 | $20.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 10/18/2016 | 2.1 | $105.00 |
| Wheeler, Shari | Call Center Agent | $50.00 | 10/18/2016 | 3.7 | $185.00 |
| Williams, Brandon | Call Center Agent | $50.00 | 10/18/2016 | 0.2 | $10.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 10/19/2016 | 2.1 | $105.00 |
| McGhee, Mabel | Call Center Agent | $50.00 | 10/19/2016 | 0.3 | $15.00 |
| Munoz, Mario | Call Center Agent | $50.00 | 10/19/2016 | 0.1 | $5.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 10/19/2016 | 1.0 | $50.00 |
| Wheeler, Shari | Call Center Agent | $50.00 | 10/19/2016 | 3.7 | $185.00 |
| Williams, Brandon | Call Center Agent | $50.00 | 10/19/2016 | 1.0 | $50.00 |
| Woodard, Rememba | Call Center Agent | $50.00 | 10/19/2016 | 0.6 | $30.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 10/20/2016 | 2.1 | $105.00 |
| McGhee, Mabel | Call Center Agent | $50.00 | 10/20/2016 | 0.1 | $5.00 |



**Period from 8/1/2016 to 10/31/2016**

<u>HSI</u>  HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Notoma, Ovea | Call Center Agent | $50.00 | 10/20/2016 | 2.0 | $100.00 |
| Wheeler, Shari | Call Center Agent | $50.00 | 10/20/2016 | 5.3 | $265.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 10/21/2016 | 1.2 | $60.00 |
| McGhee, Mabel | Call Center Agent | $50.00 | 10/21/2016 | 0.1 | $5.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 10/21/2016 | 2.0 | $100.00 |
| Wheeler, Shari | Call Center Agent | $50.00 | 10/21/2016 | 4.7 | $235.00 |
| Woodard, Rememba | Call Center Agent | $50.00 | 10/21/2016 | 0.5 | $25.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 10/24/2016 | 2.4 | $120.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 10/24/2016 | 2.1 | $105.00 |
| Soto Figueroa, Liza | Call Center Agent | $50.00 | 10/24/2016 | 0.3 | $15.00 |
| Williams, Brandon | Call Center Agent | $50.00 | 10/24/2016 | 0.6 | $30.00 |
| Boswell, Navaria | Call Center Agent | $50.00 | 10/25/2016 | 0.1 | $5.00 |
| Harrison, Patricia | Call Center Agent | $50.00 | 10/25/2016 | 0.4 | $20.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 10/25/2016 | 0.8 | $40.00 |
| McGhee, Mabel | Call Center Agent | $50.00 | 10/25/2016 | 0.1 | $5.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 10/25/2016 | 3.6 | $180.00 |
| Williams, Brandon | Call Center Agent | $50.00 | 10/25/2016 | 1.2 | $60.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 10/26/2016 | 4.2 | $210.00 |
| McGhee, Mabel | Call Center Agent | $50.00 | 10/26/2016 | 0.2 | $10.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 10/26/2016 | 2.1 | $105.00 |
| Soto Figueroa, Liza | Call Center Agent | $50.00 | 10/26/2016 | 0.1 | $5.00 |
| Williams, Brandon | Call Center Agent | $50.00 | 10/26/2016 | 0.2 | $10.00 |
| Woodard, Rememba | Call Center Agent | $50.00 | 10/26/2016 | 0.5 | $25.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 10/27/2016 | 2.7 | $135.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 10/27/2016 | 4.5 | $225.00 |
| Woodard, Rememba | Call Center Agent | $50.00 | 10/27/2016 | 1.2 | $60.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 10/28/2016 | 5.5 | $275.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 10/28/2016 | 2.5 | $125.00 |
| Wheeler, Shari | Call Center Agent | $50.00 | 10/28/2016 | 6.3 | $315.00 |
| Woodard, Rememba | Call Center Agent | $50.00 | 10/28/2016 | 1.1 | $55.00 |
| Johnson, Kimberley | Call Center Agent | $50.00 | 10/31/2016 | 5.6 | $280.00 |
| Notoma, Ovea | Call Center Agent | $50.00 | 10/31/2016 | 3.0 | $150.00 |
| Woodard, Rememba | Call Center Agent | $50.00 | 10/31/2016 | 0.6 | $30.00 |
| | **Total CSR/Live Operator including transcriptions of recorded messages :** | | | **1,349.3** | **$67,496.50** |

**Handling of class member communications**

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 08/01/2016 | 8.5 | $807.50 |
| Moore, Myles | Call Center Agent (@ $50) | $50.00 | 08/01/2016 | 3.8 | $190.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 08/02/2016 | 0.1 | $11.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 08/02/2016 | 7.6 | $722.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 08/03/2016 | 0.1 | $11.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 08/03/2016 | 8.5 | $807.50 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 08/04/2016 | 8.5 | $807.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 08/05/2016 | 0.1 | $11.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 08/05/2016 | 2.7 | $256.50 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 08/08/2016 | 2.6 | $247.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 08/08/2016 | 0.5 | $62.50 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 08/09/2016 | 0.6 | $57.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 08/09/2016 | 1.6 | $200.00 |



**Period from 8/1/2016 to 10/31/2016**

**HSI**  HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 08/10/2016 | 1.4 | $133.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 08/11/2016 | 0.8 | $88.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 08/11/2016 | 1.1 | $104.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 08/11/2016 | 0.3 | $37.50 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 08/12/2016 | 1.7 | $161.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 08/15/2016 | 0.1 | $11.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 08/15/2016 | 3.2 | $304.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 08/15/2016 | 2.9 | $362.50 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 08/16/2016 | 6.7 | $636.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 08/16/2016 | 1.1 | $137.50 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 08/17/2016 | 3.1 | $294.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 08/18/2016 | 0.4 | $44.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 08/18/2016 | 7.1 | $674.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 08/18/2016 | 0.5 | $62.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 08/19/2016 | 0.2 | $22.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 08/19/2016 | 3.3 | $313.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 08/19/2016 | 0.3 | $37.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 08/22/2016 | 0.4 | $44.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 08/22/2016 | 7.9 | $750.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 08/22/2016 | 1.5 | $187.50 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 08/23/2016 | 7.8 | $741.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 08/23/2016 | 0.6 | $75.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 08/24/2016 | 0.2 | $22.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 08/24/2016 | 8.5 | $807.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 08/24/2016 | 0.2 | $25.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 08/25/2016 | 0.6 | $66.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 08/25/2016 | 7.0 | $665.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 08/26/2016 | 3.7 | $351.50 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 08/29/2016 | 8.0 | $760.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 08/30/2016 | 8.2 | $779.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 08/30/2016 | 0.2 | $25.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 08/31/2016 | 8.1 | $769.50 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 09/01/2016 | 8.3 | $788.50 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 09/02/2016 | 1.8 | $171.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 09/02/2016 | 1.3 | $162.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 09/06/2016 | 0.2 | $22.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 09/06/2016 | 7.5 | $712.50 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 09/07/2016 | 7.2 | $684.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 09/08/2016 | 6.9 | $655.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 09/09/2016 | 0.1 | $11.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 09/09/2016 | 7.1 | $674.50 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 09/12/2016 | 7.5 | $712.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 09/12/2016 | 0.7 | $87.50 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 09/13/2016 | 6.8 | $646.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 09/14/2016 | 6.9 | $655.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 09/15/2016 | 0.1 | $11.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 09/15/2016 | 6.8 | $646.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 09/16/2016 | 0.5 | $55.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 09/16/2016 | 5.3 | $503.50 |



**Period from 8/1/2016 to 10/31/2016**

**HSI**  HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 09/16/2016 | 0.6 | $75.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 09/19/2016 | 7.2 | $684.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 09/20/2016 | 4.8 | $456.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 09/20/2016 | 0.2 | $25.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 09/21/2016 | 4.1 | $389.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 09/21/2016 | 0.4 | $50.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 09/22/2016 | 4.7 | $446.50 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 09/23/2016 | 5.6 | $532.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 09/26/2016 | 5.6 | $532.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 09/26/2016 | 0.2 | $25.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 09/27/2016 | 4.3 | $408.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 09/27/2016 | 0.3 | $37.50 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 09/28/2016 | 0.5 | $47.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 09/29/2016 | 0.6 | $66.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 09/29/2016 | 5.7 | $541.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 09/30/2016 | 0.1 | $11.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 09/30/2016 | 5.1 | $484.50 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 10/03/2016 | 6.2 | $589.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 10/03/2016 | 0.4 | $50.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 10/04/2016 | 6.9 | $655.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 10/04/2016 | 0.6 | $75.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 10/05/2016 | 6.0 | $570.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 10/06/2016 | 4.2 | $399.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 10/07/2016 | 0.1 | $11.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 10/07/2016 | 5.4 | $513.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 10/11/2016 | 2.6 | $247.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 10/12/2016 | 2.7 | $256.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 10/12/2016 | 1.5 | $187.50 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 10/13/2016 | 3.7 | $351.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 10/14/2016 | 0.1 | $11.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 10/14/2016 | 6.8 | $646.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 10/17/2016 | 7.2 | $684.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 10/18/2016 | 4.4 | $418.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 10/19/2016 | 6.8 | $646.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 10/20/2016 | 5.2 | $494.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 10/21/2016 | 0.1 | $11.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 10/21/2016 | 6.9 | $655.50 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 10/24/2016 | 5.3 | $503.50 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 10/25/2016 | 3.5 | $332.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 10/25/2016 | 1.3 | $162.50 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 10/26/2016 | 1.4 | $133.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 10/27/2016 | 1.1 | $104.50 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 10/28/2016 | 4.2 | $399.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 10/31/2016 | 4.7 | $446.50 |
| | **Total Handling of class member communications :** | | | **366.6** | **$35,245.50** |

**Design and Maintain Website**

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Dalke, Jackie | Web and Graphics Designer | $125.00 | 08/05/2016 | 0.1 | $12.50 |
| Jordan, Nicole | Web and Graphics Designer | $125.00 | 08/05/2016 | 0.2 | $25.00 |



