# DEC. EXHIBIT K

4:54 PM

09/02/15

Accrual Basis

## Guys Towing Sale and Service
# General Ledger
### As of December 31, 2008

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| **First State Bank Checking** | | | | | | -1,089.55 |
| Transfer | 1/1/2008 | | | Opening Bank Balance | 6,265.69 | 5,176.14 |
| Check | 1/2/2008 | | Transfer | trans to checking | -1,025.00 | 4,151.14 |
| Check | 1/4/2008 | 1023 | Driftwood Trailer Park | | -479.39 | 3,671.75 |
| Check | 1/4/2008 | 1024 | FKEC | 8000220016 | -138.00 | 3,533.75 |
| Check | 1/4/2008 | 1025 | FKEC | 9108900013 | -254.00 | 3,279.75 |
| Check | 1/7/2008 | 1026 | Primo | | -300.00 | 2,979.75 |
| Check | 1/7/2008 | 1027 | Joyce Meyer Ministries | | -120.00 | 2,859.75 |
| Deposit | 1/7/2008 | | | Deposit | 3,928.00 | 6,787.75 |
| Check | 1/7/2008 | | | deposit error | -864.27 | 5,923.48 |
| Check | 1/8/2008 | 1031 | Lighthouse Leasing | 1/08 | -3,063.75 | 2,859.73 |
| Deposit | 1/8/2008 | | | Deposit | 385.00 | 3,244.73 |
| Check | 1/8/2008 | | First State Bank | | -2.00 | 3,242.73 |
| Check | 1/9/2008 | 1029 | Remedies | | -150.42 | 3,092.31 |
| Check | 1/9/2008 | 1030 | Eric Hargrave | 50 Pontiac | -5,000.00 | -1,907.69 |
| Check | 1/10/2008 | 1032 | Keys Physician Service | | -100.00 | -2,007.69 |
| Check | 1/10/2008 | 1033 | United Collection Agency | | -100.00 | -2,107.69 |
| Deposit | 1/10/2008 | | | Deposit | 5,150.00 | 3,042.31 |
| Check | 1/11/2008 | | Capital One | | -114.00 | 2,928.31 |
| Check | 1/14/2008 | 1034 | Florida Dept of Revenue | 011508 | -453.37 | 2,474.94 |
| Check | 1/15/2008 | 1035 | Comcast | | -59.24 | 2,415.70 |
| Deposit | 1/15/2008 | | | Deposit | 900.00 | 3,315.70 |
| Deposit | 1/15/2008 | | | Deposit | 275.00 | 3,590.70 |
| Check | 1/15/2008 | | Wire Transfer | | -920.00 | 2,670.70 |
| Deposit | 1/17/2008 | | | Deposit | 595.00 | 3,265.70 |
| Check | 1/21/2008 | 1036 | Celso Hernandez MD | | -270.00 | 2,995.70 |
| Deposit | 1/22/2008 | | | Deposit | 4,050.00 | 7,045.70 |
| Check | 1/23/2008 | 1037 | The Reporter | | -210.90 | 6,834.80 |
| Check | 1/23/2008 | 1038 | Printing Plus | | -115.57 | 6,719.23 |
| Check | 1/23/2008 | 1039 | First Funding Insurance Corp | | -1,084.99 | 5,634.24 |
| Check | 1/23/2008 | 1040 | Sprint | | -270.27 | 5,363.97 |
| Check | 1/27/2008 | 1042 | Dick Adgate Florist | | -72.31 | 5,291.66 |
| Deposit | 1/28/2008 | | | Deposit | 1,000.00 | 6,291.66 |
| Check | 1/29/2008 | 1041 | Seaside Leasing | 50 Pontiac | -695.00 | 5,596.66 |
| Deposit | 1/30/2008 | | Paypal | Deposit | 0.22 | 5,596.88 |
| Check | 1/31/2008 | | First State Bank | | -11.72 | 5,585.16 |
| Check | 2/1/2008 | | Transfer | | -1,025.00 | 4,560.16 |
| Deposit | 2/1/2008 | | | Deposit | 1,520.00 | 6,080.16 |
| Check | 2/2/2008 | 1081 | The Reporter | | -250.00 | 5,830.16 |
| Check | 2/4/2008 | 1044 | Driftwood Trailer Park | | -476.51 | 5,353.65 |
| Check | 2/5/2008 | 1045 | Florida Dept of Revenue | | -47.25 | 5,306.40 |
| Check | 2/6/2008 | 1046 | FKEC | 8000220016 | -123.00 | 5,183.40 |
| Check | 2/6/2008 | 1047 | FKEC | 9108900013 | -211.12 | 4,972.28 |
| Check | 2/6/2008 | | First State Bank | wt fee | -10.00 | 4,962.28 |
| Deposit | 2/6/2008 | | | Deposit | 1,886.00 | 6,848.28 |
| Deposit | 2/6/2008 | | | Deposit | 12,000.00 | 18,848.28 |
| Check | 2/7/2008 | | Capital One | | -85.53 | 18,762.75 |
| Check | 2/8/2008 | | Rodney Shaffer | | -5,500.00 | 13,262.75 |
| Deposit | 2/8/2008 | | | Deposit | 1,640.00 | 14,902.75 |
| Check | 2/13/2008 | 1049 | James Aurelio | | -820.00 | 14,082.75 |
| Check | 2/13/2008 | 1050 | Lighthouse Leasing | | -3,063.75 | 11,019.00 |
| Check | 2/13/2008 | 1051 | Barbara Ianzgo | reimbursement for check to Mike the title guy | -3,800.00 | 7,219.00 |
| Deposit | 2/13/2008 | | | Deposit | 4,902.00 | 12,121.00 |
| Check | 2/14/2008 | | Julia Butryn | | -500.00 | 11,621.00 |
| Check | 2/14/2008 | | First State Bank | | -20.00 | 11,601.00 |
| Check | 2/18/2008 | 1053 | Keys Physician Service | | -100.00 | 11,501.00 |
| Check | 2/18/2008 | 1052 | AMERICAN AMBULANCE | | -100.00 | 11,401.00 |
| Check | 2/19/2008 | 1055 | Paradise Water | | -146.00 | 11,255.00 |
| Check | 2/20/2008 | 1054 | Cash | | -8,200.00 | 3,055.00 |
| Check | 2/20/2008 | 1056 | Allstate Life Insurance | | -65.12 | 2,989.88 |
| Check | 2/20/2008 | 1057 | Terra Nova Net | | -88.05 | 2,901.83 |
| Deposit | 2/20/2008 | | | Deposit | 1,120.00 | 4,021.83 |
| Check | 2/22/2008 | 1058 | Napa Auto | | -401.37 | 3,620.46 |
| Deposit | 2/26/2008 | | | Deposit | 1,238.00 | 4,858.46 |
| Check | 2/27/2008 | 1060 | Island Smiles | | -565.00 | 4,293.46 |
| Check | 2/28/2008 | 1062 | First Funding Insurance Corp | | -1,084.99 | 3,208.47 |
| Check | 2/28/2008 | 1063 | Sprint | | -244.27 | 2,964.20 |
| Check | 2/29/2008 | | Capital One | | -60.00 | 2,904.20 |
| Check | 2/29/2008 | | First State Bank | | -7.79 | 2,896.41 |
| Check | 2/29/2008 | 1064 | Southernmost Foot & Ankle | | -67.00 | 2,829.41 |
| Check | 3/3/2008 | 1059 | Best Transport | | -600.00 | 2,229.41 |
| Check | 3/3/2008 | 1065 | FKEC | 9108900013 | -193.00 | 2,036.41 |
| Check | 3/3/2008 | 1066 | Driftwood Trailer Park | | -474.51 | 1,561.90 |
| Check | 3/3/2008 | | Transfer | | -1,025.00 | 536.90 |
| Deposit | 3/4/2008 | | | Deposit | 1,538.00 | 2,074.90 |
| Check | 3/7/2008 | 1067 | Florida Dept of Revenue | | -113.00 | 1,961.90 |
| Check | 3/8/2008 | 1069 | Steve Ladd | listing fee refund 38 chev | -100.00 | 1,861.90 |
| Check | 3/10/2008 | 1071 | FKEC | 8000220016 | -134.00 | 1,727.90 |

