# DEC. EXHIBIT M

| Form **1120S** | | **U.S. Income Tax Return for an S Corporation** | | | | OMB No. 1545-0130 | |
|---|---|---|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | ► Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation. ► See separate instructions. | | | | **2008** | |

For calendar year 2008 or tax year beginning _____ , 2008, ending _____

| **A** S election effective date 01/04/99 | Use the IRS label. Other-wise, print or type. | Name OUTPOST MARINE INC | | **D** Employer identification number ▓▓▓▓▓▓▓ |
|---|---|---|---|---|
| **B** Business activity code number (see instrs) 336610 | | Number, street, and room or suite no. If a P.O. box, see instructions. 1119 E CARIBBEAN DR | | **E** Date incorporated 01/04/99 |
| **C** Check if Sch M-3 attached ☐ | | City or town, state, and ZIP code SUMMERLAND KEY          FL 33042-4822 | | **F** Total assets (see instructions) $          121,889. |

**G** Is the corporation electing to be an S corporation beginning with this tax year?  ☐ Yes  ☒ No  If 'Yes,' attach Form 2553 if not previously filed

**H** Check if:  **(1)** ☐ Final return  **(2)** ☐ Name change  **(3)** ☐ Address change  **(4)** ☐ Amended return  **(5)** ☐ S election termination or revocation

**I** Enter the number of shareholders who were shareholders during any part of the tax year .................................................. ►    2

**Caution.** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | | | |
|---|---|---|---|---|---:|
| **I N C O M E** | **1a** | Gross receipts or sales .. | 137,100. | **b** Less returns and allowances _____ **c** Bal ► | **1c** 137,100. |
| | **2** | Cost of goods sold (Schedule A, line 8) .......................................... | | | **2** 81,206. |
| | **3** | Gross profit. Subtract line 2 from line 1c ...................................... | | | **3** 55,894. |
| | **4** | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) ...... | | | **4** |
| | **5** | Other income (loss) (attach statement) .......................................... | | | **5** |
| | **6** | **Total income (loss).** Add lines 3 through 5 ............................... ► | | | **6** 55,894. |
| **D E D U C T I O N S (SEE INSTRS)** | **7** | Compensation of officers ........................................................... | | | **7** |
| | **8** | Salaries and wages (less employment credits) ................................ | | | **8** |
| | **9** | Repairs and maintenance ........................................................... | | | **9** |
| | **10** | Bad debts ............................................................................. | | | **10** |
| | **11** | Rents .................................................................................. | | | **11** |
| | **12** | Taxes and licenses ................................................................. | | | **12** 150. |
| | **13** | Interest ............................................................................... | | | **13** |
| | **14** | Depreciation not claimed on Schedule A or elsewhere on return (attach Form 4562) ... | | | **14** 13,220. |
| | **15** | Depletion **(Do not deduct oil and gas depletion.)** ...................... | | | **15** |
| | **16** | Advertising .......................................................................... | | | **16** 999. |
| | **17** | Pension, profit-sharing, etc, plans ............................................. | | | **17** |
| | **18** | Employee benefit programs ...................................................... | | | **18** |
| | **19** | Other deductions (attach statement) ......*. STMT ......................... | | | **19** 24,367. |
| | **20** | **Total deductions.** Add lines 7 through 19 ............................... ► | | | **20** 38,736. |
| | **21** | **Ordinary business income (loss).** Subtract line 20 from line 6 ....... | | | **21** 17,158. |
| **T A X   A N D   P A Y M E N T S** | **22a** | Excess net passive income or LIFO recapture tax (see instructions) ..... | | **22a** | |
| | **b** | Tax from Schedule D (Form 1120S) ........................................... | | **22b** | |
| | **c** | Add lines 22a and 22b (see instructions for additional taxes) ........... | | | **22c** |
| | **23a** | 2008 estimated tax payments and 2007 overpayment credited to 2008 ... | | **23a** | |
| | **b** | Tax deposited with Form 7004 .................................................. | | **23b** 0. | |
| | **c** | Credit for federal tax paid on fuels (attach Form 4136) .................. | | **23c** | |
| | **d** | Add lines 23a through 23c ...................................................... | | | **23d** 0. |
| | **24** | Estimated tax penalty (see instructions). Check if Form 2220 is attached ... ► ☐ | | | **24** |
| | **25** | Amount owed. If line 23d is smaller than the total of lines 22c and 24, enter amount owed ... | | | **25** 0. |
| | **26** | Overpayment. If line 23d is larger than the total of lines 22c and 24, enter amount overpaid ... | | | **26** |
| | **27** | Enter amount from line 26 **Credited to 2009 estimated tax** ►_____ **Refunded** ► | | | **27** |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| ► Signature of officer | Date | ► Title | May the IRS discuss this return with the preparer shown below (see instructions)?  ☒ Yes  ☐ No |
|---|---|---|---|

| **Paid Preparer's Use Only** | Preparer's signature ► MARILYN SOMMERHOFF | Date 09/08/09 | Check if self-employed ☐ | Preparer's SSN or PTIN ▓▓▓▓▓ |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code ► PATIENCE ACCOUNTING   PO BOX 420503   SUMMERLAND KEY          FL 33042-0503 | | EIN ▓▓▓▓▓   Phone no. (305) 745-1841 | |

**BAA For Privacy Act and Paperwork Reduction Act Notice, see the separate instructions.**          Form **1120S** (2008)

ON EXTENSION

Form **1120S** (2008)   OUTPOST MARINE INC                                                   Page **2**

## Schedule A    Cost of Goods Sold (see instructions)

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 0. |
| 2 | Purchases | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach statement) | 4 | |
| 5 | Other costs (attach statement) . . . . . STMT | 5 | 91,206. |
| 6 | **Total.** Add lines 1 through 5 | 6 | 91,206. |
| 7 | Inventory at end of year | 7 | 10,000. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | 81,206. |

9a  Check all methods used for valuing closing inventory:
- **(i)** [X] Cost as described in Regulations section 1.471-3
- **(ii)** [ ] Lower of cost or market as described in Regulations section 1.471-4
- **(iii)** [ ] Other (Specify method used and attach explanation.) ►  _____

b Check if there was a writedown of subnormal goods as described in Regulations section 1.471-2(c) ........................ ► [ ]

c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ............ ► [ ]

d If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO ... | 9d | |

e If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? ........... [ ] Yes [X] No

f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If 'Yes,' attach explanation ........................ [ ] Yes [X] No

## Schedule B    Other Information (see instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method:  **a** [ ] Cash  **b** [X] Accrual  **c** [ ] Other (specify) ► | | |
| 2 | See the instructions and enter the:<br>**a** Business activity ► FISHING CHARTERS  **b** Product or service ... ► SERVICE | | |
| 3 | At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) If 'Yes,' attach a statement showing: **(a)** name and employer identification number (EIN), **(b)** percentage owned, and **(c)** if 100% owned, was a QSub election made? | | X |
| 4 | Has this corporation filed, or is it required to file, a return under section 6111 to provide information on any reportable transaction? | | X |
| 5 | Check this box if the corporation issued publicly offered debt instruments with original issue discount .......... ► [ ]<br>If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 6 | If the corporation: **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to its basis (or the basis of any other property) in the hands of a C corporation **and (b)** has net unrealized built-in gain (defined in section 1374(d)(1)) in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years .......... ► $ _____ | | |
| 7 | Enter the accumulated earnings and profits of the corporation at the end of the tax year ........ $ _____ | | |
| 8 | Are the corporation's total receipts (see instructions) for the tax year **and** its total assets at the end of the tax year less than $250,000? If 'Yes,' the corporation is not required to complete Schedules L and M-1 ........................ | X | |

## Schedule K    Shareholders' Pro Rata Share Items

| | | | | Total amount |
|---|---|---|---|---:|
| **I N C O M E (L O S S)** | 1 | Ordinary business income (loss) (page 1, line 21) | 1 | 17,158. |
| | 2 | Net rental real estate income (loss) (attach Form 8825) | 2 | |
| | 3a | Other gross rental income (loss) | 3a | |
| | b | Expenses from other rental activities (attach statement) | 3b | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a | 3c | |
| | 4 | Interest income | 4 | |
| | 5 | Dividends:  **a** Ordinary dividends | 5a | |
| | | **b** Qualified dividends | 5b | |
| | 6 | Royalties | 6 | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120S)) | 7 | |
| | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120S)) | 8a | |
| | b | Collectibles (28%) gain (loss) | 8b | |
| | c | Unrecaptured section 1250 gain (attach statement) | 8c | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) | 9 | |
| | 10 | Other income (loss) (see instructions) | 10 | |

Form **1120S** (2008)

