# DEC. EXHIBIT O

Form **1120S**

Department of the Treasury
Internal Revenue Service

# U.S. Income Tax Return for an S Corporation

► **Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.**
► **See separate instructions.**

OMB No. 1545-0130

**2010**

For calendar year 2010 or tax year beginning , 2010, ending ,

| | | |
|---|---|---|
| **A** S election effective date: 01/04/99 | Name: OUTPOST MARINE INC | **D** Employer identification number: [redacted] |
| **B** Business activity code number (see instrs): 336610 | Number, street, and room or suite no. If a P.O. box, see instructions.: 1119 E CARIBBEAN DR | **E** Date incorporated: 01/04/99 |
| **C** Check if Sch M-3 attached ☐ | City or town, state, and ZIP code: SUMMERLAND KEY FL 33042-4822 | **F** Total assets (see instructions): $ 112,694. |

TYPE OR PRINT

**G** Is the corporation electing to be an S corporation beginning with this tax year? ☐ Yes ☒ No If 'Yes,' attach Form 2553 if not previously filed

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change **(4)** ☐ Amended return **(5)** ☐ S election termination or revocation

**I** Enter the number of shareholders who were shareholders during any part of the tax year ► 2

**Caution.** *Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.*

| Section | Line | Description | Line | Amount |
|---|---|---|---|---|
| INCOME | 1a | Gross receipts or sales 113,712. **b** Less returns and allowances **c** Bal ► | 1c | 113,712. |
| | 2 | Cost of goods sold (Schedule A, line 8) | 2 | 72,462. |
| | 3 | Gross profit. Subtract line 2 from line 1c | 3 | 41,250. |
| | 4 | Net gain (loss) from Form 4797, Part II, line 17 *(attach Form 4797)* | 4 | |
| | 5 | Other income (loss) *(see instrs — att statement)* | 5 | |
| | 6 | **Total income (loss).** Add lines 3 through 5 ► | 6 | 41,250. |
| DEDUCTIONS (SEE INSTRS) | 7 | Compensation of officers | 7 | |
| | 8 | Salaries and wages (less employment credits) | 8 | |
| | 9 | Repairs and maintenance | 9 | 683. |
| | 10 | Bad debts | 10 | |
| | 11 | Rents | 11 | |
| | 12 | Taxes and licenses | 12 | 634. |
| | 13 | Interest | 13 | |
| | 14 | Depreciation not claimed on Schedule A or elsewhere on return *(attach Form 4562)* | 14 | 13,948. |
| | 15 | Depletion **(Do not deduct oil and gas depletion.)** | 15 | |
| | 16 | Advertising | 16 | |
| | 17 | Pension, profit-sharing, etc, plans | 17 | |
| | 18 | Employee benefit programs | 18 | |
| | 19 | Other deductions *(attach statement)* * STMT | 19 | 14,425. |
| | 20 | **Total deductions.** Add lines 7 through 19 ► | 20 | 29,690. |
| | 21 | **Ordinary business income (loss).** Subtract line 20 from line 6 | 21 | 11,560. |
| TAX AND PAYMENTS | 22a | Excess net passive income or LIFO recapture tax *(see instructions)* — 22a: | | |
| | b | Tax from Schedule D (Form 1120S) — 22b: | | |
| | c | Add lines 22a and 22b *(see instructions for additional taxes)* | 22c | |
| | 23a | 2010 estimated tax payments and 2009 overpayment credited to 2010 — 23a: | | |
| | b | Tax deposited with Form 7004 — 23b: 0. | | |
| | c | Credit for federal tax paid on fuels *(attach Form 4136)* — 23c: | | |
| | d | Add lines 23a through 23c | 23d | 0. |
| | 24 | Estimated tax penalty *(see instructions)*. Check if Form 2220 is attached ► ☐ | 24 | |
| | 25 | **Amount owed.** If line 23d is smaller than the total of lines 22c and 24, enter amount owed | 25 | 0. |
| | 26 | **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid | 26 | |
| | 27 | Enter amount from line 26 **Credited to 2011 estimated tax** ► **Refunded** ► | 27 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

► Signature of officer | Date | ► PRESIDENT Title

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| MARILYN SOMMERHOFF | MARILYN SOMMERHOFF | 09/04/11 | | [redacted] |

Firm's name ► PATIENCE ACCTG & TAX SERVICE INC — Firm's EIN ► [redacted]

Firm's address ► PO BOX 420503 SUMMERLAND KEY FL 33042-0503 — Phone no. (305) 745-1841

Form **1120S** (2010)   OUTPOST MARINE INC _____ [████████]   Page **2**

## Schedule A | Cost of Goods Sold (see instructions)

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 10,000. |
| 2 | Purchases | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs *(attach statement)* | 4 | |
| 5 | Other costs *(attach statement)* ....*. STMT | 5 | 72,462. |
| 6 | **Total.** Add lines 1 through 5 | 6 | 82,462. |
| 7 | Inventory at end of year | 7 | 10,000. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | 72,462. |

**9a** Check all methods used for valuing closing inventory:
- **(i)** [X] Cost as described in Regulations section 1.471-3
- **(ii)** [ ] Lower of cost or market as described in Regulations section 1.471-4
- **(iii)** [ ] Other (Specify method used and attach explanation.) ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

**b** Check if there was a writedown of subnormal goods as described in Regulations section 1.471-2(c) ..................... ► [ ]

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ......... ► [ ]

**d** If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO .......... | **9d** |

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? ................. [ ] Yes [X] No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If 'Yes,' attach explanation .......................................... [ ] Yes [X] No

## Schedule B | Other Information (see instructions)

| | | Yes | No |
|---|---|:---:|:---:|
| **1** | Check accounting method: **a** [ ] Cash **b** [X] Accrual **c** [ ] Other (specify) ► _ _ _ _ _ _ _ _ _ _ | | |
| **2** | See the instructions and enter the: | | |
| | **a** Business activity ► FISHING CHARTERS _ _ _ _ _ _ _ _ **b** Product or service .... ► SERVICE _ _ _ _ _ _ _ | | |
| **3** | At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) If 'Yes,' attach a statement showing: **(a)** name and employer identification number (EIN), **(b)** percentage owned, and **(c)** if 100% owned, was a qualified subchapter S subsidiary election made? | | X |
| **4** | Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide information on any reportable transaction? ........................................ | | X |
| **5** | Check this box if the corporation issued publicly offered debt instruments with original issue discount ................. ► [ ] If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| **6** | If the corporation: **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years *(see instructions)* .................................... ► $ _ _ _ _ _ _ _ _ _ _ | | |
| **7** | Enter the accumulated earnings and profits of the corporation at the end of the tax year ...... $ _ _ _ _ _ _ _ _ _ | | |
| **8** | Are the corporation's total receipts *(see instructions)* for the tax year **and** its total assets at the end of the tax year less than $250,000? If 'Yes,' the corporation is not required to complete Schedules L and M-1 ................ | X | |
| **9** | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If 'Yes,' see instructions ..... | | X |

## Schedule K | Shareholders' Pro Rata Share Items

| | | | | Total amount |
|---|---|---|---|---:|
| I N C O M E (L O S S) | **1** | Ordinary business income (loss) (page 1, line 21) | 1 | 11,560. |
| | **2** | Net rental real estate income (loss) *(attach Form 8825)* | 2 | |
| | **3a** | Other gross rental income (loss) | 3a | |
| | **b** | Expenses from other rental activities *(attach statement)* | 3b | |
| | **c** | Other net rental income (loss). Subtract line 3b from line 3a | 3c | |
| | **4** | Interest income | 4 | 87. |
| | **5** | Dividends: **a** Ordinary dividends | 5a | |
| | | **b** Qualified dividends | 5b | |
| | **6** | Royalties | 6 | |
| | **7** | Net short-term capital gain (loss) *(attach Schedule D (Form 1120S))* | 7 | |
| | **8a** | Net long-term capital gain (loss) *(attach Schedule D (Form 1120S))* | 8a | |
| | **b** | Collectibles (28%) gain (loss) | 8b | |
| | **c** | Unrecaptured section 1250 gain *(attach statement)* | 8c | |
| | **9** | Net section 1231 gain (loss) *(attach Form 4797)* | 9 | |
| | **10** | Other income (loss) *(see instructions)* .......... Type ► | 10 | |

Form **1120S** (2010)

Form **1120S** (2010)   OUTPOST MARINE INC � ▇▇▇▇▇▇▇ Page **3**

| | Shareholders' Pro Rata Share Items *(continued)* | | Total amount |
|---|---|---|---|
| **Deduc-tions** | **11** Section 179 deduction *(attach Form 4562)* | **11** | |
| | **12a** Contributions | **12a** | |
| | **b** Investment interest expense | **12b** | |
| | **c** Section 59(e)(2) expenditures **(1)** Type ▶ _ _ _ _ _ _ _ _ _ _ _ _ **(2)** Amount ▶ | **12c (2)** | |
| | **d** Other deductions *(see instructions)* . . . Type ▶ | **12d** | |
| **Credits** | **13a** Low-income housing credit (section 42(j)(5)) | **13a** | |
| | **b** Low-income housing credit (other) | **13b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) *(attach Form 3468)* | **13c** | |
| | **d** Other rental real estate credits *(see instrs)*   Type ▶ _ _ _ _ _ _ _ _ _ _ _ _ | **13d** | |
| | **e** Other rental credits *(see instrs)*   Type ▶ | **13e** | |
| | **f** Alcohol and cellulosic biofuel fuels credit *(attach Form 6478)* | **13f** | |
| | **g** Other credits *(see instructions)* . . . . . . Type ▶ | **13g** | |
| **Foreign Trans-actions** | **14a** Name of country or U.S. possession . . . . . . ▶ | | |
| | **b** Gross income from all sources | **14b** | |
| | **c** Gross income sourced at shareholder level | **14c** | |
| | *Foreign gross income sourced at corporate level* | | |
| | **d** Passive category | **14d** | |
| | **e** General category | **14e** | |
| | **f** Other *(attach statement)* | **14f** | |
| | *Deductions allocated and apportioned at shareholder level* | | |
| | **g** Interest expense | **14g** | |
| | **h** Other | **14h** | |
| | *Deductions allocated and apportioned at corporate level to foreign source income* | | |
| | **i** Passive category | **14i** | |
| | **j** General category | **14j** | |
| | **k** Other *(attach statement)* | **14k** | |
| | *Other information* | | |
| | **l** Total foreign taxes (check one): ▶ ☐ Paid   ☐ Accrued | **14l** | |
| | **m** Reduction in taxes available for credit *(attach statement)* | **14m** | |
| | **n** Other foreign tax information *(attach statement)* | | |
| **Alterna-tive Mini-mum Tax (AMT) Items** | **15a** Post-1986 depreciation adjustment | **15a** | |
| | **b** Adjusted gain or loss | **15b** | |
| | **c** Depletion (other than oil and gas) | **15c** | |
| | **d** Oil, gas, and geothermal properties — gross income | **15d** | |
| | **e** Oil, gas, and geothermal properties — deductions | **15e** | |
| | **f** Other AMT items *(attach statement)* | **15f** | |
| **Items Affec-ting Share-holder Basis** | **16a** Tax-exempt interest income | **16a** | |
| | **b** Other tax-exempt income | **16b** | |
| | **c** Nondeductible expenses | **16c** | |
| | **d** Distributions *(attach stmt if required) (see instrs)* | **16d** | |
| | **e** Repayment of loans from shareholders | **16e** | |
| **Other Inform-ation** | **17a** Investment income | **17a** | 87. |
| | **b** Investment expenses | **17b** | |
| | **c** Dividend distributions paid from accumulated earnings and profits | **17c** | |
| | **d** Other items and amounts *(attach statement)* | | |
| **Recon-ciliation** | **18** **Income/loss reconciliation.** Combine the amounts on lines 1 through 10 in the far right col-umn. From the result, subtract the sum of the amounts on lines 11 through 12d and lines 14l . . . . | **18** | 11,647. |

BAA                                                                                                 Form **1120S** (2010)

**Schedule L** Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 22,778. | | 46,451. |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | | | | |
| 3 Inventories | | 10,000. | | 10,000. |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities *(see instructions)* | | | | |
| 6 Other current assets *(attach stmt)* | | | | |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments *(attach statement)* | | | | |
| 10a Buildings and other depreciable assets | 216,314. | | 218,248. | |
| b Less accumulated depreciation | 148,058. | 68,256. | 162,005. | 56,243. |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | | | | |
| 14 Other assets *(attach stmt)* | | | | |
| 15 Total assets | | 101,034. | | 112,694. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | | | |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities *(attach stmt)* | | | | |
| 19 Loans from shareholders | | 125,856. | | 125,869. |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 Other liabilities *(attach statement)* | | | | |
| 22 Capital stock | | 1,000. | | 1,000. |
| 23 Additional paid-in capital | | | | |
| 24 Retained earnings | | 49,725. | | 61,372. |
| 25 Adjustments to shareholders' equity *(att stmt)* | | | | |
| 26 Less cost of treasury stock | | 75,547. | | 75,547. |
| 27 Total liabilities and shareholders' equity | | 101,034. | | 112,694. |

**Schedule M-1** **Reconciliation of Income (Loss) per Books With Income (Loss) per Return**

**Note:** Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more – see instructions

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | 11,647. | 5 Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): a Tax-exempt interest . $ | |
| 2 Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | | |
| 3 Expenses recorded on books this year not included on Schedule K, lines 1 through 12, and 14l (itemize): a Depreciation . . . $ b Travel and entertainment . $ | | 6 Deductions included on Schedule K, lines 1 through 12, and 14l, not charged against book income this year (itemize): a Depreciation . . . $ | |
| | | 7 Add lines 5 and 6 | |
| 4 Add lines 1 through 3 | 11,647. | 8 Income (loss) (Schedule K, ln 18). Ln 4 less ln 7 | 11,647. |

**Schedule M-2** **Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed** (see instructions)

| | **(a)** Accumulated adjustments account | **(b)** Other adjustments account | **(c)** Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|
| 1 Balance at beginning of tax year | 49,724. | 0. | 0. |
| 2 Ordinary income from page 1, line 21 | 11,560. | | |
| 3 Other additions * STMT | 87. | | |
| 4 Loss from page 1, line 21 | | | |
| 5 Other reductions | | | |
| 6 Combine lines 1 through 5 | 61,371. | 0. | 0. |
| 7 Distributions other than dividend distributions | | | |
| 8 Balance at end of tax year. Subtract line 7 from line 6 | 61,371. | 0. | 0. |

Form **4562**

Department of the Treasury Internal Revenue Service (99)

# Depreciation and Amortization
## (Including Information on Listed Property)

► See separate instructions. ► Attach to your tax return.