**Period from 8/1/2016 to 10/31/2016**

**HSI**  HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Muthya, Hemalatha | Web and Graphics Designer | $125.00 | 09/29/2016 | 0.2 | $25.00 |
| | | **Total Design and Maintain Website :** | | **0.5** | **$62.50** |
| **Reporting** | | | | | |
| Hansen, Christopher | Sr. Systems Project Manager | $200.00 | 08/01/2016 | 1.0 | $200.00 |
| Nichols, Jacob | Data Analyst IV | $125.00 | 08/01/2016 | 4.0 | $500.00 |
| Nichols, Jacob | Data Analyst IV | $125.00 | 08/02/2016 | 1.5 | $187.50 |
| Zaremba-Tymieniecki, Michal | Data Analyst III | $110.00 | 08/02/2016 | 5.9 | $649.00 |
| Hansen, Christopher | Sr. Systems Project Manager | $200.00 | 08/03/2016 | 0.5 | $100.00 |
| Kong, Minmhiep | Data Analyst IV | $125.00 | 08/03/2016 | 2.0 | $250.00 |
| Nichols, Jacob | Data Analyst IV | $125.00 | 08/03/2016 | 7.0 | $875.00 |
| Zaremba-Tymieniecki, Michal | Data Analyst III | $110.00 | 08/03/2016 | 3.9 | $429.00 |
| Kong, Minmhiep | Data Analyst IV | $125.00 | 08/04/2016 | 1.0 | $125.00 |
| Nichols, Jacob | Data Analyst IV | $125.00 | 08/04/2016 | 5.5 | $687.50 |
| Hansen, Christopher | Sr. Systems Project Manager | $200.00 | 08/05/2016 | 1.8 | $360.00 |
| Kong, Minmhiep | Data Analyst IV | $125.00 | 08/05/2016 | 1.0 | $125.00 |
| Hansen, Christopher | Sr. Systems Project Manager | $200.00 | 08/08/2016 | 2.0 | $400.00 |
| Kong, Minmhiep | Data Analyst IV | $125.00 | 08/08/2016 | 1.0 | $125.00 |
| Nichols, Jacob | Data Analyst IV | $125.00 | 08/08/2016 | 6.5 | $812.50 |
| Hansen, Christopher | Sr. Systems Project Manager | $200.00 | 08/09/2016 | 0.8 | $160.00 |
| Nichols, Jacob | Data Analyst IV | $125.00 | 08/10/2016 | 2.5 | $312.50 |
| Zaremba-Tymieniecki, Michal | Data Analyst III | $110.00 | 08/10/2016 | 4.0 | $440.00 |
| Nichols, Jacob | Data Analyst IV | $125.00 | 08/11/2016 | 3.5 | $437.50 |
| Zaremba-Tymieniecki, Michal | Data Analyst III | $110.00 | 08/11/2016 | 2.0 | $220.00 |
| Nichols, Jacob | Data Analyst IV | $125.00 | 08/12/2016 | 4.5 | $562.50 |
| Zaremba-Tymieniecki, Michal | Data Analyst III | $110.00 | 08/12/2016 | 0.3 | $33.00 |
| Nichols, Jacob | Data Analyst IV | $125.00 | 08/15/2016 | 4.0 | $500.00 |
| Kong, Minmhiep | Data Analyst IV | $125.00 | 08/16/2016 | 1.5 | $187.50 |
| Hansen, Christopher | Sr. Systems Project Manager | $200.00 | 08/17/2016 | 0.5 | $100.00 |
| Nichols, Jacob | Data Analyst IV | $125.00 | 08/23/2016 | 1.5 | $187.50 |
| Hansen, Christopher | Sr. Systems Project Manager | $200.00 | 08/29/2016 | 1.5 | $300.00 |
| Nichols, Jacob | Data Analyst IV | $125.00 | 08/29/2016 | 1.5 | $187.50 |
| Hanshe, Gerard | Director, Systems (@ $200) | $200.00 | 10/16/2016 | 0.2 | $40.00 |
| Mariconda, Philip | Data Analyst II | $100.00 | 10/18/2016 | 0.2 | $20.00 |
| Hanshe, Gerard | Director, Systems (@ $200) | $200.00 | 10/20/2016 | 4.2 | $840.00 |
| Hanshe, Gerard | Director, Systems (@ $200) | $200.00 | 10/21/2016 | 2.5 | $500.00 |
| Nichols, Jacob | Data Analyst IV | $125.00 | 10/24/2016 | 2.0 | $250.00 |
| | | **Total Reporting :** | | **81.8** | **$11,103.50** |
| **Project Management** | | | | | |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 08/01/2016 | 0.2 | $35.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 08/01/2016 | 2.2 | $242.00 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 08/01/2016 | 3.5 | $612.50 |
| Jordan, Nicole | Web and Graphics Designer | $125.00 | 08/01/2016 | 0.2 | $25.00 |
| Jenkins, Ernest | Call Center Supervisor (@ $95) | $95.00 | 08/01/2016 | 7.7 | $731.50 |
| Kise, Craig | Project Manager I | $125.00 | 08/01/2016 | 0.6 | $75.00 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 08/01/2016 | 1.2 | $210.00 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 08/01/2016 | 0.1 | $8.50 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 08/02/2016 | 0.2 | $35.00 |



**Period from 8/1/2016 to 10/31/2016**

**HSI**  HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 08/02/2016 | 2.7 | $297.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 08/02/2016 | 0.9 | $85.50 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 08/02/2016 | 3.8 | $665.00 |
| Ibokette, Joseph | Call Center Supervisor (@ $95) | $95.00 | 08/02/2016 | 0.1 | $9.50 |
| Jenkins, Ernest | Call Center Supervisor (@ $95) | $95.00 | 08/02/2016 | 7.5 | $712.50 |
| Kise, Craig | Project Manager I | $125.00 | 08/02/2016 | 0.4 | $50.00 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 08/02/2016 | 0.9 | $157.50 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 08/02/2016 | 0.4 | $70.00 |
| Martin, Alecia | Project Administrator (@ $70) | $70.00 | 08/02/2016 | 0.4 | $28.00 |
| Raas, Adam | Sr. Project Manager (@ $125) | $125.00 | 08/02/2016 | 0.1 | $12.50 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 08/02/2016 | 0.1 | $8.50 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 08/03/2016 | 0.3 | $52.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 08/03/2016 | 1.6 | $176.00 |
| Collum, Ronda | Director, Operations (@ $175) | $175.00 | 08/03/2016 | 0.5 | $87.50 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 08/03/2016 | 3.3 | $577.50 |
| Jenkins, Ernest | Call Center Supervisor (@ $95) | $95.00 | 08/03/2016 | 5.9 | $560.50 |
| Kise, Craig | Project Manager I | $125.00 | 08/03/2016 | 0.5 | $62.50 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 08/03/2016 | 1.4 | $245.00 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 08/03/2016 | 0.3 | $52.50 |
| Raas, Adam | Sr. Project Manager (@ $125) | $125.00 | 08/03/2016 | 0.3 | $37.50 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 08/04/2016 | 0.3 | $52.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 08/04/2016 | 5.0 | $550.00 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 08/04/2016 | 5.4 | $945.00 |
| Ibokette, Joseph | Call Center Supervisor (@ $95) | $95.00 | 08/04/2016 | 1.3 | $123.50 |
| Jacobs, Celia | Call Center Supervisor (@ $95) | $95.00 | 08/04/2016 | 0.1 | $9.50 |
| Kise, Craig | Project Manager I | $125.00 | 08/04/2016 | 0.4 | $50.00 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 08/04/2016 | 1.7 | $297.50 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 08/04/2016 | 0.3 | $52.50 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 08/04/2016 | 0.1 | $8.50 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 08/05/2016 | 0.5 | $87.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 08/05/2016 | 3.6 | $396.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 08/05/2016 | 1.0 | $95.00 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 08/05/2016 | 5.4 | $945.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 08/05/2016 | 3.0 | $375.00 |
| Flanigan, Tim | Ass't Director (@ $175) | $175.00 | 08/05/2016 | 0.2 | $35.00 |
| Ibokette, Joseph | Call Center Supervisor (@ $95) | $95.00 | 08/05/2016 | 1.1 | $104.50 |
| Jacobs, Celia | Call Center Supervisor (@ $95) | $95.00 | 08/05/2016 | 0.1 | $9.50 |
| Kise, Craig | Project Manager I | $125.00 | 08/05/2016 | 0.3 | $37.50 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 08/05/2016 | 0.9 | $157.50 |
| Hunt-Ward, Loretta | Project Manager I | $125.00 | 08/05/2016 | 0.1 | $12.50 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 08/05/2016 | 0.1 | $8.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 08/08/2016 | 1.3 | $143.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 08/08/2016 | 5.9 | $560.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 08/08/2016 | 1.8 | $225.00 |
| Eby, Samantha | Project Manager I | $125.00 | 08/08/2016 | 0.3 | $37.50 |
| Ibokette, Joseph | Call Center Supervisor (@ $95) | $95.00 | 08/08/2016 | 0.6 | $57.00 |
| Martin, Alecia | Project Administrator (@ $70) | $70.00 | 08/08/2016 | 0.4 | $28.00 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 08/08/2016 | 0.7 | $122.50 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 08/09/2016 | 0.2 | $35.00 |



**Period from 8/1/2016 to 10/31/2016**

**HSI** HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 08/09/2016 | 3.9 | $429.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 08/09/2016 | 5.0 | $475.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 08/09/2016 | 2.0 | $250.00 |
| Eby, Samantha | Project Manager I | $125.00 | 08/09/2016 | 0.3 | $37.50 |
| Ibokette, Joseph | Call Center Supervisor (@ $95) | $95.00 | 08/09/2016 | 0.4 | $38.00 |
| Kise, Craig | Project Manager I | $125.00 | 08/09/2016 | 0.5 | $62.50 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 08/09/2016 | 0.9 | $157.50 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 08/09/2016 | 0.3 | $52.50 |
| Raas, Adam | Sr. Project Manager (@ $125) | $125.00 | 08/09/2016 | 0.1 | $12.50 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 08/09/2016 | 0.3 | $25.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 08/10/2016 | 4.9 | $539.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 08/10/2016 | 4.8 | $456.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 08/10/2016 | 2.4 | $300.00 |
| Eby, Samantha | Project Manager I | $125.00 | 08/10/2016 | 0.2 | $25.00 |
| Ibokette, Joseph | Call Center Supervisor (@ $95) | $95.00 | 08/10/2016 | 0.6 | $57.00 |
| Jacobs, Celia | Call Center Supervisor (@ $95) | $95.00 | 08/10/2016 | 0.4 | $38.00 |
| Kise, Craig | Project Manager I | $125.00 | 08/10/2016 | 0.4 | $50.00 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 08/10/2016 | 0.4 | $34.00 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 08/11/2016 | 0.2 | $35.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 08/11/2016 | 0.1 | $11.00 |
| Buczek, Kara | Project Supervisor (@ $95) | $95.00 | 08/11/2016 | 4.2 | $399.00 |
| Cirami, Stephen | Senior Management capped @ $225 | $225.00 | 08/11/2016 | 0.7 | $157.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 08/11/2016 | 2.6 | $325.00 |
| Eby, Samantha | Project Manager I | $125.00 | 08/11/2016 | 0.2 | $25.00 |
| Ibokette, Joseph | Call Center Supervisor (@ $95) | $95.00 | 08/11/2016 | 1.0 | $95.00 |
| Jacobs, Celia | Call Center Supervisor (@ $95) | $95.00 | 08/11/2016 | 0.2 | $19.00 |
| Kise, Craig | Project Manager I | $125.00 | 08/11/2016 | 0.4 | $50.00 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 08/11/2016 | 0.3 | $52.50 |
| Hunt-Ward, Loretta | Project Manager I | $125.00 | 08/11/2016 | 0.2 | $25.00 |
| Raas, Adam | Sr. Project Manager (@ $125) | $125.00 | 08/11/2016 | 0.1 | $12.50 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 08/11/2016 | 0.3 | $25.50 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 08/12/2016 | 0.3 | $52.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 08/12/2016 | 2.0 | $220.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 08/12/2016 | 1.4 | $175.00 |
| Eby, Samantha | Project Manager I | $125.00 | 08/12/2016 | 0.2 | $25.00 |
| Ibokette, Joseph | Call Center Supervisor (@ $95) | $95.00 | 08/12/2016 | 1.0 | $95.00 |
| Kise, Craig | Project Manager I | $125.00 | 08/12/2016 | 0.3 | $37.50 |
| Martin, Alecia | Project Administrator (@ $70) | $70.00 | 08/12/2016 | 0.3 | $21.00 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 08/12/2016 | 0.4 | $70.00 |
| Hunt-Ward, Loretta | Project Manager I | $125.00 | 08/12/2016 | 0.2 | $25.00 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 08/12/2016 | 0.4 | $34.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 08/15/2016 | 2.7 | $297.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 08/15/2016 | 1.7 | $212.50 |
| Flanigan, Tim | Ass't Director (@ $175) | $175.00 | 08/15/2016 | 0.6 | $105.00 |
| Eby, Samantha | Project Manager I | $125.00 | 08/15/2016 | 0.3 | $37.50 |
| Jacobs, Celia | Call Center Supervisor (@ $95) | $95.00 | 08/15/2016 | 0.2 | $19.00 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 08/15/2016 | 0.3 | $52.50 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 08/15/2016 | 0.2 | $35.00 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 08/15/2016 | 0.4 | $34.00 |