4:54 PM

09/02/15

Accrual Basis

**Guys Towing Sale and Service**
# General Ledger
**As of December 31, 2008**

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Check | 3/11/2008 | 1072 | Lighthouse Leasing | | -3,063.75 | -1,335.85 |
| Deposit | 3/11/2008 | | | Deposit | 849.00 | -486.85 |
| Check | 3/11/2008 | | Geico | | -243.92 | -730.77 |
| Deposit | 3/12/2008 | | | Deposit | 1,166.00 | 435.23 |
| Check | 3/13/2008 | | Paypal | James Aurelio | -22.00 | 413.23 |
| Check | 3/13/2008 | | Capital One | | -122.00 | 291.23 |
| Check | 3/18/2008 | | First State Bank | research fees | -41.00 | 250.23 |
| Deposit | 3/18/2008 | | | Deposit | 1,055.00 | 1,305.23 |
| Deposit | 3/18/2008 | | | Deposit | 1,000.00 | 2,305.23 |
| Deposit | 3/19/2008 | | | Deposit | 1,716.00 | 4,021.23 |
| Check | 3/20/2008 | 1074 | Napa Auto | | -125.84 | 3,895.39 |
| Check | 3/21/2008 | | | chargeback item | -500.00 | 3,395.39 |
| Check | 3/24/2008 | 1077 | FOP #28 | | -100.00 | 3,295.39 |
| Check | 3/24/2008 | | Capital One | | -55.00 | 3,240.39 |
| Deposit | 3/25/2008 | | | Deposit | 765.00 | 4,005.39 |
| Check | 3/26/2008 | 1075 | First Funding Insurance Corp | | -1,175.22 | 2,830.17 |
| Check | 3/26/2008 | 1076 | Sprint | | -25.39 | 2,804.78 |
| Deposit | 3/27/2008 | | | Deposit | 700.00 | 3,504.78 |
| Check | 3/28/2008 | 1078 | Comcast | | -59.24 | 3,445.54 |
| Check | 3/31/2008 | | First State Bank | | -23.80 | 3,421.74 |
| Check | 4/1/2008 | 1080 | GM | | -215.00 | 3,206.74 |
| Check | 4/1/2008 | | Premier Credit Card | | -120.00 | 3,086.74 |
| Check | 4/1/2008 | | Transfer | | -1,025.00 | 2,061.74 |
| Deposit | 4/1/2008 | | | Deposit | 2,000.00 | 4,061.74 |
| Deposit | 4/2/2008 | | | Deposit | 745.00 | 4,806.74 |
| Check | 4/4/2008 | 1082 | Driftwood Trailer Park | | -486.19 | 4,320.55 |
| Check | 4/7/2008 | 1083 | FKEC | | -103.00 | 4,217.55 |
| Check | 4/7/2008 | 1084 | FKEC | | -200.00 | 4,017.55 |
| Deposit | 4/10/2008 | | | Deposit | 750.00 | 4,767.55 |
| Check | 4/11/2008 | 1085 | Florida Dept of Revenue | | -134.00 | 4,633.55 |
| Check | 4/12/2008 | 1087 | Keys Physician Service | | -100.00 | 4,533.55 |
| Deposit | 4/14/2008 | | | Deposit | 1,210.00 | 5,743.55 |
| Check | 4/16/2008 | 1088 | Lighthouse Leasing | | -3,063.75 | 2,679.80 |
| Deposit | 4/16/2008 | | | Deposit | 672.00 | 3,351.80 |
| Check | 4/17/2008 | | Capital One | | -135.00 | 3,216.80 |
| Check | 4/18/2008 | 1089 | Stonebridge Life Ins | life | -147.40 | 3,069.40 |
| Check | 4/21/2008 | 1090 | Primo | | -300.00 | 2,769.40 |
| Check | 4/23/2008 | 1091 | First Funding Insurance Corp | | -1,167.22 | 1,602.18 |
| Deposit | 4/23/2008 | | | Deposit | 4,352.00 | 5,954.18 |
| Check | 4/24/2008 | 1094 | James Aurelio | | -600.00 | 5,354.18 |
| Check | 4/25/2008 | 1095 | Napa Auto | | -112.93 | 5,241.25 |
| Deposit | 4/25/2008 | | | Deposit | 500.00 | 5,741.25 |
| Check | 4/25/2008 | 1096 | M&S Signs | | -210.70 | 5,530.55 |
| Check | 4/25/2008 | 1099 | US Treasury | 2006 tax payment | -12,041.00 | -6,510.45 |
| Check | 4/26/2008 | 1097 | Sprint | | -234.05 | -6,744.50 |
| Check | 4/28/2008 | | Premier Credit Card | | -300.00 | -7,044.50 |
| Deposit | 4/28/2008 | | | Deposit | 6,000.00 | -1,044.50 |
| Check | 4/30/2008 | | First State Bank | | -13.91 | -1,058.41 |
| Check | 5/1/2008 | | Transfer | | -1,025.00 | -2,083.41 |
| Deposit | 5/1/2008 | | | Deposit | 2,065.00 | -18.41 |
| Check | 5/2/2008 | 1100 | Gerard Creasman | | -550.00 | -568.41 |
| Check | 5/5/2008 | 1101 | FKEC | | -102.00 | -670.41 |
| Check | 5/5/2008 | 1102 | Driftwood Trailer Park | | -473.41 | -1,143.82 |
| Deposit | 5/5/2008 | | | Deposit | 1,000.00 | -143.82 |
| Check | 5/6/2008 | 1103 | Big Daddy's | tires | -606.00 | -749.82 |
| Deposit | 5/6/2008 | | | Deposit | 1,000.00 | 250.18 |
| Check | 5/7/2008 | 1104 | Florida Dept of Revenue | | -177.00 | 73.18 |
| Deposit | 5/8/2008 | | | Deposit | 2,000.00 | 2,073.18 |
| Check | 5/12/2008 | 1105 | Lighthouse Leasing | | -3,063.75 | -990.57 |
| Deposit | 5/12/2008 | | | Deposit | 2,000.00 | 1,009.43 |
| Check | 5/13/2008 | | First State Bank | debit memo | -40.00 | 969.43 |
| Deposit | 5/13/2008 | | | Deposit | 1,060.00 | 2,029.43 |
| Check | 5/16/2008 | 1106 | Printing Plus | bills, faxes | -91.08 | 1,938.35 |
| Deposit | 5/16/2008 | | | Deposit | 871.00 | 2,809.35 |
| Check | 5/17/2008 | 1107 | Eye Spy | | -150.00 | 2,659.35 |
| Check | 5/19/2008 | 1108 | AAA | AAA membership | -39.00 | 2,620.35 |
| Deposit | 5/20/2008 | | | Deposit | 1,002.00 | 3,622.35 |
| Check | 5/24/2008 | 1109 | Napa Auto | | -201.01 | 3,421.34 |
| Check | 5/24/2008 | 1110 | First Funding Insurance Corp | | -1,171.22 | 2,250.12 |
| Check | 5/24/2008 | 1111 | Sprint | | -227.35 | 2,022.77 |
| Deposit | 5/27/2008 | | | Deposit | 3,715.00 | 5,737.77 |
| Check | 5/28/2008 | | Cash | parts tow truck | -3,800.00 | 1,937.77 |
| Check | 5/29/2008 | | Clarke American | check order | -32.07 | 1,905.70 |
| Check | 5/29/2008 | | Clarke American | | -23.94 | 1,881.76 |
| Deposit | 5/29/2008 | | | Deposit | 1,929.00 | 3,810.76 |
| Check | 5/31/2008 | | First State Bank | | -15.51 | 3,795.25 |
| Check | 6/2/2008 | 1115 | Driftwood Trailer Park | | -466.47 | 3,328.78 |
| Check | 6/2/2008 | | Transfer | | -1,025.00 | 2,303.78 |

4:54 PM

09/02/15

Accrual Basis

**Guys Towing Sale and Service**
# General Ledger
### As of December 31, 2008

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Deposit | 6/2/2008 | | | Deposit | 1,241.00 | 3,544.78 |
| Check | 6/4/2008 | 1112 | FKEC | | -130.00 | 3,414.78 |
| Deposit | 6/10/2008 | | | Deposit | 2,673.00 | 6,087.78 |
| Deposit | 6/12/2008 | | | Deposit | 3,494.00 | 9,581.78 |
| Check | 6/13/2008 | 1117 | Lighthouse Leasing | | -3,063.75 | 6,518.03 |
| Check | 6/14/2008 | 1118 | Jeff Pratt | | -397.69 | 6,120.34 |
| Check | 6/16/2008 | 1116 | Napa Auto | | -238.35 | 5,881.99 |
| Check | 6/17/2008 | 1119 | Florida Dept of Revenue | | -270.40 | 5,611.59 |
| Check | 6/18/2008 | | Mahoney Auto | | -12,310.00 | -6,698.41 |
| Check | 6/18/2008 | 1120 | All Tires | | -350.00 | -7,048.41 |
| Check | 6/18/2008 | 1121 | Napa Auto | | -240.81 | -7,289.22 |
| Deposit | 6/18/2008 | | | Deposit | 12,420.00 | 5,130.78 |
| Deposit | 6/23/2008 | | | Deposit | 855.00 | 5,985.78 |
| Check | 6/23/2008 | 1123 | McCullough Premium Water | | -286.50 | 5,699.28 |
| Check | 6/24/2008 | 1124 | The Reporter | | -200.00 | 5,499.28 |
| Check | 6/24/2008 | 1125 | US Treasury | | -1,093.01 | 4,406.27 |
| Check | 6/25/2008 | 1122 | Poseidon Towing | | -1,000.00 | 3,406.27 |
| Check | 6/25/2008 | 1126 | A W Direct | | -35.01 | 3,371.26 |
| Check | 6/26/2008 | 1127 | Pratts Mobile | | -500.00 | 2,871.26 |
| Check | 6/26/2008 | | First State Bank | DEPOSIT ERROR | -5.00 | 2,866.26 |
| Deposit | 6/26/2008 | | | Deposit | 1,687.00 | 4,553.26 |
| Check | 6/26/2008 | 1128 | M&S Signs | | -212.76 | 4,340.50 |
| Check | 6/26/2008 | 1129 | Sprint | | -310.51 | 4,029.99 |
| Check | 6/30/2008 | | First State Bank | | -14.41 | 4,015.58 |
| Deposit | 6/30/2008 | | | Deposit | 2,041.00 | 6,056.58 |
| Check | 7/1/2008 | | Transfer | | -1,025.00 | 5,031.58 |
| Check | 7/2/2008 | 1130 | Yellow Book USA | | -294.40 | 4,737.18 |
| Deposit | 7/2/2008 | | | Deposit | 1,270.00 | 6,007.18 |
| Check | 7/3/2008 | 1133 | FKEC | | -212.00 | 5,795.18 |
| Check | 7/3/2008 | 1134 | FKEC | | -350.00 | 5,445.18 |
| Check | 7/5/2008 | 1131 | Napa Auto | | -404.74 | 5,040.44 |
| Check | 7/5/2008 | 1135 | Driftwood Trailer Park | | -479.55 | 4,560.89 |
| Check | 7/7/2008 | 1140 | Florida Dept of Revenue | | -229.50 | 4,331.39 |
| Check | 7/7/2008 | | First Funding Insurance Corp | | -1,186.22 | 3,145.17 |
| Deposit | 7/7/2008 | | | Deposit | 1,729.00 | 4,874.17 |
| Check | 7/8/2008 | 1138 | Advance Auto Parts | | -259.72 | 4,614.45 |
| Check | 7/8/2008 | 1139 | Eye Spy | | -150.00 | 4,464.45 |
| Check | 7/9/2008 | 1141 | All Tires | | -249.66 | 4,214.79 |
| Check | 7/10/2008 | 1142 | Lighthouse Leasing | | -3,063.75 | 1,151.04 |
| Check | 7/10/2008 | 1143 | Primo | | -499.00 | 652.04 |
| Check | 7/10/2008 | | Capital One | | -225.00 | 427.04 |
| Check | 7/11/2008 | 1144 | James Aurelio | | -700.00 | -272.96 |
| Check | 7/11/2008 | | Premier Credit Card | | -145.00 | -417.96 |
| Check | 7/11/2008 | | First State Bank | | -10.00 | -427.96 |
| Deposit | 7/11/2008 | | | Deposit | 600.00 | 172.04 |
| Check | 7/14/2008 | 1145 | Champion Transport | | -600.00 | -427.96 |
| Check | 7/15/2008 | 1146 | Allstate Life Insurance | | -65.12 | -493.08 |
| Deposit | 7/16/2008 | | | Deposit | 1,275.00 | 781.92 |
| Deposit | 7/18/2008 | | | Deposit | 1,241.00 | 2,022.92 |
| Check | 7/21/2008 | 1147 | Sprint | | -275.45 | 1,747.47 |
| Deposit | 7/25/2008 | | | Deposit | 1,838.00 | 3,585.47 |
| Deposit | 7/25/2008 | | First State Bank | deposit correction | 18.00 | 3,603.47 |
| Check | 7/26/2008 | 1148 | CVS | | -147.00 | 3,456.47 |
| Check | 7/26/2008 | 1149 | Napa Auto | | -417.80 | 3,038.67 |
| Check | 7/26/2008 | 1150 | First Funding Insurance Corp | | -1,171.22 | 1,867.45 |
| Check | 7/28/2008 | | First State Bank | deposit correction | -2.00 | 1,865.45 |
| Check | 7/29/2008 | 1152 | M&S Signs | | -212.70 | 1,652.75 |
| Check | 7/31/2008 | | Premier Credit Card | | -150.00 | 1,502.75 |
| Check | 7/31/2008 | | First State Bank | | -16.69 | 1,486.06 |
| Check | 8/1/2008 | 1153 | James Aurelio | | -260.00 | 1,226.06 |
| Check | 8/1/2008 | | Transfer | | -1,025.00 | 201.06 |
| Check | 8/3/2008 | 1154 | Driftwood Trailer Park | | -473.79 | -272.73 |
| Check | 8/4/2008 | 1155 | FKEC | | -275.00 | -547.73 |
| Check | 8/6/2008 | 1157 | Florida Dept of Revenue | | -266.25 | -813.98 |
| Deposit | 8/6/2008 | | | Deposit | 1,000.00 | 186.02 |
| Deposit | 8/6/2008 | | | Deposit | 1,000.00 | 1,186.02 |
| Check | 8/7/2008 | | Capital One | | -192.50 | 993.52 |
| Deposit | 8/7/2008 | | | Deposit | 1,000.00 | 1,993.52 |
| Check | 8/10/2008 | 1158 | Terra Nova Net | | -87.85 | 1,905.67 |
| Deposit | 8/12/2008 | | | Deposit | 1,191.00 | 3,096.67 |
| Check | 8/13/2008 | 1159 | US Treasury | 2007 FORM 1040 | -3,817.00 | -720.33 |
| Check | 8/13/2008 | 1160 | Lighthouse Leasing | | -3,063.75 | -3,784.08 |
| Deposit | 8/14/2008 | | | Deposit | 1,400.00 | -2,384.08 |
| Deposit | 8/21/2008 | | | Deposit | 3,390.00 | 1,005.92 |
| Check | 8/22/2008 | 1162 | Sprint | | -244.87 | 761.05 |
| Check | 8/22/2008 | 1163 | First Funding Insurance Corp | | -1,171.22 | -410.17 |
| Check | 8/24/2008 | 1164 | James Aurelio | | -900.00 | -1,310.17 |
| Check | 8/25/2008 | 1161 | Gerard Creasman | | -850.00 | -2,160.17 |