SPSA0112   12/30/08

Form **1120S** (2008)   OUTPOST MARINE INC                                   Page **3**

| | Shareholders' Pro Rata Share Items (continued) | | Total amount |
|---|---|---|---|
| **Deduc-tions** | **11** Section 179 deduction *(attach Form 4562)* | **11** | |
| | **12a** Contributions | **12a** | |
| | **b** Investment interest expense | **12b** | |
| | **c** Section 59(e)(2) expenditures **(1)** Type ► _ _ _ _ _ _ _ _ _ _ _ _ **(2)** Amount ► | **12c (2)** | |
| | **d** Other deductions *(see instructions)* . . . Type ► | **12d** | |
| **Credits** | **13a** Low-income housing credit (section 42(j)(5)) | **13a** | |
| | **b** Low-income housing credit (other) | **13b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) *(attach Form 3468)* | **13c** | |
| | **d** Other rental real estate credits *(see instrs)*   Type ► _ _ _ _ _ _ _ _ _ _ _ _ | **13d** | |
| | **e** Other rental credits *(see instrs)*   Type ► _ _ _ _ _ _ _ _ _ _ _ _ | **13e** | |
| | **f** Alcohol and cellulosic biofuels fuels credit *(attach Form 6478)* | **13f** | |
| | **g** Other credits *(see instructions)* . . . . . . Type ► | **13g** | |
| **Foreign Trans-actions** | **14a** Name of country or U.S. possession . . . . . . . ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| | **b** Gross income from all sources | **14b** | |
| | **c** Gross income sourced at shareholder level | **14c** | |
| | *Foreign gross income sourced at corporate level* | | |
| | **d** Passive category | **14d** | |
| | **e** General category | **14e** | |
| | **f** Other *(attach statement)* | **14f** | |
| | *Deductions allocated and apportioned at shareholder level* | | |
| | **g** Interest expense | **14g** | |
| | **h** Other | **14h** | |
| | *Deductions allocated and apportioned at corporate level to foreign source income* | | |
| | **i** Passive category | **14i** | |
| | **j** General category | **14j** | |
| | **k** Other *(attach statement)* | **14k** | |
| | *Other information* | | |
| | **l** Total foreign taxes (check one): ► ☐ Paid   ☐ Accrued | **14l** | |
| | **m** Reduction in taxes available for credit *(attach statement)* | **14m** | |
| | **n** Other foreign tax information *(attach statement)* | | |
| **Alter-native Mini-mum Tax (AMT) Items** | **15a** Post-1986 depreciation adjustment | **15a** | |
| | **b** Adjusted gain or loss | **15b** | |
| | **c** Depletion (other than oil and gas) | **15c** | |
| | **d** Oil, gas, and geothermal properties — gross income | **15d** | |
| | **e** Oil, gas, and geothermal properties — deductions | **15e** | |
| | **f** Other AMT items *(attach statement)* | **15f** | |
| **Items Affec-ting Share-holder Basis** | **16a** Tax-exempt interest income | **16a** | |
| | **b** Other tax-exempt income | **16b** | |
| | **c** Nondeductible expenses | **16c** | |
| | **d** Property distributions | **16d** | |
| | **e** Repayment of loans from shareholders | **16e** | |
| **Other Inform-ation** | **17a** Investment income | **17a** | |
| | **b** Investment expenses | **17b** | |
| | **c** Dividend distributions paid from accumulated earnings and profits | **17c** | |
| | **d** Other items and amounts *(attach statement)* | | |
| **Recon-ciliation** | **18** **Income/loss reconciliation. Combine** the amounts on lines 1 through 10 in the far right col-umn. From the result, subtract the sum of the amounts on lines 11 through 12d and lines 14l . . . . | **18** | 17,158. |

**BAA**                                                                    Form **1120S** (2008)

Form **1120S** (2008)   OUTPOST MARINE INC                                Page **4**

## Schedule L — Balance Sheets per Books

| | | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| **Assets** | | (a) | (b) | (c) | (d) |
| 1 | Cash | | 67,895. | | 39,339. |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | | | | |
| 3 | Inventories | | 0. | | 10,000. |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (attach stmt) | | | | |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach statement) | | | | |
| 10a | Buildings and other depreciable assets | 206,785. | | 206,785. | |
| b | Less accumulated depreciation | 121,014. | 85,771. | 134,235. | 72,550. |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | | | | |
| 14 | Other assets (attach stmt) | | | | |
| 15 | Total assets | | 153,666. | | 121,889. |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (attach stmt) | | | | |
| 19 | Loans from shareholders | | 134,410. | | 161,022. |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 | Other liabilities (attach statement) | | | | |
| 22 | Capital stock | | 1,000. | | 1,000. |
| 23 | Additional paid-in capital | | | | |
| 24 | Retained earnings | | 18,256. | | 35,414. |
| 25 | Adjustments to shareholders' equity (att stmt) | | | | |
| 26 | Less cost of treasury stock | | | | 75,547. |
| 27 | Total liabilities and shareholders' equity | | 153,666. | | 121,889. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more — see instructions

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | 17,158. | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | a | Tax-exempt interest . $_____ | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12, and 14l (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12, and 14l, not charged against book income this year (itemize): | |
| a | Depreciation ........ $_____ | | a | Depreciation ..... $_____ | |
| b | Travel and entertainment . $_____ | | | | |
| | | | 7 | Add lines 5 and 6 | |
| 4 | Add lines 1 through 3 | 17,158. | 8 | Income (loss) (Schedule K, ln 18). Ln 4 less ln 7 | 17,158. |

## Schedule M-2 — Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed (see instructions)

| | | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|---|
| 1 | Balance at beginning of tax year | 18,255. | 0. | 0. |
| 2 | Ordinary income from page 1, line 21 | 17,158. | | |
| 3 | Other additions | | | |
| 4 | Loss from page 1, line 21 | | | |
| 5 | Other reductions | | | |
| 6 | Combine lines 1 through 5 | 35,413. | 0. | 0. |
| 7 | Distributions other than dividend distributions | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 | 35,413. | 0. | 0. |

Form **7004**

(Rev. December 2008)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

► File a separate application for each return.

► See separate instructions.

OMB No. 1545-0233

| Type or Print | Name | Identifying number |
|---|---|---|
| | OUTPOST MARINE INC | ▓▓▓▓▓▓ |

File by the due date for the return for which an extension is requested. See instructions.

Number, street, and room or suite number. (If P.O. box, see instructions.)

1119 E CARIBBEAN DR

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code)).

SUMMERLAND KEY                                                                    FL   33042-4822

**Note. See instructions before completing this form.**

**Part I      Automatic 5-Month Extension** Complete if Filing Form 1065, 1041, or 8804

**1a** Enter the form code for the return that this application is for (see below) ................................................

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 1065 | 09 | Form 1041 (estate) | 04 |
| Form 8804 | 31 | Form 1041 (trust) | 05 |

**Part II      Automatic 6-Month Extension** Complete if Filing Other Forms

**b** Enter the form code for the return that this application is for (see below) .................................... `25`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-PC | 21 |
| Form 706-GS(T) | 02 | Form 1120-POL | 22 |
| Form 1041-N | 06 | Form 1120-REIT | 23 |
| Form 1041-QFT | 07 | Form 1120-RIC | 24 |
| Form 1042 | 08 | Form 1120S | 25 |
| Form 1065-B | 10 | Form 1120-SF | 26 |
| Form 1066 | 11 | Form 3520-A | 27 |
| Form 1120 | 12 | Form 8612 | 28 |
| Form 1120-C | 34 | Form 8613 | 29 |
| Form 1120-F | 15 | Form 8725 | 30 |
| Form 1120-FSC | 16 | Form 8831 | 32 |
| Form 1120-H | 17 | Form 8876 | 33 |
| Form 1120-L | 18 | Form 8924 | 35 |
| Form 1120-ND | 19 | Form 8928 | 36 |
| Form 1120-ND (section 4951 taxes) | 20 | | |

**2** If the organization is a foreign corporation that does not have an office or place of business in the United States, check here .......... ► ☐

**3** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return check here .......... ► ☐

**Part III      All Filers Must Complete This Part**

**4** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here ..................... ► ☐

**5a** The application is for calendar year 20 _08_, or tax year beginning _ _ _ _ _ _ _, 20 _ _, and ending _ _ _ _ _ _ _, 20 _ _

**b Short tax year.** If this tax year is less than 12 months, check the reason:

☐ Initial return          ☐ Final return          ☐ Change in accounting period          ☐ Consolidated return to be filed

| | | | |
|---|---|---|---|
| **6** Tentative total tax ................................................................ | **6** | 0. |
| **7** **Total** payments and credits (see instructions) ............................................ | **7** | 0. |
| **8** **Balance due.** Subtract line 7 from line 6. Generally, you must deposit this amount using the Electronic Federal Tax Payment System (EFTPS), a Federal Tax Deposit (FTD) Coupon, or Electronic Funds Withdrawal (EFW) (see instructions for exceptions) ................................ | **8** | 0. |

**BAA   For Privacy Act and Paperwork Reduction Act Notice, see Instructions.**                          Form **7004** (Rev. 12-2008)

671108

**Schedule K-1**
**(Form 1120S)**

Department of the Treasury
Internal Revenue Service

**2008**

For calendar year 2008, or tax
year beginning _____ , 2008
ending _____ , _____

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0130

**Shareholder's Share of Income, Deductions,
Credits, etc.**  ► See page 2 of form and separate instructions.

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| Part I | Information About the Corporation |
|---|---|

**A**  Corporation's employer identification number

██████████

**B**  Corporation's name, address, city, state, and ZIP code

OUTPOST MARINE INC
1119 E CARIBBEAN DR
SUMMERLAND KEY, FL 33042-4822

**C**  IRS Center where corporation filed return
Ogden, UT  84201-0013

| Part II | Information About the Shareholder |
|---|---|

**D**  Shareholder's identifying number

██████████

**E**  Shareholder's name, address, city, state, and ZIP code

FRED WHEELER
1119 CARIBBEAN DR EAST
SUMMERLAND KEY, FL 33042

**F**  Shareholder's percentage of stock
ownership for tax year . . . . . . . . . . . . . . . . . . .  59.88710 %

F
O
R

I
R
S

U
S
E

O
N
L
Y

| | | | |
|---|---|---|---|
| **1** Ordinary business income (loss) | | **13** Credits | |
| * | 10,275. | | |
| **2** Net rental real estate income (loss) | | | |
| **3** Other net rental income (loss) | | | |
| **4** Interest income | | | |
| **5a** Ordinary dividends | | | |
| **5b** Qualified dividends | | **14** Foreign transactions | |
| **6** Royalties | | | |
| **7** Net short-term capital gain (loss) | | | |
| **8a** Net long-term capital gain (loss) | | | |
| **8b** Collectibles (28%) gain (loss) | | | |
| **8c** Unrecaptured section 1250 gain | | | |
| **9** Net section 1231 gain (loss) | | | |
| **10** Other income (loss) | | **15** Alternative minimum tax (AMT) items | |
| **11** Section 179 deduction | | **16** Items affecting shareholder basis | |
| **12** Other deductions | | | |
| | | **17** Other information | |

*See attached statement for additional information.