OMB No. 1545-0172

**2010**

Attachment Sequence No. 67

Name(s) shown on return: OUTPOST MARINE INC

Identifying number: [redacted]

Business or activity to which this form relates: Form 1120S Line 21

## Part I Election To Expense Certain Property Under Section 179

**Note:** *If you have any listed property, complete Part V before you complete Part I.*

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 500,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | 2,000,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 (7) | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2009 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2011. Add lines 9 and 10, less line 12 ► (13) | | |

**Note:** *Do not use Part II or Part III below for listed property. Instead, use Part V.*

## Part II Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | 14 | 13,561. |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

## Part III MACRS Depreciation (Do not include listed property.) (See instructions)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2010 | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ► ☐ | | |

**Section B – Assets Placed in Service During 2010 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only – see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | 1,934. | 5 YR | HY | 150DB | 387. |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs | | S/L | |
| h Residential rental property | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| i Nonresidential real property | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

**Section C – Assets Placed in Service During 2010 Tax Year Using the Alternative Depreciation System**

| (a) | (b) | (c) | (d) | (e) | (f) | (g) |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs | | S/L | |
| c 40-year | | | 40 yrs | MM | S/L | |

## Part IV Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations – see instructions | 22 | 13,948. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs (23) | | |

Form **4562** (2010) OUTPOST MARINE INC [redacted] Page **2**

## Part V Listed Property (Include automobiles, certain other vehicles, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

### Section A – Depreciation and Other Information (Caution: *See the instructions for limits for passenger automobiles.*)

**24a** Do you have evidence to support the business/investment use claimed? ☐ **Yes** ☐ **No** **24b** If 'Yes,' is the evidence written? ☐ **Yes** ☐ **No**

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) | | | | | | 25 | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | 28 | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

### Section B – Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**do not** include commuting miles) | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** |
| **34** Was the vehicle available for personal use during off-duty hours? | | | | | | | | | | | | |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? | | | | | | | | | | | | |

### Section C – Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons (see instructions).

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| **39** Do you treat all use of vehicles by employees as personal use? | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) | | |

**Note:** *If your answer to 37, 38, 39, 40, or 41 is 'Yes,' do not complete Section B for the covered vehicles.*

## Part VI Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2010 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2010 tax year | | | | 43 | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report | | | | 44 | |

Form **7004**

(Rev. December 2008)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

► File a separate application for each return.

► See separate instructions.

OMB No. 1545-0233

| Type or Print | Name OUTPOST MARINE INC | Identifying number ████████ |
|---|---|---|

File by the due date for the return for which an extension is requested. See instructions.

Number, street, and room or suite number. (If P.O. box, see instructions.)

1119 E CARIBBEAN DR

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code)).

SUMMERLAND KEY                                             FL   33042-4822

**Note. See instructions before completing this form.**

### Part I    Automatic 5-Month Extension Complete if Filing Form 1065, 1041, or 8804

**1a** Enter the form code for the return that this application is for (see below)

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 1065 | 09 | Form 1041 (estate) | 04 |
| Form 8804 | 31 | Form 1041 (trust) | 05 |

### Part II    Automatic 6-Month Extension Complete if Filing Other Forms

**b** Enter the form code for the return that this application is for (see below)   `25`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-PC | 21 |
| Form 706-GS(T) | 02 | Form 1120-POL | 22 |
| Form 1041-N | 06 | Form 1120-REIT | 23 |
| Form 1041-QFT | 07 | Form 1120-RIC | 24 |
| Form 1042 | 08 | Form 1120S | 25 |
| Form 1065-B | 10 | Form 1120-SF | 26 |
| Form 1066 | 11 | Form 3520-A | 27 |
| Form 1120 | 12 | Form 8612 | 28 |
| Form 1120-C | 34 | Form 8613 | 29 |
| Form 1120-F | 15 | Form 8725 | 30 |
| Form 1120-FSC | 16 | Form 8831 | 32 |
| Form 1120-H | 17 | Form 8876 | 33 |
| Form 1120-L | 18 | Form 8924 | 35 |
| Form 1120-ND | 19 | Form 8928 | 36 |
| Form 1120-ND (section 4951 taxes) | 20 | | |

**2** If the organization is a foreign corporation that does not have an office or place of business in the United States, check here .......... ►

**3** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return check here .......... ►

### Part III    All Filers Must Complete This Part

**4** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here ...................... ►

**5a** The application is for calendar year 20 `10`, or tax year beginning _ _ _ _ _ _ _, 20 _ _, and ending _ _ _ _ _ _ _, 20 _ _

**b Short tax year.** If this tax year is less than 12 months, check the reason:
☐ Initial return   ☐ Final return   ☐ Change in accounting period   ☐ Consolidated return to be filed

| | | |
|---|---|---|
| **6** Tentative total tax ................................................. | **6** | 0. |
| **7 Total** payments and credits (see instructions) ................................ | **7** | 0. |
| **8 Balance due.** Subtract line 7 from line 6. **Generally, you must deposit this amount using the Electronic Federal Tax Payment System (EFTPS), a Federal Tax Deposit (FTD) Coupon, or Electronic Funds Withdrawal (EFW)** (see instructions for exceptions) ................ | **8** | 0. |

**BAA   For Privacy Act and Paperwork Reduction Act Notice, see Instructions.**                      Form **7004** (Rev. 12-2008)

# Form 7004 Electronic Filing Information Worksheet 2010

| Name | Social Security Number |
|---|---|
| OUTPOST MARINE INC | [redacted] |

## Prepare Form 7004 for Electronic Filing

Extension accepted ........ ► [X]

## Signature of Officer

Officer's Name ........ ► ____

Officer's Title ........ ► ____

Signature Date ........ ► ____

## Electronic Funds Withdrawal - Amount paid with Form 7004

**NOTE -** A Practitioner PIN is required for Form 7004 efile if using electronic funds withdrawal

Enter the payment date to withdraw tax payment ........ ► ____

## Practitioner PIN information for Form 7004

**NOTE -** A Practitioner PIN is required for Form 7004 efile if using electronic funds withdrawal

Please indicate how the Officer PIN is entered into the program.

Officer entered PIN ........ ► [ ]

ERO entered Officer's PIN ........ ► [ ]

ERO's Practitioner PIN (EFIN followed by any 5 numbers) ........ EFIN ____ Self-Select PIN ____

**ERO Declaration:** I certify that the above numeric entry is my PIN, which is my signature to authorize submission of the electronic application for extension and electronic funds withdrawal for the corporation indicated above. I confirm that I am submitting application for extension in accordance with the requirements of the Pracitioner PIN method and Publications 4163, *Modernized e-File Information for Authorized IRS e-file Providers*, and 3112, *IRS e-file Application and Participation.*

**Perjury Statement:** Under penalties of perjury, I declare that I have been authorized by the above taxpayer to make this authorization and that I have examined a copy of the taxpayer's electronic extension (Form 7004) for the tax period indicated above and to the best of my knowledge and belief, it is true, correct, and complete.

**Consent to disclosure:** I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS (a) an acknowledgement of receipt or reason for rejection of the transmission, (b) an indication of any refund offset, (c) the reason for any delay in processing the return or refund, and (d) the date of any refund.

**Electronic Funds Withdrawal Consent (if applicable):** I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's Federal taxes owed on Form 7004, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at 1-888-353-4537 no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institution involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment.

**I certify that I have the authority to execute this consent on behalf of the organization. I am signing this Disclosure Consent by entering my self-selected PIN below.**

Date ........ ____

Officer's PIN (enter any 5 numbers) ........ ____

671110

☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0130

**Schedule K-1 (Form 1120S)** **2010**

Department of the Treasury
Internal Revenue Service

For calendar year 2010, or tax year beginning ________, 2010 ending ________,

# Shareholder's Share of Income, Deductions, Credits, etc.

► See page 2 of form and separate instructions.

## Part I Information About the Corporation

**A** Corporation's employer identification number

[redacted]

**B** Corporation's name, address, city, state, and ZIP code

OUTPOST MARINE INC
1119 E CARIBBEAN DR
SUMMERLAND KEY, FL 33042-4822

**C** IRS Center where corporation filed return

Ogden, UT 84201-0013

## Part II Information About the Shareholder

**D** Shareholder's identifying number

[redacted]

**E** Shareholder's name, address, city, state, and ZIP code

FRED WHEELER
1119 CARIBBEAN DR EAST
SUMMERLAND KEY, FL 33042

**F** Shareholder's percentage of stock ownership for tax year .................... 66.66667 %

FOR IRS USE ONLY

## Part III Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items

| Line | Item | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | * 7,707. |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4 | Interest income | 58. |
| 5a | Ordinary dividends | |
| 5b | Qualified dividends | |
| 6 | Royalties | |
| 7 | Net short-term capital gain (loss) | |
| 8a | Net long-term capital gain (loss) | |
| 8b | Collectibles (28%) gain (loss) | |
| 8c | Unrecaptured section 1250 gain | |
| 9 | Net section 1231 gain (loss) | |
| 10 | Other income (loss) | |
| 11 | Section 179 deduction | |
| 12 | Other deductions | |
| 13 | Credits | |
| 14 | Foreign transactions | |
| 15 | Alternative minimum tax (AMT) items | |
| 16 | Items affecting shareholder basis | |
| 17 | Other information | A 58. |

*See attached statement for additional information.

**BAA For Paperwork Reduction Act Notice, see Instructions for Form 1120S.** Schedule **K-1** (Form 1120S) 2010

SPSA0412 07/19/10

**This list identifies the codes used on Schedule K-1 for all shareholders and provides summarized reporting information for shareholders who file Form 1040. For detailed reporting and filing information, see the separate Shareholder's Instructions for Schedule K-1 and the instructions for your income tax return.**

**1 Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows:

| | *Report on* |
|---|---|
| Passive loss | See the Shareholder's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | Schedule E, line 28, column (h) |
| Nonpassive income | Schedule E, line 28, column (j) |
| **2 Net rental real estate income (loss)** | See the Shareholder's Instructions |
| **3 Other net rental income (loss)** | |
| Net income | Schedule E, line 28, column (g) |
| Net loss | See the Shareholder's Instructions |
| **4 Interest income** | Form 1040, line 8a |
| **5a Ordinary dividends** | Form 1040, line 9a |
| **5b Qualified dividends** | Form 1040, line 9b |
| **6 Royalties** | Schedule E, line 4 |
| **7 Net short-term capital gain (loss)** | Schedule D, line 5, column (f) |
| **8a Net long-term capital gain (loss)** | Schedule D, line 12, column (f) |
| **8b Collectibles (28%) gain (loss)** | 28% Rate Gain Worksheet, line 4 (Schedule D instructions) |
| **8c Unrecaptured section 1250 gain** | See the Shareholder's Instructions |
| **9 Net section 1231 gain (loss)** | See the Shareholder's Instructions |
| **10 Other income (loss)** | |
| *Code* | |
| A Other portfolio income (loss) | See the Shareholder's Instructions |
| B Involuntary conversions | See the Shareholder's Instructions |
| C Section 1256 contracts and straddles | Form 6781, line 1 |
| D Mining exploration costs recapture | See Pub 535 |
| E Other income (loss) | See the Shareholder's Instructions |
| **11 Section 179 deduction** | See the Shareholder's Instructions |
| **12 Other deductions** | |
| A Cash contributions (50%) | See the Shareholder's Instructions (A–G) |
| B Cash contributions (30%) | |
| C Noncash contributions (50%) | |
| D Noncash contributions (30%) | |
| E Capital gain property to a 50% organization (30%) | |
| F Capital gain property (20%) | |
| G Contributions (100%) | |
| H Investment interest expense | Form 4952, line 1 |
| I Deductions — royalty income | Schedule E, line 18 |
| J Section 59(e)(2) expenditures | See the Shareholder's Instructions |
| K Deductions — portfolio (2% floor) | Schedule A, line 23 |
| L Deductions — portfolio (other) | Schedule A, line 28 |
| M Preproductive period expenses | See the Shareholder's Instructions |
| N Commercial revitalization deduction from rental real estate activities | See Form 8582 instructions |
| O Reforestation expense deduction | See the Shareholder's Instructions |
| P Domestic production activities information | See Form 8903 instructions |
| Q Qualified production activities income | Form 8903, line 7b |
| R Employer's Form W-2 wages | Form 8903, line 17 |
| S Other deductions | See the Shareholder's Instructions |
| **13 Credits** | |
| A Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | See the Shareholder's Instructions |
| B Low-income housing credit (other) from pre-2008 buildings | See the Shareholder's Instructions |
| C Low-income housing credit (section 42(j)(5)) from post-2007 buildings | Form 8586, line 11 |
| D Low-income housing credit (other) from post-2007 buildings | Form 8586, line 11 |
| E Qualified rehabilitation expenditures (rental real estate) | See the Shareholder's Instructions (E–G) |
| F Other rental real estate credits | |
| G Other rental credits | |
| H Undistributed capital gains credit | Form 1040, line 71, box a |
| I Alcohol and cellulosic biofuel fuels credit | Form 6478, line 8 |
| J Work opportunity credit | Form 5884, line 3 |
| K Disabled access credit | See the Shareholder's Instructions |
| L Empowerment zone and renewal community employment credit | Form 8844, line 3 |