**Period from 8/1/2016 to 10/31/2016**

**HSI**  HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 08/16/2016 | 1.0 | $110.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 08/16/2016 | 0.5 | $62.50 |
| Eby, Samantha | Project Manager I | $125.00 | 08/16/2016 | 0.3 | $37.50 |
| Jacobs, Celia | Call Center Supervisor (@ $95) | $95.00 | 08/16/2016 | 0.1 | $9.50 |
| Kise, Craig | Project Manager I | $125.00 | 08/16/2016 | 0.2 | $25.00 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 08/16/2016 | 0.7 | $122.50 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 08/16/2016 | 0.4 | $70.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 08/17/2016 | 0.5 | $55.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 08/17/2016 | 0.2 | $25.00 |
| Jacobs, Celia | Call Center Supervisor (@ $95) | $95.00 | 08/17/2016 | 0.2 | $19.00 |
| Kise, Craig | Project Manager I | $125.00 | 08/17/2016 | 0.3 | $37.50 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 08/17/2016 | 0.3 | $52.50 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 08/17/2016 | 0.2 | $35.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 08/18/2016 | 2.0 | $220.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 08/18/2016 | 0.3 | $37.50 |
| Kise, Craig | Project Manager I | $125.00 | 08/18/2016 | 0.3 | $37.50 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 08/18/2016 | 0.6 | $105.00 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 08/18/2016 | 0.1 | $8.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 08/19/2016 | 0.8 | $88.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 08/19/2016 | 0.5 | $62.50 |
| Flanigan, Tim | Ass't Director (@ $175) | $175.00 | 08/19/2016 | 0.2 | $35.00 |
| Kise, Craig | Project Manager I | $125.00 | 08/19/2016 | 0.2 | $25.00 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 08/19/2016 | 1.1 | $192.50 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 08/19/2016 | 0.3 | $52.50 |
| Hunt-Ward, Loretta | Project Manager I | $125.00 | 08/19/2016 | 0.3 | $37.50 |
| Martin, Alecia | Project Administrator (@ $70) | $70.00 | 08/19/2016 | 0.2 | $14.00 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 08/19/2016 | 0.1 | $8.50 |
| Flanigan, Tim | Ass't Director (@ $175) | $175.00 | 08/22/2016 | 0.3 | $52.50 |
| Ibokette, Joseph | Call Center Supervisor (@ $95) | $95.00 | 08/22/2016 | 0.7 | $66.50 |
| Kise, Craig | Project Manager I | $125.00 | 08/22/2016 | 0.2 | $25.00 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 08/22/2016 | 1.3 | $227.50 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 08/22/2016 | 0.2 | $35.00 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 08/22/2016 | 0.4 | $34.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 08/23/2016 | 2.8 | $308.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 08/23/2016 | 1.8 | $225.00 |
| Jacobs, Celia | Call Center Supervisor (@ $95) | $95.00 | 08/23/2016 | 0.2 | $19.00 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 08/23/2016 | 1.1 | $192.50 |
| Hunt-Ward, Loretta | Project Manager I | $125.00 | 08/23/2016 | 0.3 | $37.50 |
| Raas, Adam | Sr. Project Manager (@ $125) | $125.00 | 08/23/2016 | 0.4 | $50.00 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 08/23/2016 | 0.2 | $17.00 |
| Jacobs, Celia | Call Center Supervisor (@ $95) | $95.00 | 08/24/2016 | 0.2 | $19.00 |
| Kise, Craig | Project Manager I | $125.00 | 08/24/2016 | 0.3 | $37.50 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 08/24/2016 | 0.8 | $140.00 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 08/24/2016 | 0.3 | $52.50 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 08/24/2016 | 0.1 | $8.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 08/25/2016 | 0.2 | $22.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 08/25/2016 | 0.6 | $75.00 |
| Ibokette, Joseph | Call Center Supervisor (@ $95) | $95.00 | 08/25/2016 | 0.5 | $47.50 |
| Jacobs, Celia | Call Center Supervisor (@ $95) | $95.00 | 08/25/2016 | 0.2 | $19.00 |



**Period from 8/1/2016 to 10/31/2016**

**HSI**  HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 08/25/2016 | 1.2 | $210.00 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 08/25/2016 | 0.2 | $35.00 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 08/25/2016 | 0.1 | $8.50 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 08/26/2016 | 0.2 | $35.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 08/26/2016 | 1.4 | $175.00 |
| Flanigan, Tim | Ass't Director (@ $175) | $175.00 | 08/26/2016 | 0.3 | $52.50 |
| Ibokette, Joseph | Call Center Supervisor (@ $95) | $95.00 | 08/26/2016 | 0.3 | $28.50 |
| Jacobs, Celia | Call Center Supervisor (@ $95) | $95.00 | 08/26/2016 | 0.1 | $9.50 |
| Kise, Craig | Project Manager I | $125.00 | 08/26/2016 | 0.1 | $12.50 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 08/26/2016 | 0.7 | $122.50 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 08/26/2016 | 0.1 | $8.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 08/29/2016 | 1.9 | $209.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 08/29/2016 | 1.3 | $162.50 |
| Kise, Craig | Project Manager I | $125.00 | 08/29/2016 | 0.3 | $37.50 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 08/29/2016 | 0.8 | $140.00 |
| Hunt-Ward, Loretta | Project Manager I | $125.00 | 08/29/2016 | 0.2 | $25.00 |
| Raas, Adam | Sr. Project Manager (@ $125) | $125.00 | 08/29/2016 | 0.1 | $12.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 08/30/2016 | 0.3 | $33.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 08/30/2016 | 0.6 | $75.00 |
| Jacobs, Celia | Call Center Supervisor (@ $95) | $95.00 | 08/30/2016 | 0.1 | $9.50 |
| Kise, Craig | Project Manager I | $125.00 | 08/30/2016 | 0.3 | $37.50 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 08/30/2016 | 1.1 | $192.50 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 08/30/2016 | 0.3 | $52.50 |
| Raas, Adam | Sr. Project Manager (@ $125) | $125.00 | 08/30/2016 | 0.2 | $25.00 |
| Flanigan, Tim | Ass't Director (@ $175) | $175.00 | 08/31/2016 | 0.3 | $52.50 |
| Ibokette, Joseph | Call Center Supervisor (@ $95) | $95.00 | 08/31/2016 | 0.1 | $9.50 |
| Jacobs, Celia | Call Center Supervisor (@ $95) | $95.00 | 08/31/2016 | 0.2 | $19.00 |
| Kise, Craig | Project Manager I | $125.00 | 08/31/2016 | 0.3 | $37.50 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 08/31/2016 | 0.6 | $105.00 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 08/31/2016 | 0.1 | $8.50 |
| Cirami, Stephen | Senior Management capped @ $225 | $225.00 | 09/01/2016 | 1.0 | $225.00 |
| Flanigan, Tim | Ass't Director (@ $175) | $175.00 | 09/01/2016 | 0.3 | $52.50 |
| Ibokette, Joseph | Call Center Supervisor (@ $95) | $95.00 | 09/01/2016 | 0.5 | $47.50 |
| Jacobs, Celia | Call Center Supervisor (@ $95) | $95.00 | 09/01/2016 | 0.1 | $9.50 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 09/01/2016 | 1.3 | $227.50 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 09/01/2016 | 0.2 | $35.00 |
| Cirami, Stephen | Senior Management capped @ $225 | $225.00 | 09/02/2016 | 1.2 | $270.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 09/02/2016 | 0.2 | $25.00 |
| Raas, Adam | Sr. Project Manager (@ $125) | $125.00 | 09/02/2016 | 0.1 | $12.50 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 09/02/2016 | 0.1 | $8.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 09/06/2016 | 0.5 | $55.00 |
| Cirami, Stephen | Senior Management capped @ $225 | $225.00 | 09/06/2016 | 0.6 | $135.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 09/06/2016 | 0.5 | $62.50 |
| Ibokette, Joseph | Call Center Supervisor (@ $95) | $95.00 | 09/06/2016 | 0.3 | $28.50 |
| Jacobs, Celia | Call Center Supervisor (@ $95) | $95.00 | 09/06/2016 | 0.4 | $38.00 |
| Kise, Craig | Project Manager I | $125.00 | 09/06/2016 | 0.3 | $37.50 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 09/06/2016 | 0.2 | $35.00 |
| Hunt-Ward, Loretta | Project Manager I | $125.00 | 09/06/2016 | 0.2 | $25.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 09/07/2016 | 0.2 | $22.00 |