**Guys Towing Sale and Service**
# General Ledger
### As of December 31, 2008

4:54 PM
09/02/15
Accrual Basis

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Deposit | 8/25/2008 | | | Deposit | 2,198.00 | 37.83 |
| Deposit | 8/26/2008 | | | Deposit | 1,095.00 | 1,132.83 |
| Check | 8/26/2008 | 1166 | First Premium Bank | Jims cc | -75.00 | 1,057.83 |
| Deposit | 8/27/2008 | | | Deposit | 997.00 | 2,054.83 |
| Check | 8/27/2008 | 1165 | Thomas J. Skola | Legal | -600.00 | 1,454.83 |
| Deposit | 8/28/2008 | | | Deposit | 4,000.00 | 5,454.83 |
| Check | 8/31/2008 | | First State Bank | | -15.32 | 5,439.51 |
| Check | 9/2/2008 | 1169 | | truck repair | -256.80 | 5,182.71 |
| Check | 9/2/2008 | | | Transfer | -1,025.00 | 4,157.71 |
| Check | 9/2/2008 | | First State Bank | stop pymt fee | -30.00 | 4,127.71 |
| Deposit | 9/2/2008 | | | Deposit | 420.00 | 4,547.71 |
| Check | 9/3/2008 | 1170 | Thomas J. Skola | Legal | -505.00 | 4,042.71 |
| Deposit | 9/3/2008 | | | Deposit | 817.00 | 4,859.71 |
| Check | 9/4/2008 | 1171 | Florida Dept of Revenue | | -185.62 | 4,674.09 |
| Check | 9/4/2008 | 1172 | Driftwood Trailer Park | | -468.11 | 4,205.98 |
| Check | 9/5/2008 | | First State Bank | wt fee | -20.00 | 4,185.98 |
| Deposit | 9/5/2008 | | | Deposit | 963.00 | 5,148.98 |
| Check | 9/5/2008 | | Transfer | to Eddie Aurelio | -2,000.00 | 3,148.98 |
| Check | 9/6/2008 | 1173 | Lighthouse Leasing | | -3,063.75 | 85.23 |
| Check | 9/6/2008 | 1174 | Access Tools | | -188.76 | -103.53 |
| Check | 9/8/2008 | 1176 | Capital One | | -187.00 | -290.53 |
| Check | 9/9/2008 | 1175 | FKEC | | -354.00 | -644.53 |
| Deposit | 9/10/2008 | | | Deposit | 475.00 | -169.53 |
| Check | 9/15/2008 | 1177 | M&S Signs | | -212.70 | -382.23 |
| Deposit | 9/15/2008 | | | Deposit | 750.00 | 367.77 |
| Check | 9/17/2008 | 1178 | SE Trailer | Trailer | -301.00 | 66.77 |
| Check | 9/17/2008 | 1179 | The Reporter | | -120.00 | -53.23 |
| Check | 9/18/2008 | 1180 | Graphic Pens | | -300.00 | -353.23 |
| Deposit | 9/18/2008 | | | Deposit | 1,976.00 | 1,622.77 |
| Check | 9/22/2008 | 1181 | Sprint | | -257.40 | 1,365.37 |
| Check | 9/22/2008 | 1182 | Napa Auto | | -311.31 | 1,054.06 |
| Check | 9/24/2008 | 1183 | Graphic Pens | pens | -300.00 | 754.06 |
| Check | 9/24/2008 | 1184 | First Premium Bank | Jims cc | -82.81 | 671.25 |
| Deposit | 9/24/2008 | | | Deposit | 525.00 | 1,196.25 |
| Check | 9/25/2008 | 1185 | Keys Physician Service | | -100.00 | 1,096.25 |
| Check | 9/25/2008 | 1186 | Advance Auto Parts | | -208.54 | 887.71 |
| Check | 9/26/2008 | 1187 | Advance Auto Parts | VOID: | 0.00 | 887.71 |
| Check | 9/26/2008 | 1188 | Danise Henriquez | | -22.00 | 865.71 |
| Check | 9/26/2008 | 1189 | Danise Henriquez | | -22.00 | 843.71 |
| Deposit | 9/26/2008 | | | Deposit | 1,567.00 | 2,410.71 |
| Check | 9/29/2008 | 1190 | First Premium Bank | VOID: Jims cc | 0.00 | 2,410.71 |
| Check | 9/30/2008 | | First State Bank | | -17.41 | 2,393.30 |
| Deposit | 9/30/2008 | | | Deposit | 1,015.00 | 3,408.30 |
| Check | 10/1/2008 | 1191 | Lighthouse Leasing | | -3,063.75 | 344.55 |
| Check | 10/1/2008 | | Transfer | | -1,025.00 | -680.45 |
| Deposit | 10/2/2008 | | | Deposit | 1,421.00 | 740.55 |
| Deposit | 10/3/2008 | | | Deposit | 640.00 | 1,380.55 |
| Check | 10/3/2008 | | Premier Credit Card | | -82.81 | 1,297.74 |
| Check | 10/4/2008 | 1192 | Driftwood Trailer Park | | -460.09 | 837.65 |
| Check | 10/6/2008 | | Combined Ins | | -260.00 | 577.65 |
| Check | 10/7/2008 | 1194 | FKEC | | -413.00 | 164.65 |
| Check | 10/9/2008 | | | | -2.00 | 162.65 |
| Deposit | 10/10/2008 | | | Deposit | 1,190.00 | 1,352.65 |
| Check | 10/10/2008 | | | deposit adjustment | -171.00 | 1,181.65 |
| Check | 10/10/2008 | 1193 | Capital One | | -150.00 | 1,031.65 |
| Check | 10/15/2008 | 1196 | Florida Dept of Revenue | | -234.00 | 797.65 |
| Check | 10/15/2008 | 1195 | Geico | | -205.03 | 592.62 |
| Check | 10/17/2008 | 1197 | Culligan | | -35.73 | 556.89 |
| Check | 10/18/2008 | 1198 | Napa Auto | | -482.49 | 74.40 |
| Deposit | 10/18/2008 | | | Deposit | 5,229.00 | 5,303.40 |
| Deposit | 10/20/2008 | | | Deposit | 8,010.00 | 13,313.40 |
| Deposit | 10/21/2008 | | | Deposit | 1,500.00 | 14,813.40 |
| Check | 10/21/2008 | | Gerald & Stephanie Baiter | | -13,077.00 | 1,736.40 |
| Check | 10/21/2008 | | Paypal | James Aurelio | -500.00 | 1,236.40 |
| Check | 10/21/2008 | | Wire Transfer Fee | | -20.00 | 1,216.40 |
| Check | 10/22/2008 | 1199 | Sprint | | -259.51 | 956.89 |
| Deposit | 10/22/2008 | | | Deposit | 500.00 | 1,456.89 |
| Deposit | 10/24/2008 | | | Deposit | 1,450.00 | 2,906.89 |
| Check | 10/27/2008 | 1200 | Arrow Termite Control | Driftwood TP | -695.00 | 2,211.89 |
| Check | 10/27/2008 | 1201 | Truck | | -100.00 | 2,111.89 |
| Check | 10/29/2008 | 1202 | Jeff Pratt | mechanic | -235.32 | 1,876.57 |
| Deposit | 10/30/2008 | | | Deposit | 1,000.00 | 2,876.57 |
| Check | 10/31/2008 | 1203 | All Tires | | -200.00 | 2,676.57 |
| Check | 10/31/2008 | | | Service Charge | -17.10 | 2,659.47 |
| Check | 11/1/2008 | 1204 | Keys Physician Service | | -75.00 | 2,584.47 |
| Check | 11/3/2008 | 1205 | Driftwood Trailer Park | | -472.06 | 2,112.41 |
| Deposit | 11/3/2008 | | | Deposit | 600.00 | 2,712.41 |
| Check | 11/4/2008 | 1206 | Lighthouse Leasing | | -3,060.00 | -347.59 |