**BAA  For Paperwork Reduction Act Notice, see Instructions for Form 1120S.**

Schedule **K-1** (Form 1120S) 2008

Schedule K-1 (Form 1120S) 2008  OUTPOST MARINE INC ███████████████ Page **2**

This list identifies the codes used on Schedule K-1 for all shareholders and provides summarized reporting information for shareholders who file Form 1040. For detailed reporting and filing information, see the separate Shareholder's Instructions for Schedule K-1 and the instructions for your income tax return.

**1**  Ordinary business income (loss). Determine whether the income (loss) is passive or nonpassive and enter on your return as follows:

|  | *Report on* |
|---|---|
| Passive loss | See the Shareholder's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | Schedule E, line 28, column (h) |
| Nonpassive income | Schedule E, line 28, column (j) |

**2**  Net rental real estate income (loss) — See the Shareholder's Instructions

**3**  Other net rental income (loss)

| Net income | Schedule E, line 28, column (g) |
|---|---|
| Net loss | See the Shareholder's Instructions |

**4**  Interest income — Form 1040, line 8a

**5a**  Ordinary dividends — Form 1040, line 9a

**5b**  Qualified dividends — Form 1040, line 9b

**6**  Royalties — Schedule E, line 4

**7**  Net short-term capital gain (loss) — Schedule D, line 5, column (f)

**8a**  Net long-term capital gain (loss) — Schedule D, line 12, column (f)

**8b**  Collectibles (28%) gain (loss) — 28% Rate Gain Worksheet, line 4 (Schedule D instructions)

**8c**  Unrecaptured section 1250 gain — See the Shareholder's Instructions

**9**  Net section 1231 gain (loss) — See the Shareholder's Instructions

**10**  Other income (loss)

*Code*

| A | Other portfolio income (loss) | See the Shareholder's Instructions |
|---|---|---|
| B | Involuntary conversions | See the Shareholder's Instructions |
| C | Section 1256 contracts and straddles | Form 6781, line 1 |
| D | Mining exploration costs recapture | See Pub 535 |
| E | Other income (loss) | See the Shareholder's Instructions |

**11**  Section 179 deduction — See the Shareholder's Instructions

**12**  Other deductions

| A | Cash contributions (50%) | |
|---|---|---|
| B | Cash contributions (30%) | |
| C | Noncash contributions (50%) | |
| D | Noncash contributions (30%) | See the Shareholder's Instructions |
| E | Capital gain property to a 50% organization (30%) | |
| F | Capital gain property (20%) | |
| G | Contributions (100%) | |
| H | Investment interest expense | Form 4952, line 1 |
| I | Deductions — royalty income | Schedule E, line 18 |
| J | Section 59(e)(2) expenditures | See the Shareholder's Instructions |
| K | Deductions — portfolio (2% floor) | Schedule A, line 23 |
| L | Deductions — portfolio (other) | Schedule A, line 28 |
| M | Preproductive period expenses | See the Shareholder's Instructions |
| N | Commercial revitalization deduction from rental real estate activities | See Form 8582 instructions |
| O | Reforestation expense deduction | See the Shareholder's Instructions |
| P | Domestic production activities information | See Form 8903 instructions |
| Q | Qualified production activities income | Form 8903, line 7 |
| R | Employer's Form W-2 wages | Form 8903, line 15 |
| S | Other deductions | See the Shareholder's Instructions |

**13**  Credits

| A | Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
|---|---|---|
| B | Low-income housing credit (other) from pre-2008 buildings | See the Shareholder's Instructions |
| C | Low-income housing credit (section 42(j)(5)) from post-2007 buildings | Form 8586, line 11 |
| D | Low-income housing credit (other) from post-2007 buildings | Form 8586, line 11 |
| E | Qualified rehabilitation expenditures (rental real estate) | |
| F | Other rental real estate credits | |
| G | Other rental credits | See the Shareholder's Instructions |
| H | Undistributed capital gains credit | Form 1040, line 68, box a |
| I | Alcohol and cellulosic biofuel fuels credit | Form 6478, line 9 |
| J | Work opportunity credit | Form 5884, line 3 |
| K | Disabled access credit | See the Shareholder's Instructions |
| L | Empowerment zone and renewal community employment credit | Form 8844, line 3 |

*Code*

| M | Credit for increasing research activities | See the Shareholder's Instructions |
|---|---|---|
| N | Credit for employer social security and Medicare taxes | Form 8846, line 5 |
| O | Backup withholding | Form 1040, line 62 |
| P | Other credits | See the Shareholder's Instructions |

**14**  Foreign transactions

| A | Name of country or U.S. possession | |
|---|---|---|
| B | Gross income from all sources | Form 1116, Part I |
| C | Gross income sourced at shareholder level | |

*Foreign gross income sourced at corporate level*

| D | Passive category | |
|---|---|---|
| E | General category | Form 1116, Part I |
| F | Other | |

*Deductions allocated and apportioned at shareholder level*

| G | Interest expense | Form 1116, Part I |
|---|---|---|
| H | Other | Form 1116, Part I |

*Deductions allocated and apportioned at corporate level to foreign source income*

| I | Passive category | |
|---|---|---|
| J | General category | Form 1116, Part I |
| K | Other | |

*Other information*

| L | Total foreign taxes paid | Form 1116, Part II |
|---|---|---|
| M | Total foreign taxes accrued | Form 1116, Part II |
| N | Reduction in taxes available for credit | Form 1116, line 12 |
| O | Foreign trading gross receipts | Form 8873 |
| P | Extraterritorial income exclusion | Form 8873 |
| Q | Other foreign transactions | See the Shareholder's Instructions |

**15**  Alternative minimum tax (AMT) items

| A | Post-1986 depreciation adjustment | |
|---|---|---|
| B | Adjusted gain or loss | |
| C | Depletion (other than oil & gas) | See the Shareholder's Instructions and the Instructions for Form 6251 |
| D | Oil, gas, & geothermal — gross income | |
| E | Oil, gas, & geothermal — deductions | |
| F | Other AMT items | |

**16**  Items affecting shareholder basis

| A | Tax-exempt interest income | Form 1040, line 8b |
|---|---|---|
| B | Other tax-exempt income | |
| C | Nondeductible expenses | See the Shareholder's Instructions |
| D | Property distributions | |
| E | Repayment of loans from shareholders | |

**17**  Other information

| A | Investment income | Form 4952, line 4a |
|---|---|---|
| B | Investment expenses | Form 4952, line 5 |
| C | Qualified rehabilitation expenditures (other than rental real estate) | See the Shareholder's Instructions |
| D | Basis of energy property | See the Shareholder's Instructions |
| E | Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| F | Recapture of low-income housing credit (other) | Form 8611, line 8 |
| G | Recapture of investment credit | See Form 4255 |
| H | Recapture of other credits | See the Shareholder's Instructions |
| I | Look-back interest — completed long-term contracts | See Form 8697 |
| J | Look-back interest — income forecast method | See Form 8866 |
| K | Dispositions of property with section 179 deductions | |
| L | Recapture of section 179 deduction | |
| M | Section 453(l)(3) information | |
| N | Section 453A(c) information | |
| O | Section 1260(b) information | See the Shareholder's Instructions |
| P | Interest allocable to production expenditures | |
| Q | CCF nonqualified withdrawals | |
| R | Depletion information — oil and gas | |
| S | Amortization of reforestation costs | |
| T | Other information | |