| *Code* | *Report on* |
|---|---|
| M Credit for increasing research activities | See the Shareholder's Instructions |
| N Credit for employer social security and Medicare taxes | Form 8846, line 5 |
| O Backup withholding | Form 1040, line 61 |
| P Other credits | See the Shareholder's Instructions |
| **14 Foreign transactions** | |
| A Name of country or U.S. possession | Form 1116, Part I (A–C) |
| B Gross income from all sources | |
| C Gross income sourced at shareholder level | |
| *Foreign gross income sourced at corporate level* | |
| D Passive category | Form 1116, Part I (D–F) |
| E General category | |
| F Other | |
| *Deductions allocated and apportioned at shareholder level* | |
| G Interest expense | Form 1116, Part I |
| H Other | Form 1116, Part I |
| *Deductions allocated and apportioned at corporate level to foreign source income* | |
| I Passive category | Form 1116, Part I (I–K) |
| J General category | |
| K Other | |
| *Other information* | |
| L Total foreign taxes paid | Form 1116, Part II |
| M Total foreign taxes accrued | Form 1116, Part II |
| N Reduction in taxes available for credit | Form 1116, line 12 |
| O Foreign trading gross receipts | Form 8873 |
| P Extraterritorial income exclusion | Form 8873 |
| Q Other foreign transactions | See the Shareholder's Instructions |
| **15 Alternative minimum tax (AMT) items** | |
| A Post-1986 depreciation adjustment | See the Shareholder's Instructions and the Instructions for Form 6251 (A–F) |
| B Adjusted gain or loss | |
| C Depletion (other than oil & gas) | |
| D Oil, gas, & geothermal — gross income | |
| E Oil, gas, & geothermal — deductions | |
| F Other AMT items | |
| **16 Items affecting shareholder basis** | |
| A Tax-exempt interest income | Form 1040, line 8b |
| B Other tax-exempt income | See the Shareholder's Instructions (B–E) |
| C Nondeductible expenses | |
| D Distributions | |
| E Repayment of loans from shareholders | |
| **17 Other information** | |
| A Investment income | Form 4952, line 4a |
| B Investment expenses | Form 4952, line 5 |
| C Qualified rehabilitation expenditures (other than rental real estate) | See the Shareholder's Instructions |
| D Basis of energy property | See the Shareholder's Instructions |
| E Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| F Recapture of low-income housing credit (other) | Form 8611, line 8 |
| G Recapture of investment credit | See Form 4255 |
| H Recapture of other credits | See the Shareholder's Instructions |
| I Look-back interest — completed long-term contracts | See Form 8697 |
| J Look-back interest — income forecast method | See Form 8866 |
| K Dispositions of property with section 179 deductions | See the Shareholder's Instructions (K–U) |
| L Recapture of section 179 deduction | |
| M Section 453(l)(3) information | |
| N Section 453A(c) information | |
| O Section 1260(b) information | |
| P Interest allocable to production expenditures | |
| Q CCF nonqualified withdrawals | |
| R Depletion information — oil and gas | |
| S Amortization of reforestation costs | |
| T Section 108(i) information | |
| U Other information | |

OUTPOST MARINE INC 1

Sch K-1, (FRED WHEELER) Attachment
**Sch K-1, Supplemental Information**

This Schedule K-1 is from an Eligible Small Business.

671110

☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0130

**Schedule K-1 (Form 1120S)** **2010**

Department of the Treasury
Internal Revenue Service

For calendar year 2010, or tax year beginning ______, 2010 ending ______

## Shareholder's Share of Income, Deductions, Credits, etc.

► See page 2 of form and separate instructions.

### Part I Information About the Corporation

**A** Corporation's employer identification number

[redacted]

**B** Corporation's name, address, city, state, and ZIP code

OUTPOST MARINE INC
1119 E CARIBBEAN DR
SUMMERLAND KEY, FL 33042-4822

**C** IRS Center where corporation filed return

Ogden, UT 84201-0013

### Part II Information About the Shareholder

**D** Shareholder's identifying number

[redacted]

**E** Shareholder's name, address, city, state, and ZIP code

PENNY WHEELER
1119 CARIBBEAN EAST
SUMMERLAND KEY, FL 33042

**F** Shareholder's percentage of stock ownership for tax year .................... 33.33333 %

FOR IRS USE ONLY

### Part III Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items

| Line | Item | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | * 3,853. |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4 | Interest income | 29. |
| 5a | Ordinary dividends | |
| 5b | Qualified dividends | |
| 6 | Royalties | |
| 7 | Net short-term capital gain (loss) | |
| 8a | Net long-term capital gain (loss) | |
| 8b | Collectibles (28%) gain (loss) | |
| 8c | Unrecaptured section 1250 gain | |
| 9 | Net section 1231 gain (loss) | |
| 10 | Other income (loss) | |
| 11 | Section 179 deduction | |
| 12 | Other deductions | |
| 13 | Credits | |
| 14 | Foreign transactions | |
| 15 | Alternative minimum tax (AMT) items | |
| 16 | Items affecting shareholder basis | |
| 17 | Other information | A 29. |

*See attached statement for additional information.

**This list identifies the codes used on Schedule K-1 for all shareholders and provides summarized reporting information for shareholders who file Form 1040. For detailed reporting and filing information, see the separate Shareholder's Instructions for Schedule K-1 and the instructions for your income tax return.**

**1 Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows:

| | *Report on* |
|---|---|
| Passive loss | See the Shareholder's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | Schedule E, line 28, column (h) |
| Nonpassive income | Schedule E, line 28, column (j) |
| **2 Net rental real estate income (loss)** | See the Shareholder's Instructions |
| **3 Other net rental income (loss)** | |
| Net income | Schedule E, line 28, column (g) |
| Net loss | See the Shareholder's Instructions |
| **4 Interest income** | Form 1040, line 8a |
| **5a Ordinary dividends** | Form 1040, line 9a |
| **5b Qualified dividends** | Form 1040, line 9b |
| **6 Royalties** | Schedule E, line 4 |
| **7 Net short-term capital gain (loss)** | Schedule D, line 5, column (f) |
| **8a Net long-term capital gain (loss)** | Schedule D, line 12, column (f) |
| **8b Collectibles (28%) gain (loss)** | 28% Rate Gain Worksheet, line 4 (Schedule D instructions) |
| **8c Unrecaptured section 1250 gain** | See the Shareholder's Instructions |
| **9 Net section 1231 gain (loss)** | See the Shareholder's Instructions |
| **10 Other income (loss)** | |

| *Code* | | |
|---|---|---|
| **A** | Other portfolio income (loss) | See the Shareholder's Instructions |
| **B** | Involuntary conversions | See the Shareholder's Instructions |
| **C** | Section 1256 contracts and straddles | Form 6781, line 1 |
| **D** | Mining exploration costs recapture | See Pub 535 |
| **E** | Other income (loss) | See the Shareholder's Instructions |

**11 Section 179 deduction** — See the Shareholder's Instructions

**12 Other deductions**

| Code | | Report on |
|---|---|---|
| **A** | Cash contributions (50%) | See the Shareholder's Instructions (A–G) |
| **B** | Cash contributions (30%) | |
| **C** | Noncash contributions (50%) | |
| **D** | Noncash contributions (30%) | |
| **E** | Capital gain property to a 50% organization (30%) | |
| **F** | Capital gain property (20%) | |
| **G** | Contributions (100%) | |
| **H** | Investment interest expense | Form 4952, line 1 |
| **I** | Deductions — royalty income | Schedule E, line 18 |
| **J** | Section 59(e)(2) expenditures | See the Shareholder's Instructions |
| **K** | Deductions — portfolio (2% floor) | Schedule A, line 23 |
| **L** | Deductions — portfolio (other) | Schedule A, line 28 |
| **M** | Preproductive period expenses | See the Shareholder's Instructions |
| **N** | Commercial revitalization deduction from rental real estate activities | See Form 8582 instructions |
| **O** | Reforestation expense deduction | See the Shareholder's Instructions |
| **P** | Domestic production activities information | See Form 8903 instructions |
| **Q** | Qualified production activities income | Form 8903, line 7b |
| **R** | Employer's Form W-2 wages | Form 8903, line 17 |
| **S** | Other deductions | See the Shareholder's Instructions |

**13 Credits**

| Code | | Report on |
|---|---|---|
| **A** | Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | See the Shareholder's Instructions |
| **B** | Low-income housing credit (other) from pre-2008 buildings | See the Shareholder's Instructions |
| **C** | Low-income housing credit (section 42(j)(5)) from post-2007 buildings | Form 8586, line 11 |
| **D** | Low-income housing credit (other) from post-2007 buildings | Form 8586, line 11 |
| **E** | Qualified rehabilitation expenditures (rental real estate) | See the Shareholder's Instructions (E–G) |
| **F** | Other rental real estate credits | |
| **G** | Other rental credits | |
| **H** | Undistributed capital gains credit | Form 1040, line 71, box a |
| **I** | Alcohol and cellulosic biofuel fuels credit | Form 6478, line 8 |
| **J** | Work opportunity credit | Form 5884, line 3 |
| **K** | Disabled access credit | See the Shareholder's Instructions |
| **L** | Empowerment zone and renewal community employment credit | Form 8844, line 3 |
| **M** | Credit for increasing research activities | See the Shareholder's Instructions |
| **N** | Credit for employer social security and Medicare taxes | Form 8846, line 5 |
| **O** | Backup withholding | Form 1040, line 61 |
| **P** | Other credits | See the Shareholder's Instructions |

**14 Foreign transactions**

| Code | | Report on |
|---|---|---|
| **A** | Name of country or U.S. possession | Form 1116, Part I (A–C) |
| **B** | Gross income from all sources | |
| **C** | Gross income sourced at shareholder level | |
| | *Foreign gross income sourced at corporate level* | |
| **D** | Passive category | Form 1116, Part I (D–F) |
| **E** | General category | |
| **F** | Other | |
| | *Deductions allocated and apportioned at shareholder level* | |
| **G** | Interest expense | Form 1116, Part I |
| **H** | Other | Form 1116, Part I |
| | *Deductions allocated and apportioned at corporate level to foreign source income* | |
| **I** | Passive category | Form 1116, Part I (I–K) |
| **J** | General category | |
| **K** | Other | |
| | *Other information* | |
| **L** | Total foreign taxes paid | Form 1116, Part II |
| **M** | Total foreign taxes accrued | Form 1116, Part II |
| **N** | Reduction in taxes available for credit | Form 1116, line 12 |
| **O** | Foreign trading gross receipts | Form 8873 |
| **P** | Extraterritorial income exclusion | Form 8873 |
| **Q** | Other foreign transactions | See the Shareholder's Instructions |

**15 Alternative minimum tax (AMT) items**

| Code | | Report on |
|---|---|---|
| **A** | Post-1986 depreciation adjustment | See the Shareholder's Instructions and the Instructions for Form 6251 (A–F) |
| **B** | Adjusted gain or loss | |
| **C** | Depletion (other than oil & gas) | |
| **D** | Oil, gas, & geothermal — gross income | |
| **E** | Oil, gas, & geothermal — deductions | |
| **F** | Other AMT items | |

**16 Items affecting shareholder basis**

| Code | | Report on |
|---|---|---|
| **A** | Tax-exempt interest income | Form 1040, line 8b |
| **B** | Other tax-exempt income | See the Shareholder's Instructions (B–E) |
| **C** | Nondeductible expenses | |
| **D** | Distributions | |
| **E** | Repayment of loans from shareholders | |

**17 Other information**

| Code | | Report on |
|---|---|---|
| **A** | Investment income | Form 4952, line 4a |
| **B** | Investment expenses | Form 4952, line 5 |
| **C** | Qualified rehabilitation expenditures (other than rental real estate) | See the Shareholder's Instructions |
| **D** | Basis of energy property | See the Shareholder's Instructions |
| **E** | Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| **F** | Recapture of low-income housing credit (other) | Form 8611, line 8 |
| **G** | Recapture of investment credit | See Form 4255 |
| **H** | Recapture of other credits | See the Shareholder's Instructions |
| **I** | Look-back interest — completed long-term contracts | See Form 8697 |
| **J** | Look-back interest — income forecast method | See Form 8866 |
| **K** | Dispositions of property with section 179 deductions | See the Shareholder's Instructions (K–U) |
| **L** | Recapture of section 179 deduction | |
| **M** | Section 453(l)(3) information | |
| **N** | Section 453A(c) information | |
| **O** | Section 1260(b) information | |
| **P** | Interest allocable to production expenditures | |
| **Q** | CCF nonqualified withdrawals | |
| **R** | Depletion information — oil and gas | |
| **S** | Amortization of reforestation costs | |
| **T** | Section 108(i) information | |
| **U** | Other information | |

OUTPOST MARINE INC [redacted] 1

Sch K-1, (PENNY WHEELER) Attachment

**Sch K-1, Supplemental Information**

This Schedule K-1 is from an Eligible Small Business.

# S Corporation Information Worksheet 2010

► Keep for your records

## Part I – Identifying Information

Employer Identification Number ... [redacted] Date Incorporated ....... 01/04/1999
Name ............ OUTPOST MARINE INC
Doing Business As ............
Address ............ 1119 E CARIBBEAN DR
City ............ SUMMERLAND KEY State FL ZIP Code 33042-4822
Telephone Number ............ Extension ...........
Fax Number ............ E-Mail Address .....
Tax Shelter Registration Number ..

☐ **Eligible for qualified disaster area tax relief benefits**

**Eligible small business (see tax help for more information)**
☒ Yes
☐ No

## Part II – Tax Year and Filing Information

☒ Calendar year
☐ Fiscal year – Ending month ..........
☐ Short year – Beginning date ........ Ending date .........

**Note: Federal Tax deposits must be made by electronic funds transfer beginning January 1, 2011.**
☒ Enrolled in the Electronic Federal Tax Payment System (EFTPS)
IRS Service Center where S Corporation return is filed ........ Ogden, UT 84201-0013

## Part III – 2010 1120S Corporation Estimated Tax Paid

Amount of 2009 overpayment credited to 2010 estimated tax ..............................

| Payment Quarters | Due Date | Date Paid | Amount Paid |
|---|---|---|---|
| First Quarter Payment | 04/15/10 | | |
| Second Quarter Payment | 06/15/10 | | |
| Third Quarter Payment | 09/15/10 | | |
| Fourth Quarter Payment | 12/15/10 | | |
| Additional Payment 1 | | | |
| Additional Payment 2 | | | |
| Additional Payment 3 | | | |
| Additional Payment 4 | | | |

## Part IV – K-1 Information

**K-1 Rounding Options**
☒ Distribute the rounding difference to shareholder with the largest percentage.
☐ Distribute the rounding difference among shareholders.
☐ Do not distribute the rounding difference to any shareholder.