**Period from 8/1/2016 to 10/31/2016**

**HSI**   HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|---|---|---|---|---|---|
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 09/07/2016 | 0.4 | $50.00 |
| Flanigan, Tim | Ass't Director (@ $175) | $175.00 | 09/07/2016 | 0.4 | $70.00 |
| Jacobs, Celia | Call Center Supervisor (@ $95) | $95.00 | 09/07/2016 | 0.2 | $19.00 |
| Kise, Craig | Project Manager I | $125.00 | 09/07/2016 | 0.4 | $50.00 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 09/07/2016 | 0.4 | $70.00 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 09/07/2016 | 0.3 | $52.50 |
| Hunt-Ward, Loretta | Project Manager I | $125.00 | 09/07/2016 | 0.1 | $12.50 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 09/07/2016 | 0.1 | $8.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 09/08/2016 | 1.0 | $125.00 |
| Ibokette, Joseph | Call Center Supervisor (@ $95) | $95.00 | 09/08/2016 | 1.0 | $95.00 |
| Jacobs, Celia | Call Center Supervisor (@ $95) | $95.00 | 09/08/2016 | 0.4 | $38.00 |
| Kise, Craig | Project Manager I | $125.00 | 09/08/2016 | 0.3 | $37.50 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 09/08/2016 | 0.6 | $105.00 |
| Raas, Adam | Sr. Project Manager (@ $125) | $125.00 | 09/08/2016 | 0.1 | $12.50 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 09/08/2016 | 0.1 | $8.50 |
| Witmer, Michael | Sr. Claims Control Supervisor | $85.00 | 09/08/2016 | 0.1 | $8.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 09/09/2016 | 1.6 | $200.00 |
| Cabuang, Catalina | Project Supervisor (@ $95) | $95.00 | 09/09/2016 | 0.4 | $38.00 |
| Flanigan, Tim | Ass't Director (@ $175) | $175.00 | 09/09/2016 | 0.2 | $35.00 |
| Kise, Craig | Project Manager I | $125.00 | 09/09/2016 | 0.2 | $25.00 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 09/09/2016 | 0.8 | $140.00 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 09/09/2016 | 0.2 | $35.00 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 09/09/2016 | 0.2 | $17.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 09/12/2016 | 0.2 | $22.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 09/12/2016 | 0.5 | $62.50 |
| Ibokette, Joseph | Call Center Supervisor (@ $95) | $95.00 | 09/12/2016 | 0.4 | $38.00 |
| Kise, Craig | Project Manager I | $125.00 | 09/12/2016 | 0.3 | $37.50 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 09/12/2016 | 0.5 | $87.50 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 09/12/2016 | 0.1 | $17.50 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 09/12/2016 | 0.1 | $8.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 09/13/2016 | 1.3 | $143.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 09/13/2016 | 0.4 | $50.00 |
| Jacobs, Celia | Call Center Supervisor (@ $95) | $95.00 | 09/13/2016 | 0.1 | $9.50 |
| Kise, Craig | Project Manager I | $125.00 | 09/13/2016 | 0.2 | $25.00 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 09/13/2016 | 0.6 | $105.00 |
| Raas, Adam | Sr. Project Manager (@ $125) | $125.00 | 09/13/2016 | 0.2 | $25.00 |
| Witmer, Michael | Sr. Claims Control Supervisor | $85.00 | 09/13/2016 | 0.1 | $8.50 |
| Jacobs, Celia | Call Center Supervisor (@ $95) | $95.00 | 09/14/2016 | 0.1 | $9.50 |
| Kise, Craig | Project Manager I | $125.00 | 09/14/2016 | 0.3 | $37.50 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 09/14/2016 | 0.8 | $140.00 |
| Witmer, Michael | Sr. Claims Control Supervisor | $85.00 | 09/14/2016 | 0.2 | $17.00 |
| Jacobs, Celia | Call Center Supervisor (@ $95) | $95.00 | 09/15/2016 | 0.1 | $9.50 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 09/15/2016 | 0.7 | $122.50 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 09/15/2016 | 0.2 | $35.00 |
| Raas, Adam | Sr. Project Manager (@ $125) | $125.00 | 09/15/2016 | 0.1 | $12.50 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 09/15/2016 | 0.1 | $8.50 |
| Witmer, Michael | Sr. Claims Control Supervisor | $85.00 | 09/15/2016 | 0.1 | $8.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 09/16/2016 | 0.3 | $37.50 |
| Flanigan, Tim | Ass't Director (@ $175) | $175.00 | 09/16/2016 | 0.2 | $35.00 |



**HSI**  HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Stephens, Heather | Director, Operations (@ $175) | $175.00 | 09/16/2016 | 0.1 | $17.50 |
| Jacobs, Celia | Call Center Supervisor (@ $95) | $95.00 | 09/16/2016 | 0.1 | $9.50 |
| Kise, Craig | Project Manager I | $125.00 | 09/16/2016 | 0.3 | $37.50 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 09/16/2016 | 0.3 | $52.50 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 09/16/2016 | 0.1 | $8.50 |
| Witmer, Michael | Sr. Claims Control Supervisor | $85.00 | 09/16/2016 | 0.4 | $34.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 09/19/2016 | 0.1 | $11.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 09/19/2016 | 0.3 | $37.50 |
| Ibokette, Joseph | Call Center Supervisor (@ $95) | $95.00 | 09/19/2016 | 0.5 | $47.50 |
| Jacobs, Celia | Call Center Supervisor (@ $95) | $95.00 | 09/19/2016 | 0.1 | $9.50 |
| Kise, Craig | Project Manager I | $125.00 | 09/19/2016 | 0.4 | $50.00 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 09/19/2016 | 0.2 | $35.00 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 09/19/2016 | 0.1 | $8.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 09/20/2016 | 1.2 | $132.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 09/20/2016 | 3.8 | $475.00 |
| Flanigan, Tim | Ass't Director (@ $175) | $175.00 | 09/20/2016 | 0.4 | $70.00 |
| Ibokette, Joseph | Call Center Supervisor (@ $95) | $95.00 | 09/20/2016 | 0.4 | $38.00 |
| Jacobs, Celia | Call Center Supervisor (@ $95) | $95.00 | 09/20/2016 | 0.2 | $19.00 |
| Kise, Craig | Project Manager I | $125.00 | 09/20/2016 | 0.5 | $62.50 |
| Raas, Adam | Sr. Project Manager (@ $125) | $125.00 | 09/20/2016 | 0.3 | $37.50 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 09/20/2016 | 0.1 | $8.50 |
| Witmer, Michael | Sr. Claims Control Supervisor | $85.00 | 09/20/2016 | 0.1 | $8.50 |
| Jacobs, Celia | Call Center Supervisor (@ $95) | $95.00 | 09/21/2016 | 0.2 | $19.00 |
| Kise, Craig | Project Manager I | $125.00 | 09/21/2016 | 0.3 | $37.50 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 09/21/2016 | 0.3 | $52.50 |
| Hunt-Ward, Loretta | Project Manager I | $125.00 | 09/21/2016 | 0.2 | $25.00 |
| Witmer, Michael | Sr. Claims Control Supervisor | $85.00 | 09/21/2016 | 0.1 | $8.50 |
| Ibokette, Joseph | Call Center Supervisor (@ $95) | $95.00 | 09/22/2016 | 0.5 | $47.50 |
| Jacobs, Celia | Call Center Supervisor (@ $95) | $95.00 | 09/22/2016 | 0.3 | $28.50 |
| Kise, Craig | Project Manager I | $125.00 | 09/22/2016 | 0.2 | $25.00 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 09/23/2016 | 0.8 | $140.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 09/23/2016 | 0.2 | $22.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 09/23/2016 | 2.3 | $287.50 |
| Jacobs, Celia | Call Center Supervisor (@ $95) | $95.00 | 09/23/2016 | 0.3 | $28.50 |
| Kise, Craig | Project Manager I | $125.00 | 09/23/2016 | 0.3 | $37.50 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 09/23/2016 | 0.6 | $105.00 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 09/23/2016 | 0.2 | $35.00 |
| Hunt-Ward, Loretta | Project Manager I | $125.00 | 09/23/2016 | 0.2 | $25.00 |
| Witmer, Michael | Sr. Claims Control Supervisor | $85.00 | 09/23/2016 | 0.1 | $8.50 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 09/26/2016 | 1.0 | $175.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 09/26/2016 | 0.8 | $88.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 09/26/2016 | 5.2 | $650.00 |
| O'Reilly, Nero | Web and Graphics Designer | $125.00 | 09/26/2016 | 0.2 | $25.00 |
| Ibokette, Joseph | Call Center Supervisor (@ $95) | $95.00 | 09/26/2016 | 0.4 | $38.00 |
| Jacobs, Celia | Call Center Supervisor (@ $95) | $95.00 | 09/26/2016 | 0.2 | $19.00 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 09/26/2016 | 0.3 | $52.50 |
| Hunt-Ward, Loretta | Project Manager I | $125.00 | 09/26/2016 | 0.3 | $37.50 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 09/26/2016 | 0.1 | $8.50 |
| Witmer, Michael | Sr. Claims Control Supervisor | $85.00 | 09/26/2016 | 0.1 | $8.50 |