4:54 PM

09/02/15

Accrual Basis

## Guys Towing Sale and Service
## General Ledger
### As of December 31, 2008

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Check | 11/4/2008 | 1207 | FKEC | | -276.00 | -623.59 |
| Check | 11/4/2008 | 1208 | FKEC | | -335.00 | -958.59 |
| Check | 11/4/2008 | | Transfer | | -1,025.00 | -1,983.59 |
| Deposit | 11/4/2008 | | | Deposit | 611.00 | -1,372.59 |
| Check | 11/5/2008 | 1210 | Florida Dept of Revenue | | -121.50 | -1,494.09 |
| Deposit | 11/5/2008 | | | Deposit | 1,783.00 | 288.91 |
| Deposit | 11/7/2008 | | | Deposit | 300.00 | 588.91 |
| Deposit | 11/10/2008 | | | Deposit | 300.00 | 888.91 |
| Check | 11/12/2008 | | First State Bank | wt fee | -20.00 | 868.91 |
| Check | 11/12/2008 | | Gerald & Stephanie Baiter | | -300.00 | 568.91 |
| Deposit | 11/12/2008 | | | Deposit | 3,217.00 | 3,785.91 |
| Check | 11/17/2008 | 1212 | Vital Signs | | -322.50 | 3,463.41 |
| Check | 11/17/2008 | 1211 | Capital One | | -290.00 | 3,173.41 |
| Deposit | 11/17/2008 | | | Deposit | 585.00 | 3,758.41 |
| Check | 11/18/2008 | 1213 | CVS | | -71.25 | 3,687.16 |
| Deposit | 11/18/2008 | | | Deposit | 400.00 | 4,087.16 |
| Check | 11/20/2008 | | First State Bank | wt fee | -20.00 | 4,067.16 |
| Check | 11/20/2008 | | Christopher Sox | | -233.00 | 3,834.16 |
| Check | 11/25/2008 | 1214 | Danise Henriquez | | -144.60 | 3,689.56 |
| Deposit | 11/25/2008 | | | Deposit | 1,018.00 | 4,707.56 |
| Check | 11/28/2008 | 1215 | Napa Auto | | -538.64 | 4,168.92 |
| Check | 11/30/2008 | | | Service Charge | -15.81 | 4,153.11 |
| Check | 12/1/2008 | | Transfer | | -1,025.00 | 3,128.11 |
| Check | 12/1/2008 | 1216 | Danise Henriquez | Tangible Tax | -20.22 | 3,107.89 |
| Check | 12/1/2008 | 1217 | Terra Nova Net | | -87.85 | 3,020.04 |
| Check | 12/1/2008 | 1219 | Joyce Meyer Ministries | | -120.00 | 2,900.04 |
| Check | 12/2/2008 | 1218 | Danise Henriquez | | -352.20 | 2,547.84 |
| Check | 12/3/2008 | 1209 | Pratts Mobile | | -279.76 | 2,268.08 |
| Check | 12/3/2008 | 1221 | Sprint | | -362.92 | 1,905.16 |
| Deposit | 12/4/2008 | | | Deposit | 1,250.00 | 3,155.16 |
| Check | 12/4/2008 | 1220 | Tropocal Leasing | | -3,060.75 | 94.41 |
| Check | 12/4/2008 | 1222 | FKEC | | -148.00 | -53.59 |
| Check | 12/4/2008 | 1223 | FKEC | | -203.00 | -256.59 |
| Check | 12/4/2008 | 1224 | Driftwood Trailer Park | | -463.51 | -720.10 |
| Check | 12/4/2008 | 1225 | Florida Dept of Revenue | | -81.75 | -801.85 |
| Deposit | 12/5/2008 | | | Deposit | 623.00 | -178.85 |
| Check | 12/10/2008 | 1226 | NC Tile | | -284.00 | -462.85 |
| Check | 12/10/2008 | 1227 | KLI | Bath | -256.92 | -719.77 |
| Check | 12/10/2008 | 1228 | BPOE 1872 | | -83.75 | -803.52 |
| Check | 12/10/2008 | 1233 | Premium Assignment | | -1,037.00 | -1,840.52 |
| Check | 12/11/2008 | 1229 | KLI | | -358.70 | -2,199.22 |
| Check | 12/11/2008 | 1231 | Terra Nova Net | | -87.85 | -2,287.07 |
| Deposit | 12/12/2008 | | | Deposit | 820.00 | -1,467.07 |
| Check | 12/12/2008 | 1232 | NC Tile | | -227.74 | -1,694.81 |
| Deposit | 12/15/2008 | | | Deposit | 950.00 | -744.81 |
| Check | 12/15/2008 | 1230 | Capital One | | -150.00 | -894.81 |
| Deposit | 12/17/2008 | | | Deposit | 275.00 | -619.81 |
| Check | 12/18/2008 | 1234 | James A. Rutgerson | bathroom | -395.00 | -1,014.81 |
| Check | 12/18/2008 | 1235 | The Reporter | | -120.00 | -1,134.81 |
| Deposit | 12/19/2008 | | | Deposit | 2,080.00 | 945.19 |
| Check | 12/19/2008 | 1236 | Lions Club | | -150.00 | 795.19 |
| Check | 12/19/2008 | 1237 | CVS | | -71.30 | 723.89 |
| Deposit | 12/22/2008 | | | Deposit | 892.00 | 1,615.89 |
| Deposit | 12/22/2008 | | | Deposit | 170.95 | 1,786.84 |
| Check | 12/22/2008 | 1239 | Sprint | | -321.58 | 1,465.26 |
| Deposit | 12/23/2008 | | | Deposit | 835.00 | 2,300.26 |
| Check | 12/23/2008 | 1240 | Comcast | | -66.27 | 2,233.99 |
| Check | 12/26/2008 | 1241 | Cash | parts tow truck | -100.00 | 2,133.99 |
| Deposit | 12/30/2008 | | | Deposit | 290.00 | 2,423.99 |
| Deposit | 12/31/2008 | | | Deposit | 1,000.00 | 3,423.99 |
| Check | 12/31/2008 | | First State Bank | | -21.28 | 3,402.71 |
| | | | Total First State Bank Checking | | 4,492.26 | 3,402.71 |
| **Accumulated Depreciation** | | | | | | 0.00 |
| General Journal | 12/31/2008 | cw | | | -27,626.00 | -27,626.00 |
| | | | Total Accumulated Depreciation | | -27,626.00 | -27,626.00 |
| **Equipment** | | | | | | 0.00 |
| Check | 6/18/2008 | | Mahoney Auto | TOW TRUCK | 12,310.00 | 12,310.00 |
| Check | 10/21/2008 | | Gerald & Stephanie Baiter | TOW TRUCK | 13,077.00 | 25,387.00 |
| | | | Total Equipment | | 25,387.00 | 25,387.00 |
| **Capital One** | | | | | | 0.00 |
| Check | 1/11/2008 | | Capital One | | 114.00 | 114.00 |
| Check | 2/7/2008 | | Capital One | | 85.53 | 199.53 |
| Check | 2/29/2008 | | Capital One | | 60.00 | 259.53 |
| Check | 3/13/2008 | | Capital One | | 122.00 | 381.53 |
| Check | 3/24/2008 | | Capital One | | 55.00 | 436.53 |