671108

**Schedule K-1**
**(Form 1120S)**

Department of the Treasury
Internal Revenue Service

**2008**

For calendar year 2008, or tax
year beginning _____, 2008
ending _____, _____

## Shareholder's Share of Income, Deductions, Credits, etc. ▶ See page 2 of form and separate instructions.

| Part I | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number

▮▮▮▮▮▮▮▮

**B** Corporation's name, address, city, state, and ZIP code

OUTPOST MARINE INC
1119 E CARIBBEAN DR
SUMMERLAND KEY, FL 33042-4822

**C** IRS Center where corporation filed return
Ogden, UT 84201-0013

| Part II | Information About the Shareholder |
|---|---|

**D** Shareholder's identifying number

▮▮▮▮▮▮▮▮

**E** Shareholder's name, address, city, state, and ZIP code

BRAD NEAT
4682 HIDDEN RIVER ROAD
SARASOTA , FL 34240

**F** Shareholder's percentage of stock
ownership for tax year . . . . . . . . . . . . . . . . . .   0.22580 %

F O R   I R S   U S E   O N L Y

☒ Final K-1      ☐ Amended K-1          OMB No. 1545-0130

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | 13 | Credits |
|---|---|---|---|
| **1** Ordinary business income (loss) | * 39. | | |
| **2** Net rental real estate income (loss) | | | |
| **3** Other net rental income (loss) | | | |
| **4** Interest income | | | |
| **5a** Ordinary dividends | | | |
| **5b** Qualified dividends | | **14** | Foreign transactions |
| **6** Royalties | | | |
| **7** Net short-term capital gain (loss) | | | |
| **8a** Net long-term capital gain (loss) | | | |
| **8b** Collectibles (28%) gain (loss) | | | |
| **8c** Unrecaptured section 1250 gain | | | |
| **9** Net section 1231 gain (loss) | | | |
| **10** Other income (loss) | | **15** | Alternative minimum tax (AMT) items |
| **11** Section 179 deduction | | **16** | Items affecting shareholder basis |
| **12** Other deductions | | | |
| | | **17** | Other information |

*See attached statement for additional information.

**BAA  For Paperwork Reduction Act Notice, see Instructions for Form 1120S.**

Schedule **K-1** (Form 1120S) 2008

SPSA0412   12/10/08

Schedule K-1 (Form 1120S) 2008  OUTPOST MARINE INC █████████████  Page **2**

**This list identifies the codes used on Schedule K-1 for all shareholders and provides summarized reporting information for shareholders who file Form 1040. For detailed reporting and filing information, see the separate Shareholder's Instructions for Schedule K-1 and the instructions for your income tax return.**

**1** Ordinary business income (loss). Determine whether the income (loss) is passive or nonpassive and enter on your return as follows:

| | Report on |
|---|---|
| Passive loss | See the Shareholder's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | Schedule E, line 28, column (h) |
| Nonpassive income | Schedule E, line 28, column (j) |

**2** Net rental real estate income (loss) — See the Shareholder's Instructions

**3** Other net rental income (loss)
| Net income | Schedule E, line 28, column (g) |
|---|---|
| Net loss | See the Shareholder's Instructions |

**4** Interest income — Form 1040, line 8a
**5a** Ordinary dividends — Form 1040, line 9a
**5b** Qualified dividends — Form 1040, line 9b
**6** Royalties — Schedule E, line 4
**7** Net short-term capital gain (loss) — Schedule D, line 5, column (f)
**8a** Net long-term capital gain (loss) — Schedule D, line 12, column (f)
**8b** Collectibles (28%) gain (loss) — 28% Rate Gain Worksheet, line 4 (Schedule D instructions)
**8c** Unrecaptured section 1250 gain — See the Shareholder's Instructions
**9** Net section 1231 gain (loss) — See the Shareholder's Instructions
**10** Other income (loss)
Code
| A | Other portfolio income (loss) | See the Shareholder's Instructions |
|---|---|---|
| B | Involuntary conversions | See the Shareholder's Instructions |
| C | Section 1256 contracts and straddles | Form 6781, line 1 |
| D | Mining exploration costs recapture | See Pub 535 |
| E | Other income (loss) | See the Shareholder's Instructions |

**11** Section 179 deduction — See the Shareholder's Instructions
**12** Other deductions
| A | Cash contributions (50%) | |
|---|---|---|
| B | Cash contributions (30%) | |
| C | Noncash contributions (50%) | |
| D | Noncash contributions (30%) | See the Shareholder's Instructions |
| E | Capital gain property to a 50% organization (30%) | |
| F | Capital gain property (20%) | |
| G | Contributions (100%) | |
| H | Investment interest expense | Form 4952, line 1 |
| I | Deductions — royalty income | Schedule E, line 18 |
| J | Section 59(e)(2) expenditures | See the Shareholder's Instructions |
| K | Deductions — portfolio (2% floor) | Schedule A, line 23 |
| L | Deductions — portfolio (other) | Schedule A, line 28 |
| M | Preproductive period expenses | See the Shareholder's Instructions |
| N | Commercial revitalization deduction from rental real estate activities | See Form 8582 instructions |
| O | Reforestation expense deduction | See the Shareholder's Instructions |
| P | Domestic production activities information | See Form 8903 instructions |
| Q | Qualified production activities income | Form 8903, line 7 |
| R | Employer's Form W-2 wages | Form 8903, line 15 |
| S | Other deductions | See the Shareholder's Instructions |

**13** Credits
| A | Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | See the Shareholder's Instructions |
|---|---|---|
| B | Low-income housing credit (other) from pre-2008 buildings | See the Shareholder's Instructions |
| C | Low-income housing credit (section 42(j)(5)) from post-2007 buildings | Form 8586, line 11 |
| D | Low-income housing credit (other) from post-2007 buildings | Form 8586, line 11 |
| E | Qualified rehabilitation expenditures (rental real estate) | |
| F | Other rental real estate credits | |
| G | Other rental credits | See the Shareholder's Instructions |
| H | Undistributed capital gains credit | Form 1040, line 68, box a |
| I | Alcohol and cellulosic biofuel fuels credit | Form 6478, line 9 |
| J | Work opportunity credit | Form 5884, line 3 |
| K | Disabled access credit | See the Shareholder's Instructions |
| L | Empowerment zone and renewal community employment credit | Form 8844, line 3 |

| | Code | Report on |
|---|---|---|
| | M Credit for increasing research activities | See the Shareholder's Instructions |
| | N Credit for employer social security and Medicare taxes | Form 8846, line 5 |
| | O Backup withholding | Form 1040, line 62 |
| | P Other credits | See the Shareholder's Instructions |

**14** Foreign transactions
| A | Name of country or U.S. possession | |
|---|---|---|
| B | Gross income from all sources | Form 1116, Part I |
| C | Gross income sourced at shareholder level | |

*Foreign gross income sourced at corporate level*
| D | Passive category | |
|---|---|---|
| E | General category | Form 1116, Part I |
| F | Other | |

*Deductions allocated and apportioned at shareholder level*
| G | Interest expense | Form 1116, Part I |
|---|---|---|
| H | Other | Form 1116, Part I |

*Deductions allocated and apportioned at corporate level to foreign source income*
| I | Passive category | |
|---|---|---|
| J | General category | Form 1116, Part I |
| K | Other | |

*Other information*
| L | Total foreign taxes paid | Form 1116, Part II |
|---|---|---|
| M | Total foreign taxes accrued | Form 1116, Part II |
| N | Reduction in taxes available for credit | Form 1116, line 12 |
| O | Foreign trading gross receipts | Form 8873 |
| P | Extraterritorial income exclusion | Form 8873 |
| Q | Other foreign transactions | See the Shareholder's Instructions |

**15** Alternative minimum tax (AMT) items
| A | Post-1986 depreciation adjustment | |
|---|---|---|
| B | Adjusted gain or loss | See the Shareholder's Instructions and the Instructions for Form 6251 |
| C | Depletion (other than oil & gas) | |
| D | Oil, gas, & geothermal — gross income | |
| E | Oil, gas, & geothermal — deductions | |
| F | Other AMT items | |

**16** Items affecting shareholder basis
| A | Tax-exempt interest income | Form 1040, line 8b |
|---|---|---|
| B | Other tax-exempt income | |
| C | Nondeductible expenses | See the Shareholder's Instructions |
| D | Property distributions | |
| E | Repayment of loans from shareholders | |

**17** Other information
| A | Investment income | Form 4952, line 4a |
|---|---|---|
| B | Investment expenses | Form 4952, line 5 |
| C | Qualified rehabilitation expenditures (other than rental real estate) | See the Shareholder's Instructions |
| D | Basis of energy property | See the Shareholder's Instructions |
| E | Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| F | Recapture of low-income housing credit (other) | Form 8611, line 8 |
| G | Recapture of investment credit | See Form 4255 |
| H | Recapture of other credits | See the Shareholder's Instructions |
| I | Look-back interest — completed long-term contracts | See Form 8697 |
| J | Look-back interest — income forecast method | See Form 8866 |
| K | Dispositions of property with section 179 deductions | |
| L | Recapture of section 179 deduction | |
| M | Section 453(l)(3) information | |
| N | Section 453A(c) information | |
| O | Section 1260(b) information | See the Shareholder's Instructions |
| P | Interest allocable to production expenditures | |
| Q | CCF nonqualified withdrawals | |
| R | Depletion information — oil and gas | |
| S | Amortization of reforestation costs | |
| T | Other information | |