**Print Schedules K-1 with tax return?**
☒ Yes
☐ No

**Include page 2 of Schedules K-1 (codes and descriptions) with tax return?**

[X] Yes
[ ] No

OUTPOST MARINE INC [redacted] Page **2**

## Part V – Electronic Filing Information

**Electronic Filing:**

[X] Check this box to file the federal return electronically
[ ] Check this box to file the state(s) electronically

* Select the state or states to file electronically. Multiple states can be entered.

| State(s) * |
|---|
| |
| |
| |
| |

**Practitioner PIN program:**

[X] Check this box to sign this return electronically using the Practitioner PIN
[ ] ERO entered PIN

Officer's PIN (enter any 5 numbers) .......... [redacted]
Date PIN entered .......... 08/30/2011

**Electronic Filing of Extensions:**

[X] Check this box to file **Form 7004** (application for extension of time to file return) electronically
[ ] Check this box to file the state extension(s) electronically (MA, MD & NY only)

* Select the state or states to file electronically. Multiple states can be entered.

| State(s) * |
|---|
| |
| |
| |
| |

**Information required for Electronic Filing:**

Officer's Name .......... FRED WHEELER

**Electronic Filing of Amended Return:**

[ ] Check this box to file **amended return** electronically

**QuickZoom** to the Electronic Filing Information Worksheet .......... ►

## Part VI – Direct Deposit or Electronic Funds Withdrawal Information

| Yes | No | |
|---|---|---|
| [ ] | [ ] | Does client want to use **direct deposit** of any **federal tax refund?** |
| [ ] | [ ] | Does client want to use **electronic funds withdrawal** of **federal balance due** (EF only)? |
| [ ] | [ ] | Does client want to use **electronic funds withdrawal** of **Form 7004 balance due** (EF only)? |
| [ ] | [ ] | Use **electronic funds withdrawal** of **amended return balance due** (EF only)? |

If any options selected above, enter information below, **(Review transferred information for accuracy)**

Form **1120S**

Department of the Treasury
Internal Revenue Service

# U.S. Income Tax Return for an S Corporation

► Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.
► See separate instructions.

OMB No. 1545-0130

**2010**

For calendar year 2010 or tax year beginning , 2010, ending ,

| | | |
|---|---|---|
| A S election effective date: 01/04/99 | Name: OUTPOST MARINE INC | D Employer identification number: [redacted] |
| B Business activity code number (see instrs): 336610 | Number, street, and room or suite no.: 1119 E CARIBBEAN DR | E Date incorporated: 01/04/99 |
| C Check if Sch M-3 attached ☐ | City or town, state, and ZIP code: SUMMERLAND KEY FL 33042-4822 | F Total assets (see instructions): $ 112,694. |

TYPE OR PRINT

G Is the corporation electing to be an S corporation beginning with this tax year? ☐ Yes ☒ No If 'Yes,' attach Form 2553 if not previously filed

H Check if: (1) ☐ Final return (2) ☐ Name change (3) ☐ Address change (4) ☐ Amended return (5) ☐ S election termination or revocation

I Enter the number of shareholders who were shareholders during any part of the tax year ► 2

**Caution.** *Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.*

| | Line | Description | | Amount |
|---|---|---|---|---|
| INCOME | 1a | Gross receipts or sales 113,712. b Less returns and allowances c Bal ► | 1c | 113,712. |
| | 2 | Cost of goods sold (Schedule A, line 8) | 2 | 72,462. |
| | 3 | Gross profit. Subtract line 2 from line 1c | 3 | 41,250. |
| | 4 | Net gain (loss) from Form 4797, Part II, line 17 *(attach Form 4797)* | 4 | |
| | 5 | Other income (loss) *(see instrs — att statement)* | 5 | |
| | 6 | **Total income (loss).** Add lines 3 through 5 ► | 6 | 41,250. |
| DEDUCTIONS (SEE INSTRS) | 7 | Compensation of officers | 7 | |
| | 8 | Salaries and wages (less employment credits) | 8 | |
| | 9 | Repairs and maintenance | 9 | 683. |
| | 10 | Bad debts | 10 | |
| | 11 | Rents | 11 | |
| | 12 | Taxes and licenses | 12 | 634. |
| | 13 | Interest | 13 | |
| | 14 | Depreciation not claimed on Schedule A or elsewhere on return *(attach Form 4562)* | 14 | 13,948. |
| | 15 | Depletion **(Do not deduct oil and gas depletion.)** | 15 | |
| | 16 | Advertising | 16 | |
| | 17 | Pension, profit-sharing, etc, plans | 17 | |
| | 18 | Employee benefit programs | 18 | |
| | 19 | Other deductions *(attach statement)* * STMT | 19 | 14,425. |
| | 20 | **Total deductions.** Add lines 7 through 19 ► | 20 | 29,690. |
| | 21 | **Ordinary business income (loss).** Subtract line 20 from line 6 | 21 | 11,560. |

| | Line | Description | Sub-line | Sub-amount | Line | Amount |
|---|---|---|---|---|---|---|
| TAX AND PAYMENTS | 22a | Excess net passive income or LIFO recapture tax *(see instructions)* | 22a | | | |
| | b | Tax from Schedule D (Form 1120S) | 22b | | | |
| | c | Add lines 22a and 22b *(see instructions for additional taxes)* | | | 22c | |
| | 23a | 2010 estimated tax payments and 2009 overpayment credited to 2010 | 23a | | | |
| | b | Tax deposited with Form 7004 | 23b | 0. | | |
| | c | Credit for federal tax paid on fuels *(attach Form 4136)* | 23c | | | |
| | d | Add lines 23a through 23c | | | 23d | 0. |
| | 24 | Estimated tax penalty *(see instructions)*. Check if Form 2220 is attached ► ☐ | | | 24 | |
| | 25 | **Amount owed.** If line 23d is smaller than the total of lines 22c and 24, enter amount owed | | | 25 | 0. |
| | 26 | **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid | | | 26 | |
| | 27 | Enter amount from line 26 **Credited to 2011 estimated tax** ► **Refunded** ► | | | 27 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

► Signature of officer | Date | ► PRESIDENT Title

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

**Paid Preparer Use Only**

| | | | | |
|---|---|---|---|---|
| Print/Type preparer's name: MARILYN SOMMERHOFF | Preparer's signature: MARILYN SOMMERHOFF | Date: 09/04/11 | Check ☐ if self-employed | PTIN: [redacted] |
| Firm's name ► PATIENCE ACCTG & TAX SERVICE INC | | | Firm's EIN ► [redacted] | |
| Firm's address ► PO BOX 420503 SUMMERLAND KEY FL 33042-0503 | | | Phone no. (305) 745-1841 | |

Form **1120S** (2010)  OUTPOST MARINE INC                                                                 Page **2**

## Schedule A | Cost of Goods Sold (see instructions)

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 10,000. |
| 2 | Purchases | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs *(attach statement)* | 4 | |
| 5 | Other costs *(attach statement)* .....*.. STMT. | 5 | 72,462. |
| 6 | **Total.** Add lines 1 through 5 | 6 | 82,462. |
| 7 | Inventory at end of year | 7 | 10,000. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | 72,462. |

9a Check all methods used for valuing closing inventory:

   *(i)*  [X] Cost as described in Regulations section 1.471-3

   *(ii)*  [ ] Lower of cost or market as described in Regulations section 1.471-4

   *(iii)* [ ] Other (Specify method used and attach explanation.) ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

  **b** Check if there was a writedown of subnormal goods as described in Regulations section 1.471-2(c) ................. ► [ ]

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ............... ► [ ]

  **d** If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO | **9d** | |

  **e** If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? ................. [ ] Yes [X] No

  **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If 'Yes,' attach explanation .................................. [ ] Yes [X] No

## Schedule B | Other Information (see instructions)

| | | Yes | No |
|---|---|:---:|:---:|
| 1 | Check accounting method: **a** [ ] Cash  **b** [X] Accrual  **c** [ ] Other (specify) ► _ _ _ _ _ _ _ _ _ _ _ | | |

2 See the instructions and enter the:

  **a** Business activity ► FISHING CHARTERS _ _ _ _ _ _ _ _  **b** Product or service .... ► SERVICE _ _ _ _ _ _ _ _ _

| | | Yes | No |
|---|---|:---:|:---:|
| 3 | At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) If 'Yes,' attach a statement showing: **(a)** name and employer identification number (EIN), **(b)** percentage owned, and **(c)** if 100% owned, was a qualified subchapter S subsidiary election made? | | X |
| 4 | Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| 5 | Check this box if the corporation issued publicly offered debt instruments with original issue discount ................. ► [ ]  If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 6 | If the corporation: **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years *(see instructions)* ...................... ► $ _ _ _ _ _ _ _ _ _ _ | | |
| 7 | Enter the accumulated earnings and profits of the corporation at the end of the tax year ....... $ _ _ _ _ _ _ _ _ _ | | |
| 8 | Are the corporation's total receipts *(see instructions)* for the tax year **and** its total assets at the end of the tax year less than $250,000? If 'Yes,' the corporation is not required to complete Schedules L and M-1 ..................... | X | |
| 9 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If 'Yes,' see instructions | | X |

## Schedule K | Shareholders' Pro Rata Share Items

| | | | | Total amount |
|---|---|---|---|---:|
| 1 | Ordinary business income (loss) (page 1, line 21) | | 1 | 11,560. |
| 2 | Net rental real estate income (loss) *(attach Form 8825)* | | 2 | |
| 3a | Other gross rental income (loss) | 3a | | |
| b | Expenses from other rental activities *(attach statement)* | 3b | | |
| c | Other net rental income (loss). Subtract line 3b from line 3a | | 3c | |
| 4 | Interest income | | 4 | 87. |
| 5 | Dividends: **a** Ordinary dividends | | 5a | |
| | **b** Qualified dividends | 5b | | |
| 6 | Royalties | | 6 | |
| 7 | Net short-term capital gain (loss) *(attach Schedule D (Form 1120S))* | | 7 | |
| 8a | Net long-term capital gain (loss) *(attach Schedule D (Form 1120S))* | | 8a | |
| b | Collectibles (28%) gain (loss) | 8b | | |
| c | Unrecaptured section 1250 gain *(attach statement)* | 8c | | |
| 9 | Net section 1231 gain (loss) *(attach Form 4797)* | | 9 | |
| 10 | Other income (loss) *(see instructions)* .......... Type ► | | 10 | |

(Left margin vertical label: I N C O M E (L O S S))

Form **1120S** (2010)

SPSA0112   01/18/11

Form **1120S** (2010)   OUTPOST MARINE INC                                                                                          Page **3**

| | Shareholders' Pro Rata Share Items (continued) | | Total amount |
|---|---|---|---|
| **Deduc-tions** | **11** Section 179 deduction (attach Form 4562) | **11** | |
| | **12a** Contributions | **12a** | |
| | **b** Investment interest expense | **12b** | |
| | **c** Section 59(e)(2) expenditures **(1)** Type ▶ _ _ _ _ _ _ _ _ _ _ _ _ **(2)** Amount ▶ | **12c (2)** | |
| | **d** Other deductions (see instructions) . . . Type ▶ | **12d** | |
| **Credits** | **13a** Low-income housing credit (section 42(j)(5)) | **13a** | |
| | **b** Low-income housing credit (other) | **13b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468) | **13c** | |
| | **d** Other rental real estate credits (see instrs)   Type ▶ _ _ _ _ _ _ _ _ _ _ | **13d** | |
| | **e** Other rental credits (see instrs)   Type ▶ | **13e** | |
| | **f** Alcohol and cellulosic biofuel fuels credit (attach Form 6478) | **13f** | |
| | **g** Other credits (see instructions) . . . . . . Type ▶ | **13g** | |
| **Foreign Trans-actions** | **14a** Name of country or U.S. possession . . . . . . . ▶ | | |
| | **b** Gross income from all sources | **14b** | |
| | **c** Gross income sourced at shareholder level | **14c** | |
| | *Foreign gross income sourced at corporate level* | | |
| | **d** Passive category | **14d** | |
| | **e** General category | **14e** | |
| | **f** Other (attach statement) | **14f** | |
| | *Deductions allocated and apportioned at shareholder level* | | |
| | **g** Interest expense | **14g** | |
| | **h** Other | **14h** | |
| | *Deductions allocated and apportioned at corporate level to foreign source income* | | |
| | **i** Passive category | **14i** | |
| | **j** General category | **14j** | |
| | **k** Other (attach statement) | **14k** | |
| | *Other information* | | |
| | **l** Total foreign taxes (check one): ▶ ☐ Paid   ☐ Accrued | **14l** | |
| | **m** Reduction in taxes available for credit | | |
| | (attach statement) | **14m** | |
| | **n** Other foreign tax information (attach statement) | | |
| **Alterna-tive Mini-mum Tax (AMT) Items** | **15a** Post-1986 depreciation adjustment | **15a** | |
| | **b** Adjusted gain or loss | **15b** | |
| | **c** Depletion (other than oil and gas) | **15c** | |
| | **d** Oil, gas, and geothermal properties — gross income | **15d** | |
| | **e** Oil, gas, and geothermal properties — deductions | **15e** | |
| | **f** Other AMT items (attach statement) | **15f** | |
| **Items Affec-ting Share-holder Basis** | **16a** Tax-exempt interest income | **16a** | |
| | **b** Other tax-exempt income | **16b** | |
| | **c** Nondeductible expenses | **16c** | |
| | **d** Distributions (attach stmt if required) (see instrs) | **16d** | |
| | **e** Repayment of loans from shareholders | **16e** | |
| **Other Inform-ation** | **17a** Investment income | **17a** | 87. |
| | **b** Investment expenses | **17b** | |
| | **c** Dividend distributions paid from accumulated earnings and profits | **17c** | |
| | **d** Other items and amounts | | |
| | (attach statement) | | |
| **Recon-ciliation** | **18**   **Income/loss reconciliation.** Combine the amounts on lines 1 through 10 in the far right col-umn. From the result, subtract the sum of the amounts on lines 11 through 12d and lines 14l . . . . | **18** | 11,647. |

**BAA**                                                                                                          Form **1120S** (2010)