**Period from 8/1/2016 to 10/31/2016**

**HSI**  HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 09/27/2016 | 1.3 | $227.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 09/27/2016 | 0.2 | $22.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 09/27/2016 | 2.0 | $250.00 |
| Jacobs, Celia | Call Center Supervisor (@ $95) | $95.00 | 09/27/2016 | 0.2 | $19.00 |
| Raas, Adam | Sr. Project Manager (@ $125) | $125.00 | 09/27/2016 | 0.1 | $12.50 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 09/27/2016 | 0.1 | $8.50 |
| Witmer, Michael | Sr. Claims Control Supervisor | $85.00 | 09/27/2016 | 0.1 | $8.50 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 09/28/2016 | 1.2 | $210.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 09/28/2016 | 1.2 | $150.00 |
| Flanigan, Tim | Ass't Director (@ $175) | $175.00 | 09/28/2016 | 0.3 | $52.50 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 09/28/2016 | 0.8 | $140.00 |
| Hunt-Ward, Loretta | Project Manager I | $125.00 | 09/28/2016 | 0.2 | $25.00 |
| Raas, Adam | Sr. Project Manager (@ $125) | $125.00 | 09/28/2016 | 0.1 | $12.50 |
| Witmer, Michael | Sr. Claims Control Supervisor | $85.00 | 09/28/2016 | 0.1 | $8.50 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 09/29/2016 | 0.3 | $52.50 |
| Cirami, Stephen | Senior Management capped @ $225 | $225.00 | 09/29/2016 | 1.5 | $337.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 09/29/2016 | 0.5 | $62.50 |
| Ibokette, Joseph | Call Center Supervisor (@ $95) | $95.00 | 09/29/2016 | 0.5 | $47.50 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 09/29/2016 | 0.5 | $87.50 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 09/30/2016 | 0.4 | $70.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 09/30/2016 | 0.8 | $88.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 09/30/2016 | 1.1 | $137.50 |
| Stephens, Heather | Director, Operations (@ $175) | $175.00 | 09/30/2016 | 0.1 | $17.50 |
| Persad, Saanjeet | Ass't Director (@ $175) | $175.00 | 09/30/2016 | 0.7 | $122.50 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 09/30/2016 | 0.1 | $8.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 10/03/2016 | 0.1 | $11.00 |
| Cirami, Stephen | Senior Management capped @ $225 | $225.00 | 10/03/2016 | 1.2 | $270.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 10/03/2016 | 0.3 | $37.50 |
| Ibokette, Joseph | Call Center Supervisor (@ $95) | $95.00 | 10/03/2016 | 0.5 | $47.50 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 10/03/2016 | 0.3 | $52.50 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 10/03/2016 | 0.1 | $8.50 |
| Witmer, Michael | Sr. Claims Control Supervisor | $85.00 | 10/03/2016 | 0.1 | $8.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 10/04/2016 | 0.3 | $33.00 |
| Cirami, Stephen | Senior Management capped @ $225 | $225.00 | 10/04/2016 | 1.0 | $225.00 |
| Witmer, Michael | Sr. Claims Control Supervisor | $85.00 | 10/04/2016 | 0.1 | $8.50 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 10/05/2016 | 0.2 | $35.00 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 10/05/2016 | 0.1 | $8.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 10/06/2016 | 2.1 | $262.50 |
| Flanigan, Tim | Ass't Director (@ $175) | $175.00 | 10/06/2016 | 0.2 | $35.00 |
| Jacobs, Celia | Project Manager I | $125.00 | 10/06/2016 | 0.1 | $12.50 |
| Witmer, Michael | Sr. Claims Control Supervisor | $85.00 | 10/06/2016 | 0.1 | $8.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 10/07/2016 | 0.1 | $11.00 |
| Flanigan, Tim | Ass't Director (@ $175) | $175.00 | 10/07/2016 | 0.2 | $35.00 |
| Stephens, Heather | Director, Operations (@ $175) | $175.00 | 10/07/2016 | 0.2 | $35.00 |
| Jacobs, Celia | Project Manager I | $125.00 | 10/07/2016 | 0.1 | $12.50 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 10/07/2016 | 0.1 | $17.50 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 10/07/2016 | 0.1 | $8.50 |
| Witmer, Michael | Sr. Claims Control Supervisor | $85.00 | 10/07/2016 | 0.1 | $8.50 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 10/10/2016 | 0.3 | $52.50 |



**Period from 8/1/2016 to 10/31/2016**

**HSI**  HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 10/10/2016 | 0.1 | $11.00 |
| Cirami, Stephen | Senior Management capped @ $225 | $225.00 | 10/10/2016 | 1.8 | $405.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 10/10/2016 | 1.3 | $162.50 |
| Ibokette, Joseph | Call Center Supervisor (@ $95) | $95.00 | 10/10/2016 | 0.3 | $28.50 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 10/10/2016 | 0.2 | $35.00 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 10/10/2016 | 0.1 | $8.50 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 10/11/2016 | 0.3 | $52.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 10/11/2016 | 0.4 | $44.00 |
| Cirami, Stephen | Senior Management capped @ $225 | $225.00 | 10/11/2016 | 1.5 | $337.50 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 10/11/2016 | 9.1 | $1,592.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 10/11/2016 | 0.7 | $87.50 |
| Cabuang, Catalina | Project Supervisor (@ $95) | $95.00 | 10/11/2016 | 0.1 | $9.50 |
| Flanigan, Tim | Ass't Director (@ $175) | $175.00 | 10/11/2016 | 0.4 | $70.00 |
| Jacobs, Celia | Project Manager I | $125.00 | 10/11/2016 | 0.1 | $12.50 |
| Witmer, Michael | Sr. Claims Control Supervisor | $85.00 | 10/11/2016 | 0.1 | $8.50 |
| Cirami, Stephen | Senior Management capped @ $225 | $225.00 | 10/12/2016 | 0.5 | $112.50 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 10/12/2016 | 5.5 | $962.50 |
| Ibokette, Joseph | Call Center Supervisor (@ $95) | $95.00 | 10/12/2016 | 0.3 | $28.50 |
| Jacobs, Celia | Project Manager I | $125.00 | 10/12/2016 | 0.1 | $12.50 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 10/12/2016 | 0.3 | $52.50 |
| Witmer, Michael | Sr. Claims Control Supervisor | $85.00 | 10/12/2016 | 0.1 | $8.50 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 10/13/2016 | 7.2 | $1,260.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 10/13/2016 | 0.5 | $62.50 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 10/13/2016 | 0.8 | $140.00 |
| Witmer, Michael | Sr. Claims Control Supervisor | $85.00 | 10/13/2016 | 0.1 | $8.50 |
| Cirami, Stephen | Senior Management capped @ $225 | $225.00 | 10/14/2016 | 1.5 | $337.50 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 10/14/2016 | 6.4 | $1,120.00 |
| Flanigan, Tim | Ass't Director (@ $175) | $175.00 | 10/14/2016 | 0.2 | $35.00 |
| Stephens, Heather | Director, Operations (@ $175) | $175.00 | 10/14/2016 | 0.1 | $17.50 |
| Martin, Alecia | Project Administrator (@ $70) | $70.00 | 10/14/2016 | 0.1 | $7.00 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 10/17/2016 | 0.3 | $52.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 10/17/2016 | 3.1 | $341.00 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 10/17/2016 | 6.8 | $1,190.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 10/17/2016 | 2.0 | $250.00 |
| Cabuang, Catalina | Project Supervisor (@ $95) | $95.00 | 10/17/2016 | 0.1 | $9.50 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 10/17/2016 | 0.3 | $52.50 |
| Witmer, Michael | Sr. Claims Control Supervisor | $85.00 | 10/17/2016 | 0.1 | $8.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 10/18/2016 | 4.9 | $539.00 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 10/18/2016 | 6.3 | $1,102.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 10/18/2016 | 4.6 | $575.00 |
| Dalke, Jackie | Web and Graphics Designer | $125.00 | 10/18/2016 | 0.2 | $25.00 |
| Muthya, Hemalatha | Web and Graphics Designer | $125.00 | 10/18/2016 | 1.4 | $175.00 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 10/18/2016 | 0.2 | $35.00 |
| Witmer, Michael | Sr. Claims Control Supervisor | $85.00 | 10/18/2016 | 0.1 | $8.50 |
| Cirami, Stephen | Senior Management capped @ $225 | $225.00 | 10/19/2016 | 0.7 | $157.50 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 10/19/2016 | 7.1 | $1,242.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 10/19/2016 | 3.7 | $462.50 |
| Ibokette, Joseph | Call Center Supervisor (@ $95) | $95.00 | 10/19/2016 | 1.0 | $95.00 |
| Cirami, Stephen | Senior Management capped @ $225 | $225.00 | 10/20/2016 | 1.2 | $270.00 |



**Period from 8/1/2016 to 10/31/2016**

**HSI** HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 10/20/2016 | 6.8 | $1,190.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 10/20/2016 | 3.9 | $487.50 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 10/20/2016 | 0.1 | $17.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 10/21/2016 | 1.5 | $165.00 |
| Cirami, Stephen | Senior Management capped @ $225 | $225.00 | 10/21/2016 | 0.5 | $112.50 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 10/21/2016 | 7.1 | $1,242.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 10/21/2016 | 2.0 | $250.00 |
| Dalke, Jackie | Web and Graphics Designer | $125.00 | 10/21/2016 | 0.6 | $75.00 |
| Flanigan, Tim | Ass't Director (@ $175) | $175.00 | 10/21/2016 | 0.7 | $122.50 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 10/22/2016 | 0.2 | $35.00 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | $175.00 | 10/23/2016 | 0.3 | $52.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 10/24/2016 | 1.5 | $165.00 |
| Cirami, Stephen | Senior Management capped @ $225 | $225.00 | 10/24/2016 | 0.6 | $135.00 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 10/24/2016 | 0.5 | $87.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 10/24/2016 | 1.8 | $225.00 |
| O'Reilly, Nero | Web and Graphics Designer | $125.00 | 10/24/2016 | 0.1 | $12.50 |
| Ibokette, Joseph | Call Center Supervisor (@ $95) | $95.00 | 10/24/2016 | 0.6 | $57.00 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 10/25/2016 | 1.2 | $132.00 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 10/25/2016 | 1.7 | $297.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 10/25/2016 | 0.5 | $62.50 |
| Flanigan, Tim | Ass't Director (@ $175) | $175.00 | 10/25/2016 | 0.2 | $35.00 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 10/25/2016 | 0.2 | $35.00 |
| Witmer, Michael | Sr. Claims Control Supervisor | $85.00 | 10/25/2016 | 0.3 | $25.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 10/26/2016 | 0.1 | $11.00 |
| Cirami, Stephen | Senior Management capped @ $225 | $225.00 | 10/26/2016 | 1.6 | $360.00 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 10/26/2016 | 1.6 | $280.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 10/26/2016 | 0.3 | $37.50 |
| Flanigan, Tim | Ass't Director (@ $175) | $175.00 | 10/26/2016 | 0.2 | $35.00 |
| Witmer, Michael | Sr. Claims Control Supervisor | $85.00 | 10/26/2016 | 0.1 | $8.50 |
| Cirami, Stephen | Senior Management capped @ $225 | $225.00 | 10/27/2016 | 2.2 | $495.00 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 10/27/2016 | 6.6 | $1,155.00 |
| Jacobs, Celia | Project Manager I | $125.00 | 10/27/2016 | 0.1 | $12.50 |
| Martin, Alecia | Project Administrator (@ $70) | $70.00 | 10/27/2016 | 0.2 | $14.00 |
| Witmer, Michael | Sr. Claims Control Supervisor | $85.00 | 10/27/2016 | 0.1 | $8.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 10/28/2016 | 4.1 | $451.00 |
| Cirami, Stephen | Senior Management capped @ $225 | $225.00 | 10/28/2016 | 2.4 | $540.00 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 10/28/2016 | 4.1 | $717.50 |
| Hunt-Ward, Loretta | Project Manager I | $125.00 | 10/28/2016 | 0.2 | $25.00 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 10/28/2016 | 0.1 | $8.50 |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 10/31/2016 | 0.2 | $22.00 |
| La Count, Michelle | Ass't Director (@ $175) | $175.00 | 10/31/2016 | 5.7 | $997.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | $125.00 | 10/31/2016 | 1.3 | $162.50 |
| Jacobs, Celia | Project Manager I | $125.00 | 10/31/2016 | 0.1 | $12.50 |
| Weber, Eric | Director, Operations (@ $175) | $175.00 | 10/31/2016 | 0.2 | $35.00 |
| Hunt-Ward, Loretta | Project Manager I | $125.00 | 10/31/2016 | 0.4 | $50.00 |
| Ward, Jeremy | Sr. Claims Control Supervisor | $85.00 | 10/31/2016 | 0.1 | $8.50 |
| Witmer, Michael | Sr. Claims Control Supervisor | $85.00 | 10/31/2016 | 0.1 | $8.50 |

|  |  |  | **Total Project Management :** | **402.7** | **$57,017.50** |
|--|--|--|--|--|--|