**Guys Towing Sale and Service**
# General Ledger
**As of December 31, 2008**

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Check | 4/17/2008 | | Capital One | | 135.00 | 571.53 |
| Check | 7/10/2008 | | Capital One | | 225.00 | 796.53 |
| Check | 8/7/2008 | | Capital One | | 192.50 | 989.03 |
| Check | 9/8/2008 | 1176 | Capital One | | 187.00 | 1,176.03 |
| Check | 10/10/2008 | 1193 | Capital One | | 150.00 | 1,326.03 |
| Check | 11/17/2008 | 1211 | Capital One | | 290.00 | 1,616.03 |
| Check | 12/15/2008 | 1230 | Capital One | | 150.00 | 1,766.03 |
| General Journal | 12/31/2008 | cw | Capital One | Capital One Expenses 2008 | -2,091.65 | -325.62 |
| Total Capital One | | | | | -325.62 | -325.62 |
| **Draw** | | | | | | 0.00 |
| **Cable** | | | | | | 0.00 |
| Check | 1/15/2008 | 1035 | Comcast | | 59.24 | 59.24 |
| Check | 3/28/2008 | 1078 | Comcast | | 59.24 | 118.48 |
| Check | 12/23/2008 | 1240 | Comcast | | 66.27 | 184.75 |
| Total Cable | | | | | 184.75 | 184.75 |
| **Donations** | | | | | | 0.00 |
| Check | 1/7/2008 | 1027 | Joyce Meyer Ministries | | 120.00 | 120.00 |
| Check | 12/1/2008 | 1219 | Joyce Meyer Ministries | | 120.00 | 240.00 |
| Total Donations | | | | | 240.00 | 240.00 |
| **House Rental** | | | | | | 0.00 |
| Check | 1/4/2008 | 1023 | Driftwood Trailer Park | | 479.39 | 479.39 |
| Check | 2/4/2008 | 1044 | Driftwood Trailer Park | | 476.51 | 955.90 |
| Check | 3/3/2008 | 1066 | Driftwood Trailer Park | | 474.51 | 1,430.41 |
| Check | 4/4/2008 | 1082 | Driftwood Trailer Park | | 486.19 | 1,916.60 |
| Check | 5/5/2008 | 1102 | Driftwood Trailer Park | | 473.41 | 2,390.01 |
| Check | 6/2/2008 | 1115 | Driftwood Trailer Park | | 466.47 | 2,856.48 |
| Check | 7/5/2008 | 1135 | Driftwood Trailer Park | | 479.55 | 3,336.03 |
| Check | 8/3/2008 | 1154 | Driftwood Trailer Park | | 473.79 | 3,809.82 |
| Check | 9/4/2008 | 1172 | Driftwood Trailer Park | | 468.11 | 4,277.93 |
| Check | 10/4/2008 | 1192 | Driftwood Trailer Park | | 460.09 | 4,738.02 |
| Check | 11/3/2008 | 1205 | Driftwood Trailer Park | | 472.06 | 5,210.08 |
| Check | 12/4/2008 | 1224 | Driftwood Trailer Park | | 463.51 | 5,673.59 |
| Total House Rental | | | | | 5,673.59 | 5,673.59 |
| **Life Insurance** | | | | | | 0.00 |
| Check | 2/20/2008 | 1056 | Allstate Life Insurance | | 65.12 | 65.12 |
| Check | 4/18/2008 | 1089 | Stonebrige Life Ins | life | 147.40 | 212.52 |
| Check | 7/15/2008 | 1146 | Allstate Life Insurance | | 65.12 | 277.64 |
| Check | 10/6/2008 | | Combined Ins | | 260.00 | 537.64 |
| Total Life Insurance | | | | | 537.64 | 537.64 |
| **Medical** | | | | | | 0.00 |
| Check | 1/10/2008 | 1032 | Keys Physician Service | | 100.00 | 100.00 |
| Check | 1/10/2008 | 1033 | United Collection Agency | | 100.00 | 200.00 |
| Check | 1/21/2008 | 1036 | Celso Hernandez MD | | 270.00 | 470.00 |
| Check | 2/18/2008 | 1053 | Keys Physician Service | | 100.00 | 570.00 |
| Check | 2/18/2008 | 1052 | AMERICAN AMBULANCE | | 100.00 | 670.00 |
| Check | 2/27/2008 | 1060 | Island Smiles | | 565.00 | 1,235.00 |
| Check | 2/29/2008 | 1064 | Southernmost Foot & Ankle | | 67.00 | 1,302.00 |
| Check | 4/12/2008 | 1087 | Keys Physician Service | | 100.00 | 1,402.00 |
| Check | 7/26/2008 | 1148 | CVS | | 147.00 | 1,549.00 |
| Check | 9/25/2008 | 1185 | Keys Physician Service | | 100.00 | 1,649.00 |
| Check | 11/1/2008 | 1204 | Keys Physician Service | | 75.00 | 1,724.00 |
| Check | 11/18/2008 | 1213 | CVS | | 71.25 | 1,795.25 |
| Check | 12/19/2008 | 1237 | CVS | | 71.30 | 1,866.55 |
| General Journal | 12/31/2008 | cw | | Capital One Expenses 2008 | 238.74 | 2,105.29 |
| Total Medical | | | | | 2,105.29 | 2,105.29 |
| **Repair - House** | | | | | | 0.00 |
| Check | 10/27/2008 | 1200 | Arrow Termite Control | Driftwood TP | 695.00 | 695.00 |
| Check | 12/10/2008 | 1226 | NC Tile | | 284.00 | 979.00 |
| Check | 12/10/2008 | 1227 | KLI | Bath | 256.92 | 1,235.92 |
| Check | 12/11/2008 | 1229 | KLI | | 358.70 | 1,594.62 |
| Check | 12/12/2008 | 1232 | NC Tile | | 227.74 | 1,822.36 |
| Check | 12/18/2008 | 1234 | James A. Rutgerson | bathroom | 395.00 | 2,217.36 |
| Total Repair - House | | | | | 2,217.36 | 2,217.36 |
| **Utilities - Home 0013** | | | | | | 0.00 |
| Check | 1/4/2008 | 1025 | FKEC | 9108900013 | 254.00 | 254.00 |
| Check | 2/6/2008 | 1047 | FKEC | 9108900013 | 211.12 | 465.12 |
| Check | 3/3/2008 | 1065 | FKEC | 9108900013 | 193.00 | 658.12 |
| Check | 4/7/2008 | 1084 | FKEC | | 200.00 | 858.12 |
| Check | 7/3/2008 | 1134 | FKEC | | 350.00 | 1,208.12 |
| Check | 11/4/2008 | 1208 | FKEC | | 335.00 | 1,543.12 |
| Check | 12/4/2008 | 1223 | FKEC | | 203.00 | 1,746.12 |

4:54 PM

**Guys Towing Sale and Service**
# General Ledger
### As of December 31, 2008

09/02/15

Accrual Basis

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Total Utilities - Home 0013 | | | | | 1,746.12 | 1,746.12 |
| **Draw - Other** | | | | | | 0.00 |
| Transfer | 1/1/2008 | | | Opening Bank Balance | -6,265.69 | -6,265.69 |
| Check | 1/2/2008 | | Transfer | trans to checking | 1,025.00 | -5,240.69 |
| Check | 1/9/2008 | 1029 | Remedies | | 150.42 | -5,090.27 |
| Check | 1/15/2008 | | Wire Transfer | | 900.00 | -4,190.27 |
| Check | 1/27/2008 | 1042 | Dick Adgate Florist | | 72.31 | -4,117.96 |
| Deposit | 1/30/2008 | | Paypal | Deposit | -0.22 | -4,118.18 |
| Check | 2/1/2008 | | Transfer | | 1,025.00 | -3,093.18 |
| Check | 2/13/2008 | 1049 | James Aurelio | | 820.00 | -2,273.18 |
| Check | 2/14/2008 | | Julia Butryn | | 500.00 | -1,773.18 |
| Check | 3/3/2008 | | Transfer | | 1,025.00 | -748.18 |
| Check | 3/13/2008 | | Paypal | James Aurelio | 22.00 | -726.18 |
| Check | 4/1/2008 | 1080 | GM | | 215.00 | -511.18 |
| Check | 4/1/2008 | | Premier Credit Card | | 120.00 | -391.18 |
| Check | 4/1/2008 | | Transfer | | 1,025.00 | 633.82 |
| Check | 4/24/2008 | 1094 | James Aurelio | | 600.00 | 1,233.82 |
| Check | 4/25/2008 | 1099 | US Treasury | 2006 tax payment | 12,041.00 | 13,274.82 |
| Check | 4/28/2008 | | Premier Credit Card | | 300.00 | 13,574.82 |
| Check | 5/1/2008 | | Transfer | | 1,025.00 | 14,599.82 |
| Check | 6/2/2008 | | Transfer | | 1,025.00 | 15,624.82 |
| Check | 6/24/2008 | 1125 | US Treasury | | 1,093.01 | 16,717.83 |
| Check | 7/1/2008 | | Transfer | | 1,025.00 | 17,742.83 |
| Check | 7/11/2008 | 1144 | James Aurelio | | 700.00 | 18,442.83 |
| Check | 7/11/2008 | | Premier Credit Card | | 145.00 | 18,587.83 |
| Check | 7/31/2008 | | Premier Credit Card | | 150.00 | 18,737.83 |
| Check | 8/1/2008 | 1153 | James Aurelio | | 260.00 | 18,997.83 |
| Check | 8/1/2008 | | Transfer | | 1,025.00 | 20,022.83 |
| Check | 8/13/2008 | 1159 | US Treasury | 2007 FORM 1040 | 3,817.00 | 23,839.83 |
| Check | 8/24/2008 | 1164 | James Aurelio | | 900.00 | 24,739.83 |
| Check | 8/26/2008 | 1166 | First Premium Bank | Jims cc | 75.00 | 24,814.83 |
| Check | 9/2/2008 | | Transfer | | 1,025.00 | 25,839.83 |
| Check | 9/5/2008 | | Transfer | to Eddie Aurelio | 2,000.00 | 27,839.83 |
| Check | 9/24/2008 | 1184 | First Premium Bank | Jims cc | 82.81 | 27,922.64 |
| Check | 9/29/2008 | 1190 | First Premium Bank | VOID: Jims cc | 0.00 | 27,922.64 |
| Check | 10/1/2008 | | Transfer | | 1,025.00 | 28,947.64 |
| Check | 10/3/2008 | | Premier Credit Card | | 82.81 | 29,030.45 |
| Check | 10/21/2008 | | Paypal | James Aurelio | 500.00 | 29,530.45 |
| Check | 11/4/2008 | | Transfer | | 1,025.00 | 30,555.45 |
| Check | 11/20/2008 | | Christopher Sox | | 233.00 | 30,788.45 |
| Check | 12/1/2008 | | Transfer | | 1,025.00 | 31,813.45 |
| Check | 12/10/2008 | 1228 | BPOE 1872 | | 83.75 | 31,897.20 |
| General Journal | 12/31/2008 | cw | | Capital One Expenses 2008 | 1,179.00 | 33,076.20 |
| Total Draw - Other | | | | | 33,076.20 | 33,076.20 |
| Total Draw | | | | | 45,780.95 | 45,780.95 |
| **Owners Equity** | | | | | | 1,089.55 |
| Total Owners Equity | | | | | | 1,089.55 |
| **Sales** | | | | | | 0.00 |
| Deposit | 1/7/2008 | | | Deposit | -3,928.00 | -3,928.00 |
| Check | 1/7/2008 | | | deposit error | 864.27 | -3,063.73 |
| Deposit | 1/8/2008 | | | Deposit | -385.00 | -3,448.73 |
| Deposit | 1/10/2008 | | | Deposit | -5,150.00 | -8,598.73 |
| Deposit | 1/15/2008 | | | Deposit | -900.00 | -9,498.73 |
| Deposit | 1/15/2008 | | | Deposit | -275.00 | -9,773.73 |
| Deposit | 1/17/2008 | | | Deposit | -595.00 | -10,368.73 |
| Deposit | 1/22/2008 | | | Deposit | -4,050.00 | -14,418.73 |
| Deposit | 1/28/2008 | | | Deposit | -1,000.00 | -15,418.73 |
| Deposit | 2/1/2008 | | | Deposit | -1,520.00 | -16,938.73 |
| Deposit | 2/6/2008 | | | Deposit | -1,886.00 | -18,824.73 |
| Deposit | 2/8/2008 | | | Deposit | -1,640.00 | -20,484.73 |
| Check | 2/13/2008 | 1051 | Barbara Ianzgo | HONDA | 3,800.00 | -16,664.73 |
| Deposit | 2/13/2008 | | | Deposit | -4,902.00 | -21,566.73 |
| Deposit | 2/20/2008 | | | Deposit | -1,120.00 | -22,686.73 |
| Deposit | 2/26/2008 | | | Deposit | -1,238.00 | -23,924.73 |
| Deposit | 3/4/2008 | | | Deposit | -1,538.00 | -25,462.73 |
| Deposit | 3/11/2008 | | | Deposit | -849.00 | -26,311.73 |
| Deposit | 3/12/2008 | | | Deposit | -1,166.00 | -27,477.73 |
| Deposit | 3/18/2008 | | | Deposit | -1,055.00 | -28,532.73 |
| Deposit | 3/18/2008 | | | Deposit | -1,000.00 | -29,532.73 |
| Deposit | 3/19/2008 | | | Deposit | -1,716.00 | -31,248.73 |
| Check | 3/21/2008 | | | chargeback item | 500.00 | -30,748.73 |
| Deposit | 3/25/2008 | | | Deposit | -765.00 | -31,513.73 |
| Deposit | 3/27/2008 | | | Deposit | -700.00 | -32,213.73 |
| Deposit | 4/1/2008 | | | Deposit | -2,000.00 | -34,213.73 |