671108

**Schedule K-1**
**(Form 1120S)**

Department of the Treasury
Internal Revenue Service

**2008**

For calendar year 2008, or tax
year beginning _____, 2008
ending _____,

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0130

**Shareholder's Share of Income, Deductions,**
**Credits, etc.**  ► See page 2 of form and separate instructions.

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| **1** Ordinary business income (loss) | | **13** Credits | |
| * 6,844. | | | |
| **2** Net rental real estate income (loss) | | | |
| **3** Other net rental income (loss) | | | |
| **4** Interest income | | | |
| **5a** Ordinary dividends | | | |
| **5b** Qualified dividends | | **14** Foreign transactions | |
| **6** Royalties | | | |
| **7** Net short-term capital gain (loss) | | | |
| **8a** Net long-term capital gain (loss) | | | |
| **8b** Collectibles (28%) gain (loss) | | | |
| **8c** Unrecaptured section 1250 gain | | | |
| **9** Net section 1231 gain (loss) | | | |
| **10** Other income (loss) | | **15** Alternative minimum tax (AMT) items | |
| **11** Section 179 deduction | | **16** Items affecting shareholder basis | |
| **12** Other deductions | | | |
| | | **17** Other information | |

## Shareholder's Share of Income, Deductions, Credits, etc.

| Part I | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number

▇▇▇▇▇▇▇

**B** Corporation's name, address, city, state, and ZIP code

OUTPOST MARINE INC
1119 E CARIBBEAN DR
SUMMERLAND KEY, FL 33042-4822

**C** IRS Center where corporation filed return
Ogden, UT  84201-0013

| Part II | Information About the Shareholder |
|---|---|

**D** Shareholder's identifying number

▇▇▇▇▇▇▇

**E** Shareholder's name, address, city, state, and ZIP code

PENNY WHEELER
1119 CARIBBEAN EAST
SUMMERLAND KEY, FL 33042

**F** Shareholder's percentage of stock
ownership for tax year . . . . . . . . . . . . . . . . .  39.88710 %

FOR IRS USE ONLY

*See attached statement for additional information.

**BAA  For Paperwork Reduction Act Notice, see Instructions for Form 1120S.**

Schedule **K-1** (Form 1120S) 2008

SPSA0412   12/10/08

Schedule **K-1** (Form 1120S) 2008  OUTPOST MARINE INC ████████ Page **2**

**This list identifies the codes used on Schedule K-1 for all shareholders and provides summarized reporting information for shareholders who file Form 1040. For detailed reporting and filing information, see the separate Shareholder's Instructions for Schedule K-1 and the instructions for your income tax return.**

**1  Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows:

| | *Report on* |
|---|---|
| Passive loss | See the Shareholder's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | Schedule E, line 28, column (h) |
| Nonpassive income | Schedule E, line 28, column (j) |

**2  Net rental real estate income (loss)** — See the Shareholder's Instructions

**3  Other net rental income (loss)**

| | |
|---|---|
| Net income | Schedule E, line 28, column (g) |
| Net loss | See the Shareholder's Instructions |

**4  Interest income** — Form 1040, line 8a
**5a  Ordinary dividends** — Form 1040, line 9a
**5b  Qualified dividends** — Form 1040, line 9b
**6  Royalties** — Schedule E, line 4
**7  Net short-term capital gain (loss)** — Schedule D, line 5, column (f)
**8a  Net long-term capital gain (loss)** — Schedule D, line 12, column (f)
**8b  Collectibles (28%) gain (loss)** — 28% Rate Gain Worksheet, line 4 (Schedule D instructions)

**8c  Unrecaptured section 1250 gain** — See the Shareholder's Instructions
**9  Net section 1231 gain (loss)** — See the Shareholder's Instructions
**10  Other income (loss)**

*Code*
| | |
|---|---|
| **A**  Other portfolio income (loss) | See the Shareholder's Instructions |
| **B**  Involuntary conversions | See the Shareholder's Instructions |
| **C**  Section 1256 contracts and straddles | Form 6781, line 1 |
| **D**  Mining exploration costs recapture | See Pub 535 |
| **E**  Other income (loss) | See the Shareholder's Instructions |

**11  Section 179 deduction** — See the Shareholder's Instructions
**12  Other deductions**
| | |
|---|---|
| **A**  Cash contributions (50%) | |
| **B**  Cash contributions (30%) | |
| **C**  Noncash contributions (50%) | |
| **D**  Noncash contributions (30%) | See the Shareholder's Instructions |
| **E**  Capital gain property to a 50% organization (30%) | |
| **F**  Capital gain property (20%) | |
| **G**  Contributions (100%) | |
| **H**  Investment interest expense | Form 4952, line 1 |
| **I**  Deductions — royalty income | Schedule E, line 18 |
| **J**  Section 59(e)(2) expenditures | See the Shareholder's Instructions |
| **K**  Deductions — portfolio (2% floor) | Schedule A, line 23 |
| **L**  Deductions — portfolio (other) | Schedule A, line 28 |
| **M**  Preproductive period expenses | See the Shareholder's Instructions |
| **N**  Commercial revitalization deduction from rental real estate activities | See Form 8582 instructions |
| **O**  Reforestation expense deduction | See the Shareholder's Instructions |
| **P**  Domestic production activities information | See Form 8903 instructions |
| **Q**  Qualified production activities income | Form 8903, line 7 |
| **R**  Employer's Form W-2 wages | Form 8903, line 15 |
| **S**  Other deductions | See the Shareholder's Instructions |

**13  Credits**
| | |
|---|---|
| **A**  Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | See the Shareholder's Instructions |
| **B**  Low-income housing credit (other) from pre-2008 buildings | See the Shareholder's Instructions |
| **C**  Low-income housing credit (section 42(j)(5)) from post-2007 buildings | Form 8586, line 11 |
| **D**  Low-income housing credit (other) from post-2007 buildings | Form 8586, line 11 |
| **E**  Qualified rehabilitation expenditures (rental real estate) | |
| **F**  Other rental real estate credits | |
| **G**  Other rental credits | See the Shareholder's Instructions |
| **H**  Undistributed capital gains credit | Form 1040, line 68, box a |
| **I**  Alcohol and cellulosic biofuels credit | Form 6478, line 9 |
| **J**  Work opportunity credit | Form 5884, line 3 |
| **K**  Disabled access credit | See the Shareholder's Instructions |
| **L**  Empowerment zone and renewal community employment credit | Form 8844, line 3 |

*Code* / *Report on*
| | |
|---|---|
| **M**  Credit for increasing research activities | See the Shareholder's Instructions |
| **N**  Credit for employer social security and Medicare taxes | Form 8846, line 5 |
| **O**  Backup withholding | Form 1040, line 62 |
| **P**  Other credits | See the Shareholder's Instructions |

**14  Foreign transactions**
| | |
|---|---|
| **A**  Name of country or U.S. possession | |
| **B**  Gross income from all sources | Form 1116, Part I |
| **C**  Gross income sourced at shareholder level | |

*Foreign gross income sourced at corporate level*
| | |
|---|---|
| **D**  Passive category | |
| **E**  General category | Form 1116, Part I |
| **F**  Other | |

*Deductions allocated and apportioned at shareholder level*
| | |
|---|---|
| **G**  Interest expense | Form 1116, Part I |
| **H**  Other | Form 1116, Part I |

*Deductions allocated and apportioned at corporate level to foreign source income*
| | |
|---|---|
| **I**  Passive category | |
| **J**  General category | Form 1116, Part I |
| **K**  Other | |

*Other information*
| | |
|---|---|
| **L**  Total foreign taxes paid | Form 1116, Part II |
| **M**  Total foreign taxes accrued | Form 1116, Part II |
| **N**  Reduction in taxes available for credit | Form 1116, line 12 |
| **O**  Foreign trading gross receipts | Form 8873 |
| **P**  Extraterritorial income exclusion | Form 8873 |
| **Q**  Other foreign transactions | See the Shareholder's Instructions |

**15  Alternative minimum tax (AMT) items**
| | |
|---|---|
| **A**  Post-1986 depreciation adjustment | |
| **B**  Adjusted gain or loss | |
| **C**  Depletion (other than oil & gas) | See the Shareholder's Instructions and the Instructions for Form 6251 |
| **D**  Oil, gas, & geothermal — gross income | |
| **E**  Oil, gas, & geothermal — deductions | |
| **F**  Other AMT items | |

**16  Items affecting shareholder basis**
| | |
|---|---|
| **A**  Tax-exempt interest income | Form 1040, line 8b |
| **B**  Other tax-exempt income | |
| **C**  Nondeductible expenses | See the Shareholder's Instructions |
| **D**  Property distributions | |
| **E**  Repayment of loans from shareholders | |

**17  Other information**
| | |
|---|---|
| **A**  Investment income | Form 4952, line 4a |
| **B**  Investment expenses | Form 4952, line 5 |
| **C**  Qualified rehabilitation expenditures (other than rental real estate) | See the Shareholder's Instructions |
| **D**  Basis of energy property | See the Shareholder's Instructions |
| **E**  Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| **F**  Recapture of low-income housing credit (other) | Form 8611, line 8 |
| **G**  Recapture of investment credit | See Form 4255 |
| **H**  Recapture of other credits | See the Shareholder's Instructions |
| **I**  Look-back interest — completed long-term contracts | See Form 8697 |
| **J**  Look-back interest — income forecast method | See Form 8866 |
| **K**  Dispositions of property with section 179 deductions | |
| **L**  Recapture of section 179 deduction | |
| **M**  Section 453(l)(3) information | |
| **N**  Section 453A(c) information | |
| **O**  Section 1260(b) information | See the Shareholder's Instructions |
| **P**  Interest allocable to production expenditures | |
| **Q**  CCF nonqualified withdrawals | |
| **R**  Depletion information — oil and gas | |
| **S**  Amortization of reforestation costs | |
| **T**  Other information | |