Form **1120S** (2010) OUTPOST MARINE INC [redacted] Page **4**

**Schedule L** Balance Sheets per Books

| Assets | Beginning of tax year (a) | Beginning of tax year (b) | End of tax year (c) | End of tax year (d) |
|---|---|---|---|---|
| 1 Cash | | 22,778. | | 46,451. |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | | | | |
| 3 Inventories | | 10,000. | | 10,000. |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities *(see instructions)* | | | | |
| 6 Other current assets *(attach stmt)* | | | | |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments *(attach statement)* | | | | |
| 10a Buildings and other depreciable assets | 216,314. | | 218,248. | |
| b Less accumulated depreciation | 148,058. | 68,256. | 162,005. | 56,243. |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | | | | |
| 14 Other assets *(attach stmt)* | | | | |
| 15 Total assets | | 101,034. | | 112,694. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | | | |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities *(attach stmt)* | | | | |
| 19 Loans from shareholders | | 125,856. | | 125,869. |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 Other liabilities *(attach statement)* | | | | |
| 22 Capital stock | | 1,000. | | 1,000. |
| 23 Additional paid-in capital | | | | |
| 24 Retained earnings | | 49,725. | | 61,372. |
| 25 Adjustments to shareholders' equity *(att stmt)* | | | | |
| 26 Less cost of treasury stock | | 75,547. | | 75,547. |
| 27 Total liabilities and shareholders' equity | | 101,034. | | 112,694. |

**Schedule M-1** **Reconciliation of Income (Loss) per Books With Income (Loss) per Return**

**Note:** Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more – see instructions

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | 11,647. | 5 Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): a Tax-exempt interest . $ | |
| 2 Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | | |
| 3 Expenses recorded on books this year not included on Schedule K, lines 1 through 12, and 14l (itemize): a Depreciation . . . . . . . $ b Travel and entertainment . $ | | 6 Deductions included on Schedule K, lines 1 through 12, and 14l, not charged against book income this year (itemize): a Depreciation . . . . $ | |
| | | 7 Add lines 5 and 6 | |
| 4 Add lines 1 through 3 | 11,647. | 8 Income (loss) (Schedule K, ln 18). Ln 4 less ln 7 | 11,647. |

**Schedule M-2** **Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed** (see instructions)

| | **(a)** Accumulated adjustments account | **(b)** Other adjustments account | **(c)** Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|
| 1 Balance at beginning of tax year | 49,724. | 0. | 0. |
| 2 Ordinary income from page 1, line 21 | 11,560. | | |
| 3 Other additions . . . . * . . STMT | 87. | | |
| 4 Loss from page 1, line 21 | | | |
| 5 Other reductions | | | |
| 6 Combine lines 1 through 5 | 61,371. | 0. | 0. |
| 7 Distributions other than dividend distributions | | | |
| 8 Balance at end of tax year. Subtract line 7 from line 6 | 61,371. | 0. | 0. |

Form **4562**

Department of the Treasury
Internal Revenue Service (99)

# Depreciation and Amortization
## (Including Information on Listed Property)

► See separate instructions. ► Attach to your tax return.

OMB No. 1545-0172

**2010**

Attachment Sequence No. 67

Name(s) shown on return: OUTPOST MARINE INC

Identifying number: [redacted]

Business or activity to which this form relates: Form 1120S Line 21

**Part I — Election To Expense Certain Property Under Section 179**
**Note:** *If you have any listed property, complete Part V before you complete Part I.*

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 500,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | 2,000,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| | | |
| | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2009 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2011. Add lines 9 and 10, less line 12 ► | 13 | |

**Note:** *Do not use Part II or Part III below for listed property. Instead, use Part V.*

**Part II — Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)**

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | 14 | 13,561. |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

**Part III — MACRS Depreciation (Do not include listed property.) (See instructions)**

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2010 | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ► ☐ | | |

**Section B — Assets Placed in Service During 2010 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | 1,934. | 5 YR | HY | 150DB | 387. |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs | | S/L | |
| h Residential rental property | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| i Nonresidential real property | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

**Section C — Assets Placed in Service During 2010 Tax Year Using the Alternative Depreciation System**

| (a) | (b) | (c) | (d) | (e) | (f) | (g) |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs | | S/L | |
| c 40-year | | | 40 yrs | MM | S/L | |

**Part IV — Summary (See instructions.)**

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | 22 | 13,948. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

## Part V Listed Property (Include automobiles, certain other vehicles, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete* ***only*** *24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

### Section A — Depreciation and Other Information (Caution: *See the instructions for limits for passenger automobiles.*)

**24a** Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No **24b** If 'Yes,' is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) | | | | | | 25 | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | 28 | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

### Section B — Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**do not** include commuting miles) | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **34** Was the vehicle available for personal use during off-duty hours? | | | | | | | | | | | | |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? | | | | | | | | | | | | |

### Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons (see instructions).

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| **39** Do you treat all use of vehicles by employees as personal use? | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) | | |

**Note:** *If your answer to 37, 38, 39, 40, or 41 is 'Yes,' do not complete Section B for the covered vehicles.*

## Part VI Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2010 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2010 tax year | | | | 43 | |
| **44 Total.** Add amounts in column (f). See the instructions for where to report | | | | 44 | |

Form **7004**

(Rev. December 2008)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

► File a separate application for each return.

► See separate instructions.

OMB No. 1545-0233

| Type or Print | Name |  | Identifying number |
|---|---|---|---|
|  | OUTPOST MARINE INC |  | ▆▆▆▆▆▆▆▆ |

File by the due date for the return for which an extension is requested. See instructions.

Number, street, and room or suite number. (If P.O. box, see instructions.)

1119 E CARIBBEAN DR

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code)).

SUMMERLAND KEY                                                      FL   33042-4822

**Note. See instructions before completing this form.**

**Part I     Automatic 5-Month Extension** Complete if Filing Form 1065, 1041, or 8804

**1a** Enter the form code for the return that this application is for (see below)

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 1065 | 09 | Form 1041 (estate) | 04 |
| Form 8804 | 31 | Form 1041 (trust) | 05 |

**Part II     Automatic 6-Month Extension** Complete if Filing Other Forms

**b** Enter the form code for the return that this application is for (see below)    | 2 5 |

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-PC | 21 |
| Form 706-GS(T) | 02 | Form 1120-POL | 22 |
| Form 1041-N | 06 | Form 1120-REIT | 23 |
| Form 1041-QFT | 07 | Form 1120-RIC | 24 |
| Form 1042 | 08 | Form 1120S | 25 |
| Form 1065-B | 10 | Form 1120-SF | 26 |
| Form 1066 | 11 | Form 3520-A | 27 |
| Form 1120 | 12 | Form 8612 | 28 |
| Form 1120-C | 34 | Form 8613 | 29 |
| Form 1120-F | 15 | Form 8725 | 30 |
| Form 1120-FSC | 16 | Form 8831 | 32 |
| Form 1120-H | 17 | Form 8876 | 33 |
| Form 1120-L | 18 | Form 8924 | 35 |
| Form 1120-ND | 19 | Form 8928 | 36 |
| Form 1120-ND (section 4951 taxes) | 20 |  |  |

**2** If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . . . . ►

**3** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return check here . . . . . . . . . ►

**Part III     All Filers Must Complete This Part**

**4** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . . . . . . . . . . . . . . . . . . . ►  ☐

**5a** The application is for calendar year 20 **10**, or tax year beginning _ _ _ _ _ _ _, 20 _ _ , and ending _ _ _ _ _ _ _, 20 _ _

**b Short tax year.** If this tax year is less than 12 months, check the reason:

☐ Initial return      ☐ Final return      ☐ Change in accounting period      ☐ Consolidated return to be filed

| | | | |
|---|---|---|---|
| **6** Tentative total tax . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | 0. |
| **7** **Total** payments and credits (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | 0. |
| **8** **Balance due.** Subtract line 7 from line 6. **Generally, you must deposit this amount using the Electronic Federal Tax Payment System (EFTPS), a Federal Tax Deposit (FTD) Coupon, or Electronic Funds Withdrawal (EFW)** (see instructions for exceptions) . . . . . . . . . . . . . . . . . . . | **8** | 0. |

**BAA   For Privacy Act and Paperwork Reduction Act Notice,  see Instructions.**                Form **7004** (Rev. 12-2008)

CPCZ0701    12/22/08

# Form 7004 Electronic Filing Information Worksheet 2010

| Name | Social Security Number |
|---|---|
| OUTPOST MARINE INC | [redacted] |

## Prepare Form 7004 for Electronic Filing

Extension accepted ........ ► [X]

## Signature of Officer

Officer's Name ........ ► ______

Officer's Title ........ ► ______

Signature Date ........ ► ______

## Electronic Funds Withdrawal - Amount paid with Form 7004

**NOTE -** A Practitioner PIN is required for Form 7004 efile if using electronic funds withdrawal

Enter the payment date to withdraw tax payment ........ ► ______

## Practitioner PIN information for Form 7004

**NOTE -** A Practitioner PIN is required for Form 7004 efile if using electronic funds withdrawal

Please indicate how the Officer PIN is entered into the program.

Officer entered PIN ........ ► [ ]

ERO entered Officer's PIN ........ ► [ ]

ERO's Practitioner PIN (EFIN followed by any 5 numbers) ............ EFIN ______ Self-Select PIN ______

**ERO Declaration:** I certify that the above numeric entry is my PIN, which is my signature to authorize submission of the electronic application for extension and electronic funds withdrawal for the corporation indicated above. I confirm that I am submitting application for extension in accordance with the requirements of the Pracitioner PIN method and Publications 4163, *Modernized e-File Information for Authorized IRS e-file Providers*, and 3112, *IRS e-file Application and Participation.*

**Perjury Statement:** Under penalties of perjury, I declare that I have been authorized by the above taxpayer to make this authorization and that I have examined a copy of the taxpayer's electronic extension (Form 7004) for the tax period indicated above and to the best of my knowledge and belief, it is true, correct, and complete.

**Consent to disclosure:** I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS (a) an acknowledgement of receipt or reason for rejection of the transmission, (b) an indication of any refund offset, (c) the reason for any delay in processing the return or refund, and (d) the date of any refund.

**Electronic Funds Withdrawal Consent (if applicable):** I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's Federal taxes owed on Form 7004, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at 1-888-353-4537 no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institution involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment.

**I certify that I have the authority to execute this consent on behalf of the organization. I am signing this Disclosure Consent by entering my self-selected PIN below.**

Date ........ ______

Officer's PIN (enter any 5 numbers) ........ ______

671110

☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0130

**Schedule K-1 (Form 1120S)** **2010**

For calendar year 2010, or tax year beginning ________, 2010 ending ________

Department of the Treasury
Internal Revenue Service

# Shareholder's Share of Income, Deductions, Credits, etc.

► See page 2 of form and separate instructions.

## Part I Information About the Corporation

**A** Corporation's employer identification number

[redacted]

**B** Corporation's name, address, city, state, and ZIP code

OUTPOST MARINE INC
1119 E CARIBBEAN DR
SUMMERLAND KEY, FL 33042-4822

**C** IRS Center where corporation filed return

Ogden, UT 84201-0013

## Part II Information About the Shareholder

**D** Shareholder's identifying number

[redacted]

**E** Shareholder's name, address, city, state, and ZIP code

FRED WHEELER
1119 CARIBBEAN DR EAST
SUMMERLAND KEY, FL 33042

**F** Shareholder's percentage of stock ownership for tax year .................... 66.66667 %

FOR IRS USE ONLY

## Part III Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items

| Item | Amount | Item | Amount |
|---|---|---|---|
| 1 Ordinary business income (loss) | * 7,707. | 13 Credits | |
| 2 Net rental real estate income (loss) | | | |
| 3 Other net rental income (loss) | | | |
| 4 Interest income | 58. | | |
| 5a Ordinary dividends | | | |
| 5b Qualified dividends | | 14 Foreign transactions | |
| 6 Royalties | | | |
| 7 Net short-term capital gain (loss) | | | |
| 8a Net long-term capital gain (loss) | | | |
| 8b Collectibles (28%) gain (loss) | | | |
| 8c Unrecaptured section 1250 gain | | | |
| 9 Net section 1231 gain (loss) | | | |
| 10 Other income (loss) | | 15 Alternative minimum tax (AMT) items | |
| 11 Section 179 deduction | | 16 Items affecting shareholder basis | |
| 12 Other deductions | | | |
| | | 17 Other information | |
| | | A | 58. |

*See attached statement for additional information.

**BAA For Paperwork Reduction Act Notice, see Instructions for Form 1120S.** Schedule **K-1** (Form 1120S) 2010

SPSA0412 07/19/10

Schedule **K-1** (Form 1120S) 2010  OUTPOST MARINE INC █████████ Page **2**

This list identifies the codes used on Schedule K-1 for all shareholders and provides summarized reporting information for shareholders who file Form 1040. For detailed reporting and filing information, see the separate Shareholder's Instructions for Schedule K-1 and the instructions for your income tax return.