**Period from 8/1/2016 to 10/31/2016**

**HSI**  HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| **Systems Support** | | | | | |
| Haygood, John David | Director, Systems (@ $200) | $200.00 | 08/04/2016 | 0.3 | $60.00 |
| Giltner, William | Data Analyst II | $100.00 | 08/05/2016 | 0.4 | $40.00 |
| Haygood, John David | Director, Systems (@ $200) | $200.00 | 08/05/2016 | 0.4 | $80.00 |
| Machnica, Martin | Data Analyst II | $100.00 | 08/05/2016 | 1.6 | $160.00 |
| Sanders, Adam | Data Analyst II | $100.00 | 08/05/2016 | 0.2 | $20.00 |
| Machnica, Martin | Data Analyst II | $100.00 | 08/08/2016 | 0.2 | $20.00 |
| Giltner, William | Data Analyst II | $100.00 | 08/09/2016 | 0.5 | $50.00 |
| Haygood, John David | Director, Systems (@ $200) | $200.00 | 08/09/2016 | 0.4 | $80.00 |
| Machnica, Martin | Data Analyst II | $100.00 | 08/09/2016 | 1.9 | $190.00 |
| Talbert, Jack | Data Analyst III | $110.00 | 08/09/2016 | 0.9 | $99.00 |
| Giltner, William | Data Analyst II | $100.00 | 08/10/2016 | 1.4 | $140.00 |
| Machnica, Martin | Data Analyst II | $100.00 | 08/10/2016 | 0.5 | $50.00 |
| Talbert, Jack | Data Analyst III | $110.00 | 08/10/2016 | 1.0 | $110.00 |
| Machnica, Martin | Data Analyst II | $100.00 | 08/11/2016 | 0.9 | $90.00 |
| Talbert, Jack | Data Analyst III | $110.00 | 08/11/2016 | 0.3 | $33.00 |
| Clouse, Richard | Programmer (@ $100) | $100.00 | 08/11/2016 | 0.3 | $30.00 |
| Haygood, John David | Director, Systems (@ $200) | $200.00 | 08/15/2016 | 0.5 | $100.00 |
| Talbert, Jack | Data Analyst III | $110.00 | 08/15/2016 | 1.2 | $132.00 |
| Giltner, William | Data Analyst II | $100.00 | 08/16/2016 | 0.2 | $20.00 |
| Talbert, Jack | Data Analyst III | $110.00 | 08/16/2016 | 2.0 | $220.00 |
| Talbert, Jack | Data Analyst III | $110.00 | 08/17/2016 | 0.7 | $77.00 |
| Talbert, Jack | Data Analyst III | $110.00 | 08/18/2016 | 1.9 | $209.00 |
| Machnica, Martin | Data Analyst II | $100.00 | 08/23/2016 | 1.1 | $110.00 |
| Talbert, Jack | Data Analyst III | $110.00 | 08/23/2016 | 0.8 | $88.00 |
| Talbert, Jack | Data Analyst III | $110.00 | 08/30/2016 | 1.6 | $176.00 |
| Talbert, Jack | Data Analyst III | $110.00 | 09/06/2016 | 1.9 | $209.00 |
| Talbert, Jack | Data Analyst III | $110.00 | 09/07/2016 | 1.0 | $110.00 |
| Talbert, Jack | Data Analyst III | $110.00 | 09/08/2016 | 0.2 | $22.00 |
| Leiseth, Cassie | Data Analyst I | $85.00 | 09/13/2016 | 2.5 | $212.50 |
| Talbert, Jack | Data Analyst III | $110.00 | 09/13/2016 | 1.0 | $110.00 |
| Talbert, Jack | Data Analyst III | $110.00 | 09/14/2016 | 0.1 | $11.00 |
| Leiseth, Cassie | Data Analyst I | $85.00 | 09/20/2016 | 2.0 | $170.00 |
| Talbert, Jack | Data Analyst III | $110.00 | 09/27/2016 | 1.6 | $176.00 |
| Leiseth, Cassie | Data Analyst I | $85.00 | 10/04/2016 | 1.1 | $93.50 |
| Leiseth, Cassie | Data Analyst I | $85.00 | 10/11/2016 | 1.2 | $102.00 |
| Leiseth, Cassie | Data Analyst I | $85.00 | 10/18/2016 | 1.0 | $85.00 |
| Girard, Melissa | Data Analyst III | $110.00 | 10/19/2016 | 1.7 | $187.00 |
| Machnica, Martin | Data Analyst II | $100.00 | 10/19/2016 | 0.2 | $20.00 |
| Talbert, Jack | Data Analyst III | $110.00 | 10/19/2016 | 2.3 | $253.00 |
| Talbert, Jack | Data Analyst III | $110.00 | 10/20/2016 | 0.8 | $88.00 |
| Talbert, Jack | Data Analyst III | $110.00 | 10/21/2016 | 0.5 | $55.00 |
| Leiseth, Cassie | Data Analyst I | $85.00 | 10/24/2016 | 2.2 | $187.00 |
| Talbert, Jack | Data Analyst III | $110.00 | 10/25/2016 | 1.5 | $165.00 |
| | | | **Total Systems Support :** | **44.0** | **$4,640.00** |
| **Quality Assurance** | | | | | |
| Dortz, Laurie | Director, Operations (@ $175) | $175.00 | 08/05/2016 | 0.3 | $52.50 |



**Period from 8/1/2016 to 10/31/2016**

**HSI**   HSI - HESI Punitive Damages & Assigned Claims Settlements

| Name | Title | Rate | Date | Hours | Amount |
|------|-------|------|------|-------|--------|
| Dortz, Laurie | Director, Operations (@ $175) | $175.00 | 08/08/2016 | 0.2 | $35.00 |
| Dortz, Laurie | Director, Operations (@ $175) | $175.00 | 08/10/2016 | 2.1 | $367.50 |
| Dortz, Laurie | Director, Operations (@ $175) | $175.00 | 08/11/2016 | 1.9 | $332.50 |
| | | | **Total Quality Assurance :** | **4.5** | **$787.50** |

# JUNEAU DAVID

P.O. Drawer 51268
Lafayette, LA 70505-1268
Tax ID █████

November 3, 2016

| | |
|---|---|
| Invoice #: | 28995 |
| Billed Through: | October 31, 2016 |
| Account #: | 001300    01580 |

RE:  HESI/TRANSOCEAN PUNITIVE DAMAGES SETTLEMENTS
OUR FILE: 1300-1580

| | | |
|---|---|---|
| CURRENT FEES THROUGH: | October 31, 2016 | $38,100.00 |
| CURRENT EXPENSES THROUGH: | October 31, 2016 | $589.28 |
| TOTAL CHARGES FOR THIS BILL | | $38,689.28 |
| TOTAL NOW DUE | | $38,689.28 |

**PLEASE INCLUDE INVOICE NO. ON YOUR CHECK.**
**\* \* PAYABLE UPON RECEIPT\* \***

# JUNEAU DAVID

P.O. Drawer 51268
Lafayette, LA 70505-1268
Tax ID ▮▮▮▮▮▮

November 3, 2016

| | |
|---|---|
| Invoice #: | 28995 |
| Billed through: | October 31, 2016 |
| Account #: | 001300   01580 |

RE:  HESI/TRANSOCEAN PUNITIVE DAMAGES SETTLEMENTS
OUR FILE:  1300-1580

| | |
|---|---|
| Balance forward from previous invoice | $67,314.75 |
| Less payments received since previous invoice | $67,314.75 |

## PROFESSIONAL SERVICES

<b>Hours</b>

| Date | Init. | Description | Hours |
|---|---|---|---|
| 08/01/16 | MJJ | REVIEW CLAIMS ADMINISTRATOR'S QUARTERLY REPORT FILED WITH DISTRICT COURT; EMAIL TO DISTRICT JUDGE RE: LATEST STATUS REPORT; REVIEW GARDEN CITY WEEKLY REPORT RE: CLAIMS AND CONTACT ACTIVITY; CORRESPONDENCE WITH GCG RE: ADVANCED ADDRESS SEARCHES AND SUPPLEMENTAL MAILING OF SHORT FORM NOTICES; REVIEW COURT ORDER RE: REASSIGNMENT TO MAGISTRATE WILKINSON | 0.80 |
| 08/02/16 | MJJ | COMMUNICATIONS WITH CLAIMANT COUNSEL, GCG AND GCR RE: PROPERTY OWNERSHIP DOCUMENT REQUIREMENTS, IDENTIFYING PROPERTIES AT ISSUE, MAPPING ISSUES, ETC.; REVIEW MAPPING FILE SUPPLEMENTAL SUBMISSION OF PLAQUEMINES PARISH | 1.10 |
| 08/04/16 | MJJ | PHONE CONFERENCE WITH MICHELLE LACOUNT RE: RECENT DEVELOPMENTS AND OUTSTANDING ISSUES; CORRESPONDENCE WITH GCG RE: REPORTING ISSUES, MISC. MATTERS TO BE ADDRESSED IN MICHELLE LACOUNT'S ABSENCE; COMMUNICATIONS WITH COUNSEL FOR BEACHFRONT PROPERTY OWNER RE: DISTRIBUTION MODEL PROVISIONS AS PER REFERRAL FROM CLASS COUNSEL; EMAIL FROM PSC RE: GENERAL CLAIMANT INQUIRIES | 0.80 |
| 08/05/16 | MJJ | COMMUNICATIONS WITH GCR RE: MAPPING FILES AND PLAN FOR RESOLVING OWNERSHIP ISSUES; REVIEW PSC BRIEF IN SUPPORT OF FINAL APPROVAL WITH EXTENSIVE EXHIBITS/DECLARATIONS/ATTACHMENTS; REVIEW GCG REPORT ON OPT-OUTS TO DATE | 2.90 |
| 08/06/16 | MJJ | REVIEW/ANALYSIS OF EXTENSIVE ADMINISTRATIVE COSTS WITH SUPPORTING DOCUMENTATION SUBMITTED BY GARDEN CITY GROUP | 0.80 |
| 08/08/16 | MJJ | EMAIL TO BP ATTORNEY RE: PROGRAM'S LICENSING AGREEMENT; CORRESPONDENCE WITH CLAIMANT COUNSEL RE: EFFECT OF SETTLEMENTS WITH COURT-APPOINTED NEUTRAL; COMMUNICATIONS WITH GCG, CLASS COUNSEL AND PARTIES RE: QUARTERLY ADMINISTRATIVE COSTS | 0.70 |
| 08/09/16 | MJJ | REVIEW GCG WEEKLY ACTIVITY REPORT; CORRESPONDENCE WITH UBS RE: RELATION-BACK ELECTION | 0.50 |
| 08/10/16 | MJJ | REVIEW NUMEROUS CORRESPONDENCE WITH PARTIES, UBS AND | 0.80 |