4:54 PM

09/02/15

Accrual Basis

## Guys Towing Sale and Service
# General Ledger
### As of December 31, 2008

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Deposit | 4/2/2008 | | | Deposit | -745.00 | -34,958.73 |
| Deposit | 4/10/2008 | | | Deposit | -750.00 | -35,708.73 |
| Deposit | 4/14/2008 | | | Deposit | -1,210.00 | -36,918.73 |
| Deposit | 4/16/2008 | | | Deposit | -672.00 | -37,590.73 |
| Deposit | 4/23/2008 | | | Deposit | -4,352.00 | -41,942.73 |
| Deposit | 4/25/2008 | | | Deposit | -500.00 | -42,442.73 |
| Deposit | 4/28/2008 | | | Deposit | -6,000.00 | -48,442.73 |
| Deposit | 5/1/2008 | | | Deposit | -2,065.00 | -50,507.73 |
| Deposit | 5/5/2008 | | | Deposit | -1,000.00 | -51,507.73 |
| Deposit | 5/6/2008 | | | Deposit | -1,000.00 | -52,507.73 |
| Deposit | 5/8/2008 | | | Deposit | -2,000.00 | -54,507.73 |
| Deposit | 5/12/2008 | | | Deposit | -2,000.00 | -56,507.73 |
| Check | 5/13/2008 | | First State Bank | debit memo | 40.00 | -56,467.73 |
| Deposit | 5/13/2008 | | | Deposit | -1,060.00 | -57,527.73 |
| Deposit | 5/16/2008 | | | Deposit | -871.00 | -58,398.73 |
| Deposit | 5/20/2008 | | | Deposit | -1,002.00 | -59,400.73 |
| Deposit | 5/27/2008 | | | Deposit | -3,715.00 | -63,115.73 |
| Deposit | 5/29/2008 | | | Deposit | -1,929.00 | -65,044.73 |
| Deposit | 6/2/2008 | | | Deposit | -1,241.00 | -66,285.73 |
| Deposit | 6/10/2008 | | | Deposit | -2,673.00 | -68,958.73 |
| Deposit | 6/12/2008 | | | Deposit | -3,494.00 | -72,452.73 |
| Deposit | 6/18/2008 | | | Deposit | -12,420.00 | -84,872.73 |
| Deposit | 6/23/2008 | | | Deposit | -855.00 | -85,727.73 |
| Check | 6/26/2008 | | First State Bank | DEPOSIT ERROR | 5.00 | -85,722.73 |
| Deposit | 6/26/2008 | | | Deposit | -1,687.00 | -87,409.73 |
| Deposit | 6/30/2008 | | | Deposit | -2,041.00 | -89,450.73 |
| Deposit | 7/2/2008 | | | Deposit | -1,270.00 | -90,720.73 |
| Deposit | 7/7/2008 | | | Deposit | -1,729.00 | -92,449.73 |
| Deposit | 7/11/2008 | | | Josephine Tisler | -600.00 | -93,049.73 |
| Deposit | 7/16/2008 | | | Deposit | -1,275.00 | -94,324.73 |
| Deposit | 7/18/2008 | | | Deposit | -1,241.00 | -95,565.73 |
| Deposit | 7/25/2008 | | | Deposit | -1,838.00 | -97,403.73 |
| Deposit | 7/25/2008 | | First State Bank | deposit correction | -18.00 | -97,421.73 |
| Check | 7/28/2008 | | First State Bank | deposit correction | 2.00 | -97,419.73 |
| Deposit | 8/6/2008 | | | Deposit | -1,000.00 | -98,419.73 |
| Deposit | 8/6/2008 | | | Deposit | -1,000.00 | -99,419.73 |
| Deposit | 8/7/2008 | | | Deposit | -1,000.00 | -100,419.73 |
| Deposit | 8/12/2008 | | | Deposit | -1,191.00 | -101,610.73 |
| Deposit | 8/14/2008 | | | Deposit | -1,400.00 | -103,010.73 |
| Deposit | 8/21/2008 | | | Deposit | -3,390.00 | -106,400.73 |
| Deposit | 8/25/2008 | | | Deposit | -2,198.00 | -108,598.73 |
| Deposit | 8/26/2008 | | | Deposit | -1,095.00 | -109,693.73 |
| Deposit | 8/27/2008 | | | Deposit | -997.00 | -110,690.73 |
| Deposit | 8/28/2008 | | | Deposit | -4,000.00 | -114,690.73 |
| Deposit | 9/2/2008 | | | Deposit | -420.00 | -115,110.73 |
| Deposit | 9/3/2008 | | | Deposit | -817.00 | -115,927.73 |
| Deposit | 9/5/2008 | | | Deposit | -963.00 | -116,890.73 |
| Deposit | 9/10/2008 | | | Deposit | -475.00 | -117,365.73 |
| Deposit | 9/15/2008 | | | Deposit | -750.00 | -118,115.73 |
| Deposit | 9/18/2008 | | | Deposit | -1,976.00 | -120,091.73 |
| Deposit | 9/24/2008 | | | Deposit | -525.00 | -120,616.73 |
| Deposit | 9/26/2008 | | | Deposit | -1,567.00 | -122,183.73 |
| Deposit | 9/30/2008 | | | Deposit | -1,015.00 | -123,198.73 |
| Deposit | 10/2/2008 | | | Deposit | -1,421.00 | -124,619.73 |
| Deposit | 10/3/2008 | | | Deposit | -640.00 | -125,259.73 |
| Deposit | 10/10/2008 | | | Deposit | -1,190.00 | -126,449.73 |
| Check | 10/10/2008 | | | deposit adjustment | 171.00 | -126,278.73 |
| Deposit | 10/18/2008 | | | Deposit | -5,229.00 | -131,507.73 |
| Deposit | 10/20/2008 | | | Deposit | -8,010.00 | -139,517.73 |
| Deposit | 10/21/2008 | | | Deposit | -1,500.00 | -141,017.73 |
| Deposit | 10/22/2008 | | | Deposit | -500.00 | -141,517.73 |
| Deposit | 10/24/2008 | | | Deposit | -1,450.00 | -142,967.73 |
| Deposit | 10/30/2008 | | | Deposit | -1,000.00 | -143,967.73 |
| Deposit | 11/3/2008 | | | Deposit | -600.00 | -144,567.73 |
| Deposit | 11/4/2008 | | | Deposit | -611.00 | -145,178.73 |
| Deposit | 11/5/2008 | | | Deposit | -1,783.00 | -146,961.73 |
| Deposit | 11/7/2008 | | | Deposit | -300.00 | -147,261.73 |
| Deposit | 11/10/2008 | | | Deposit | -300.00 | -147,561.73 |
| Deposit | 11/12/2008 | | | Deposit | -3,217.00 | -150,778.73 |
| Deposit | 11/17/2008 | | | Deposit | -585.00 | -151,363.73 |
| Deposit | 11/18/2008 | | | Deposit | -400.00 | -151,763.73 |
| Deposit | 11/25/2008 | | | Deposit | -1,018.00 | -152,781.73 |
| Deposit | 12/4/2008 | | | Deposit | -1,250.00 | -154,031.73 |
| Deposit | 12/5/2008 | | | Deposit | -623.00 | -154,654.73 |
| Deposit | 12/12/2008 | | | Deposit | -820.00 | -155,474.73 |
| Deposit | 12/15/2008 | | | Deposit | -950.00 | -156,424.73 |
| Deposit | 12/17/2008 | | | Deposit | -275.00 | -156,699.73 |
| Deposit | 12/19/2008 | | | Deposit | -2,080.00 | -158,779.73 |