## S Corporation Information Worksheet          **2008**

► Keep for your records

### Part I — Identifying Information

| | |
|---|---|
| Employer Identification Number ... ███████ | Date Incorporated ....... <u>01/04/1999</u> |
| Name ........................... <u>OUTPOST MARINE INC</u> | |
| Doing Business As ................. | |
| Address ........................... <u>1119 E CARIBBEAN DR</u> | |
| City ........................... <u>SUMMERLAND KEY</u> | State <u>FL</u>   ZIP Code <u>33042-4822</u> |
| Telephone Number ................. | Extension .......... |
| Fax Number ...................... | E-Mail Address ...... |
| Tax Shelter Registration Number .. | |

☐ **Eligible for qualified disaster area tax relief benefits**

### Part II — Tax Year and Filing Information

| X | Calendar year |
|---|---|
| ☐ | Fiscal year — Ending month .......... ____ |
| ☐ | Short year — Beginning date ........ _____   Ending date ......... _____ |

☐ Enrolled in the Electronic Federal Tax Payment System (EFTPS)

IRS Service Center where S Corporation return is filed ........ **Ogden, UT  84201-0013**

### Part III — 2008 1120S Corporation Estimated Tax Paid

Amount of 2007 overpayment credited to 2008 estimated tax ................................. _____

| Payment Quarters | Due Date | Date Paid | Amount Paid |
|---|---|---|---|
| First Quarter Payment ..................... | 04/15/08 | | |
| Second Quarter Payment ................. | 06/16/08 | | |
| Third Quarter Payment ................. | 09/15/08 | | |
| Fourth Quarter Payment ................. | 12/15/08 | | |
| Additional Payment 1 | | | |
| Additional Payment 2 | | | |
| Additional Payment 3 | | | |
| Additional Payment 4 | | | |

### Part IV — K-1 Information

**K-1 Rounding Options**

| X | Distribute the rounding difference to shareholder with the largest percentage. |
|---|---|
| ☐ | Distribute the rounding difference among shareholders. |
| ☐ | Do not distribute the rounding difference to any shareholder. |

**Print Schedules K-1 with tax return?**

| X | Yes |
|---|---|
| ☐ | No |

**Include page 2 of Schedules K-1 (codes and descriptions) with tax return?**

| X | Yes |
|---|---|
| ☐ | No |

OUTPOST MARINE INC ⬛⬛⬛⬛ _Page **2**

## Part V — Electronic Filing Information

**Electronic Filing:**
☐ Check this box to file the federal return electronically
☐ Check this box to file the state(s) electronically

|                          | State(s) * |
|--------------------------|------------|
| * Select the state or states to file electronically. Multiple states can be entered. |            |
|                          |            |
|                          |            |
|                          |            |

**Practitioner PIN program:**
☐ Check this box to sign this return electronically using the Practitioner PIN
☐ ERO entered PIN
Officer's PIN (enter any 5 numbers) ......................................... _____
Date PIN entered ................................................................. _____

**Electronic Filing of Extensions:**
☐ Check this box to file **Form 7004** (application for extension of time to file return) electronically
☐ Check this box to file the state extension(s) electronically (MA, MD & NY only)

|                          | State(s) * |
|--------------------------|------------|
| * Select the state or states to file electronically. Multiple states can be entered. |            |
|                          |            |
|                          |            |
|                          |            |

**Information required for Electronic Filing:**
Officer's Name ..................................... _____

**Electronic Filing of Amended Return:**
☐ Check this box to file **amended return** electronically

**QuickZoom** to the Electronic Filing Information Worksheet ..................................... ▶ ▤ |

## Part VI — Direct Deposit or Electronic Funds Withdrawal Information

| Yes | No |  |
|-----|----|--|
| ☐ | ☐ | Does client want to use **direct deposit** of any **federal tax refund?** |
| ☐ | ☐ | Does client want to use **electronic funds withdrawal** of **federal balance due** (EF only)? |
| ☐ | ☐ | Does client want to use **electronic funds withdrawal** of **Form 7004 balance due** (EF only)? |
| ☐ | ☐ | Use **electronic funds withdrawal** of **amended return balance due** (EF only)? |

If any options selected above, enter information below, **(Review transferred information for accuracy)**

**Bank Information**
Name of Financial Institution (optional) ... _____
Check the appropriate box ................ ☐ Checking   ☐ Savings
Routing number ........................... _____
Account number ........................... _____

**Payment Information**

Enter the payment date to withdraw tax payment ............. _____

Balance due amount from this return ......................... _____

Enter an amount to withdraw tax payment .................... _____

If partial payment is made, the remaining balance due ....... _____

---

**QuickZoom** here to Form 1120S, Pages 1 and 2 ................................................ ► _____

**QuickZoom** here to Schedule K-1 Worksheet ...................................................... ► _____

**QuickZoom** here to Client Status ..................................................................... ► _____

SPSW3501.SCR   01/06/09

Form 1120S **Schedule M-1 Items Worksheet** **2008**
► Keep for your records

| Name | Employer Identification No. |
|------|----------------------------|
| OUTPOST MARINE INC | ▉▉▉▉▉▉ |

### Income Items:

| Description | Per Books | Per Tax Return | Difference (Book - Tax) |
|-------------|-----------|----------------|-------------------------|
| *Permanent items (tax-exempt income):* | | | |
| Tax-exempt interest — in state: | | | |
|    Direct Entry      From K-1s | | | |
| Tax-exempt interest — out of state | | | |
| Life insurance proceeds | | | |
| Other permanent income items: | | | |
| | | | |
| | | | |
| | | | |
| Gain (Loss) on disposition of Section 179 assets | | | |
| Alcohol used as fuel credit included in income | | | |
| *Timing (temporary) items:* | | | |
| Unearned rent income | | | |
| Unearned income | | | |
| Gain on sale of assets | | | |
| Installment sale income | | | |
| Fuels tax credit included in income | | | |
| Other timing income items: | | | |
| | | | |
| | | | |
| | | | |
| Total | | | |

### Expense Items:

| Description | Per Books | Per Tax Return | Difference (Tax - Book) |
|-------------|-----------|----------------|-------------------------|
| *Permanent items (nondeductible expenses):* | | | |
| Disallowed meals and entertainment | | | |
| Employment credits wage reduction | | | |
| Federal underpayment penalty | | | |
| State underpayment penalty | | | |
| Other fines and penalties | | | |
| Officers' life insurance premiums | | | |
| Interest paid to carry tax-exempt investments | | | |
| Payroll Taxes for Employer SS Tax on Tips Credit | | | |
| Employee benefit reduction credit from Form 8845 | | | |
| Small employer pension plan startup costs credit from Form 8881 | | | |
| Other expenses related to tax-exempt income | | | |
| Other permanent expense items: | | | |
| | | | |
| | | | |
| | | | |
| Lease inclusion amount - enter as a negative | | | |
| *Timing (temporary) items:* | | | |
| Depreciation and Section 179 expense | | 13,220. | |
| Amortization | | | |
| Depletion other than oil and gas | | | |
| Loss on sale of assets | | | |
| Organizational costs | | | |
| Bad debt expense | | | |
| Prepaid expenses | | | |
| Other timing expense items: | | | |
| | | | |
| | | | |
| | | | |
| Total | | 13,220. | |

SPSW5101.SCR  09/25/08

# Schedule M-2 / Retained Earnings Worksheet    2008

► Keep for your records

| Name as Shown on Return | Employer Identification No. |
|---|---|
| OUTPOST MARINE INC | ███████ |

## Analysis of Retained Earnings Accounts

| Description | Accumulated adjustments account | Other adjustments account | Shareholders' undistributed taxable income | Accumulated tax/book timing differences | Retained earnings while a C Corporation | Total |
|---|---|---|---|---|---|---|
| Balance at beginning of year .. | 18255 | 0 | 0 | 0 | 0 | 18255 |
| **Ordinary income (loss)** ...... | 17158 | | | | | |
| Schedule K additions (Income/Gains): | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Schedule K reductions (Losses/Deductions): | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Income – *Tax exempt* ......... | | | | | | |
| Deductions – *Exempt related* . | | | | | | |
| Schedule M-1 additions: | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Schedule M-1 reductions: | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Net adjustment for year ....... | 17158 | | | | | |
| Net income(loss) per books ... | | | | | | 17158 |
| Subtotal ..................... | 35413 | 0 | 0 | 0 | 0 | 35413 |
| AAA without net negative adj. .... | 35413 | | | | | |
| Distributions ................. | | | | | | |
| Dividends .................... | | | | | | |
| Balance at end of tax year .... | 35413 | 0 | 0 | 0 | 0 | 35413 |