**1  Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows:

| | *Report on* |
|---|---|
| Passive loss | See the Shareholder's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | Schedule E, line 28, column (h) |
| Nonpassive income | Schedule E, line 28, column (j) |

**2  Net rental real estate income (loss)** — See the Shareholder's Instructions

**3  Other net rental income (loss)**
| | |
|---|---|
| Net income | Schedule E, line 28, column (g) |
| Net loss | See the Shareholder's Instructions |

**4  Interest income** — Form 1040, line 8a
**5 a  Ordinary dividends** — Form 1040, line 9a
**5 b  Qualified dividends** — Form 1040, line 9b
**6  Royalties** — Schedule E, line 4
**7  Net short-term capital gain (loss)** — Schedule D, line 5, column (f)
**8 a  Net long-term capital gain (loss)** — Schedule D, line 12, column (f)
**8 b  Collectibles (28%) gain (loss)** — 28% Rate Gain Worksheet, line 4 (Schedule D instructions)
**8 C  Unrecaptured section 1250 gain** — See the Shareholder's Instructions
**9  Net section 1231 gain (loss)** — See the Shareholder's Instructions
**10  Other income (loss)**
**Code**
| A | Other portfolio income (loss) | See the Shareholder's Instructions |
|---|---|---|
| B | Involuntary conversions | See the Shareholder's Instructions |
| C | Section 1256 contracts and straddles | Form 6781, line 1 |
| D | Mining exploration costs recapture | See Pub 535 |
| E | Other income (loss) | See the Shareholder's Instructions |

**11  Section 179 deduction** — See the Shareholder's Instructions
**12  Other deductions**
| A | Cash contributions (50%) | |
|---|---|---|
| B | Cash contributions (30%) | |
| C | Noncash contributions (50%) | |
| D | Noncash contributions (30%) | |
| E | Capital gain property to a 50% organization (30%) | See the Shareholder's Instructions |
| F | Capital gain property (20%) | |
| G | Contributions (100%) | |
| H | Investment interest expense | Form 4952, line 1 |
| I | Deductions — royalty income | Schedule E, line 18 |
| J | Section 59(e)(2) expenditures | See the Shareholder's Instructions |
| K | Deductions — portfolio (2% floor) | Schedule A, line 23 |
| L | Deductions — portfolio (other) | Schedule A, line 28 |
| M | Preproductive period expenses | See the Shareholder's Instructions |
| N | Commercial revitalization deduction from rental real estate activities | See Form 8582 instructions |
| O | Reforestation expense deduction | See the Shareholder's Instructions |
| P | Domestic production activities information | Qualified Form 8903 instructions |
| Q | Qualified production activities income | Form 8903, line 7b |
| R | Employer's Form W-2 wages | Form 8903, line 17 |
| S | Other deductions | See the Shareholder's Instructions |

**13  Credits**
| A | Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
|---|---|---|
| B | Low-income housing credit (other) from pre-2008 buildings | See the Shareholder's Instructions |
| C | Low-income housing credit (section 42(j)(5)) from post-2007 buildings | Form 8586, line 11 |
| D | Low-income housing credit (other) from post-2007 buildings | Form 8586, line 11 |
| E | Qualified rehabilitation expenditures (rental real estate) | |
| F | Other rental real estate credits | See the Shareholder's Instructions |
| G | Other rental credits | |
| H | Undistributed capital gains credit | Form 1040, line 71, box a |
| I | Alcohol and cellulosic biofuel fuels credit | Form 6478, line 8 |
| J | Work opportunity credit | Form 5884, line 3 |
| K | Disabled access credit | See the Shareholder's Instructions |
| L | Empowerment zone and renewal community employment credit | Form 8844, line 3 |

| | *Code* | *Report on* |
|---|---|---|
| M | Credit for increasing research activities | See the Shareholder's Instructions |
| N | Credit for employer social security and Medicare taxes | Form 8846, line 5 |
| O | Backup withholding | Form 1040, line 61 |
| P | Other credits | See the Shareholder's Instructions |

**14  Foreign transactions**
| A | Name of country or U.S. possession | |
|---|---|---|
| B | Gross income from all sources | Form 1116, Part I |
| C | Gross income sourced at shareholder level | |

*Foreign gross income sourced at corporate level*
| D | Passive category | |
|---|---|---|
| E | General category | Form 1116, Part I |
| F | Other | |

*Deductions allocated and apportioned at shareholder level*
| G | Interest expense | Form 1116, Part I |
|---|---|---|
| H | Other | Form 1116, Part I |

*Deductions allocated and apportioned at corporate level to foreign source income*
| I | Passive category | |
|---|---|---|
| J | General category | Form 1116, Part I |
| K | Other | |

*Other information*
| L | Total foreign taxes paid | Form 1116, Part II |
|---|---|---|
| M | Total foreign taxes accrued | Form 1116, Part II |
| N | Reduction in taxes available for credit | Form 1116, line 12 |
| O | Foreign trading gross receipts | Form 8873 |
| P | Extraterritorial income exclusion | Form 8873 |
| Q | Other foreign transactions | See the Shareholder's Instructions |

**15  Alternative minimum tax (AMT) items**
| A | Post-1986 depreciation adjustment | |
|---|---|---|
| B | Adjusted gain or loss | |
| C | Depletion (other than oil & gas) | See the Shareholder's Instructions and the Instructions for Form 6251 |
| D | Oil, gas, & geothermal — gross income | |
| E | Oil, gas, & geothermal — deductions | |
| F | Other AMT items | |

**16  Items affecting shareholder basis**
| A | Tax-exempt interest income | Form 1040, line 8b |
|---|---|---|
| B | Other tax-exempt income | |
| C | Nondeductible expenses | See the Shareholder's Instructions |
| D | Distributions | |
| E | Repayment of loans from shareholders | |

**17  Other information**
| A | Investment income | Form 4952, line 4a |
|---|---|---|
| B | Investment expenses | Form 4952, line 5 |
| C | Qualified rehabilitation expenditures (other than rental real estate) | See the Shareholder's Instructions |
| D | Basis of energy property | See the Shareholder's Instructions |
| E | Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| F | Recapture of low-income housing credit (other) | Form 8611, line 8 |
| G | Recapture of investment credit | See Form 4255 |
| H | Recapture of other credits | See the Shareholder's Instructions |
| I | Look-back interest — completed long-term contracts | See Form 8697 |
| J | Look-back interest — income forecast method | See Form 8866 |
| K | Dispositions of property with section 179 deductions | |
| L | Recapture of section 179 deduction | |
| M | Section 453(l)(3) information | |
| N | Section 453A(c) information | |
| O | Section 1260(b) information | |
| P | Interest allocable to production expenditures | See the Shareholder's Instructions |
| Q | CCF nonqualified withdrawals | |
| R | Depletion information — oil and gas | |
| S | Amortization of reforestation costs | |
| T | Section 108(i) information | |
| U | Other information | |

OUTPOST MARINE INC [redacted] 1

Sch K-1, (FRED WHEELER) Attachment
**Sch K-1, Supplemental Information**

This Schedule K-1 is from an Eligible Small Business.

671110

☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0130

**Schedule K-1 (Form 1120S)** **2010**

Department of the Treasury
Internal Revenue Service

For calendar year 2010, or tax year beginning ________, 2010 ending ________

# Shareholder's Share of Income, Deductions, Credits, etc.

► See page 2 of form and separate instructions.

## Part I Information About the Corporation

**A** Corporation's employer identification number

[redacted]

**B** Corporation's name, address, city, state, and ZIP code

OUTPOST MARINE INC
1119 E CARIBBEAN DR
SUMMERLAND KEY, FL 33042-4822

**C** IRS Center where corporation filed return

Ogden, UT 84201-0013

## Part II Information About the Shareholder

**D** Shareholder's identifying number

[redacted]

**E** Shareholder's name, address, city, state, and ZIP code

PENNY WHEELER
1119 CARIBBEAN EAST
SUMMERLAND KEY, FL 33042

**F** Shareholder's percentage of stock ownership for tax year .................... 33.33333 %

FOR IRS USE ONLY

## Part III Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items

| Line | Item | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | * 3,853. |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4 | Interest income | 29. |
| 5a | Ordinary dividends | |
| 5b | Qualified dividends | |
| 6 | Royalties | |
| 7 | Net short-term capital gain (loss) | |
| 8a | Net long-term capital gain (loss) | |
| 8b | Collectibles (28%) gain (loss) | |
| 8c | Unrecaptured section 1250 gain | |
| 9 | Net section 1231 gain (loss) | |
| 10 | Other income (loss) | |
| 11 | Section 179 deduction | |
| 12 | Other deductions | |
| 13 | Credits | |
| 14 | Foreign transactions | |
| 15 | Alternative minimum tax (AMT) items | |
| 16 | Items affecting shareholder basis | |
| 17 | Other information | A 29. |

*See attached statement for additional information.

**BAA For Paperwork Reduction Act Notice, see Instructions for Form 1120S.** Schedule **K-1** (Form 1120S) 2010

SPSA0412 07/19/10

**This list identifies the codes used on Schedule K-1 for all shareholders and provides summarized reporting information for shareholders who file Form 1040. For detailed reporting and filing information, see the separate Shareholder's Instructions for Schedule K-1 and the instructions for your income tax return.**

**1 Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows:

| | *Report on* |
|---|---|
| Passive loss | See the Shareholder's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | Schedule E, line 28, column (h) |
| Nonpassive income | Schedule E, line 28, column (j) |
| **2 Net rental real estate income (loss)** | See the Shareholder's Instructions |
| **3 Other net rental income (loss)** | |
| Net income | Schedule E, line 28, column (g) |
| Net loss | See the Shareholder's Instructions |
| **4 Interest income** | Form 1040, line 8a |
| **5a Ordinary dividends** | Form 1040, line 9a |
| **5b Qualified dividends** | Form 1040, line 9b |
| **6 Royalties** | Schedule E, line 4 |
| **7 Net short-term capital gain (loss)** | Schedule D, line 5, column (f) |
| **8a Net long-term capital gain (loss)** | Schedule D, line 12, column (f) |
| **8b Collectibles (28%) gain (loss)** | 28% Rate Gain Worksheet, line 4 (Schedule D instructions) |
| **8c Unrecaptured section 1250 gain** | See the Shareholder's Instructions |
| **9 Net section 1231 gain (loss)** | See the Shareholder's Instructions |
| **10 Other income (loss)** | |
| *Code* | |
| A Other portfolio income (loss) | See the Shareholder's Instructions |
| B Involuntary conversions | See the Shareholder's Instructions |
| C Section 1256 contracts and straddles | Form 6781, line 1 |
| D Mining exploration costs recapture | See Pub 535 |
| E Other income (loss) | See the Shareholder's Instructions |
| **11 Section 179 deduction** | See the Shareholder's Instructions |
| **12 Other deductions** | |
| A Cash contributions (50%) | See the Shareholder's Instructions |
| B Cash contributions (30%) | See the Shareholder's Instructions |
| C Noncash contributions (50%) | See the Shareholder's Instructions |
| D Noncash contributions (30%) | See the Shareholder's Instructions |
| E Capital gain property to a 50% organization (30%) | See the Shareholder's Instructions |
| F Capital gain property (20%) | See the Shareholder's Instructions |
| G Contributions (100%) | See the Shareholder's Instructions |
| H Investment interest expense | Form 4952, line 1 |
| I Deductions — royalty income | Schedule E, line 18 |
| J Section 59(e)(2) expenditures | See the Shareholder's Instructions |
| K Deductions — portfolio (2% floor) | Schedule A, line 23 |
| L Deductions — portfolio (other) | Schedule A, line 28 |
| M Preproductive period expenses | See the Shareholder's Instructions |
| N Commercial revitalization deduction from rental real estate activities | See Form 8582 instructions |
| O Reforestation expense deduction | See the Shareholder's Instructions |
| P Domestic production activities information | See Form 8903 instructions |
| Q Qualified production activities income | Form 8903, line 7b |
| R Employer's Form W-2 wages | Form 8903, line 17 |
| S Other deductions | See the Shareholder's Instructions |
| **13 Credits** | |
| A Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | See the Shareholder's Instructions |
| B Low-income housing credit (other) from pre-2008 buildings | See the Shareholder's Instructions |
| C Low-income housing credit (section 42(j)(5)) from post-2007 buildings | Form 8586, line 11 |
| D Low-income housing credit (other) from post-2007 buildings | Form 8586, line 11 |
| E Qualified rehabilitation expenditures (rental real estate) | See the Shareholder's Instructions |
| F Other rental real estate credits | See the Shareholder's Instructions |
| G Other rental credits | See the Shareholder's Instructions |
| H Undistributed capital gains credit | Form 1040, line 71, box a |
| I Alcohol and cellulosic biofuel fuels credit | Form 6478, line 8 |
| J Work opportunity credit | Form 5884, line 3 |
| K Disabled access credit | See the Shareholder's Instructions |
| L Empowerment zone and renewal community employment credit | Form 8844, line 3 |

| *Code* | *Report on* |
|---|---|
| M Credit for increasing research activities | See the Shareholder's Instructions |
| N Credit for employer social security and Medicare taxes | Form 8846, line 5 |
| O Backup withholding | Form 1040, line 61 |
| P Other credits | See the Shareholder's Instructions |
| **14 Foreign transactions** | |
| A Name of country or U.S. possession | Form 1116, Part I |
| B Gross income from all sources | Form 1116, Part I |
| C Gross income sourced at shareholder level | Form 1116, Part I |
| *Foreign gross income sourced at corporate level* | |
| D Passive category | Form 1116, Part I |
| E General category | Form 1116, Part I |
| F Other | Form 1116, Part I |
| *Deductions allocated and apportioned at shareholder level* | |
| G Interest expense | Form 1116, Part I |
| H Other | Form 1116, Part I |
| *Deductions allocated and apportioned at corporate level to foreign source income* | |
| I Passive category | Form 1116, Part I |
| J General category | Form 1116, Part I |
| K Other | Form 1116, Part I |
| *Other information* | |
| L Total foreign taxes paid | Form 1116, Part II |
| M Total foreign taxes accrued | Form 1116, Part II |
| N Reduction in taxes available for credit | Form 1116, line 12 |
| O Foreign trading gross receipts | Form 8873 |
| P Extraterritorial income exclusion | Form 8873 |
| Q Other foreign transactions | See the Shareholder's Instructions |
| **15 Alternative minimum tax (AMT) items** | |
| A Post-1986 depreciation adjustment | See the Shareholder's Instructions and the Instructions for Form 6251 |
| B Adjusted gain or loss | See the Shareholder's Instructions and the Instructions for Form 6251 |
| C Depletion (other than oil & gas) | See the Shareholder's Instructions and the Instructions for Form 6251 |
| D Oil, gas, & geothermal — gross income | See the Shareholder's Instructions and the Instructions for Form 6251 |
| E Oil, gas, & geothermal — deductions | See the Shareholder's Instructions and the Instructions for Form 6251 |
| F Other AMT items | See the Shareholder's Instructions and the Instructions for Form 6251 |
| **16 Items affecting shareholder basis** | |
| A Tax-exempt interest income | Form 1040, line 8b |
| B Other tax-exempt income | See the Shareholder's Instructions |
| C Nondeductible expenses | See the Shareholder's Instructions |
| D Distributions | See the Shareholder's Instructions |
| E Repayment of loans from shareholders | See the Shareholder's Instructions |
| **17 Other information** | |
| A Investment income | Form 4952, line 4a |
| B Investment expenses | Form 4952, line 5 |
| C Qualified rehabilitation expenditures (other than rental real estate) | See the Shareholder's Instructions |
| D Basis of energy property | See the Shareholder's Instructions |
| E Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| F Recapture of low-income housing credit (other) | Form 8611, line 8 |
| G Recapture of investment credit | See Form 4255 |
| H Recapture of other credits | See the Shareholder's Instructions |
| I Look-back interest — completed long-term contracts | See Form 8697 |
| J Look-back interest — income forecast method | See Form 8866 |
| K Dispositions of property with section 179 deductions | See the Shareholder's Instructions |
| L Recapture of section 179 deduction | See the Shareholder's Instructions |
| M Section 453(l)(3) information | See the Shareholder's Instructions |
| N Section 453A(c) information | See the Shareholder's Instructions |
| O Section 1260(b) information | See the Shareholder's Instructions |
| P Interest allocable to production expenditures | See the Shareholder's Instructions |
| Q CCF nonqualified withdrawals | See the Shareholder's Instructions |
| R Depletion information — oil and gas | See the Shareholder's Instructions |
| S Amortization of reforestation costs | See the Shareholder's Instructions |
| T Section 108(i) information | See the Shareholder's Instructions |
| U Other information | See the Shareholder's Instructions |

OUTPOST MARINE INC [redacted] 1

Sch K-1, (PENNY WHEELER) Attachment

**Sch K-1, Supplemental Information**

This Schedule K-1 is from an Eligible Small Business.