| | | | |
|---|---|---|---|
| | | COURT-REPORTED CPA RE: PROGRAM / VENDOR ADMINISTRATIVE COSTS AND ACCOUNTING AND INVESTMENT ISSUES; REVIEW CURRENT GCG REPORT RE: LIMITED OPT OUT REQUESTS | |
| 08/15/16 | MJJ | EMAIL FROM GCR RE: UPDATE ON EFFORTS TO REACH AGREEMENT ON BOUNDARIES OF PLAQUEMINES PARISH CLAIMED PROPERTY OWNERSHIP; CORRESPONDENCE FROM CLASS COUNSEL AND UBS RE: INVESTMENT RETURNS; COMMUNICATIONS WITH CLASS COUNSEL RE: HALLIBURTON PAYMENTS; REVIEW GCG WEEKLY REPORT RE: CLAIMANT ACTIVITY | 0.70 |
| 08/19/16 | MJJ | REVIEW EMAIL AND UPDATED OPT OUT DATA FROM GARDEN CITY | 0.20 |
| 08/23/16 | MJJ | REVIEW GCG WEEKLY ACTIVITY REPORTS; COMMUNICATIONS WITH GCR RE: PLAQUEMINES PARISH PROPERTIES | 0.50 |
| 08/23/16 | MJJ | TELEPHONE CONFERENCE WITH PRO SE CLAIMANT RE: NOTICE PROCESS, WEBSITE, ETC. | 0.40 |
| 08/25/16 | MJJ | COMMUNICATIONS WITH COUNSEL FOR BP RE: DATA LICENSING AGREEMENT; EMAIL FROM COURT RE: POTENTIAL ORDER RE: ATTORNEY FEES; REVIEW COURT ORDER RE: EXTENSION OF DEADLINES / TRANSOCEAN PAYMENTS | 0.70 |
| 08/26/16 | MJJ | REVIEW GARDEN CITY CORRESPONDENCE AND REPORT RE: OPT OUTS; ANALYSIS OF MATTERS/ISSUES TO BE ADDRESSED IN FUTURE COURT ORDERS; PHONE CONFERENCE WITH CLAIMANT COUNSEL RE: ANTICIPATED CLAIMS PROCESS AND TIMING | 0.90 |
| 08/26/16 | MJJ | COMMUNICATIONS WITH UBS RE: ADMINISTRATIVE COSTS AND COST PROJECTION; REVIEW RELEVANT PLEADINGS AND COURT ORDERS RE: COST ISSUES | 0.50 |
| 08/30/16 | MJJ | REVIEW GARDEN CITY WEEKLY REPORT RE: CLAIM AND CONTACT ACTIVITY | 0.30 |
| 08/31/16 | MJJ | PHONE CONFERENCE WITH PRO SE CLAIMANT RE: CLASS DEFINITION AND CLAIMS PROCESS | 0.30 |
| 09/02/16 | MJJ | EMAIL FROM GCR RE: UPDATE ON EFFORTS TO EVALUATE WETLANDS CLAIMS; REVIEW TAX FILINGS PREPARED BY UBS AND EXECUTION OF SAME; CORRESPONDENCE TO FELICIA GOMEZ RE: TAX RETURNS; REVIEW NON-OPPOSITION TO CERTAIN CLAIMS AND SUE REPLY IN OPPOSITION TO OTHER CLAIMS RE: PTO 60 COMPLIANCE | 0.90 |
| 09/06/16 | MJJ | REVIEW GARDEN CITY WEEKLY ACTIVITY REPORT; CORRESPONDENCE WITH OFFICE OF BOGALUSA CLAIMANT ATTORNEY | 0.40 |
| 09/07/16 | MJJ | EMAILS WITH ROBERT EDGECOMBE RE: DEALINGS WITH PLAQUEMINES RE: WETLANDS CLAIMS; INITIAL REVIEW OF GCR REPORT RE: MAPPING ISSUES; CORRESPONDENCE WITH TEXAS COUNSEL RE: SEAFOOD CLAIMS | 1.10 |
| 09/08/16 | MJJ | REVIEW/ANALYSIS OF MAPPING/OWNERSHIP ISSUES RE: PLAQUEMINES PARISH PROPERTIES AS OUTLINED IN DETAILED REPORT OF GCR; PHONE CONFERENCE WITH CLAIMANT COUNSEL RE: CONCERNS RE: COASTAL REAL PROPERTY CLAIMS; PHONE CONFERENCE WITH ROBERT EDGECOMBE RE: REVIEW OF PROPERTY OWNERSHIP ISSUES / DISPUTED CLAIM EVALUATIONS; CORRESPONDENCE WITH PPG, BP, SPECIAL MASTERS AND DHEPDS ADMINISTRATOR RE: PLAQUEMINES PROPERTIES; COMMUNICATIONS WITH BP COUNSEL RE: DATA LICENSING AGREEMENT | 2.60 |
| 09/08/16 | MJJ | CORRESPONDENCE WITH SPECIAL MASTER RE: UNDERLYING | 0.30 |

|          |      | RECOVERY OF COMPENSATORY DAMAGES; REVIEW GCG WEEKLY OPT OUT REPORT |      |
|----------|------|-----------------------------------------------------------------------|------|
| 09/10/16 | MJJ  | REVIEW EMAIL FROM GCG RE: GCCF RELEASE BY OPT OUT CLAIMANT | 0.10 |
| 09/12/16 | MJJ  | CORRESPONDENCE WITH UBS RE: QUARTERLY ESTIMATED TAXES; REVIEW GCG WEEKLY ACTIVITY REPORT | 0.40 |
| 09/14/16 | MJJ  | CORRESPONDENCE WITH BP RE: LICENSING AGREEMENT; OUTLINE/ANALYSIS OF EVALUATION AND PROCESS ISSUES TO POTENTIALLY CLARIFY THROUGH FAIRNESS HEARING PROCESS; PREPARATION OF DRAFT LANGUAGE FOR PRE-HEARING SUPPLEMENTAL SUBMISSIONS; REVIEW EXECUTED CONTRACT FROM BP GRANTING ACCESS TO DATA SETS | 2.70 |
| 09/16/16 | MJJ  | REVIEW GCG CORRESPONDENCE RE: OPT OUTS; PHONE CONFERENCE WITH CLAIMANT COUNSEL RE: EFFECT OF SETTLEMENTS WITH COURT-APPOINTED NEUTRALS | 0.40 |
| 09/19/16 | MJJ  | REVIEW OF GARDEN CITY GROUP STATUS REPORT | 0.20 |
| 09/20/16 | MJJ  | COMMUNICATIONS WITH CLASS COUNSEL AND CLAIMANT COUNSEL RE: MISSISSIPPI CITY-OWNED PROPERTY; EMAILS WITH GCR AND COUNSEL FOR CLAIMANT RE: MAPPING ANALYSIS / OWNERSHIP ISSUES; REVIEW OF PRIOR COMMUNICATIONS RE: EFFORT TO OBTAIN CONSENSUS ON OWNERSHIP ISSUES | 0.80 |
| 09/21/16 | MJJ  | CORRESPONDENCE WITH ROBERT EDGECOMBE RE: ONGOING MAPPING ISSUES; REVIEW EMAIL AND SAMPLE TAX ASSESSOR RECORDS FROM CLAIMANT ATTORNEY; REVIEW REQUEST FOR CONSENT TO INTERVENE ON BEHALF OF TEXAS CLAIMANT COUNSEL; ANALYSIS OF PRE-FAIRNESS HEARING ISSUES TO BE ADDRESSED | 1.90 |
| 09/23/16 | MJJ  | CORRESPONDENCE WITH CLASS COUNSEL RE: COMMERCIAL DIVER CLAIMS; EMAILS WITH GCG RE: INQUIRIES FROM VARIOUS CLAIMANTS; CORRESPONDENCE AND PHONE COMMUNICATIONS WITH ALABAMA COUNSEL RE: PROPERTY CLAIMS; REVIEW HOBSON MEMORANDUM IN OPPOSITION TO SETTLEMENT | 1.40 |
| 09/24/16 | MJJ  | REVIEW GARDEN CITY UPDATED OPT-OUT REPORT; REVIEW/ANALYSIS OF OBJECTION FILINGS, INCLUDING EXHIBITS, ON BEHALF OF PLAQUEMINES PARISH GOVERNMENT, TOWN OF LAFITTE, ET AL, AND OBJECTIONS OF SCHOENBERGER CLAIMANTS | 3.30 |
| 09/25/16 | MJJ  | ANALYSIS OF MEMORANDA IN OPPOSITION TO PROPOSED DISTRIBUTION MODEL, INCLUDING ATTACHED EXHIBITS, ON BEHALF OF ADAMS, APARACIO, BARON, ET AL; AND OBJECTIONS OF OPT-OUT COASTAL PROPERTY OWNERS VOGT, WILKINSON, STEWART, ET AL | 3.50 |
| 09/26/16 | MJJ  | REVIEW/ANALYSIS OF EXTENSIVE CLAIM DOCUMENTATION, OWNERSHIP RECORDS AND ISSUES FOR CLARIFICATION SUBMITTED BY CITY OF BILOXI COUNSEL; COMMUNICATIONS WITH GCG RE: ISSUES RAISED BY VARIOUS OBJECTIONS; CORRESPONDENCE WITH PARTIES RE: OBJECTIONS FILED; PHONE CALL WITH TRANSOCEAN COUNSEL RE: BILOXI FILINGS; CORRESPONDENCE WITH COURT NEUTRALS RE: TERMS OF SETTLEMENT THROUGH COURT-APPROVED PROCESS | 2.80 |
| 09/27/16 | MJJ  | REVIEW WEEKLY CLAIM/CONTACT ACTIVITY REPORT; ANALYSIS OF PREVIOUS DHEPDS CLAIMS / PROJECTED HANDLING UNDER NEW CLASS PROCESS; PHONE COMMUNICATIONS WITH ALABAMA COUNSEL RE: COASTAL REAL PROPERTY CLAIMS; PREPARATION OF | 4.40 |