**Guys Towing Sale and Service**
# General Ledger
**As of December 31, 2008**

4:54 PM

09/02/15

Accrual Basis

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Deposit | 12/22/2008 | | | Deposit | -892.00 | -159,671.73 |
| Deposit | 12/22/2008 | | | Deposit | -170.95 | -159,842.68 |
| Deposit | 12/23/2008 | | | Deposit | -835.00 | -160,677.68 |
| Deposit | 12/30/2008 | | | Deposit | -290.00 | -160,967.68 |
| Deposit | 12/31/2008 | | | Deposit | -1,000.00 | -161,967.68 |
| **Total Sales** | | | | | **-161,967.68** | **-161,967.68** |
| **Purchases** | | | | | | 0.00 |
| Check | 1/9/2008 | 1030 | Eric Hargrave | 50 Pontiac | 5,000.00 | 5,000.00 |
| Check | 1/29/2008 | 1041 | Seaside Leasing | 50 Pontiac | 695.00 | 5,695.00 |
| Check | 2/8/2008 | | Rodney Shaffer | 1953 MERCURY | 5,500.00 | 11,195.00 |
| Check | 2/22/2008 | 1058 | Napa Auto | | 401.37 | 11,596.37 |
| Check | 3/20/2008 | 1074 | Napa Auto | | 125.84 | 11,722.21 |
| Check | 4/25/2008 | 1095 | Napa Auto | | 112.93 | 11,835.14 |
| Check | 5/6/2008 | 1103 | Big Daddy's | tires | 606.00 | 12,441.14 |
| Check | 5/24/2008 | 1109 | Napa Auto | | 201.01 | 12,642.15 |
| Check | 6/16/2008 | 1116 | Napa Auto | | 238.35 | 12,880.50 |
| Check | 6/18/2008 | 1120 | All Tires | | 350.00 | 13,230.50 |
| Check | 6/18/2008 | 1121 | Napa Auto | | 240.81 | 13,471.31 |
| Check | 6/25/2008 | 1126 | A W Direct | | 35.01 | 13,506.32 |
| Check | 7/5/2008 | 1131 | Napa Auto | | 404.74 | 13,911.06 |
| Check | 7/8/2008 | 1138 | Advance Auto Parts | | 259.72 | 14,170.78 |
| Check | 7/9/2008 | 1141 | All Tires | | 249.66 | 14,420.44 |
| Check | 7/26/2008 | 1149 | Napa Auto | | 417.80 | 14,838.24 |
| Check | 9/22/2008 | 1182 | Napa Auto | | 311.31 | 15,149.55 |
| Check | 9/25/2008 | 1186 | Advance Auto Parts | | 208.54 | 15,358.09 |
| Check | 9/26/2008 | 1187 | Advance Auto Parts | VOID: | 0.00 | 15,358.09 |
| Check | 10/18/2008 | 1198 | Napa Auto | | 482.49 | 15,840.58 |
| Check | 10/31/2008 | 1203 | All Tires | | 200.00 | 16,040.58 |
| Check | 11/28/2008 | 1215 | Napa Auto | | 538.64 | 16,579.22 |
| General Journal | 12/31/2008 | cw | | Capital One Expenses 2008 | 142.98 | 16,722.20 |
| **Total Purchases** | | | | | **16,722.20** | **16,722.20** |
| **Accounting** | | | | | | 0.00 |
| Check | 5/2/2008 | 1100 | Gerard Creasman | | 550.00 | 550.00 |
| Check | 8/25/2008 | 1161 | Gerard Creasman | | 850.00 | 1,400.00 |
| **Total Accounting** | | | | | **1,400.00** | **1,400.00** |
| **Advertising and Promotion** | | | | | | 0.00 |
| Check | 1/7/2008 | 1026 | Primo | | 300.00 | 300.00 |
| Check | 1/23/2008 | 1037 | The Reporter | | 210.90 | 510.90 |
| Check | 2/2/2008 | 1081 | The Reporter | | 250.00 | 760.90 |
| Check | 3/24/2008 | 1077 | FOP #28 | | 100.00 | 860.90 |
| Check | 4/21/2008 | 1090 | Primo | | 300.00 | 1,160.90 |
| Check | 4/25/2008 | 1096 | M&S Signs | | 210.70 | 1,371.60 |
| Check | 5/17/2008 | 1107 | Eye Spy | | 150.00 | 1,521.60 |
| Check | 6/24/2008 | 1124 | The Reporter | | 200.00 | 1,721.60 |
| Check | 6/26/2008 | 1128 | M&S Signs | | 212.76 | 1,934.36 |
| Check | 7/2/2008 | 1130 | Yellow Book USA | | 294.40 | 2,228.76 |
| Check | 7/8/2008 | 1139 | Eye Spy | | 150.00 | 2,378.76 |
| Check | 7/10/2008 | 1143 | Primo | | 499.00 | 2,877.76 |
| Check | 7/29/2008 | 1152 | M&S Signs | | 212.70 | 3,090.46 |
| Check | 9/15/2008 | 1177 | M&S Signs | | 212.70 | 3,303.16 |
| Check | 9/17/2008 | 1179 | The Reporter | | 120.00 | 3,423.16 |
| Check | 9/18/2008 | 1180 | Graphic Pens | | 300.00 | 3,723.16 |
| Check | 9/24/2008 | 1183 | Graphic Pens | pens | 300.00 | 4,023.16 |
| Check | 11/17/2008 | 1212 | Vital Signs | | 322.50 | 4,345.66 |
| Check | 12/18/2008 | 1235 | The Reporter | | 120.00 | 4,465.66 |
| **Total Advertising and Promotion** | | | | | **4,465.66** | **4,465.66** |
| **Bank Service Charges** | | | | | | 0.00 |
| Check | 1/8/2008 | | First State Bank | | 2.00 | 2.00 |
| Check | 1/15/2008 | | Wire Transfer | | 20.00 | 22.00 |
| Check | 1/31/2008 | | First State Bank | | 11.72 | 33.72 |
| Check | 2/6/2008 | | First State Bank | wt fee | 10.00 | 43.72 |
| Check | 2/14/2008 | | First State Bank | | 20.00 | 63.72 |
| Check | 2/29/2008 | | First State Bank | | 7.79 | 71.51 |
| Check | 3/18/2008 | | First State Bank | research fees | 41.00 | 112.51 |
| Check | 3/31/2008 | | First State Bank | | 23.80 | 136.31 |
| Check | 4/30/2008 | | First State Bank | | 13.91 | 150.22 |
| Check | 5/31/2008 | | First State Bank | | 15.51 | 165.73 |
| Check | 6/30/2008 | | First State Bank | | 14.41 | 180.14 |
| Check | 7/11/2008 | | First State Bank | | 10.00 | 190.14 |
| Check | 7/31/2008 | | First State Bank | | 16.69 | 206.83 |
| Check | 8/31/2008 | | First State Bank | | 15.32 | 222.15 |
| Check | 9/2/2008 | | First State Bank | stop pymt fee | 30.00 | 252.15 |
| Check | 9/5/2008 | | First State Bank | wt fee | 20.00 | 272.15 |
| Check | 9/30/2008 | | First State Bank | | 17.41 | 289.56 |

4:54 PM

09/02/15

Accrual Basis

## Guys Towing Sale and Service
# General Ledger
### As of December 31, 2008

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Check | 10/9/2008 | | | | 2.00 | 291.56 |
| Check | 10/21/2008 | | Wire Transfer Fee | | 20.00 | 311.56 |
| Check | 10/31/2008 | | | Service Charge | 17.10 | 328.66 |
| Check | 11/12/2008 | | First State Bank | wt fee | 20.00 | 348.66 |
| Check | 11/20/2008 | | First State Bank | wt fee | 20.00 | 368.66 |
| Check | 11/30/2008 | | | Service Charge | 15.81 | 384.47 |
| Check | 12/31/2008 | | First State Bank | | 21.28 | 405.75 |
| General Journal | 12/31/2008 | cw | | Capital One Expenses 2008 | 140.22 | 545.97 |
| Total Bank Service Charges | | | | | 545.97 | 545.97 |
| **Commission** | | | | | | 0.00 |
| Check | 3/8/2008 | 1069 | Steve Ladd | listing fee refund 38 chev | 100.00 | 100.00 |
| Total Commission | | | | | 100.00 | 100.00 |
| **Depreciation Expense** | | | | | | 0.00 |
| General Journal | 12/31/2008 | cw | | | 27,626.00 | 27,626.00 |
| Total Depreciation Expense | | | | | 27,626.00 | 27,626.00 |
| **Dues & Subscriptions** | | | | | | 0.00 |
| Check | 5/19/2008 | 1108 | AAA | AAA membership | 39.00 | 39.00 |
| Check | 12/19/2008 | 1236 | Lions Club | | 150.00 | 189.00 |
| Total Dues & Subscriptions | | | | | 189.00 | 189.00 |
| **Fuel** | | | | | | 0.00 |
| Check | 2/20/2008 | 1054 | Cash | | 8,200.00 | 8,200.00 |
| Total Fuel | | | | | 8,200.00 | 8,200.00 |
| **Hauling** | | | | | | 0.00 |
| Check | 3/3/2008 | 1059 | Best Transport | | 600.00 | 600.00 |
| Check | 6/25/2008 | 1122 | Poseidon Towing | | 1,000.00 | 1,600.00 |
| Check | 7/14/2008 | 1145 | Champion Transport | | 600.00 | 2,200.00 |
| Total Hauling | | | | | 2,200.00 | 2,200.00 |
| **Insurance Expense** | | | | | | 0.00 |
| Check | 1/23/2008 | 1039 | First Funding Insurance Corp | | 1,084.99 | 1,084.99 |
| Check | 2/28/2008 | 1062 | First Funding Insurance Corp | | 1,084.99 | 2,169.98 |
| Check | 3/11/2008 | | Geico | | 243.92 | 2,413.90 |
| Check | 3/26/2008 | 1075 | First Funding Insurance Corp | | 1,175.22 | 3,589.12 |
| Check | 4/23/2008 | 1091 | First Funding Insurance Corp | | 1,167.22 | 4,756.34 |
| Check | 5/24/2008 | 1110 | First Funding Insurance Corp | | 1,171.22 | 5,927.56 |
| Check | 7/7/2008 | | First Funding Insurance Corp | | 1,186.22 | 7,113.78 |
| Check | 7/26/2008 | 1150 | First Funding Insurance Corp | | 1,171.22 | 8,285.00 |
| Check | 8/22/2008 | 1163 | First Funding Insurance Corp | | 1,171.22 | 9,456.22 |
| Check | 10/15/2008 | 1195 | Geico | | 205.03 | 9,661.25 |
| Check | 12/10/2008 | 1233 | First Funding Insurance Corp | | 1,037.00 | 10,698.25 |
| General Journal | 12/31/2008 | cw | Premium Assignment | Capital One Expenses 2008 | 260.00 | 10,958.25 |
| Total Insurance Expense | | | | | 10,958.25 | 10,958.25 |
| **Legal Fees** | | | | | | 0.00 |
| Check | 8/27/2008 | 1165 | Thomas J. Skola | Legal | 600.00 | 600.00 |
| Check | 9/3/2008 | 1170 | Thomas J. Skola | Legal | 505.00 | 1,105.00 |
| Total Legal Fees | | | | | 1,105.00 | 1,105.00 |
| **Licenses & Taxes** | | | | | | 0.00 |
| Check | 1/14/2008 | 1034 | Florida Dept of Revenue | 011508 | 453.37 | 453.37 |
| Check | 2/5/2008 | 1045 | Florida Dept of Revenue | | 47.25 | 500.62 |
| Check | 3/7/2008 | 1067 | Florida Dept of Revenue | | 113.00 | 613.62 |
| Check | 4/11/2008 | 1085 | Florida Dept of Revenue | | 134.00 | 747.62 |
| Check | 5/7/2008 | 1104 | Florida Dept of Revenue | | 177.00 | 924.62 |
| Check | 6/17/2008 | 1119 | Florida Dept of Revenue | | 270.40 | 1,195.02 |
| Check | 7/7/2008 | 1140 | Florida Dept of Revenue | | 229.50 | 1,424.52 |
| Check | 8/6/2008 | 1157 | Florida Dept of Revenue | | 266.25 | 1,690.77 |
| Check | 9/4/2008 | 1171 | Florida Dept of Revenue | | 185.62 | 1,876.39 |
| Check | 9/26/2008 | 1188 | Danise Henriquez | | 22.00 | 1,898.39 |
| Check | 9/26/2008 | 1189 | Danise Henriquez | | 22.00 | 1,920.39 |
| Check | 10/15/2008 | 1196 | Florida Dept of Revenue | | 234.00 | 2,154.39 |
| Check | 11/5/2008 | 1210 | Florida Dept of Revenue | | 121.50 | 2,275.89 |
| Check | 11/25/2008 | 1214 | Danise Henriquez | | 144.60 | 2,420.49 |
| Check | 12/1/2008 | 1216 | Danise Henriquez | Tangible Tax | 20.22 | 2,440.71 |
| Check | 12/2/2008 | 1218 | Danise Henriquez | | 352.20 | 2,792.91 |
| Check | 12/4/2008 | 1225 | Florida Dept of Revenue | | 81.75 | 2,874.66 |
| General Journal | 12/31/2008 | cw | | Capital One Expenses 2008 | 25.36 | 2,900.02 |
| Total Licenses & Taxes | | | | | 2,900.02 | 2,900.02 |
| **Meals and Entertainment** | | | | | | 0.00 |
| General Journal | 12/31/2008 | cw | | Capital One Expenses 2008 | 30.54 | 30.54 |
| Total Meals and Entertainment | | | | | 30.54 | 30.54 |