SPSW5001.SCR  09/25/08

**Form 1120S**

# Two-Year Comparison

**2008**

► Keep for your records

| Name of Corporation | Employer Identification Number |
|---|---|
| OUTPOST MARINE INC | ██████████ |

| Ordinary Income (Loss) | 2008 | | 2007 | | Difference 2008 - 2007 | |
|---|---|---|---|---|---|---|
| | Amount | % of Total Income | Amount | % of Total Income | Amount | % |
| 1a Gross receipts or sales .......... | 137,100. | | 159,533. | | -22,433. | -14.06 |
| b Less returns and allowances ..... | | | | | | |
| c Net receipts ................► | 137,100. | | 159,533. | | -22,433. | -14.06 |
| 2 Cost of goods sold (Schedule A) .. | 81,206. | | 88,455. | | -7,249. | -8.20 |
| 3 Gross profit ..................► | 55,894. | | 71,078. | | -15,184. | -21.36 |
| 4 Net gain or loss (Form 4797) .... | | | | | | |
| 5 Other income ................... | | | | | | |
| 6 Total income (loss) ...........► | 55,894. | 100.00 | 71,078. | 100.00 | -15,184. | -21.36 |

## Deductions

| | | | | | | |
|---|---|---|---|---|---|---|
| 7 Compensation of officers ......... | | 0.00 | | 0.00 | | |
| 8 Salaries and wages (less employment credits) ........ | | 0.00 | | 0.00 | | |
| 9 Repairs and maintenance ........ | | 0.00 | 1,235. | 1.74 | -1,235. | -100.00 |
| 10 Bad debts ...................... | | 0.00 | | 0.00 | | |
| 11 Rents ........................... | | 0.00 | | 0.00 | | |
| 12 Taxes and licenses ............. | 150. | 0.27 | 3,896. | 5.48 | -3,746. | -96.15 |
| 13 Interest ........................ | | 0.00 | | 0.00 | | |
| 14a Depreciation (Form 4562) ...... | 13,220. | 23.65 | 17,124. | 24.09 | -3,904. | -22.80 |
| b Depreciation on Schedule A and elsewhere ........ | | 0.00 | | 0.00 | | |
| c Net depreciation ............... | 13,220. | 23.65 | 17,124. | 24.09 | -3,904. | -22.80 |
| 15 Depletion (not oil and gas) ...... | | 0.00 | | 0.00 | | |
| 16 Advertising .................... | 999. | 1.79 | 2,482. | 3.49 | -1,483. | -59.75 |
| 17 Pension, profit-sharing, etc, plans | | 0.00 | | 0.00 | | |
| 18 Employee benefit programs ..... | | 0.00 | | 0.00 | | |
| 19 Other deductions .............. | 24,367. | 43.60 | 14,827. | 20.86 | 9,540. | 64.34 |
| 20 Total deductions ..............► | 38,736. | 69.30 | 39,564. | 55.66 | -828. | -2.09 |
| 21 Ordinary income (loss) from trade/business ............► | 17,158. | 30.70 | 31,514. | 44.34 | -14,356. | -45.55 |

## Tax

| | | | | | | |
|---|---|---|---|---|---|---|
| 22a Excess net passive income tax or LIFO recapture .............. | | 0.00 | | 0.00 | | |
| b Tax from Schedule D ......... | | 0.00 | | 0.00 | | |
| Additional taxes ............... | | 0.00 | | 0.00 | | |
| c Total tax ....................► | | 0.00 | | 0.00 | | |

## Tax Payments and Credits

| | | | | | | |
|---|---|---|---|---|---|---|
| 23d Total payments and credits ...... | 0. | 0.00 | | 0.00 | 0. | |
| 24 Estimated tax penalty ........... | | 0.00 | | 0.00 | | |
| 25 Tax due ........................ | 0. | 0.00 | 0. | 0.00 | 0. | |
| 26 Overpayment ................... | 0. | 0.00 | | 0.00 | 0. | |

## Schedule K Items:

| Income (Loss) | 2008 | 2007 | Difference 2008 - 2007 | |
|---|---|---|---|---|
| | | | Amount | % |
| 1 Ordinary business income (loss) ................... | 17,158. | 31,514. | -14,356. | -45.55 |
| 2 Net rental real estate income (loss) ................ | | | | |
| 3 Other net rental income (loss) ..................... | | | | |
| 4 Interest income .................................. | | | | |
| 5a Dividends — ordinary ............................ | | | | |
| b Dividends — qualified ........................... | | | | |
| 6 Royalty income .................................. | | | | |
| 7 Net short-term capital gain (loss) ................. | | | | |
| 8 Net long-term capital gain (loss) ................. | | | | |
| 9 Net gain (loss) under section 1231 ................ | | | | |
| 10 Other income (loss) ............................. | | | | |

OUTPOST MARINE INC           Page **2**

| **Schedule K Items (continued):** **Deductions** | **2008** | **2007** | **Difference 2008 - 2007** | |
|---|---|---|---|---|
| | | | **Amount** | **%** |
| **11** Section 179 expense deduction .......................... | | | | |
| **12 a** Charitable contributions ................................ | | | | |
| **b** Interest expense on investment debts ................ | | | | |
| **c** Section 59(e)(2) expenditures ......................... | | | | |
| **d** Other deductions .................................... | | | | |
| **Credits** | | | | |
| **13 a** Low-income housing credit (section 42(j)(5)) ............ | | | | |
| **b** Low-income housing credit (other) ................... | | | | |
| **c** Qualified rehabilitation expenditures (rental real estate) .. | | | | |
| **d** Other rental real estate credits ...................... | | | | |
| **e** Other rental credits ................................ | | | | |
| **f** Credit for alcohol used as fuel ...................... | | | | |
| **g** Other credits ...................................... | | | | |
| **Foreign Taxes** | | | | |
| **14 b** Gross income from all sources ...................... | | | | |
| **c** Gross income sourced at shareholder level ............. | | | | |
| *Foreign gross income sourced at corporate level:* | | | | |
| **d** Passive ........................................... | | | | |
| **e** Listed categories ................................. | | | | |
| **f** General limitation ................................. | | | | |
| *Deductions allocated and apportioned at shareholder level:* | | | | |
| **g** Interest expense ................................... | | | | |
| **h** Other ............................................. | | | | |
| *Deductions allocated and apportioned at corporate level to foreign source income:* | | | | |
| **i** Passive ............................................ | | | | |
| **j** Listed categories ................................. | | | | |
| **k** General limitation ............................... | | | | |
| **l** Foreign taxes paid or accrued ....................... | | | | |
| **m** Reduction in taxes available for credit ............... | | | | |
| **Alternative Minimum Tax (AMT) Items** | | | | |
| **15 a** Post-1986 depreciation adjustment ................... | | | | |
| **b** Adjusted gain or loss .............................. | | | | |
| **c** Depletion (other than oil and gas) ................... | | | | |
| **d** Oil, gas, and geothermal properties — gross income .... | | | | |
| **e** Oil, gas, and geothermal properties — deductions ........ | | | | |
| **f** Other AMT items .................................. | | | | |
| **Items Affecting Shareholder Basis** | | | | |
| **16 a** Tax-exempt interest income ........................... | | | | |
| **b** Other tax-exempt income ............................ | | | | |
| **c** Nondeductible expenses ............................. | | | | |
| **d** Property distributions .............................. | | 13,531. | -13,531. | -100.00 |
| **e** Repayment of loans from shareholders ................. | | | | |
| **Other Information** | | | | |
| **17 a** Investment income ................................. | | | | |
| **b** Investment expenses ................................ | | | | |
| **c** Dividend distributions paid from E & P ................. | | 0. | 0. | |
| **d** Income (loss) ................................... ▶ | 17,158. | 31,514. | -14,356. | -45.55 |

**Form 1120S**

## S Corporation
## Five Year Tax History
► Keep for your records

**2008**

Name
OUTPOST MARINE INC

Employer Identification Number ████████

| | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|
| 1  Gross receipts | 117,688. | 105,985. | 163,692. | 159,533. | 137,100. |
| 2  Cost of sales | 60,548. | 63,837. | 103,271. | 88,455. | 81,206. |
| 3  Gross profit | 57,140. | 42,148. | 60,421. | 71,078. | 55,894. |
| 4  Net 4797 gain (loss) | | | | | |
| 5  Other income (loss) | | | | | |
| 6  Total income (loss) | 57,140. | 42,148. | 60,421. | 71,078. | 55,894. |
| 7  Salaries | | | | | |
| 8  Depreciation | 33,538. | 31,372. | 23,786. | 17,124. | 13,220. |
| 9  Other deductions | 24,084. | 26,820. | 15,289. | 22,440. | 25,516. |
| 10  Business income | -482. | -16,044. | 21,346. | 31,514. | 17,158. |
| 11  Passive investment income | | | | | |
| 12  Passive investment expense | | | | | |
| 13  Net passive investment income | | | | | |
| 14  Excess net passive income tax | | | | | |
| 15  Tax from Schedule D | | | | | |
| 16  Additional taxes | | | | | |
| 17  Tax liability | | | | | |

SPSW2301.SCR  11/07/08

**Form 1120S**       **Financial Statement Ratio Analysis**       **2008**

► Keep for your records

Name of Corporation: OUTPOST MARINE INC

Employer Identification Number: ▮▮▮▮▮▮▮

| | 2008 | 2007 | U.S. Average |
|---|---|---|---|

## Liquidity Ratios

| | 2008 | 2007 | U.S. Average |
|---|---|---|---|
| **1 Current Ratio** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . Current Assets/Current Liabilities. Measures ability of the business to meet its current liabilities. | | | |
| **2 Acid Test (Quick Ratio)** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . Quick Assets/Current Liabilities. Measures liquidity (conservative estimate). Eliminates assets not readily converted to cash. | | | |