# S Corporation Information Worksheet 2010

► Keep for your records

## Part I – Identifying Information

Employer Identification Number ... [redacted]
Date Incorporated ....... 01/04/1999
Name ............................ OUTPOST MARINE INC
Doing Business As ................
Address ........................... 1119 E CARIBBEAN DR
City ............................... SUMMERLAND KEY State FL ZIP Code 33042-4822
Telephone Number ................ Extension ...........
Fax Number ........................ E-Mail Address .....
Tax Shelter Registration Number ..

☐ **Eligible for qualified disaster area tax relief benefits**

**Eligible small business (see tax help for more information)**

☒ Yes
☐ No

## Part II – Tax Year and Filing Information

☒ Calendar year
☐ Fiscal year – Ending month ..........
☐ Short year – Beginning date ........ Ending date .........

**Note: Federal Tax deposits must be made by electronic funds transfer beginning January 1, 2011.**

☒ Enrolled in the Electronic Federal Tax Payment System (EFTPS)

IRS Service Center where S Corporation return is filed ........ Ogden, UT 84201-0013

## Part III – 2010 1120S Corporation Estimated Tax Paid

Amount of 2009 overpayment credited to 2010 estimated tax ..............................

| Payment Quarters | Due Date | Date Paid | Amount Paid |
|---|---|---|---|
| First Quarter Payment | 04/15/10 | | |
| Second Quarter Payment | 06/15/10 | | |
| Third Quarter Payment | 09/15/10 | | |
| Fourth Quarter Payment | 12/15/10 | | |
| Additional Payment 1 | | | |
| Additional Payment 2 | | | |
| Additional Payment 3 | | | |
| Additional Payment 4 | | | |

## Part IV – K-1 Information

**K-1 Rounding Options**

☒ Distribute the rounding difference to shareholder with the largest percentage.
☐ Distribute the rounding difference among shareholders.
☐ Do not distribute the rounding difference to any shareholder.

**Print Schedules K-1 with tax return?**

☒ Yes
☐ No

**Include page 2 of Schedules K-1 (codes and descriptions) with tax return?**

- [X] Yes
- [ ] No

OUTPOST MARINE INC  [redacted] Page **2**

## Part V – Electronic Filing Information

**Electronic Filing:**

- [X] Check this box to file the federal return electronically
- [ ] Check this box to file the state(s) electronically

* Select the state or states to file electronically. Multiple states can be entered.

| State(s) * |
|---|
| |
| |
| |
| |

**Practitioner PIN program:**

- [X] Check this box to sign this return electronically using the Practitioner PIN
- [ ] ERO entered PIN

Officer's PIN (enter any 5 numbers) .......... [redacted]

Date PIN entered .......... 08/30/2011

**Electronic Filing of Extensions:**

- [X] Check this box to file **Form 7004** (application for extension of time to file return) electronically
- [ ] Check this box to file the state extension(s) electronically (MA, MD & NY only)

* Select the state or states to file electronically. Multiple states can be entered.

| State(s) * |
|---|
| |
| |
| |
| |

**Information required for Electronic Filing:**

Officer's Name .......... FRED WHEELER

**Electronic Filing of Amended Return:**

- [ ] Check this box to file **amended return** electronically

**QuickZoom** to the Electronic Filing Information Worksheet .......... ►

## Part VI – Direct Deposit or Electronic Funds Withdrawal Information

| Yes | No | |
|---|---|---|
| | | Does client want to use **direct deposit** of any **federal tax refund?** |
| | | Does client want to use **electronic funds withdrawal** of **federal balance due** (EF only)? |
| | | Does client want to use **electronic funds withdrawal** of **Form 7004 balance due** (EF only)? |
| | | Use **electronic funds withdrawal** of **amended return balance due** (EF only)? |

If any options selected above, enter information below, **(Review transferred information for accuracy)**

**Bank Information**

Name of Financial Institution (optional) . . . ______________________

Check the appropriate box . . . . . . . . . . . . . . . [ ] Checking [ ] Savings

Routing number . . . . . . . . . . . . . . . . . . . . . . . . . . ______________________

Account number . . . . . . . . . . . . . . . . . . . . . . . . . ______________________

**Payment Information**

Enter the payment date to withdraw tax payment . . . . . . . . . . . ______________________

Balance due amount from this return . . . . . . . . . . . . . . . . . . . . . . . . ______________________

Enter an amount to withdraw tax payment . . . . . . . . . . . . . . . . . . ______________________

If partial payment is made, the remaining balance due . . . . . . . ______________________

**QuickZoom** here to Form 1120S, Pages 1 and 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ►

**QuickZoom** here to Schedule K-1 Worksheet . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ►

**QuickZoom** here to Client Status . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ►

Form 1120S

# Schedule M-1 Items Worksheet

2010

► Keep for your records

Name: OUTPOST MARINE INC

Employer Identification No. [redacted]

| Income Items: Description | Per Books | Per Tax Return | Difference (Book - Tax) |
|---|---|---|---|
| *Permanent items (tax-exempt income):* | | | |
| Tax-exempt interest — in state: Direct Entry / From K-1s | | | |
| Tax-exempt interest — out of state | | | |
| Life insurance proceeds | | | |
| Other permanent income items: | | | |
| Gain (Loss) on disposition of Section 179 assets | | | |
| Alcohol used as fuel credit included in income | | | |
| *Timing (temporary) items:* | | | |
| Unearned rent income | | | |
| Unearned income | | | |
| Gain on sale of assets | | | |
| Installment sale income | | | |
| Fuels tax credit included in income | | | |
| Other timing income items: | | | |
| Total | | | |

| Expense Items: Description | Per Books | Per Tax Return | Difference (Tax - Book) |
|---|---|---|---|
| *Permanent items (nondeductible expenses):* | | | |
| Disallowed meals and entertainment | | | |
| Employment credits wage reduction | | | |
| Federal underpayment penalty | | | |
| State underpayment penalty | | | |
| Other fines and penalties | | | |
| Officers' life insurance premiums | | | |
| Interest paid to carry tax-exempt investments | | | |
| Payroll Taxes for Employer SS Tax on Tips Credit | | | |
| Employee benefit reduction credit from Form 8845 | | | |
| Small employer pension plan startup costs credit from Form 8881 | | | |
| Credit for Small Employer Health Ins Premiums from Form 8941 | | | |
| Other expenses related to tax-exempt income | | | |
| Other permanent expense items: | | | |
| Lease inclusion amount - enter as a negative | | | |
| *Timing (temporary) items:* | | | |
| Depreciation and Section 179 expense | | 13,948. | |
| Amortization | | | |
| Depletion other than oil and gas | | | |
| Loss on sale of assets | | | |
| Organizational costs | | | |
| Bad debt expense | | | |
| Prepaid expenses | | | |
| Other timing expense items: | | | |
| Total | | 13,948. | |

# Schedule M-2 / Retained Earnings Worksheet 2010

► Keep for your records

Name as Shown on Return: OUTPOST MARINE INC

Employer Identification No. [redacted]

## Analysis of Retained Earnings Accounts

| Description | Accumulated adjustments account | Other adjustments account | Shareholders' undistributed taxable income | Accumulated tax/book timing differences | Retained earnings while a C Corporation | Total |
|---|---|---|---|---|---|---|
| Balance at beginning of year | 49724 | 0 | 0 | 0 | 0 | 49724 |
| Ordinary income (loss) | 11560 | | | | | |
| Schedule K additions (Income/Gains): | | | | | | |
| INTEREST INCOME | 87 | | | | | |
| Schedule K reductions (Losses/Deductions): | | | | | | |
| Income – *Tax exempt* | | | | | | |
| Deductions – *Exempt related* | | | | | | |
| Schedule M-1 additions: | | | | | | |
| Schedule M-1 reductions: | | | | | | |
| Net adjustment for year | 11647 | | | | | |
| Net income(loss) per books | | | | | | 11647 |
| Subtotal | 61371 | 0 | 0 | 0 | 0 | 61371 |
| AAA without net negative adj. | 61371 | | | | | |
| Distributions | | | | | | |
| Dividends | | | | | | |
| Balance at end of tax year | 61371 | 0 | 0 | 0 | 0 | 61371 |

**Form 1120S**

# Two-Year Comparison

**2010**

► Keep for your records

Name of Corporation: OUTPOST MARINE INC

Employer Identification Number: [redacted]

| Ordinary Income (Loss) | 2010 Amount | 2010 % of Total Income | 2009 Amount | 2009 % of Total Income | Difference 20010- 2009 Amount | % |
|---|---|---|---|---|---|---|
| 1a Gross receipts or sales | 113,712. | | 137,007. | | -23,295. | -17.00 |
| b Less returns and allowances | | | 960. | | -960. | -100.00 |
| c Net receipts ► | 113,712. | | 136,047. | | -22,335. | -16.42 |
| 2 Cost of goods sold (Schedule A) | 72,462. | | 47,853. | | 24,609. | 51.43 |
| 3 Gross profit ► | 41,250. | | 88,194. | | -46,944. | -53.23 |
| 4 Net gain or loss (Form 4797) | | | | | | |
| 5 Other income | | | | | | |
| 6 Total income (loss) ► | 41,250. | 100.00 | 88,194. | 100.00 | -46,944. | -53.23 |
| **Deductions** | | | | | | |
| 7 Compensation of officers | | 0.00 | 5,500. | 6.24 | -5,500. | -100.00 |
| 8 Salaries and wages (less employment credits) | | 0.00 | | 0.00 | | |
| 9 Repairs and maintenance | 683. | 1.66 | 11,923. | 13.52 | -11,240. | -94.27 |
| 10 Bad debts | | 0.00 | | 0.00 | | |
| 11 Rents | | 0.00 | | 0.00 | | |
| 12 Taxes and licenses | 634. | 1.54 | 1,423. | 1.61 | -789. | -55.45 |
| 13 Interest | | 0.00 | | 0.00 | | |
| 14a Depreciation (Form 4562) | 13,948. | 33.81 | 13,823. | 15.67 | 125. | 0.90 |
| b Depreciation on Schedule A and elsewhere | | 0.00 | | 0.00 | | |
| c Net depreciation | 13,948. | 33.81 | 13,823. | 15.67 | 125. | 0.90 |
| 15 Depletion (not oil and gas) | | 0.00 | | 0.00 | | |
| 16 Advertising | | 0.00 | 919. | 1.04 | -919. | -100.00 |
| 17 Pension, profit-sharing, etc, plans | | 0.00 | | 0.00 | | |
| 18 Employee benefit programs | | 0.00 | | 0.00 | | |
| 19 Other deductions | 14,425. | 34.97 | 40,295. | 45.69 | -25,870. | -64.20 |
| 20 Total deductions ► | 29,690. | 71.98 | 73,883. | 83.77 | -44,193. | -59.81 |
| 21 Ordinary income (loss) from trade/business ► | 11,560. | 28.02 | 14,311. | 16.23 | -2,751. | -19.22 |
| **Tax** | | | | | | |
| 22a Excess net passive income tax or LIFO recapture | | 0.00 | | 0.00 | | |
| b Tax from Schedule D | | 0.00 | | 0.00 | | |
| Additional taxes | | 0.00 | | 0.00 | | |
| c Total tax ► | | 0.00 | | 0.00 | | |
| **Tax Payments and Credits** | | | | | | |
| 23d Total payments and credits | 0. | 0.00 | 0. | 0.00 | 0. | |
| 24 Estimated tax penalty | | 0.00 | | 0.00 | | |
| 25 Tax due | 0. | 0.00 | 0. | 0.00 | 0. | |
| 26 Overpayment | 0. | 0.00 | 0. | 0.00 | 0. | |

| Schedule K Items: Income (Loss) | 2010 | 2009 | Difference 2010 - 2009 Amount | % |
|---|---|---|---|---|
| 1 Ordinary business income (loss) | 11,560. | 14,311. | -2,751. | -19.22 |
| 2 Net rental real estate income (loss) | | | | |
| 3 Other net rental income (loss) | | | | |
| 4 Interest income | 87. | | 87. | |
| 5a Dividends – ordinary | | | | |
| b Dividends – qualified | | | | |
| 6 Royalty income | | | | |
| 7 Net short-term capital gain (loss) | | | | |
| 8 Net long-term capital gain (loss) | | | | |
| 9 Net gain (loss) under section 1231 | | | | |
| 10 Other income (loss) | | | | |