|          |     |                                                                                                                                                                                                                                                                                                                                                             |      |
|----------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|
|          |     | INITIAL DRAFT OF SUPPLEMENTAL COURT SUBMISSION RE: PLAN OBJECTIONS, ETC; CORRESPONDENCE WITH GCG RE: ISSUES RAISED BY RECENT COURT FILINGS |      |
| 09/28/16 | MJJ | REVIEW PRO SE OBJECTIONS TO DISTRIBUTION MODEL; ANALYSIS OF GCG RECOMMENDATIONS RE: PROCEDURAL CONCERNS RAISED BY OBJECTIONS TO SETTLEMENT; REVIEW/ANALYSIS OF RELEASE DOCUMENT UTILIZED IN COURT NEUTRAL SETTLEMENTS | 2.40 |
| 09/29/16 | MJJ | PHONE CONFERENCE WITH MICHELLE LACOUNT RE: ISSUES IN ADVANCE OF FAIRNESS HEARING; CORRESPONDENCE WITH PARTIES RE: PLANNED SUPPLEMENTAL SUBMISSION | 0.60 |
| 09/30/16 | MJJ | CORRESPONDENCE WITH BP COUNSEL RE: DATA LICENSING AGREEMENT; EMAILS WITH CLASS COUNSEL RE: PROPOSED SUPPLEMENTAL FILING RE: DISTRIBUTION MODEL; REVISIONS TO CLASS ADMINISTRATOR'S CLARIFICATIONS TO DISTRIBUTION MODEL; REVIEW REVISED VERSION OF REAL PROPERTY CLAIM FORM | 0.90 |
| 10/03/16 | MJJ | REVIEW REPORT AND INDIVIDUAL OPT OUT FORMS RE: LAST-MINUTE CLASS-WIDE OPT OUT INDIVIDUALS / ENTITIES; CORRESPONDENCE AMONGST PARTIES AND GCG RE: OPT OUTS; PHONE CONFERENCE WITH COURT RE: RECENT FILINGS, DISTRIBUTION ISSUES AND STATUS OF OPT OUTS; REVIEW ADDITIONAL OBJECTION TO PROPOSED SETTLEMENT PROVIDED BY GCG; REVIEW GARDEN CITY WEEKLY ACTIVITY REPORT | 2.30 |
| 10/04/16 | MJJ | COMMUNICATIONS WITH PARTIES RE: OBJECTIONS TO DISTRIBUTION MODEL, PLANNED FILING IN ADVANCE OF FAIRNESS HEARING, ETC.; REVIEW SEAFOOD DEFINITIONS / ELIGIBILITY STANDARDS | 0.80 |
| 10/07/16 | MJJ | CORRESPONDENCE WITH PARTIES RE: ADDITIONAL COURT FILINGS; REVIEW OF DISTRIBUTION PROVISIONS RE: DOCUMENTATION REQUIREMENTS; ANALYSIS OF CLAIM CATEGORIES / PERCENTAGE ALLOCATIONS | 1.90 |
| 10/08/16 | MJJ | REVIEW CORRESPONDENCE FROM CLASS COUNSEL AND GCG RE: IMPLEMENTATION OF CLASS NOTICE PLAN; REVIEW DEADLINES ESTABLISHED IN PRELIMINARY APPROVAL ORDER | 0.60 |
| 10/09/16 | MJJ | REVISIONS TO CLAIMS ADMINISTRATOR'S CLARIFICATIONS OF NEW CLASS DISTRIBUTION MODEL; CORRESPONDENCE WITH PARTIES RE: PLANNED COURT FILING; ANALYSIS OF OILED VS. NON-OILED DOCUMENTATION REQUIREMENTS | 1.30 |
| 10/10/16 | MJJ | REVIEW GCG CORRESPONDENCE AND SUPPLEMENTAL REPORTING INFORMATION RE: OPT-OUTS; REVIEW GARDEN CITY WEEKLY ACTIVITY REPORT | 0.60 |
| 10/11/16 | MJJ | CORRESPONDENCE WITH PARTIES RE: SUBMISSIONS TO BE MADE IN ADVANCE OF FAIRNESS HEARING; REVIEW CLAIMS ADMINISTRATOR'S CLARIFICATION OF DISTRIBUTION MODEL FILED INTO DISTRICT COURT; COMMUNICATIONS WITH GARDEN CITY RE: STAFFING, TASKS TO BE PERFORMED, ETC.; EMAILS WITH MICHELLE LACOUNT RE: PLAQUEMINES PARISH CLAIMS; EMAIL TO DISTRICT RE: RECENT FILING | 1.10 |
| 10/12/16 | MJJ | REVIEW GCG CORRESPONDENCE RE: OUTSTANDING ISSUES; MEETING WITH MICHELLE LACOUNT RE: ADDRESSING CURRENT ISSUES, PLAN FOR FUTURE TASKS, ETC.; PHONE CONFERENCE WITH CLAIMANT REPRESENTATIVE RE: EVIDENTIARY ISSUES AND CLAIM DOCUMENTATION REQUIREMENTS; EMAILS WITH PRO SE CLAIMANT AND GARDEN CITY RE: CORRESPONDENCE TO CLASS COUNSEL | 2.40 |

| 10/13/16 | MJJ | REVIEW PROPOSED HALLIBURTON FILING RE: OBJECTIONS TO SETTLEMENT; REVIEW MULTIPLE PRO SE CLAIMANT FILINGS AS PROVIDED BY CLASS COUNSEL (COMPLAINTS, WAIVER OF FEE APPLICATIONS, ETC); REVIEW CORRESPONDENCE OF PARTIES AND GCG RE: COURT FILINGS | 1.10 |
|---|---|---|---|
| 10/14/16 | MJJ | REVIEW OF PROPOSED TRANSOCEAN FILING IN REPLY TO SETTLEMENT OBJECTIONS; REVIEW/ANALYSIS OF CLASS COUNSEL'S REPLY MEMORANDUM IN SUPPORT OF SETTLEMENT; REVIEW OPPOSITION TO TEXAS SHRIMPERS' MOTION TO INTERVENE; REVIEW SUPPORTING EXHIBITS FILED BY CLASS COUNSEL; EMAILS WITH GCG RE: RECENT PARTY FILINGS AND INQUIRIES FROM PRO SE CLAIMANTS; COMMUNICATIONS WITH GARDEN CITY AND CLAIMANT COUNSEL RE: FWA DENIALS, VOLUNTARY SETTLEMENTS, ETC. | 3.40 |
| 10/17/16 | MJJ | REVIEW GCG WEEKLY ACTIVITY REPORT; REVIEW GARDEN CITY AND CLASS COUNSEL EMAILS RE: FWA ISSUES UNDER DHEPDS | 0.50 |
| 10/19/16 | MJJ | CORRESPONDENCE WITH BROWN GREER AND GCG RE: SEAFOOD CLAIM QUESTIONS; PHONE CONFERENCE WITH CLAIMANT MAPPING REPRESENTATIVE RE: DOCUMENTATION REQUIREMENTS; COMMUNICATIONS WITH GCG AND GCR RE: OWNERSHIP AND MAPPING ISSUES; REVIEW DRAFT QUARTERLY REPORT TO COURT; CORRESPONDENCE WITH MICHELLE LACOUNT RE: TASKS IN ADVANCE IF FAIRNESS HEARING; REVIEW GCG AND CLASS COUNSEL EMAILS RE: IMPLEMENTATION OF NOTICE PLAN | 2.20 |
| 10/20/16 | MJJ | MEETING WITH PLAQUEMINES MAPPING CONSULTANT RE: OWNERSHIP AND DOCUMENTATION ISSUES, ETC.; COMMUNICATIONS WITH BG AND GCG RE: DATA SHARING MATTERS; PHONE CONFERENCE WITH MICHELLE LACOUNT RE: CLAIMS DEADLINES | 3.10 |
| 10/21/16 | MJJ | COMMUNICATIONS WITH GCG AND GCR RE: EFFORTS TO ESTABLISH WETLANDS PROPERTY OWNERSHIP, LOCATION, ETC.; CORRESPONDENCE WITH MICHELLE LACOUNT RE: FAIRNESS HEARING ISSUES; REVIEW/APPROVAL OF SUPPLEMENTAL NOTICE TO CLASS MEMBERS RE: WITHDRAWN CLAIMS | 1.20 |
| 10/24/16 | MJJ | COMMUNICATIONS WITH BROWN GREER AND GCG RE: COMMERCIAL SEAFOOD FISHERMAN CLAIMS; REVIEW GARDEN CITY'S WEEKLY CLAIM ACTIVITY REPORT; PHONE CONFERENCE WITH OLD CLASS CLAIMS ADMINISTRATOR RE: HANDLING OF CLAIMS SETTLED BY COURT NEUTRALS | 0.90 |
| 10/25/16 | MJJ | REVIEW / PREPARATION OF POWER POINT PRESENTATION RE: UPCOMING COURT HEARING;  CORRESPONDENCE TO PARTIES RE: MATTERS TO BE ADDRESSED AT FAIRNESS HEARING | 1.60 |
| 10/26/16 | MJJ | WORK ON MATTERS TO BE ADDRESSED / PRESENTATION TO BE MADE AT COURT FAIRNESS HEARING; COMMUNICATIONS WITH PARTIES RE: ALTERNATIVE APPROACHES TO COURT HEARING; REVIEW DHEPDS CLAIMS DATA | 2.40 |
| 10/27/16 | MJJ | COMMUNICATIONS WITH GCG RE: IMPLICATIONS OF ONGOING COURT NEUTRALS RESOLUTION PROCESS; CORRESPONDENCE WITH COURT-APPOINTED NEUTRALS RE: NEW CLASS CLAIMS REQUIREMENTS; REVIEW NEW CLASS BREAKDOWN OF CLAIMS CRITERIA AND FILING REQUIREMENTS | 1.70 |
| 10/31/16 | MJJ | MEETING WITH MICHELLE LACOUNT RE: VARIOUS PENDING ISSUES AND PREPARATION FOR FAIRNESS HEARING; ANALYSIS OF ISSUES | 3.10 |

RAISED IN OBJECTIONS TO DISTRIBUTION MODEL; PREPARATION OF
REVISED PRESENTATION FOR COURT HEARING

|  |  | 76.20 | $38,100.00 |
|---|---|---|---|

| MJJ | JUNEAU, MICHAEL J. | 76.20 hrs @ | $500.00 /hr | $38,100.00 |
|---|---|---|---|---|
| | Fee Recap Totals | 76.20 | | $38,100.00 |

## EXPENSES                                                                Amount

| Date | Description | Amount |
|---|---|---|
| 08/17/16 | FILE & SERVEXPRESS; REPOSITORY LICENSING FEE | 5.00 |
| 09/14/16 | FILE & SERVEXPRESS; REPOSITORY LICENSING FEE | 5.00 |
| 09/30/16 | BP EXPLORATION AND PRODUCTION INC.; DATA LICENSING AGREEMENT | 500.00 |
| 10/25/16 | FILE & SERVEXPRESS; REPOSITORY FILING FEE | 5.00 |
| 10/31/16 | COPYING | 64.30 |
| 10/31/16 | LONG DISTANCE TELEPHONE CHARGE | 9.98 |
| | | $589.28 |

## BILLING SUMMARY:

| | |
|---|---|
| TOTAL FEES | $38,100.00 |
| TOTAL EXPENSES | $589.28 |
| TOTAL FEES & EXPENSES | $38,689.28 |
| **TOTAL NOW DUE** | **$38,689.28** |