4:54 PM

09/02/15

Accrual Basis

**Guys Towing Sale and Service**
# General Ledger
As of December 31, 2008

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| **Office Supplies** | | | | | | 0.00 |
| Check | 1/23/2008 | 1038 | Printing Plus | | 115.57 | 115.57 |
| Check | 2/19/2008 | 1055 | Paradise Water | | 146.00 | 261.57 |
| Check | 5/16/2008 | 1106 | Printing Plus | bills, faxes | 91.08 | 352.65 |
| Check | 5/29/2008 | | Clarke American | check order | 32.07 | 384.72 |
| Check | 5/29/2008 | | Clarke American | | 23.94 | 408.66 |
| Check | 6/23/2008 | 1123 | McCullough Premium Water | | 286.50 | 695.16 |
| Check | 10/17/2008 | 1197 | Culligan | | 35.73 | 730.89 |
| | | | Total Office Supplies | | 730.89 | 730.89 |
| **Rent Expense** | | | | | | 0.00 |
| Check | 1/8/2008 | 1031 | Lighthouse Leasing | 1/08 | 3,063.75 | 3,063.75 |
| Check | 2/13/2008 | 1050 | Lighthouse Leasing | | 3,063.75 | 6,127.50 |
| Check | 3/11/2008 | 1072 | Lighthouse Leasing | | 3,063.75 | 9,191.25 |
| Check | 4/16/2008 | 1088 | Lighthouse Leasing | | 3,063.75 | 12,255.00 |
| Check | 5/12/2008 | 1105 | Lighthouse Leasing | | 3,063.75 | 15,318.75 |
| Check | 6/13/2008 | 1117 | Lighthouse Leasing | | 3,063.75 | 18,382.50 |
| Check | 7/10/2008 | 1142 | Lighthouse Leasing | | 3,063.75 | 21,446.25 |
| Check | 8/13/2008 | 1160 | Lighthouse Leasing | | 3,063.75 | 24,510.00 |
| Check | 9/6/2008 | 1173 | Lighthouse Leasing | | 3,063.75 | 27,573.75 |
| Check | 10/1/2008 | 1191 | Lighthouse Leasing | | 3,063.75 | 30,637.50 |
| Check | 11/4/2008 | 1206 | Lighthouse Leasing | | 3,060.75 | 33,697.50 |
| Check | 12/4/2008 | 1220 | Tropocal Leasing | | 3,060.75 | 36,758.25 |
| | | | Total Rent Expense | | 36,758.25 | 36,758.25 |
| **Repairs and Maintenance** | | | | | | 0.00 |
| Check | 5/28/2008 | | Cash | parts tow truck | 3,800.00 | 3,800.00 |
| Check | 6/14/2008 | 1118 | Jeff Pratt | | 397.69 | 4,197.69 |
| Check | 6/26/2008 | 1127 | Pratts Mobile | | 500.00 | 4,697.69 |
| Check | 9/2/2008 | 1169 | | truck repair | 256.80 | 4,954.49 |
| Check | 9/17/2008 | 1178 | SE Trailer | Trailer | 301.00 | 5,255.49 |
| Check | 10/27/2008 | 1201 | Truck | | 100.00 | 5,355.49 |
| Check | 10/29/2008 | 1202 | Jeff Pratt | mechanic | 235.32 | 5,590.81 |
| Check | 11/12/2008 | | Gerald & Stephanie Baiter | | 300.00 | 5,890.81 |
| Check | 12/3/2008 | 1209 | Pratts Mobile | | 279.76 | 6,170.57 |
| Check | 12/26/2008 | 1241 | Cash | parts tow truck | 100.00 | 6,270.57 |
| | | | Total Repairs and Maintenance | | 6,270.57 | 6,270.57 |
| **Small Tools** | | | | | | 0.00 |
| Check | 9/6/2008 | 1174 | Access Tools | | 188.76 | 188.76 |
| General Journal | 12/31/2008 | cw | | Capital One Expenses 2008 | 74.81 | 263.57 |
| | | | Total Small Tools | | 263.57 | 263.57 |
| **Telephone Expense** | | | | | | 0.00 |
| Check | 1/23/2008 | 1040 | Sprint | | 270.27 | 270.27 |
| Check | 2/20/2008 | 1057 | Terra Nova Net | | 88.05 | 358.32 |
| Check | 2/28/2008 | 1063 | Sprint | | 244.27 | 602.59 |
| Check | 3/26/2008 | 1076 | Sprint | | 25.39 | 627.98 |
| Check | 4/26/2008 | 1097 | Sprint | | 234.05 | 862.03 |
| Check | 5/24/2008 | 1111 | Sprint | | 227.35 | 1,089.38 |
| Check | 6/26/2008 | 1129 | Sprint | | 310.51 | 1,399.89 |
| Check | 7/21/2008 | 1147 | Sprint | | 275.45 | 1,675.34 |
| Check | 8/10/2008 | 1158 | Terra Nova Net | | 87.85 | 1,763.19 |
| Check | 8/22/2008 | 1162 | Sprint | | 244.87 | 2,008.06 |
| Check | 9/22/2008 | 1181 | Sprint | | 257.40 | 2,265.46 |
| Check | 10/22/2008 | 1199 | Sprint | | 259.51 | 2,524.97 |
| Check | 12/1/2008 | 1217 | Terra Nova Net | | 87.85 | 2,612.82 |
| Check | 12/3/2008 | 1221 | Sprint | | 362.92 | 2,975.74 |
| Check | 12/11/2008 | 1231 | Terra Nova Net | | 87.85 | 3,063.59 |
| Check | 12/22/2008 | 1239 | Sprint | | 321.58 | 3,385.17 |
| | | | Total Telephone Expense | | 3,385.17 | 3,385.17 |
| **Utilities -Shop 0016** | | | | | | 0.00 |
| Check | 1/4/2008 | 1024 | FKEC | 8000220016 | 138.00 | 138.00 |
| Check | 2/6/2008 | 1046 | FKEC | 8000220016 | 123.00 | 261.00 |
| Check | 3/10/2008 | 1071 | FKEC | 8000220016 | 134.00 | 395.00 |
| Check | 4/7/2008 | 1083 | FKEC | | 103.00 | 498.00 |
| Check | 5/5/2008 | 1101 | FKEC | | 102.00 | 600.00 |
| Check | 6/4/2008 | 1112 | FKEC | | 130.00 | 730.00 |
| Check | 7/3/2008 | 1133 | FKEC | | 212.00 | 942.00 |
| Check | 8/4/2008 | 1155 | FKEC | | 275.00 | 1,217.00 |
| Check | 9/9/2008 | 1175 | FKEC | | 354.00 | 1,571.00 |
| Check | 10/7/2008 | 1194 | FKEC | | 413.00 | 1,984.00 |
| Check | 11/4/2008 | 1207 | FKEC | | 276.00 | 2,260.00 |
| Check | 12/4/2008 | 1222 | FKEC | | 148.00 | 2,408.00 |
| | | | Total Utilities -Shop 0016 | | 2,408.00 | 2,408.00 |
| **Gain on Assets** | | | | | | 0.00 |

**4:54 PM**

**Guys Towing Sale and Service**

**General Ledger**

**09/02/15**

**Accrual Basis**

As of December 31, 2008

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Deposit | 2/6/2008 | | | 1998 Black Chev Wrecker | -12,000.00 | -12,000.00 |
| Total Gain on Assets | | | | | -12,000.00 | -12,000.00 |
| **TOTAL** | | | | | **0.00** | **0.00** |