## Profitability Ratios

| | 2008 | 2007 | U.S. Average |
|---|---|---|---|
| **3 Return on Total Assets (ROA)** . . . . . . . . . . . . . . . . . . . . . . . . . . . . Net Income/Total Assets. Measures how effective business assets are used to produce profit. Prior year amount: Net income . . . . . . . . . . . . . . . . . . . . . . . . . . .   31,514. | 14.1 | 20.5 | |
| **4 Return on Equity (ROE)** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . Net Income/Equity. Measures the earning power of the business. | | 163.7 | |

## Leverage Ratios

| | 2008 | 2007 | U.S. Average |
|---|---|---|---|
| **5 Total Liabilities to Equity** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . Total Liabilities/Equity. Measures the relationship between all creditors and owners. | | 698.0 | |
| **6 Fixed Assets to Long-Term Liabilities** . . . . . . . . . . . . . . . . . . . . . Fixed Assets/Long-Term Liabilities. Measures equity and relative ability to increase borrowing. | | | |

## Activity Ratios

| | 2008 | 2007 | U.S. Average |
|---|---|---|---|
| **7 Inventory Turnover** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . Net Sales/Average Inventory. Measures how long the current inventory will be in stock and how soon it will be turned into sales. Prior year amounts: Beginning inventory . . . . . . . . . . . . . . . . . . . . . . . Net sales . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   159,533. | 27.4 | | |
| **8 Depreciation to Property Plant and Equipment** . . . . . . . . . . . . . . Depreciation Expense/PPE. Measures reasonableness and consistency of depreciation over time. Prior year amount: Depreciation expense . . . . . . . . . . . . . . . . . . . . .   17,124. | 6.4 | 8.3 | |

OUTPOST MARINE INC                                                                    1

Form 1120S, Page 1, Line 19
**Other Deductions**

| | |
|---|---:|
| ACCOUNTING | 0. |
| BANK CHARGES | 65. |
| DUES/PUBLICATIONS | 135. |
| INSURANCE | 8,976. |
| PROFESSIONAL FEES | 2,500. |
| TELEPHONE | 1,687. |
| UTILITIES | 408. |
| PREIUM PAID OVER BOOK VALUE IN STOCK REDEMPTION | 10,596. |
| Total | 24,367. |

Form 1120S, Page 2, Schedule A, Line 5
**Schedule A, Other Costs**

| | |
|---|---:|
| BOAT LINENS | 66. |
| BOAT FUEL/SUPPLIES | 43,375. |
| GUIDES | 28,805. |
| BOAT REPAIRS/MAINTENANCE | 8,960. |
| SMALL BOAT | 10,000. |
| Total | 91,206. |

Schedule K Reconciliation
**Pro rata share items**

Lines  1 thru  18

| Shareholder | -1-<br>Ordinary<br>Income | -18-<br>Total<br>Income | | | |
|---|---:|---:|---|---|---|
| FRED WHEELER (59.89%) | 10,275 | 10,275 | | | |
| BRAD NEAT (0.23%) | 39 | 39 | | | |
| PENNY WHEELER (39.89%) | 6,844 | 6,844 | | | |
| Total | 17,158 | 17,158 | | | |

OUTPOST MARINE INC

Form 1120S p1-2: Income Tax Return for an S Corporation

### Taxes and Licenses Smart Worksheet

| | | |
|---|---|---:|
| **A** | State franchise or income taxes ........................................ | |
| **B** | Local property taxes .................................................... | |
| **C 1** | Payroll taxes ......................................................... | |
| **2** | Less: Credit from Form 8846 ......................................... | |
| **D** | Other miscellaneous taxes ............................................ | |
| **E** | Licenses .............................................................. | 150. |
| **F** | Built-In Gains tax allocated to ordinary income -- **SEE TAX HELP** | |
| | Click here ➡  ▤  Enter amount from tax allocation wks here ..... ▶ | |

Form 1120S p1-2: Income Tax Return for an S Corporation

### Depreciation Smart Worksheet

| | | |
|---|---|---:|
| **A** | To enter assets, **QuickZoom** to Asset Entry Worksheet ....................... ➡ ▤ | |
| **B** | To view a calculated report of all depreciation information, **QuickZoom** to Depreciation Reports .......................... ➡ ▤ | |
| **C** | **QuickZoom** to Form 4562 ............................................ ➡ ▤ | |
| | Total Depreciation .................................................. | 13,220. |
| | Depreciation claimed on Schedule A and elsewhere on return ................. | |

Form 1120S p3-4: Income Tax Return for an S Corporation

### Schedule M-1 Smart Worksheet

To use optional M-1 items worksheet, **QuickZoom** here ............................ ▶ ▤
Program will complete Schedule M-1, lines 2 through 8, from entries on M-1 items worksheet.

**Computed Net Income (Loss) per books**

| | | |
|---|---|---:|
| **A** | Income (loss) per return from Schedule K, line 18 ......................... | 17,158. |
| **B** | Income item tax/book differences from M-1 items worksheet .................. | |
| **C** | Expense item tax/book differences from M-1 items worksheet ................. | |
| **D** | Net tax/book differences (combine lines B and C) ......................... | |
| **E** | Computed net income (loss) per books (combine lines A and D) .............. | 17,158. |
| **F** | Use amount on line E for Schedule M-1, line 1? ....................... ▶ ☐ Yes ☒ No | |

Form 1120S p3-4: Income Tax Return for an S Corporation

### Schedule M-2 Smart Worksheet

**Prior C corporations only:**
Enter beginning of tax year account balances:

| | | |
|---|---|---:|
| **A** | Retained earnings while a C corporation ................................ | 0. |
| **B** | Earnings and profits account (E&P) .................................... | 0. |
| **C** | Check to make election to distribute E&P before AAA ..................... ▶ ☐ | |
| | **QuickZoom** to election statement ................................. ▶ ▤ | |

**All corporations:**
Enter beginning of tax year balance:

| | | |
|---|---|---:|
| **D** | Accumulated tax/book timing differences account (if any) ................. | 0. |
| | **QuickZoom** to Schedule M-2/Retained Earnings Worksheet ................. ▶ ▤ | |

Form **7004**
(Rev. December 2008)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns
► File a separate application for each return.
► See separate instructions.

OMB No. 1545-0233

| Type or Print | Name | Identifying number |
|---|---|---|
| | OUTPOST MARINE INC | ▋ |
| File by the due date for the return for which an extension is requested. See instructions. | Number, street, and room or suite number. (If P.O. box, see instructions.) | |
| | 1119 E CARIBBEAN DR | |
| | City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code)). | |
| | SUMMERLAND KEY | FL   33042-4822 |

**Note. See instructions before completing this form.**

### Part I     Automatic 5-Month Extension Complete if Filing Form 1065, 1041, or 8804

**1a** Enter the form code for the return that this application is for (see below) . . . . . . . . . . . . . . . . . . . . . . . . . . .

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 1065 | 09 | Form 1041 (estate) | 04 |
| Form 8804 | 31 | Form 1041 (trust) | 05 |

### Part II     Automatic 6-Month Extension Complete if Filing Other Forms

**b** Enter the form code for the return that this application is for (see below) . . . . . . . . . . . . . . . . . . . . . . | 25

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-PC | 21 |
| Form 706-GS(T) | 02 | Form 1120-POL | 22 |
| Form 1041-N | 06 | Form 1120-REIT | 23 |
| Form 1041-QFT | 07 | Form 1120-RIC | 24 |
| Form 1042 | 08 | Form 1120S | 25 |
| Form 1065-B | 10 | Form 1120-SF | 26 |
| Form 1066 | 11 | Form 3520-A | 27 |
| Form 1120 | 12 | Form 8612 | 28 |
| Form 1120-C | 34 | Form 8613 | 29 |
| Form 1120-F | 15 | Form 8725 | 30 |
| Form 1120-FSC | 16 | Form 8831 | 32 |
| Form 1120-H | 17 | Form 8876 | 33 |
| Form 1120-L | 18 | Form 8924 | 35 |
| Form 1120-ND | 19 | Form 8928 | 36 |
| Form 1120-ND (section 4951 taxes) | 20 | | |

**2** If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . . . ►

**3** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return check here . . . . . . . . ►

### Part III     All Filers Must Complete This Part

**4** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . . . . . . . . . . . . . . . . . . . ►

**5a** The application is for calendar year 20 **08** , or tax year beginning _ _ _ _ _ _ _ , 20 _ _ , and ending _ _ _ _ _ _ _ , 20 _ _

**b Short tax year.** If this tax year is less than 12 months, check the reason:

☐ Initial return          ☐ Final return          ☐ Change in accounting period          ☐ Consolidated return to be filed

| | | |
|---|---|---|
| **6** Tentative total tax . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | |
| **7** **Total** payments and credits (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | |
| **8** **Balance due.** Subtract line 7 from line 6. **Generally, you must deposit this amount using the Electronic Federal Tax Payment System (EFTPS), a Federal Tax Deposit (FTD) Coupon, or Electronic Funds Withdrawal (EFW)** (see instructions for exceptions) . . . . . . . . . . . . . . . . . . | **8** | |

**BAA   For Privacy Act and Paperwork Reduction Act Notice, see Instructions.**          Form **7004** (Rev. 12-2008)

CPCZ0701   12/22/08