OUTPOST MARINE INC [redacted] Page 2

| Schedule K Items (continued): Deductions | 2010 | 2009 | Difference 2010 - 2009 Amount | % |
|---|---|---|---|---|
| 11 Section 179 expense deduction | | | | |
| 12 a Charitable contributions | | | | |
| b Interest expense on investment debts | | | | |
| c Section 59(e)(2) expenditures | | | | |
| d Other deductions | | | | |
| **Credits** | | | | |
| 13 a Low-income housing credit (section 42(j)(5)) | | | | |
| b Low-income housing credit (other) | | | | |
| c Qualified rehabilitation expenditures (rental real estate) | | | | |
| d Other rental real estate credits | | | | |
| e Other rental credits | | | | |
| f Credit for alcohol used as fuel | | | | |
| g Other credits | | | | |
| **Foreign Taxes** | | | | |
| 14 b Gross income from all sources | | | | |
| c Gross income sourced at shareholder level | | | | |
| *Foreign gross income sourced at corporate level:* | | | | |
| d Passive | | | | |
| e Listed categories | | | | |
| f General limitation | | | | |
| *Deductions allocated and apportioned at shareholder level:* | | | | |
| g Interest expense | | | | |
| h Other | | | | |
| *Deductions allocated and apportioned at corporate level to foreign source income:* | | | | |
| i Passive | | | | |
| j Listed categories | | | | |
| k General limitation | | | | |
| l Foreign taxes paid or accrued | | | | |
| m Reduction in taxes available for credit | | | | |
| **Alternative Minimum Tax (AMT) Items** | | | | |
| 15 a Post-1986 depreciation adjustment | | | | |
| b Adjusted gain or loss | | | | |
| c Depletion (other than oil and gas) | | | | |
| d Oil, gas, and geothermal properties – gross income | | | | |
| e Oil, gas, and geothermal properties – deductions | | | | |
| f Other AMT items | | | | |
| **Items Affecting Shareholder Basis** | | | | |
| 16 a Tax-exempt interest income | | | | |
| b Other tax-exempt income | | | | |
| c Nondeductible expenses | | | | |
| d Property distributions | | | | |
| e Repayment of loans from shareholders | | | | |
| **Other Information** | | | | |
| 17 a Investment income | 87. | | 87. | |
| b Investment expenses | | | | |
| c Dividend distributions paid from E & P | | | | |
| d Income (loss) ► | 11,647. | 14,311. | -2,664. | -18.62 |

Form 1120S

# S Corporation Five Year Tax History

► Keep for your records

2010

Name
OUTPOST MARINE INC

Employer Identification Number
[redacted]

| | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|
| 1 Gross receipts | 163,692. | 159,533. | 137,100. | 136,047. | 113,712. |
| 2 Cost of sales | 103,271. | 88,455. | 81,206. | 47,853. | 72,462. |
| 3 Gross profit | 60,421. | 71,078. | 55,894. | 88,194. | 41,250. |
| 4 Net 4797 gain (loss) | | | | | |
| 5 Other income (loss) | | | | | |
| 6 Total income (loss) | 60,421. | 71,078. | 55,894. | 88,194. | 41,250. |
| 7 Salaries | | | | | |
| 8 Depreciation | 23,786. | 17,124. | 13,220. | 13,823. | 13,948. |
| 9 Other deductions | 15,289. | 22,440. | 25,516. | 60,060. | 15,742. |
| 10 Business income | 21,346. | 31,514. | 17,158. | 14,311. | 11,560. |
| 11 Passive investment income | | | | | |
| 12 Passive investment expense | | | | | |
| 13 Net passive investment income | | | | | |
| 14 Excess net passive income tax | | | | | |
| 15 Tax from Schedule D | | | | | |
| 16 Additional taxes | | | | | |
| 17 Tax liability | | | | | |

SPSW2301.SCR 08/13/10

Form 1120S

# Financial Statement Ratio Analysis

2010

► Keep for your records

Name of Corporation: OUTPOST MARINE INC

Employer Identification Number: [redacted]

| | 2010 | 2009 | U.S. Average |
|---|---|---|---|
| **Liquidity Ratios** | | | |
| 1 **Current Ratio** Current Assets/Current Liabilities. Measures ability of the business to meet its current liabilities. | | | |
| 2 **Acid Test (Quick Ratio)** Quick Assets/Current Liabilities. Measures liquidity (conservative estimate). Eliminates assets not readily converted to cash. | | | |
| **Profitability Ratios** | | | |
| 3 **Return on Total Assets (ROA)** Net Income/Total Assets. Measures how effective business assets are used to produce profit. Prior year amount: Net income 14,311. | 10.3 | 14.2 | |
| 4 **Return on Equity (ROE)** Net Income/Equity. Measures the earning power of the business. | | | |
| **Leverage Ratios** | | | |
| 5 **Total Liabilities to Equity** Total Liabilities/Equity. Measures the relationship between all creditors and owners. | | | |
| 6 **Fixed Assets to Long-Term Liabilities** Fixed Assets/Long-Term Liabilities. Measures equity and relative ability to increase borrowing. | | | |
| **Activity Ratios** | | | |
| 7 **Inventory Turnover** Net Sales/Average Inventory. Measures how long the current inventory will be in stock and how soon it will be turned into sales. Prior year amounts: Beginning inventory 10,000. Net sales 136,047. | 11.4 | 13.6 | |
| 8 **Depreciation to Property Plant and Equipment** Depreciation Expense/PPE. Measures reasonableness and consistency of depreciation over time. Prior year amount: Depreciation expense 13,823. | 6.4 | 6.4 | |

# IRS *e-file* Authentication Statement

► Keep for your records

2010

Name(s) Shown on Return: OUTPOST MARINE INC

Employer ID Number: [redacted]

## A – Practitioner PIN Authorization

Please indicate how the taxpayer(s) PIN(s) are entered into the program.

Officer(s) entered PIN(s) .......... ► X

ERO entered Officer's PIN .......... ►

## B – Signature of Electronic Return Originator

**ERO Declaration:**

I declare that the information contained in this electronic tax return is the information furnished to me by the corporation. If the corporation furnished me a completed tax return, I declare that the information contained in this electronic tax return is identical to that contained in the return provided by the corporation. If the furnished return was signed by a paid preparer, I declare I have entered the paid preparer's identifying information in the appropriate portion of this electronic return. If I am the paid preparer, under the penalties of perjury, I declare that I have examined this electronic return, and to the best of my knowledge and belief, it is true, correct, and complete. This declaration is based on all information of which I have any knowledge.

**I am signing this Tax Return by entering my PIN below.**

ERO's PIN (EFIN followed by any 5 numbers) .......... EFIN [redacted] Self-Select PIN

## C – Signature of Officer

**Perjury Statement:**

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2010 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete.

**Consent to Disclosure:**

I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS (a) and acknowledgement of receipt or reason for rejection of the transmission, (b) an indication of any refund offset, (c) the reason for any delay in processing the return or refund, and (d) the date of any refund.

**Electronic Funds Withdrawal Consent (if applicable):**

I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's Federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at 1-888-353-4537 no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institution involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment.

**I am signing this Tax Return and Electronic Funds Withdrawal Consent, if applicable, by entering my self-selected PIN below.**

Officer's PIN ..........

Date .......... 08/30/2011

# Electronic Filing Information Worksheet

► Keep for your records

**2010**

Name(s) shown on return: OUTPOST MARINE INC

Identifying number: [redacted]

## Part I – State Electronic Filing:

Check this box to force state only filing for all states selected to be filed electronically ☐

## Part II – Electronic Return Originator Information

The ERO Information below will automatically calculate based on the preparer code entered on the return. If the ERO is not the same as the preparer designated on the return, enter a Preparer Code from the Firm/Preparer Info to assign an ERO to this return.

Check to use ERO name instead of firm name in electronic file and on Forms 8453, 8878A, & 8879 ► ☐

Firm Name: PATIENCE ACCTG & TAX SERVICE INC

Social Security Number or PTIN: [redacted]

Name: MARILYN SOMMERHOFF

Employer Identification Number: [redacted]

Address: PO BOX 420503

Phone Number: (305) 745-1841

Fax Number: (305) 745-1282

City: SUMMERLAND KEY

State: FL

ZIP Code: 33042-0503

Electronic Filers Identification Number (EFIN): 603880

Country:

E-mail Address: PATACCOUNTING@EARTHLINK.NET

Enter a Preparer Code from the Firm/Preparer Info to assign a different ERO to this return. (See Help) ______

## Part III – Paid Preparer Information

Firm Name: PATIENCE ACCTG & TAX SERVICE INC

Social Security Number or PTIN: [redacted]

Name: MARILYN SOMMERHOFF

Employer Identification Number: [redacted]

Address: PO BOX 420503

Phone Number: (305) 745-1841

Fax Number: (305) 745-1282

City: SUMMERLAND KEY

State: FL

ZIP Code: 33042-0503

Country:

E-mail Address: PATACCOUNTING@EARTHLINK.NET

If your firm is **ONLY** the ERO and the return being transmitted was not prepared by your firm, enter a preparer code from the Alternative EF Preparer Information to assign a paid preparer. (See Help) . . . ► ______

## Part IV – Amended Returns

Enter the payment date to withdraw tax payment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► ______

Amount you are paying with the amended return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► ______

☐ Check this box to file another **amended return** electronically

## Part V – Name Control

Name Control, enter here to override default . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . OUTP

Form 1120S p1-2: Income Tax Return for an S Corporation

## Taxes and Licenses Smart Worksheet

| | | |
|---|---|---|
| A | State franchise or income taxes | |
| B | Local property taxes | |
| C 1 | Payroll taxes | |
| 2 | Less: Credit from Form 8846 | |
| D | Other miscellaneous taxes | |
| E | Licenses | 634. |
| F | Built-In Gains tax allocated to ordinary income -- **SEE TAX HELP** Click here ➡ Enter amount from tax allocation wks here ► | |

Form 1120S p1-2: Income Tax Return for an S Corporation

## Depreciation Smart Worksheet

| | | |
|---|---|---|
| A | To enter assets, **QuickZoom** to Asset Entry Worksheet ➡ | |
| B | To view a calculated report of all depreciation information, **QuickZoom** to Depreciation Reports ➡ | |
| C | **QuickZoom** to Form 4562 ➡ | |
| | Total Depreciation | 13,948. |
| | Depreciation claimed on Schedule A and elsewhere on return | |

Form 1120S p3-4: Income Tax Return for an S Corporation

## Schedule M-1 Smart Worksheet

To use optional M-1 items worksheet, **QuickZoom** here ➡

Program will complete Schedule M-1, lines 2 through 8, from entries on M-1 items worksheet.

**Computed Net Income (Loss) per books**

| | | |
|---|---|---|
| A | Income (loss) per return from Schedule K, line 18 | 11,647. |
| B | Income item tax/book differences from M-1 items worksheet | |
| C | Expense item tax/book differences from M-1 items worksheet | |
| D | Net tax/book differences (combine lines B and C) | |
| E | Computed net income (loss) per books (combine lines A and D) | 11,647. |
| F | Use amount on line E for Schedule M-1, line 1? ► [ ] Yes [X] No | |

Form 1120S p3-4: Income Tax Return for an S Corporation

## Schedule M-2 Smart Worksheet

**Prior C corporations only:**

Enter beginning of tax year account balances:

| | | |
|---|---|---|
| A | Retained earnings while a C corporation | 0. |
| B | Earnings and profits account (E&P) | 0. |
| C | Check to make election to distribute E&P before AAA ► | [ ] |
| | **QuickZoom** to election statement ➡ | |

**All corporations:**

Enter beginning of tax year balance:

| | | |
|---|---|---|
| D | Accumulated tax/book timing differences account (if any) | 0. |
| | **QuickZoom** to Schedule M-2/Retained Earnings Worksheet ➡ | |

OUTPOST MARINE INC 65-0890536

Form 7004: Application for Automatic Extension

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency ....... ► FL

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at the end of the tax year $10 million or more? (If Fiduciary, answer 'No') ... ► [X] Yes [ ] No

Send Form 7004 to: Filed electronically - do not mail

Ogden, UT 84201-0045

Schedule M-1 Items Worksheet

**Schedule M-1 Display Options Smart Worksheet**

Display book and tax return amounts on Schedule M-1 ........ ► [ ]

Display only difference amounts on Schedule M-1 ........ ► [X]

Schedule M-1 Items Worksheet

**Book Depreciation and Amortization Options Smart Worksheet**

Are depreciation and amortization for book purposes the same as depreciation and amortization for tax purposes? [ ] Yes [X] No

If No, enter book amounts below ........

Schedule M-1 Items Worksheet

**Computed Net Income (Loss) Per Books Smart Worksheet**

| | | |
|---|---|---|
| **A** | Income(loss) per return (Schedule K, line 18) | 11,647. |
| **B** | Income item tax/book differences | |
| **C** | Expense item tax/book differences | |
| **D** | Net tax/book differences (combine lines B and C) | |
| **E** | Computed net income (loss) per books (combine lines A and D) | 11,647. |

Schedule M-2 / Retained Earnings Wks

**Schedule M-2/Retained Earnings Memo Smart Worksheet**

| | | |
|---|---|---|
| | **E&P memo information:** | |
| **A** | Dividends paid out of E&P | |
| **B** | Ending balance in Earnings and Profits account | 0. |
| | **Retained Earnings memo information:** | |
| **C** | Beginning balance in Retained Earnings from Schedule L, Line 24, column b | 49,725. |
| **D** | Plus Net Income (Loss) | 11,647. |
| **E** | Less Dividends and Distributions | |
| **F** | Ending balance in Retained Earnings to Schedule L, Line 24, column d | 61,372. |
| **G** | Distributions in excess of Retained Earnings | |

Form 1120S, Page 1, Line 19
**Other Deductions**

| | |
|---|---|
| ACCOUNTING | 815. |
| BANK CHARGES | 31. |
| DUES/PUBLICATIONS | 26. |
| INSURANCE | 8,399. |
| TELEPHONE | 2,576. |
| TRUCK EXPENSE | 2,578. |
| Total | 14,425. |

Form 1120S, Page 2, Schedule A, Line 5
**Schedule A, Other Costs**

| | |
|---|---|
| BOAT CREW | 13,400. |
| BOAT FUEL | 24,367. |
| BOAT LAUNDRY | 45. |
| GALLERY PROVISIONS | 8,470. |
| BOAT REPAIRS/MAINT | 1,834. |
| BOAT SUPPLIES | 13,834. |
| ROD/REELS | 3,012. |
| BOAT CAPTAIN | 7,500. |
| Total | 72,462. |

Form 1120S, Page 4, Schedule M-2, Line 3
**Schedule M-2, Other Additions**

| | | |
|---|---|---|
| INTEREST INCOME | 87. | |
| Total | 87. | |

Schedule K Reconciliation
**Pro rata share items**

Lines 1 thru 18

| Shareholder | -1- Ordinary Income | -4- Interest Income | -17a- Investment Income | -18- Total Income | |
|---|---|---|---|---|---|
| FRED WHEELER (66.67%) | 7,707 | 58 | 58 | 7,765 | |
| PENNY WHEELER (33.33%) | 3,853 | 29 | 29 | 3,882 | |
| Total | 11,560 | 87 | 87 | 11,647 | |